**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| ) | |
| In re: ) | Chapter 11 |
| ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] ) | Case No. 14-10979 (CSS) |
| ) | |
| Debtors. ) | (Jointly Administered) |
| ) | |
| ) | |

### AFFIDAVIT OF SERVICE OF SOLICITATION MATERIALS

STATE OF NEW YORK      )
                                           ) ss.:
COUNTY OF NEW YORK   )

Jane Sullivan, being duly sworn, deposes and says, under the penalty of perjury:

1.       I am an Executive Vice President of Epiq Bankruptcy Solutions, LLC ("Epiq") located at 777 Third Avenue, New York, 12th Floor, New York 10017.  I am authorized to submit this affidavit on Epiq's behalf.  I am over the age of eighteen years and am not a party to the above-captioned action.  Unless otherwise stated, I have personal knowledge of the facts set forth herein.

2.       I supervised service of the following materials:

a.   A CD-ROM (the "Disclosure Statement CD-ROM") with PDF copies of the following:

i.   Third Amended Disclosure Statement for the Second Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the TCEH Debtors and EFH Shared Services, dated June 9, 2016 [D.I. 8748] with all Exhibits thereto including:

---

[1]    The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, which are being jointly administered, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

Exhibit A:  List of TCEH Debtors [D.I. 8747-1],

Exhibit B:  Second Amended Joint Plan of Reorganization [D.I. 8747-2],

Exhibit C:  Corporate Structure of the Debtors and Certain Non-Debtor Affiliates [D.I. 8747-3],

Exhibit D:  Reorganized TCEH Financial Projections [D.I. 8747-4],

Exhibit E:  Reorganized TCEH Valuation Analysis [D.I. 8747-5]

Exhibit F:  Liquidation Analysis [D.I. 8747-6],

Exhibit G:  Order (A) Approving the Disclosure Statement of the TCEH Debtors and the EFH Shared Services Debtors, (B) Establishing the TCEH Voting Record Date, TCEH Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan and for Filing Objections to the Plan as to the TCEH Debtors and EFH Shared Services Debtors, and (D) Approving the Manner and Forms of Notice and Other Related Documents ("TCEH Disclosure Statement Order")  [D.I. 8761] excluding Exhibits thereto, except Exhibit 7 the TCEH Solicitation Procedures,

Exhibit H:  Tax Matters Agreement [D.I. 8747-8],

b.  Letter from Energy Future Holdings to All Holders of Claims and Interests Against the TCEH Debtors Entitled to Vote on the New Plan (the "Letter to Voting Parties"), a copy of which is attached hereto as Exhibit 1;

c.  Notice of Hearing to Consider Confirmation of the Plan Filed by the TCEH Debtors and Related Voting and Objection Deadlines with Letter from Energy Future Holdings (the "Confirmation Hearing Notice with Cover Letter"), a copy of which is attached hereto as Exhibit 2;

d.  Notice of Non-Voting Status to Holder of Unimpaired Claims and Equity Interests Against the TCEH Debtors Conclusively Presumed to Accept the Plan (the "Unimpaired Non-Voting Notice"), a copy of which is attached hereto as Exhibit 3;

e.  Notice of Non-Voting Status to Holder of Impaired Claims and Equity Interests Against the TCEH Debtors Deemed to Reject the Plan (the "Impaired Non-Voting Notice"), a copy of which is attached hereto as Exhibit 4;

f.  Ballot for Accepting or Rejecting the Joint Plan of Reorganization of Energy Future Holdings Corp., *et al.*, Pursuant to Chapter 11 of the Bankruptcy Code for TCEH First Lien Claims Voting as:  (a) TCEH First Lien Secured Claims Included in "Class C3 – TCEH First Lien Secured Claims" and (b) TCEH First Lien Deficiency Claims Included in "Class C4

– TCEH Unsecured Debt Claims" (the "<u>Class C3-C4 Ballot</u>"), a copy of which is attached hereto as <u>Exhibit 5</u>;

g. Beneficial Holder Ballot for Accepting or Rejecting the Joint Plan of Reorganization of Energy Future Holdings Corp., *et al*., Pursuant to Chapter 11 of the Bankruptcy Code for TCEH First Lien Note Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3 – TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 – TCEH Unsecured Debt Claims" (the "<u>Class C3-C4 Beneficial Holder Ballot</u>"); a copy of each of which is attached hereto as <u>Exhibit 6</u>;

h. Beneficial Holder Ballot for Accepting or Rejecting the Joint Plan of Reorganization of Energy Future Holdings Corp., *et al*., Pursuant to Chapter 11 of the Bankruptcy Code for Class C4 – TCEH Unsecured Debt Claims (the "<u>Class C4 Beneficial Holder Ballot</u>") a copy of which is attached hereto as <u>Exhibit 7</u>;

i. Ballot for Accepting or Rejecting the Joint Plan of Reorganization of Energy Future Holdings Corp., *et al*., Pursuant to Chapter 11 of the Bankruptcy Code for Class C5 – General Unsecured Claims Against the TCEH Debtors Other than EFCH (the "<u>Class C5 Ballot</u>"), a copy of which is attached hereto as <u>Exhibit 8</u>;

j. Master ballots corresponding to the Class C3 - Class C4 Beneficial Holder Ballots (the "<u>Class C3-C4 Master Ballots</u>") and the Class C4 Beneficial Holder Ballot (the "<u>Class C4 Master Ballot</u>"), a copy of each of which is attached hereto as <u>Exhibit 9</u>; and

k. Pre-addressed, postage paid return envelope (the "<u>Return Envelope</u>"), a sample of which is not attached hereto.

3.     Except as otherwise noted below, on July 1, 2016, I caused true and correct copies of the above documents to be served via first-class mail as follows:

a. the Disclosure Statement CD-ROM, Letter to Voting Parties, Confirmation Hearing Notice with Cover Letter, the Class C3-C4 Ballot, and Return Envelope were served on the holders of TCEH First Lien Claims listed on <u>Exhibit 10</u> and <u>Exhibit 11</u> hereto;

b. the Disclosure Statement CD-ROM, Letter to Voting Parties, Confirmation Hearing Notice with Cover Letter, the Class C5 Ballot, and Return Envelope were served on the holders of C5 General Unsecured Claims Against the TCEH Debtors Other than EFCH listed on <u>Exhibit 12</u>, <u>Exhibit 13</u>, and <u>Exhibit 14</u> hereto; and on July 5, 2016 to <u>Exhibit 15</u> hereto;

c. the Unimpaired Non-Voting Notice and the Confirmation Hearing Notice with Cover Letter were served on the holders of, Class C1 Other Secured Claims Against the TCEH Debtors, Class C2 Other Priority Claims Against the TCEH Debtors, Class D1 Other Secured Claims Against the EFH Shared Services Debtors, Class D2 Other Priority Claims against the EFH Shared Services Debtors, and Class D3 General Unsecured Claims Against the EFH Shared Services Debtors listed on <u>Exhibit 16</u>, <u>Exhibit 17</u>, and <u>Exhibit 18</u> hereto;

d. the Impaired Non-Voting Notice and the Confirmation Hearing Notice with Cover Letter were served on the holders of Class C6 General Unsecured Claims Against EFCH, Class C8 Non-TCEH Debtor Intercompany Claims, and Class C10 Interests in TCEH and EFCH, and Class D5 Non-EFH Shared Services Debtor Intercompany Claims listed on <u>Exhibit 19</u>, <u>Exhibit 20</u> and <u>Exhibit 21</u> hereto;

e. the Disclosure Statement CD-ROM, Letter to Voting Parties, Confirmation Hearing Notice with Cover Letter, Class C3-C4 Beneficial Holder Ballot, and Class C4 Beneficial Holder Ballot were served on June 30, 2016 via next business day service on the banks, brokers, dealers, agents or other nominees (collectively, "<u>Nominees</u>") listed on <u>Exhibit 22</u> hereto and holding Class 3 - TCEH First Lien Secured Claims and/or Class 4 TCEH Unsecured Debt Claims on behalf of beneficial holders in these classes; the Nominees on Exhibit 22 were provided with instructions and with sufficient quantities to distribute the aforementioned documents to the beneficial holders of securities in the aforementioned classes;

f. the Impaired Non-Voting Notice and the Confirmation Hearing Notice with Cover Letter were served on June 30, 2016 via next business day service on the Nominees listed on <u>Exhibit 23</u> hereto and holding Class C6 General Unsecured Claims on behalf of beneficial holders in this class; the Nominees on Exhibit 23 were provided with instructions and with sufficient quantities to distribute the aforementioned document to the beneficial holders of securities in the aforementioned classes;

g. the Disclosure Statement CD-ROM and the Confirmation Hearing Notice with Cover Letter were served on the 2002/Master Service List Parties listed on <u>Exhibit 24</u> hereto;

h. the Confirmation Hearing Notice with Cover Letter were served on the parties listed on <u>Exhibit 25</u> hereto; and on July 5, 2016 to the parties listed on <u>Exhibit 26</u> hereto;

i.   the Disclosure Statement CD-ROM, Letter to Voting Parties, Confirmation Hearing Notice with Cover Letter, Class C3-C4 Ballot, Class C5 Ballot, Class C3-C4 Beneficial Holder Ballot, and Class C4 Beneficial Holder Ballot were served on the parties listed on Exhibit 27 hereto; and

j.   in accordance with the Disclosure Statement Order, the Class C3-C4 Master Ballots and Class C4 Master Ballot were served on July 7, 2016 via next business day service on the Nominees listed on Exhibit 28 hereto.

[*Remainder of page left intentionally blank*]

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

_____
Jane Sullivan
Executive Vice President
Epiq Bankruptcy Solutions, LLC

SUBSCRIBED AND SWORN TO BEFORE ME
this 2nd ____ day of August 2016.

_____

REGINA AMPORFRO
Notary Public, State of New York
No. 01AM6064508
Qualified in Bronx County
Certificate Filed in New York County
Commission Expires Sept. 24, 2017

| Claim Name | Address Information |
|---|---|
| 1776 CLO I, LTD. | C/O W.R. HUFF ASSET ATTN: RON POLYE 67 PARK PLACE MORRISTOWN NJ 07960 |
| AB CAP FUND, INC. – AB MULTI-MANAGER | ALTERNATIVE STRATEGIES FUND C/O BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH; 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| ABERDEEN LOAN FUNDING, LTD | C/O HIGHLAND CAPITAL MANAGEMENT, LP ATTN: DATA TEAM 190 S LASALLE ST, 10TH FLOOR CHICAGO IL 60603 |
| ACLF CO INVESTMENT FUND LP | C/O APOLLO CAPITAL MANAGEMENT, LP ATTN: JOSEPH GLATT 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| ADVANCED SERIES TRUST – AST HIGH YIELD | PORTFOLIO, C/O JPMORGAN ASSET MANAGEMENT ATTN: TIMOTHY HIGHTOWER 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| ADVANCED SERIES TRUST AST JP MORGAN | GLOBAL THEMATIC PORTFOLIO C/O JPMORGAN ASSET MANAGEMENT TIM HIGHTOWER;8044 MONTGOMERY RD, STE555 CINCINNATI OH 45236 |
| ADVANCED SERIES TRUST: AST J.P. MORGAN | STRATEGIC OPPORTUNITIES PORTFOLIO C/O JPMORGAN ASSET MANAGEMENT TIM HIGHTOWER;8044 MONTGOMERY RD, STE555 CINCINNATI OH 45236 |
| AEC (LUX) S.A.R.L. | C/O APOLLO CAPITAL MANAGEMENT, LP ATTN: JOSEPH GLATT 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| AEH (NR), L.P. | C/O APOLLO CAPITAL MANAGEMENT, LP ATTN: LACARY SHARPE 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| AEH (PEC), L.P. | C/O APOLLO CAPITAL MANAGEMENT, LP ATTN: LACARY SHARPE 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| AEH CB LP | C/O APOLLO CAPITAL MANAGEMENT, LP ATTN: JOSEPH GLATT 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| AESI (HOLDINGS II, LP | C/O APOLLO CAPITAL MANAGEMENT, LP ATTN: LACARY SHARPE 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| AESI II PROJECT POWER TRUST | C/O U.S. BANK, N.A. ATTN: MYRTA CALVILLO 8 GREENWAY PLAZA SUITE 1100 HOUSTON TX 77046 |
| AG CENTRE STREET PARTNERSHIP LP | C/O ANGELO GORDON & CO, LP ATTN: BRUCE MARTIN 245 PARK AVENUE NEW YORK NY 10167 |
| AG DIVERSIFIED CREDIT STRATEGIES MASTER, | LP, C/O ANGELO GORDON & CO, LP ATTN: BRUCE MARTIN 245 PARK AVENUE NEW YORK NY 10167 |
| AG GLOBAL DEBT STRATEGY PARTNERS L.P. | (ANGELO GORDON) C/O ANGELO GORDON & CO, LP ATTN: BRUCE MARTIN, 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS LP | C/O ANGELO GORDON & CO, LP ATTN: BRUCE MARTIN 245 PARK AVENUE NEW YORK NY 10167 |
| AIE III PROJECT POWER TRUST | C/O U.S. BANK, N.A. ATTN: MYRTA CALVILLO 8 GREENWAY PLAZA SUITE 1100 HOUSTON TX 77046 |
| AMERICAN FUNDS INSURANCE SERIES B FUND | C/O CAPITAL RESEARCH ATTN: DAN HALL 140 SOUTH STATE COLLEGE BOULEVARD #140-1 BREA CA 92821 |
| AMERICAN FUNDS INSURANCE SERIES, HIGH | INCOME BOND FUND, C/O CAPITAL RESEARCH ATTN: DAN HALL 140 SOUTH STATE COLLEGE BOULEVARD #140-1 BREA CA 92821 |
| AMERICAN HIGH-INCOME TRUST | C/O CAPITAL RESEARCH ATTN: DAN HALL 140 SOUTH STATE COLLEGE BOULEVARD #140-1 BREA CA 92821 |
| AMERIPRISE CERTIFICATE COMPANY | C/O COLUMBIA MANAGEMENT INVESTMENT ADVISORS, LLC, ATTN: ROBIN STANCIL 100 N. SEPULVEDA BOULEVARD, SUITE 650 EL SEGUNDO CA 90245 |
| AMERIPRISE FINANCIAL INC. | C/O COLUMBIA MANAGEMENT INVESTMENT ADVISORS, LLC, ATTN: ROBIN STANCIL 100 N. SEPULVEDA BOULEVARD, SUITE 650 EL SEGUNDO CA 90245 |
| AMTRUST INTERNATIONAL INSURANCE, LTD. | C/O AMTRUST FINANCIAL GROUP ATTN: ILYA STAROBINETS 59 MAIDEN LANE, 43RD FLOOR NEW YORK NY 10038 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | C/O ANCHORAGE CAPITAL GROUP, LLC ATTN: LOAN CLOSERS 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANDROMEDA GLOBAL CREDIT FUND, LTD | C/O CONSTELLATION CAPITAL MANAGEMNET ATTN: CREDIT CONTACT 70 EAST 55TH STREET, 24TH FLOOR NEW YORK NY 10022 |
| ANRP II (DEBT AIV), L.P. DBA LEROY DH, | L.P., C/O APOLLO CAPITAL MANAGEMENT, LP ATTN: LACARY SHARPE 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| ANS U.S. HOLDINGS, LTD. | C/O APOLLO CAPITAL MANAGEMENT, LP ATTN: JOSEPH GLATT 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| ANTHEM, INC (LOGEN ASSET MANAGEMENT) | C/O LOGEN ASSET MANAGEMENT LP ATTN: STEVEN GENDAL 599 LEXINGTON AVE, 38TH FLOOR NEW YORK NY 10022 |
| AP INVESTMENT EUROPE III LP | C/O APOLLO CAPITAL MANAGEMENT, LP ATTN: LACARY SHARPE 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| APOLLO CENTRE STREET PARTNERSHIP, L.P. | C/O APOLLO CAPITAL MANAGEMENT, LP ATTN: JOSEPH GLATT 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| APOLLO CREDIT FUNDING I LTD. (F/K/A | STONE TOWER CREDIT FUNDING I LTD.) C/O APOLLO CAPITAL MANAGEMENT, LP ANTONY MONTALVO; 9 W 57TH ST, 37TH FLOOR NEW YORK NY 10019 |
| APOLLO CREDIT OPPORTUNITY FUND III, LP | C/O APOLLO CAPITAL MANAGEMENT, LP ATTN: LACARY SHARPE 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| APOLLO CREDIT OPPORTUNITY TRADING FUND | III, C/O APOLLO CAPITAL MANAGEMENT, LP ATTN: LACARY SHARPE 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| APOLLO FRANKLIN PARTNERSHIP, L.P. | C/O APOLLO CAPITAL MANAGEMENT, LP ATTN: JOSEPH GLATT 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| APOLLO HERCULES PARTNERS, L.P. | C/O APOLLO CAPITAL MANAGEMENT, LP ATTN: LACARY SHARPE 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| APOLLO LINCOLN FIXED INCOME FUND, L.P. | C/O APOLLO CAPITAL MANAGEMENT, LP ATTN: JOSEPH GLATT 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| APOLLO LINCOLN PRIVATE CREDIT FUND LP | C/O APOLLO CAPITAL MANAGEMENT, LP ATTN: LACARY SHARPE 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| APOLLO SPECIAL OPPORTUNITIES MANAGED | ACCOUNT, L.P., C/O APOLLO CAPITAL MANAGEMENT, LP, ATTN: JOSEPH GLATT 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| APOLLO SPN INVESTMENTS I CREDIT LLC | C/O APOLLO CAPITAL MANAGEMENT, LP ATTN: JOSEPH GLATT 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| APOLLO UNION STREET PARTNERS, L.P. | C/O APOLLO CAPITAL MANAGEMENT, LP ATTN: LACARY SHARPE 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| APPALOOSA INVESTMENTS L.P.1 | C/O APPALOOSA MANAGEMENT LP ATTN: MICHAEL PALMER 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| ARCH REINSURANCE LTD. | C/O OAKTREE CAPITAL MANAGEMENT LP ATTN: DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| ARES INSTITUTIONAL LOAN FUND B.V. | C/O ARES MANAGEMENT, LLC ATTN: CHARLES WILLIAMS 2000 AVENUE OF THE STARS, SUITE 1200 LOS ANGELES CA 90067 |
| ARES SENIOR LOAN TRUST (F/K/A) NCRAM | SENIOR LOAN TRUST 2005 C/O ARES MANAGEMENT,LLC;CHARLES WILLIAMS 2000 AVE OF THE STARS, STE 1200 LOS ANGELES CA 90067 |
| ATRIUM V | C/O GOLDENTREE ASSET MANAGEMENT, LP ATTN: FRED HADDAD, PATRICK DYSON, KAREN WEBER, 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| AUCARA HEIGHTS INC. | C/O CRESCENT CAPITAL GROUP LP ATTN: EDISON HWANG 1251 AVENUE OF THE AMERICAS, SUITE 4600 NEW YORK NY 10020 |
| AUSTRALIANSUPER | C/O NEW FLEET ASSET MANAGEMENT LLC ATTN: AMY KEITH 100 PEARL STREET HARTFORD CT 06103 |
| AVENUE INVESTMENTS, LP | C/O AVENUE CAPITAL GROUP ATTN: GEORGE QUIJANO 399 PARK AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| AXAR MASTER FUND, LTD. | C/O AXAR CAPITAL MANAGEMENT LP ATTN: RICARDO MOSQUERA / LIONEL BENICHOU 1330 AVNEUE OF THE AMERICAS, 6TH FLOOR NEW YORK NY 10019 |
| BAKER STREET CLO II LTD | C/O SEIX INVESTMENT ADISORS LLC ATTN: JOE CARUCCI 10 MOUNTAINVIEW ROAD, SUITE C-200 UPPER SADDLE RIVER NJ 07458 |
| BAKER STREET FUNDING CLO 2005-1, LTD. | C/O SEIX INVESTMENT ADISORS LLC ATTN: JOE CARUCCI 10 MOUNTAINVIEW ROAD, SUITE C-200 UPPER SADDLE RIVER NJ 07458 |
| BALDR MASON FUND INC | C/O MARATHON ASSET MANAGEMENT ATTN: PETER CHIN ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| BANK OF AMERICA, N.A. | C/O BANK OF AMERICA NA ATTN: INFORMATION MANAGER, HEARST TOWER 214 NORTH TRYON |

| Claim Name | Address Information |
|---|---|
| BANK OF AMERICA, N.A. | STREET - NC1-027-14-01 CHARLOTTE NC 28255 |
| BARCLAYS BANK PLC (NEW YORK BRANCH) | C/O BARCLAYS BANK PLC ATTN: VANESSA KURBATSKIY / ANNIE ROGOSKY 745 7TH AVENUE, 26TH FLOOR NEW YORK NY 10019 |
| BATTALION CLO 2007-1 LTD. | C/O BRIGADE CAPITAL MANAGEMENT, LP ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BENEFIT STREET CREDIT ALPHA MASTER FUND, | LTD., C/O PROVIDENCE EQUITY ATTN: SERGE KOZMIN 50 KENNEDY PLAZA PROVINCE RI 02903 |
| BENNETT OFFSHORE RESTRUCTURING FUND, | INC., C/O BENNETT MANAGEMENT ATTN: LUCY GALBRAITH 2 STAMFORD PL STE 1501, 281 TRESSER BLVD STAMFORD CT 06901 |
| BENNETT RESTRUCTURING FUND, L.P. | C/O BENNETT MANAGEMENT ATTN: LUCY GALBRAITH 2 STAMFORD PL STE 1501, 281 TRESSER BLVD STAMFORD CT 06901 |
| BENTHAM WHOLESALE SYNDICATED LOAN FUND | C/O CREDIT SUISSE ASSET MANAGEMENT, LLC ATTN: JENNIFER CHIN ONE MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| BIG RIVER GROUP FUND SPC LIMITED | C/O BRIGADE CAPITAL MANAGEMENT, LP ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BIG RIVER GROUP FUND SPC LIMITED - BOND | SEGREGATED PORTFOLIO C/O BRIGADE CAPITAL MANAGEMENT, LP ATTN: JIM KEOGH; 399 PARK AVE, 16TH FL NEW YORK NY 10022 |
| BLACKROCK DEBT STRATEGIES FUND, INC. | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. ATTN: BANK LOAN OPERATIONS / ANNMARIE SMITH, 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BLACKROCK DEFINED OPPORTUNITY CREDIT | TRUST, C/O BLACKROCK FINANCIAL MANAGEMENT, INC., ATTN: BANK LOAN OP/ ANNMARIE SMITH; 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BLACKROCK FLOATING RATE INCOME | STRATEGIES FUND, INC. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. ATTN: BANK LOAN OP; 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BLACKROCK FLOATING RATE INCOME TRUST | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. ATTN: BANK LOAN OPERATIONS / ANNMARIE SMITH, 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BLACKROCK FUNDS II, BLACKROCK FLOATING | RATE INCOME PORTFOLIO C/O BLACKROCK FINANCIAL MANAGEMENT, INC. ATTN: BANK LOAN OP; 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BLACKROCK GLOBAL INVESTMENT | SERIES-INCOME STRATEGIES PORTFOLIO C/O BLACKROCK FINANCIAL MANAGEMENT, INC. ATTN: BANK LOAN OP; 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BLACKROCK LIMITED DURATION INCOME TRUST | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. ATTN: BANK LOAN OPERATIONS / ANNMARIE SMITH, 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BLACKROCK MULTI-MANAGER ALTERNATIVE | STRATEGIES FUND OF BLACKROCK FUNDS C/O PROVIDENCE EQUITY ATTN: SERGE KOZMIN, 50 KENNEDY PLAZA PROVINCE RI 02903 |
| BLACKROCK SECURED CREDIT PORTFOLIO OF | BLACKROCK FUNDS II C/O BLACKROCK FINANCIAL MANAGEMENT, INC. ATTN: BANK LOAN OP; 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BLACKROCK SENIOR FLOATING RATE PORTFOLIO | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. ATTN: BANK LOAN OPERATIONS / ANNMARIE SMITH, 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BLT 29 LLC | C/O CREDIT SUISSE ASSET MANAGEMENT, LLC ATTN: RAFAL LUCZAK ONE MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| BLT 36 LLC   CREDIT SUISSE CAPITAL LLC | C/O CREDIT SUISSE ASSET MANAGEMENT, LLC ATTN: RAFAL LUCZAK ONE MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| BLT 8 LLC | C/O CREDIT SUISSE ASSET MANAGEMENT, LLC ATTN: RAFAL LUCZAK ONE MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| BLT I LLC | C/O CREDIT SUISSE ASSET MANAGEMENT, LLC ATTN: RAFAL LUCZAK ONE MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| BLUE FALCON LIMITED | C/O BRIGADE CAPITAL MANAGEMENT, LP ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BLUE PEARL B 2015 LIMITED | C/O BRIGADE CAPITAL MANAGEMENT, LP ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BOC PENSION INVESTMENT FUND | C/O INVESCO SENIOR SECURED MANAGEMENT, INC., ATTN: KEVIN EGAN 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| BOFHOLDINGS II, LLC DBA GRACE BAY | HOLDINGS II, LLC C/O BAYSIDE CAPITAL, INC. OMALLEY HAYES; 1450 BRICKELL AVE 31ST FL MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| BRENTWOOD CLO, LTD. | C/O HIGHLAND CAPITAL MANAGEMENT, LP ATTN: DATA TEAM 190 S LASALLE ST, 10TH FLOOR CHICAGO IL 60603 |
| BRF SENIOR INCOME, LP | C/O BENNETT MANAGEMENT, ATTN: CHAD QUINN 2 STAMFORD PLAZA, SUITE 1501 281 TRESSER BLVD STAMFORD CT 06901 |
| BRIGADE CREDIT FUND II LTD. | C/O BRIGADE CAPITAL MANAGEMENT, LP ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BRIGADE DISTRESSED VALUE MASTER FUND | LTD., C/O BRIGADE CAPITAL MANAGEMENT, LP ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BRIGADE ENERGY OPPORTUNITIES FUND LP | C/O BRIGADE CAPITAL MANAGEMENT, LP ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BRIGADE EP FUND LP | C/O BRIGADE CAPITAL MANAGEMENT, LP ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BRIGADE LEVERAGED CAPITAL STRUCTURES | FUND, LTD., C/O BRIGADE CAPITAL MANAGEMENT, LP, ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BRIGADE OPPORTUNISTIC CREDIT  LBG FUND | LTD, C/O BRIGADE CAPITAL MANAGEMENT, LP ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BRIGADE OPPORTUNISTIC CREDIT FUND - ICL | LP, C/O BRIGADE CAPITAL MANAGEMENT, LP ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BRIGADE OPPORTUNISTIC CREDIT FUND -ICIP, | LTD, C/O BRIGADE CAPITAL MANAGEMENT, LP ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BRIGADE OPPORTUNISTIC CREDIT FUND 16 LLC | C/O BRIGADE CAPITAL MANAGEMENT, LP ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BROOKFIELD HIGH INCOME FUND, INC. | C/O CARLYLE CAPITAL PARTNERS LLC ATTN: LINDA PACE 520 MADISON AVE, 41ST FLOOR NEW YORK NY 10022 |
| BUTTERMILK HOLDINGS 19 LTD | C/O OCH-ZIFF CAPITAL MANAGEMENT GROUP ATTN: DANIEL YOUSIF 9 WEST 57TH STREET, 13TH FLOOR NEW YORK NY 10019 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT | SYSTEM (NOMURA) C/O NOMURA; STEVE KOTSEN / AMY CHANG WORLD WIDE PL 309 W 49TH ST 19TH FL NEW YORK NY 10019 |
| CANARAS SUMMIT CLO LIMITED | C/O CANARAS CAPITAL MANAGEMENT, LLC ATTN: MARIA JONES 1995 BROADWAY, SUITE 600 NEW YORK NY 10023 |
| CARL MARKS STRATEGIC INVESTMENTS, LP | C/O CARL MARKS MANAGEMENT COMPANY, LLC ATTN: JAMES F. WILSON 900 THIRD AVENUE, 33RD FLOOR NEW YORK NY 10022 |
| CARL MARKS STRATEGIC OPPORTUNITIES FUND | II, L.P., C/O CARL MARKS MANAGEMENT COMPANY, LLC, ATTN: JAMES F. WILSON 900 THIRD AVENUE, 33RD FLOOR NEW YORK NY 10022 |
| CARLYLE DAYTONA CLO, LTD. | C/O CARL MARKS MANAGEMENT COMPANY, LLC ATTN: JAMES F. WILSON 900 THIRD AVENUE, 33RD FLOOR NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS IX, LTD. | C/O CARLYLE CAPITAL PARTNERS LLC ATTN: LINDA PACE 520 MADISON AVE, 41ST FLOOR NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS VIII, LTD. | C/O CARLYLE CAPITAL PARTNERS LLC ATTN: LINDA PACE 520 MADISON AVE, 41ST FLOOR NEW YORK NY 10022 |
| CARLYLE MCLAREN CLO, LTD. | C/O CARLYLE CAPITAL PARTNERS LLC ATTN: LINDA PACE 520 MADISON AVE, 41ST FLOOR NEW YORK NY 10022 |
| CARVAL GCF LUX SECURITIES SARL | C/O CARVAL INVESTORS, LLC ATTN: TERI SALBERG 9320 EXCELSIOR BOULEVARD, 7TH FLOOR HOPKINS MN 55343 |
| CASTLE HOLDINGS TRUST 1 | C/O APOLLO CAPITAL MANAGEMENT, LP ATTN: JOSEPH GLATT 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| CCP CREDIT ACQUISITION HOLDINGS LLC | C/O CENTERBRIDGE ATTN: BANK DEBT 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CENT CDO 12 LIMITED | C/O COLUMBIA MANAGEMENT INVESTMENT ADVISORS, LLC, ATTN: ROBIN STANCIL 100 N. SEPULVEDA BOULEVARD, SUITE 650 EL SEGUNDO CA 90245 |
| CENT CDO 14 LIMITED | C/O COLUMBIA MANAGEMENT INVESTMENT ADVISORS, LLC, ATTN: ROBIN STANCIL 100 N. SEPULVEDA BOULEVARD, SUITE 650 EL SEGUNDO CA 90245 |
| CENT CDO 15 LTD | C/O COLUMBIA MANAGEMENT INVESTMENT ADVISORS, LLC, ATTN: ROBIN STANCIL 100 N. SEPULVEDA BOULEVARD, SUITE 650 EL SEGUNDO CA 90245 |

| Claim Name | Address Information |
|---|---|
| CENT CDO XI LIMITED | C/O COLUMBIA MANAGEMENT INVESTMENT ADVISORS, LLC, ATTN: ROBIN STANCIL 100 N. SEPULVEDA BOULEVARD, SUITE 650 EL SEGUNDO CA 90245 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS II, | L.P., C/O CENTERBRIDGE ATTN: BANK DEBT 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, LP | C/O CENTERBRIDGE ATTN: BANK DEBT 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CENTRAL STATES, SOUTHEAST &  SOUTHWEST | AREAS HEALTH AND WELFARE FUND (STONE HARBOR); C/O OAKTREE CAP MANAGEMENT LP DESMUND SHIRAZI; 333 S GRAND AVE 28TH FL LOS ANGELES CA 90071 |
| CENTRE ST PROJECT POWER TRUST | C/O U.S. BANK, N.A. ATTN: MYRTA CALVILLO 8 GREENWAY PLAZA SUITE 1100 HOUSTON TX 77046 |
| CENTURION CDO 9 LIMITED | C/O COLUMBIA MANAGEMENT INVESTMENT ADVISORS, LLC, ATTN: ROBIN STANCIL 100 N. SEPULVEDA BOULEVARD, SUITE 650 EL SEGUNDO CA 90245 |
| CHRYSLER LLC MASTER RETIREMENT TRUST | C/O OAKTREE CAPITAL MANAGEMENT LP ATTN: DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| CITIBANK N.A. | C/O CITIGROUP ATTN: RYAN JONES / BRIAN BLESSING 1615 BRETT ROAD NEW CASTLE DE 19720 |
| CITIGROUP FINANCIAL PRODUCTS, INC. | C/O CITIGROUP ATTN: RYAN JONES / BRIAN BLESSING 1615 BRETT ROAD NEW CASTLE DE 19720 |
| CITY OF NEW YORK GROUP TRUST | C/O WELLS CAPITAL MANAGEMENT, INC. ATTN: COLLEEN NOLDE 100 HERITAGE RESERVE MENOMONEE FALLS WI 53051 |
| CLF FINANCE COMPANY LLC | C/O APOLLO CAPITAL MANAGEMENT, LP ATTN: JOSEPH GLATT 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| CLUB  PENSION PLAN (FKA AUTOMOBILE CLUB | OF SOUTHERN CALIFORNIA PENSION PLAN)(OAKTREE CAPITAL MANGEMENT  LP) DESMUND SHIRAZI; 333 S GRAND AVE 28TH FL LOS ANGELES CA 90071 |
| COF II ST LLC | C/O APOLLO CAPITAL MANAGEMENT, LP ATTN: JOSEPH GLATT 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| COF III PROJECT POWER TRUST | C/O U.S. BANK, N.A. ATTN: MYRTA CALVILLO 8 GREENWAY PLAZA SUITE 1100 HOUSTON TX 77046 |
| COLUMBIA FLOATING RATE FUND, A SERIES OF | COLUMBIA FUNDS SERIES TRUST II C/O COLUMBIA MGT; ATTN: ROBIN STANCIL 100 N. SEPULVEDA BOULEVARD, SUITE 650 EL SEGUNDO CA 90245 |
| COLUMBIA FUNDS SERIES TRUST II COLUMBIA | FLOATING RATE FUND(COLUMBIA MANAGEMENT INVESTMENT ADVISORS LLC) ROBIN STANCIL;100 N SEPULVEDA BLV STE650 EL SEGUNDO CA 90245 |
| COLUMBIA STRATEGIC INCOME FUND | C/O COLUMBIA MANAGEMENT INVESTMENT ADVISORS, LLC, ATTN: ROBIN STANCIL 100 N. SEPULVEDA BOULEVARD, SUITE 650 EL SEGUNDO CA 90245 |
| COLUMBIA STRATEGIC INCOME FUND VARIABLE | SERIES, C/O COLUMBIA MANAGEMENT INVESTMENT ADVISORS, LLC, ATTN: ROBIN STANCIL, 100 N. SEPULVEDA BLVD, STE 650 EL SEGUNDO CA 90245 |
| COMMINGLED PENSION TRUST FUND (FLOATING | RATE INCOME) OF JPMORGAN CHASE BANK, N.A., ATTN: KYLE MCCARTHY, LAURIE CAUDY 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| COMMINGLED PENSION TRUST FUND (HIGH | YIELD BOND) OF JPMORGAN CHASE BANK, NA ATTN: TIMOTHY HIGHTOWER 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| COMMONWEALTH OF PENNSYLVANIA STATE | EMPLOYEES RETIREMENT SYSTEM C/O STONE HARBOR INV PT; CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| CONOCOPHILLIPS COMPANY | C/O STONE HARBOR INVESTMENT PARTNERS LP ATTN: CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| CONTINENTAL CASUALTY COMPANY | C/O CONTINENTAL CASUALTY COMPANY ATTN: MICHAEL COFFEY / LYNNE GUGENHEIM 333 SOUTH WABASH AVENUE - 23 SOUTH CHICAGO IL 60604 |
| CONTRARIAN FUNDS, LLC | C/O CONTRARIAN FUNDS LLC ATTN: LARRY HERZING 411 WEST PUTNAM AVE, S-225 GREENWICH CT 06830 |
| CREDIT SUISSE CAPITAL FUNDING, INC. | C/O CREDIT SUISSE ASSET MANAGEMENT, LLC ATTN: JIANA AHUMADA ONE MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE INTERNATIONAL | ATTN: HEAD OF CREDIT RISK MANAGEMENT ONE CABOT SQUARE LONDON E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE LOAN FUNDING LLC | C/O CREDIT SUISSE ASSET MANAGEMENT, LLC ATTN: RAFAL LUCZAK ONE MADISON AVENUE, |

| Claim Name | Address Information |
|---|---|
| CREDIT SUISSE LOAN FUNDING LLC | 9TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE STRATEGIC INCOME FUND | C/O CREDIT SUISSE ASSET MANAGEMENT, LLC ATTN: RAFAL LUCZAK ONE MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| CRESCENT SENIOR SECURED FLOATING RATE | LOAN FUND (FKA TCW SENIOR SECURED FLOATING-RATE LOAN FUND, LLC) EDISON HWANG; 1251 AVE OF THE AM STE4600 NEW YORK NY 10020 |
| CSAA INSURANCE EXCHANGE (FKA AAA | NORTHERN CALIFORNIA NEVADA AND UTAH INSURANCE EXCHANGE) OAKTREE-D.SHIRAZI; 333 S GRAND AVE 28-FL LOS ANGELES CA 90071 |
| CSAA INSURANCE EXCHANGE (FKA WELLS | CAPTIAL MGMT), C/O OAKTREE CAPITAL MANAGEMENT LP, ATTN: DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| CVI AA LUX SECURITIES SARL | C/O CARVAL INVESTORS, LLC ATTN: TERI SALBERG 9320 EXCELSIOR BOULEVARD, 7TH FLOOR HOPKINS MN 55343 |
| CVI CHVF LUX SECURITIES SARL | C/O CARVAL INVESTORS, LLC ATTN: TERI SALBERG 9320 EXCELSIOR BOULEVARD, 7TH FLOOR HOPKINS MN 55343 |
| CVI CVF II LUX SECURITIES TRADING   SARL | C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN / DAVID SHORT 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI CVF III LUX SECURITIES S.A.R.L. | C/O CARVAL INVESTORS, LLC ATTN: TERI SALBERG 9320 EXCELSIOR BOULEVARD, 7TH FLOOR HOPKINS MN 55343 |
| CVIC II LUX SECURITIES TRADING SARL | C/O CARVAL INVESTORS, LLC ATTN: TERI SALBERG 9320 EXCELSIOR BOULEVARD, 7TH FLOOR HOPKINS MN 55343 |
| CVIC LUX SECURITES TRADING SARL | C/O CARVAL INVESTORS, LLC ATTN: TERI SALBERG 9320 EXCELSIOR BOULEVARD, 7TH FLOOR HOPKINS MN 55343 |
| D-STAR LTD. | C/O NAPIER PARK GLOBAL CAPITAL (US), LP ATTN: 280 PARK AVENUE, 3RD FLOOR NEW YORK NY 10017 |
| DBA OHIO PUBLIC EMPLOYEES RETIREMENT | SYSTEM, C/O STONE HARBOR INVESTMENT PARTNERS LP, ATTN: CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| DELTA MASTER TRUST – BRIGADE | C/O BRIGADE CAPITAL MANAGEMENT, LP ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| DELTA MASTER TRUST – NOMURA | ATTN: STEVE KOTSEN / AMY CHANG WORLD WIDE PLAZA, 309 W 49TH ST 19TH FL NEW YORK NY 10019 |
| DEUTSCHE BANK AG CAYMAN ISLANDS BRANCH | C/O DB SERVICES NEW JERSEY, INC. ATTN: RAYMOND BHEER 5022 GATE PARKWAY, SUITE 200 JACKSONVILLE FL 32256 |
| DEUTSCHE BANK AG NEW YORK BRANCH | C/O DB SERVICES NEW JERSEY, INC. ATTN: RAYMOND BHEER 5022 GATE PARKWAY, SUITE 200 JACKSONVILLE FL 32256 |
| DEUTSCHE BANK AG, NEW YORK BRANCH | ATTN: STEVEN KESSLER 60 WALL ST NEW YORK NY 10005 |
| DIVERSIFIED CREDIT PORTFOLIO LTD. | (INVESCO SENIOR SECURED MGMT,INC) ATTN: KEVIN EGAN 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| DO S1 LIMITED | C/O CQS (UK) LLP ATTN: TIM MCARDLE / WILL MORENO 5TH FLOOR, 33 GROSVENOR PLACE LONDON SW1X 7HY UNITED KINGDOM |
| DOMINUS INVESTMENTS LIMITED | C/O STONE HARBOR INVESTMENT PARTNERS LP ATTN: CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| DOW RETIREMENT GROUP TRUST   (FKA DOW | EMPLOYEES PENSION PLAN) C/O OAKTREE CAP; ATTN: DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES   FUND | LP(FORTRESS INVESTMENT GROUP LLC) ATTN: DREW MCKNIGHT, ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES   FUND | LTD (FORTRESS INVESTMENT) ATTN: DREW MCKNIGHT, ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| DUANE STREET CLO IV, LTD | C/O NAPIER PARK GLOBL CAP LLC ATTN: GRANT BARFUSS, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| DUNHAM FLOATING RATE BOND FUND | C/O NEW FLEET ASSET MANAGEMENT LLC ATTN: AMY KEITH 100 PEARL STREET HARTFORD CT 06103 |
| EASTLAND CLO, LTD. | C/O HIGHLAND CAPITAL MANAGEMENT, LP ATTN: DATA TEAM 190 S LASALLE ST, 10TH FLOOR CHICAGO IL 60603 |
| ELLIOTT ASSOCIATES LP   (ELLIOTT | INTERNATIONAL CAPITAL ADVISORS INC) ATTN: BANK DEBT 712 FIFTH AVENUE, 35TH |

| Claim Name | Address Information |
|---|---|
| ELLIOTT ASSOCIATES LP  (ELLIOTT | FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL LP  (ELLIOTT | INTERNATIONAL CAPITAL ADVISORS INC) ATTN: BANK DEBT 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| EMPLOYEES' RETIREMENT FUND OF THE CITY | OF DALLAS, C/O OAKTREE CAPITAL MANAGEMENT LP, ATTN: DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| ENERGY FUTURE HOLDINGS CORP (FKA  TXU | CORP) (ENERGY FUTURE HOLDINGS CORP) C/O ENERGY FUTURE HOLDINGS CORP ATTN: MIKE PERKINS, 1601 BRYAN STREET DALLAS TX 75201 |
| ENSIGN PEAK ADVISORS, INC. | C/O PIMCO ATTN: MATTHEW DALL / ROB TANNER 50 EAST NORTH TEMPLE STREET, 15TH FLOOR SALT LAKE CITY UT 84150 |
| FCO III CLO TRANSFEROR | C/O FORTRESS INVESTMENT GROUP LLC ATTN: DREW MCKNIGHT, ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| FCO MA CENTRE ST SECURITIE LTD | C/O FORTRESS INVESTMENT GROUP LLC ATTN: DREW MCKNIGHT, ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| FCO MA CENTRE STREET LP | C/O FORTRESS INVESTMENT GROUP LLC ATTN: DREW MCKNIGHT, ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| FCO MA II SECURITIES LTD | C/O FORTRESS INVESTMENT GROUP LLC ATTN: DREW MCKNIGHT, ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| FCO MA II UB SECURITIES LLC (DRAWBRIDGE | SPECIAL OPPORTUNITIES FUND) C/O FORTRESS; ATTN: DREW MCKNIGHT ONE MARKET PLAZA, SPEAR TOWER, 42ND FL SAN FRANCISCO CA 94105 |
| FCO MA III SECURITEIS LTD | C/O FORTRESS INVESTMENT GROUP LLC ATTN: DREW MCKNIGHT, ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| FCO MA III UB SECURITIES LLC  FCO MA III | LP, C/O FORTRESS INVESTMENT GROUP LLC ATTN: DREW MCKNIGHT, ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| FCO MA LSS LP  (DRAWBRIDGE SPECIAL | OPPORTUNITIES FUND) C/O FORTRESS; ATTN: DREW MCKNIGHT ONE MARKET PLAZA; SPEAR TOWER, 42ND FL SAN FRANCISCO CA 94105 |
| FCO MA MAPLE LEAF LP  (FORTRESS | INVESTMENT GROUP LLC) C/O FORTRESS; ATTN: DREW MCKNIGHT ONE MARKET PLAZA; SPEAR TOWER, 42ND FL SAN FRANCISCO CA 94105 |
| FCO MA SC LP | C/O FORTRESS INVESTMENT GROUP LLC ATTN: DREW MCKNIGHT, ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| FCOF II UB INVESTMENTS LLC  (FORTRESS | INVESTMENT GROUP LLC) C/O FORTRESS; ATTN: DREW MCKNIGHT ONE MARKET PLAZA; SPEAR TOWER, 42ND FL SAN FRANCISCO CA 94105 |
| FCOF II UB SECURITIES LLC  (DRAWBRIDGE | SPECIAL OPPORTUNITIES FUND) C/O FORTRESS; ATTN: DREW MCKNIGHT ONE MARKET PLAZA; SPEAR TOWER, 42ND FL SAN FRANCISCO CA 94105 |
| FCOF III UB INVESTMENTS LLC | C/O FORTRESS INVESTMENT GROUP LLC ATTN: DREW MCKNIGHT, ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| FCOF UB INVESTMENTS LLC  (FORTRESS | INVESTMENT GROUP LLC) C/O FORTRESS; ATTN: DREW MCKNIGHT ONE MARKET PLAZA; SPEAR TOWER, 42ND FL SAN FRANCISCO CA 94105 |
| FEDEX CORPORATION EMPLOYEES' PENSION | TRUST, C/O BRIGADE CAPITAL MANAGEMENT, LP, ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| FERNWOOD ASSOCIATES LLC | C/O BRIGADE CAPITAL MANAGEMENT, LP ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| FERNWOOD FOUNDATION FUND LLC | C/O BRIGADE CAPITAL MANAGEMENT, LP ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| FERNWOOD RESTRUCTURINGS LIMITED | C/O BRIGADE CAPITAL MANAGEMENT, LP ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| FGOY SECURITIES LTD  (FORTRESS | INVESTMENT GROUP LLC) C/O FORTRESS; ATTN: DREW MCKNIGHT ONE MARKET PLAZA; SPEAR TOWER, 42ND FL SAN FRANCISCO CA 94105 |
| FIFTH STREET STATION LLC | C/O VULCAN ATTN: BENJAMIN KOLPA / SEAN MEEKER 505 5TH AVENUE SOUTH SEATTLE WA 98104 |
| FIRST TRUST SENIOR FLOATING RATE INCOME | FUND II, C/O FIRST TRUST ADVISORS L.P. ATTN: BILL HOUSEY 120 E LIBERTY DRIVE, SUITE 400 WHEATON IL 60187 |
| FIRST TRUST SENIOR LOAN FUND | C/O FIRST TRUST ADVISORS L.P. ATTN: BILL HOUSEY 120 E LIBERTY DRIVE, SUITE 400 WHEATON IL 60187 |

| Claim Name | Address Information |
|---|---|
| FIRST TRUST SHORT DURATION HIGH INCOME | FUND, C/O FIRST TRUST ADVISORS L.P. ATTN: BILL HOUSEY 120 E LIBERTY DRIVE, SUITE 400 WHEATON IL 60187 |
| FIRST TRUST STRATEGIC HIGH INCOME FUND | II, C/O BROOKFIELD INVESTMENT ATTN: CARLISSA LI 3 WORLD FINANCIAL CENTER, 200 VESEY ST NEW YORK NY 10281 |
| FIRST TRUST TACTICAL HIGH YIELD ETF | (F/K/A FIRST TRUST HIGH YIELD LONG SHORT ETF), C/O FIRST TRUST ADVISORS L.P. BILL HOUSEY; 120E LIBERTY DR STE400 WHEATON IL 60187 |
| FIRSTENERGY CORP D/B/A FIRSTENERGY | SYSTEM MASTER RETIREMENT TRUST C/O BRIGADE CAPITAL MANAGEMENT, LP ATTN: JIM KEOGH; 399 PARK AVE, 16TH FL NEW YORK NY 10022 |
| FIXED INCOME OPPORTUNITIES NERO, LLC | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. ATTN: BANK LOAN OPERATIONS / ANNMARIE SMITH, 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| FLARE CAPITAL | C/O RBC CAPITAL MARKETS LLC ATTN: ANDRES LASSO 3 WORLD FIN CTR, 5TH FLOOR, 200 VESEY ST NEW YORK NY 10281 |
| FLOATING RATE LOAN FUND (F/K/A WELLS | FARGO FLOATING RATE LOAN FUND) C/O WELLS CAPITAL MANAGEMENT, INC. ATN: COLLEEN NOLDE; 100 HERITAGE RESERVE MENOMONEE FALLS WI 53051 |
| FORTRESS CREDIT OPPORTUNITIES I LP | C/O FORTRESS INVESTMENT GROUP LLC ATTN: DREW MCKNIGHT, ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| FORTRESS ETXU LLC | C/O FORTRESS INVESTMENT GROUP LLC ATTN: DREW MCKNIGHT, ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| FORTRESS GLOBAL OPPORTUNITIES (YEN) | FUND, L.P, C/O FORTRESS INVESTMENT GROUP LLC, ATTN: DREW MCKNIGHT, ONE MARKET PLAZA, SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| FRANKLIN MUTUAL ADVISERS, LLC | C/O FRANKLIN MUTUAL ADVISERS, LLC ATTN: SHAWN TUMULTY 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FTS SIP L.P. | C/O FORTRESS INVESTMENT GROUP LLC ATTN: DREW MCKNIGHT, ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| FUTURE DIRECTIONS CREDIT OPPORTUNITIES | FUND, C/O BRIGADE CAPITAL MANAGEMENT, LP ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| FUTURE FUND BOARD OF GUARDIANS | C/O SANKATY ADVISORS, LLC ATTN: MELISSA HAGAN, JOHN HANCOCK TOWER 200 CLARENDON STREET BOSTON MA 02116 |
| FUTURE FUND BOARD OF GUARDIANS (OH) | C/O OAK HILL ADVISORS, LP ATTN: JENNIFER COHEN / SHILPA WANI 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| GIC PRIVATE LIMITED | C/O BRIGADE CAPITAL MANAGEMENT, LP ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| GLENEAGLES CLO, LTD | C/O HIGHLAND CAPITAL MANAGEMENT, LP ATTN: DATA TEAM 190 S LASALLE ST, 10TH FLOOR CHICAGO IL 60603 |
| GOLDEN KNIGHT II CLO, LTD. | C/O LORD ABBETT & CO. ATTN: JEFFREY LAPIN 90 HUDSON STREET JERSEY CITY NJ 07302 |
| GOLDENTREE LOAN OPPORTUNITIES III, LTD | C/O GOLDENTREE ASSET MANAGEMENT, LP ATTN: FRED HADDAD, PATRICK DYSON, KAREN WEBER, 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE LOAN OPPORTUNITIES IV, LTD | C/O GOLDENTREE ASSET MANAGEMENT, LP ATTN: FRED HADDAD, PATRICK DYSON, KAREN WEBER, 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE LOAN OPPORTUNITIES V, LTD. | C/O GOLDENTREE ASSET MANAGEMENT, LP ATTN: FRED HADDAD, PATRICK DYSON, KAREN WEBER, 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDMAN SACHS LENDING PARTNERS LLC | C/O GOLDMAN SACHS & CO ATTN: LAUREN DAY 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS TRUST II GOLDMAN SACHS | MULTI MANAGER ALTERNATIVES FUND C/O BRIGADE CAPITAL MANAGEMENT, LP ATTN: JIM KEOGH, 399 PARK AVE, 16TH FL NEW YORK NY 10022 |
| GRANITE BAY LONG/SHORT CREDIT MASTER | FUND, L.P., C/O HIGHLAND CAPITAL MANAGEMENT, LP, ATTN: DATA TEAM 190 S LASALLE ST, 10TH FLOOR CHICAGO IL 60603 |
| GRANT GROVE CLO, LTD. | C/O TALL TREE INVESTMENT ATTN: CREDIT CONTACT 222 SOUTH RIVERSIDE PLAZA, SUITE 620 CHICAGO IL 60606 |
| GRAYSON CLO, LTD. | C/O HIGHLAND CAPITAL MANAGEMENT, LP ATTN: DATA TEAM 190 S LASALLE ST, 10TH FLOOR CHICAGO IL 60603 |
| GREAT WEST PUTNAM HIGH YIELD BOND FUND | (FKA MAXIM PUTNAM HIGH YIELD BOND PORTFOLIO OF MAXIM SERIES FUND INC) |

| Claim Name | Address Information |
|---|---|
| GREAT WEST PUTNAM HIGH YIELD BOND FUND | J.SERLENGA /V.IP; ONE POST OFFICE SQUARE BOSTON MA 02109 |
| GREENBRIAR CLO, LTD. | C/O HIGHLAND CAPITAL MANAGEMENT, LP ATTN: DATA TEAM 190 S LASALLE ST, 10TH FLOOR CHICAGO IL 60603 |
| GRUSS GLOBAL INVESTORS MASTER FUND | (ENHANCED), LTD. C/O GRUSS ASSET MANAGEMENT, LP M.MONTICCIOLO; 667 MADISON AVE 3-FL NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND, LTD. | C/O GRUSS ASSET MANAGEMENT, LP ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, 3RD FLOOR NEW YORK NY 10065 |
| GSC GROUP CDO FUND VIII, LTD | C/O BLACK DIAMOND CAPITAL MANAGEMENT, LLC, ATTN: LOAN ADMINISTRATOR ONE SOUND SHORE DRIVE, SUITE 200 GREENWICH CT 06830 |
| GSC PARTNERS CDO FUND VII, LIMITED | C/O BLACK DIAMOND CAPITAL MANAGEMENT, LLC, ATTN: LOAN ADMINISTRATOR ONE SOUND SHORE DRIVE, SUITE 200 GREENWICH CT 06830 |
| GUGGENHEIM PORTFOLIO COMPANY X, LLC | C/O MASON CAPITAL MANAGEMENT ATTN: JOHN GRIZZETTI 110 EAST 59TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| GULF STREAM-COMPASS CLO 2007, LTD. | C/O APOLLO CAPITAL MANAGEMENT, LP ATTN: JOSEPH GLATT 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| GULF STREAM-RASHINBAN CLO 2006-1, LTD. | C/O APOLLO CAPITAL MANAGEMENT, LP ATTN: JOSEPH GLATT 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| H.I.G. BAYSIDE LOAN OPPORTUNITY FUND II, | L.P. DBA BOF HOLDINGS II-A, LLC C/O BAYSIDE CAPITAL, INC. O'MALLEY HAYES; 1450 BRICKELL AVE 31-FL MIAMI FL 33131 |
| HARTFORD TOTAL RETURN BOND FUND | C/O WELLINGTON MANAGEMENT COMPANY LLP ATTN: STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING, 280 CONGRESS STREET BOSTON MA 02210 |
| HARTFORD TOTAL RETURN BOND HLS FUND | C/O WELLINGTON MANAGEMENT COMPANY LLP ATTN: STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING, 280 CONGRESS STREET BOSTON MA 02210 |
| HBK LOAN I LLC (OWNED BY HBK MASTER FUND | LP), C/O VIRTUS PARTNERS LLC ATTN: MARIA GIANNAVOLA 5400 WESTHEIMER COURT, SUITE 760 HOUSTON TX 77056 |
| HBK MASTER FUND LP | C/O HBK SERVICES LLC ATTN: VIVIAN TORIAN 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER SOF II L.P. | C/O HBK SERVICES LLC ATTN: VIVIAN TORIAN 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HEWITT ENNISKNUPP, INC. | C/O JPMORGAN ASSET MANAGEMENT ATTN: TIMOTHY HIGHTOWER 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| HIGH YIELDS BOND FUND (F/K/AWELLS FARGO | HIGH YIELD BOND FUND) C/O WELLS CAPITAL MANAGEMENT, INC. ATTN: COLLEEN NOLDE;100 HERITAGE RESERVE MENOMONEE FALLS WI 53051 |
| HIGHLAND FLOATING RATE OPPORTUNITIES | FUND, C/O HIGHLAND CAPITAL MANAGEMENT, LP, ATTN: DATA TEAM 190 S LASALLE ST, 10TH FLOOR CHICAGO IL 60603 |
| HIGHLAND FLOATING RATE OPPORTUNITIES | FUND (F/K/A PYXIS FLOATING RATE OPPORTUNITIES FUND) C/O BLACKROCK BANK LOAN OP /A.SMITH; 100 BELLEVUE PKY WILMINGTON DE 19809 |
| HIGHLAND GLOBAL ALLOCATION FUND | C/O HIGHLAND CAPITAL MANAGEMENT, LP ATTN: RETAIL DATA TEAM 190 S LASALLE ST, 10TH FLOOR CHICAGO IL 60603 |
| HIGHLAND IBOXX SENIOR LOAN ETF  (FKA | PYXIS IBOXX SENIOR LOAN ETF) C/O HIGHLAND CAPITAL MANAGEMENT, LP RETAIL DATA TM; 190S LASALLE ST 10-FL CHICAGO IL 60603 |
| HIGHLAND LOAN MASTER FUND LP | C/O HIGHLAND CAPITAL MANAGEMENT, LP ATTN: RETAIL DATA TEAM 190 S LASALLE ST, 10TH FLOOR CHICAGO IL 60603 |
| HIGHLAND MULTI STRATEGY CREDIT FUND, | LTD. (FKA HIGHLAND CREDIT OPPORTUNITIES FUND, L.P.); C/O HIGHLAND CAPITAL ATTN: DATA TEAM; 190 S LASALLE ST, 10-FL CHICAGO IL 60603 |
| HIGHLAND OPPORTUNISTIC CREDIT FUND | C/O HIGHLAND CAPITAL MANAGEMENT, LP ATTN: RETAIL DATA TEAM 190 S LASALLE ST, 10TH FLOOR CHICAGO IL 60603 |
| HIGHLAND SPECIAL SITUATIONS FUND  (FKA | PYXIS SPECIAL SITUATIONS FUND (PYXIS CAPITAL LP); C/O HIGHLAND CAPITAL RETAIL DATA TM; 190 S LASALLE ST, 10-FL CHICAGO IL 60603 |
| HILLMARK FUNDING, LTD. | C/O HILLMARK CAPITAL ATTN: ALIK ZELIKOVYCH 1 PENN PLAZA, SUITE 4501 NEW YORK NY 10119 |
| HORSESHOE CAPITAL LP | C/O RBC CAPITAL MARKETS LLC ATTN: ANDRES LASSO 3 WORLD FIN CTR, 5-FL, 200 VESEY STREET NEW YORK NY 10281 |

| Claim Name | Address Information |
|---|---|
| HORSESHOE CAPITAL RP LP | C/O RBC CAPITAL MARKETS LLC ATTN: ANDRES LASSO 3 WORLD FIN CTR, 5-FL, 200 VESEY STREET NEW YORK NY 10281 |
| HVS WESTLAND LIMITED PARTNERSHIP | C/O HIGHVISTA STRATEGIES LLC ATTN: MEGAN HART 200 CLARENDON STREET, 50TH FLOOR BOSTON MA 02116 |
| HYBRID TRI-ASSET FUND (FKA CFIM HYBRID | TRI-ASSET FUND), C/O JPMORGAN ASSET MANAGEMENT, ATTN: TIMOTHY HIGHTOWER 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| IBM PERSONAL PENSION PLAN TRUST (TXU) | C/O OAKTREE CAPITAL MANAGEMENT LP ATTN: DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| ICI PENSION FUND MULTI-ASSET CREDIT | LIMITED, C/O STONE HARBOR INVESTMENT PARTNERS LP, ATTN: CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| IG PUTNAM U.S. HIGH YIELD INCOME  FUND | (PUTNAM INVESTMENTS) C/O PUTNAM INVESTMENTS ATTN: J.SERLENGA /V.IP; 1 POST OFFICE SQ BOSTON MA 02109 |
| ILLINOIS STATE BOARD OF INVESTMENT | C/O CRESCENT CAPITAL GROUP LP ATTN: EDISON HWANG 1251 AVENUE OF THE AMERICAS, SUITE 4600 NEW YORK NY 10020 |
| ING CAPITAL LLC | C/O ING CAPITAL LLC ATTN: ERMELINDA YOUNG 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| INTERNATIONAL MONETARY FUND RETIRED | STAFF BENFITS INVESTMENT ACCOUNT (WR HUFF ASSET MANAGEMENT CO LLC) C/O W.R. HUFF ASSET; R.POLYE; 67 PARK PL MORRISTOWN NJ 07960 |
| INTERNATIONAL MONETARY FUND STAFF | RETIREMENT PLAN (WR HUFF ASSET MANAGEMENT CO LLC), C/O W.R. HUFF ASSET ATTN: RON POLYE, 67 PARK PLACE MORRISTOWN NJ 07960 |
| INTERNATIONAL PAPER COMPANY – COMMINGLED | INVESTMENT GROUP TRUST – C/O STATE STREET BANK AND TRUST CO, AS TRUSTEE OAKTREE; J.ARNOLD; 333S GRAND AVE, 28-FL LOS ANGELES CA 90071 |
| INTERNATIONAL PAPER COMPANY COMMINGLED | INVESTMENT GROUP TRUST(WELLINGTON MANAGEMENT COMPANY LP.); ATN: S.HOFFMAN, J.HEUER, C.GORING; 280 CONGRESS ST BOSTON MA 02210 |
| INVESCO DYNAMIC CREDIT OPPORTUNITIES | FUND (FKA INVESCO VAN KAMPEN DYNAMIC CREDIT OPPORTUNITIES FUND) ATTN:KEVIN EGAN;1166 AVE OF THE AM 26-FL NEW YORK NY 10036 |
| INVESCO FLOATING RATE FUND | C/O INVESCO SENIOR SECURED MANAGEMENT, INC., ATTN: KEVIN EGAN 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| INVESCO SENIOR INCOME TRUST (FKA INVESCO | VAN KAMPEN SENIOR INCOME TRUST) C/O INVESCO SENIOR SECURED MGT INC, ATTN: K.EGAN; 1166 AVE OF THE AM 26-FL NEW YORK NY 10036 |
| INVESCO SENIOR LOAN FUND (FKA INVESCO | VAN KAMPEN SENIOR LOAN FUND) C/O INVESCO SENIOR SECURED MGT INC. ATTN: K.EGAN; 1166 AVE OF THE AM 26-FL NEW YORK NY 10036 |
| INVESCO ZODIAC FUNDS – INVESCO US SENIOR | LOAN FUND, C/O INVESCO SENIOR SECURED MANAGEMENT, INC., ATTN: KEVIN EGAN 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| INVESTORS CANADIAN HIGH YIELD  INCOME | FUND(PUTNAM INVESTMENTS) C/O PUTNAM INVESTMENTS ATTN: B.FRESHMAN /M.YEBOAH;1 POST OFF SQ BOSTON MA 02109 |
| IOWA PUBLIC EMPLOYEES' RETIREMENT | SYSTEM (IPERS), C/O OAKTREE CAPITAL MANAGEMENT LP, ATTN: DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| IRONSHORE INC. | C/O STONE LION CAPITAL PARTNERS, LP ATTN: CLAUDIA BORG 555 5TH AVENUE, 18TH FLOOR NEW YORK NY 10017 |
| J ARON & COMPANY | ATTN: STEVEN M. BUNKIN 200 WEST ST NEW YORK NY 10282-2198 |
| J. CAIRD INVESTORS (BERMUDA) L.P. | (WELLINGTON MGMT COMP) ATTN: STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING; 280 CONGRESS STREET BOSTON MA 02210 |
| J. CAIRD PARTNERS, L.P.   (WELLINGTON | MGMT COMP), ATTN: STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING;280 CONGRESS STREET BOSTON MA 02210 |
| JASPER CLO LTD | C/O HIGHLAND CAPITAL MANAGEMENT, LP ATTN: DATA TEAM 190 S LASALLE ST, 10TH FLOOR CHICAGO IL 60603 |
| JAWS CAPITAL, L.P.   (STARWOOD) | C/O STARWOOD ENERGY FIXED ATTN: MIKE RACICH 591 W PUTNAM AVE GREENWICH CT 06830 |
| JHF II-U.S. HIGH YIELD BOND FUND | C/O WELLS CAPITAL MANAGEMENT, INC. ATTN: COLLEEN NOLDE 100 HERITAGE RESERVE MENOMONEE FALLS WI 53051 |
| JOHN HANCOCK FUND II FLOATING RATE | INCOME FUND, C/O STONE HARBOR INVESTMENT PARTNERS LP, ATTN: CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| JOHN HANCOCK FUNDS II GLOBAL INCOME FUND | (F/K/A GLOBAL HIGH YIELD)  (STONE HARBOR); ATTN: CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| JOHN HANCOCK FUNDS II SHORT DURATION | CREDIT OPPORTUNITIES FUND C/O STONE HARBOR INVESTMENT PARTNERS LP ATTN: CATHY NOLAN; 31 WEST 52ND ST 16-FL NEW YORK NY 10019 |
| JOHN HANCOCK HEDGED EQUITY AND  INCOME | FUND, C/O WELLINGTON MANAGEMENT COMPANY LLP, ATTN: STEVEN HOFFMAN,JEFFREY HEUER, CHUCK GORING, 280 CONGRESS STREET BOSTON MA 02210 |
| JP MORGAN CHASE RETIREMENT PLAN(AS | MANAGED BY BRIGADE P03668) C/O BRIGADE CAPITAL MANAGEMENT, LP ATTN: JIM KEOGH; 399 PARK AVE 16TH FLOOR NEW YORK NY 10022 |
| JP MORGAN WHITEFRIARS INC | C/O JPMORGAN ASSET MANAGEMENT ATN: V.CONWAY, DENNIS AU, ANDREW FAHERTY 383 MADISON AVE 27-FL; ML CODE: NY1-M138 NEW YORK NY 10017 |
| JPMBI RE BLACKROCK BANKLOAN FUND | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. ATTN: BANK LOAN OPERATIONS / ANNMARIE SMITH, 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| JPMC RETIREMENT PLAN BRIGADE BANK  LOAN | C/O BRIGADE CAPITAL MANAGEMENT, LP ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| JPMORGAN CHASE BANK NA   (JPM CHASE) | C/O JPMORGAN CHASE BANK, NA ATTN: JEFFREY PANZO / REBECCA CANADA 383 MADISON AVE 37-FL; ML CODE: NY1-M138 NEW YORK NY 10179 |
| JPMORGAN CHASE BANK NA AS TRUSTEE OF THE | JPMORGAN CHASE RETIREMENT PLAN C/O JPMORGAN ASSET MANAGEMENT TIM HIGHTOWER; 8044 MONTGOMERY RD STE555 CINCINNATI OH 45236 |
| JPMORGAN CORE PLUS BOND FUND | C/O JPMORGAN ASSET MANAGEMENT ATTN: TIMOTHY HIGHTOWER 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| JPMORGAN FLOATING RATE INCOME FUND | C/O JPMORGAN ASSET MANAGEMENT ATTN: TIMOTHY HIGHTOWER 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| JPMORGAN GLOBAL BOND OPPORTUNITIES FUND | C/O JPMORGAN ASSET MANAGEMENT ATTN: TIMOTHY HIGHTOWER 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| JPMORGAN HIGH YIELD FUND | C/O JPMORGAN ASSET MANAGEMENT ATTN: TIMOTHY HIGHTOWER 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| JPMORGAN INCOME BUILDER FUND | C/O JPMORGAN ASSET MANAGEMENT ATTN: TIMOTHY HIGHTOWER 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| JPMORGAN SHORT DURATION HIGH YIELD FUND | C/O JPMORGAN ASSET MANAGEMENT ATTN: KYLE MCCARTHY, LAURIE CAUDY 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| JPMORGAN STRATEGIC INCOME OPPORTUNITIES | FUND, C/O JPMORGAN ASSET MANAGEMENT ATTN: TIMOTHY HIGHTOWER 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| JPMORGAN UNCONSTRAINED DEBT FUND (FKA | JPMORGAN MULTI-SECTOR INCOME FUND) C/O JPMORGAN ASSET MANAGEMENT TIM HIGHTOWER; 8044 MONTGOMERY RD STE555 CINCINNATI OH 45236 |
| KAISER FOUNDATION HOSPITALS (INVESCO) | C/O INVESCO SENIOR SECURED MANAGEMENT, INC., ATTN: TOM EWALD 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| KAISER FOUNDATION HOSPITALS AS MANAGED | BY ANGELO GORDON C/O ANGELO GORDON & CO, LP ATTN: BRUCE MARTIN, 245 PARK AVENUE NEW YORK NY 10167 |
| KAISER PERMANENTE GROUP TRUST | C/O INVESCO SENIOR SECURED MANAGEMENT, INC., ATTN: TOM EWALD 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| KAISER PERMANENTE GROUP TRUST (SANKATY) | C/O SANKATY ADVISORS, LLC ATTN: MELISSA HAGAN, JOHN HANCOCK TOWER 200 CLARENDON STREET BOSTON MA 02116 |
| KAISER PERMANENTE GROUP TRUST AS MANAGED | BY ANGELO GORDON C/O ANGELO GORDON & CO, LP ATTN: BRUCE MARTIN, 245 PARK AVENUE NEW YORK NY 10167 |
| KAMUNTING STREET MASTER FUND, LTD | C/O KAMUNTING STREET CAPITAL MANAGEMENT, LP, ATTN: 119 WASHINGTON AVE – SUITE 600. MIAMI BEACH FL 33139 |
| KAPITALFORENINGEN INDUSTRIENS PENSION | PORTFOLIO, HIGH YIELD OBLIGATIONER III C/O NOMURA; ATTN: STEVE KOTSEN/AMY CHANG WORLD WIDE PLZ; 309W 49TH ST, 19TH FLOOR NEW YORK NY 10019 |
| KAPITALFORENINGEN UNIPENSION INVEST, | HIGH YIELD OBLIGATIONER V C/O NOMURA; ATN: STEVE KOTSEN /AMY CHANG WORLD WIDE PLZ; 309W 49TH ST, 19TH FLOOR NEW YORK NY 10019 |
| KING STREET ACQUISITION COMPANY, LLC | C/O KING STREET CAPITAL MANAGEMENT, LP ATTN: BANK DEBT 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL MASTER FUND, LTD. | C/O KING STREET CAPITAL MANAGEMENT, LP ATTN: BANK DEBT 65 EAST 55TH STREET, |

| Claim Name | Address Information |
| --- | --- |
| KING STREET CAPITAL MASTER FUND, LTD. | 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, L.P. | C/O KING STREET CAPITAL MANAGEMENT, LP ATTN: BANK DEBT 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KINGSLAND II, LTD | C/O KINGSLAND CAPITAL ATTN: KRISTOPHER KUEHL, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| KINGSLAND III, LTD | C/O KINGSLAND CAPITAL ATTN: KRISTOPHER KUEHL, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| KINGSLAND IV, LTD | C/O KINGSLAND CAPITAL ATTN: KRISTOPHER KUEHL, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| KINGSLAND V, LTD | C/O KINGSLAND CAPITAL ATTN: KRISTOPHER KUEHL, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| KKR DEBT INVESTORS II (2006) (IRELAND) | L.P., C/O KKR CREDIT ADVISORS LLC ATTN: TREASURY DEPARTMENT 555 CALIFORNIA STREET, 50TH FLOOR SAN FRANCISCO CA 94104 |
| KKR FINANCIAL CLO 2005-1, LTD. | C/O KKR CREDIT ADVISORS LLC ATTN: TREASURY DEPARTMENT 555 CALIFORNIA STREET, 50TH FLOOR SAN FRANCISCO CA 94104 |
| KKR FINANCIAL CLO 2005-2, LTD | C/O KKR CREDIT ADVISORS LLC ATTN: TREASURY DEPARTMENT 555 CALIFORNIA STREET, 50TH FLOOR SAN FRANCISCO CA 94104 |
| KKR FINANCIAL CLO 2006-1, LTD. | C/O KKR CREDIT ADVISORS LLC ATTN: TREASURY DEPARTMENT 555 CALIFORNIA STREET, 50TH FLOOR SAN FRANCISCO CA 94104 |
| KKR FINANCIAL CLO 2007-1, LTD | C/O KKR CREDIT ADVISORS LLC ATTN: TREASURY DEPARTMENT 555 CALIFORNIA STREET, 50TH FLOOR SAN FRANCISCO CA 94104 |
| KKR FINANCIAL CLO 2007-A, LTD. | C/O KKR CREDIT ADVISORS LLC ATTN: TREASURY DEPARTMENT 555 CALIFORNIA STREET, 50TH FLOOR SAN FRANCISCO CA 94104 |
| KS CAPITAL PARTNERS, L.P. | C/O KS MANAGEMENT ATTN: RENEE WINTERS 11 WEST 42ND STREET, 30TH FLOOR NEW YORK NY 10036 |
| KS INTERNATIONAL MASTER LTD. | C/O KS INTERNATIONAL MASTER LTD 150 CONSUMERS ROAD, SUITE 403 TORONTO ON M2J 1P9 CANADA |
| KTRS CREDIT FUND, LP | C/O MARATHON ASSET MANAGEMENT ATTN: PETER CHIN ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| L-3 COMMUNICATIONS CORPORATION MASTER | TRUST, C/O NOMURA ATTN: STEVE KOTSEN / AMY CHANG WORLD WIDE PLZ; 309W 49TH ST, 19TH FLOOR NEW YORK NY 10019 |
| LANDMARK IX CDO LTD | C/O SOUND HARBOR PARTNERS ATTN: BILL LUTKINS 12 EAST 49TH STREET, 36TH FLOOR NEW YORK NY 10017 |
| LANDMARK VIII CLO LTD. | C/O SOUND HARBOR PARTNERS ATTN: BILL LUTKINS 12 EAST 49TH STREET, 36TH FLOOR NEW YORK NY 10017 |
| LERNER ENTERPRISES, LLC | C/O OAK HILL ADVISORS, LP ATTN: JENNIFER COHEN / SHILPA WANI 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| LEVERAGESOURCE V S.A.R.L. | C/O APOLLO CAPITAL MANAGEMENT, LP ATTN: JOSEPH GLATT 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| LGT MULTI MANAGER BOND HIGH YIELD USD | C/O PUTNAM INVESTMENTS ATTN: JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LIBERTY CLO, LTD | C/O HIGHLAND CAPITAL MANAGEMENT, LP ATTN: DATA TEAM 190 S LASALLE ST, 10TH FLOOR CHICAGO IL 60603 |
| LINCOLN PROJECT POWER TRUST | C/O U.S. BANK, N.A. ATTN: MYRTA CALVILLO 8 GREENWAY PLAZA SUITE 1100 HOUSTON TX 77046 |
| LINDE PENSION PLAN TRUST | C/O INVESCO SENIOR SECURED MANAGEMENT, INC., ATTN: TOM EWALD 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| LLSM II L.P. | C/O STONE LION CAPITAL PARTNERS, LP ATTN: CLAUDIA BORG 555 5TH AVENUE, 18TH FLOOR NEW YORK NY 10017 |
| LOAN FUNDING VII LLC | C/O HIGHLAND CAPITAL MANAGEMENT, LP ATTN: DATA TEAM 190 S LASALLE ST, 10TH FLOOR CHICAGO IL 60603 |
| LONGHORN CAPITAL DT LP | C/O RBC CAPITAL MARKETS LLC ATTN: ANDRES LASSO 3 WORLD FIN CTR, 5-FL, 200 VESEY STREET NEW YORK NY 10281 |

| Claim Name | Address Information |
| --- | --- |
| LONGHORN CAPITAL LP | C/O RBC CAPITAL MARKETS LLC ATTN: ANDRES LASSO 3 WORLD FIN CTR, 5-FL, 200 VESEY STREET NEW YORK NY 10281 |
| LONGHORN CREDIT FUNDING, LLC | C/O HIGHLAND CAPITAL MANAGEMENT, LP ATTN: DATA TEAM 190 S LASALLE ST, 10TH FLOOR CHICAGO IL 60603 |
| LORD ABBETT BANK LOAN TRUST | C/O LORD ABBETT & CO. ATTN: JEFFREY LAPIN 90 HUDSON STREET JERSEY CITY NJ 07302 |
| LORD ABBETT INVESTMENT TRUST - LORD | ABBETT FLOATING RATE FUND C/O LORD ABBETT & CO. ATTN: JEFFREY LAPIN, 90 HUDSON STREET JERSEY CITY NJ 07302 |
| LOS ANGELES COUNTY EMPLOYEES RETIREMENT | ASSOCIATION/BRIGADE C/O BRIGADE CAPITAL MANAGEMENT, LP ATTN: JIM KEOGH; 399 PARK AVENUE, 16-FL NEW YORK NY 10022 |
| LOUISIANA STATE EMPLOYEES' RETIREMENT | SYSTEM (JP MORGAN ASSET) ATTN: KYLE MCCARTHY, LAURIE CAUDY 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| LOUISIANA STATE EMPLOYEES; RETIREMENT | SYSTEM (NOMURA), C/O NOMURA ATTN: STEVE KOTSEN / AMY CHANG WORLD WIDE PLZ; 309W 49TH ST, 19TH FLOOR NEW YORK NY 10019 |
| LSR LOAN FUNDING LLC | C/O VIRTUS PARTNERS LLC ATTN: MARIA GIANNAVOLA 5400 WESTHEIMER COURT, SUITE 760 HOUSTON TX 77056 |
| LUCENT TECHNOLOGIES INC. MASTER PENSION | TRUST (OAKTREE)(OAKTREE CAPITAL MANAGEMENT, L.P.); ATTN: DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| LUMINUS ENERGY PARTNERS MASTER FUND, | LTD., C/O LUMINUS MANAGEMENT ATTN: NICOLE PANEBIANCO 1700 BROADWAY, 38TH FLOOR NEW YORK NY 10019 |
| LVIP J.P. MORGAN HIGH YIELD FUND | C/O JPMORGAN ASSET MANAGEMENT ATTN: TIMOTHY HIGHTOWER 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| LYLES INVESTMENTS LLC | C/O LYLES INVESTMENTS, LLC ATTN: JOHN LEONARDO 1210 W OLIVE AVE FRESNO CA 93728 |
| MACQUERIE INVESTMENT MANAGEMENT | (WELLINGTON) DBA MACQUERIE HIGH YIELD BOND FUND; ATTN: S.HOFFMAN, J.HEUER, C.GORING; 280 CONGRESS STREET BOSTON MA 02210 |
| MACYS INC DEFINED BENEFIT PLANS  MASTER | TRUST(WELLINGTON MANAGEMENT COMPANY LLP) ATTN: S.HOFFMAN, J.HEUER, C.GORING; 280 CONGRESS STREET BOSTON MA 02210 |
| MADISON PARK FUNDING II, LTD | C/O CREDIT SUISSE ASSET MANAGEMENT, LLC ATTN: MATTHIAS MILTON ONE MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| MADISON PARK FUNDING III, LTD | C/O CREDIT SUISSE ASSET MANAGEMENT, LLC ATTN: MATTHIAS MILTON ONE MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| MADISON PARK FUNDING IV LTD | C/O CREDIT SUISSE ASSET MANAGEMENT, LLC ATTN: MATTHIAS MILTON ONE MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| MADISON PARK FUNDING V LTD | C/O CREDIT SUISSE ASSET MANAGEMENT, LLC ATTN: MATTHIAS MILTON ONE MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| MADISON PARK FUNDING VI, LTD | C/O CREDIT SUISSE ASSET MANAGEMENT, LLC ATTN: MATTHIAS MILTON ONE MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| MANZANITA INVESTMENTS LP | C/O MANZANITA INVESTMENTS LP ATTN: 3555 TIMMONS LANE, SUITE 800 HOUSTON TX 77027 |
| MARATHON BLUE GRASS CREDIT FUND LP | C/O MARATHON ASSET MANAGEMENT ATTN: PETER CHIN ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARATHON CENTRE STREET PARTNERSHIP, L.P. | C/O MARATHON ASSET MANAGEMENT ATTN: PETER CHIN ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARATHON CREDIT DISLOCATION FUND LP | C/O MARATHON ASSET MANAGEMENT ATTN: PETER CHIN ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARATHON SPECIAL OPPORTUNITY MASTER | FUND, LTD., C/O MARATHON ASSET MANAGEMENT, ATTN: PETER CHIN ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARLBOROUGH STREET CLO, LTD. | C/O PALMER & DODGE LLP ATTN: RYAN BLACK 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| MASTER SIF SICAV SIF (OAKHILL) | C/O OAK HILL ADVISORS, LP ATTN: JENNIFER COHEN / SHILPA WANI 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| MASTER SIF SICAV-SIF (MARATHON) | C/O MARATHON ASSET MANAGEMENT ATTN: PETER CHIN ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| MASTER TRUST AGREEMENT UNDER  VARIOUS | EMPLOYEE BENEFIT PLANS OF UNILEVER UNITED STATES INC AND ITS SUBSIDIARIES & AFFILIATES;CO WELLINGTON;280 CONGRESS ST BOSTON MA 02210 |
| MATLINPATTERSON GLOBAL  OPPORTUNITIES | MASTER FUND L P (FKA) MATLINPATTERSON FUND IV HEDGE MASTER ACCOUNT L P ATN: C.WELKER; 600 SUPERIOR AVE E, 25-FL CLEVELAND OH 44114 |
| MCDERMOTT MASTER TRUST | C/O STONE HARBOR INVESTMENT PARTNERS LP ATTN: CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| MERITAGE FUND LLC | C/O MERITAGE GROUP ATTN: DEREK LARSON PIER 5, THE EMBARCADERO, SUITE 101 SAN FRANCISCO CA 94111 |
| MERITAGE FUND LTD | C/O MERITAGE GROUP ATTN: DEREK LARSON PIER 5, THE EMBARCADERO, SUITE 101 SAN FRANCISCO CA 94111 |
| MICROSOFT GLOBAL FINANCE LIMITED | C/O OAKTREE CAPITAL MANAGEMENT LP ATTN: DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| MIDTOWN ACQUISITIONS L.P. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT ATTN: ANTHONY YOSELOFF 65 EAST 55TH STREET, 20TH FLOOR NEW YORK NY 10022 |
| MISSOURI EDUCATION PENSION TRUST | C/O OAKTREE CAPITAL MANAGEMENT LP ATTN: DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| MM HIGH YIELD FUND (WELLINGTON | MANAGEMENT COMPANY LLP) ( AEGON CUSTODYBV); ATTN: S.HOFFMAN, J.HEUER, C.GORING; 280 CONGRESS STREET BOSTON MA 02210 |
| MOMENTUM CAPITAL FUND, LTD | C/O CRESCENT CAPITAL GROUP LP ATTN: EDISON HWANG 1251 AVENUE OF THE AMERICAS, SUITE 4600 NEW YORK NY 10020 |
| MONTGOMERY COUNTY EMPLOYEES' RETIREMENT | SYSTEM C/O NOMURA; ATN: STEVE KOTSEN /AMY CHANG WORLD WIDE PLZ; 309W 49TH ST, 19TH FLOOR NEW YORK NY 10019 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY SENIOR FUNDING, INC. | C/O MORGAN STANLEY ATTN: DARRAGH DEMPSEY 1 NEW YORK PLAZA, 41ST FLOOR NEW YORK NY 10004 |
| MOUNTAIN VIEW CLO II LTD. | C/O SEIX INVESTMENT ADISORS LLC ATTN: JOE CARUCCI 10 MOUNTAINVIEW ROAD, SUITE C-200 UPPER SADDLE RIVER NJ 07458 |
| MOUNTAIN VIEW CLO III LTD | C/O SEIX INVESTMENT ADISORS LLC ATTN: JOE CARUCCI 10 MOUNTAINVIEW ROAD, SUITE C-200 UPPER SADDLE RIVER NJ 07458 |
| MOUNTAIN VIEW FUNDING CLO 2006-1, LTD. | C/O SEIX INVESTMENT ADISORS LLC ATTN: JORJE DELGADO 10 MOUNTAINVIEW ROAD, SUITE C-200 UPPER SADDLE RIVER NJ 07458 |
| MSD CREDIT OPPORTUNITY MASTER FUND  L P | C/O MSD CAPITAL, LP ATTN: JEFF KRAVETZ 645 FIFTH AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| MT. WHITNEY SECURITIES, LLC | C/O CRESCENT CAPITAL GROUP LP ATTN: EDISON HWANG 1251 AVENUE OF THE AMERICAS, SUITE 4600 NEW YORK NY 10020 |
| MT. WILSON CLO II LTD. | C/O WESTERN ASSET MANAGEMENT ATTN: JAMIE DUFAUCHARD / EIKI HATAKEYAMA 385 EAST COLORADO BOULEVARD PASADENA CA 91101 |
| MULTIMIX WHOLESALE DIVERSIFIED FIXED | INTEREST TRUST C/O WESTERN ASSET MGT; ATN: J.DUFAUCHARD E.HATAKEYAMA; 385 E COLORADO BLVD PASADENA CA 91101 |
| NAPIER PARK SELECT MASTER FUND LP | C/O NAPIER PARK GLOBAL CAPITAL (US), LP ATTN: 280 PARK AVENUE, 3RD FLOOR NEW YORK NY 10017 |
| NATIONAL ELECTRICAL BENEFIT FUND | C/O CRESCENT CAPITAL GROUP LP ATTN: GIL TOLLINCHI / WAYNE HOSANG 1251 AVENUE OF THE AMERICAS, SUITE 4600 NEW YORK NY 10020 |
| NATIONAL ELEVATOR INDUSTRY PENSION PLAN | (STONE HARBOR) C/O STONE HARBOR INVESTMENT PARTNERS LP ATTN: CATHY NOLAN; 31 W 52ND ST 16-FL NEW YORK NY 10019 |
| NATIONAL GENERAL RE LIMITED | C/O AMTRUST FINANCIAL GROUP ATTN: ILYA STAROBINETS 59 MAIDEN LANE, 43RD FLOOR NEW YORK NY 10038 |
| NATIONAL INVESTMENT SERVICES HIGH YIELD | FUND LLC (STONE HARBOR) C/O STONE HARBOR INVESTMENT PARTNERS LP ATTN: CATHY NOLAN; 31 W 52ND ST 16-FL NEW YORK NY 10019 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT | TRUST, C/O JPMORGAN ASSET MANAGEMENT ATTN: TIMOTHY HIGHTOWER 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| NB DISTRESSED DEBT INVESTMENT FUND | LIMITED, C/O NEUBERGER BERMAN FIXED INCOME LLC, ATTN: PATRICIA MAXWELL 190 S. LASALLE STREET, SUITE 2400 CHICAGO IL 60603 |

| Claim Name | Address Information |
|---|---|
| NB DISTRESSED DEBT MASTER FUND LP | C/O NEUBERGER BERMAN FIXED INCOME LLC ATTN: PATRICIA MAXWELL 190 S. LASALLE STREET, SUITE 2400 CHICAGO IL 60603 |
| NCRAM LOAN TRUST | C/O NOMURA CORPORATE RESEARCH & ASSET MANAGEMENT INC., ATTN: STEVE ROSENTHAL WORLD WIDE PLZ; 309W 49TH ST, 19TH FLOOR NEW YORK NY 10019 |
| NEW YORK CITY EMPLOYEES' RETIREMENT | SYSTEM, C/O STONE HARBOR INVESTMENT PARTNERS LP, ATTN: CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| NEW YORK CITY POLICE PENSION FUND | C/O STONE HARBOR INVESTMENT PARTNERS LP ATTN: CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| NEW YORK TIMES COMPANY PENSION TRUST | (STONE HARBOR), C/O STONE HARBOR INVESTMENT PARTNERS LP, ATTN: CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| NEXPOINT CAPITAL INC | C/O NEXPOINT ADVISORS, LP ATTN: RETAIL DATA TEAM 200 CRESCENT COURT, SUITE 700 DALLAS TX 75201 |
| NEXPOINT CREDIT STRATEGIES FUND | (FKA)PYXIS CREDIT STRATEGIES FUND C/O HIGHLAND CAPITAL MANAGEMENT, LP RETAIL DATA TM; 190 S LASALLE ST, 10-FL CHICAGO IL 60603 |
| NGM INSURANCE COMPANY  (WELLINGTON | MANAGEMENT COMPANY LLP) C/O WELLINGTON;ATTN: S.HOFFMAN, J.HEUER, C.GORING; 280 CONGRESS STREET BOSTON MA 02210 |
| NOMURA BOND & LOAN FUND | C/O NOMURA CORPORATE RESEARCH & ASSET MANAGEMENT INC.; ATTN: S.KOTSEN / A.CHANG WORLD WIDE PLZ; 309W 49TH ST, 19TH FLOOR NEW YORK NY 10019 |
| NOMURA CORPORATE RESEARCH AND ASSET | MANAGEMENT INC(NOMURA CORPORATE RESEARCH AND ASSET MGT), ATTN: S.KOTSEN / A.CHANG WORLD WIDE PLZ; 309W 49TH ST, 19TH FLOOR NEW YORK NY 10019 |
| NOMURA MULTI MANAGERS FUND - GLOBAL BOND | C/O NOMURA CORPORATE RESEARCH & ASSET MGT INC.; ATTN: STEVE KOTSEN / AMY CHANG WORLD WIDE PLZ; 309W 49TH ST, 19TH FLOOR NEW YORK NY 10019 |
| OAK HILL CREDIT OPPORTUNITIES MASTER | FUND LTD, C/O OAK HILL ADVISORS, LP ATTN: JENNIFER COHEN / SHILPA WANI 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OAKTREE FF INVESTMENT FUND CLASS  F | HOLDINGS LP, C/O OAKTREE CAPITAL MANAGEMENT LP, ATTN: DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE FF INVESTMENT FUND LP | C/O OAKTREE CAPITAL MANAGEMENT LP ATTN: DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE GLOBAL HIGH YIELD BOND FUND LP | C/O OAKTREE CAPITAL MANAGEMENT LP ATTN: DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HIGH YIELD FUND II LP  (OAKTREE | CAPITAL MANAGEMENT LP), C/O OAKTREE CAPITAL MANAGEMENT LP, ATTN: DESMUND SHIRAZI, 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HIGH YIELD FUND LP  (OAKTREE | CAPITAL MANAGEMENT LP)), C/O OAKTREE CAPITAL MANAGEMENT LP, ATTN: SLOANE MALECKI, 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HIGH YIELD PLUS FUND, L.P. | (OAKTREE CAPITAL MANAGEMENT,L.P) C/O OAKTREE CAPITAL MANAGEMENT LP ATTN: S.MALECKI; 333 S GRAND AVE 28-FL LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | C/O OAKTREE CAPITAL MANAGEMENT LP ATTN: SLOANE MALECKI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE LOAN FUND   2X (CAYMAN) LP | C/O OAKTREE CAPITAL MANAGEMENT LP ATTN: SLOANE MALECKI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII | (PARALLEL 2), L.P., C/O OAKTREE CAPITAL MANAGEMENT LP, ATTN: SLOANE MALECKI, 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII | DELAWARE, L.P., C/O OAKTREE CAPITAL MANAGEMENT LP, ATTN: SLOANE MALECKI, 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIIIB | DELAWARE, L.P., C/O OAKTREE CAPITAL MANAGEMENT LP, ATTN: SLOANE MALECKI, 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND X HOLDINGS | (DELAWARE), L.P., C/O OAKTREE CAPITAL MANAGEMENT LP, ATTN: JEFF ARNOLD, 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPS IX (PARALLEL 2) HOLDCO | LIMITED, C/O OAKTREE CAPITAL MANAGEMENT LP, ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPS IX HOLDCO LIMITED | C/O OAKTREE CAPITAL MANAGEMENT LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPS VIIIB HOLDCO LTD. | C/O OAKTREE CAPITAL MANAGEMENT LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH |

| Claim Name | Address Information |
|---|---|
| OAKTREE OPPS VIIIB HOLDCO LTD. | FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPS X (CAYMAN) 1 CTB LTD. | C/O OAKTREE CAPITAL MANAGEMENT LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPS X HOLDCO LTD. | C/O OAKTREE CAPITAL MANAGEMENT LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE SENIOR LOAN FUND, L.P. (OAKTREE | CAPITAL MANAGEMENT, L.P.),C/O OAKTREE CAPITAL MANAGEMENT LP, ATTN: SLOANE MALECKI, 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE VALUE OPPORTUNITIES FUND | HOLDINGS, L.P., C/O OAKTREE CAPITAL MANAGEMENT LP, ATTN: SLOANE MALECKI, 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE-FORREST MULTI-STRATEGY, LLC | C/O OAKTREE CAPITAL MANAGEMENT LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCEAN TRAILS CLO I | C/O WEST GATE HORIZONS ADVISORS LLC ATTN: NOAM ALHADEFF 633 WEST 5TH STREET, SUITE 6600 LOS ANGELES CA 90071 |
| OCEAN TRAILS CLO II | C/O WEST GATE HORIZONS ADVISORS LLC ATTN: NOAM ALHADEFF 633 WEST 5TH STREET, SUITE 6600 LOS ANGELES CA 90071 |
| OCM HIGH YIELD TRUST | C/O OAKTREE CAPITAL MANAGEMENT LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII  DELAWARE, | L.P.(OAKTREE CAPITAL MANAGEMENT, L.P.) ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, | L.P., C/O OAKTREE CAPITAL MANAGEMENT LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCP CREDIT STRATEGY FUND | C/O ONEX CREDIT PARNTERS, LLC ATTN: JOSH SPIERER / DARYL PHILLS 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| OHA ASIA CUSTOMIZED CREDIT FUND, L.P | C/O OAK HILL ADVISORS, LP ATTN: JENNIFER COHEN / SHILPA WANI 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OHA CENTRE STREET PARTNERSHIP, L.P. | C/O OAK HILL ADVISORS, LP ATTN: JENNIFER COHEN / SHILPA WANI 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OHA CUSTOM MULTI-SECTOR CREDIT MASTER | FUND, L.P., C/O OAK HILL ADVISORS, LP ATTN: JENNIFER COHEN / SHILPA WANI 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| ONEX DEBT OPPORTUNITY FUND, LP | C/O ONEX CREDIT PARNTERS, LLC ATTN: JOSH SPIERER / DARYL PHILLS 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| ONEX DEBT OPPORTUNITY FUND, LTD | C/O ONEX CREDIT PARNTERS, LLC ATTN: JOSH SPIERER / DARYL PHILLS 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| OPPS VIIB TCEH HOLDINGS, LLC DBA OCM | OPPORTUNITES FUND VIIB DELAWARE, L.P. C/O OAKTREE CAP; ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OPSEU (ONTARIO PUBLIC SERVICE EMPLOYEES | UNION) PENSION PLAN TRUST FUND C/O ARES MGT, LLC; ATTN: C.WILLIAMS 2000 AVENUE OF THE STARS, SUITE 1200 LOS ANGELES CA 90067 |
| OREGON PUBLIC EMPLOYEES RETIREMENT FUND | C/O KKR CREDIT ADVISORS LLC ATTN: TREASURY DEPARTMENT 555 CALIFORNIA STREET, 50TH FLOOR SAN FRANCISCO CA 94104 |
| OZ SPECIAL MASTER FUND, LTD. | C/O OCH-ZIFF CAPITAL MANAGEMENT GROUP ATTN: DANIEL YOUSIF 9 WEST 57TH STREET, 13TH FLOOR NEW YORK NY 10019 |
| PACHOLDER HIGH YIELD FUND, INC. | C/O JPMORGAN ASSET MANAGEMENT ATTN: TIMOTHY HIGHTOWER 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| PACIFIC GAS & ELECTRIC COMPANY POST | RETIREMENT MEDICAL PLAN TRUST FOR NON-MANAGMENT EMPLOYEES AND RETIREES OAKTREE- J.ARNOLD; 333 S GRAND AVE 28-FL LOS ANGELES CA 90071 |
| PALOMINO MASTER LTD | C/O APPALOOSA MANAGEMENT LP ATTN: MICHAEL PALMER 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| PARK AVENUE GENERATION LENDING II, | L.L.C., C/O PARK AVENUE ATTN: BANK DEBT PO BOX 7104 NEW YORK NY 10150 |
| PCI FUND LLC | C/O ANCHORAGE CAPITAL GROUP, LLC ATTN: LOAN CLOSERS 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| PECM STRATEGIC FUNDING LP | C/O PROVIDENCE EQUITY ATTN: SERGE KOZMIN 50 KENNEDY PLAZA PROVINCE RI 02903 |
| PENSIONDANMARK | PENSIONSFORSIKRINGSAKTIESELSKAB C/O BNY MELLON, ATTN: PHILIP QUINN LANGELINIE ALLE 43 DK-2100 COPENHAGEN DENMARK |

| Claim Name | Address Information |
|---|---|
| PENTELI MASTER FUND, LTD. | C/O MARATHON ASSET MANAGEMENT ATTN: PETER CHIN ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| PERMAL STONE LION FUND LTD. | C/O STONE LION CAPITAL PARNTERS, LP ATTN: CLAUDIA BORG 555 5TH AVENUE, 18TH FLOOR NEW YORK NY 10017 |
| PG&E CORPORATION RETIREMENT MASTER TRUST | C/O OAKTREE CAPITAL MANAGEMENT LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| PHILADELPHIA INDEMNITY INSURANCE COMPANY | C/O NOMURA CORPORATE RESEARCH & ASSET MGT INC.; ATTN: STEVE KOTSEN / AMY CHANG WORLD WIDE PLZ; 309W 49TH ST, 19TH FLOOR NEW YORK NY 10019 |
| PINNACOL ASSURANCE | C/O NOMURA CORPORATE RESEARCH & ASSET MGT INC.; ATTN: STEVE KOTSEN / AMY CHANG WORLD WIDE PLZ; 309W 49TH ST, 19TH FLOOR NEW YORK NY 10019 |
| POLYGON CONVERTIBLE OPPORTUNITY MASTER | FUND, C/O POLYGON GLOBAL PARTNERS LLP ATTN: FRANK HUJBER 399 PARK AVENUE NEW YORK NY 10022 |
| POLYGON DISTRESSED OPPORTUNITIES MASTER | FUND, C/O POLYGON GLOBAL PARTNERS LLP ATTN: FRANK HUJBER 399 PARK AVENUE NEW YORK NY 10022 |
| POWERSHARES SENIOR LOAN PORTFOLIO | (INVESCO SENIOR SECURED MANAGEMENT INC) ATTN: TOM EWALD 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| PRINCIPAL FUNDS, INC. - HIGH YIELD FUND | I, C/O JPMORGAN ASSET MANAGEMENT ATTN: TIMOTHY HIGHTOWER 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| PRINCIPAL LIFE INSURANCE COMPANY | C/O PRINCIPAL LIFE INSURANCE COMPANY ATTN: EDDIE VONNAHME 711 HIGH STREET, G-26 DES MOINES IA 50392 |
| PUBLIC EMPLOYEES RETIREMENT SYSTEM OF | OHIO (WELLINGTON MANAGEMENTCOMPANY LLP) ATTN: STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING; 280 CONGRESS STREET BOSTON MA 02210 |
| PUTNAM ABSOLUTE RETURN 500  FUND (PUTNAM | INVESTMENTS), C/O PUTNAM INVESTMENTS ATTN: JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM ABSOLUTE RETURN 700  FUND (PUTNAM | INVESTMENTS), C/O PUTNAM INVESTMENTS ATTN: JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM DIVERSIFIED INCOME TRUST | C/O PUTNAM INVESTMENTS ATTN: JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM DIVERSIFIED INCOME TRUST (CAYMAN) | MASTER FUND, C/O PUTNAM INVESTMENTS ATTN: JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM DYNAMIC ASSET ALLOCATION | CONSERVATIVE FUND,C/O PUTNAM INVESTMENTS ATTN: JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM DYNAMIC ASSET ALLOCATION  GROWTH | FUND, C/O PUTNAM INVESTMENTS ATTN: JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM DYNAMIC ASSET ALLOCATION BALANCED | FUND, C/O PUTNAM INVESTMENTS ATTN: JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM FLOATING RATE INCOME FUND | C/O PUTNAM INVESTMENTS ATTN: JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD ADVANTAGE FUND | C/O PUTNAM INVESTMENTS ATTN: JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD TRUST | C/O PUTNAM INVESTMENTS ATTN: JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM MASTER INTERMEDIATE INCOME TRUST | C/O PUTNAM INVESTMENTS ATTN: JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM PREMIER INCOME TRUST | C/O PUTNAM INVESTMENTS ATTN: JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA | BALANCED PORTFOLIO,C/O PUTNAM INVESTMENT ATTN: JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA | CONSERVATIVE PORTFOLIO C/O PUTNAM; ATTN: J.SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA  INCOME | STRATEGIES PORTFOLIO (PUTNAMINVESTMENTS) C/O PUTNAM; ATTN: J.SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA GROWTH | PORTFOLLO, C/O PUTNAM INVESTMENTS ATTN: JASON SERLENGA / VINCENT IP ONE POST |

| Claim Name | Address Information |
| --- | --- |
| PUTNAM RETIREMENT ADVANTAGE GAA GROWTH | OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM TOTAL RETURN FUND LLC   (PUTNAM | INVESTMENTS), C/O PUTNAM INVESTMENTS ATTN: JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM TOTAL RETURN TRUST | C/O PUTNAM INVESTMENTS ATTN: JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST-PUTNAM VT | DIVERSIFIED INCOME FUND C/O PUTNAM; ATTN: J.SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST-PUTNAM VT HIGH | YIELD FUND, C/O PUTNAM INVESTMENTS ATTN: JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VT: GLOBAL ASSET ALLOCATION FUND | C/O PUTNAM INVESTMENTS ATTN: JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| QUALCOMM GLOBAL TRADING PTE. LTD. | C/O CREDIT SUISSE ASSET MANAGEMENT, LLC ATTN: JENNIFER CHIN ONE MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| R2585 INVESTMENTS, L.L.C. | C/O R2585 INVESTMENTS ATTN: BANK DEBT PO BOX 8447 NEW YORK NY 10150 |
| RAND ADVISORS SERIES I INS FUND SALI | MULTI-SERIES FUND C/O HIGHLAND CAPITAL MANAGEMENT, LP ATTN: DATA TEAM; 190 S LASALLE ST, 10-FL CHICAGO IL 60603 |
| RED RIVER CLO, LTD. | C/O HIGHLAND CAPITAL MANAGEMENT, LP ATTN: DATA TEAM 190 S LASALLE ST, 10TH FLOOR CHICAGO IL 60603 |
| REGATTA FUNDING LTD | C/O NAPIER PARK GLOBL CAP LLC ATTN: GRANT BARFUSS, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | (STONE HARBOR), C/O STONE HARBOR INVESTMENT PARTNERS LP,ATTN: CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA, | THE-EB6J(NOMURA) C/O NOMURA; ATN: STEVE KOTSEN /AMY CHANG WORLD WIDE PLZ; 309W 49TH ST, 19TH FLOOR NEW YORK NY 10019 |
| RENAISSANCE FLOATING RATE INCOME FUND | C/O ARES MANAGEMENT, LLC ATTN: CHARLES WILLIAMS 2000 AVENUE OF THE STARS, SUITE 1200 LOS ANGELES CA 90067 |
| RIDGEWORTH FUNDS-SEIX FLOATING RATE HIGH | INCOME FUND, C/O SEIX INVESTMENT ADISORS LLC, ATTN: JOE CARUCCI 10 MOUNTAINVIEW ROAD, SUITE C-200 UPPER SADDLE RIVER NJ 07458 |
| RIVERSOURCE LIFE INSURANCE COMPANY IDS | LIFE INSURANCE COMPANY C/O COLUMBIA MGT; ATTN: CYNTHIA SCOTT 100 N SEPULVEDA BOULEVARD, SUITE 9024 EL SEGUNDO CA 90245 |
| ROCKWALL CDO II LTD. | C/O HIGHLAND CAPITAL MANAGEMENT, LP ATTN: DATA TEAM 190 S LASALLE ST, 10TH FLOOR CHICAGO IL 60603 |
| ROCKWALL CDO LTD | C/O HIGHLAND CAPITAL MANAGEMENT, LP ATTN: DATA TEAM 190 S LASALLE ST, 10TH FLOOR CHICAGO IL 60603 |
| RUSSELL INVESTMENT COMPANY RUSSELL | MULTI-STRATEGY ALTERNATIVE FUND C/O BRIGADE CAP; ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| SAFETY INSURANCE COMPANY | C/O WELLINGTON MANAGEMENT COMPANY LLP ATTN: STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING, 280 CONGRESS STREET BOSTON MA 02210 |
| SAFETY NATIONAL CASUALTY CORPORATION | C/O NOMURA CORPORATE RESEARCH & ASSET MGT INC.; ATTN: STEVE KOTSEN / AMY CHANG WORLD WIDE PLZ; 309W 49TH ST, 19TH FLOOR NEW YORK NY 10019 |
| SC CREDIT OPPORTUNITIES MANDATE LLC | C/O BRIGADE CAPITAL MANAGEMENT, LP ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| SCOGGIN CAPITAL MANAGEMENT II, LLC | C/O SCOGGIN ASSET MGMT ATTN: NICOLE KRAMER, BROOKE GOLDBERG 600 MADISON AVE, 20TH FLOOR NEW YORK NY 10065 |
| SCOGGIN INTERNATIONAL FUND, LTD | C/O SCOGGIN ASSET MGMT ATTN: NICOLE KRAMER, BROOKE GOLDBERG 600 MADISON AVE, 20TH FLOOR NEW YORK NY 10065 |
| SEARS HOLDINGS PENSION TRUST   (OAKTREE | CAPITAL MANAGEMENT LP) C/O OAKTREE CAPITAL MANAGEMENT LP ATTN: JEFF ARNOLD; 333 S GRAND AVE 28-FL LOS ANGELES CA 90071 |
| SEASONS SERIES TRUST-ASSET  ALLOCATION: | DIVERSIFIED GROWTH PORTFOLIO C/O PUTNAM; ATN: J.SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SEI ENERGY DEBT FUND, LP | C/O PROVIDENCE EQUITY ATTN: SERGE KOZMIN 50 KENNEDY PLAZA PROVINCE RI 02903 |
| SEI GLOBAL MASTER FUND PLC-THE SEI HIGH | YIELD FIXED INCOME FUND C/O BRIGADE CAPITAL MANAGEMENT, LP ATTN: JIM KEOGH; 399 PARK AVE, 16TH FL NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| SEI INSTITUTIONAL INVESTMENT TRUST | OPPORTUNISTIC INCOME FUND (FKA SEI INST INV TRUST ENHANCED LIBOR OPP FUND) ARES-C.WILLIAMS;2000 AVE OT STRS STE1200 LOS ANGELES CA 90067 |
| SEI INSTITUTIONAL INVESTMENT TRUST - | HIGH YIELD BOND FUND (AS MANAGED BY BRIGADE CAPITAL MANAGEMENT) ATTN: JIM KEOGH;399 PARK AVE, 16TH FL NEW YORK NY 10022 |
| SEI INSTITUTIONAL MANAGED TRUST - HIGH | YIELD BOND FUND (AS MANAGED BY BRIGADE CAPITAL MANAGEMENT) ATTN: JIM KEOGH;399 PARK AVENUE, 16TH FL NEW YORK NY 10022 |
| SEI INSTITUTIONAL MANAGED TRUST ENHANCED | INCOME FUND (AS MANAGED BY ARES MANAGEMENT LLC) C.WILLIAMS;2000 AVE OF THE STARS STE1200 LOS ANGELES CA 90067 |
| SEISMIC CAPITAL | C/O RBC CAPITAL MARKETS LLC ATTN: ANDRES LASSO 3 WORLD FIN CTR, 5-FL; 200 VESEY STREET NEW YORK NY 10281 |
| SENTRY INSURANCE A MUTUAL COMPANY | C/O INVESCO SENIOR SECURED MANAGEMENT, INC., ATTN: TOM EWALD 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| SHINNECOCK CLO 2006-1, LTD | C/O CLINTON GROUP ATTN: BEN FINGER 9 WEST 57TH STREET, 26TH FLOOR NEW YORK NY 10019 |
| SILVER OAK CAPITAL, L.L.C. | C/O ANGELO GORDON & CO, LP ATTN: BRUCE MARTIN 245 PARK AVENUE NEW YORK NY 10167 |
| SOL LOAN FUNDING LLC | C/O SOLUS ALTERNATIVE ASSET MANAGEMENT ATTN: ERICA ROSS 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLA LTD. | C/O SOLUS ALTERNATIVE ASSET MANAGEMENT ATTN: MARV PENA 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS CORE OPPORTUNITIES LP | C/O SOLUS ALTERNATIVE ASSET MANAGEMENT ATTN: COMPLIANCE OFFICER 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10021 |
| SOLUS OPPORTUNITIES FUND 2 LP | C/O SOLUS ALTERNATIVE ASSET MANAGEMENT ATTN: ERICA ROSS 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS OPPORTUNITIES FUND 3 LP | C/O SOLUS ALTERNATIVE ASSET MANAGEMENT ATTN: ERICA ROSS 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS OPPORTUNITIES FUND 5 LP | C/O SOLUS ALTERNATIVE ASSET MANAGEMENT ATTN: COMPLIANCE OFFICER 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10021 |
| SOMA PROJECT POWER TRUST | C/O U.S. BANK, N.A. ATTN: MYRTA CALVILLO 8 GREENWAY PLAZA SUITE 1100 HOUSTON TX 77046 |
| SOUTHERN UTE INDIAN TRIBE | C/O JPMORGAN ASSET MANAGEMENT ATTN: TIMOTHY HIGHTOWER 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| SOUTHFORK CLO LTD. | C/O HIGHLAND CAPITAL MANAGEMENT, LP ATTN: DATA TEAM 190 S LASALLE ST, 10TH FLOOR CHICAGO IL 60603 |
| SPARK CAPITAL | C/O RBC CAPITAL MARKETS LLC ATTN: ANDRES LASSO 3 WORLD FIN CTR, 5-FL, 200 VESEY STREET NEW YORK NY 10281 |
| SPN PROJECT POWER TRUST | C/O U.S. BANK, N.A. ATTN: MYRTA CALVILLO 8 GREENWAY PLAZA SUITE 1100 HOUSTON TX 77046 |
| STATE OF CONNECTICUT RETIREMENT PLANS | AND TRUST FUNDS C/O STONE HARBOR INVESTMENT PARTNERS LP ATTN: CATHY NOLAN; 31 W 52ND ST, 16T-FL NEW YORK NY 10019 |
| STATE OF CONNECTICUT RETIREMENT PLANS | AND TRUST FUNDS C/O OAKTREE CAP; ATTN: DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| STATE OF WISCONSIN INVESTMENT  BOARD | C/O STONE HARBOR INVESTMENT PARTNERS LP ATTN: CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STATE TEACHERS RETIREMENT SYSTEM OF OHIO | (OAKTREE), C/O OAKTREE CAPITAL MANAGEMENT LP, ATTN: DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR | HET BEROEPSVERVOER OVER DO WEG (VERVOER) C/O OAKTREE CAP; ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| STICHTING BEWAARDER SYNTRUS ACHMEA | GLOBAL HIGH YIELD POOL (FKA INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL) PUTNAM-J.SERLENGA /V.IP; 1 POST OFF SQ BOSTON MA 02109 |
| STICHTING PENSIOENFONDS HOOGOVENS | C/O NOMURA CORPORATE RESEARCH & ASSET MGT INC.; ATTN: STEVE KOTSEN / AMY CHANG WORLD WIDE PLZ; 309W 49TH ST, 19TH FLOOR NEW YORK NY 10019 |
| STICHTING PENSIOENFONDS TNO | C/O NOMURA CORPORATE RESEARCH & ASSET MGT INC.; ATTN: STEVE KOTSEN / AMY CHANG |

| Claim Name | Address Information |
|---|---|
| STICHTING PENSIOENFONDS TNO | WORLD WIDE PLZ; 309W 49TH ST, 19TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR COLLECTIVE INVESTMENT TRUST | - STONE HARBOR BANK LOAN COLLECTIVE FUND ATTN: CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR COLLECTIVE INVESTMENT TRUST | - STONE HARBOR HIGH YIELD FIXED INCOME COLLECTIVE FUND; ATTN: CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR GLOBAL FUNDS PLC - STONE | HARBOR LEVERAGED LOAN PORTFOLIO C/O STONE HARBOR; ATTN: CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR HIGH YIELD BOND FUND | (STONE HARBOR),C/O STONE HARBOR INVESTMENT PARTNERS LP, ATTN:CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR INVEST FUNDS PLC-  STONE | HARBOR HIGH YIELD BOND FUND (STONE HARBOR) ATTN: CATHY NOLAN; 31 W 52ND ST, 16-FL NEW YORK NY 10019 |
| STONE HARBOR LEVERAGED LOAN  FUND LLC | C/O STONE HARBOR INVESTMENT PARTNERS LP ATTN: CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STONE LION PORTFOLIO L.P. | C/O STONE LION CAPITAL PARNTERS, LP ATTN: CLAUDIA BORG 555 5TH AVENUE, 18TH FLOOR NEW YORK NY 10017 |
| STONE TOWER CDO II LTD | C/O APOLLO CAPITAL MANAGEMENT, LP ATTN: JOSEPH GLATT 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| STONEY LANE FUNDING I LTD. | C/O HILLMARK CAPITAL ATTN: ALIK ZELIKOVYCH 1 PENN PLAZA, SUITE 4501 NEW YORK NY 10119 |
| STRATFORD CLO LTD | C/O HIGHLAND CAPITAL MANAGEMENT, LP ATTN: DATA TEAM 190 S LASALLE ST, 10TH FLOOR CHICAGO IL 60603 |
| SUNAMERICA FLEXIBLE CREDIT FUND | C/O WELLINGTON MANAGEMENT COMPANY LLP ATTN: STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING, 280 CONGRESS STREET BOSTON MA 02210 |
| SUNAMERICA SENIOR FLOATING RATE FUND | C/O WELLINGTON MANAGEMENT COMPANY LLP ATTN: STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING, 280 CONGRESS STREET BOSTON MA 02210 |
| SUP FCO MA UB SECURITIES LLC  SUPER FCO | MA LP, C/O SANKATY ADVISORS, LLC ATTN: MELISSA HAGAN, JOHN HANCOCK TOWER 200 CLARENDON STREET BOSTON MA 02116 |
| TASMAN FUND LP | C/O BRIGADE CAPITAL MANAGEMENT, LP ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| TCW SENIOR SECURED LOAN FUND, L.P. | C/O CRESCENT CAPITAL GROUP LP ATTN: EDISON HWANG 1251 AVENUE OF THE AMERICAS, SUITE 4600 NEW YORK NY 10020 |
| TEACHERS INSURANCE & ANNUITY ASSOCIATION | OF AMERICA C/O BLACKROCK FINANCIAL MANAGEMENT, INC. BANK LN OP/A.SMITH; 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| TEACHERS RETIREMENT SYSTEM OF  THE CITY | OF NEW YORK, C/O TIAA-CREF ATTN: BRIDGET TAYLOR / RALPH PILLA 730 THIRD AVENUE, 6TH FLOOR NEW YORK NY 10017 |
| TEXAS ABSOLUTE CREDIT OPPORTUNITIES | STRATEGY LP, C/O BRIGADE CAPITAL MANAGEMENT, LP, ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| TEXAS COUNTY & DISTRICT RETIREMENT | SYSTEM, C/O OAKTREE CAPITAL MANAGEMENT LP, ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| TEXAS SCOTTISH RITE HOSPITAL FOR | CRIPPLED CHILDREN,C/O OAKTREE CAPITAL MANAGEMENT LP,ATTN: DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| THE COCA-COLA COMPANY MASTER RETIREMENT | TRUST, C/O BRIGADE CAPITAL MANAGEMENT, LP, ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| THE HARTFORD BALANCED INCOME FUND | (WELLINGTON MANAGEMENT COMPANY) ATTN: STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING; 280 CONGRESS STREET BOSTON MA 02210 |
| THE HARTFORD FLOATING RATE FUND | C/O WELLINGTON MANAGEMENT COMPANY LLP ATTN: STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING, 280 CONGRESS STREET BOSTON MA 02210 |
| THE HARTFORD FLOATING RATE HIGH INCOME | FUND, C/O WELLINGTON ATN: S.HOFFMAN, J.HEUER, CHUCK GORING; 280 CONGRESS STREET BOSTON MA 02210 |
| THE HARTFORD HIGH YIELD FUND | C/O WELLINGTON MANAGEMENT COMPANY LLP ATTN: STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING, 280 CONGRESS STREET BOSTON MA 02210 |
| THE HARTFORD HIGH YIELD HLS FUND | C/O WELLINGTON MANAGEMENT COMPANY LLP ATTN: STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING, 280 CONGRESS STREET BOSTON MA 02210 |

| Claim Name | Address Information |
|---|---|
| THE HARTFORD STRATEGIC INCOME FUND | C/O WELLINGTON MANAGEMENT COMPANY LLP ATTN: STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING, 280 CONGRESS STREET BOSTON MA 02210 |
| THE HARTFORD UNCONSTRAINED  BOND FUND | C/O WELLINGTON MANAGEMENT COMPANY LLP ATTN: STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING, 280 CONGRESS STREET BOSTON MA 02210 |
| THE INCOME FUND OF AMERICA | C/O CAPITAL RESEARCH ATTN: DAN HALL 140 SOUTH STATE COLLEGE BOULEVARD #140-1 BREA CA 92821 |
| THIRD POINT LOAN LLC | C/O THIRD POINT, LLC ATTN: 390 PARK AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| THORNBURG INVESTMENT INCOME BUILDER FUND | C/O THORNBURG INVESTMENT ATTN: LEON SANDERSFELD 2300 N RIDGETOP ROAD SANTA FE NM 87506 |
| TITAN CAPITAL HOLDINGS AGGREGATOR L.P. | C/O BROOKFIELD INVESTMENT ATTN: JENNIFER RITCHIE 181 BAY STREET, SUITE 300 TORONTO ON M5J 2T3 CANADA |
| TITAN INVESTMENT HOLDINGS (CT) L.P. | C/O RBC CAPITAL MARKETS LLC ATTN:ANDRES LASSO, THREE WORLD FINANCIAL CENTER, 5TH FLOOR, 200 VESEY STREET NEW YORK NY 10281 |
| TITAN INVESTMENT HOLDINGS LP | C/O RBC CAPITAL MARKETS LLC ATTN:ANDRES LASSO, THREE WORLD FINANCIAL CENTER, 5TH FLOOR, 200 VESEY STREET NEW YORK NY 10281 |
| TITAN INVESTMENT HOLDINGS SL LP | C/O RBC CAPITAL MARKETS LLC ATTN:ANDRES LASSO, THREE WORLD FINANCIAL CENTER, 5TH FLOOR, 200 VESEY STREET NEW YORK NY 10281 |
| TMCT II, LLC | C/O OAKTREE CAPITAL MANAGEMENT LP ATTN: DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| TMCT, LLC | C/O OAKTREE CAPITAL MANAGEMENT LP ATTN: DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| TRALEE CDO I LTD. | C/O PAR FOUR INVESTMENT ATTN: ED LABRENZ 50 TICE BOULEVARD, 3RD FLOOR WOODCLIFF LAKES NJ 07675 |
| TRUSTEES OF DARTMOUTH COLLEGE (D/B/A/ | DARTMOUTH COLLEGE), C/O WELLINGTON ATTN: S.HOFFMAN, J.HEUER, CHUCK GORING; 280 CONGRESS STREET BOSTON MA 02210 |
| UBS AG, STAMFORD BRANCH | C/O UBS AG STAMFORD BRANCH ATTN: ANTHONY FINOCCHI 677 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ULT LOAN FUNDING 1 LLC | C/O SOLUS ALTERNATIVE ASSET MANAGEMENT ATTN: ERICA ROSS 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| ULTRA MASTER LTD | C/O SOLUS ALTERNATIVE ASSET MANAGEMENT ATTN: ERICA ROSS 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| UMC BENEFIT BOARD, INC  FKA GENERAL | BOARD OF PENSION AND HEALTH BENEFITS OF THE UNITED METHODIST CHURCH (WELLINGTON) CO SOLUS-ATN: M.PENA; 410 PARK AVE 11-FL NEW YORK NY 10022 |
| UMC BENEFIT BOARD, INC.  (OAKTREE | CAPITAL MANAGEMENT, L.P.) C/O WELLINGTON; ATN: S.HOFFMAN, J.HEUER, CHUCK GORING; 280 CONGRESS STREET BOSTON MA 02210 |
| UNISYS MASTER TRUST    (STONE HARBOR | INVESTMENT PARTNERS LP) C/O STONE HARBOR; ATTN: CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| US HIGH YIELD BOND FUND | C/O BRIGADE CAPITAL MANAGEMENT, LP ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| USAA MUTUAL FUNDS TRUST – USAA | CORNERSTONE MODERATELY AGRESSIVE FUND C/O USAA INVESTMENT,ATTN: DARRELL DEMING 9800 FREDERICKSBURG ROAD, A-3-E SAN ANTONIO TX 78258 |
| USAA MUTUAL FUNDS TRUST – USAA | CORNERSTONE MODERATELY CONSERVATIVE FUND C/O USAA INVESTMENT,ATTN: DARRELL DEMING 9800 FREDERICKSBURG ROAD, A-3-E SAN ANTONIO TX 78258 |
| USAA MUTUAL FUNDS TRUST USAA | CORNERSTONE AGGRESSIVE FUND C/O USAA INVESTMENT,ATTN: DARRELL DEMING 9800 FREDERICKSBURG ROAD, A-3-E SAN ANTONIO TX 78258 |
| USAA MUTUAL FUNDS TRUST USAA | CORNERSTONE MODERATE FUND 62G7 C/O USAA INVESTMENT,ATTN: DARRELL DEMING 9800 FREDERICKSBURG ROAD, A-3-E SAN ANTONIO TX 78258 |
| USAA MUTUAL FUNDS TRUST-USAA HIGH | INCOME FUND (FKA-USAA MUTUAL FUNDS TRUST USAA HIGH YIELD OPPORTUNITIES FUND) USAA-D.DEMING;9800 FREDERICKSBURG RD A3E SAN ANTONIO TX 78258 |
| VALIC COMPANY II-HIGH YIELD BOND FUND | C/O WELLINGTON MANAGEMENT COMPANY LLP ATTN: STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING, 280 CONGRESS STREET BOSTON MA 02210 |
| VARDE INVESTMENT PARTNERS, L.P. | C/O VARDE PARTNERS, LP ATTN: JOHN SINNA 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |

| Claim Name | Address Information |
|---|---|
| VENTURE IX CDO, LIMITED | C/O MJX ASSET MANAGEMENT LLC ATTN: CREDIT CONTACT 12 EAST 49TH STREET, 29TH FLOOR NEW YORK NY 10017 |
| VENTURE VII CDO LIMITED | C/O MJX ASSET MANAGEMENT LLC ATTN: CREDIT CONTACT 12 EAST 49TH STREET, 29TH FLOOR NEW YORK NY 10017 |
| VENTURE VIII CDO, LIMITED | C/O MJX ASSET MANAGEMENT LLC ATTN: CREDIT CONTACT 12 EAST 49TH STREET, 29TH FLOOR NEW YORK NY 10017 |
| VIRTUS ALTERNATIVE INCOME SOLUTION FUND | C/O BRIGADE CAPITAL MANAGEMENT, LP ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| VIRTUS ALTERNATIVE INFLATION SOLUTION | FUND, C/O BRIGADE CAPITAL MANAGEMENT, LP ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| VIRTUS ALTERNATIVE TOTAL SOLUTION FUND | C/O BRIGADE CAPITAL MANAGEMENT, LP ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| VIRTUS MULTI-SECTOR INTERMEDIATE BOND | FUND, C/O NEW FLEET ASSET MANAGEMENT LLC ATTN: AMY KEITH 100 PEARL STREET HARTFORD CT 06103 |
| VIRTUS MULTI-SECTOR SHORT TERM BOND FUND | C/O NEW FLEET ASSET MANAGEMENT LLC ATTN: AMY KEITH 100 PEARL STREET HARTFORD CT 06103 |
| VIRTUS SENIOR FLOATING RATE FUND | C/O NEW FLEET ASSET MANAGEMENT LLC ATTN: AMY KEITH 100 PEARL STREET HARTFORD CT 06103 |
| VIRTUS TOTAL RETURN FUND | C/O NEW FLEET ASSET MANAGEMENT LLC ATTN: AMY KEITH 100 PEARL STREET HARTFORD CT 06103 |
| VVIT: VIRTUS MULTI-SECTOR FIXED INCOME | SERIES C/O NEW FLEET ASSET MANAGEMENT LLC ATTN: AMY KEITH, 100 PEARL STREET HARTFORD CT 06103 |
| VVIT:VIRTUS STARTEGIC ALLOCATION SERIES | ( F/K/A PHOENIX EDGE SERIES FUND:PHOENIX STRATEGIC ALLOCATION SERIES)(NEWFLEET ASSET MGT); ATN: AMY KEITH; 100 PEARL ST HARTFORD CT 06103 |
| WELLINGTON GLOBAL HIGH YIELD BOND FUND | F/K/A WELLINGTON MGT PORTFOLIOS (DUBLIN) PLC-  GLOBAL HIGH YIELD BOND PORTFOLIO ATN: S.HOFFMAN; 280 CONGRESS STREET BOSTON MA 02210 |
| WELLINGTON TRUST CO NA MULTIPLE | COLLECTIVE INVESTMENT FUND TRUST II CORE BOND PLUS HIGH YIELD PORTFOLIO CO WELLINGTON-S.HOFFMAN; 280 CONGRESS ST BOSTON MA 02210 |
| WELLINGTON TRUST CO NA MULTIPLE CTF | TRUST-CORE BOND PLUS/HIGH YIELD BOND PORTFOLIO CO WELLINGTON-S.HOFFMAN; 280 CONGRESS ST BOSTON MA 02210 |
| WELLINGTON TRUST CO, NATIONAL | ASSOCIATION MULTIPLE COLLECTIVE INV FUND TRUST II CORE HIGHT YIELD BOND PORTFOLIO CO WELLINGTON-S.HOFFMAN; 280 CONGRESS ST BOSTON MA 02210 |
| WELLINGTON TRUST COMPANY, NA MULTIPLE | COMMON TRUST FUNDS TRUST - OPPORTUNISTIC FIXED INCOME ALLOCATEN PORTFOLIO CO WELLINGTON-S.HOFFMAN; 280 CONGRESS ST BOSTON MA 02210 |
| WELLINGTON US$ CORE HIGH YIELD BOND FUND | F/K/A WELLINGTON MGT PORTFOLIOS (DUBLIN) PLC - US$ CORE HIGH YIELD BOND PORTFOLIO CO WELLINGTON-S.HOFFMAN; 280 CONGRESS ST BOSTON MA 02210 |
| WELLPOINT, INC. (ARES MANAGEMENT LLC AS | FUND MANAGER), C/O ARES MANAGEMENT, LLC ATTN: CHARLES WILLIAMS 2000 AVENUE OF THE STARS, SUITE 1200 LOS ANGELES CA 90067 |
| WELLS FARGO & COMPANY MASTER  PENSION | TRUST (STONE HARBOR), C/O STONE HARBOR INVESTMENT PARTNERS LP,ATTN: CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| WELLS FARGO & COMPANY MASTER PENSION | TRUST, C/O STONE HARBOR INVESTMENT PARTNERS LP, ATTN: CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| WELLS FARGO ADVANTAGE STRATEGIC  INCOME | FUND, C/O WELLS CAPITAL MANAGEMENT, INC. ATTN: COLLEEN NOLDE 100 HERITAGE RESERVE MENOMONEE FALLS WI 53051 |
| WELLS FARGO INCOME OPPORTUNITIES FUND | AKA WELLS FARGO ADVANTAGE INCOME OPP FUND FKA EVERGREEN INCOME ADVANTAGE FUND CO WELLS CAP-C.NOLDE; 100 HERITAGE RESRV MENOMONEE FALLS WI 53051 |
| WELLS FARGO MULTI-SECTOR INCOME FUND AKA | WELLS FARGO ADVANTAGE MULTI-SECTOR INC FUND FKA EVERGREEN MULTI-SECTOR INC FUND CO WELLS CAP-C.NOLDE; 100 HERITAGE RESRV MENOMONEE FALLS WI 53051 |
| WELLS FARGO UTILITIES AND HIGH INCOME | FUND AKA WELLS FARGO ADVANTAGE UTILITIES AND HIGH INCOME FUND CO WELLS CAP-C.NOLDE; 100 HERITAGE RESRV MENOMONEE FALLS WI 53051 |
| WESTBROOK CLO LTD | C/O SHENKMAN CAPITAL ATTN: DANA PECORELLA, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| WESTCHESTER CLO, LTD. | C/O HIGHLAND CAPITAL MANAGEMENT, LP ATTN: DATA TEAM 190 S LASALLE ST, 10TH |

| Claim Name | Address Information |
|---|---|
| WESTCHESTER CLO, LTD. | FLOOR CHICAGO IL 60603 |
| WESTERN ASSET FLOATING RATE HIGH INCOME | FUND, LLC, C/O WESTERN ASSET MANAGEMENT ATTN: JAMIE DUFAUCHARD / EIKI HATAKEYAMA 385 EAST COLORADO BOULEVARD PASADENA CA 91101 |
| WG HORIZONS CLO I | C/O WEST GATE HORIZONS ADVISORS LLC ATTN: NOAM ALHADEFF 633 WEST 5TH STREET, SUITE 6600 LOS ANGELES CA 90071 |
| WHITEHORSE IV LTD. | C/O HIG WHITEHORSE ATTN: JAY CARVELL 200 CRESCENT COURT, SUITE 1414 DALLAS TX 75201 |
| WM POOL - HIGH YIELD FIXED INTEREST | TRUST, C/O OAKTREE CAPITAL MANAGEMENT LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| WORDEN MASTER FUND LP | C/O FORTRESS INVESTMENT GROUP LLC ATTN: DREW MCKNIGHT, ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| YORK GLOBAL FINANCE BDH, LLC | C/O YORK CAPITAL MANAGEMENT ATTN: LARUEN SEARING 767 5TH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| ZELL CREDIT OPPORTUNITIES SIDE  FUND LP | C/O EQUITY GROUP INVESTMENTS ATTN: CREDIT CONTACT 2 N RIVERSIDE PLAZA #600 CHICAGO IL 60606 |
| ZEUS INVESTMENTS LP | C/O APOLLO CAPITAL MANAGEMENT, LP ATTN: JOSEPH GLATT 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| ZEUS PROJECT POWER TRUST | C/O U.S. BANK, N.A. ATTN: MYRTA CALVILLO 8 GREENWAY PLAZA SUITE 1100 HOUSTON TX 77046 |

**Total Creditor count  598**

| Claim Name | Address Information |
|---|---|
| CREDIT SUISSE INTERNATIONAL | ATTN: HEAD OF CREDIT RISK MANAGEMENT ONE CABOT SQUARE LONDON E14 4QJ UNITED KINGDOM |
| DEUTSCHE BANK AG, NEW YORK BRANCH | ATTN: STEVEN KESSLER 60 WALL ST NEW YORK NY 10005 |
| J ARON & COMPANY | ATTN: STEVEN M. BUNKIN 200 WEST ST NEW YORK NY 10282-2198 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |

**Total Creditor count  4**

| Claim Name | Address Information |
| --- | --- |
| 10928 AUDELIA ROAD LP | DBA THE AZUL LEASING OFFICE 10928 AUDELIA RD DALLAS TX 75234-8260 |
| 1605 COOPER PROPERTY PARTNERS LP | DBA WOODWIND APTS PO BOX 331209 FORT WORTH TX 76163 |
| 1STEL INC | 205 E HENDERSON ST CLEBURNE TX 76031 |
| 3 B DOZER SERVICE | PO BOX 249 BREMOND TX 76629 |
| 3 B DOZER SERVICE | PO BOX 249 BREMOND TX 76629 |
| 3 B DOZER SERVICE | PO BOX 249 BREMOND TX 76629 |
| 3 B DOZER SERVICE | PO BOX 249 BREMOND TX 76629 |
| 3M | PO BOX 844190 DALLAS TX 752844190 |
| 4 STAR ELECTRONICS, INC. | ATTN: ACCOUTING DEPT. 930 CALLE NEGOCIO, STE C SAN CLEMENTE CA 92673 |
| 4-STAR HOSE & SUPPLY INC | ATTN:  BRENT CULHANE P.O. BOX 541356 DALLAS TX 75354-1356 |
| 4-STAR HOSE & SUPPLY INC | P.O. BOX 541356 DALLAS TX 75354-1356 |
| 4-STAR HOSE AND SUPPLY INC | ATTN: BRENT CULHANE 10704 COMPOSITE DALLAS TX 75220 |
| 4-STAR HOSE AND SUPPLY, INC. | PO BOX 541356 DALLAS TX 75354-1356 |
| 6425 GESS LTD | DBA CARLINGFORD PHASE II 6425 SOUTH GESSNER HOUSTON TX 77036 |
| 9750 FOREST LANE LP | DBA LAKE HIGHLANDS LANDING 9750 FOREST LANE DALLAS TX 75243-5723 |
| A & E MACHINE SHOP INC | PO BOX 0190 920 INDUSTRIAL BLVD LONE STAR TX 75668-0190 |
| A & W BEARINGS & SUPPLY CO INC | PO BOX 561069 DALLAS TX 76356-1069 |
| A B ERWIN WELDING, LLC | 152 US HWY 84 W TEAGUE TX 75860 |
| A B ERWIN WELDING, LLC | 152 US HWY 84 W TEAGUE TX 75860 |
| A B ERWIN WELDING, LLC | 152 US HWY 84 W TEAGUE TX 75860 |
| A BETTER ANSWER COMMUNICATION | 1410 G AVENUE PLANO TX 75074 |
| A K ARMATURE INC | 315 N JEFFERSON ST IRVING TX 75061-7629 |
| A&E MACHINE SHOP INC | PO BOX 0190 LONE STAR TX 75668-0190 |
| A-1 AUTO SUPPLY | 222 GILMER ST SULPHUR SPRINGS TX 75482 |
| A-SWAT PEST CONTROL | 308 N 6TH ST THORNDALE TX 76577 |
| A.K. GILLIS & SONS, INC | PO BOX 576 SULPHUR SPRINGS TX 75483 |
| AAF INTERNATIONAL | 24828 NETWORK PLACE CHICAGO IL 60673-1248 |
| AAXION INC | 903 WEST COTTON LONGVIEW TX 75608 |
| AAXION INC | PO BOX 4322 TYLER TX 75712 |
| ABB INC | PO BOX 88868 CHICAGO IL 60695-1868 |
| ABB INC. | C/O ELLIS & WINTERS LLP ATTN: GEORGE F. SANDERSON III PO BOX 33550 RALEIGH NC 27636 |
| ABBAMONTE, KENT | 100 SPRING LAKE DR #204 VERO BEACH FL 32962 |
| ABBIE, DORIS | 212 SE CR 3186 CORSICANA TX 75109 |
| ABBIE, JIMMY | 212 SE CR 3186 CORSICANA TX 75109 |
| ABC AUTO | PO BOX 3688 LONGVIEW TX 75606 |
| ABC AUTO PARTS | 920 W. MARSHALL LONGVIEW TX 75606 |
| ABC AUTO PARTS | 460 HIGHWAY 79 SOUTH HENDERSON TX 75652 |
| ABC AUTO SALES | PO BOX 3627 LONGVIEW TX 75606-3627 |
| ABERNATHY, JIM DAN | 108 VALLEY VIEW LANE JACKSONVILLE TX 75766 |
| ABERNATHY, JIM DAN | 108 VALLEY VIEW LANE JACKSONVILLE TX 75766 |
| ABL SERVICES INC | 12205 CTY RD 1114 PO BOX 8572 TYLER TX 75711-8572 |
| ABL SERVICES, INC. | P.O. BOX 8572 TYLER TX 75711 |
| ABM TECHNICAL SERVICES | 2800 E SHADY OAK LN MOORESVILLE IN 46158-6381 |
| ABNEY, BEVERLY STANFORD | 104 GUADALUPE ATHENS TX 75751 |
| ABRAM, ESTHER | 135 COUNTY ROAD 862 TEAGUE TX 75860 |
| ABRAM, JIMMY | 135 COUNTY ROAD 862 TEAGUE TX 75860 |
| ABSOLUTE CONSULTING INC | 7552 NAVARRE PARKWAY STE 63 NAVARRE FL 32566 |
| ABSOLUTE CONSULTING INC | 7552 NAVARRE PARKWAY STE 63 NAVARRE FL 32566 |

| Claim Name | Address Information |
| --- | --- |
| ACCELERATED PUMP SERVICES | 1460 W INTERSTATE 20 ODESSA TX 79763 |
| ACCENTURE LLP | PO BOX 70629 CHICAGO IL 60673-0629 |
| ACCLAIM ENERGY LTD | TWO RIVERWAY SUITE 800 HOUSTON TX 77056 |
| ACE INDUSTRIES INC | 6295 MCDONOUGH DR NORCROSS GA 30093 |
| ACFM INC | 16250 A TOMBALL PKWY HOUSTON TX 77086 |
| ACHTOR, SCOTT R | ADDRESS ON FILE |
| ACREE, DANNY RAY | 9525 NUBBIN RIDGE CT. GRANBURY TX 76048 |
| ACT INDEPENDENT TURBO SERVICES INC | 8525 FREELAND STREET HOUSTON TX 77061-5214 |
| ACTION STAINLESS & ALLOYS INC | 1505 HALSEY WAY CARROLLTON TX 75007 |
| ACUITY BRANDS LIGHTING INC | PO BOX 100863 ATLANTA GA 30384 |
| ACUITY SPECIALTY PRODUCT INC DBA | ZEP SALES & SERVICE 525 CENTER PARK BLVD DESOTO TX 75115 |
| ADA CARBON SOLUTIONS LLC | AND ADA CARBON SOLUTIONS (RED RIVER) LLC ATTN: PETER HANSEN 1460 W CANAL CT, STE 100 LITTLETON CO 80120 |
| ADA ENVIRONMENTAL SOLUTIONS | ADA - ES INC 9135 S RIDGELINE BLVD STE 200 HIGHLANDS RANCH CO 80129 |
| ADAMS ELEVATOR EQUIPMENT CO | 2611 EAGLE WAY CHICAGO IL 60678-1261 |
| ADAMS, BESSIE | 7413 LAURIE DR FORT WORTH TX 76112 |
| ADAMS, BILLY | 1506 PINE BLUFF ST PARIS TX 75460 |
| ADAMS, BYRON | 10829 COUNTY ROAD 603A BURLESON TX 76028 |
| ADAMS, JAMES | 1617 MORRISON DR FORT WORTH TX 76112 |
| ADAMS, JESSIE L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ADAMS, JESSIE L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ADAMS, JESSIE L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ADAMS, LISA | 10829 COUNTY ROAD 603A BURLESON TX 76028 |
| ADAMS, SHARI COX | PO BOX 401 BELLS TX 75414 |
| ADCOCK, EDWARD | 1905 HILLCREST ST FORT WORTH TX 76107 |
| ADDISON, BERNITA | 608 WHITEFISH DRIVE CLEBURNE TX 76033 |
| ADVANCED ANALYTICAL LABORATORIES, LLC | P.O. BOX 760 WHITEHOUSE TX 75791 |
| ADVANCED ANALYTICAL LABORATORIES, LLC | P.O. BOX 760 WHITEHOUSE TX 75791 |
| ADVANCED ANALYTICAL LABORATORIES, LLC | P.O. BOX 760 WHITEHOUSE TX 75791 |
| ADVANCED ANALYTICAL LABORATORIES, LLC | P.O. BOX 760 WHITEHOUSE TX 75791 |
| ADVANCED DISCOVERY INC | 13915 N MO PAC EXPY STE 210 AUSTIN TX 78728-6516 |
| ADVANCED DISCOVERY LLC | 13915 N MO PAC EXPY STE 210 AUSTIN TX 78728-6516 |
| ADVANCED INDUSTRIES INC | PO BOX 3127 LONGVIEW TX 75606 |
| ADVANCED PUMP & VALVE, INC. | D/B/A ADVANCED INDUSTRIES, INC. C/O SEARCY & SEARCY, P.C. PO BOX 3929 LONGVIEW TX 75606 |
| ADVANCED PUMP & VALVE, INC. | D/B/A ADVANCED INDUSTRIES, INC. C/O SEARCY & SEARCY, P.C. PO BOX 3929 LONGVIEW TX 75606 |
| ADVANTAGE PRESSURE PRO LLC | 205 W WALL STREET HARRISONVILLE MO 64701-2356 |
| AEC POWERFLOW, LLC | 100 SW SCHERER ROAD LEES SUMMIT MO 64082 |
| AEON PEC | PO BOX 7607 SHREVEPORT LA 71137-7607 |
| AERO-METRIC, INC | 4020 TECHNOLOGY PARKWAY SHEBOYGAN WI 53083 |
| AERO-METRIC, INC | 4020 TECHNOLOGY PARKWAY SHEBOYGAN WI 53083 |
| AFFORDABLE HOUSING OF PARKER COUNTY INC | PO BOX 39 SPRINGTOWN TX 76082 |
| AFSAHI, SAMUEL S | ADDRESS ON FILE |
| AGGREKO, LLC | 4607 WEST ADMIRAL DOYLE DR NEW IBERIA LA 70560 |
| AGR INSPECTION INC | PO BOX 608 BURLESON TX 76097-0608 |
| AHF ASPEN CHASE LLC | DBA ASPEN CHASE APARTMENTS 11760 FERGUSON RD DALLAS TX 75228 |

| Claim Name | Address Information |
|---|---|
| AHF COMMUNITY DEVELOPMENT LLC | DBA FOUNTAINGATE 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| AHF COMMUNITY DEVELOPMENT LLC | DBA SHADOWRIDGE VILLAGE 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| AHF COMMUNITY DEVELOPMENT LLC | DBA RIDGE AT WILLOWCHASE 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| AHF COMMUNITY DEVELOPMENT LLC | DBA ASTON BROOK 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| AHF COMMUNITY DEVELOPMENT LLC | DBA NORTHWOODS 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| AHF COMMUNITY DEVELOPMENT LLC | DBA WOODEDGE 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| AHL PRINCETON LLC | DBA PRINCETON 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIKINS, KIZZY | 1306 W. 5TH STREET MOUNT PLEASANT TX 75455 |
| AIKINS, LARRY D. | 1306 W. 5TH STREET MOUNT PLEASANT TX 75455 |
| AINSWORTH, BRYAN | 1205 STATE HWY 309 KEIONS TX 75114 |
| AIR DIMENSIONS INC | 1371 W NEWPORT CENTER DR STE 101 DEERFIELD BEACH FL 33442 |
| AIR LIQUIDE AMERICA SPECIALTY GASES LLC | ATTN: CHERYL R. LERO 2700 POST OAK BLVD. 21ST FLOOR HOUSTON TX 77056 |
| AIRFLOW SCIENCES CORPORATION | 12190 HUBBARD ST LIVONIA MI 48150-1737 |
| AIRGAS | 2780 IRVING BLVD DALLAS TX 75207 |
| AIRGAS | 4700 ELMO WEEDON RD STE 113 COLLEGE STATION TX 77845 |
| AIRGAS | 4700 ELMO WEEDON RD STE 113 COLLEGE STATION TX 77845 |
| AIRGAS REFRIGERANTS INC | PO BOX 952182 DALLAS TX 75395-2182 |
| AIRGAS SAFETY | PO BOX 1010 GERMANTOWN WI 53022-8210 |
| AIRGAS SAFETY | PO BOX 1010 GERMANTOWN WI 53022-8210 |
| AIRGAS SAFETY | PO BOX 1010 GERMANTOWN WI 53022-8210 |
| AIRGAS SAFETY | PO BOX 1010 GERMANTOWN WI 53022-8210 |
| AIRGAS SAFETY | PO BOX 1010 GERMANTOWN WI 53022-8210 |
| AIRGAS SOUTHWEST INC | PO BOX 676031 DALLAS TX 75267-6031 |
| AIRGAS SPECIALTY PRODUCTS | 6260 I35 EAST WAXAHACHIE TX 75165 |
| AIRGAS SPECIALTY PRODUCTS | 6260 I35 EAST WAXAHACHIE TX 75165 |

| Claim Name | Address Information |
| --- | --- |
| AIRGAS SPECIALTY PRODUCTS | 6260 I35 EAST WAXAHACHIE TX 75165 |
| AIRGAS SPECIALTY PRODUCTS INC | PO BOX 934434 ATLANTA GA 31193-4434 |
| AIRGAS SPECIALTY PRODUCTS INC | PO BOX 934434 ATLANTA GA 31193-4434 |
| AIRGAS SPECIALTY PRODUCTS INC | PO BOX 934434 ATLANTA GA 31193-4434 |
| AIRGAS USA, LLC | ATTN: TIFFANY JEANS 110 W. 7TH STREET, SUITE 1300 TULSA OK 74119 |
| AIRGAS USA, LLC | ATTN: TIFFANY JEANS 110 W. 7TH STREET, SUITE 1300 TULSA OK 74119 |
| AIRGAS USA, LLC | ATTN: TIFFANY JEANS 110 W. 7TH STREET, SUITE 1300 TULSA OK 74119 |
| AKARD, DANNY C | 845 ZION HILLS CIRCLE ROCKWELL TX 75087 |
| AKERS, BRYAN | 499 OWENS RD BELLS TX 75414 |
| AKIN, CLIFTON | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| AKIN, CLIFTON | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| AKIN, CLIFTON R | 1236 WEST CR 415 LEXINGTON TX 78947 |
| AKRON CONSULTING LLC | 431 N CENTER ST LONGVIEW TX 75601 |
| AKRON CONSULTING LLC | 431 N CENTER ST LONGVIEW TX 75601 |
| ALATORRE, CESAR R. | 172 ELLIS CREEK AVE WEATHERFORD TX 76085 |
| ALDERETE, DOMINGO | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| ALDERETE, DOMINGO | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| ALDERETE, JOSUE H | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| ALDERETE, JOSUE H | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| ALDERETE, SAMUEL H | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| ALDERETE, SAMUEL H | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| ALDERMAN, DONALD | 4824 BLUE WATER CIRCLE GRANBURY TX 76049 |
| ALDERMAN, SHELLY | 4824 BLUE WATER CIRCLE GRANBURY TX 76049 |
| ALDERSON, PATRICK LEE | 6658 CR 4703 COMMERCE TX 75428 |
| ALDERSON, PATRICK LEE | 6658 CR 4703 COMMERCE TX 75428 |
| ALDERSON, PATRICK LEE | 6658 CR 4703 COMMERCE TX 75428 |
| ALDINGER COMPANY | 1440 PRUDENTIAL DRIVE DALLAS TX 75235 |
| ALDON COMPANY INC | 3410 SUNSET AVE WAUKEGAN IL 60087-3295 |
| ALEMAN, MANUEL, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| ALERE TOXICOLOGY SERVICES INC | DEPT DA PO BOX 122545 DALLAS TX 75312-2545 |
| ALEXANDER, BARBARA | 6008 PROTHROW ST. FORT WORTH TX 76112 |
| ALEXANDER, ERIC | 5517 OAK GROVE RD FT WORTH TX |
| ALEXANDER, FORREST | 2023 THREE FOLKS SAN ANTONIO TX 78258 |
| ALEXANDER, WILBERN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ALEXANDER, WILBERN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ALEXANDER, WILBERN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ALEXANDER-MCDANIEL SHIRLEY | 1621 PACIFIC PL FORT WORTH TX 76112 |
| ALFORD, AARON | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |

| Claim Name | Address Information |
|---|---|
| ALFORD, AARON | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ALFORD, JAMES T., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| ALFORD, RICHARD | 110 BAKER STREET MT. VERNON TX 75457 |
| ALFORD, RICHARD | 110 BAKER STREET MT. VERNON TX 75457 |
| ALI, SHAHID | ADDRESS ON FILE |
| ALIMAK HEK INC | 12552 HIGHWAY 3 STE A160 WEBSTER TX 77598 |
| ALL IN ONE PRINTING LLC | PO BOX 868 ROCKDALE TX 76567 |
| ALL IN ONE PRINTING LLC | PO BOX 868 ROCKDALE TX 76567 |
| ALL-TEX PIPE & SUPPLY INC | PO BOX 911854 DALLAS TX 75391-1854 |
| ALL-TEX PIPE & SUPPLY INC | PO BOX 911854 DALLAS TX 75391-1854 |
| ALL-TEX PLUMBING SUPPLY INC | PO BOX 542885 DALLAS TX 75354 |
| ALLEN'S ELECTRIC MOTOR SERVICE INC | 400A ROY HOPKINS DRIVE VIVIAN LA 71082 |
| ALLEN'S ELECTRIC MOTOR SERVICE INC. | 400A ROY HOPKINS DRIVE VIVIAN LA 71082 |
| ALLEN, DENNIS R | 6434 FM 645 PALESTINE TX 75803 |
| ALLEN, DENNIS R | 6434 FM 645 PALESTINE TX 75803 |
| ALLEN, DEREK | 2219 BRIARWEST BLVD HOUSTON TX 77077 |
| ALLEN, DEREK | 2219 BRIARWEST BLVD HOUSTON TX 77077 |
| ALLEN, DICKIE RAY | 479 HIDDEN FOREST LONGVIEW TX 75605 |
| ALLEN, DICKIE RAY | 479 HIDDEN FOREST LONGVIEW TX 75605 |
| ALLEN, JERRY B | 2301 CLAYTON LN HENDERSON TX 75652 |
| ALLEN, JONATHAN | 479 HIDDEN FOREST LONGVIEW TX 75605 |
| ALLEN, JONATHAN | 479 HIDDEN FOREST LONGVIEW TX 75605 |
| ALLEN, JUDY | 479 HIDDEN FOREST LONGVIEW TX 75605 |
| ALLEN, JUDY | 479 HIDDEN FOREST LONGVIEW TX 75605 |
| ALLEN, JUSTIN | 1330 WEST WALKER DENISON TX 75020 |
| ALLEN, JUSTIN | 1330 WEST WALKER DENISON TX 75020 |
| ALLEN, KATHERINE M (WOOD) (DAUGHTER OF | ROGER D WOOD, POWER PLANT EMPLOYEE) 6 WOODLANDS COURT TROPHY CLUB TX 76262 |
| ALLEN, KATHERINE M (WOOD) (DAUGHTER OF | ROGER D WOOD, POWER PLANT EMPLOYEE) 6 WOODLANDS COURT TROPHY CLUB TX 76262 |
| ALLEN, KATHERINE M (WOOD) (DAUGHTER OF | ROGER D WOOD, POWER PLANT EMPLOYEE) 6 WOODLANDS COURT TROPHY CLUB TX 76262 |
| ALLEN, KEN | 102 NORTH J DRIVE BOERNE TX 78006 |
| ALLEN, MICHAEL | 1309 WHITE RIVER DR WOODWAY TX 76712 |
| ALLIANCE DOCUMENT SHREDDING | PO BOX 1147 SULPHUR SPRINGS TX 75483 |
| ALLIANCE GEOTECHNICAL GROUP OF AUSTIN | INC 200 MUSTANG COVE TAYLOR TX 76574 |
| ALLIANCE OF DIVERSITY PRINTERS LLC | (ADP-LLC) 3030 LBJ FREEWAY SUITE 1130 DALLAS TX 75234 |
| ALLIANCE SCAFFOLDING INC | 8700 HUFF'S FERRY ROAD NORTH LOUDON TN 37774 |
| ALLIED COMPOSITE PLASTICS INC | PO BOX 549020 DALLAS TX 75354-9020 |
| ALLIED ELECTRONICS INC | 7151 JACK NEWELL BLVD S, STE 100 FORT WORTH TX 76118 |
| ALLIED ELECTRONICS INC | 1651 N. COLLINS BLVD. STE 230 RICHARDSON TX 75080-3658 |
| ALLIED ELECTRONICS INC | ATTN: ACCOUNTS RECEIVABLE DEPT PO BOX 2325 FORT WORTH TX 76113-2325 |
| ALLIED ELECTRONICS, INC. | 7151 JACK NEWELL BLVD S FORT WORTH TX 76118-7037 |
| ALLIED PRECISION FABRICATING INC | 1105 FOUNDATION DRIVE CALDWELL TX 77836 |
| ALLIED WASTE/REPUBLIC SERVICES | ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| ALLIED WASTE/REPUBLIC SERVICES | ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| ALLISON, BOB A | 2445 FARM ROAD 3357 WINNSBORO TX 75494-6114 |
| ALLISON, BOB A | 2445 FARM ROAD 3357 WINNSBORO TX 75494-6114 |
| ALLISON, BOB A | 2445 FARM ROAD 3357 WINNSBORO TX 75494-6114 |
| ALLOYS & COMPONENTS SOUTHWEST | 2330 QUINCY STREET DALLAS TX 75212 |

| Claim Name | Address Information |
|---|---|
| ALLOYS & COMPONENTS SOUTHWEST | 2330 QUINCY STREET DALLAS TX 75212 |
| ALLOYS & COMPONENTS SOUTHWEST | 2330 QUINCY STREET DALLAS TX 75212 |
| ALLSTATE GROUNDWATER CONTROL LP | PO BOX 266246 HOUSTON TX 77207-6246 |
| ALLTEX PIPE & SUPPLY INC | 9743 BROCKDANK DR DALLAS TX 75220 |
| ALMAN CONSTRUCTION SERVICES | 7677 HUNNICUT RD DALLAS TX 75228-6947 |
| ALMAN CONSTRUCTION SERVICES | 7677 HUNNICUT RD DALLAS TX 75228-6947 |
| ALMAZAN, ANTOLIN V | 1409 FISHER ST TAYLOR TX 76574 |
| ALPHA EROSION PRODUCTS | PO BOX 2015 HENDERSON TX 75653 |
| ALPHA GLASS AND MIRROR COMPANY INC | 8901 SOVEREIGN ROW DALLAS TX 75247 |
| ALPHA INDUSTRIAL SUPPLY | PO BOX 472356 GARLAND TX 75047-2356 |
| ALPINE POWER SYSTEMS | 24355 CAPITOL AVENUE REDFORD MI 48239 |
| ALSTOM POWER INC | AIR PREHEATER CO 3020 TRAUX RD WELLSVILLE NY 14895 |
| ALSTOM POWER INC | 200 GREAT POND DRIVE WINDSOR CT 06095 |
| ALSTOM POWER INC | 3820 W. HAPPY VALLEY RD 141 PMB#223 GLENDALE AZ 85310 |
| ALSTOM POWER INC | AIR PREHEATER CO 3020 TRAUX RD WELLSVILLE NY 14895 |
| ALSTOM POWER INC | 200 GREAT POND DRIVE WINDSOR CT 06095 |
| ALSTOM POWER INC | 200 GREAT POND DRIVE WINDSOR CT 06095 |
| ALSTON, CAROL | 600 TROJACEK RD ENNIS TX 75119 |
| ALSTON, CAROL | 600 TROJACEK RD ENNIS TX 75119 |
| ALSTON, CAROL | 600 TROJACEK RD ENNIS TX 75119 |
| ALSTON, CAROL | 600 TROJACEK RD ENNIS TX 75119 |
| ALSTON, CAROL | 600 TROJACEK RD ENNIS TX 75119 |
| ALSTON, ROBERT | 600 TROJACEK RD ENNIS TX 75119 |
| ALSTON, ROBERT | 600 TROJACEK RD ENNIS TX 75119 |
| ALSTON, ROBERT | 600 TROJACEK RD ENNIS TX 75119 |
| ALTURA HOMES LP | 2529 WATERSTONE LANE ROCKWALL TX 75032 |
| ALTUS NETWORK SOLUTIONS INC | DBA NFRONT SECURITY 4920 ATLANTA HIGHWAY SUITE 313 ALPHARETTA GA 30004-2921 |
| ALTWAIN, FRANKIE E. | 731 E. STATE HIGHWAY 97 NIXON TX 78140-5246 |
| ALTWAIN, FRANKIE E. | 731 E. STATE HIGHWAY 97 NIXON TX 78140-5246 |
| ALVES, BENJAMIN | PO BOX 49 149 ALVES LANE/W. KEMP MOUNTAIN HOME TX 78058-0049 |
| AMAC HOLDINGS | DBA AMAC I DRISCOLL PLACE LLC 333 EARLE OVINGTON BLVD STE 800 UNIONDALE NY 11553 |
| AMBURN, DENNIS | 4909 W SAINT CHARLES AVE LAKE CHARLES LA 70605 |
| AMECO | 427 ENE LOOP 323 TYLER TX 75706 |
| AMECO | 427 ENE LOOP 323 TYLER TX 75706 |
| AMERALLOY STEEL CORPORATION | 7848 NORTH MERRIMAC MORTON GROVE IL 60053-2709 |
| AMERICAN AIRLINES CENTER | ATTN: NORTH BOX OFFICE 2500 VICTORY AVE DALLAS TX 75219 |
| AMERICAN CRANE & EQUIPMENT | PO BOX 13293 ODESSA TX 79768-3293 |
| AMERICAN ELEVATOR TECHNOLOGIES | 5652 HWY 124 BECKVILLE TX 75631 |
| AMERICAN ENERGY PRODUCTS INC | 1105 INDUSTRIAL STREET LANSING KS 66043 |
| AMERICAN EQUIPMENT COMPANY, INC. (AMECO) | C/O LOCKE LORD LLP ATTN: PHILIP G. EISENBERG 600 TRAVIS ST, STE 2800 HOUSTON TX 77002 |
| AMERICAN EQUIPMENT COMPANY, INC. (AMECO) | C/O LOCKE LORD LLP ATTN: PHILIP G. EISENBERG 600 TRAVIS ST, STE 2800 HOUSTON TX 77002 |
| AMERICAN EQUIPMENT COMPANY, INC. (AMECO) | C/O LOCKE LORD LLP ATTN: PHILIP G. EISENBERG 600 TRAVIS STREET, SUITE 2800 HOUSTON TX 77002 |
| AMERICAN EQUIPMENT COMPANY, INC. (AMECO) | C/O LOCKE LORD LLP ATTN: PHILIP G. EISENBERG 600 TRAVIS ST, STE 2800 HOUSTON TX 77002 |
| AMERICAN GOLF CARS | 855 S LOOP 12 IRVING TX 75060 |
| AMERICAN INDUSTRIAL HEAT TRANSFER INC | 355 AMERICAN INDUSTRIAL DRIVE LACROSSE VA 23950 |

| Claim Name | Address Information |
|---|---|
| AMERICAN LIST COUNSEL | PO BOX 416023 BOSTON MA 02241-6023 |
| AMERICAN MESSAGING | PO BOX 5749 CAROL STREAM IL 60197-5749 |
| AMERICAN REPUBLIC INSURANCE COMPANY | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| AMERICOM TELECOMMUNICATIONS INC | 3544 E T C JESTER BLVD HOUSTON TX 77018-6023 |
| AMERIPIPE SUPPLY | PO BOX 29667 DALLAS TX 75229-0667 |
| AMERIPRIDE LINEN AND APPAREL SERVICES | PO BOX 695 BEMIDJI MN 56619-0695 |
| AMERISOUTH XX LTD | 1441 N JIM MILLER RD DALLAS TX 75217-1301 |
| AMETEK CANADA LP, A DIVISION OF | AMETEK PROCESS INSTRUMENTS ATTN: CONNIE LEUNG 2876 SUNRIDGE WAY NE CALGARY AB T1Y 7H9 CANADA |
| AMETEK LAND INC. | ATTN: CREDIT MANAGER 150 FREEPORT ROAD PITTSBURGH PA 15238 |
| AMETEK POWER INSTRUMENTS - | ROCHESTER PO BOX 90296 CHICAGO IL 60696-0296 |
| AMETEK SOLIDSTATE CONTROLS INC | 875 DEARBORN DR COLUMBUS OH 43085 |
| AMG CASA ROSA LLC | 5555 ANTOINE DR HOUSTON TX 77091 |
| AMICK, JOEL W. | 7 DOBBS DR. TEAGUE TX 75860 |
| AMINAH ABDUL HAKIM | ADDRESS ON FILE |
| AMISTCO SEPARATION PRODUCTS | DBA AMISTCO 14211 INDUSTRY STREET HOUSTON TX 77053 |
| AMSTED RAIL COMPANY INC. | ATTN: DONNA BOWERS 1700 WALNUT ST GRANITE CITY IL 62040 |
| AMSTED RAIL COMPANY INC. | ATTN: DONNA BOWERS 1700 WALNUT ST GRANITE CITY IL 62040 |
| ANA-LAB CORP | PO BOX 9000 KILGORE TX 75663-9000 |
| ANALYSIS & MEASUREMENT SERVICES, CORP. | ATTN: LISA LEE 9119 CROSS PARK DR. KNOXVILLE TN 37923 |
| ANALYTIC PARTNERS INC | 360 LEXINGTON AVE NEW YORK NY 10017 |
| ANALYTIC STRESS INC | 111 N 16TH ST LA PORTE TX 77571 |
| ANCIRA ENTERPRISES INC | 6111 BANDERA RD. SAN ANTONIO TX 78238 |
| ANDERSON FERTILIZER & MILLING COMPANY | PO BOX 643 CARTHAGE TX 75633 |
| ANDERSON, ASHLEIGH | 12757 PRICKLYBRANCH DR FORT WORTH TX 76244 |
| ANDERSON, CAROL | 944 FARM ROAD 899 MOUNT PLEASANT TX 75455 |
| ANDERSON, CHRIS | 7310 SHERWOOD DR. HUNTINGTON BEACH CA 92648 |
| ANDERSON, CYNTHIA | 3923 FRISCO CIRCLE GRANBURY TX 76048 |
| ANDERSON, CYNTHIA | 3923 FRISCO CIRCLE GRANBURY TX 76048 |
| ANDERSON, CYNTHIA | 3923 FRISCO CIRCLE GRANBURY TX 76048 |
| ANDERSON, DAN ROLSTON | 1009 FM 1519 W. PITTSBURG TX 75686-6501 |
| ANDERSON, DAVID | 1945 TX HWY 37 S MT VERNON TX 75457 |
| ANDERSON, DAVID | 1945 TX HWY 37 S MT VERNON TX 75457 |
| ANDERSON, DAVID KEITH | 521 BROOKSHIRES RICHARDSON TX 75080 |
| ANDERSON, DAVID KEITH | 521 BROOKSHIRES RICHARDSON TX 75080 |
| ANDERSON, ELVIS JOE | 123 BRIERWOOD DR. PALESTINE TX 75801 |
| ANDERSON, HARRY DAVID | 2005 PADDOCKVIEW DR. ARLINGTON TX 76017 |
| ANDERSON, HARRY DAVID | 2005 PADDOCKVIEW DR. ARLINGTON TX 76017 |
| ANDERSON, HARRY DAVID | 2005 PADDOCKVIEW DR. ARLINGTON TX 76017 |
| ANDERSON, HARRY DAVID | 2005 PADDOCKVIEW DR. ARLINGTON TX 76017 |
| ANDERSON, HARRY DAVID | 2005 PADDOCKVIEW DR. ARLINGTON TX 76017 |
| ANDERSON, JANICE MARIE | 1902 ELM HENDERSON TX 75652 |
| ANDERSON, JEANETTA FAY HARRELL | 1416 FAIRWAY GRAHAM TX 76450 |
| ANDERSON, KELLY | PO BOX 1313 KEMAH TX 77565 |
| ANDERSON, KELLY | PO BOX 1313 KEMAH TX 77565 |
| ANDERSON, KELLY | PO BOX 1313 KEMAH TX 77565 |
| ANDERSON, KEVIN | 1887 TX HWY 37 S MT VERNON TX 75457 |
| ANDERSON, KEVIN | 1887 TX HWY 37 S MT VERNON TX 75457 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, KYLE | 3810 109TH STREET LUBBOCK TX 79423 |
| ANDERSON, KYLE | 3810 109TH STREET LUBBOCK TX 79423 |
| ANDERSON, KYLE | 3810 109TH STREET LUBBOCK TX 79423 |
| ANDERSON, MARK | 1945 TX HWY 37 S MT VERNON TX 75457 |
| ANDERSON, MARK | 1945 TX HWY 37 S MT VERNON TX 75457 |
| ANDERSON, MICHELLE RACHEL (HOPKINS) | 817 CELESTINE CIRCLE VACAVILLE CA 95687 |
| ANDERSON, RICKY | 944 FARM ROAD 899 MOUNT PLEASANT TX 75455 |
| ANDERSON, ROBBIN | 1945 TX HWY 37 S MT VERNON TX 75457 |
| ANDERSON, ROBBIN | 1945 TX HWY 37 S MT VERNON TX 75457 |
| ANDERSON, ROBERT | 3923 FRISCO CIRCLE GRANBURY TX 76048 |
| ANDERSON, ROBERT | 3923 FRISCO CIRCLE GRANBURY TX 76048 |
| ANDERSON, ROBERT | 3923 FRISCO CIRCLE GRANBURY TX 76048 |
| ANDERSON, SHAWN LANDIS | 1902 ELM HENDERSON TX 75652 |
| ANDERSON, VADIS H. | 18710 CR 4224-S CUSHING TX 75760 |
| ANDERSON, WALTER RODNEY | 1416 FAIRWAY GRAHAM TX 76450 |
| ANDERSON, WILLIAM P | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ANDERSON, WILLIAM P | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ANDREWS, EARL RAY, JR | 911 LANE ATHENS TX 79751 |
| ANDREWS, EARL RAY, JR | 911 LANE ATHENS TX 79751 |
| ANDREWS, SARA SUE | 7444 FM 327 ELMENDORF TX 78112 |
| ANDRITZ ENVIRONMENTAL SOLUTIONS INC | 7110 SAMUEL MORSE DR STE 150 COLUMBIA MD 21046-3437 |
| ANDRITZ ENVIRONMENTAL SOLUTIONS INC. | 5405 WINDWARD PKWY #100W ALPHARETTA GA 30004-3894 |
| ANGUS SYSTEMS GROUP INC | 1273 BOUND BROOK RD STE 11 MIDDLESEX NJ 08846-1490 |
| ANGUS SYSTEMS GROUP INC | 1273 BOUND BROOK RD STE 11 MIDDLESEX NJ 08846-1490 |
| ANODAMINE INCORPORATED | 2590 OAKMONT DR BLDG 300 ROUND ROCK TX 78665 |
| ANTHONY MECHANICAL SERV INC | PO BOX 3460 LUBBOCK TX 79452-3460 |
| ANTHONY MECHANICAL SERVICES | 7605 GROVER PO BOX 2706 LUBBOCK TX 79424 |
| ANTHONY MECHANICAL SERVICES INC | PO BOX 3514 ABILENE TX 79604 |
| ANTHONY, MICHIAL W. | 112 HILLVIEW HENDERSON TX 75652 |
| ANZ, GARY HAROLD | 595 C.R. 3265 P.O. BOX 215 CLIFTON TX 76634 |
| ANZALDUA, PAUL, JR | 487 FM 1970 N TIMPSON TX 75975 |
| AP SERVICES, LLC | C/O WHITEFORD, TAYLOR & PRESTON LLC ATTN: STEPHEN B. GERALD, ESQ. RENAISSANCE CTR, STE 500, 405 N KING ST WILMINGTON DE 19801-4178 |
| APEX COMPANIES, LLC | ATTN: BERNICE JARBOE 15850 CRABBS BRANCH WAY, SUITE 200 ROCKVILLE MD 20855 |
| APEX TITAN, INC. | C/O APEX COMPANIES LLC ATTN: BERNICE JARBOE 15850 CRABBS BRANCH WAY, SUITE 200 ROCKVILLE MD 20855 |
| APEX TITAN, INC. | C/O APEX COMPANIES LLC ATTN: BERNICE JARBOE 15850 CRABBS BRANCH WAY, SUITE 200 ROCKVILLE MD 20855 |
| API HEAT TRANSFER INC | 2777 WALDEN AVE BUFFALO NY 14225 |
| API SYSTEMS GROUP INC | 10575 VISTA PARK RD DALLAS TX 75238-1647 |
| APPLABS TECHNOLOGY PVT LTD. | C/O VARNUM LLP ATTN: MARY KAY SHAVER, ESQ. P.O. BOX 352 GRAND RAPIDS MI 49501-0352 |
| APPLIED ENERGY COMPANY LLC | 1205 VENTURE COURT STE#100 CARROLLTON TX 75006 |
| APPLIED INDUSTRIAL SYSTEMS INC | 1900 PRESTON ROAD #267-89 PLANO TX 75093 |
| APPLIED INDUSTRIAL TECHNOLOGIES | COTTINGHAM DIVISION 1400 W 2ND ST ODESSA TX 79763 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 4616 WEST HOWARD LANE, SUITE 965 AUSTIN TX 78728 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 438 W MOCKINGBIRD DALLAS TX 75247 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 10610 NEWKIRK STREET SUIT 107 DALLAS TX 75220 |

| Claim Name | Address Information |
| --- | --- |
| APPLIED INDUSTRIAL TECHNOLOGIES | ATTN: DIANNE MISENKO ONE APPLIED PLAZA CLEVELAND OH 44115-5056 |
| APPLIED INDUSTRIAL TECHNOLOGIES | ATTN: DIANNE MISENKO ONE APPLIED PLAZA CLEVELAND OH 44115-5056 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 300 TEXAS CENTRAL PARKWAY WACO TX 76712-6569 |
| APPLIED INDUSTRIAL TECHNOLOGIES | ATTN: DIANNE MISENKO ONE APPLIED PLAZA CLEVELAND OH 44115-5056 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC. | 1202 W MARSHALL LONGVIEW TX 75604 |
| APRIL BUILDING SERVICES INC | 4865 GRETNA STREET DALLAS TX 75207 |
| APS AMERICA LLC | 5151 E BROADWAY BLVD STE 1600 TUCSON AZ 85711-3777 |
| AQUA WATER SUPPLY CORPORATION | PO BOX P BASTROP TX 78602 |
| AQUATIPRO | A DIV OF SENTRY EQUIPMENT PO BOX 1170 MILWAUKEE WI 53201-1170 |
| ARAMARK REFRESHMENT SERVICES | 1665 TOWNHURST DR STE 160 HOUSTON TX 77043 |
| ARAMARK UNIFORM & CAREER APPAREL, LLC | D/B/A ARAMARK UNIFORM SERVICES ATTN: SHEILA R. SCHWAGER P.O. BOX 1617 BOISE ID 83701 |
| ARAMARK UNIFORM & CAREER APPAREL, LLC | D/B/A ARAMARK UNIFORM SERVICES ATTN: SHEILA R. SCHWAGER P.O. BOX 1617 BOISE ID 83701 |
| ARAMARK UNIFORM & CAREER APPAREL, LLC | D/B/A ARAMARK UNIFORM SERVICES ATTN: SHEILA R. SCHWAGER P.O. BOX 1617 BOISE ID 83701 |
| ARAMARK UNIFORM & CAREER APPAREL, LLC | D/B/A ARAMARK UNIFORM SERVICES ATTN: SHEILA R. SCHWAGER P.O. BOX 1617 BOISE ID 83701 |
| ARAMARK UNIFORM SERVICES | 2821 ROBERTSON RD TYLER TX 75701 |
| ARAMARK UNIFORM SERVICES | PO BOX 731676 DALLAS TX 75373-1676 |
| ARAMARK UNIFORM SERVICES | PO BOX 731676 DALLAS TX 75373-1676 |
| ARAMARK UNIFORM SERVICES | 22014 BUSH DR WACO TX 76712 |
| ARAMARK UNIFORM SERVICES | PO BOX 731676 DALLAS TX 75373-1676 |
| ARBOR WOODS HOUSING LP | DBA ROSEMONT AT LAKEWEST APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| ARBORETUM ESTATES LTD | 411 E BUCKINGHAM RD RICHARDSON TX 75081 |
| ARBORGEN LLC | RICHARD O BARHAM SUPERTREE NURSERY PO BOX 947 BULLARD TX 75757 |
| ARBORGEN SUPER TREE NURSERY | PO BOX 947 BULLARD TX 75757-7701 |
| AREND, KARL H | 185 HIGHLAND TERRACES CIR DENISON TX 75020 |
| ARGO INTERNATIONAL CORP | 125 CHUBB AVE FL 1 LYNDHURST NJ 00707 |
| ARGO TURBOSERVE CORP | PO BOX 824623 PHILADELPHIA PA 19182-4623 |
| ARIE, FRANK B | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ARIE, FRANK B | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ARLINGTON SENIOR HOUSING LP | DBA VILLAGE OF JOHNSON CREEK APT ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| ARMENDA, ERNESTO | 2816 NW 24TH FT WORTH TX 76106 |
| ARMORE CHARTER OAK LTD | 105 E HARWOOD RD EULESS TX 76039 |
| ARMORE TROPHY CLUB LLC | 1500 PLANTATION CLUB DRIVE TROPHY CLUB TX 76262 |
| ARMSTRONG, FREDDY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ARMSTRONG, FREDDY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ARNOLD, TIMOTHY R. | 334 CUDDO TERRACE RD PO BOX 53 NORMAN AR 71960 |
| ARNOLD, TIMOTHY R. | 334 CUDDO TERRACE RD PO BOX 53 NORMAN AR 71960 |
| ARNOLD, TIMOTHY R. | 334 CUDDO TERRACE RD PO BOX 53 NORMAN AR 71960 |
| ARNOLD, TIMOTHY R. | 334 CUDDO TERRACE RD PO BOX 53 NORMAN AR 71960 |
| ARONSON, ERIC | 190 HAMILTON AVE ISLAND PARK NY 11558-1931 |
| ARONSON, GLORIA | 190 HAMILTON AVE ISLAND PARK NY 11558 |
| ARPIN, STACI | 1130 ISLA STEPHENVILLE TX 76401 |

| Claim Name | Address Information |
|---|---|
| ARROWHEAD CONTRACTOR SUPPLY | 201 ESTES DR LONGVIEW TX 75602 |
| ARROWHEAD CONTRACTOR SUPPLY INC | 201 ESTES DR LONGVIEW TX 75602 |
| ARROWHEAD CONTRACTOR SUPPLY INC | 201 ESTES DR LONGVIEW TX 75602 |
| ARTEAGA, KELLY | ADDRESS ON FILE |
| ARTEAGA, KELLY | ADDRESS ON FILE |
| ARTEAGA, KELLY LYNN | 102 NORTH ROLLING MEADOW DR WYLIE TX 75098 |
| ARTEAGA, KELLY LYNN | 102 NORTH ROLLING MEADOW DR WYLIE TX 75098 |
| ARTOGRAFX INC | 2611 ANDJON DALLAS TX 75220 |
| ASBESTOS REMOVAL INC | PO BOX 13508 ODESSA TX 79768 |
| ASCO | PO BOX 3888 LUBBOCK TX 79452 |
| ASGCO MANUFACTURING INC | 301 GORDON ST ALLENTOWN PA 18102 |
| ASGCO MANUFACTURING INC | PO BOX 1999 ALLENTOWN PA 18105-1999 |
| ASHER MEDIA INC | 18333 PRESTON RD SUITE 560 DALLAS TX 75252 |
| ASHER MEDIA INC. | ATTN: KALYN ASHER 15303 DALLAS PARKWAY, STE 1300 ADDISON TX 75001 |
| ASHFORD APARTMENTS GP LLC | DBA ASHFORD PARK TOWNHOMES 3550 S FIELDER RD ARLINGTON TX 76015 |
| ASHINGDON LTD CO, THE | 4701 ISLAND DR MIDLAND TX 79707-1408 |
| ASSOCIATED SUPPLY COMPANY INC | PO BOX 3888 LUBBOCK TX 79452 |
| ASTM INTERNATIONAL | PO BOX C700 WEST CONSHOHOCKEN PA 19428-2959 |
| AT&T MOBILITY | PO BOX 537104 ATLANTA GA 30353-7104 |
| AT&T MOBILITY | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| AT&T MOBILITY II LLC | C/O AT&T SERVICES, INC. ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL ONE AT&T WAY, ROOM 3A104 BEDMINSTER NJ 07921 |
| ATCHISON (GREEN), BETTY L | 1311 DRIFTWOOD DR EULESS TX 76040 |
| ATKINS NORTH AMERICA, INC. | F/K/A P B S & J INC 4030 W BOY SCOUT BLVD STE 700 TAMPA FL 33607-5713 |
| ATKINSON INDUSTRIES INC | PO BOX 843771 DALLAS TX 75284-3771 |
| ATKINSON, ANTHONY GALE | 6730 CT 4174 W LANEVILLE TX 75667 |
| ATKINSON, RONALD GLENN | 3411 DANIELS, CT. GRANBURY TX 76048 |
| ATKINSON, RONALD GLENN | 3411 DANIELS, CT. GRANBURY TX 76048 |
| ATKINSON, RONALD GLENN | 3411 DANIELS, CT. GRANBURY TX 76048 |
| ATKINSON, RONALD GLENN | 3411 DANIELS, CT. GRANBURY TX 76048 |
| ATLAS COPCO COMPRESSORS LLC | ATTN: HECTOR DE LEON 15045 LEE ROAD HOUSTON TX 77032 |
| ATLAS COPCO COMPRESSORS LLC | ATTN: HECTOR DE LEON 15045 LEE ROAD HOUSTON TX 77032 |
| ATLAS COPCO COMPRESSORS LLC | 10545 LEE RD HOUSTON TX 77032 |
| ATLAS COPCO COMPRESSORS LLC | ATTN: HECTOR DE LEON 15045 LEE ROAD HOUSTON TX 77032 |
| ATLAS COPCO COMPTEC LLC | 46 SCHOOL RD VOORHEESVILLE NY 12186 |
| ATLAS COPCO COMPTEC LLC | 46 SCHOOL RD VOORHEESVILLE NY 12186 |
| ATLAS MANUFACTURING CO INC | PO BOX 1969 MONTICELLO MS 39654 |
| ATLAS SALES AND RENTALS INC | PO BOX 15100 FREMONT CA 94539 |
| ATMOS ENERGY CORPORATION | ATTN: BANKRUPTCY GROUP PO BOX 650205 DALLAS TX 75265-0205 |
| ATMOS ENERGY CORPORATION | ATTN: BANKRUPTCY GROUP PO BOX 650205 DALLAS TX 75265-0205 |
| ATMOS ENERGY CORPORATION | ATTN: BANKRUPTCY GROUP PO BOX 650205 DALLAS TX 75265-0205 |
| ATMOS PIPELINE - TEXAS | A DIVISION OF ATMOS ENERGY CORPORATION C/O COWLES & THOMPSON, P.C. 901 MAIN STREET, SUITE 3900 DALLAS TX 75202 |
| ATR INC | 17304 THEISS MAIL RTE HOUSTON TX 77379 |
| AUSTIN ARMATURE WORKS | 304 COMMERCIAL DR BUDA TX 78610 |
| AUSTIN WHITE LIME COMPANY | PO BOX 9556 AUSTIN TX 78766 |
| AUTH, REISE | 4328 WOOD ST. WHEELING WV 26003 |
| AUTH, REISE | 4328 WOOD ST. WHEELING WV 26003 |
| AUTH, RICHARD | 4328 WOOD ST. WHEELING WV 26003 |

| Claim Name | Address Information |
|---|---|
| AUTH, RICHARD | 4328 WOOD ST. WHEELING WV 26003 |
| AUTOMATION TECHNOLOGY INC | PO BOX 3440 SUNNYVALE CA 94088 |
| AUTOMATIONDIRECT.COM INC | PO BOX 402417 ATLANTA GA 30384-2417 |
| AUTOSCRIBE CORPORATION, THE | 9711 WASHINGTONIAN BLVD STE 440 GAITHERSBURG MD 20878-5358 |
| AVA RUTH BREVARD ESTATE | ADDRESS ON FILE |
| AVALOS, CHELSEA | 606 PARKER LANE GRANBURY TX 76048 |
| AVALOS, CODY | 606 PARKER LANE GRANBURY TX 76048 |
| AVALOS, ELLIE | 606 PARKER LANE GRANBURY TX 76048 |
| AVALOS, REESE | 606 PARKER LANE GRANBURY TX 76048 |
| AVENTAS, INC. | 1131 ROCKINGHAM DR RICHARDSON TX 75080 |
| AVERY, LARRY WILLIAM | ADDRESS ON FILE |
| AVIS BOX | ADDRESS ON FILE |
| AVISTA TECHNOLOGIES | 140 BOSSTICK BLVD SAN MARCOS CA 92069 |
| AWC INC | 6655 EXCHEQUER DR. BATON ROUGE LA 70809 |
| AWC INC | 421 WELLS BRANCH PKY STE 300 PFLUGERVILLE TX 78660 |
| AWC INC | PO BOX 974800 DALLAS TX 75397-4800 |
| AXON SOLUTIONS INC | ATTN: CARL E. AILARA JR., ESQ. 15 EXCHANGE PLACE, SUITE 730 JERSEY CITY NJ 07302 |
| AZIMA DLI | ADDRESS ON FILE |
| AZLIN, JERALDENE | 1509 FM 413 ROSEBUD TX 76570 |
| AZLIN, LARRY D | ADDRESS ON FILE |
| AZTEC PROMOTIONAL GROUP LP | 2815 MANOR RD AUSTIN TX 78722 |
| B & L PORTABLE TOILETS | PO BOX 1371 GEORGETOWN TX 78627 |
| B S TIRE | 203 NEWTON ST THORNDALE TX 78577 |
| B S TIRE | 203 NEWTON ST THORNDALE TX 76577 |
| B&M RE INVESTMENTS, LLC | 832 HOWELL DRIVE COPPELL TX 75019 |
| B3 SYSTEMS INC | 3208 106 SPOTTSWOOD ST RALEIGH NC 27615 |
| B3 SYSTEMS INC | 3208 106 SPOTTSWOOD ST RALEIGH NC 27615 |
| BABCOCK & WILCOX | POWER GENERATION GROUP INC 20 SOUTH VAN BUREN AVENUE PO BOX 351 BARBERTON OH 44203-0351 |
| BABCOCK & WILCOX | POWER GENERATION GROUP INC 20 SOUTH VAN BUREN AVENUE PO BOX 351 BARBERTON OH 44203-0351 |
| BABCOCK & WILCOX POWER GENERATION GROUP | ATTN: JENNIFER SCHREIBER 20 SOUTH VAN BUREN AVE BARBERTON OH 44203 |
| BABECO | 1101 CARLOS PARKER BLVD NW TAYLOR TX 76574 |
| BACA, SERAPIO | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BADGER DAYLIGHTING CORP | 8930 MOTORSPORTS WAY BROWNSBURG IN 46112-2519 |
| BAGLEY, TERRY E. | 405 PRIVATE ROAD 1280 FAIRFIELD TX 75840 |
| BAGLEY, TERRY E. | 405 PRIVATE ROAD 1280 FAIRFIELD TX 75840 |
| BAGLEY, TERRY E. | 405 PRIVATE ROAD 1280 FAIRFIELD TX 75840 |
| BAGLEY, TERRY E. | 405 PRIVATE ROAD 1280 FAIRFIELD TX 75840 |
| BAILEY, RAYBURN I | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BAIN, DAVID | 1114 LA VILLETA ST. MEXIA TX 76667 |
| BAIR, WILLIAM E. | 1927 FLETCHER ST. ANDERSON IN 46016-4426 |
| BAJAJ, SUDHA | 2102 MERRYWOOD DRIVE EDISON NJ 08817 |
| BAKER, DEANNA D | 804 SHADY CREEK DR CLEBURNE TX 76033 |
| BAKSINSKI, JAMES J | PO BOX 31 DUBLIN TX 76401 |
| BALDWIN METALS CO INC | 1901 W COMMERCE ST DALLAS TX 75208 |
| BALDWIN, RICHARD P | 17628 HEADSVILLE RD THORNTON TX 76687 |

| Claim Name | Address Information |
| --- | --- |
| BALDWIN, THERESA | 9326 EAGLES LANDING MAGNOLIA TX 77354 |
| BALDWIN, WILLIAM W | 3336 FM 3092 GAINESVILLE TX 76240 |
| BALL, GEORGE A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BALLARD, BOBBY W | ADDRESS ON FILE |
| BALLARD, FRANKIE | 189 CR 332 ROSEBUD TX 76570 |
| BALLENGER, CHARLES G. | 14718 NIH 20 ROSCOE TX 79545 |
| BALLENGER, CHIQUITA D | 11830 HWY 43 E TATUM TX 75691 |
| BANDY, MASON E, JR | 7419 RAVENSWOOD ROAD GRANBURY TX 76049 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 |

| Claim Name | Address Information |
| --- | --- |
| THE | WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANKS, GENE A | 14 BOBBY JONES LANE PO BOX 1148 HILLTOP LAKES TX 77871 |
| BANKS, GENE A | 14 BOBBY JONES LANE PO BOX 1148 HILLTOP LAKES TX 77871 |
| BANKS, GENE A | 14 BOBBY JONES LANE PO BOX 1148 HILLTOP LAKES TX 77871 |
| BANKS, GENE A | 14 BOBBY JONES LANE PO BOX 1148 HILLTOP LAKES TX 77871 |
| BANKS, JANET ANN | 14 BOBBY JONES LANE PO BOX 1148 HILLTOP LAKES TX 77871 |
| BANKS, JANET ANN | 14 BOBBY JONES LANE PO BOX 1148 HILLTOP LAKES TX 77871 |
| BANKS, JANET ANN | 14 BOBBY JONES LANE PO BOX 1148 HILLTOP LAKES TX 77871 |
| BANKS, JANET ANN | 14 BOBBY JONES LANE PO BOX 1148 HILLTOP LAKES TX 77871 |
| BARBARA LANCASTER | ADDRESS ON FILE |
| BARBERIS, JAMES | 3863 HUNTERS POINT WAY FORT WORTH TX 76123 |
| BARCO INC | 940 HENSLEY LN WYLIE TX 75098 |
| BARCO PUMP | 940 HENSLEY LANE WYLIE TX 75098 |
| BARCO PUMP | 1130 BURT ST SHREVEPORT LA 71107 |
| BARCO PUMP | 940 HENSLEY LANE WYLIE TX 75098 |
| BARCO PUMP | 1130 BURT ST SHREVEPORT LA 71107 |
| BARDIN GREENE APARTMENT LLC | 510 BERING 230B HOUSTON TX 77057 |
| BAREFIELD, NEWELL ROBERT | ADDRESS ON FILE |
| BAREFIELD, NEWELL ROBERT | ADDRESS ON FILE |
| BARKER, JACKSON | 4681 FM 2208 S. LONGVIEW TX 75605 |

| Claim Name | Address Information |
|---|---|
| BARKER, JACKSON | 4681 FM 2208 S. LONGVIEW TX 75605 |
| BARKER, KELLIE | 4681 FM 2208 S. LONGVIEW TX 75605 |
| BARKER, KELLIE | 4681 FM 2208 S. LONGVIEW TX 75605 |
| BARKER, SHAWN | 4681 FM 2208 S LONGVIEW TX 75605 |
| BARKER, SHAWN | 4681 FM 2208 S LONGVIEW TX 75605 |
| BARKER, TAYLOR | 4681 FM 2208 S LONGVIEW TX 75605 |
| BARKER, TAYLOR | 4681 FM 2208 S LONGVIEW TX 75605 |
| BARKSDALE, WILLIAM | 7908 VISTA RIDGE DR N FORT WORTH TX 76132 |
| BARKSDALE, WILLIAM | 7908 VISTA RIDGE DR N FORT WORTH TX 76132 |
| BARKSDALE, WILLIAM | 7908 VISTA RIDGE DR N FORT WORTH TX 76132 |
| BARNER (DECEASED), LAWRENCE | 8903 HICKORY HILL DR GRANBURY TX 76049 |
| BARNER, NANCY | 8903 HICKORY HILL DR TRUE GRANBURY TX 76049 |
| BARNES, GLORIA | 300 BOZ ROAD WAXAHACHIE TX 75167 |
| BARNES, GLORIA | 300 BOZ ROAD WAXAHACHIE TX 75167 |
| BARNES, GLORIA | 300 BOZ ROAD WAXAHACHIE TX 75167 |
| BARNES, GLORIA | 300 BOZ ROAD WAXAHACHIE TX 75167 |
| BARNES, GLORIA | 300 BOZ ROAD WAXAHACHIE TX 75167 |
| BARNES, GLORIA | 300 BOZ ROAD WAXAHACHIE TX 75167 |
| BARNES, HAROLD D. | 504 S VAN BUREN HENDERSON TX 75654 |
| BARNES, HAROLD W | 20576 MIXON RD TROUP TX 75789 |
| BARNES, JAMES | 300 BOZ ROAD WAXAHACHIE TX 75167 |
| BARNES, JAMES | 300 BOZ ROAD WAXAHACHIE TX 75167 |
| BARNES, JAMES | 300 BOZ ROAD WAXAHACHIE TX 75167 |
| BARNES, JAMES | 300 BOZ ROAD WAXAHACHIE TX 75167 |
| BARNES, JAMES | 300 BOZ ROAD WAXAHACHIE TX 75167 |
| BARNES, JAMES | 300 BOZ ROAD WAXAHACHIE TX 75167 |
| BARNES, JIMMY | 300 BOZ ROAD WAXAHACHIE TX 75167 |
| BARNES, JIMMY | 300 BOZ ROAD WAXAHACHIE TX 75167 |
| BARNES, JIMMY | 300 BOZ ROAD WAXAHACHIE TX 75167 |
| BARNES, JIMMY | 300 BOZ ROAD WAXAHACHIE TX 75167 |
| BARNES, JIMMY | 300 BOZ ROAD WAXAHACHIE TX 75167 |
| BARNES, JIMMY | 300 BOZ ROAD WAXAHACHIE TX 75167 |
| BARNES, LINDA | 9621 2ND ST. JOSHUA TX 76058 |
| BARNETT, LARRY | PO BOX 44 201 CR 1011NW MT. VERNON TX 75457 |
| BARNSCO INC | PO BOX 541087 DALLAS TX 75354-1087 |
| BARR ENGINEERING COMPANY | 4700 WEST 77TH ST MINNEAPOLIS MN 55435 |
| BARR ENGINEERING COMPANY | 4700 WEST 77TH ST MINNEAPOLIS MN 55435 |
| BARR, CAROL S | ADDRESS ON FILE |
| BARR, PAUL W | ADDRESS ON FILE |
| BARR, RONALD L | 13130 SE 93RD CIRCLE SUMMERFIELD FL 34491 |
| BARRERA, THOMAS | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BARRERA, THOMAS | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BARRETT, LIBBY KOSHIOL | 23 LUCY LANE WYLIE TX 75098 |
| BARSCO INC | PO BOX 460 ADDISON TX 75001-0460 |
| BARTH-SHAUM, SANDRA M | 2185 IOWA RD OTTAWA KS 66067 |
| BARTLETT, CLIFFORD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BARTLETT, CLIFFORD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, |

| Claim Name | Address Information |
|---|---|
| BARTLETT, CLIFFORD | SUITE C100 WEST LAKE TX 78746 |
| BARTLETT, LARRY W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BARTLETT, LARRY W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BARTLETT, LARRY W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BARTLETT, LARRY W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BARTLETT, WILLIAM ALLEN | 10798 C/R 2143N TATUM TX 75691 |
| BARTLETT, WILLIAM ALLEN | 10798 C/R 2143N TATUM TX 75691 |
| BARTON, JOHN | 1210 3RD ST GRANBURY TX 76048 |
| BARTON, THOMAS | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BARTON, THOMAS | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BARTSCH, BRAD, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| BASEL NEAL DANIEL | ADDRESS ON FILE |
| BASS, SHIRLEY R | 1209 HOWARD DR. #46 MESQUITE TX 75105 |
| BASSHAM, CAROLYN J | 1503 JEFFERSON ST BOWIE TX 76230 |
| BASTROP COUNTY TAX OFFICE | PO BOX 579 BASTROP TX 78602-0579 |
| BATES, GRANVIL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BATISTA, DANIEL | 13213 LADY ASHLEY RD. MIDLOTHIAN VA 23114 |
| BATTEN, JERRY D | 260 QUARTER HORSE RD. WHITNEY TX 76652 |
| BATTLE, BOBBY, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| BATTLES, LARRY W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BATTLES, LARRY W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BATTLES, LARRY W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BATTLES, LARRY W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BATTLES, LARRY W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BATTLES, LARRY W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BATTLES, LARRY W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BATTLES, LARRY W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BATTLES, LARRY W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BATTLES, LARRY W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BATTLES, LARRY W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BATTLES, LARRY WILLIAM, SR. | 2642 OAK VALLEY LN CORSICANA TX 75110 |
| BATTLES, LARRY WILLIAM, SR. | 2642 OAK VALLEY LN CORSICANA TX 75110 |

| Claim Name | Address Information |
|---|---|
| BATTLES, LARRY WILLIAM, SR. | 2642 OAK VALLEY LN CORSICANA TX 75110 |
| BATTLES, LARRY WILLIAM, SR. | 2642 OAK VALLEY LN CORSICANA TX 75110 |
| BATTLES, LARRY WILLIAM, SR. | 2642 OAK VALLEY LN CORSICANA TX 75110 |
| BATTLES, LARRY WILLIAM, SR. | 2642 OAK VALLEY LN CORSICANA TX 75110 |
| BATTLES, RODNEY E | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| BAUER, BETTY J | 412 MERCURY CT. GRANBURY TX 76049 |
| BAUER, LAWRENCE, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| BAUGHMAN, JIMMY | 1612 SHADY LAKE CIRCLE HENDERSON TX 75652 |
| BAXTER CLEAN CARE | 114 E NIBLICK ST LONGVIEW TX 75604 |
| BAYLESS AUTO SUPPLY | 357 W. COMMERCE ST. FAIRFIELD TX 75840 |
| BAYLESS AUTO SUPPLY | 357 W COMMERCE ST FAIRFIELD TX 75840 |
| BAYTOWN VALVE & FITTING CO. | BEAUMONT FLUID SYSTEMS TECHNOLOGIES DEPT 235 PO BOX 4346 HOUSTON TX 77210-4346 |
| BAYTOWN VALVE & FITTING CO. | BEAUMONT FLUID SYSTEMS TECHNOLOGIES DEPT 235 PO BOX 4346 HOUSTON TX 77210-4346 |
| BCS STOP & GO POTTIES | PO BOX 5449 BRYAN TX 77805-5449 |
| BCS STOP & GO POTTIES | PO BOX 5449 BRYAN TX 77805-5449 |
| BCS STOP & GO POTTIES | PO BOX 5449 BRYAN TX 77805-5449 |
| BEACON AVIATION INC | 194 COUNTY ROAD 2950 ALBA TX 75410 |
| BEACON AVIATION INC | 194 COUNTY ROAD 2950 ALBA TX 75410 |
| BEAM, RONALD K | 110 FRANKLIN ST LULING LA 70070 |
| BEARD, CURTIS WADE | ADDRESS ON FILE |
| BEARD, THOMAS R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BEARD, THOMAS R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BEASLEY, GARY O | 3602 GOLFVIEW RD. (MAIL-PO BOX 432) HOPE MILLS NC 28348 |
| BEASLEY, WYLIE V | PO BOX 267 GRAHAM TX 76450 |
| BEASLEY, WYLIE V | PO BOX 267 GRAHAM TX 76450 |
| BEASLEY, WYLIE V | PO BOX 267 GRAHAM TX 76450 |
| BEASON, JERRY | DBA EUBANKS EXCHANGE 701 E. FERGUSON ROAD MOUNT PLEASANT TX 75455 |
| BEAUBIEN, GILBERT | 1650 E. HARTFORD ST. INVERNESS FL 34453 |
| BEAVERS (HOPKINS), NANCY | P.O. BOX 385 WALNUT SPRINGS TX 76690 |
| BECKER, TYLER | 3101 GRAND POINT COURT GRANBURY TX 76049 |
| BECKWORTH WRIGHT, TOMEKA | 309 S LAUREL SPRINGS DR DESOTO TX 75115 |
| BECTON, DANA | BEE-LINE PROMOTIONS 6287 HIGHWAY 31 EAST MURCHISON TX 75778 |
| BEECHEM EQUIPMENT INC | 1209 BUSINESS HWY 6 NORTH MARLIN TX 76661 |
| BEERY, NIELS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BEERY, NIELS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BEHNKEN, DIANE, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| BEIRNE MAYNARD & PARSONS LLP | P.O. BOX 27457 HOUSTON TX 77056-3014 |
| BELL, AMELIA LORRAINE | 476 HOLLY DR ROCKDALE TX 76567 |
| BELL, GREGORY FLOYD | 9500 ASBURY ROAD P.O. BOX 246 TOLAR TX 76476 |
| BELL, GREGORY FLOYD | 9500 ASBURY ROAD P.O. BOX 246 TOLAR TX 76476 |
| BELL, GREGORY FLOYD | 9500 ASBURY ROAD P.O. BOX 246 TOLAR TX 76476 |
| BELL, GREGORY FLOYD | 9500 ASBURY ROAD P.O. BOX 246 TOLAR TX 76476 |
| BELL, JAMES MICHAEL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |

| Claim Name | Address Information |
| --- | --- |
| BELL, JAMES MICHAEL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BELL, JAMES MICHAEL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BELL, JOHN W | 486 PINEVIEW DRIVE ELIZABETH PA 15037 |
| BELL, KAITLYN ANNETTE | 476 HOLLY DR. ROCKDALE TX 76567 |
| BELL, LINDA | 9500 ASBURY RD TOLAR TX 76476 |
| BELL, LINDA | 9500 ASBURY RD TOLAR TX 76476 |
| BELL, LINDA | 9500 ASBURY RD TOLAR TX 76476 |
| BELL, OSCAR CARL | 324 HIGH POINT ROAD BURLESON TX 76028 |
| BELL, PAUL W | 5440 AN CO RD 473 TENNESSE COLONY TX 75861 |
| BELL, RONNIE | 9500 ASBURY RD TOLAR TX 76476 |
| BELL, RONNIE | 9500 ASBURY RD TOLAR TX 76476 |
| BELL, RONNIE | 9500 ASBURY RD TOLAR TX 76476 |
| BELL, RONNIE | 9500 ASBURY RD TOLAR TX 76476 |
| BELL, THOMAS JUSTIN | 476 HOLLY DR ROCKDALE TX 76567 |
| BELLEVIEW CONDO ASSOCIATES I LTD | 320 W MAIN ST STE 100 LEWISVILLE TX 75057-3878 |
| BELLINE, RONALD | 2938 DAWN HAVEN LANE PEARLAND TX 77584 |
| BELUR PATEL | ADDRESS ON FILE |
| BEN MEADOWS COMPANY INC | PO BOX 74771 CHICAGO IL 60694-4771 |
| BEN MEADOWS COMPANY INC | PO BOX 74771 CHICAGO IL 60694-4771 |
| BENETECH INC | 4426 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| BENETECH INC | 2245 SEQUOIA DR STE 300 AURORA IL 60506-6220 |
| BENETECH INC | 4426 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| BENETECH INC | 2245 SEQUOIA DR STE 300 AURORA IL 60506-6220 |
| BENETECH INC | 4426 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| BENETECH INC | 2245 SEQUOIA DR STE 300 AURORA IL 60506-6220 |
| BENETECH INC | 4426 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| BENETECH INC | 2245 SEQUOIA DR STE 300 AURORA IL 60506-6220 |
| BENNETT, MILTON | 10557 FM 782 N HENDERSON TX 75652 |
| BENTLY NEVADA CORPORATION | FILE NO 42058 LOS ANGELES CA 90074-2058 |
| BERAN, JAMIE, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| BERGEN POWER PIPE SUPPORTS INC | DEPT 10 484 GALIFFA DR DONORA PA 15033-1383 |
| BERRY, FLOYD | 1504 N. HARDING AVE CAMERON TX 76520 |
| BERRY, FLOYD W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BERRY, FLOYD W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BERRY, JERRY D | 202 CR 2113 RUSK TX 75785 |
| BERRY, KAREN | 1504 N. HARDING AVE. CAMERON TX 76520 |
| BERRYHILL, RAY A | 182 CR 1329 RUSK TX 75785 |
| BEST BUY BUSINESS ADVANTAGE | ATTN: TIFFANY OFFUTT, RECOV. COORDINATOR 8650 COLLEGE BLVD OVERLAND PARK KS 66210 |
| BEST BUY BUSINESS ADVANTAGE | ATTN: TIFFANY OFFUTT, RECOV. COORDINATOR 8650 COLLEGE BLVD OVERLAND PARK KS 66210 |
| BEST BUY BUSINESS ADVANTAGE | ATTN: TIFFANY OFFUTT, RECOV. COORDINATOR 8650 COLLEGE BLVD OVERLAND PARK KS 66210 |
| BEST BUY FOR BUSINESS | 7601 PENN AVE SOUTH RICHFIELD MN 55422-3645 |
| BEST MECHANICAL INC | PO BOX 623 SEAGOVILLE TX 75159 |

| Claim Name | Address Information |
|---|---|
| BEST PUMPWORKS | PO BOX 846334 DALLAS TX 75284-6334 |
| BEST PUMPWORKS | PO BOX 846334 DALLAS TX 75284-6334 |
| BETHLEHEM BAPTIST CHURCH | 1000 W CLEMENTS STREET ODESSA TX 79763-4602 |
| BETNCOURT, BYRON | 211 LONGSPUR DRIVE BUDA TX 78610 |
| BETTY GAMBELL | ADDRESS ON FILE |
| BEUERLEIN JR., LOUIS | 478 UPTMORE ROAD WEST TX 76691 |
| BEUERLEIN JR., LOUIS | 478 UPTMORE ROAD WEST TX 76691 |
| BEUERLEIN JR., LOUIS | 478 UPTMORE ROAD WEST TX 76691 |
| BEXLEY, KERRY, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| BH MANAGEMENT SERVICES INC | 400 LOCUST ST STE 790 DES MOINES IA 50309 |
| BHP BILLITON OLYMPIC DAM CORP PTY LTD | C/O DOERNER SAUNDERS DANIEL ANDERSON LLP ATTN: SAM G. BRATTON II TWO WEST SECOND ST, STE 700 TULSA OK 74103-3117 |
| BI-COUNTY WATER SUPPLY CORP | PO BOX 848 PITTSBURG TX 75686 |
| BI-STATE RUBBER INC | PO BOX 608 FENTON MO 63026-0608 |
| BI-STATE RUBBER INC | PO BOX 608 FENTON MO 63026-0608 |
| BI-STATE RUBBER INC | PO BOX 608 FENTON MO 63026-0608 |
| BIANCO, MICHAEL | 655 CARROLL STREET BROOKLYN NY 11215 |
| BIAR, JERRY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BIAR, JERRY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BICHELL, DONALD | 1713 CRESTMONT AVE CORSICANA TX 75110 |
| BIEHLE, CARTER G | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BIEHLE, CARTER G | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BIEHLE, CRAIG, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| BIEHLE, LARRY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BIEHLE, LARRY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BIEHLE, PEGGY | P.O. BOX 341 LEXINGTON TX 78947 |
| BIEHLE, THOMAS | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BIEHLE, THOMAS | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BIELSS, DANNY R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BIGGS, BRENDA | 1936 DANVILLE ROAD KILGORE TX 75662 |
| BIGGS, BRENDA | 1936 DANVILLE ROAD KILGORE TX 75662 |
| BIGGS, RODNEY RAY | 1936 DANVILLE ROAD KILGORE TX 75662 |
| BIGGS, RODNEY RAY | 1936 DANVILLE ROAD KILGORE TX 75662 |
| BILLINGS, PAULA ANN | 136 CR 1092 STREETMAN TX 75859 |
| BILLINGS, WILLIAM PAUL | 136 CR 1092 STREETMAN TX 75859 |
| BILLINGS, WILLIAM S, | 2558 LONG RUN RD. LEHIGHTON PA 18235 |
| BILLY ANN KENNEDY | ADDRESS ON FILE |
| BILLY CRAIG SERVICE STATION | 214 W 1ST ST MOUNT PLEASANT TX 75455 |
| BILLY FREEMAN | ADDRESS ON FILE |
| BILLY JOE NOLAN | C/O  DWIGHT L NOLAN 1342 S ORANGE DR LOS ANGELES CA 90019 |
| BING-ZAREMBA, CARLOS | 5142 CORAL REEF DRIVE JOHNS ISLAND SC 29455 |

| Claim Name | Address Information |
|---|---|
| BINGHAM, JOHNNY | 894 COUNTY ROAD 2220 IVANHOE TX 75447 |
| BIRDETT, SIDNEY W | 305 GRANADA CALLE GRANBURY TX 76049 |
| BIRDETT, SIDNEY W | 305 GRANADA CALLE GRANBURY TX 76049 |
| BIRDSONG, BRUCE | 4801 S HWY #377 AUBREY TX 76227-5016 |
| BIRDSONG, BRUCE | 4801 S HWY #377 AUBREY TX 76227-5016 |
| BIRKES, BRETT | 482 DAL PASO ROBINSON TX 76706 |
| BIRKES, BRETT | 482 DAL PASO ROBINSON TX 76706 |
| BISHOP, BRANDON H | 2111 JASON TAYLOR TX 76574 |
| BISHOP, MATTHEW | 208 BLUEBONNET DR. CRESSON TX 76035 |
| BISHOP, PEGGY | 5720 GLEN ROSE HWY GRANBURY TX 76048 |
| BISHOP, REBECCA CAROL | PO BOX 693 BOWIE TX 76230 |
| BISHOP, ROBERT | 5720 GLEN ROSE HWY GRANBURY TX 76048 |
| BISHOP, RONNY R | 2111 JASON TAYLOR TX 76574 |
| BISHOP, RONNY R | 2111 JASON TAYLOR TX 76574 |
| BISHOP, SHANNON R | P.O. BOX 973 THORNDALE TX 76577 |
| BISHOP, SHEILA KAY | 2111 JASON TAYLOR TX 76574 |
| BISHOP, SHEILA KAY | 2111 JASON TAYLOR TX 76574 |
| BISKUP, GARY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BISKUP, GARY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BJORN NILBERG | ADDRESS ON FILE |
| BLAC INC | 195 W SPANGLER ELMHURST IL 60126 |
| BLACK & VEATCH CORPORATION | ATTN: JENNIFER SHAFER, SENIOR ATTORNEY 1140 LAMAR AVE OVERLAND PARK KS 66211 |
| BLACK, BEN | 3125 COLCORD AVE WACO TX 76707 |
| BLACK, JAMES L | 702 SHILOH RIDGE TYLER TX 75703 |
| BLACK, RHONDA R | 716 MONTREAL DRIVE LONGVIEW TX 75601 |
| BLACK, WILLIAM | 159 SOUTHWOOD DRIVE OLD BRIDGE NJ 08857 |
| BLACKSTOCK, ROBBY LAVERNE | 3525 GARWOOD DR NORTH RICHLAND HILLS TX 76117 |
| BLACKWELL, CHOIS | 2080 GREIG DR. ROBINSON TX 76706 |
| BLAIR, RON | 607 EAST FIRST STREET MOUNT PLEASANT TX 75455 |
| BLAIR, RON | 607 EAST FIRST STREET MOUNT PLEASANT TX 75455 |
| BLAKE , L B, JR | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BLAKE , L B, JR | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BLAKE , L B, JR | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BLAKE, JOHN | 496 COUNTY ROAD 426 N HENDERSON TX 75652 |
| BLAKELY, DANIEL | 1248 COUNTY RD 4244 PITTSBURG TX 75686 |
| BLAKELY, DANIEL | 1248 COUNTY RD 4244 PITTSBURG TX 75686 |
| BLAKELY, DANIEL | 1248 COUNTY RD 4244 PITTSBURG TX 75686 |
| BLAKELY, DANIEL | 1248 COUNTY RD 4244 PITTSBURG TX 75686 |
| BLAKELY, WENDY | 1248 COUNTY RD 4244 PITTSBURG TX 75686 |
| BLAKELY, WENDY | 1248 COUNTY RD 4244 PITTSBURG TX 75686 |
| BLAKELY, WENDY | 1248 COUNTY RD 4244 PITTSBURG TX 75686 |
| BLAKEY, JAMES L | 513 W HIGHLAND DR WHITEWRIGHT TX 75491 |
| BLAND CONSTRUCTION CO | 963 N FM 908 ROCKDALE TX 76567 |
| BLAND CONSTRUCTION CO | 963 N FM 908 ROCKDALE TX 76567 |
| BLAND, BRENNAN | 639 CHRISTIE ST OTTAWA IL 61350 |

| Claim Name | Address Information |
| --- | --- |
| BLAND, SARAH | 639 CHRISTIE ST OTTAWA IL 61350 |
| BLANTON, CAROL E | 13346 HWY 322 NORTH KILGORE TX 75662-7223 |
| BLEVINS, LOUIS CRAIG | PO BOX 2497 487 CR 421 N HENDERSON TX 75653 |
| BLEVINS, LOUIS CRAIG | PO BOX 2497 487 CR 421 N HENDERSON TX 75653 |
| BLONEY, RICHARD | PO BOX COLLEGE STATION TX 77842 |
| BLOODWORTH, JAMES D | 503 W RIECK RD TYLER TX 75703-3525 |
| BLOODWORTH, JAMES D | 505 W RIECK RD TYLER TX 75703-3525 |
| BLOODWORTH, JAMES D | 503 W RIECK RD TYLER TX 75703-3525 |
| BLOOMBERG LP | 731 LEXINGTON AVE NEW YORK NY 10022 |
| BLUE CROSS & BLUE SHIELD OF FLORIDA, INC | C/O ADVANTUS CAPITAL MANAGEMENT, INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH SAINT PAUL MN 55101 |
| BLUE RIBBON ASSET MANAGEMENT LLC | 7334 BLANCO ROAD, SUITE 200 SAN ANTONIO TX 78216 |
| BLUEBONNET ELECTRIC COOPERATIVE | P.O. BOX 729 BASTROP TX 78602 |
| BMT WBM INC | C/O A/P LISSA SHARP 8200 SOUTH AKRON ST. #120 CENTENNIAL CO 80112 |
| BMT WBM INC. | C/O A/P LISSA SHARP 8200 SOUTH AKRON ST. #120 CENTENNIAL CO 80112 |
| BOB LILLY PROFESSIONAL PROMO | 12850 SPURLING RD STE 100 DALLAS TX 75230 |
| BOBCAT OF LONGVIEW | 1511 W MARSHALL LONGVIEW TX 75604 |
| BOBELIS, ROMAS | 36 VALENTINE AVE. KINGSTON NY 12401 |
| BOBO, JAMES B | 320 RAMBLING OAKS ROAD GRAHAM TX 76450 |
| BOCA GROUP CENTRAL LLC | 200 PARK AVE NEW YORK NY 10166 |
| BOEDEKER, BENNIE AUSTELL | 906 CHESTNUT ST. HICO TX 76457 |
| BOEDEKER, BILLIE ANN | 906 CHESTNUT ST. HICO TX 76457 |
| BOGAN, W.BRYAN | 1529 LEE STREET MESQUITE TX 75149 |
| BOLD, FREDRIC | 89 MO. 4, T. YAN YAU SAM CHUK, SUPHANBURI 72130 THAILAND |
| BOLES, LARRY G | 1341 PORTER COURT GRANBURY TX 76048 |
| BOLIN CONSTRUCTION INC | PO BOX 1307 COLORADO CITY TX 79512 |
| BOLLINGER, DON | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BOLTON, ELIZABETH | 1501 STARLIGHT CT GRANBURY TX 76048-2601 |
| BOLTON, ELIZABETH | 1501 STARLIGHT CT GRANBURY TX 76048-2601 |
| BOLTON, ELIZABETH | 1501 STARLIGHT CT GRANBURY TX 76048-2601 |
| BOLTON, JAMES | 630 JUNE ROSE COURT GRANBURY TX 76048 |
| BOLTON, JAMES | 630 JUNE ROSE COURT GRANBURY TX 76048 |
| BOLTON, JOHNNY G. | 5429 PRINCETON DR. KATY TX 77493 |
| BOLTON, JOHNNY G. | 5429 PRINCETON DR. KATY TX 77493 |
| BOLTON, JOHNNY G. | 5429 PRINCETON DR. KATY TX 77493 |
| BOLTON, JOHNNY JR. | 2905 CLARKSVILLEST., APT. 210 PARIS TX 75460 |
| BOLTON, NATASHA | 619 S.RICKETTS ST. SHERMAN TX 75092 |
| BOLTON, TAMI | 5429 PRINCETON  DR KATY TX 77493 |
| BOLWERK, CHRISTOPHER | 411 RIVER ST. APT. 310 GREENVILLE SC 29601 |
| BOLWERK, LEANN | 934 CR 237 BECKVILLE TX 75631 |
| BOLWERK, MICHAEL P | 934 CR 237 BECKVILLE TX 75631 |
| BOLWERK, SALLY | 824 LAMERS RD KIMBERLY WI 54136 |
| BOND, SIDNEY D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BOND, SIDNEY D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BOND, SIDNEY D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT |

| Claim Name | Address Information |
| --- | --- |
| BONDERMAN, DAVID | WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |

| Claim Name | Address Information |
|---|---|
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONIN, PAUL W | 207 3RD AVE SO BELT MT 59412 |
| BONITA GARDENS LLC | BONITA GARDENS 3410 FORDHAM ROAD DALLAS TX 75216 |
| BONNER, BILLIE, JR | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| BONNER, JOHN Y | 780 N FAIRWAY FAIRFIELD TX 75840 |
| BONNER, RODNEY GARNETT, SR | 21614 LIBERTY ST UNIT 227 LEXINGTON PARK MD 20653 |
| BONSAL, JERRY W. | 1170 HWY 243 CANTON TX 75103 |
| BOONE, HUBERT | 4712 BURTON AVE. FT WORTH TX 76105 |
| BOONE, JOHN WILLIAM | 3206 BOGOTA ATHENS TX 75752 |
| BOONE, RICHARD E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BOONE, RICHARD E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BORAL MATERIAL TECHNOLOGIES INC | 45 N E LOOP 410 SUITE 700 SAN ANTONIO TX 78216 |
| BORG, RAMONA | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| BORING, MORRIS | 206 COBBLESTONE LANE PO BOX 296 NEWFLORENCE PA 15944 |
| BORYS, CZARNOGORSKI | ADDRESS ON FILE |
| BOTSFORD, DAWN A | 373 REPUBLIC ST. PITTSBURGH PA 15211 |
| BOTSFORD, GLENN ARNOLD | 1444 N.W. SPRUCE RIDGE DR. STUART FL 34994 |
| BOTSFORD, GLENN M | 9491 WICKHAM WAY ORLANDO FL 32836 |
| BOTSFORD, GLORIA | 1444 NW SPRUCE RIDGE DR. STUART FL 34994 |
| BOTTOM CLEANERS | PO BOX 74 BREMOND TX 76629 |
| BOUNDARY EQUIPMENT CO LTD | 10740 181 ST EDMONTON AB T5S 1K8 CANADA |
| BOWLAND, GERALD D. | 5503 FM 56 NORTH GLEN ROSE TX 76043 |
| BOWLES, JAMES | 7117 WHIFFLEWIND WAY AUSTIN TX 78754 |
| BOYD, BILLY | 814 FM 1786 ROCKDALE TX 76567 |

| Claim Name | Address Information |
|---|---|
| BOYD, JERRY W | 3040 CR 307 COLORADO CITY TX 79512 |
| BOYD, SUSAN | 814 FM 1786 ROCKDALE TX 76567 |
| BOYD, WAYLON | 814 FM 1786 ROCKDALE TX 76567 |
| BOYD, WHITLEY | 814 FM 1786 ROCKDALE TX 76567 |
| BOYD, WILLIE | 814 FM 1786 ROCKDALE TX 76567 |
| BOYER, JERI | 1103 RED BIRD LN GRANBURY TX 76048 |
| BOYER, ROY | 1103 RED BIRD LN GRANBURY TX 76048 |
| BOYKIN, ROYCE D | 845 SARON RD HUNTINGTON TX 75949 |
| BP AMERICA PRODUCTION COMPANY | C/O LOCKE LORD LLP ATTN: C. DAVIN BOLDISSAR, ESQ. 601 POYDRAS STREET, SUITE 2660 NEW ORLEANS LA 70130 |
| BP AMERICA PRODUCTION COMPANY | C/O LOCKE LORD LLP ATTN: C. DAVIN BOLDISSAR, ESQ. 601 POYDRAS STREET, SUITE 2660 NEW ORLEANS LA 70130 |
| BRAD SMITH | ADDRESS ON FILE |
| BRADBURY, JAMES E | 206 RAVENWOOD HENDERSON TX 75654 |
| BRADDOCK'S AUTO TRIM & TINT | 1227 N JEFFERSON MOUNT PLEASANT TX 75455 |
| BRADFORD, HENRY JAMES | 2415 N FM 908 ROCKDALE TX 76567 |
| BRADLEY DOVE | ADDRESS ON FILE |
| BRADLEY H HUNTER ESTATE | ADDRESS ON FILE |
| BRADLEY, GARY | 4816 HWY 67E MOUNT PLEASANT TX 75455 |
| BRADLEY, JAMES WILLIAM | 1404 STEPHENS AVE. MT. PLEASANT TX 75455 |
| BRADLEY, JAMES WILLIAM | 1404 STEPHENS AVE. MT. PLEASANT TX 75455 |
| BRADLEY, JENNY MIKULEC | 702 E 12TH ST CAMERON TX 76520 |
| BRADLEY, JOEL G | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BRADLEY, JOEL G | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BRADSHAW, DEAN | 1820 CLINTON ST. LONGVIEW TX 75604 |
| BRADSHAW, JAMES H | 1602 CR 4114 PITTSBURG TX 75686 |
| BRADSHAW, RONNY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BRADSHAW, RONNY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BRADY MEDIA GROUP LLC | 909 LAKE CAROLYN PKY STE 300 IRVING TX 75039 |
| BRADY MEDIA GROUP LLC | 909 LAKE CAROLYN PKY STE 300 IRVING TX 75039 |
| BRAHMTEX INC | 5756 EASTERLING DR BRYAN TX 77808 |
| BRANCH, DONALD M | ADDRESS ON FILE |
| BRANDT, RACHEL | 9467 PR 2425 TERRELL TX 75160 |
| BRANNAM, MICHAEL A | 2001 SKYLES ROCKDALE TX 76567 |
| BRANNAM, MICHAEL A | 2001 SKYLES ROCKDALE TX 76567 |
| BRANTLEY, CLAUDE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BRANTLEY, MARK S | ADDRESS ON FILE |
| BRANTLEY, ROBERT W | ADDRESS ON FILE |
| BRASWELL, GLENN M | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BRAY INTERNATIONAL  INC. | 13333 WESTLAND EAST BLVD. HOUSTON TX 77041 |
| BRAZILE, ROBERT L | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| BRAZOS VALLEY PARTS CO | DBA FRANKLIN AUTO SUPPLY 105 W HWY 79 FRANKLIN TX 77856 |
| BREAK TIME SOLUTIONS, INC. | P.O. BOX 1081 MEXIA TX 76667 |
| BREAK TIME SOLUTIONS, INC. | P.O. BOX 1081 MEXIA TX 76667 |

| Claim Name | Address Information |
| --- | --- |
| BREAK TIME SOLUTIONS, INC. | P.O. BOX 1081 MEXIA TX 76667 |
| BREARD, DEBORAH | 3615 CENTENARY AVENUE DALLAS TX 75225 |
| BRENNTAG SOUTHWEST INC | 610 FISHER ROAD LONGVIEW TX 75604 |
| BRENNTAG SOUTHWEST INC | 704 E WINTERGREEN RD LANCASTER TX 75134 |
| BRENNTAG SOUTHWEST INC | 610 FISHER ROAD LONGVIEW TX 75604 |
| BRENNTAG SOUTHWEST INC | 704 E WINTERGREEN RD LANCASTER TX 75134 |
| BRETCHES, CAROLL | 1314 LAMAR DR MT PLEASANT TX 75455 |
| BREWER, GARY L | 812 45TH RD YATES CENTER KS 66783 |
| BREWER, WOODROW (WILLIS) | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BREWER, WOODROW (WILLIS) | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BREWINGTON, VERONICA | 808 LOUISIANA ST. RICHMOND VA 23231 |
| BREWTON, GLENDA FAYE | 13014 FM 344 W BULLARD TX 75757 |
| BREWTON, GLENDA FAYE | 13014 FM 344 W BULLARD TX 75757 |
| BREWTON, STEVEN R | 13014 FM 344 W BULLARD TX 75757 |
| BREWTON, STEVEN R | 13014 FM 344 W BULLARD TX 75757 |
| BRICE CO BARCLAY WHOLESALE | 4301 GREENBRIAR DR. STAFFORS TX 77477 |
| BRIDGELINE DIGITAL INC | DEPT 2339 PO BOX 122339 DALLAS TX 75312-2339 |
| BRIDWELL, MICHAEL E | 414 S EVENSIDE AVE HENDERSON TX 75654 |
| BRIDWELL, MICHAEL E | 414 S EVENSIDE AVE HENDERSON TX 75654 |
| BRIERY, ROY GLENN | 161 CR 214 BECKVILLE TX 75631-9802 |
| BRIGGS, RONDAL ROY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BRIGGS, RONDAL ROY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BRIGGS, RONDAL ROY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BRINKLEY, SHANTAZAY | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| BRINKMEYER, SHARON | 75 HAWKEN CEMETERY ROAD ULMAN MO 65083 |
| BRISTER, JIM | 199 SE CR 4115 MOUNT VERNON TX 75457 |
| BRISTER, MILTON | 837 EAST SMITH ST BUCHAANA MI 49107 |
| BRISTER, ROBERT E | 1130 CO. RD. 409 LEXINGTON TX 78947 |
| BRITT, DEBORAH L. | 533 SEXTON RD ELBERON VA 23846 |
| BRITT, MICHAEL W. | 533 SEXTON RD ELBERON VA 23846 |
| BRITTAIN, KENNETH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BRITTAIN, KENNETH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BRITTAIN, KENNETH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BROADHEAD, GERRY L | 3711 ESSEN LOOP COLLEGE STATION TX 77845 |
| BROADY, HARRY W | ADDRESS ON FILE |
| BROCK, HELEN D | 780 COUNTY ROAD 1162 CULLMAN AL 35057 |
| BROCKENBUSH, JOHN | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BRON TAPES OF TEXAS INC | 3510 DALWORTH STREET ARLINGTON TX 76011 |
| BROOKS BENT TREE LLC | 4820 WESTGROVE DR ADDISON TX 75001 |
| BROOKS, FRANK | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BROOKS, FRANK | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, |

| Claim Name | Address Information |
|---|---|
| BROOKS, FRANK | SUITE C100 WEST LAKE TX 78746 |
| BROOKS, FRANK | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BROOKS, JEROLYN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BROOKS, JOHN A. | P.O. BOX 1545 CARTHAGE TX 75633 |
| BROOKS, MARK E. & LINDA | 3959 FM 2658 N HENDERSON TX 75652 |
| BROWN, ARIEL | C/O FISHER BOYD JOHNSON & HUGUENARD, LLP 2777 ALLEN PKWY 14TH FLOOR HOUSTON TX 77019 |
| BROWN, GLENDALE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BROWN, GLENDALE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BROWN, JASON C | 1803 W FRYE RD. PHOENIX AZ 85045 |
| BROWN, JERRY L | 5527 FOUR WINDS DR ARLINGTON TX 76018 |
| BROWN, JERRY L | 5527 FOUR WINDS DR ARLINGTON TX 76018 |
| BROWN, JOE | 4107 KERRVILLE AVE SNYDER TX 79549 |
| BROWN, JOSHUA D | 4500 FERN VALLEY DRIVE FT. WORTH TX 76244 |
| BROWN, JUSTIN, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| BROWN, MEIGAN | 200 KESSLER DR GRANBURY TX 76048 |
| BROWN, MYRTLE | 204 PHEASANT RIDGE ROUND ROCK TX 78665 |
| BROWN, RAY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BROWN, RAY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BROWN, WALTER R., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| BROWNING, LINDSEY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BROWNING, ROBERT | 1217 HOOSIER PARK ROBINSON TX 76706 |
| BRUECKNER, WENDY BREWTON | 22 VALLEY MEAD PLACE THE WOODLANDS TX 77384 |
| BRUECKNER, WENDY BREWTON | 22 VALLEY MEAD PLACE THE WOODLANDS TX 77384 |
| BRUG, NINA LOUISE | 7454 FM 327 ELMENDORF TX 78112 |
| BRUMLEY, KENNETH W | 3726 CR 3310 PICKTON TX 75471 |
| BRUSO, DAVID | 9215 NW COUNTY ROAD 1343 BLOOMING GROVE TX 76626 |
| BRUSO, DAVID | 9215 NW COUNTY ROAD 1343 BLOOMING GROVE TX 76626 |
| BRUSO, DAVID | 9215 NW COUNTY ROAD 1343 BLOOMING GROVE TX 76626 |
| BRYAN HOSE & GASKET INC | PO BOX 2320 BRYAN TX 77806 |
| BRYAN HOSE & GASKET INC | PO BOX 2320 BRYAN TX 77806 |
| BRYAN HOSE & GASKET INC | PO BOX 2320 BRYAN TX 77806 |
| BRYAN HOSE & GASKET INC | 1800 QUALITY PARK LANE BRYAN TX 77803 |
| BRYAN HOSE & GASKET INC | PO BOX 2320 BRYAN TX 77806 |
| BRYAN HOSE & GASKET INC | 1800 QUALITY PARK LANE BRYAN TX 77803 |
| BRYAN SOX | 455 RIVERBAND DR JASPER TN 37347 |
| BRYANT, DAVID | 1859 HOUSTON ROAD BURLESON TX 76028 |
| BRYANT, JUSTIN | 1859 HOUSTON ROAD BURLESON TX 76028 |
| BRYANT, LISA | 1859 HOUSTON ROAD BURLESON TX 76028 |
| BRYANT, TERESA | 1004 E. CHAMBERS ST. CLEBURNE TX 76031 |
| BRYANT, TERESA | 1004 E. CHAMBERS ST. CLEBURNE TX 76031 |
| BRYANT, TERESA | 1004 E. CHAMBERS ST. CLEBURNE TX 76031 |

| Claim Name | Address Information |
|---|---|
| BRYSON, MARK | 6410 REDPINE RD DALLAS TX 75248 |
| BSG TPV LLC | DBA VOICELOG PO BOX 1897 SAN ANTONIO TX 78297-1897 |
| BSG TPV LLC | DBA VOICELOG PO BOX 1897 SAN ANTONIO TX 78297-1897 |
| BUCHANAN, CHARLES W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BUCHANAN, CHARLES W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BUCHANAN, JAMES | 410 GRIFFITH LN. THORNDALE TX 76577 |
| BUCKLEY JR, CLYDE | 8393 WEST 100 SOUTH SHIRLEY IN 47384-9681 |
| BUCKLEY, WALTER R. | PO BOX 875 BUSHNELL FL 33513 |
| BUDWINE, WAYNE | 1201 CONFECTION CT. SE RIO RANCHO NM 87124 |
| BUFFALO INDUSTRIAL SUPPLY INC | 2333 HWY 79S BUFFALO TX 75831 |
| BUFFALO INDUSTRIAL SUPPLY INC | PO BOX N HWY 79 S BUFFALO TX 75831 |
| BUFFALO INDUSTRIAL SUPPLY INC | PO BOX N HWY 79 S BUFFALO TX 75831 |
| BUG MASTER EXTERMINATING SERVICE INC | 1912 SMITH RD AUSTIN TX 78721-3547 |
| BUILD COMPUTER PRODUCTS | BUILD REHAB INDUSTRIES 2205 N HOLLYWOOD WAY BURBANK CA 91505 |
| BULLARD INC | PO BOX 1518 PALESTINE TX 75802-1518 |
| BULLARD INC | PO BOX 1518 PALESTINE TX 75802-1518 |
| BULLARD INC | PO BOX 1518 PALESTINE TX 75802-1518 |
| BULLARD, RANDY | ADDRESS ON FILE |
| BULLEN PUMP & EQUIPMENT | 3575 WEST 12TH STREET HOUSTON TX 77008 |
| BULLOCK, JANICE LEAH CARLOCK | 5209 PEREGRINE RD DACONO CO 80514 |
| BULSA, JASON | 764 N CHURCH ST 1201 SPARTANBURG SC 29303 |
| BUNDAGE, KENIOL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BUNDAGE, KENIOL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BURCH, JANAN ROGERS | 149 RAMBLING OAKS RD GRAHAM TX 76450 |
| BURCH, ROBERT | 6617 PLEASANT RIDGE DR FORT WORTH TX 76180 |
| BURD, REAGAN DARRELL | 3510 US HWY 259 S HENDERSON TX 75654-5128 |
| BURDA SR, PHILLIP | 2430 TOURNAMENT CT GRAND PRAIRIE TX 75050-2161 |
| BURESH, GARY VINCENT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BURESH, GARY VINCENT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BURFORD & RYBURN, LLP | ATTN: JEB LOVELESS 500 N. AKARD STE 3100 DALLAS TX 75201 |
| BURFORD & RYBURN, LLP | ATTN: JEB LOVELESS 500 N. AKARD STE 3100 DALLAS TX 75201 |
| BURKE WELDING SUPPLY & TOOL CO | PO BOX 1587 MONAHANS TX 79756 |
| BURKHART (WALTON), MICKIE | 13920 FM 1287 GRAHAM TX 76450 |
| BURKHART, JAY WESLEY | 13920 FM 1287 GRAHAM TX 76450 |
| BURLESON, EUGENE | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BURLESON, EUGENE | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BURNS & MCDONNELL | ATTN BEN FRERICHS 9400 WARD PARKWAY KANSAS CITY MO 64114 |
| BURNS & MCDONNELL | ATTN BEN FRERICHS 9400 WARD PARKWAY KANSAS CITY MO 64114 |
| BURNS, DAVID K | 180 PRIVATE ROAD 515 FAIRFIELD TX 75840 |
| BURNS, LANETTE | 180 PRIVATE ROAD 515 FAIRFIELD TX 75840 |
| BURNS, MICHAEL D | 180 PRIVATE ROAD 515 FAIRFIELD TX 75840 |
| BURNS, MICHAEL J | 180 PRIVATE ROAD 515 FAIRFIELD TX 75840 |

| Claim Name | Address Information |
| --- | --- |
| BURNS, RANDALL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BURNS, RANDALL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BURNS, RICHARD | 1503 SKYLES ROAD ROCKDALE TX 76567 |
| BURNS, RICHARD | 1503 SKYLES ROAD ROCKDALE TX 76567 |
| BURRIS, DELMAR D | 3003 CELEBRATION WAY LONGVIEW TX 75605 |
| BURROUGH, RONALD C | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BURROUGH, RONALD C | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BURROUGH, RONALD C | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BURROW, KENNETH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BURTON, DAVID | 312 WEST FRONT TRINIDAD TX 75163 |
| BURTON, DAVID | 312 WEST FRONT TRINIDAD TX 75163 |
| BURTON, JENNIFER | 104 BOLIN ST MOUNT VERNON TX 75457 |
| BURTON, JENNIFER | 104 BOLIN ST MOUNT VERNON TX 75457 |
| BURTON, RAYMOND G | 8250 HWY 268 WEST BOOMER NC 28606 |
| BURTON, RONNA | 3774 FM 550 ROYSE CITY TX 75401 |
| BUSBY, WILMER | 207 LCR 476 MEXIA TX 76667 |
| BUSCH, TIM R | 17536 SPRUCE ST FALL RIVER KS 67047-5613 |
| BUSCHBAUM, COLLEEN | 4537 PHILLIP CT BENBROOK TX 76116 |
| BUSCHBAUM, DENNIS | 4537 PHILLIP CT BENBROOK TX 76116 |
| BUSINESS INTERIORS | 1111 VALLEY VIEW LANE IRVING TX 75015-2121 |
| BUSSOLINI, PAUL P | 18 MAPLE AVE BLOOMFIELD CT 06002 |
| BUTLER & LAND INC | 10823 SANDEN DR DALLAS TX 75238 |
| BUTLER AND LAND INC. | P.O. BOX 550399 DALLAS TX 75355 |
| BUTLER AND LAND INC. | P.O. BOX 550399 DALLAS TX 75355 |
| BUTLER AND LAND INC. | P.O. BOX 550399 DALLAS TX 75355 |
| BUTLER AND LAND INC. | P.O. BOX 550399 DALLAS TX 75355 |
| BUTLER, DAVID | 295 CR 601 TEAQUE TX 75860 |
| BUTLER, DAVID H | 804 SHADY CREEK DRIVE CLEBURNE TX 76033 |
| BUZBEE, JOE LEE | ADDRESS ON FILE |
| BWM SERVICES | PO BOX 176 CALDWELL TX 77836 |
| BYBEE, BURL | 1638 CO RD 2003 GLEN ROSE TX 76043 |
| BYBEE, JOSEPHINE | 1638 COUNTY ROAD 2003 GLEN ROSE TX 76043 |
| BYBEE, PATRICIA | 172 ELLIS CREEK DRIVE WEATHERFORD TX 76085 |
| BYBEE, TONY RAY | 7373 LONGMIRE RD CONROE TX 77304 |
| BYGALL, DAVID R | 274 DAISY LN JASPER GA 30143 |
| BYRD-GRAYSON, GARY E. | 2670 CR 3504 SULPHUR SPRINGS TX 75482 |
| BYRD-GRAYSON, GARY E. | 2670 CR 3504 SULPHUR SPRINGS TX 75482 |
| BYRDSONG, JOHNNY WEBSTER | 403 WALTER LONGVIEW TX 75603 |
| C & H DISTRIBUTORS LLC | 770 S 70TH ST MILWAUKEE WI 53214 |
| C C CREATIONS LTD | 1800 SHILOH AVE BRYAN TX 77803 |
| C C CREATIONS LTD | 1800 SHILOH AVE BRYAN TX 77803 |
| C I ACTUATION | PO BOX 842348 DALLAS TX 75284-2348 |
| C I ACTUATION | PO BOX 842348 DALLAS TX 75284-2348 |
| CABANILLAS, RALPH T | 6575 MEANDERING WAY LAKEWOOD RANCH FL 34202 |

| Claim Name | Address Information |
|------------|---------------------|
| CACTUS ENVIRONMENTAL SERVICES | 4960 SINGLETON BLVD DALLAS TX 75212 |
| CACTUS ENVIRONMENTAL SERVICES | 4960 SINGLETON BLVD DALLAS TX 75212 |
| CACTUS ENVIRONMENTAL SERVICES | 4960 SINGLETON BLVD DALLAS TX 75212 |
| CACTUS ENVIRONMENTAL SERVICES | 4960 SINGLETON BLVD DALLAS TX 75212 |
| CADDELL, JAMES | 1219 LADY LN DUNCANVILLE TX 75116 |
| CADDELL, PAMELA | 1219 LADY LN DUNCANVILLE TX 75116 |
| CADDELL, SAMUEL | 36501 SHADOW LN PRAIRIEVILLE LA 70769-3428 |
| CADDELL, TIMOTHY | 1219 LADY LN DUNCANVILLE TX 75116 |
| CADENA, JUAN | 6815 AMERICAN WAY ROAD DALLAS TX 75237 |
| CALDWELL MACHINE & GEAR INC | PO BOX 1869 MOUNT PLEASANT TX 75456-1869 |
| CALDWELL, LELAND O | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CALDWELL, LELAND O | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CALIFORNIA FRANCHISE TAX BOARD | ATTN: BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 |
| CALIFORNIA STATE CONTROLLER | ATTN: DAVE BROWNFIELD 300 CAPITOL MALL, SUITE 1850 SACRAMENTO CA 95814 |
| CALL COMMUNICATIONS INC | RADIO SHACK DEALER PO BOX 1149 ROCKDALE TX 76567 |
| CALL COMMUNICATIONS INC | RADIO SHACK DEALER PO BOX 1149 ROCKDALE TX 76567 |
| CALL COMMUNICATIONS INC | PO BOX 1149 ROCKDALE TX 76567 |
| CALL COMMUNICATIONS INC | RADIO SHACK DEALER PO BOX 1149 ROCKDALE TX 76567 |
| CALL COMMUNICATIONS INC | PO BOX 1149 ROCKDALE TX 76567 |
| CALL COMMUNICATIONS INC | RADIO SHACK DEALER PO BOX 1149 ROCKDALE TX 76567 |
| CALVERT, SCOTT M | 1637 PLUM CREEK DRIVE MIDLOTHIAN TX 76065 |
| CALVERT, SCOTT M | 1637 PLUM CREEK DRIVE MIDLOTHIAN TX 76065 |
| CALVERT, SCOTT M | 1637 PLUM CREEK DRIVE MIDLOTHIAN TX 76065 |
| CALVIN, FREDDIE, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| CALVIN, WILLIE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CALVIN, WILLIE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CAMBRIDGE HOMES INC | 5601 DEMOCRACY DRIVE SUITE 190 PLANO TX 75024 |
| CAMP, CARY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CAMP, CARY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CAMPBELL, DANIEL | 414 PEACHTREE ST FAIRFIELD TX 75840 |
| CAMPBELL, DONNY LYNN | 1603 CR 3240 MOUNT PLEASANT TX 75455 |
| CAMPBELL, JANIS | 608 ROBINDALE LANE FAIRFIELD TX 75840 |
| CAMPBELL, JANIS | 608 ROBINDALE LANE FAIRFIELD TX 75840 |
| CAMPBELL, JANIS | 608 ROBINDALE LANE FAIRFIELD TX 75840 |
| CAMPBELL, JANIS | 608 ROBINDALE LANE FAIRFIELD TX 75840 |
| CAMPBELL, KEITH | 205 DEBBIE WHITEHOUSE TX 75791 |
| CAMPBELL, KEITH | 205 DEBBIE WHITEHOUSE TX 75791 |
| CAMPBELL, KEITH | 205 DEBBIE WHITEHOUSE TX 75791 |
| CAMPBELL, KEITH | 205 DEBBIE WHITEHOUSE TX 75791 |
| CAMPBELL, LANCE | 608 ROBINDALE LANE FAIRFIELD TX 75840 |
| CAMPBELL, LANCE | 608 ROBINDALE LANE FAIRFIELD TX 75840 |
| CAMPBELL, ROBERTA | 1313 MCCALL ST SHERMAN TX 75090 |
| CAMPOS, ROQUE | P.O. BOX 2172 GLEN ROSE TX 76043 |

| Claim Name | Address Information |
|---|---|
| CANADY, CHESTER L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CANADY, CHESTER L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CANTEBRIA CROSSING DALLAS LLC | 1411 5TH ST #406 SANTA MONICA CA 90401 |
| CANTERBURY, CHARLES | 406 WHITE OAK LANE TYLER TX 75703 |
| CANTERBURY, CHARLES | 406 WHITE OAK LANE TYLER TX 75703 |
| CANTRELLE, STEVEN | 700 HARPER DR MARSHALL TX 75672 |
| CANTU FOODS & SUPPLY | 1601 BRYAN ST #210 DALLAS TX 75201-3480 |
| CANTU FOODS & SUPPLY | 1601 BRYAN ST #210 DALLAS TX 75201-3480 |
| CANTU, JAMES E | ADDRESS ON FILE |
| CANTU, JAMES E | ADDRESS ON FILE |
| CAPCO FABRICATORS INC | 2800 CR 205 N HENDERSON TX 75652 |
| CAPCO SUPPLY DBA ODESSA | PUMPS & EQUIPMENT INC 3146 FM 2276 N. HENDERSON TX 75652 |
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP | CAPCORP 10500 N. STEMMONS FRWY DALLAS TX 75220 |
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP | CAPCORP 10500 N. STEMMONS FRWY DALLAS TX 75220 |
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP | CAPCORP 10500 N. STEMMONS FRWY DALLAS TX 75220 |
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP | CAPCORP 10500 N. STEMMONS FRWY DALLAS TX 75220 |
| CAPITOL CITY JANITORIAL INC | ATTN: BLANCA BEHSERESHT, PRESIDENT 2420 PATTERSON INDUSTRIAL DR PFLUGERVILLE TX 78660 |
| CAPPS HARDWARE & AG CENTER | ATTN: BARRY CAPPS 512 W US HWY 84 FAIRFIELD TX 75840 |
| CAPPS HARDWARE & AG CENTER | ATTN: BARRY CAPPS 512 W US HWY 84 FAIRFIELD TX 75840 |
| CAPPS TRUE VALUE HARDWARE & AG CENTER | 512 W HWY 84 FAIRFIELD TX 75840 |
| CAPPS TRUE VALUE HARDWARE & AG CENTER | 512 W HWY 84 FAIRFIELD TX 75840 |
| CAPRONI, KEITH | 10463 FM 2027 ROSEBUD TX 76570 |
| CAPUANO, NICHOLAS W | 6 INWOOD TERRACE FAIRFIELD NJ 07004 |
| CARDOZA, LEONARD A | 20 CHURCH LANE UNIT 3 EAST LYME CT 06333 |
| CARL OWENS TRUCK & RV COLLISION | CENTER 2415 EAST ERWIN TYLER TX 75702 |
| CARL WHITE CHEVROLET | HIGHWAY 31 AT I-45 CORSICANA TX 75151 |
| CARL WHITE'S AUTOPLEX | PO BOX 1773 CORSICANA TX 75151 |
| CARLETON NORTH CENTRAL LTD | ATTN: LISA MALONE-ROHR 5485 BELTLINE RD STE 300 DALLAS TX 75254 |
| CARLILE, GREG P | 290 PR 1152 STEPHENVILLE TX 76401 |
| CARLOCK, JENIFER LEE | 4616 PORTRAIT LN PLANO TX 75024 |
| CARLOCK, NINA LORENE LOFTICE | 101 S. COLORADO ST. CELINA TX 75009 |
| CARLOS OLIVO | ADDRESS ON FILE |
| CARLSON SOFTWARE | ATTN: GRANT WENKER 102 WEST 2ND STREET #200 MAYSVILLE KY 41056 |
| CARNEY, NORMAN G | 3023 WOODS EDGE DR BLOOMSBURG PA 17815 |
| CARNLEY, JOHN E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CARNLEY, JOHN E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CARPENTER, SHANNA | 6808 BERNADINE DR. WATAUGA TX 76148 |
| CARR, HENRY ALVIN | 650 TOTO RD WEATHERFORD TX 76088 |
| CARR, HENRY ALVIN, JR | 650 TOTO RD WEATHERFORD TX 76088 |
| CARRAZALES, CRESPIN, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| CARRIER ENTERPRISE LLC SC | PO BOX 730246 DALLAS TX 75373-0246 |

| Claim Name | Address Information |
| --- | --- |
| CARROLL, JOHN R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CARROLL, MALVIN | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| CARROLL, MALVIN | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| CARROLL, ROCKY DALE | ADDRESS ON FILE |
| CARTER EQUIPMENT | 210 W TYLER ST LONGVIEW TX 75601 |
| CARTER, ASHLEY D. | 318 CR 302A ROCKDALE TX 76567 |
| CARTER, BILLY | 1406 CORTO GRAHAM TX 76450 |
| CARTER, BOBBY FOREST | ADDRESS ON FILE |
| CARTER, DAVID | 1027 BROXTON HWY HAZLEHURST GA 31539 |
| CARTER, DYLAN J. | 318 CR 302A ROCKDALE TX 76567 |
| CARTER, JAMES S. | 318 COUNTY ROAD 302A ROCKDALE TX 76567 |
| CARTER, SANDRA LEE | 453 COUNTY ROAD 2530 MERIDIAN TX 76665 |
| CARTER, STEFANI | 1406 CORTO GRAHAM TX 76450 |
| CARTER, VICKI | 318 C.R. 302A ROCKDALE TX 76567 |
| CARTHAGE MACHINE & WELDING INC | PO BOX 232 CARTHAGE TX 75631 |
| CARVER, RONALD | 3700 UPPER LAKE CIR GRANBURY TX 76049 |
| CASADOS, HERACLIO | 2517 BONNIEWOOD LN. DALLAS TX 75233 |
| CASCADE ANALYTIC LLC | 1705 GILL RD DICKINSON TX 77539 |
| CASCADE ANALYTIC LLC | 1705 GILL RD DICKINSON TX 77539 |
| CASCADES 120 LLC | 1519 SAN FRANCISCO COURT ARLINGTON TX 76012 |
| CASE M&I LLC | 5857 WRIGHT DR LOVELAND CO 80538 |
| CASS, BENNY L | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| CASS, BENNY L | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| CASS, KYLE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CASS, KYLE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CASSIDY TURLEY, INC. | C/O SETTLE POU ATTN: DAVID M. O'DENS & MICHAEL P. MENTO 3333 LEE PARKWAY, EIGHTH FLOOR DALLAS TX 75219 |
| CASSIDY, DENNIS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CASSIDY, DENNIS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CASTER, ANDREW EUGENE | 4117 N CHISHALM TRAIL GRANBURY TX 76048 |
| CASTER, ANDREW EUGENE | 4117 N CHISHALM TRAIL GRANBURY TX 76048 |
| CASTER, ANDREW EUGENE | 4117 N CHISHALM TRAIL GRANBURY TX 76048 |
| CASTER, ANDREW EUGENE | 4117 N CHISHALM TRAIL GRANBURY TX 76048 |
| CAT FINANCIAL CAPITAL SOLUTIONS | PO BOX 905010 CHARLOTTE NC 28290-5010 |
| CAT FINANCIAL CAPITAL SOLUTIONS | PO BOX 905010 CHARLOTTE NC 28290-5010 |
| CAT FINANCIAL CAPITAL SOLUTIONS | PO BOX 905010 CHARLOTTE NC 28290-5010 |
| CATERPILLAR FINANCIAL SERVICES CORP. | C/O BUCHANAN INGERSOLL & ROONEY PC ATTN: KATHLEEN A. MURPHY, ESQ. 919 NORTH MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| CATERPILLAR FINANCIAL SVC INC | PO BOX 730681 DALLAS TX 75373-0681 |
| CATERPILLAR FINANCIAL SVC INC | PO BOX 730681 DALLAS TX 75373-0681 |
| CATERPILLAR FINANCIAL SVC INC | PO BOX 730681 DALLAS TX 75373-0681 |
| CATES, LARRY R | 4739 ST HWY 323 W HENDERSON TX 75652-8705 |

| Claim Name | Address Information |
| --- | --- |
| CATHEY, JOE ALLAN | 220 HARRIS DR. SUNNYVALE TX 75182 |
| CATHEY, LARRY W | 1280 CR 426 STEPHENVILLE TX 76401 |
| CATHOLIC UNITED FINANCIAL | C/O ADVANTUS CAPITAL MANAGEMENT, INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH SAINT PAUL MN 55101 |
| CATTRON THEIMEG INC | PO BOX 418114 BOSTON MA 02241-8114 |
| CATTRON THEIMEG INC | PO BOX 418114 BOSTON MA 02241-8114 |
| CCC GROUP INC | 5797 DIETRICH ROAD SAN ANTONIO TX 78219 |
| CCI INSPECTION SERVICES INC | 24624 INTERSTATE 45 STE 200 SPRING TX 77386-4084 |
| CCP CONCRETE PUMPING LP | P.O. BOX 137064 FORT WORTH TX 76136 |
| CDF SERVICES INC | 1722 N COLLEGE AVE STE C NO 306 FAYETTEVILLE AR 72703 |
| CDW | ATTN: RONELLE ERICKSON 200 N. MILWAUKEE AVE VERNON HILLS IL 60061 |
| CDW DIRECT LLC | 200 N MILWAUKEE AVE VERNON HILLS IL 60061 |
| CDW DIRECT LLC | 200 N MILWAUKEE AVE VERNON HILLS IL 60061 |
| CECO SALES CORPORATION | 708 N MAIN ST FORT WORTH TX 76164-9435 |
| CECO SALES CORPORATION | 708 N MAIN ST FORT WORTH TX 76164-9435 |
| CECO SALES CORPORATION | 708 N MAIN ST FORT WORTH TX 76164-9435 |
| CECO SALES CORPORATION | 708 N MAIN ST FORT WORTH TX 76164-9435 |
| CED-UNITED ELECTRIC COMPANY | 1901-B CALIFORNIA STREET WICHITA FALLS TX 76301 |
| CEDAR HILL SENIOR HOUSING LP | DBA PRIMROSE OF CEDAR HILL APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| CEDAR POINT LP | DBA CEDAR POINT TOWNHOMES 1751 TOWNE CROSSING BLVD MANSFIELD TX 76063 |
| CEILCOTE CORROSION CONTROL | 640 N ROCKY RIVER RD BEREA OH 44701 |
| CELLULAR ONE | PO BOX 660890 DALLAS TX 75266-0890 |
| CELLULAR ONE | PO BOX 660890 DALLAS TX 75266-0890 |
| CELLULAR ONE | PO BOX 660890 DALLAS TX 75266-0890 |
| CELLULAR ONE | PO BOX 660890 DALLAS TX 75266-0890 |
| CELTEX INDUSTRIES, INC. | 997 CHEROKEE TRACE WHITE OAK TX 75693 |
| CELTEX INDUSTRIES, INC. | 997 CHEROKEE TRACE WHITE OAK TX 75693 |
| CELTEX INDUSTRIES, INC. | 997 CHEROKEE TRACE WHITE OAK TX 75693 |
| CEMS PROFESSIONAL SERVICES LLC | CEMSPRO 518 WILD FIRE DR WALDRON AR 72958 |
| CEMSPRO | C/O CEMS PROFESSIONAL SERVICES LLC 518 WILD FIRE DRIVE WALDRON AR 72958 |
| CEMSPRO | C/O CEMS PROFESSIONAL SERVICES LLC 518 WILD FIRE DRIVE WALDRON AR 72958 |
| CEMSPRO | C/O CEMS PROFESSIONAL SERVICES LLC 518 WILD FIRE DRIVE WALDRON AR 72958 |
| CENTENNIAL TUSCANY VILLAS LP | DBA CENTURY LEGACY VILLAGE 5301 WEST SPRING CREEK PKWY PLANO TX 75024 |
| CENTER OPERATING COMPANY LP | 2500 VICTORY AVE DALLAS TX 75219 |
| CENTEX HOMES | PULTE HOMES OF TEXAS 4800 REGENT BLVD STE 100 ATTN TRICIA CARRILLO IRVING TX 75063 |
| CENTRAL MARKETING INC. | 30 IRVING PLACE NEW YORK NY 10003 |
| CENTRAL TEXAS WORKFORCE | DEVELOPMENT BOARD INC PO BOX 450 200 NORTH MAIN BELTON TX 76513-0450 |
| CENTRAL TEXAS WORKFORCE | DEVELOPMENT BOARD INC PO BOX 450 200 NORTH MAIN BELTON TX 76513-0450 |
| CENTRIFUGAL TECHNOLOGIES INC | 330 CENTECH DR HICKORY KY 42051 |
| CENTRIFUGAL TECHNOLOGIES INC | 330 CENTECH DR HICKORY KY 42051 |
| CENTURY GEOPHYSICAL CORPORATION | ATTN: JOHN P. MCCORMICK, PRESIDENT 1223 S 71ST EAST AVENUE TULSA OK 74112 |
| CENTURY GEOPHYSICAL CORPORATION | ATTN: JOHN P. MCCORMICK, PRESIDENT 1223 S 71ST EAST AVENUE TULSA OK 74112 |
| CENTURY GEOPHYSICAL CORPORATION | ATTN: JOHN P. MCCORMICK, PRESIDENT 1223 S 71ST EAST AVENUE TULSA OK 74112 |
| CENTURYLINK | PO BOX 2961 PHOENIX AZ 85062-2961 |
| CERNY, DON | 1810 SOUTH STATE HWY 108 STEPHENVILLE TX 76401 |
| CERVANTES-DELGADO INC | PO BOX 9083 BREA CA 92822 |
| CESCO INC | PO BOX 550727 DALLAS TX 75355 |
| CESCO INC | 11969 PLANO RD STE 130 DALLAS TX 75243 |

| Claim Name | Address Information |
|---|---|
| CESCO INC | PO BOX 550727 DALLAS TX 75355 |
| CESCO, INC. | PO BOX 550727 DALLAS TX 75355 |
| CESCO, INC. | PO BOX 550727 DALLAS TX 75355 |
| CETECH INC | 602 N FIRST ST GARLAND TX 75040 |
| CFJ MANUFACTURING,LP | 5001 NORTH FREEWAY FORTH WORTH TX 76106 |
| CGMT 2006-C5 PECAN CROSSING | DRIVE APARTMENTS LLC DBA SOUTH POINTE APARTMENTS 1021 PECAN CROSSING DESOTO TX 75115 |
| CGS INC | 1315 GREG ST STE 107 SPARKS NV 89431 |
| CGS MULE | 680 E GLENDALE AVE SPARKS NV 89431 |
| CH2M HILL ENGINEERS INC | PO BOX 201869 DALLAS TX 75320-1869 |
| CH2M HILL ENGINEERS INC | PO BOX 201869 DALLAS TX 75320-1869 |
| CH2M HILL ENGINEERS INC | PO BOX 201869 DALLAS TX 75320-1869 |
| CHAFFIN, RANDALL L. | 156 FRONT STREET #113 EXETER NH 03833 |
| CHALK, RICKIE L, SR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CHALK, RICKIE L, SR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CHAMBERS, BUCK K | 107 PR 6161 BECKVILLE TX 75631 |
| CHAMBERS, BUCK K | 107 PR 6161 BECKVILLE TX 75631 |
| CHAMBERS, RANDY | 2250 STATE HWY. 163 COLORADO CITY TX 79512 |
| CHAMPION FOREST LTD | DBA SADDLEWOOD APT 9955 BANNEL N HOUSTON RD HOUSTON TX 77086 |
| CHAMPIONS FORREST ONE LP | ATTN: RENEE KOLOU 141713 N W FREEWAY STE 204 HOUSTON TX 77040 |
| CHANNEL, HARVEY LEE | ADDRESS ON FILE |
| CHAPMAN CONSTRUCTION COMPANY LP | 10011 W UNIVERSITY DR MCKINNEY TX 75071-6076 |
| CHAPMAN COURT REPORTING SERVICE | 9306 SPRINGWOOD DR AUSTIN TX 78750 |
| CHAPPELL, GARY | 191 PR 1127 FAIRFIELD TX 75840 |
| CHARANZA, BOBBY, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| CHARANZA, KAY | ***NO ADDRESS PROVIDED*** |
| CHARANZA, MICHAEL C | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| CHARANZA, MICHAEL C | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| CHARANZA, MICHAEL C | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| CHARANZA, MICHAEL C | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| CHARANZA, MICHAEL C. | 807 COPPERAS DRIVE CALDWELL TX 77836 |
| CHARLES MEREDITH MITCHELL | ADDRESS ON FILE |
| CHARTER REAL ESTATE SERVICES II | DBA BRENTWOOD APARTMENTS 3000 SOUTH 31ST STE 500 TEMPLE TX 76502 |
| CHASE, ATOYA DENEICE ANDERSON | 1902 ELM HENDERSON TX 75652 |
| CHASTAIN, BODIE | C/O JASON ALLEN CHASTAIN 4112 SCENIC HILL LN GRANBURY TX 76048 |
| CHASTAIN, JASON ALLEN | 4112 SCENIC HILL LN GRANBURY TX 76048 |
| CHASTAIN, REMI | C/O JASON ALLEN CHASTAIN 4112 SCENIC HILL LN GRANBURY TX 76048 |
| CHASTAIN, SONJA | C/O JASON ALLEN CHASTAIN 4112 SCENIC HILL LN GRANBURY TX 76048 |
| CHAVEZ, ROBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CHEAIRS, KAREEM | 1498 SUNBURST LAS VEGAS NV 89110 |
| CHEATWOOD, EUGENE T | 115 INWOOD OAKS HENDERSON TX 75652 |
| CHEATWOOD, EUGENE T | 115 INWOOD OAKS HENDERSON TX 75652 |
| CHEATWOOD, EUGENE T | 115 INWOOD OAKS HENDERSON TX 75652 |

| Claim Name | Address Information |
|---|---|
| CHEMICAL WEED CONTROL INC | P.O. BOX 519 WEATHERFORD TX 76086 |
| CHEMICAL WEED CONTROL INC | P.O. BOX 519 WEATHERFORD TX 76086 |
| CHEMICAL WEED CONTROL, INC. | P.O. BOX 519 WEATHERFORD TX 76086 |
| CHEMSEARCH | PO BOX 971269 DALLAS TX 75397-1269 |
| CHEMSEARCH | PO BOX 971269 DALLAS TX 75397-1269 |
| CHEMSEARCH, DIV. OF NCH CORP | NCH CORPORATION 2727 CHEMSEARCH BLVD IRVING TX 75062 |
| CHEMSEARCH, DIV. OF NCH CORP | NCH CORPORATION 2727 CHEMSEARCH BLVD IRVING TX 75062 |
| CHEMTEX INDUSTRIAL | ATTN: JERRY PAUL FUDGE 117 EDGEWOOD ST LONGVIEW TX 75604 |
| CHERRY, EDDIE | 3877 FERN LAKE CUTOFF MARSHALL TX 75672 |
| CHICAGO BRIDGE & IRON COMPANY N.V. | C/O WINSTON & STRAWN LLP ATTN: DAVID NEIER 200 PARK AVENUE NEW YORK NY 10166 |
| CHILDRESS, MARGARET ELAINE | 8510 VINEYARD MIST SAN ANTONIO TX 78255 |
| CHILDRESS, WILLIAM | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CHILDRESS, WILLIAM | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CHILDRESS, WILLIAM | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CHILDRESS, WILLIAM | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CHILDS, JAMES | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CHILDS, JAMES | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CHIN, YUKON | 249-05 GRAND CENTRAL PKWY LITTLE NECK NY 11362 |
| CHINNICI, RICHARD J. | 1130 MONROE DRIVE STEWARTSVILLE NJ 08886 |
| CHIU, IRIS | 31 UNION SQUARE WEST APT 13C NEW YORK NY 10003 |
| CHIU, LING-SIAO | 27 HARDING STREET SMITHTOWN NY 11787 |
| CHIU, VICTOR | 176 BROADWAY APT 4D NEW YORK NY 10038 |
| CHOAT, FLOYD DANIEL | PO BOX 325 2962 E HWY 67 RAINBOW TX 76077 |
| CHOKSHI, RAMEH N | 30 PINEHURST COURT READING PA 19607 |
| CHRANE, PHIL | 155 PR 245 HILLSBORO TX 76645 |
| CHRANE, PHIL | 155 PR 245 HILLSBORO TX 76645 |
| CHRISTIAN, MORRIS L | 115 RED DEER PLACE MONTGOMERY TX 77316 |
| CHRISTIAN, MORRIS L | 115 RED DEER PLACE MONTGOMERY TX 77316 |
| CHRISTIAN, MORRIS L | 115 RED DEER PLACE MONTGOMERY TX 77316 |
| CHRISTIAN, ROBERT S | 3014 ALTA VISTA LN SAN ANGELO TX 76904 |
| CHRISTIAN, ROBERT S | 3014 ALTA VISTA LN SAN ANGELO TX 76904 |
| CHRISTIAN, ROBERT S | 3014 ALTA VISTA LN SAN ANGELO TX 76904 |
| CHRISTOPHER, JOHNNY | 24699 GEAN RD SUMMERDALE AL AL 36580 |
| CHRISTOUDIAS, JOHN | 304 CHANNEL DRIVE POINT PLEASANT BEACH NJ 08742 |
| CHRISTY, JOHN | 1117 CALINCO DR. GRANBURY TX 76048 |
| CHROMALOX INC. | 103 GAMMA DR. PITTSBURGH PA 15238 |
| CHU, TOAN K | 5779 SKINNER WAY GRAND PRAIRIE TX 75052 |
| CHUCKAS, JAMES P. | 8821 WHISPERING OAKS TRAIL NEW PORT RICHEY FL 34654 |
| CINCO J INC. | D/B/A JOHNSON OIL CO. P.O. DRAWER 1959 GONZALES TX 78629 |
| CINCO J INC. | D/B/A JOHNSON OIL CO. P.O. DRAWER 1959 GONZALES TX 78629 |
| CINTAS CORP | PO BOX 740855 CINCINNATI OH 45274-0855 |
| CINTAS CORP | PO BOX 740855 CINCINNATI OH 45274-0855 |
| CINTAS CORP | PO BOX 740855 CINCINNATI OH 45274-0855 |
| CINTAS CORPORATION | PO BOX 631025 CINCINNATI OH 45263-1025 |

| Claim Name | Address Information |
|---|---|
| CINTAS CORPORATION | PO BOX 631025 CINCINNATI OH 45263-1025 |
| CINTAS DOCUMENT MANAGEMENT | PO BOX 633842 CINCINNATI OH 45263 |
| CINTAS DOCUMENT MANAGEMENT | PO BOX 633842 CINCINNATI OH 45263 |
| CINTAS DOCUMENT MANAGEMENT | PO BOX 633842 CINCINNATI OH 45263 |
| CINTAS DOCUMENT MANAGEMENT | PO BOX 633842 CINCINNATI OH 45263 |
| CITIBANK NA | AGENCY AND TRUST SERVICES BILLING UNIT 18TH FL ZONE 16 111 WALL ST NEW YORK NY 10043 |
| CITY OF DALLAS | ATTN: MARK BAGGETT 1500 S. MARILLA, 7BN DALLAS TX 75201 |
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE | ATTN: MARK BAGGETT 1500 MARILLA STREET, 7BN DALLAS TX 75201 |
| CITY OF FAIRFIELD | 222 S MOUNT FAIRFIELD TX 75840 |
| CITY OF GARLAND | PO BOX 469002 GARLAND TX 75046 |
| CITY OF GRANBURY MUNICIPAL | UTILITIES PO BOX 969 GRANBURY TX 76048 |
| CITY OF MONAHANS | 112 W 2ND ST MONAHANS TX 79756-4207 |
| CITY OF SULPHUR SPRINGS | WATER DEPT 125 S DAVIS SULPHUR SPRINGS TX 75482 |
| CITY OF SWEETWATER | WATER DEPT PO BOX 450 SWEETWATER TX 79556 |
| CITY OF TATUM | PO BOX 1105 TATUM TX 75691-1105 |
| CITY OF TRINIDAD | 212 PARK ST TRINIDAD TX 75163-6060 |
| CITYVILLE OAK PARK LP | 2901 BUTTERFIELD RD OAK BROOK IL 60523 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: AREVA NP INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: ABLE COMMUNICATIONS, INC. 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: PROTEC, INC. 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: STATE INDUSTRIAL PRODUCTS 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: STANLEY CONSULTANTS INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: CENTRAL TEXAS SECURITY & FIRE & EQUIPMENT, INC. 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: QUORUM BUSINESS SOLUTIONS (USA) INC. 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: STANLEY CONSULTANTS INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: CENTRAL TEXAS SECURITY & FIRE & EQUIPMENT, INC. 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: ABLE COMMUNICATIONS, INC. 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIRE, LIZA | 9467 PR 2425 TERRELL TX 75160 |
| CLAIRE, PAUL | 9467 PR 2425 TERRELL TX 75160 |
| CLAIRE, RYAN | 9467 PR 2425 TERRELL TX 75160 |
| CLAIRE, ZACHARY | 9467 PR 2425 TERRELL TX 75160 |
| CLARK WELDING SERVICE | 369 CALLAHAN AVENUE APPALACHIA VA 24216 |
| CLARK, DANNY | ADDRESS ON FILE |
| CLARK, JAMES R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CLARK, JAMES R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CLARK, KEN | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| CLARK, RICHARD A | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| CLARK, RICHARD A | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| CLARK, WINDELL | ADDRESS ON FILE |
| CLARK, WINDELL | ADDRESS ON FILE |
| CLARKE, JOHN | 470 E. GARDEN LANE CAMP VERDE AZ 86322 |
| CLARKSON, WILEY GULICK, III | 549 CR 2700 WALNUT SPRINGS TX 76690-4537 |

| Claim Name | Address Information |
|---|---|
| CLARY E+I SERVICES, LLC | PO BOX 343 OVERTON TX 75684 |
| CLASSIC CHEVROLET BUICK GMC | ATTN: ANN MOORE 1909 E HWY 377 GRANBURY TX 76049 |
| CLAUDIUS PETERS AMERICAS INC | 445 W PRESIDENT GEORGE BUSH HWY RICHARDSON TX 75080 |
| CLAYE CB2 INVESTMENTS LLC | 935 ELDRIDGE RD #152 SUGAR LAND TX 77478 |
| CLAYTON, BARBARA | 512 W OAKLAND AVE SEADRIFT TX 77983 |
| CLAYTON, CURTIS JR. | PO BOX 1163 MEXIA TX 76667 |
| CLEAN AIR ENGINEERING INC | 500 W WOOD ST PALATINE IL 60067 |
| CLEBURNE PROPANE | ADDRESS ON FILE |
| CLEME MANOR CHARITABLE TRUST | DBA CLEME MANOR APARTMENTS 5300 COKE STREET HOUSTON TX 77020 |
| CLEVELAND, FLOYD RICHARD, III | ADDRESS ON FILE |
| CLEVELAND, FLOYD RICHARD, III | ADDRESS ON FILE |
| CLEVELAND, FLOYD RICHARD, III | ADDRESS ON FILE |
| CLEVELAND, FLOYD RICHARD, III | ADDRESS ON FILE |
| CLIFFORD POWER SYSTEMS INC | PO BOX 875500 KANSAS CITY MO 64187-5500 |
| CLIMER WILSON LLC | 32630 WATERWORTH CT FULSHEAR TX 77441 |
| CLINARD, LONNIE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CLINARD, LONNIE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CLINARD, LONNIE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CLINARD, LONNIE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CLINTON, DARRELL EUGENE | PO BOX 553 BELLS TX 75414-0553 |
| CLOUD, DONLITA | 6814 BIONDI TRL ARLINGTON TX 76001 |
| CLOWERS COMPANY | PO BOX 526 LONGVIEW TX 75606 |
| CLYDE BERGEMANN INC | PO BOX 932082 ATLANTA GA 31193-2082 |
| CLYDE BERGEMANN INC | PO BOX 932082 ATLANTA GA 31193-2082 |
| CLYDE BERGEMANN INC | PO BOX 932082 ATLANTA GA 31193-2082 |
| CMC STEEL FABRICATORS | 4846 SINGLETON BLVD DALLAS TX 75212 |
| CMEREK, LYNN | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| CMEREK, LYNN | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| CO AX VALVES INC | 1518 GRUNDYS LN BRISTOL PA 19007-1521 |
| COASTAL CHEMICAL LLC | 4012 W MARSHALL AVENUE LONGVIEW TX 75604 |
| COBB, CURTIS | 4797 CR 368 E HENDERSON TX 75654 |
| COBB, JACKIE | 4800 WHITE OAK LANE RIVER OAKS TX 76114 |
| COBB, JACKIE | 4800 WHITE OAK LANE RIVER OAKS TX 76114 |
| COCH, STEVE UL | ***NO ADDRESS PROVIDED*** |
| COCKERHAM, MICHAEL F | 766 CR 114 CARTHAGE TX 75633 |
| CODY, MARY ANN | 2124 N VILLAGE DR BONHAM TX 75418 |
| CODY, MARY ANN | 2124 N VILLAGE DR BONHAM TX 75418 |
| CODY, MARY ANN | 2124 N VILLAGE DR BONHAM TX 75418 |
| CODY, TERRY L | 2124 N VILLAGE DR BONHAM TX 75418 |
| CODY, TERRY L | 2124 N VILLAGE DR BONHAM TX 75418 |
| CODY, TERRY L | 2124 N VILLAGE DR BONHAM TX 75418 |
| COE, JAMES | 5710 NINA LEE LN HOUSTON TX 77092 |
| COELHO, CACIANO AUGUST | 1412 HWY 77 NORTH ROCKDALE TX 76567 |
| COELHO, MATTIE NORMA | 1412 HWY 77 NORTH ROCKDALE TX 76567 |

| Claim Name | Address Information |
|---|---|
| COHRT, KENNETH JOHN | 3709 KATY LANE WACO TX 76705 |
| COHRT, KENNETH JOHN | 3709 KATY LANE WACO TX 76705 |
| COKER, CARMEN G. | 1913 ROOSEVELT DR. PANTEGO TX 76013 |
| COKER, JANICE | 5708 CORTEZ DR GRANBURY TX 76049 |
| COKER, RON E. | 1913 ROOSEVELT DR. PANTEGO TX 76013 |
| COLBERT, JIMMY D | 4821 SUMMER OAKS LANE FORT WORTH TX 76123 |
| COLBERT, JIMMY D | 4821 SUMMER OAKS LANE FORT WORTH TX 76123 |
| COLDIRON, BOBBY RAY | 1095 S US HIGHWAY 36 MILANO TX 76556 |
| COLE, GEORGE | 1212 N. CREEK CIRCLE WAXAHACHINE TX 75165 |
| COLE, GEORGE | 1212 N. CREEK CIRCLE WAXAHACHINE TX 75165 |
| COLE, GEORGE | 1212 N. CREEK CIRCLE WAXAHACHINE TX 75165 |
| COLE, GEORGE | 1212 N. CREEK CIRCLE WAXAHACHINE TX 75165 |
| COLE, GEORGE | 1212 N. CREEK CIRCLE WAXAHACHINE TX 75165 |
| COLE, GEORGE | 1212 N. CREEK CIRCLE WAXAHACHINE TX 75165 |
| COLE-PARMER INSTRUMENT COMPANY | 13927 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| COLE-PARMER INSTRUMENT COMPANY | 13927 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| COLE-PARMER INSTRUMENTS | 625 E BUNKER CT VERNON HILLS IL 60061-1844 |
| COLEMAN, ALVESTER | 3021 FORESTDALE LANE BALCH SPRINGS TX 75180 |
| COLEMAN, GLENDA F | 418 TROY LANE FAIRFIELD TX 75840 |
| COLEMAN, GREGORY F. | 7825 SPRESTER CT. TOLAR TX 76476 |
| COLEMAN, LINDA R. | 7825 SPRESTER CT. TOLAR TX 76476 |
| COLLAZO, ROBERT | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| COLLAZO, ROBERT | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| COLLEN, THOMAS | 836 HIDDEN LAKE RD ROBERTS WI 54023 |
| COLLETTE, JOE, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| COLLINS, MICHAEL | 656 CR 2430 MT PLEASANT TX 75455 |
| COLLINS, PATTIE | 1199 CR 1475 MT PLEASANT TX 75455 |
| COLLINS, ROY | 3263 CR 222 N HENDERSON TX 75652 |
| COLLINS, TOMMY | 1199 CR 1475 MT PLEASANT TX 75455 |
| COLONIA TEPEYAC, LTD | 5305 VILLAGE CREEK PLANO TX 75093 |
| COLORADO RIVER MUNICIPAL WATER DISTRICT | PO BOX 869 BIG SPRING TX 79721 |
| COLVIN, THELMA JEAN | 1625 AVENUE A GRAND PRAIRIE TX 75051 |
| COMMERCIAL METALS COMPANY | ATTN: 1439 PO BOX 844579 DALLAS TX 75284-4579 |
| COMMIATO'S MACHINE & REPAIR SERVICE INC | 1141 N E LOOP CARTHAGE TX 75633 |
| COMMIATO'S MACHINE & REPAIR SERVICE INC | 1141 N E LOOP CARTHAGE TX 75633 |
| COMPETITIVE CLEANING SERVICES | PO BOX 8234 LONGVIEW TX 75607 |
| COMPETITRACK INC | PO BOX 29220 NEW YORK NY 10087-9220 |
| COMPLETE PRINTING & PUBLISHING | PO BOX 417 CARTHAGE TX 75633 |
| COMPLIANCE ASSURANCE ASSOCIATES | INC 1395 N WILLETT ST MEMPHIS TN 38108 |
| COMPLIANCE ASSURANCE INC | 1395 N WILLETT ST MEMPHIS TN 38108 |
| COMPUTER ENGINEERING SERVICES, INC. | ATTN: MARTHA N. MARTIN 240 FORREST AVE, STE 102 PO BOX 4332 CHATTANOOGA TN 37405 |
| CONCO SYSTEMS INC | 530 JONES ST VERONA PA 15147-1121 |
| CONCO SYSTEMS INC | 530 JONES ST VERONA PA 15147-1121 |
| CONCO SYSTEMS INC | 530 JONES ST VERONA PA 15147-1121 |
| CONDIT COMPANY | A FLUID FLOW PRODUCTS COMPANY 7255 EAST 46TH STREET TULSA OK 74145 |
| CONFIDENTIAL SERVICES INC | PO BOX 167 SOUTH HAVEN MI 49090 |

| Claim Name | Address Information |
|---|---|
| CONGER, RICHARD EUGENE | PO BOX 71 1920 CR 372 COCKHURN RD COLLEGEPORT TX 77428-0071 |
| CONGRESS HOLDINGS, LTD. | C/O BILL MALONE, JR. 8650 SPICEWOOD SPRINGS #145-598 AUSTIN TX 78759 |
| CONKLIN GROUP, THE | TODD CONKLIN PO BOX 63 SANTA FE NM 87504 |
| CONN, LINDA | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CONN, LINDA | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CONN, WESLEY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CONN, WESLEY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CONNECTION TECHNOLOGY CENTER INC | 7939 RAE BOULEVARD VICTOR NY 14564 |
| CONNERS CONSTRUCTION | P O DRAWER 338 LOTT TX 76656 |
| CONNERS CONSTRUCTION CO INC | 2513 US HWY 77 LOTT TX 76656 |
| CONROY TRACTOR | P.O. BOX 312 MT. PLEASANT TX 75456 |
| CONSOLIDATED MINE SERVICE INC | PO BOX 8248 LONGVIEW TX 75607 |
| CONSPEC CONTROLS INC | 6 GUTTMAN BLVD CHARLEROI PA 15022 |
| CONSTRUCTION INDUSTRY SOLUTIONS CORP | 1431 GREENWAY DR STE 525 IRVING TX 75038-2565 |
| CONTECH CONSTRUCTION | PRODUCTS INC 16445 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CONTINENTAL FIELD SYSTEMS | 23 WESTGATE BOULEVARD SAVANNAH GA 31405 |
| CONTINENTAL MESSAGE SOLUTION INC | 41 S GRANT AVE COLUMBUS OH 43215 |
| CONTINENTAL WIRELESS INC | 10455 VISTA PARK RD DALLAS TX 75238-1645 |
| CONTRACTOR'S SUPPLIES INC | 1005B EAST GRAND AVENUE MARSHALL TX 75670 |
| CONTRACTOR'S SUPPLIES INC | PO BOX 150140 LUFKIN TX 75915-0140 |
| CONTROL COMPONENTS INC | 22591 AVENIDA EMPRESSA RANCHO SANTA MARGARITA CA 92688 |
| CONTROL COMPONENTS INC | 22591 AVENIDA EMPRESA RANCHO SANTA MARGARITA CA 92688 |
| CONTROL COMPONENTS INC | 22591 AVENIDA EMPRESA RANCHO SANTA MARGARITA CA 92688 |
| CONTROL SYSTEMS COMPANY | 1217 NORTON ROAD HUDSON OH 44236 |
| CONTROL SYSTEMS COMPANY | 1217 NORTON ROAD HUDSON OH 44236 |
| CONTROLLED FLUIDS INC | 2220 CALDER AVE BEAUMONT TX 77701 |
| CONTROLLED FLUIDS INC | PO DRAWER 1914 BEAUMONT TX 77704 |
| CONTROLLED FLUIDS INC | PO DRAWER 1914 BEAUMONT TX 77704 |
| CONVERGENT OUTSOURCING INC. | C/O MOSS & BARNETT ATTN: ISSA K. MOE, ESQ. 150 SOUTH FIFTH STREET, SUITE 1200 MINNEAPOLIS MN 55402 |
| CONWAY, CHARLES E | ADDRESS ON FILE |
| COOK, BETTY L | 922 HIGHLAND DR CLEBURNE TX 76033 |
| COOK, CECIL | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| COOK, CECIL | PO BOX 142 THORNDALE TX 76577 |
| COOK, CECIL | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| COOK, DANNY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| COOK, DANNY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| COOK, DANNY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| COOK, JOHN A | 922 HIGHLAND DR CLEBURNE TX 76033 |
| COOKE, DAVID GENE | ADDRESS ON FILE |
| COOKE, JAMES ALBERT | 802 LIVE OAK LANE PO BOX 120352 ARLINGTON TX 76012-0382 |
| COOPER, JOHN DOUGLAS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, |

| Claim Name | Address Information |
|---|---|
| COOPER, JOHN DOUGLAS | SUITE C100 WEST LAKE TX 78746 |
| COPELAND, ALBERT S. | 1100 BRIARWOOD MEXIA TX 76667 |
| COPPENBARGER, JANET | 907 JANIS STREET GRANBURY TX 76049 |
| COPPENBARGER, KEVIN | 4730 RAWHIDE CT GRANBURY TX 76049 |
| CORBETT, CARMEN | 105 LILA LANE MAPLE HILL NC 28454 |
| CORDELL, BARBARA | 7015 FM 96 ATLANTA TX 75551 |
| CORDELL, CHARLES | 7015 FM 96 ATLANTA TX 75551 |
| CORDELL, CHRISTINA | 2508 WANETA DR GOSHEN TX 46526 |
| CORDELL, HOWARD | 2508 WANETA DR GOSHEN TX 46526 |
| CORDELL, JASON | 199 ALEXA LANE DIANA TX 75640 |
| CORDELL, KYLAH | 7015 FM 96 ATLANTA TX 75551 |
| CORDELL, LANDEN | 2508 WANETA DR GOSHEN TX 46526 |
| CORDELL, TAYLOR | 2508 WANETA DR GOSHEN TX 46526 |
| CORDELL, TRISTAN | 7015 FM 96 ATLANTA TX 75551 |
| CORDELL, TYLA | 199 ALEXA LANE DIANA TX 75640 |
| CORGEY, CAROL | 1715 GOODSON LOOP PINEHURST TX 77362 |
| CORGEY, CAROL | 1715 GOODSON LOOP PINEHURST TX 77362 |
| CORGEY, CAROL | 1715 GOODSON LOOP PINEHURST TX 77362 |
| CORNUTT, BENNIE | 118 S CENTER ST PO BOX 669 GLADEWATER TX 75647 |
| CORNUTT, BENNIE | 118 S CENTER ST PO BOX 669 GLADEWATER TX 75647 |
| CORPORATE GREEN INC | PO BOX 820725 DALLAS TX 75382-0725 |
| CORPORATE GREEN INC | PO BOX 820725 DALLAS TX 75382-0725 |
| CORPRO COMPANIES, INC. | ATTN: GENERAL COUNSEL 7000B HOLLISTER ROAD HOUSTON TX 77040 |
| CORPUS CHRISTI ISLAND | APARTMENT VILLAS LLC 3602 GIANT CORPUS CHRISTI TX 78414 |
| CORROSION ELIMINATORS INC | PO BOX 1546 MINERAL WELLS TX 76068 |
| COSA XENTAUR CORPORATION | D/B/A COSA INSTRUMENT CORPORATION 84 H. HORSEBLOCK ROAD YAPHANK NY 11980 |
| COTUGNO, MARK A | 3311 ASPEN RANCH CT KATY TX 77494 |
| COUCH, RONNIE LLOYD | 650 PRIVATE ROAD 1627 DUBLIN TX 76446 |
| COULTER, DEBRA JETT | 13224 SHAMROCK RD DIANA TX 75640 |
| COULTER, DEBRA JETT | 13224 SHAMROCK RD DIANA TX 75640 |
| COULTER, WALLACE E | 132 ODESSA DR HASLET TX 76052 |
| COUNCE HANCOCK | ADDRESS ON FILE |
| COUNSIL, DONNA E. | 201 ROCKY SLOPE RD #704 GREENVILLE SC 29607 |
| COUSIN, SHELDON | 1312 RIVER RD. EDGEWATER NJ 07020 |
| COVER-TEK INC | 551 SILICON DR STE 100 SOUTHLAKE TX 76092 |
| COVER-TEK INC | 551 SILICON DR STE 100 SOUTHLAKE TX 76092-7555 |
| COVER-TEK INC | 551 SILICON DR STE 100 SOUTHLAKE TX 76092 |
| COVINGTON, PAUL BYRON | P.O. BOX 978 3196 JOHN JOHNSTON RD. MCINTOSH AL 36553 |
| COX, CARY D | 317 CR 3150 COOKVILLE TX 75558 |
| COX, CLAY | 160 REDBUD LN SHERMAN TX 75090 |
| COX, FADELL | 3835 FORTUNE LANE DALLAS TX 75216 |
| COX, JASMINE | 5504 CREEKWOOD DR APT. 2051 BENBROOK TX 76109 |
| COX, JOE W. | P.O. BOX 11 201 ROBIN ST. ECTOR TX 75439 |
| COX, LANNA HAZELWOOD | P.O. BOX 233 DUBLIN NC 28332 |
| COX, LILA | 160 REDBUD LANE SHERMAN TX 75090 |
| COX, MARK A | 1211 FM 10 CARTHAGE TX 75633 |
| COX, MICHAEL | 2008 WIGEON STREET GRANBURY TX 76049 |
| COX, MICHAEL | P.O. BOX 233 DUBLIN NC 28332 |
| COX, RONNIE LYNN | 522 GOVERNOR WOOD DR. POINT BLANK TX 77364 |

| Claim Name | Address Information |
| --- | --- |
| COX, TOMMY | 160 REDBUD LANE SHERMAN TX 75090 |
| COX, TROY DON | 2295 CR 1220 SAVOY TX 75479 |
| CPR SAVERS & FIRST AID | SUPPLY LLC 7904 E CHAPARRAL RD STE# A110-242 SCOTTSDALE AZ 85250 |
| CRADDOCK, DONALD | 11 CR 1685 MOUNT PLEASANT TX 75455 |
| CRADDOCK, DONALD | 11 CR 1685 MT PLEASANT TX 75455 |
| CRADER, BRIAN | 894 V.Z. CR 3407 WILLS POINT TX 75169 |
| CRADER, BRIAN | 894 V.Z. CR 3407 WILLS POINT TX 75169 |
| CRAIG, KAREN D. | 111 MISTLETOE LN. OLNEY TX 76374 |
| CRAIG, KAREN D. | 111 MISTLETOE LN. OLNEY TX 76374 |
| CRANE NUCLEAR, INC. | ATTN: JASON LOCKE 2825 COBB INTERNATIONAL BLVD. KENNESAW GA 30152 |
| CRANE, CLIFFORD P. | 5002 ELMS COURT GRANBURY TX 76049 |
| CRANE, RANDY | P.O. BOX 593 MT. VERNON TX 75457 |
| CRANSTON, JEFFREY | 908 AMBLING WAY CT GRANBURY TX 76049 |
| CRAWFORD ELECTRIC CO, INC. | 4401 AGNES CORPUS CHRISTI TX 78405 |
| CRAWFORD, HERSCHEL G JR | 2635 UNDERWOOD CT. GRANBURY TX 76048 |
| CRAWFORD, JERRY E | ADDRESS ON FILE |
| CRAWFORD, LOWERY H | 1415 TUFF ST REKLAW TX 75784-9704 |
| CRAWFORD, MICHAEL L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CRAWFORD, MICHAEL L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CRAWFORD, MICHAEL L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CRAWFORD, MICHAEL L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CRAWFORD, MICHAEL L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CREATIVE SPARK | 2531 23RD ST SAN FRANCISCO CA 94116 |
| CREDIT SYSTEMS INTERNATIONAL, INC. | C/O LEECH TISHMAN FUSCALDO & LAMPL, LLC ATTN: PATRICK W. CAROTHERS, ESQ. 525 WILLIAM PENN PLACE, 28TH FL PITTSBURGH PA 15219 |
| CREEKWOOD PLACE LIMITED | PARTNERSHIP II 600 E JOHN CARPENTER FRWY, SUITE 355 IRVING TX 75062 |
| CRIDDLE, FRANK | 5847 SIXTH AVE LOS ANGELES CA 90043 |
| CRISP INDUSTRIES INC | PO BOX 326 BRIDGEPORT TX 76426 |
| CRISP INDUSTRIES INC | PO BOX 326 BRIDGEPORT TX 76426 |
| CROFT, TERRY D | 9502 W 129TH STREET OVERLAND PARK KS 66213 |
| CROSS CLEANING SOLUTIONS LLC | PO BOX 1103 GLADEWATER TX 75647-1103 |
| CROSS CLEANING SOLUTIONS LLC | PO BOX 1103 GLADEWATER TX 75647-1103 |
| CROSS, ALLE WAYNE | 10237 HELMS TRL FORNEY TX 75126 |
| CROSS, MARK LYNN | 359 WESTRIDGE DENISON TX 75020 |
| CROSS, MARK LYNN | 359 WESTRIDGE DENISON TX 75020 |
| CROSS, MELVIN LOUIS | 4703 EMERALD DRIVE NACOGDOCHES TX 75965 |
| CROW, BROOKSEY LEE | P.O. BOX 357 MOUNT VERNON TX 75457 |
| CROWDER, JAMES E | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| CROWDER, JAMES E | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| CROWN PRODUCTS INC | PO BOX 9157 TULSA OK 74157-0157 |
| CROWN PRODUCTS INC | PO BOX 9157 TULSA OK 74157-0157 |
| CROWN PRODUCTS INC | PO BOX 9157 TULSA OK 74157-0157 |
| CROWN PRODUCTS INC | PO BOX 9157 TULSA OK 74157-0157 |

| Claim Name | Address Information |
|---|---|
| CRUMP, CHARLES | 6534 CR 2560 ROYSE CITY TX 75189 |
| CRUMPTON, VERONICA | 232 LODGE ROAD COPPELL TX 75019 |
| CRUSE, MATTHEW | 1347 WHISPER LN GLEN ROSE TX 76043 |
| CSC ENGINEERING & ENVIRONMENTAL | CONSULTANTS INC PO BOX 4359 BRYAN TX 77805-4359 |
| CSC ENGINEERING & ENVIRONMENTAL | CONSULTANTS INC PO BOX 4359 BRYAN TX 77805-4359 |
| CSC LANDFILL | PO BOX 842429 DALLAS TX 75284-2429 |
| CSI ACQUSITION CO LLC DBA CRANE | 9526 N I-20 SWEETWATER TX 79556 |
| CSS DIRECT INC | ATTN: STEVE MCCOY, VP 3707 N 200TH ST OMAHA NE 68022 |
| CSW SUPERIORCORP | 2904 FIRST ST BRYAN TX 77801 |
| CULP, SIDNEY W | 2768 HIGHWAY 77 SOUTH ROCKDALE TX 76567 |
| CULPEPPER, THOMAS | 217 CR. 519 STEPHENVILLE TX 76401 |
| CUMMINGS, T H | 377 GREENHILL RD LONGVIEW TX 75605 |
| CUMMINGS, T H | 377 GREENHILL RD LONGVIEW TX 75605 |
| CUMMINGS, T H | 377 GREENHILL RD LONGVIEW TX 75605 |
| CUMMINGS, T H | 377 GREENHILL RD LONGVIEW TX 75605 |
| CUMMINS FAMILY TRUST, THE | ADDRESS ON FILE |
| CUMMINS SOUTHERN PLAINS INC | C/O CUMMINS SOUTHERN PLAINS LLC 600 NORTH WATSON ROAD ARLINGTON TX 76011-5319 |
| CUMMINS SOUTHERN PLAINS LLC | 600 NORTH WATSON ROAD ARLINGTON TX 76011-5319 |
| CUMMINS SOUTHERN PLAINS LLC | 600 NORTH WATSON ROAD ARLINGTON TX 76011-5319 |
| CUMMINS SOUTHERN PLAINS LLC | 600 NORTH WATSON ROAD ARLINGTON TX 76011-5319 |
| CUMMINS SOUTHERN PLAINS LLC | 600 NORTH WATSON ROAD ARLINGTON TX 76011-5319 |
| CUNNINGHAM, JILL | 3107 FOREST TRL TEMPE TX 76502 |
| CUPPLES, DOUGLAS LEON | 1104 BRYAN STREET MINDEN LA 71055 |
| CURRY, RONNIE J. | 1958 OBRADY DR. CONROE TX 77304 |
| CURTIS BROWN, JR | 2307 CAROLYN DR TAYLOR TX 76574 |
| CURTISS-WRIGHT FLOW CONTROL CORP. | C/O WHITEFORD, TAYLOR & PRESTON LLC ATTN: STEPHEN B. GERALD, ESQUIRE RENAISSANCE CTR, STE 500, 405 N KING ST. WILMINGTON DE 19801-4178 |
| CUSTOM HOSE LLC | PO BOX 679 PALESTINE TX 75802 |
| D & C CLEANING, INC. | C/O SEARCY & SEARCY, PC PO BOX 3929 LONGVIEW TX 75606 |
| D & R ELECTRONICS | 8820 GEORGE BOLTON PKWY BOLTON L7E2Y4 CANADA |
| D F SHELTON | ADDRESS ON FILE |
| DA SILVA, HUGO C | 1726 RIO VISTA DR DALLAS TX 75208 |
| DACKO, BOHDAN | 1015 GREEN VALLEY PL DUNCANVILLE TX 75137 |
| DAFFAN MECHANICAL | 4000 ACTON HWY STE 101 GRANBURY TX 76049-6121 |
| DAILY, MICHAEL | 1808 HOGAN LANE MT PLEASANT TX 75455 |
| DALLAS BASKETBALL LTD | 2909 TAYLOR ST DALLAS TX 75226 |
| DALLAS STARS | 2601 AVENUE OF THE STARS FRISCO TX 75034 |
| DANSBY, CHARLES CLIFTON | 5402 87TH STREET LUBBOCK TX 79424 |
| DANSBY, CHARLES CLIFTON | 5402 87TH STREET LUBBOCK TX 79424 |
| DAPHNE WILLIAMS TERRELL | ADDRESS ON FILE |
| DARR EQUIPMENT | 6917 WOODWAY DR. WOODWAY TX 76712 |
| DARR EQUIPMENT | 6917 WOODWAY DRIVE WOODWAY TX 76712 |
| DARR EQUIPMENT | 6917 WOODWAY DR. WOODWAY TX 76712 |
| DARR EQUIPMENT LP AKA DARR LIFT | 302 ENTERPRISE ST LONGVIEW TX 75604 |
| DARR LIFT | 6917 WOODWAY DRIVE WOODWAY TX 76712 |
| DARR LIFT TRUCK CO | PO BOX 2411 WACO TX 76703 |
| DAS, PRIYA KUMAR | ADDRESS ON FILE |
| DASKAM, THOMAS JOREL | ADDRESS ON FILE |
| DATA SYSTEMS AND SOLUTIONS LLC | C/O ROLLS-ROYCE - NUCLEAR SERVICES ATTN: C. DAVID THOMPSON 5959 SHALLOWFORD |

| Claim Name | Address Information |
|---|---|
| DATA SYSTEMS AND SOLUTIONS LLC | ROAD, SUITE 511 CHATTANOOGA TN 37421 |
| DAUGHTREY, ROY C., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| DAVENPORT, BRIAN A | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| DAVENPORT, BRIAN A | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| DAVID HUMPHRIES | ADDRESS ON FILE |
| DAVID SHUMATE JR & TANYA SHUMATE | ADDRESS ON FILE |
| DAVID VASQUEZ | ADDRESS ON FILE |
| DAVID, MICHAEL | 622 PECAN AVE WILLS POINT TX 75169-2431 |
| DAVIDSON DOCUMENT SOLUTIONS INC | DBA TEXAS DOCUMENT SOLUTIONS 2600 LONGHORN BLVD 102 AUSTIN TX 78758 |
| DAVIS, ANTHONY | 504 WEST CAROLANNE BLVD MARSHALL TX 75672 |
| DAVIS, CHARLES | 715 SOUTHOAK DR. ATHENS TX 75751 |
| DAVIS, CHARLES E., JR. | 529 LAKEWOOD AVE. CORSICANA TX 75110 |
| DAVIS, CHARLES S | 321 CR 414 CLEBURNE TX 76031 |
| DAVIS, CLIFFORD W | 307 AQUA VISTA DRIVE GRANBURY TX 76049 |
| DAVIS, CLIFTON | 610 E MESA HOBBS NM 88240 |
| DAVIS, CLINTON EDWARD | 248 E. 31ST #5B NEW YORK NY 10016 |
| DAVIS, CYNTHIA | P.O. BOX 29545 (MAIL ONLY) 5314 KEYSTONE SAN ANTONIO TX 78229 |
| DAVIS, DAMESHIA | C/O FISHER BOYD JOHNSON & HUGUENARD, LLP 2777 ALLEN PKWY 14TH FLOOR HOUSTON TX 77019 |
| DAVIS, EARNEST E. | 204 DAPHNE ST. PITTSBURG TX 75686 |
| DAVIS, ERNEST | ADDRESS ON FILE |
| DAVIS, GARY W | 162 COUNTY ROAD 3045 MT PLEASANT TX 75455 |
| DAVIS, GARY W | 162 COUNTY ROAD 3045 MT PLEASANT TX 75455 |
| DAVIS, GEORGE R, JR | P.O. BOX 101 JOINERVILLE TX 75658 |
| DAVIS, GREGORY L. | 1189 LCR 256 MEXIA TX 76667 |
| DAVIS, HUBERT GARLAND, III | A/K/A H.G. DAVIS 204 MEADOWLAKE LANE HIGHLANDS TX 77562-2636 |
| DAVIS, JAMES O, SR | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| DAVIS, JAMES O, SR | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| DAVIS, JOSHUA M. | C/O FISHER BOYD JOHNSON & HUGUENARD, LLP 2777 ALLEN PKWY 14TH FLOOR HOUSTON TX 77019 |
| DAVIS, KARIN | 622 PECAN AVE WILLS POINT TX 75169-2431 |
| DAVIS, LENOR | 1189 LCR 256 MEXIA TX 76667 |
| DAVIS, RUSSELL E | 1139 FM 2274N JACKSONVILLE TX 75766 |
| DAVIS, RUSSELL E | 1139 FM 2274N JACKSONVILLE TX 75766 |
| DAVIS, RUSSELL E | 1139 FM 2274N JACKSONVILLE TX 75766 |
| DAVIS, RUSSELL L. | PO BOX 125 GRAND SALINE TX 75140 |
| DAVIS, RUSSELL L. | PO BOX 125 GRAND SALINE TX 75140 |
| DAY, JIMMY MICHAEL | 7751 CR3713 ATHENS TX 75752 |
| DAY, JIMMY MICHAEL | 7751 CR3713 ATHENS TX 75752 |
| DAY, JIMMY MICHAEL | 7751 CR3713 ATHENS TX 75752 |
| DAY, JONATHAN R | 15 CARDINAL PL WYOMISSING PA 19610 |
| DBA ALL PRO AUTOMOTIVE | 701 US HIGHWAY 79 N HENDERSON TX 75652-6107 |
| DE LA FUENTE, RENE QUEVEDO | 6715 MESA GLADE SAN ANTONIO TX 78239 |
| DE LAGE LANDEN FINANCIAL SERVICES | 1111 OLD EAGLE SCHOOL RD WAYNE PA 19087 |
| DEALERS ELECTRICAL SUPPLY CO. | PO BOX 2676 WACO TX 76702-2676 |

| Claim Name | Address Information |
| --- | --- |
| DEALERS ELECTRICAL SUPPLY CO. | PO BOX 2676 WACO TX 76702-2676 |
| DEALERS ELECTRICAL SUPPLY CO. | PO BOX 2676 WACO TX 76702-2676 |
| DEAN, E JOHN BRANTLEY | 8913 N LONGWOOD DRIVE GRANBURY TX 76049-4708 |
| DEAN, HARVEY J, JR | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| DEANE, CONNIE R. | 25 COUNTY ROAD 1030 MOUNT PLEASANT TX 75455 |
| DEANE, ROBERT J., JR. | 25 COUNTY ROAD 1030 MOUNT PLEASANT TX 75455 |
| DEAVER, RICHARD | 6920 COUNTY ROAD 229 HICO TX 76457 |
| DEAVER, RICHIE | 6920 COUNTY ROAD 229 HICO TX 76457 |
| DEBAULT WELDING | 4128 NORTH FM 487 ROCKDALE TX 76567 |
| DEBBIE BONGFELDT | ADDRESS ON FILE |
| DEBORAH STAFFORD | ADDRESS ON FILE |
| DECHIARA, TERRY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DECHIARA, TERRY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DEETS, JAMES HULAN | 6454 W FM 1753 R + 1 BOX 79 RAVENNA TX 75476 |
| DEGNER, ALTON | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DEGNER, ALTON | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DEGUSIPE, ERIC | 157 PINEHURST DRIVE CRANBERRY TOWNSHIP PA 16066 |
| DELBRIDGE, TONY B | 24 BROWN DRIVE SOUTHAMPTON PA 18966 |
| DELGADO, ROBERT | 25719 OWL LANDING LANE KATY TX 77494 |
| DELGADO, ROBERT | 25719 OWL LANDING LANE KATY TX 77494 |
| DELILAH RADER (ADAMS) | 12905 FM 557 PITTSBURG TX 75686 |
| DELL COMPUTER CORPORATION | ROUND ROCK 2 MAIL STOP# 8142 ONE DELL WAY ROUND ROCK TX 78682 |
| DELL MARKETING, L.P. | ATTN: NANCY MIMS ONE DELL WAY, RR1, MS 52 ROUND ROCK TX 78682 |
| DELL MARKETING, L.P. | ATTN: NANCY MIMS ONE DELL WAY, RR1, MS 52 ROUND ROCK TX 78682 |
| DELL MARKETING, L.P. | ATTN: NANCY MIMS ONE DELL WAY, RR1, MS 52 ROUND ROCK TX 78682 |
| DELL MARKETING, L.P. | ATTN: NANCY MIMS ONE DELL WAY, RR1, MS 52 ROUND ROCK TX 78682 |
| DELTA FABRICATIONS & MACHINE INC. | ATTN: GERALD WILLIAMS PO BOX 980 DAINGERFIELD TX 75638 |
| DELTA MACHINING | PO BOX 752 311 N BREMOND ST FRANKLIN TX 77856 |
| DELTA RIGGING & TOOL INC | DBA DELTA SERVICES 2333 MINNIS DRIVE FORT WORTH TX 76117 |
| DELTA RIGGING & TOOLS INC | 21525 NORTH HIGHWAY 288B ANGLETON TX 77515 |
| DELTA RIGGING & TOOLS INC | 1149 WEST HURST BLVD HURST TX 76053 |
| DELTA RIGGING & TOOLS INC | PO BOX 671248 DALLAS TX 75267-1248 |
| DELTA RIGGING & TOOLS INC | 1149 WEST HURST BLVD HURST TX 76053 |
| DELTA RIGGING & TOOLS INC | PO BOX 671248 DALLAS TX 75267-1248 |
| DELTA RIGGING & TOOLS INC | 1149 WEST HURST BLVD HURST TX 76053 |
| DELUNA, RUDY | 709 EAST BROWNING ST CALVERT TX 77837 |
| DEMPSEY, GRACE | 4209 SAYLE ST. GREENVILLE TX 75401 |
| DEMPSEY, HILARY | 4209 SAYLE ST. GREENVILLE TX 75401 |
| DEMPSEY, HILARY M (DECEASED) | 4209 SAYLE ST GREENVILLE TX 75401 |
| DEMPSEY, RANDY | 6709 WREN DR GREENVILLE TX 75402 |
| DEMPSEY, RICKY | 5599 COUNTY ROAD 4068 KEMP TX 75143 |
| DEMPSEY, RONALD LYNN | PO BOX 1052 1995 S FM 56 GLEN ROSE TX 76043 |
| DENNARD & TODD OVERHEAD DOOR | PO BOX 11037 ODESSA TX 79760 |
| DENNIS CAMERON CONSTRUCTION & | EQUIPMENT LLC 1406 INDUSTRIAL ROAD MOUNT PLEASANT TX 75455 |
| DENNIS DALE & BILLIE J CARPENTER | ADDRESS ON FILE |
| DENNISON, G. GERALD | 1512 GOLF CLUB RD WAUSAU WI 54403 |

| Claim Name | Address Information |
|---|---|
| DENNY, EDDY | 12374 FM 909 BOGATA TX 75417 |
| DENNY, EDDY | 12374 FM 909 BOGATA TX 75417 |
| DENTON JR., JOHNNY L | 9664 S FM 779 ALBA TX 75410 |
| DEPARTMENT OF STATE HEALTH | SERVICES CENTRAL LAB MC 2004 PO BOX 149347 AUSTIN TX 78714-9347 |
| DEPARTMENT OF THE TREASURY - IRS | INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF THE TREASURY - IRS | INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF THE TREASURY - IRS | INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF THE TREASURY - IRS | INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF THE TREASURY - IRS | INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| DERRICK, BRANDI | 383 CR 4300 NAPLES TX 75568 |
| DERRICK, VERNON | 383 CR 4300 NAPLES TX 75568 |
| DESICCARE INC | 985 DAMONTE RANCH PKWY #320 RENO NV 89521 |
| DESIGN SYSTEMS GROUP INC | 402 S CENTER ST GRAND PRAIRIE TX 75051 |
| DETORA ANALYTICAL INC | PO BOX 2747 ALLIANCE OH 44601-0747 |
| DEWEY, GLENN R | 401 W LIVE OAK ST GRANBURY TX 76048 |
| DFW COMMUNICATIONS INC | PO BOX 226467 DALLAS TX 75222-6467 |
| DG FAST CHANNEL INC | PO BOX 951392 DALLAS TX 75395-1392 |
| DHL ANALYTICAL | PO BOX 5023 ROUND ROCK TX 78683-5023 |
| DHL ANALYTICAL | 2300 DOUBLE CREEK ROUND ROCK TX 78664 |
| DHL ANALYTICAL | PO BOX 5023 ROUND ROCK TX 78683-5023 |
| DHL ANALYTICAL | 2300 DOUBLE CREEK ROUND ROCK TX 78664 |
| DHL ANALYTICAL | PO BOX 5023 ROUND ROCK TX 78683-5023 |
| DHL ANALYTICAL | 2300 DOUBLE CREEK ROUND ROCK TX 78664 |
| DIAMOND POWER INTERNATIONAL, INC. | ATTN: CHRISTINE MCINTIRE 2600 EAST MAIN ST LANCASTER OH 43430-0415 |
| DIAZ, FRANK, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| DICK & SONS DIVING SERVICE | 9790 FM 692 N BURKEVILLE TX 75932 |
| DICKEY, CHARLES ALTON, SR | PO BOX 37 MORGAN TX 76671 |
| DICKEY, ERMA | C/O AUDREY DICKEY 910 PINOAK ST PO BOX 35 TRINIDAD TX 75163 |
| DICKEY, ERMA | C/O AUDREY DICKEY 910 PINOAK ST PO BOX 35 TRINIDAD TX 75163 |
| DICKEY, RICHARD CLARENCE | 1432 COUNTY ROAD 301A GLEN ROSE TX 76043 |
| DICKSON, MICHAEL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DICKSON, MICHAEL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DIDRIKSON ASSOCIATES INC | PO BOX 151007 LUFKIN TX 75915-1007 |
| DIDRIKSON ASSOCIATES INC | PO BOX 151007 LUFKIN TX 75915-1007 |
| DIDRIKSON ASSOCIATES INC | PO BOX 151007 LUFKIN TX 75915-1007 |
| DIDRIKSON ASSOCIATES INC | PO BOX 151007 LUFKIN TX 75915-1007 |
| DIEN INC | 3510 PIPESTONE ROAD DALLAS TX 75212 |
| DIEN INC | 3510 PIPESTONE ROAD DALLAS TX 75212 |
| DIESEL POWER SUPPLY CO | 2525 UNIVERSITY PARKS DR WACO TX 76706 |
| DIESEL POWER SUPPLY CO | 2525 UNIVERSITY PARKS DR WACO TX 76706 |
| DIETERICH, JUNE L. | 227 GRASSLAND RD. RIESEL TX 76682 |
| DIMENSION IMAGING | PO BOX 9578 TYLER TX 75711 |
| DIONNE, TERRY A | ADDRESS ON FILE |
| DIRECT ENERGY BUSINESS | PO BOX 660749 DALLAS TX 75266 |
| DIRECTORY CONCEPTS | PO BOX 8077 MANSFIELD OH 44907 |
| DIRECTV | PO BOX 60036 LOS ANGELES CA 90060-0036 |
| DIS PARTNERS LLC | 6020 CORNERSTONE CT STE 200 SAN DIEGO CA 92121 |

| Claim Name | Address Information |
|---|---|
| DISANTO, ALBERT | 126 FIRST STREET HOLBROOK NY 11741 |
| DISHEROON, SUZANNE | 3168 PINE VALLEY DRIVE GRAND PRAIRIE TX 75052 |
| DISTRIBUTION INTERNATIONAL | 9000 RAILWOOD DR HOUSTON TX 77078 |
| DISTRIBUTION NOW L.P. | ATTN: MS. KORI MILLS 7402 N. ELDRIDGE PARKWAY HOUSTON TX 77041 |
| DISTRIBUTION NOW L.P. | ATTN: MS. KORI MILLS 7402 N. ELDRIDGE PARKWAY HOUSTON TX 77041 |
| DISTRIBUTION NOW L.P. | ATTN: MS. KORI MILLS 7402 N. ELDRIDGE PARKWAY HOUSTON TX 77041 |
| DITTO, WALTER RAY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DITTO, WALTER RAY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DIXON, BOYD LAWAYNE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DIXON, STEVE | 206 CASAS DEL SUR GRANBURY TX 76049 |
| DIXON, TIMOTHY H., SR. | 107 HULLUM DR. TEAGUE TX 75860 |
| DMI CORP (DECKER MECHANICAL) | 1002 KCK WAY CEDAR HILL TX 75104 |
| DNOW L.P. | C/O DISTRIBUTION NOW L.P. ATTN: MS. KORI MILLS 7402 N. ELDRIDGE PARKWAY HOUSTON TX 77041 |
| DNOW L.P. | C/O DISTRIBUTION NOW L.P. ATTN: MS. KORI MILLS 7402 N. ELDRIDGE PARKWAY HOUSTON TX 77041 |
| DNOW L.P. | C/O DISTRIBUTION NOW L.P. ATTN: MS. KORI MILLS 7402 N. ELDRIDGE PARKWAY HOUSTON TX 77041 |
| DOBBS, BOBBY | 555 COUNTY ROAD 4895 WINNSBORO TX 75494 |
| DOBBS, DENESE | 555 COUNTY ROAD 4805 WINNSBORO TX 75494 |
| DOBBS, DOUGLAS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DOBBS, DOUGLAS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DOBBS, DOUGLAS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DOBLE ENGINEERING COMPANY | 85 WALNUT STREET WATERTOWN MA 02172 |
| DOCKREY, DEBORAH | 2954 JAMES PARKER LANE ROUND ROCK TX 78665 |
| DOCUMENT BINDING | 2221 MANANA DR SUITE 130 DALLAS TX 76053 |
| DODD, KENNETH | 4512 CONTRARY CREEK RD GRANBURY TX 76048 |
| DODD, TED, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| DODSON, HALEY S. | 5607 LOUISE WAY ARLINGTON TX 76017 |
| DOHNALIK, EDWARD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DOHNALIK, EDWARD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DOHNALIK, GEORGE | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| DOHNALIK, GEORGE | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| DOKE PARNERS LLC | DBA CREEKVIEW APARTMENTS 12721 METCALF AVE STE 200 OVERLAND PARK KS 66213 |
| DOMINGUEZ, ENRIQUE | 1006 MEADOWBEND DRIVE CEDAR HILL TX 75104 |
| DON FRANKE ENTERPRISES | PO BOX 101 FULSHEAR TX 77441-0101 |
| DON LEACH | ADDRESS ON FILE |
| DONAHUE, MARY N | 24 DUSTIN LN HUNTSVILLE TX 77320 |
| DONAHUE, TOMMY | 24 DUSTIN LN HUNTSVILLE TX 77320 |
| DONALD L GRAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DONALDSON, DANNY P | 2130 ACR 385 PALESTINE TX 75801 |
| DONALDSON, DANNY P | 2130 ACR 385 PALESTINE TX 75801 |
| DONALDSON, DANNY P | 2130 ACR 385 PALESTINE TX 75801 |
| DONALDSON, PATRICIA | 8029 ASHRIDGE ROAD FT. WORTH TX |
| DONATHAN, HORACE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DONEGAN, ANGELA LOWE | 316 ARNOLD AVE. RIVER RIDGE LA 70123 |
| DONNA MARIE NOLAN | 1342 SOUTH ORANGE DR LOS ANGELES CA 90019 |
| DOOLEY, CALLIE | 12881 CR1114 ATHENS TX 75751 |
| DOOLEY, CHELSEA | 12881 CR1114 ATHENS TX 75751 |
| DOOLEY, COLBY | 12881 CR1114 ATHENS TX 75751 |
| DOOLEY, PAULA | 12881 CR1114 ATHENS TX 75751 |
| DOOLEY, WILLIAM | 12881 CR1114 ATHENS TX 75751 |
| DORNAN, MARY M | *** NO ADDRESS PROVIDED *** |
| DORNHOEFER, ROBERT, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| DOROTHY GLASGOW ESTATE | ADDRESS ON FILE |
| DOROUGH, RICHARD E | 1002 SO. LIDE AVE MT. PLEASANT TX 75455 |
| DOSIER, DAVID L | 1010 NW 9TH ST GRAND PRAIRIE TX 75050 |
| DOSS, BILL, JR, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| DOSS, DENICE | 1684 CR 305 ROCKDALE TX 76567 |
| DOSS, JAMES | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| DOSS, JAMES | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| DOTSON JR., JOSEPH | 712 LADUE PL. GREENVILLE IL 62264 |
| DOTSON, SHYLA | 6107 SCENIC DR SAULT SAINTE MARIE MI 49783-9516 |
| DOUGHTY, JAMES | 217 DOUGHTY HILL LANE MART TX 76664 |
| DOUGHTY, MARILYN | 217 DOUGHTY HILL LANE MART TX 76664 |
| DOUGLAS BLANE YOUNG | ADDRESS ON FILE |
| DOUGLAS GETERS | ADDRESS ON FILE |
| DOUGLAS GETERS IV | ADDRESS ON FILE |
| DOUGLAS, URSAL | 5794 CR 132 BEDIAS TX 77831 |
| DOUGLAS, URSAL | 5794 CR 132 BEDIAS TX 77831 |
| DOWDEN BUILDING MATERIALS INC | PO BOX 6947 LONGVIEW TX 75606 |
| DOWDLE, DEWAYNE | 27136 PARK DRIVE ORANGE BEACH AL 36561 |
| DOWNIE, HAMISH F.R. | 5976 DANA DRIVE NORCROSS GA 30093-5111 |
| DOWNING, GROVER R | 1332 OCOTILLO LANE FORT WORTH TX 76177 |
| DOWNING, NICHOLAS | 261 CADDO LAKE DR GEORGETOWN TX 78628 |
| DOWNING, PATTY S | 1332 OCOTILLO LANE FORT WORTH TX 76177 |
| DOYLE, EARL W | 1290 MORRISON DR GLEN ROSE TX 76043 |
| DP ENGINEERING LTD. CO. | ATTN: STEVEN L. PELLERIN 6100 WESTERN PLACE SUITE 500 FORTH WORTH TX 76107 |
| DPC INDUSTRIES INC | P O BOX 4697 CORPUS CHRISTI TX 78469 |
| DPC INDUSTRIES INC | P.O. BOX 130410 HOUSTON TX 77219 |
| DPC INDUSTRIES INC | PO BOX 301023 DALLAS TX 75303-1023 |
| DPC INDUSTRIES INC | P.O. BOX 130410 HOUSTON TX 77219 |
| DPC INDUSTRIES INC | PO BOX 59 CLEBURNE TX 76031 |
| DPC INDUSTRIES INC | PO BOX 130410 HOUSTON TX 77219 |
| DPC INDUSTRIES INC | PO BOX 301023 DALLAS TX 75303-1023 |

| Claim Name | Address Information |
|---|---|
| DREES CUSTON HOMES | 6225 N STATE HWY 161 STE 400 IRVING TX 75038 |
| DRENNEN ENGINEERING INC | PO BOX 937 WINDSOR CT 06095 |
| DRESCHER, GEORGE F | 20 CAMBRIDGE ROAD FREEHOLD NJ 07728-3167 |
| DRESSER, INC. | C/O REISMAN LAW FIRM LLC ATTN: GLENN M. REISMAN, ESQ. 12 OLD HOLLOW ROAD, SUITE B TRUMBULL CT 06611 |
| DRESSER, INC. | C/O REISMAN LAW FIRM LLC ATTN: GLENN M. REISMAN, ESQ. 12 OLD HOLLOW ROAD, SUITE B TRUMBULL CT 06611 |
| DRESSER-RAND COMPANY | PO BOX 7247-6149 PHILADELPHIA PA 19170-6149 |
| DROZDOWSKI, JOHN | 7838 STRONG RD. NEWPORT MI 48166 |
| DRUM CAPITAL LIQUIDITY PARTNERS, LLC | TRANSFEROR: EPSILON DATA MANAGEMENT LLC 4 STAMFORD PLAZA STAMFORD CT 06902 |
| DRUM CAPITAL LIQUIDITY PARTNERS, LLC | TRANSFEROR: SOLUTIONSET LLC 4 STAMFORD PLAZA STAMFORD CT 06902 |
| DUBOIS, EDDIE | PO BOX 758 PILOT POINT TX 76258 |
| DUBOIS, EDDIE | PO BOX 758 PILOT POINT TX 76258 |
| DUBOIS, EDDIE | PO BOX 758 PILOT POINT TX 76258 |
| DUBOIS, EDDIE | PO BOX 758 PILOT POINT TX 76258 |
| DUCAR, JOHN JOSEPH | P.O. BOX 336 ALLISON PA 15413 |
| DUDIK, DAVID | 1545 CR 413 GLEN ROSE TX 76043 |
| DUDIK, DAVID | 1545 CR 413 GLEN ROSE TX 76043 |
| DUDIK, DAVID | 1545 CR 413 GLEN ROSE TX 76043 |
| DUDIK, JEFFREY | 1549 CR 413 GLEN ROSE TX 76043 |
| DUDIK, JEFFREY | 1549 CR 413 GLEN ROSE TX 76043 |
| DUDIK, JEFFREY | 1549 CR 413 GLEN ROSE TX 76043 |
| DUDIK, JENNIFER | 1545 CR 413 GLEN ROSE TX 76043 |
| DUDIK, JENNIFER | 1545 CR 413 GLEN ROSE TX 76043 |
| DUDIK, JO ANN | 1545 CR 453 GLEN ROSE TX 76043 |
| DUDIK, JO ANN | 1545 CR 453 GLEN ROSE TX 76043 |
| DUDIK, JO ANN | 1545 CR 453 GLEN ROSE TX 76043 |
| DUECKER RUBBER SERVICE INC | P O BOX 35163 HOUSTON TX 77235 |
| DUFAULT, SARA LAINE | 1103 RED BIRD LANE GRANBURY TX 76048 |
| DUFFEE, CAMELIA ANN | 8831 FM 909 BOGATA TX 75417-5130 |
| DUFFEE, CAMELIA ANN | 8831 FM 909 BOGATA TX 75417-5130 |
| DUFFEE, JAMES | 1000 TATE CIRCLE SHERMAN TX 75090 |
| DUFFEE, JAMES | 1000 TATE CIRCLE SHERMAN TX 75090 |
| DUFFEE, JAMES | 1000 TATE CIRCLE SHERMAN TX 75090 |
| DUFFEE, MAKENZIE | 1000 TATE CIRCLE SHERMAN TX 75090 |
| DUFFEE, MAKENZIE | 1000 TATE CIRCLE SHERMAN TX 75090 |
| DUFFEE, MAKENZIE | 1000 TATE CIRCLE SHERMAN TX 75090 |
| DUFFEE, NATHANIEL | 1000 TATE CIRCLE SHERMAN TX 75090 |
| DUFFEE, NATHANIEL | 1000 TATE CIRCLE SHERMAN TX 75090 |
| DUFFEE, NATHANIEL | 1000 TATE CIRCLE SHERMAN TX 75090 |
| DUFFEE, ROY | 8831 FM 909 BOGATA TX 75417-5130 |
| DUFFEE, ROY | 8831 FM 909 BOGATA TX 75417-5130 |
| DUFFEE, SHARON | 1000 TATE CIRCLE SHERMAN TX 75090 |
| DUFFEE, SHARON | 1000 TATE CIRCLE SHERMAN TX 75090 |
| DUFFEE, SHARON | 1000 TATE CIRCLE SHERMAN TX 75090 |
| DUKE, JAMES | 715 MT. OLIVE ROAD ARKADELPHIA AR 71923 |
| DUKE, JOHN | PO BOX 532 BOGATA TX 75417 |
| DUNCAN DISPOSAL #688 | PO BOX 78829 PHOENIX AZ 85062-8829 |
| DUNLAP, CASSANDRA ADELLE | 290 COUNTRY RIDGE ROAD UNIT 3 LEWISVILLE TX 75067 |

| Claim Name | Address Information |
| --- | --- |
| DUNLAP, CASSANDRA ADELLE | 290 COUNTRY RIDGE ROAD UNIT 3 LEWISVILLE TX 75067 |
| DUNLAP, CASSANDRA ADELLE | 290 COUNTRY RIDGE ROAD UNIT 3 LEWISVILLE TX 75067 |
| DUNLAP, CONNIE | 934 DUNLAP STREET MT VERNON TX 75457 |
| DUNLAP, CONNIE | O/B/O BENNIE M DUNLAP DECEASED 934 DUNLAP STREET MT VERNON TX 75457 |
| DUNN, DANNY L | 570 CR 4540 MT PLEASANT TX 75455 |
| DUNN, JOHN T | ADDRESS ON FILE |
| DUNN, WRIGHT E, JR | 208 N HALBRYAN STREET EASTLAND TX 76448 |
| DUNNIER, JEFF | C/O EAST TEXAS WILDLIFE DAMAGE CONTROL 5286 HARRIS LAKE RD MARSHALL TX 75672 |
| DUPREE, HENRY A | ADDRESS ON FILE |
| DURANT, DARRELL | 2713 SLEEPY HOLLOW DRIVE MOUNT PLEASANT TX 75455 |
| DUREE, JEREMY, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| DURNAL, CHRIS | 11230 CR. 3490 HAWKINS TX 75765 |
| DURNAL, KARLEE | 11230 CR. 3490 HAWKINS TX 75765 |
| DURNAL, KEVIN | 11230 CR. 3490 HAWKINS TX 75765 |
| DURNAL, KYLE | 11230 CR. 3490 HAWKINS TX 75765 |
| DURNAL, SHANNA | 11230 CR. 3490 HAWKINS TX 75765 |
| DUST CONTROL TECHNOLOGY INC | 1607 W CHANUTE RD PEORIA IL 61615 |
| DUSTIN SCHULTZ | ADDRESS ON FILE |
| DUTCHER-PHIPPS | CRANE & RIGGING CO P O BOX 910 MONAHANS TX 79756 |
| DUTCHER-PHIPPS CRANE | 5004 S ARIZONA PO BOX 910 MONAHANS TX 79756 |
| DVB BANK SE | C/O DVB TRANSPORT (US) LLC ATTN: ALEC TASOOJI 609 FIFTH AVENUE NEW YORK NY 10017-1021 |
| DWYER, JOSEPH D | 1108 KNOLL CREST CT TRAVERSE CITY MI 49686 |
| DXP ENTERPRISES INC | 7272 PINEMONT HOUSTON TX 77040 |
| DYE, JOHN EDWARD | ADDRESS ON FILE |
| DYER, DARLENE K. | 5014 POINTCLEAR CT. ARLINGTON TX 76017 |
| DYER, MILLARD KEITH | 5014 POINTCLEAR CT ARLINGTON TX 76017 |
| DYER, RICKY | 11640 F.M. 642 PURDON TX 76679 |
| DYESS, CHERRI | 3017 BRIDAL WREATH LN. DALLAS TX 75233 |
| DYNAMIC EQUIPMENT & SYSTEMS INC | 671 B INDUSTRIAL BLVD GRAPEVINE TX 76051 |
| DYNAMIC EQUIPMENT & SYSTEMS INC | 671 INDUSTRIAL BLVD GRAPEVINE TX 76051 |
| E D H ELECTRIC INC | 2402 S JEFFERSON AVE MOUNT PLEASANT TX 75455 |
| E ON NEW BUILD & TECHNOLOGY | LIMITED TECHNOLOGY CENTRE RATCLIFFE ON SOAR NOTTINGHAM NG11 0EE UNITED KINGDOM |
| E&C HARRELL FARM & RANCH | PO BOX 8 GRAHAM TX 76450 |
| E-OSCAR WEB | DEPT 224501 PO BOX 55000 DETROIT MI 48255-2245 |
| EADS COMPANY | PO BOX 732217 DALLAS TX 75373-2217 |
| EADS COMPANY, THE | 11220 GRADER ST STE 400 DALLAS TX 75238 |
| EARL, ROBERT J. | 1313 FREDERICKSBURG COURT ENNIS TX 75119 |
| EARLEY, JAMES | 2002 O'KELLEY RD ROCKDALE TX 76567 |
| EARLEY, MICHELLE | 2002 O'KELLEY RD ROCKDALE TX 76567 |
| EASLEY, JACK F. | 409 FM 1970 CARTHAGE TX 75633 |
| EASLEY, MARK J | 370 CR 3334 OMAHA TX 75571 |
| EASLEY, RANDY | 1337 LAWSON RD MESQUITE TX 75181 |
| EAST HILLS INSTRUMENTS INC | 38 OVERLOOK TERRACE EAST HILLS NY 11577 |
| EAST TEXAS AUTO AIR | 1019 W MARSHALL AVENUE LONGVIEW TX 75604 |
| EAST TEXAS CONNECTION 2 | 6904 WILDWOOD GILMER TX 75645 |
| EAST TEXAS MEDICAL CENTER | PO BOX 1939 ATHENS TX 75751 |
| EAST TEXAS REFRIGERATION INC | P O BOX 130213 TYLER TX 75713 |

| Claim Name | Address Information |
| --- | --- |
| EASYLINK SERVICES CORP | PO BOX 791247 BALTIMORE MD 21279-1247 |
| EATHERLY, JERRELL L. | 4755 US HWY. 67 EAST MOUNT PLEASANT TX 75455-9801 |
| EATON, JAMES EDWARD | 19 CORTLAND DR SALEM NH 03079-4007 |
| EAVES, RENNY | 719 WEST DRIVE TENAHO TX 75974 |
| EBAN VILLAGE II LTD | DBA EBAN VILLAGE I APARTMENTS 3023 PARK ROW DALLAS TX 75215 |
| EBNER, GLENROY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| EBNER, GLENROY | 3070 EAST AUSTIN GIDDINGS TX 78942 |
| EBNER, GLENROY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ECE CONSULTING GROUP INC | 1380 NE MIAMI GARDENS DR STE 251 N MIAMI BEACH FL 33179 |
| ECHELBERGER, DENNIS | 3550 FM 69 COMO TX 75431 |
| ECOLAB INC | PO BOX 70343 CHICAGO IL 60673-0343 |
| ECONOMY SEPTIC TANK SERVICE | 258 COUNTY ROAD 3540 LEESBURG TX 75451 |
| EDH ELECTRIC, INC. | ATTN: DEBBIE HENSEL P.O. BOX 607 MOUNT PLEASANT TX 75456-0607 |
| EDH ELECTRIC, INC. | ATTN: DEBBIE HENSEL P.O. BOX 607 MOUNT PLEASANT TX 75456-0607 |
| EDISON ELECTRIC INSTITUTE | 701 PENNSYLVANIA AVE NW WASHINGTON DC 20004-2696 |
| EDISON MACHINE | 25 LIBERTY ST METUCHEN NJ 08840 |
| EDKO LLC | PO BOX 7241 SHREVEPORT LA 71137-7241 |
| EDNA GOVAN COLEMAN | ADDRESS ON FILE |
| EDWARDS, JACK | PO BOX 463 1093 WESLEY LN LEXINGTON TX 78947 |
| EDWARDS, TIMOTHY | PO BOX 463 1093 WESLEY LN LEXINGTON TX 78947 |
| EDWARDS, TIMOTHY WAYNE | 5937 S. HWY 208 COLORADO CITY TX 79512 |
| EDWARDS, TRINA | PO BOX 463 1093 WESLEY LN LEXINGTON TX 78947 |
| EDWIN BOHR ELECTRONICS INC | PO BOX 5265 CHATTANOOGA TN 37406 |
| EGGELHOF INC | DEPT 171 PO BOX 4346 HOUSTON TX 77210-4346 |
| EGGELHOF INC | DEPT 171 PO BOX 4346 HOUSTON TX 77210-4346 |
| EHLER, DAVID J. | 184 CR235C ROCKDALE TX 76567 |
| EICHELBERGER, NELSON L | PO BOX 131256 TYLER TX 75713 |
| EICHELBERGER, NELSON L | PO BOX 131256 TYLER TX 75713 |
| EICHELBERGER, NELSON L | PO BOX 131256 TYLER TX 75713 |
| EICHINGER, THOMAS | 288 NFM 908 ROCKDALE TX 76567 |
| EILAND, MELVIN C. | 437 W. DAVILLA ROCKDALE TX 76567 |
| EILENBERGER, RICHARD | 3401 TOURIST DRIVE NORTH RICHLAND HILLS TX 76117 |
| EILENBERGER, RICHARD | 3401 TOURIST DRIVE NORTH RICHLAND HILLS TX 76117 |
| EIS INC | 1625 CRESCENT CIRCLE STE 225 CARROLLTON TX 75006 |
| EKATO CORPORATION | 48 SPRUCE STREET OAKLAND NJ 07436 |
| EL CAMPO SPRAYING INC | 2601 N MECHANIC ST EL CAMPO TX 77437-9419 |
| EL DORADO RANCH | ADDRESS ON FILE |
| EL PASO PHOENIX PUMPS INC | 26 BUTTERFIELD TRAIL BLVD EL PASO TX 79906 |
| ELCON INC | PO BOX 910 MINOOKA IL 60447 |
| ELECSYS INTERNATIONAL | CORPORATION PO BOX 870885 KANSAS CITY MO 64187-0885 |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS | C/O MUNSCH HARDT KOPF HARR, PC ATTN: RUSSELL L. MUNSCH 303 COLORADO ST STE 2600 AUSTIN TX 78701-3924 |
| ELECTRICAL CONSULTANTS INC | 3521 GABEL ROAD BILLINGS MT 59102 |
| ELECTRICAL CONSULTANTS INC | 3521 GABEL ROAD BILLINGS MT 59102 |
| ELECTRICO INC | 2500 S BUSINESS 45 CORSICANA TX 75110 |
| ELECTRICO INC | 2500 S BUSINESS 45 CORSICANA TX 75110 |
| ELECTRO SWITCH CORP | %THE BRICE COMPANY 701 EAST PLANO PKWY, SUITE 502 PLANO TX 75074 |
| ELIRIA NOLAN | 1342 SOUTH ORANGE DR LOS ANGELES CA 90019 |

| Claim Name | Address Information |
|---|---|
| ELJOKI, FARAG | 132 WOODED TRAIL LONGVIEW TX 75605 |
| ELK ENGINEERING ASSOCIATES INC | 8950 FORUM WAY FORT WORTH TX 76140 |
| ELK, OSCAR RAY | 2574 CR 1220 SAVOY TX 75479 |
| ELLA KATIE SEVIER | ADDRESS ON FILE |
| ELLERSHAW, LAWRENCE EDGAR | ADDRESS ON FILE |
| ELLIOTT ELECTRIC SUPPLY INC | PO BOX 630610 NACOGDOCHES TX 75963 |
| ELLIOTT ELECTRIC SUPPLY INC | 802 W MAIN HENDERSON TX 75652 |
| ELLIOTT ELECTRIC SUPPLY INC | PO BOX 630610 NACOGDOCHES TX 75963 |
| ELLIOTT FORD LINCOLN MERCURY | 2055 BURTON DRIVE MOUNT PLEASANT TX 75455 |
| ELLIOTT, LESLIE RAY | 1417 DAVENTRY DRIVE DESOTO TX 75115 |
| ELLIS, TIFFANY L | PO BOX 342 ARP TX 75750 |
| ELP SIMON LO | ADDRESS ON FILE |
| EMANUEL H GLOCKZIN JR | ADDRESS ON FILE |
| EMC CORPORATION | PO BOX 361345 COLUMBUS OH 43236-1345 |
| EMEDCO INC | 39209 TREASURY CENTER CHICAGO IL 60694-9200 |
| EMEDCO INC | 39209 TREASURY CENTER CHICAGO IL 60694-9200 |
| EMERSON NETWORK POWER LIEBERT | SERVICES INC PO BOX 70474 CHICAGO IL 60673-0001 |
| EMERSON PROCESS MANAGEMENT POWER & WATER | SOLUTIONS INC. ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR. SUITE 1200 BLOOMINGTON MN 55437 |
| EMERSON PROCESS MANAGEMENT POWER & WATER | SOLUTIONS INC. ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR. SUITE 1200 BLOOMINGTON MN 55437 |
| EMERSON, JODY | 429 JOE WALKER HALLSVILLE TX 75650 |
| EMERY, JAMES | 9414 TX HWY 37 N TALCO TX 75487 |
| EMMETT, WILLIAM GARY | 3100 ELKTON CT GRANBURY TX 76049-2983 |
| EMMETT, WILLIAM GARY | 3100 ELKTON CT GRANBURY TX 76049-2983 |
| EMMETT, WILLIAM GARY | 3100 ELKTON CT GRANBURY TX 76049-2983 |
| EMULTEC INC | 1050 VENTURE COURT STE 115 CARROLLTON TX 75006 |
| ENDRESS & HAUSER INC | C/O VECTOR CAG TERMS 2200 10TH STREET SUITE 300 PLANO TX 75074 |
| ENERCON SERVICES INC | PO BOX 269031 OKLAHOMA CITY OK 73126 |
| ENERGY & PROCESS CORPORATION | PO BOX 125 TUCKER GA 30085-0125 |
| ENERGY 4U | 13375 N STEMMONS FREEWAY STE 325 FARMERS BRANCH TX 75234 |
| ENERGY LABORATORIES INC | ATTN: JESSICA HILLIARD, ACCTS RECEIVABLE PO BOX 30975 BILLINGS MT 59107-0975 |
| ENERGY NORTHWEST | ATTN: ACCTS RECEIVABLE MD 1040 PO BOX 2 RICHLAND WA 99352 |
| ENERGY SERVICES GROUP | 141 LONGWATER DRIVE SUITE 113 NORWELL MA 02061 |
| ENERGY SERVICES GROUP INTL. INC. | ATTN: DICK SMITH 3601 LA GRANGE PARKWAY TOANO VA 23168 |
| ENERGYSOLUTIONS, LLC | 423 WEST 300 SOUTH, STE 200 SALT LAKE CITY UT 84101 |
| ENERTECHNIX INC | PO BOX 469 MAPLE VALLEY WA 98038 |
| ENGEL, ANTHONY W. | 7760 SKYLAKE DR FORT WORTH TX 76179 |
| ENGINE SYSTEMS INC | PO BOX 301138 DALLAS TX 75303-1138 |
| ENGINEERING RESOURCES, LLC | ATTN: JANA RUSSELL 415 N. CENTER STREET, SUITE 4 LONGVIEW TX 75601 |
| ENGINEERING RESOURCES, LLC | ATTN: JANA RUSSELL 415 N. CENTER STREET, SUITE 4 LONGVIEW TX 75601 |
| ENGLAND, EDWARD L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ENGLISH, ROCK | 7400 WOODHAVEN DRIVE NORTH RICHLAND HILLS TX 76182 |
| ENOCH KEVER | ADDRESS ON FILE |
| ENOCH KEVER | ADDRESS ON FILE |
| ENOCH KEVER | ADDRESS ON FILE |
| ENOSERV LLC | 7780 E 106TH ST TULSA OK 74133 |
| ENPRO INC | 121 S. LOMBARD RD. ADDISON IL 60101 |
| ENSENADA DE LAS COLINAS I APTS | INVESTORS LP DBA VISTAS AT HACKBERRY CREEK 2527 WEST ROYAL LN IRVING TX 75063 |

| Claim Name | Address Information |
|---|---|
| ENSUREN CORPORATION | 3551 S MONACO PKWY STE 300 DENVER CO 80237 |
| ENSUREN CORPORATION | 1685 S COLORADO BLVD STE 360 DENVER CO 80222 |
| ENSUREN CORPORATION | 3551 S MONACO PKWY STE 300 DENVER CO 80237 |
| ENTERGY TEXAS, INC. | L-JEF-359 4809 JEFFERSON HWY. JEFFERSON LA 70121-3126 |
| ENTROP, EDWARD W, JR | ADDRESS ON FILE |
| ENTROP, EDWARD W, JR | ADDRESS ON FILE |
| ENTROP, EDWARD W, JR | ADDRESS ON FILE |
| ENVIANCE, INC. | 5780 FLEET STREET SUITE 200 CARLSBAD CA 92008 |
| ENVIRO SCIENCES INC | ALPHA ENERGY LABORATORIES 2501 MAYES RD # 100 CARROLLTON TX 75006-5069 |
| ENVIRO SCIENCES INC | ALPHA ENERGY LABORATORIES 2501 MAYES RD # 100 CARROLLTON TX 75006-5069 |
| ENVIRONMENTAL RESOURCE ASSOC | 16341 TABLE MOUNTAIN PARKWAY GOLDEN CO 80403 |
| ENVIRONMENTAL RESOURCES MANAGEMENT, INC. | ATTN: KIMBERLY J. ROBINSON 200 WEST MADISON STREET, SUITE 3900 CHICAGO IL 60606 |
| EOL WATER SUPPLY | 9226 ELK RD AXTELL TX 76624-1500 |
| EPPES, JACK MATTHEW | C/O SILLS CUMMIS & GROSS P.C. ATTN: KATHERINE M. LIEB, ESQ. 101 PARK AVE, 28TH FL NEW YORK NY 10178 |
| EPPES, JACK MATTHEW | C/O SILLS CUMMIS & GROSS P.C. ATTN: KATHERINE M. LIEB, ESQ. 101 PARK AVE, 28TH FL NEW YORK NY 10178 |
| EQUIPMENT DEPOT | PO BOX 209004 DALLAS TX 75320-9004 |
| EQUIPMENT DEPOT | 4100 SOUTH IH 35 PO BOX 20187 WACO TX 76706 |
| EQUIPMENT DEPOT | PO BOX 209004 DALLAS TX 75320-9004 |
| EQUIPMENT DEPOT OF DALLAS INC | PO BOX 560149 DALLAS TX 75356-0149 |
| EQUIPMENT IMAGING & SOLUTIONS | ATTN: MARK BAIRD 11155 CR2312 TERRELL TX 75160-8960 |
| EQUIPMENT REPAIR CENTER | NAVAL AIR STATION BLDG 609 9000 W JEFFERSON BLVD DALLAS TX 75211 |
| ERI CONSULTING ENGINEERS INC | PO BOX 2024 TYLER TX 75710 |
| ERI CONSULTING INC | 2026 REPUBLIC DR STE A TYLER TX 75701 |
| ERRINGTON, ALBERT | 6051 CR 3121 LONG BRANCH TX 75669 |
| ERRINGTON, SHARON | 6051 CR 3121 LONG BRANCH TX 75669 |
| ESCHBERGER, TODD, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| ESCO CORPORATION | 2141 NW 25TH AVE PORTLAND OR 97210 |
| ESCO CORPORATION | 2141 NW 25TH AVE PORTLAND OR 97210 |
| ESP/ENERGY SYSTEMS PRODUCTS | 14525 FM 529 SUITE 206 HOUSTON TX 77095-3597 |
| EST GROUP INC. | C/O WHITEFORD TAYLOR PRESTON LLC ATTN: STEPHEN B. GERALD, ESQ. RENAISSANCE CTR, STE 500, 405 N KING ST WILMINGTON DE 19801-4178 |
| ESTATE OF EARLY & B W REECE | ADDRESS ON FILE |
| ESTATE OF FERRON R FORBES | ATTN: PEGGY P FORBES, EXECUTOR 2301 WCR 141 COLORADO CITY TX 79512 |
| ESTATE OF LOLA B WILLIAMS, THE | ADDRESS ON FILE |
| ESTRADA, ESPERANZA | 1509 DOUGLAS DR. GARLAND TX 75041 |
| ETHEL RAYE PHILLIPS GRAY | ADDRESS ON FILE |
| ETHOS ENERGY POWER PLANT SERVICES, LLC | F/K/A WOOD GROUP POWER PLANT SVCS INC 12600 DEERFIELD PARKWAY # 315 ALPHARETTA GA 30004 |
| ETTL ENGINEERS & CONSULTANTS INC | PO BOX 2017 TYLER TX 75710 |
| ETTL ENGINEERS & CONSULTANTS INC | PO BOX 2017 TYLER TX 75710 |
| EUBANKS AUTO ELECTRIC INC | 9986 US HWY 82 WEST DEKALB TX 75559 |
| EULENFELD, RODNEY W. | DBA A-SWAT PEST CONTROL P.O. BOX 243 THORNDALE TX 76577 |
| EULENFELD, RODNEY W. | DBA A-SWAT PEST CONTROL P.O. BOX 243 THORNDALE TX 76577 |
| EVALUESERVE INC. | CROW CANYON PLAZA (HQ) 2010 CROW CANYON PLACE SUITE 100 SAN RAMON CA 94583 |
| EVANS, CHRISTOPHER | 2616 GILLS CROSSING ALVARADO TX 76009 |
| EVANS, JOHN | 2703 CR 411 GLEN ROSE TX 76043 |

| Claim Name | Address Information |
|---|---|
| EVERLINE, WILLIE L | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| EVERLINE, WILLIE L | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| EVOLVE RESEARCH | 825 N BROADWAY STE 210 OKLAHOMA CITY OK 73102 |
| EVOQUA WATER TECHNOLOGIES LLC | 10 TECHNOLOGY DRIVE LOWELL MA 01851 |
| EWERT, JAMES | 8879 FREDERICK RD ELLICOTT CITY MD 21043 |
| EWING, FRANK L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| EWING, FRANK L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| EXCEL CARBON & ALLOY CORP | 4545 BRITTMOORE HOUSTON TX 77041 |
| EXCEL CARBON & ALLOY CORP | 4545 BRITTMOORE HOUSTON TX 77041 |
| EXCEL CARBON & ALLOY CORP | 4545 BRITTMOORE HOUSTON TX 77041 |
| EXCEL FOUNDRY AND MACHINE INC | DEPT CH 19283 PALATINE IL 60055-9283 |
| EXELON CORPORATION | ATTN: INVESTMENT RECOVERY 6TH FL THREE LINCOLN CENTER OAKBROOK TERRACE IL 60181 |
| EXNER, LISA | 1659 CR 105 PAIGE TX 78659 |
| EXPERIAN INFORMATION SOLUTIONS, INC | C/O FRANKGECKER LLP ATTN: JOSEPH D. FRANK 325 N LASALLE ST, STE 625 CHICAGO IL 60654 |
| EXPERIAN INFORMATION SOLUTIONS, INC | C/O FRANKGECKER LLP ATTN: JOSEPH D. FRANK 325 N LASALLE ST, STE 625 CHICAGO IL 60654 |
| EXPLOSIVE PROFESSIONALS INC | PO BOX 1885 HUMBLE TX 77347 |
| EXPLOSIVE PROFESSIONALS INC | PO BOX 1885 HUMBLE TX 77347 |
| EXPLOSIVE PROFESSIONALS INC | PO BOX 1885 HUMBLE TX 77347 |
| EXPRESS CLEANING SERVICES, INC. | 14877 HWY 1105 WHITEHOUSE TX 75791 |
| EZE, MOSES | 839 APPLECROSS CT COPPELL TX 75019 |
| F E MORAN | 1222 GREEWAY DR ALLEN TX 75002 |
| F E MORAN INC | SHS 2265 CARLSON DRIVE NORTHBROOK IL 60062 |
| FACILITY SOLUTIONS GROUP | PO BOX 952143 DALLAS TX 75395-2143 |
| FAIL, CRYSTAL MIKULEC | 2804 W 4TH ST CAMERON TX 76520 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: BOBKAT AG SERVICES INC 1777 SARATOGA AVE, SUITE #106 SAN JOSE CA 95129 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: M & L VALVE SERVICE INC 1777 SARATOGA AVE, SUITE #106 SAN JOSE CA 95129 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: OIL SKIMMERS INC 1777 SARATOGA AVE, SUITE #106 SAN JOSE CA 95129 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: BUCKMAN LABORATORIES INC 1777 SARATOGA AVE, SUITE #106 SAN JOSE CA 95129 |
| FAIRFIELD FENCE SERVICE | 401 COUNTY ROAD 1090 STREETMAN TX 75859 |
| FAIRLEY, CHRISTOPHER | 1010 WOODCREST DR LANCASTER TX 75134 |
| FAIRLEY, CHRISTOPHER | 1010 WOODCREST DR LANCASTER TX 75134 |
| FAIRLEY, CHRISTOPHER | 1010 WOODCREST DR LANCASTER TX 75134 |
| FAIRLEY, CHRISTOPHER | 1010 WOODCREST DR LANCASTER TX 75134 |
| FAIRLEY, CHRISTOPHER | 1010 WOODCREST DR LANCASTER TX 75134 |
| FAIRLEY, CHRISTOPHER | 1010 WOODCREST DR LANCASTER TX 75134 |
| FAIRWAY SPORTS VEHICLES | 1220 N ROBERTSON ROAD SALADO TX 76574 |
| FAIRWAY SPORTS VEHICLES | 1220 N ROBERTSON ROAD SALADO TX 76574 |
| FAIRWAY SPORTS VEHICLES | 1220 N ROBERTSON ROAD SALADO TX 76571 |
| FAIRWAY SUPPLY INC | PO BOX 678178 DALLAS TX 75267-8178 |
| FALAPPI, DANA | 149 SNYDER RD VENETIA PA 15367 |
| FALBO, ALEXANDER R | 225 JANICE DR PITTSBURGH PA 15235 |

| Claim Name | Address Information |
| --- | --- |
| FALCON CREEK ENTERPRISES LLC | C/O REED & SCARDINO LLP ATTN: ROLA DAABOUL 301 CONGRESS AVE, STE 1250 AUSTIN TX 78701 |
| FALKENBERG CONSTRUCTION | 4850 SAMUELL BLVD MESQUITE TX 75149-1025 |
| FALLS OF WEST OAKS LP | DBA FALLS OF WEST OAKS APARTMENT 5850 PARKFRONT DR 2ND FLOOR HOUSTON TX 77036 |
| FANBER, DANIEL C | 2560 MEADOW WOOD RD GRANBURY TX 76048 |
| FARLEY, BRITTANY | 304 RIO GRANDE ST. GLEN ROSE TX 76043 |
| FARM BUREAU LIFE INS. CO. OF MICHIGAN | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| FARMER, FLOYD | 114 N WALNUT ST WACO TX 76705 |
| FARMER, FLOYD | 114 N WALNUT ST WACO TX 76705 |
| FARMER, FLOYD | 114 N WALNUT ST WACO TX 76705 |
| FARRELL, DUDLEY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FARRELL, DUDLEY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FARRELL, DWAYNE A | 188 COUNTY ROAD 941 TEAGUE TX 75860 |
| FAS-LINE FLUID SERVICES LLC | PO BOX 203187 DEPT 18705 DALLAS TX 75320 |
| FASTENAL | PO BOX 978 WINONA MN 55987-0978 |
| FASTENAL | PO BOX 978 WINONA MN 55987-0978 |
| FASTENAL | PO BOX 978 WINONA MN 55987-0978 |
| FASTENAL | PO BOX 978 WINONA MN 55987-0978 |
| FASTENAL COMPANY | 2427B WEST 42ND ST. ODESSA TX 79764 |
| FASTENAL COMPANY | 600 W. MILAM STREET MEXIA TX 76667 |
| FASTENAL COMPANY | 3010 E JEFFERSON BLVD GRAND PRAIRIE TX 75051 |
| FASTENAL COMPANY | 1319 S 7TH ST CORSICANA TX 75110 |
| FASTENAL COMPANY | PO BOX 1286 WINONA MN 55987-1286 |
| FASTENAL COMPANY | 948 GILMER ST SULPHUR SPRINGS TX 75482 |
| FASTENAL COMPANY | 1113 E. AUSTIN ST. GIDDINGS TX 78942 |
| FASTENAL COMPANY | 910 STATE HWY 64 WEST HENDERSON TX 75652 |
| FASTENAL COMPANY | 2001 THEURER BLVD WINONA MN 55987 |
| FAUGHN, DOYLE E | 9062 SE CR 4220 KERENS TX 75144 |
| FAUST, BOBBI | 906 GREEN ST ROCKDALE TX 76567 |
| FAUST, CURTIS | 906 GREEN ST ROCKDALE TX 76567 |
| FAUST, LEE | 906 GREEN ST ROCKDALE TX 76567 |
| FAVARO, ELIZABETH LAWSON | 4594 CAPE KURE CT NORCROSS GA 30092 |
| FAVORITE, ROBERT W. | 17918 CAMDEN OAKS RICHMOND TX 77407 |
| FAY FERGUSON | ADDRESS ON FILE |
| FCC ENVIRONMENTAL LLC | PO BOX 674156 DALLAS TX 75267-4156 |
| FCC ENVIRONMENTAL LLC | PO BOX 674156 DALLAS TX 75267-4156 |
| FCX PERFORMANCE INC | DBA PIERCE PUMP 9010 JOHN W CARPENTER FRWY DALLAS TX 75047 |
| FCX PERFORMANCE INC | DBA PIERCE PUMP 9010 JOHN W CARPENTER FRWY DALLAS TX 75047 |
| FE MORAN INC SPECIAL HAZARD | 2265 CARLSON DRIVE NORTHBROOK IL 60062 |
| FE MORAN, INC. SPECIAL HAZARD SYSTEMS | 2265 CARLSON DR NORTHBROOK IL 60062-6705 |
| FEEDBACK PLUS INC | 2222 W SPRING CREEK PKWY #114 PLANO TX 75023 |
| FEELEY, MICHAEL | 2740 FM 731 BURLESON TX 76028 |
| FEHR BROS INDUSTRIES INC | 895 KINGS HWY SAUGERTIES NY 12477 |
| FELICIANO VILLEGAS | ADDRESS ON FILE |
| FELIX PARKER III & MIKE CARLSON MOTOR CO | 7513 GARNET LN # 308 FORT WORTH TX 76112 |
| FENOC | PO BOX 3687 AKRON OH 44309-3687 |

| Claim Name | Address Information |
| --- | --- |
| FERGUSON ENTERPRISES | PO BOX 976 PALESTINE TX 75802 |
| FERGUSON, KENNETH | 887 CR 2200 MT PLEASANT TX 75455 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND |

| Claim Name | Address Information |
|---|---|
| FERGUSON, THOMAS D | STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, WILLIAM BRENT | 7129 E INDEPENDENCE TULSA OK 74115 |
| FFG ENTERPRISES INC | 16691 CO RD 221 FORNEY TX 75126 |
| FIELD FORMS & PROMOTIONS LLC | PO BOX 5158 WACO TX 76708 |
| FIELDS, BOBBY | 17531 KRISTOPHER CIRCLE WHITEHOUSE TX 75791 |
| FINCH, DOUGLAS | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| FINCHER, ANN | 13407 COUNTY ROAD 4325 LARUE TX 75770 |
| FINCHER, ANN | 13407 COUNTY ROAD 4325 LARUE TX 75770 |
| FINCHER, LUCIAN | 13407 COUNTY ROAD 4325 LARUE TX 75770 |
| FINCHER, LUCIAN | 13407 COUNTY ROAD 4325 LARUE TX 75770 |
| FINCHER, LUCIAN | 13407 COUNTY ROAD 4325 LARUE TX 75770 |
| FINCHER, LUCIAN | 13407 COUNTY ROAD 4325 LARUE TX 75770 |
| FINCHER, NOEL | 217 WESTCHESTER WAY EASLEY SC 29642 |
| FINCHER, NOEL | 217 WESTCHESTER WAY EASLEY SC 29642 |
| FINCHER, NOEL | 217 WESTCHESTER WAY EASLEY SC 29642 |
| FINCHER, NOEL | 217 WESTCHESTER WAY EASLEY SC 29642 |
| FINCHER, NOEL | 217 WESTCHESTER WAY EASLEY SC 29642 |
| FINCHER, TERESA | 217 WESTCHESTER WAY EASLEY SC 29642 |
| FIREHOST INC | 2360 CAMPBELL CREEK BLVD STE 525 RICHARDSON TX 75082 |
| FIRETROL PROTECTION SYSTEMS INC | 2134-C ANTHONY DRIVE TYLER TX 75701 |
| FIRETROL PROTECTION SYSTEMS, INC. | 1900 W CHANDLER BLVD SUITE #15-385 CHANDLER AZ 85224 |
| FIRST ADVANTAGE LNS SCREENING | SOLUTIONS INC LEXISNEXIS SCREENING SOLUTIONS PO BOX 742576 ATLANTA GA 30374-2576 |

| Claim Name | Address Information |
|---|---|
| FIRST AVENUE REALTY,INC | 12700 PARK CENTRAL SUITE 610 DALLAS TX 75251 |
| FIRST TEXAS HOMES INC | 500 CRESCENT CT STE 350 DALLAS TX 75201-7854 |
| FIRST UNION RAIL CORPORATION | ATTN: CAROLINE A. STEAD 6250 RIVER ROAD, SUITE 5000 MAC N2806-050 ROSEMONT IL 60018 |
| FIRST UNION RAIL CORPORATION | ATTN: CAROLINE A. STEAD 6250 RIVER ROAD, SUITE 5000 MAC N2806-050 ROSEMONT IL 60018 |
| FISERV | 255 FISERV DR BROOKFIELD WI 53045-5815 |
| FISHER (GOLDMAN), ILA K. (KEY) | 433 E. CENTER DUNCANVILLE TX 75116 |
| FISHER CONTROLS INTERNATIONAL LLC | ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR., SUITE 1200 BLOOMINGTON MN 55437 |
| FISHER SAFETY | 2000 PARK LANE PITTSBURGH PA 15275-1104 |
| FISHER SCIENTIFIC COMPANY LLC | 4500 TURNBERRY DR STE A HANOVER PARK IL 60133 |
| FISHER SCIENTIFIC COMPANY LLC | ATTN: GARY BARNES 300 INDUSTRY DR PITTSBURGH PA 15275 |
| FISHER SCIENTIFIC COMPANY LLC | ATTN: GARY BARNES 300 INDUSTRY DR PITTSBURGH PA 15275 |
| FISHER, DONALD | 1201 SILVER MAPLE STREET MOUNT PLEASANT TX 75455 |
| FIVE HOUSTON CORNERSTONE LTD | 9550 LONG POINT RD HOUSTON TX 77055 |
| FLANAGAN, RONALD P | 643 MAPLEWOOD AVENUE AMBRIDGE PA 15003 |
| FLEET BODY EQUIPMENT | 3699 N BOOTH AVE KANSAS CITY MO 64161-8302 |
| FLEETWATCHER LLC | 8727 COMMERCE PARK PL STE A NEW AUGUSTA IN 46268-3332 |
| FLETCHER, EDDIE | 732 ENGLISH LONGVIEW TX 75605 |
| FLIPPIN, GARY W | 301 PECAN PARKWAY BOERNE TX 78006 |
| FLIPPIN, GARY W | 301 PECAN PARKWAY BOERNE TX 78006 |
| FLIPPIN, GARY W | 301 PECAN PARKWAY BOERNE TX 78006 |
| FLIPPIN, GARY W | 301 PECAN PARKWAY BOERNE TX 78006 |
| FLIPPIN, GARY W | 301 PECAN PARKWAY BOERNE TX 78006 |
| FLIPPIN, GARY W | 301 PECAN PARKWAY BOERNE TX 78006 |
| FLORENCE OWEN | ADDRESS ON FILE |
| FLORES GARCIA, RAUL | 826 ASPEN LANE COTTONWOOD SHORES TX 78657 |
| FLOWERS, THOMAS | 243 ALICE ST LONGVIEW TX 75603 |
| FLOWMATICS INCORPORATED | 1300 E ARAPAHO RD STE 204 RICHARDSON TX 75081-2445 |
| FLOWSERVE CORPORATION | PUMP DIVISION 6840 WYNNWOOD HOUSTON TX 77008 |
| FLOWSERVE PUMP DIVISION | DEER PARK SERVICE CENTER 2802 EAST 13TH STREET DEER PARK TX 77536 |
| FLOWSERVE US INC. | ATTN: LEGAL/TIFFINEY ROGERS 5215 N. O'CONNER BLVD. SUITE 2300 IRVING TX 75039 |
| FLOYD & TOMMIE M GREENEY | ADDRESS ON FILE |
| FLOYD, TY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FLOYD, TY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FLSMIDTH INC. F/D/B/A FLSMIDTH AIRTECH | INC. A/K/A FLS INC. – AFT DIV C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS 250 N PENNSYLVANIA AVE MORRISVILLE PA 19067 |
| FLSMIDTH USA INC. | F/K/A EXCEL FOUNDARY & MACHINE C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS 250 N PENNSYLVANIA AVE MORRISVILLE PA 19067 |
| FLSMIDTH USA INC. F/D/B/A FLSMIDTH KREBS | C/O CURTIN & HEEFNER LLP ATTN: ROBERT SZWAJKOS, ESQ. 250 N PENNSYLVANIA AVE MORRISVILLE PA 19067 |
| FLUKE CORPORATION | 1420 75TH ST SOUTHWEST EVERETT WA 98203 |
| FLUKE ELECTRONICS | 7272 COLLECTION CENTER DR CHICAGO IL 60693 |
| FLUOR ENTERPRISES INC | PO BOX 847363 DALLAS TX 75284-7363 |
| FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL | SERVICES C/O LOCKE LORD LLP ATTN: PHILIP G. EISENBERG 600 TRAVIS ST, STE 2800 HOUSTON TX 77002 |
| FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL | SERVICES C/O LOCKE LORD LLP ATTN: PHILIP G. EISENBERG 600 TRAVIS ST, STE 2800 HOUSTON TX 77002 |
| FLUOR ENTERPRISES, INC. DBA FLUOR | SERVICES C/O LOCKE LORD LLP ATTN: PHILIP G. EISENBERG 600 TRAVIS ST, STE 2800 |

| Claim Name | Address Information |
| --- | --- |
| GLOBAL | HOUSTON TX 77002 |
| FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL | SERVICES C/O LOCKE LORD LLP ATTN: PHILIP G. EISENBERG 600 TRAVIS ST, STE 2800 HOUSTON TX 77002 |
| FOERSTER, DENNIS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FOERSTER, DENNIS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FOLEY, BILLY | 1119 N. ROSS MEXIA TX 76667 |
| FOLEY, KENZIE D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FOLEY, KENZIE D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FOLLIS, RONALD H | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FOLLIS, RONALD H | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FOLSOM, IRA CLARENCE, JUNIOR | 2013 HAPPY ST MOUNT PLEASANT TX 75455 |
| FONDREN FORENSICS INC | 2700 TIBBETS DRIVE SUITE 102 BEDFORD TX 76022 |
| FORBUS, JIM T | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FORBUS, JIM T | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FORBUS, JIM T | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FORD , SAMMIE LEE, SR | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| FORD , SAMMIE LEE, SR | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| FORD, GREGORY | 1688 YUKON DR BURLESON TX 76028 |
| FORD, GREGORY | 1688 YUKON DR BURLESON TX 76028 |
| FORD, HORACE | 1306B WINSCOTT RD BENBROOK TX 76126 |
| FORD, LEWIS DEWAYNE | ADDRESS ON FILE |
| FORD, LEWIS DEWAYNE | ADDRESS ON FILE |
| FORE, ABBY | 1438 AVE. D GRAHAM TX 76450 |
| FORE, DAVID | 1294 FM 3003 GRAHAM TX 76450 |
| FORE, MARENA | 1294 FM 3003 GRAHAM TX 76450 |
| FORE, ROBERT | 1 NORTH SHORE CIRCLE WICHITA FALLS TX 76310 |
| FOREMAN, ABERLY | 5629 FM 937 GROESBECK TX 76642 |
| FOREMAN, ABERLY | 5629 FM 937 GROESBECK TX 76642 |
| FOREMAN, ERIN | 5629 FM 937 GROESBECK TX 76642 |
| FOREMAN, ERIN | 5629 FM 937 GROESBECK TX 76642 |
| FOREMAN, GARRETT | 5629 FM 937 GROESBECK TX 76642 |
| FOREMAN, GARRETT | 5629 FM 937 GROESBECK TX 76642 |
| FOREST CREEK WIND FARM, LLC | F/K/A AIRTRICITY FOREST CREEK WIND FARM C/O HAYNES AND BOONE LLP; ATTN: IAN PECK 2323 VICTORY AVE., SUITE 700 DALLAS TX 75219 |
| FOREST HILLS APARTMENTS LP | 29800 AGOURA RD STE 106 AGOURA HILLS CA 91302 |
| FORESTRY SUPPLIERS INC | PO BOX 8397 JACKSON MS 39284-8397 |
| FORREST, STEVEN | 1345 CENTRE ROAD CARLISLE ON L0R1H1 CANADA |
| FORRESTER, JASON A. | 11 FALCONS VIEW PASS HEATH TX 75032 |
| FORT WORTH GASKET & SUPPLY | 2200 GRAVEL DR FORT WORTH TX 76118 |
| FORT WORTH WATER DEPARTMENT | PO BOX 961003 FORT WORTH TX 76161-0003 |

| Claim Name | Address Information |
| --- | --- |
| FORTENBERRY, RAY L | 13051 MT VERNON SANTA FE TX 77510-8933 |
| FORTENBERRY, RAY L | 13501 MT VERNON SANTA FE TX 77510-8933 |
| FORTNER, JOHN | 1650 JOHN KING BLVD APT 2908 ROCKWALL TX 75032 |
| FORTNER, JOHN | 1650 JOHN KING BLVD APT 2908 ROCKWALL TX 75032 |
| FORTNER, JOHN | 1650 JOHN KING BLVD APT 2908 ROCKWALL TX 75032 |
| FORTNER, JOHN | 1650 JOHN KING BLVD APT 2908 ROCKWALL TX 75032 |
| FORTNER, JOHN | 1650 JOHN KING BLVD APT 2908 ROCKWALL TX 75032 |
| FORTNER, SHARON | 1659 JOHN KING BLVD APT 2908 ROCKWALL TX 75032 |
| FORTNER, SHARON | 1659 JOHN KING BLVD APT 2908 ROCKWALL TX 75032 |
| FORTNER, SHARON | 1659 JOHN KING BLVD APT 2908 ROCKWALL TX 75032 |
| FORTNER, SHARON | 1659 JOHN KING BLVD APT 2908 ROCKWALL TX 75032 |
| FORTNER, SHARON | 1659 JOHN KING BLVD APT 2908 ROCKWALL TX 75032 |
| FOSSIL POWER SYSTEMS INC | PO BOX 157 BURNSIDE INDUSTRIAL PARK DARTMOUTH NS B3B 1N5 CANADA |
| FOSTER WHEELER NORTH AMERICA CORP | PO BOX 822178 PHILADELPHIA PA 19182-2178 |
| FOSTER WHEELER NORTH AMERICA CORP | PO BOX 822178 PHILADELPHIA PA 19182-2178 |
| FOSTER, DOUGLAS WAYNE | 2203 ROCKY BRANCH DR. ARLINGTON TX 76013 |
| FOSTER, JAKE DAVIS | 2203 ROCKY BRANCH DR. ARLINGTON TX 76013 |
| FOSTER, KYLE DUNCAN | 2203 ROCKY BRANCH ARLINGTON TX 76013 |
| FOSTER, L. MICHELLE | 2203 ROCKY BRANCH DR. ARLINGTON TX 76013 |
| FOSTER, MARY | 452 CR 232 LP ROCKDALE TX 76567 |
| FOSTER, ROBERT | 5328 STATE HIGHWAY 322 N HENDERSON TX 75652 |
| FOUNTAIN, RICHARD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FOUNTAIN, RICHARD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FOUNTAINS BENT TREE LLC | 16400 LEDGEMONT LANE ADDISON TX 75001 |
| FOUR STAR HEATING & AIR | CONDITIONING PO BOX 219 SAVOY TX 75479 |
| FOWLER, KENNETH | 1107 GREEN RIVER TRL. CLEBURNE TX 76033 |
| FOWLER, MARK ALVIN | 606 SOUTH ADAMS STREET RITZVILLE WA 99169-2222 |
| FOWLER, MELODY | 1107 GREEN RIVER TRL. CLEBURNE TX 76033 |
| FOWLKES, THOMAS G | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FOX PRINTING LLC | PO BOX 116638 CARROLLTON TX 75011 |
| FOX SCIENTIFIC INC | 8221 E FM 917 ALVARADO TX 76009 |
| FOX, MAX E | ADDRESS ON FILE |
| FOX, MAX E | ADDRESS ON FILE |
| FOX, MAX E | ADDRESS ON FILE |
| FOX, MAX E | ADDRESS ON FILE |
| FOX, WILLIAM H, JR | 102 HELENA ST ELIZABETH PA 15037 |
| FPS FIRE PROTECTION SPECIALISTS | 2569 GRAVEL DRIVE FORT WORTH TX 76118 |
| FRACTION, TERICA | C/O FISHER BOYD JOHNSON & HUGUENARD, LLP 2777 ALLEN PKWY 14T FLOOR HOUSTON TX 77019 |
| FRAISTAT, BERNARD | 29 ABEEL STREET APT 2K YONKERS NY 10705 |
| FRANCISCO LOPEZ | ADDRESS ON FILE |
| FRANCK (EIDE), SALLEE SHUMWAY | 78 W 500 S BLANDING UT 84511 |
| FRANK WHITED GREER JR | ADDRESS ON FILE |
| FRANKLIN AUTO SUPPLY | PO BOX 519 FRANKLIN TX 77856 |
| FRANKLIN AUTO SUPPLY | PO BOX 519 FRANKLIN TX 77856 |
| FRANKLIN AUTO SUPPLY | PO BOX 519 FRANKLIN TX 77856 |
| FRANKLIN, LARRY D | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |

| Claim Name | Address Information |
| --- | --- |
| FRANKLIN, OLGA | 4307 HWY 62 N ORANGE TX 77632 |
| FRANTZ, RICHARD L | 2801 BELLEVUE AVE BOTTENDORF IA 52722 |
| FRASIER, SUE | 11052 DELFORD CR DALLAS TX 75228 |
| FRASIER, SUE HICKMAN | 11052 DELFORD CR DALLAS TX 75228 |
| FRAZEE, RICKY | 205 HEREFORD ST PO BOX 846 GLEN ROSE TX 76043 |
| FRAZIER, JAMES W, III | ADDRESS ON FILE |
| FRAZIER, JAMES W, III | ADDRESS ON FILE |
| FREDERICK COWAN & COMPANY INC | 48 KROEMER AVE RIVERHEAD NY 11901-3108 |
| FREDIANI, HAROLD A, JR | 210 HOLLYRIDGE DRIVE ROSWELL GA 30076-1208 |
| FREDIANI, JUDITH E | ADDRESS ON FILE |
| FREEMAN, ALLEN WAYNE | 808 CR 3430 COOKVILLE TX 75558 |
| FREEMAN, BILLY C | 501 BRENEMAN ST HUTCHINS TX 75141 |
| FREEMAN, BILLY C | 501 BRENEMAN ST HUTCHINS TX 75141 |
| FREEMAN, BILLY C | 501 BRENEMAN ST HUTCHINS TX 75141 |
| FREEMAN, BILLY C | 501 BRENEMAN ST HUTCHINS TX 75141 |
| FREEMAN, BILLY C | 501 BRENEMAN ST HUTCHINS TX 75141 |
| FREEMAN, BILLY C | 501 BRENEMAN ST HUTCHINS TX 75141 |
| FREEMAN, DORIS | 200 PEACH ST. ROCKDALE TX 76567 |
| FREEMAN, KAYLA | 200 PEACH ST ROCKDALE TX 76567 |
| FREEMAN, RICHARD G | 5434 110TH AVE SW OLYMPIA WA 98512 |
| FREEMAN, SADIE YARBROUGH | 501 BRENEMAN ST HUTCHINS TX 75141 |
| FREEMAN, SADIE YARBROUGH | 501 BRENEMAN ST HUTCHINS TX 75141 |
| FREEMAN, SADIE YARBROUGH | 501 BRENEMAN ST HUTCHINS TX 75141 |
| FREEMAN, SADIE YARBROUGH | 501 BRENEMAN ST HUTCHINS TX 75141 |
| FREEMAN, SADIE YARBROUGH | 501 BRENEMAN ST HUTCHINS TX 75141 |
| FREEMAN, SADIE YARBROUGH | 501 BRENEMAN ST HUTCHINS TX 75141 |
| FREESE AND NICHOLS INC | PO BOX 980004 FORT WORTH TX 76198-0004 |
| FREESE AND NICHOLS INC | PO BOX 980004 FORT WORTH TX 76198-0004 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, |

| Claim Name | Address Information |
| --- | --- |
| FREIMAN, BRANDON A | SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FRENCH, HARRISON D | 1001 DARRYL DRIVE DENISON TX 75021 |
| FRENCH, RICKY W, SR | 1907 NW CR 3155 DAWSON TX 76639 |
| FRENCH, RICKY W, SR | 1907 NW CR 3155 DAWSON TX 76639 |
| FRENCH, RICKY W, SR | 1907 NW CR 3155 DAWSON TX 76639 |
| FRHAM SAFETY PRODUCTS INC | PO BOX 36098 ROCK HILL SC 29732-6098 |
| FRIESZ, ROGER R | 925 HYDE PARK DRIVE ROUND ROCK TX 78665 |
| FRISCO CONSTRUCTION SERVICES, LLC | P.O. BOX 190829 DALLAS TX 75219 |
| FROCK, DENNIS E | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| FROCK, DENNIS E | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| FROCK, DOUGLAS | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| FROCK, DOUGLAS | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| FROST CRUSHED STONE | PO BOX 272 MEXIA TX 76667 |
| FRYER, JOHN T | ADDRESS ON FILE |
| FRYER, JOHN T | ADDRESS ON FILE |
| FUDGE, DONALD RAY | 1556 CR 3300 OMAHA TX 75571 |
| FUENTES, RAMON | 780 FM 339 S MART TX 76664 |
| FUENTES, RAMON | 780 FM 339 S MART TX 76664 |
| FUENTES, RAMON | 780 FM 339 S MART TX 76664 |
| FUENTES, RAMON | 780 FM 339 S MART TX 76664 |
| FUENTES, RAMON | 780 FM 339 S MART TX 76664 |
| FULLER, REX ALLEN | PO BOX 5909 LONGVIEW TX 75608 |
| FULLER, REX ALLEN | PO BOX 5909 LONGVIEW TX 75608 |
| FURMANITE AMERICA, INC. | C/O CRAIG E. POWER 1221 LAMAR ST., FL 16 HOUSTON TX 77010 |
| FURMANITE AMERICA, INC. | C/O CRAIG E. POWER 1221 LAMAR ST., FL 16 HOUSTON TX 77010 |
| FURMANITE INC | 6330 DIXIE DR HOUSTON TX 77087-5052 |
| FYFER, HERMAN | 32 PELICAN PARADE MELKBOSSTRAND MELKBOSSTRAND CT SF 7441 SOUTH AFRICA |
| G&K SERVICES | PO BOX 677057 DALLAS TX 75267 |
| G&K SERVICES | 1111 MONROE ST FORT WORTH TX 76102 |
| G&K SERVICES | PO BOX 2131 COPPELL TX 75019-8131 |
| G&K SERVICES | 410 PROBANDT SAN ANTONIO TX 78204 |
| G&K SERVICES | 603 AIRLINE DRIVE COPPELL TX 75019 |
| G&K SERVICES | PO BOX 2131 COPPELL TX 75019-8131 |
| G&K SERVICES | PO BOX 677057 DALLAS TX 75267 |
| G&K SERVICES | 410 PROBANDT SAN ANTONIO TX 78204 |
| G&K SERVICES | PO BOX 677057 DALLAS TX 75267 |
| G&K SERVICES | 603 AIRLINE DRIVE COPPELL TX 75019 |
| G&K SERVICES | PO BOX 2131 COPPELL TX 75019-8131 |
| G&K SERVICES | PO BOX 2131 COPPELL TX 75019-8131 |
| G2 ELECTRICAL TESTING | & CONSULTING LLC 7113 HOLDEN DR ROCKWALL TX 75087 |
| GABEHART, DONNA | 7320 S. OLD MAZON ROAD GARDNER IL 60424 |
| GABRIEL JORDAN CHEVROLET | 1704 KILGORE DR HENDERSON TX 75652 |
| GABRIEL, PATSY | 1185 CR 334 ROCKDALE TX 76567 |

| Claim Name | Address Information |
| --- | --- |
| GAFFORD, CHRISTOPHER NEAL | 9435 LEE RD LIPAN TX 76462 |
| GAFFORD, LARRY NEAL | 9435 LEE ROAD LIPAN TX 76462 |
| GAGE, BARRY STEPHEN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GAGE, BARRY STEPHEN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GAJESKE INC | 6200 N. HOUSTON ROSSLYN RD. HOUSTON TX 77091 |
| GALBAN, FRED | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GALBAN, FRED | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GALBRAITH, JAMES W | ADDRESS ON FILE |
| GALLAGHER, KENNETH E | 1425 MIMOSA ST CLEBURNE TX 76033 |
| GALLARDO, MIKE | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GALLARDO, MIKE | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GALLEGOS, MATTHEW | 4824 BLUE WATER CIRCLE GRANBURY TX 76049 |
| GALLOWAY, ABIGAIL LEAH DARIS | 106 LIGHTNING TR FORNEY TX 75126 |
| GALVEZ, VANESSA | 2442 SHARON AVE. DALLAS TX 75211 |
| GALYON, JOHN WESLEY | 393 CR 1433 BONHAM TX 75418 |
| GALYON, JOHN WESLEY | 393 CR 1433 BONHAM TX 75418 |
| GAMMON, HOBERT | 3739 OLD BROKEN BOW HWY BROKEN BOW OK 74728 |
| GAMMON, HOBERT | 3739 OLD BROKEN BOW HWY BROKEN BOW OK 74728 |
| GANDY, RONNY | 3431 CR 4330 LARUE TX 75770 |
| GANDY, RONNY | 3431 CR 4330 LARUE TX 75770 |
| GANDY, RONNY | 3431 CR 4330 LARUE TX 75770 |
| GANT, RONALD | 908 ASHLAND DR MESQUITE TX 75149 |
| GARBER, ANGELA | 3633 FLINTSTONE DRIVE PLANO TX 75074 |
| GARBER, ANGELA | 3633 FLINTSTONE DRIVE PLANO TX 75074 |
| GARBER, ANGELA | 3633 FLINTSTONE DRIVE PLANO TX 75074 |
| GARBER, ANGELA | 3633 FLINTSTONE DRIVE PLANO TX 75074 |
| GARBER, ANGELA | 3633 FLINTSTONE DRIVE PLANO TX 75074 |
| GARBER, ANGELA | 3633 FLINTSTONE DRIVE PLANO TX 75074 |
| GARCIA, ALFREDO | 101 APACHE CT. GLEN ROSE TX 76043 |
| GARCIA, MAC EUGENE | 905 S 4TH ST. BONHAM TX 75418 |
| GARCIA, MAC EUGENE | 905 S 4TH ST. BONHAM TX 75418 |
| GARCIA, MAC EUGENE | 905 S 4TH ST. BONHAM TX 75418 |
| GARCIA, MAC EUGENE | 905 S 4TH ST. BONHAM TX 75418 |
| GARCIA, MAC EUGENE | 905 S 4TH ST. BONHAM TX 75418 |
| GARDEN TERRACE I DUPLEXES | DBA GARDEN TERRACE I DUPLEXES 11919 GARDEN TERRACE DALLAS TX 75243 |
| GARDNER DENVER NASH LLC | PO BOX 952453 ST LOUIS MO 63195 |
| GARDNER, GILBERT DENNIS | ADDRESS ON FILE |
| GARDNER, MICHAEL | 902 MYSTIC DRIVE GRANITE SHOALS TX 78654 |
| GARDNER, SHERYL | 902 MYSTIC DRIVE GRANITE SHOALS TX 78654 |
| GARLAND MEADOWS LTD | DBA THE MEADOWS 3826 EASTON MEADOWS DR GARLAND TX 75043 |
| GARMON, KIMBERLY | 232 MIRAGE STREET GILMER TX 75645 |
| GARNER, CLIFFORD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GARNER, CLIFFORD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, |

| Claim Name | Address Information |
|---|---|
| GARNER, CLIFFORD | SUITE C100 WEST LAKE TX 78746 |
| GARNER, CLIFFORD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GARNER, CLIFFORD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GARNER, CLIFFORD, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| GARRARD, KATHY A. | 111 ROGER MILLER RD BASKIN LA 71219 |
| GARRETT, PAUL | 8410 CR 1213 ATHENS TX 75751 |
| GARRIS, KAREN | PO BOX 772 GRANBURY TX 76048 |
| GARRISON, DAWN R | 301 W FRONT ST #816 MISSOULA MT 59802 |
| GARRISON, JESS E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GARTH, DARLENE V | 3501 WINDWAY DR APT 1122 FORT WORTH TX 76116 |
| GARY, DENNIS | 4824 BLUE WATER CIRCLE GRANBURY TX 76049 |
| GARZA, CARLOS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GARZA, CARLOS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GARZA, CARLOS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GARZA, CARLOS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GARZA, CARLOS, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| GARZA, ENRIQUE | PO BOX 2296 FRIENDSWOOD TX 77549-2296 |
| GARZIO, JOSEPH | 137 N PROVIDENCE RD HAZLETON PA 18202 |
| GATEWAY GREYCREST | DBA CARRIAGE HOMES OF SIGNATURE PLACE 14827 PRESTON RD DALLAS TX 75254 |
| GATEWAY PUBLIC FACILITY CORP | DBA VILLAS OF OAK HILL PO BOX 430 FORT WORTH TX 76010 |
| GATX CORPORATION | ATTN: BRIAN GLASSBERG 222 WEST ADAMS STREET CHICAGO IL 60606 |
| GC SERVICES LP | C/O GC FINANCIAL GROUP 6330 GULFTON ST HOUSTON TX 77081 |
| GCR TIRE CENTERS | PO BOX 910530 DENVER CO 80291-0530 |
| GCR TRUCK TIRE CENTERS INC | DEPT 530 DENVER CO 80291-0530 |
| GE ANALYTICAL INSTRUMENTS | BUSINESS GROUP 6060 SPINE RD BOULDER CO 80301 |
| GE ANALYTICAL INSTRUMENTS INC | 6060 SPINE RD BOULDER CO 80301 |
| GE CONTROL SOLUTIONS | BANK OF AMERICA FILE NO 42058 LOS ANGELES CA 90074-2058 |
| GE INFRASTRUCTURE SENSING INC | BANK OF AMERICA NA LOCKBOX # 848502 1401 ELM ST 5TH FLOOR DALLAS TX 75284 |
| GE INSPECTION TECHNOLOGIES | 3054 SOLUTIONS CENTER CHICAGO IL 60677-3000 |
| GE INSPECTION TECHNOLOGIES, LP | C/O REISMAN LAW FIRM LLC ATTN: GLENN M. REISMAN, ESQ. 12 OLD HOLLOW ROAD, SUITE B TRUMBULL CT 06611 |
| GE MOBILE WATER, INC | C/O REISMAN LAW FIRM LLC ATTN: GLENN M. REISMAN, ESQ. 12 OLD HOLLOW ROAD, SUITE B TRUMBULL CT 06611 |
| GE MULTILIN | PO BOX 402485 ATLANTA GA 30384 |
| GE OIL & GAS COMPRESSION SYSTEMS LLC | 16250 PORT NORTHWEST DR HOUSTON TX 77041 |
| GEAR CLEANING SOLUTIONS LLC | 2221 MANANA DR. STE. 190 DALLAS TX 75220 |
| GEAR CLEANING SOLUTIONS LLC | 2221 MANANA DR. STE. 190 DALLAS TX 75220 |
| GEBCO ASSOCIATES LP | 815 TRAILWOOD DR STE 200 HURST TX 76053 |
| GEE, RUFUS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GEE, RUFUS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |

| Claim Name | Address Information |
|---|---|
| GEE, TARA A. | ADDRESS ON FILE |
| GEE, WINFORD, JR. | 1130 N. DENTON MEXIA TX 76667 |
| GEL LABORATORIES LLC | PO BOX 30712 CHARLESTON SC 29417 |
| GEM-TRIM LLC | 148 EQUITY BLVD HOUMA LA 70360 |
| GEM-TRIM LLC | 148 EQUITY BLVD HOUMA LA 70360 |
| GEMINI SCIENTIFIC CORP | 1289 HAMMERWOOD AVE #B SUNNYVALE CA 94089-2231 |
| GEN. CHEMICAL PERFORMANCE PRODUCTS LLC | 90 EAST HALSEY RD PARSIPPANY NJ 07054 |
| GENERAL DATATECH LP | 999 METRO MEDIA PL DALLAS TX 75247-4730 |
| GENERAL ELECTRIC COMPANY | GE ENERGY SERVICES 4200 WILDWOOD PARKWAY ATLANTA GA 30339 |
| GENERAL ELECTRIC COMPANY | GE CONSUMER & INDUSTRIAL PO BOX 642493 PITTSBURGH PA 15264-2493 |
| GENERAL ELECTRIC COMPANY | GE ENERGY SERVICES 4200 WILDWOOD PARKWAY ATLANTA GA 30339 |
| GENERAL ELECTRIC INTERNATIONAL | C/O REISMAN LAW FIRM LLC ATTN: GLENN M. REISMAN, ESQ. 12 OLD HOLLOW ROAD, SUITE B TRUMBULL CT 06611 |
| GENERAL ELECTRIC INTERNATIONAL | 621 EAST SH-121 SOUTH SUITE 420 COPPELL TX 75019 |
| GENERAL ELECTRIC INTERNATIONAL | C/O REISMAN LAW FIRM LLC ATTN: GLENN M. REISMAN, ESQ. 12 OLD HOLLOW ROAD, SUITE B TRUMBULL CT 06611 |
| GENERAL ELECTRIC INTERNATIONAL INC | 4200 WILDWOOD PKWY ATLANTA GA 30339 |
| GENERAL PHYSICS CORPORATION | PO BOX 932816 ATLANTA GA 31193-2816 |
| GENESIS SYSTEMS INC | 2663 MARQUIS DR GARLAND TX 75042-7807 |
| GENTRY, JAMES J. | 1308 MARY LEE LANE CROCKETT TX 75835 |
| GENTRY, JAMES J. | 1308 MARY LEE LANE CROCKETT TX 75835 |
| GENTRY, JOHN E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GENTRY, JOHN E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GENTY, JAMES J. | 1308 MARY LEE LANE CROCKETT TX 75835 |
| GENTY, JAMES J. | 1308 MARY LEE LANE CROCKETT TX 75835 |
| GEORGE KOKORUDA | 116 HUNTER PASS WAXAHACHIE TX 75165 |
| GEORGIA WESTERN INC | 2275 MCCOLLUM PARKWAY KENNESAW GA 30144 |
| GEORGIA WESTERN INC | 2275 MCCOLLUM PARKWAY KENNESAW GA 30144 |
| GEORGIA WESTERN INC | 2275 MCCOLLUM PARKWAY KENNESAW GA 30144 |
| GEOTECH ENVIRONMENTAL EQUIPMENT, INC. | 2650 E 40TH AVE DENVER CO 80205 |
| GERREN, DIANA | 619 JACKSON ST ROCKDALE TX 76567 |
| GERREN, MIKE | 619 JACKSON ST. ROCKDALE TX 76567 |
| GEST, MARY D | 1193 CR 434 LOOP ROCKDALE TX 76567 |
| GEST, WILLIAM L | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GEST, WILLIAM L | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GESZTES, VILMOS | 71 BLOOMERSIDE RD NORTH SALEM NY 10560 |
| GEXPRO | PO BOX 840040 DALLAS TX 75284 |
| GHIZDAREANU, DAN G. | 3701 WEXFORD PL. N AUGUSTA GA 30907 |
| GIBSON, CHAD | 1681 CR 236 E HENDERSON TX 75652 |
| GIBSON, CORTNEY | 2278 SANTUC CARLISLE HWY UNION SC 29379 |
| GIBSON, GALEN | 1000 BALLARD RD VAN ALSTYNE TX 75495 |
| GIBSON, GALEN | 1000 BALLARD RD VAN ALSTYNE TX 75495 |
| GIBSON, GALEN | 1000 BALLARD RD VAN ALSTYNE TX 75495 |
| GIBSON, GARCIA W | 2427 46TH STREET MERIDIAN MS 39305 |
| GIBSON, PATTY | 707 S MARSHALL HENDERSON TX 75654 |
| GIBSON, SADE | 531 TOLUCA ST UNION SC 29379 |

| Claim Name | Address Information |
|---|---|
| GIBSON, SONDRA | 614 GILMER RD #45 LONGVIEW TX 75604 |
| GILBERT ENVIRONMENTAL INC | 1540 BOYD ROAD GRANBURY TX 76049 |
| GILBREATH, DAVID | 563 COUNTY ROAD 2110 QUITMAN TX 75783 |
| GILBREATH, JO | 703 LANCE ROAD QUITMAN TX 75783 |
| GILBREATH, WAYNE | 703 LANCE ROAD QUITMAN TX 75783 |
| GILCHRIST, WELDON T | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| GILL, DAVID | 1101 SEVEN BAR RANCH ROAD SEYMOUR TX 76380 |
| GILLEN, DAVID W | 13005 FM 730 SOUTH P.O. BOX 235 AZLE TX 76098 |
| GILLIAM, BROCK | 119 BEALL RD LONGVIEW TX 75604 |
| GILLIAM, DONNA | 119 BEALL RD LONGVIEW TX 75604 |
| GILLIAM, JEFF | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GILLIAM, JEFF | 119 BEALL RD LONGVIEW TX 75604 |
| GIORDANO/ARONSON, JOYCE | 190 HAMILTON AVE ISLAND PARK NY 11558-1931 |
| GIVENS, CARL DENTON | 74 CR 440 DAYTON TX 77535-8462 |
| GIVENS, CARL DENTON | 74 CR 440 DAYTON TX 77535-8462 |
| GK TECHSTAR LLC | 802 W 13TH ST DEER PARK TX 77536 |
| GK TECHSTAR LLC | 802 W 13TH ST DEER PARK TX 77536 |
| GLADWIN MANAGEMENT INC | 5901 COLE AVE DALLAS TX 75205 |
| GLASER, RICHARD L. | P.O. BOX 38 2399 F.M. 1915 BUCKHOLTS TX 76518 |
| GLASGOW, JOSEPH | 5204 CR 1507 ATHENS TX 75751 |
| GLASGOW, JOSEPH | 5204 CR 1507 ATHENS TX 75751 |
| GLEN ROSE AUTO PARTS | PO BOX 2141 GLEN ROSE TX 76043 |
| GLEN ROSE HEALTHCARE INC | BRUCE CARPENTER MD PO BOX 3129 GLEN ROSE TX 76043 |
| GLEN ROSE MEDICAL FOUNDATION | GLEN ROSE MEDICAL CENTER PO BOX 2099 GLEN ROSE TX 76043 |
| GLENN, LOUISE | 3601 ENDSLEY RD GRANBURY TX 76049 |
| GLOBAL ALARM SYSTEMS | PO BOX 580 WHITEHOUSE TX 75791 |
| GLOBAL RAIL SYSTEMS, INC | C/O ARCHER & GREINER, PC ATTN: JERROLD S. KULBACK, ESQ. ONE CENTENNIAL SQUARE HADDONFIELD NJ 08033 |
| GLOBAL RAIL SYSTEMS, INC | C/O ARCHER & GREINER, PC ATTN: JERROLD S. KULBACK, ESQ. ONE CENTENNIAL SQUARE HADDONFIELD NJ 08033 |
| GLOBAL TECHNICAL TRAINING SERVICES INC | ATTN: SID CROUCH, VP/CLAY SCHILE, PRES. P.O. BOX 1679 SENECA SC 29679 |
| GLOCKZEN, JOHN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GLOCKZEN, JOHN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GLOGOWER, WARREN | ADDRESS ON FILE |
| GOAD, STEVE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GODWIN PUMPS OF AMERICA | 2727 APPELT HOUSTON TX 77015 |
| GODWIN, RONALD W | 1745 CR 108 CARTHAGE TX 75633 |
| GOERING, MATT | ADDRESS ON FILE |
| GOERING, MATT | ADDRESS ON FILE |
| GOETZ, DAVID, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| GOETZ, LEWIS | PO BOX 895 PITTSBURGH PA 15230 |
| GOETZ, LEWIS | PO BOX 895 PITTSBURGH PA 15230 |
| GOETZ, LEWIS | PO BOX 895 PITTSBURGH PA 15230 |
| GOFF, JUNG LAZ | 2428 HALBERT STREET FORT WORTH TX 76112 |
| GOIN, VALDA LEE | 411 N. CHERRY ST AUBREY TX 76227 |

| Claim Name | Address Information |
|---|---|
| GOKEY RANCH, LLC | C/O SILLS CUMMIS & GROSS P.C. ATTN: KATHERINE M. LIEB, ESQ. 101 PARK AVE, 28TH FL NEW YORK NY 10178 |
| GOKEY RANCH, LLC | C/O SILLS CUMMIS & GROSS P.C. ATTN: KATHERINE M. LIEB, ESQ. 101 PARK AVE, 28TH FL NEW YORK NY 10178 |
| GOLDEN BREW COFFEE SERVICE | 602 S MEADOW ODESSA TX 79761 |
| GOLDEN, WILLIAM H | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GOLDEN, WILLIAM H | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GOLDER ASSOCIATES INC | ATTN: SUSAN DAVIS 3730 CHAMBLEE TUCKER RD. ATLANTA GA 30345 |
| GOLDIE FAYE AVEY | ADDRESS ON FILE |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, |

| Claim Name | Address Information |
|---|---|
| GOLTZ, FREDERICK | SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOMEZ, BRANDON | 406 COUNTY ROAD 105 WALNUT SPRINGS TX 76690 |
| GOMEZ, DAVID | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GOMEZ, DAVID | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GOMEZ, DAVID | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GOMEZ, DENEEN | 1027 BOSCOMBE CT. GRAND PRAIRIE TX 75052 |
| GOMEZ, DENEEN | 1027 BOSCOMBE CT. GRAND PRAIRIE TX 75052 |
| GONZALES, ISRAEL | 4629 TRAIL LAKE DR FT WORTH TX 76133 |
| GONZALES, LIBORIO | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GONZALES, LIBORIO | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GONZALEZ, JOSE I. | 18862 FM 1797 E. TATUM TX 75691 |
| GONZALEZ, JOSE I. | 18862 FM 1797 E. TATUM TX 75691 |
| GOODMAN, AA | 398 GOLFSIDE TRL MART TX 76664 |
| GOODMAN, CODY | 101 CORRAL ROAD GODLEY TX 76044 |
| GOODMAN, DEBRA | 8680 N. RIVER RD PASO ROBLES CA 93446 |
| GOODMAN, LARRY J | 211 SEASONS W. AVE. SHERMAN TX 75092 |
| GOODMAN, LARRY J | 211 SEASONS W. AVE. SHERMAN TX 75092 |
| GOODMAN, LARRY J | 211 SEASONS W. AVE. SHERMAN TX 75092 |
| GOODMAN, LARRY J | 211 SEASONS W. AVE. SHERMAN TX 75092 |
| GOODRICH PETROLEUM COMPANY LLC | 801 LOUISIANA STREET SUITE 700 HOUSTON TX 77002 |
| GOODSON, ED | 4104 COUNTRY LANE GRANBURY TX 76048 |
| GOOGLE INC. | C/O WHITE AND WILLIAMS LLP ATTN: STEVEN E. OSTROW, ESQUIRE 7 TIMES SQUARE, SUITE 2900 NEW YORK NY 10036-6524 |
| GORDON, MAC | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GORDON, NICOLE | 2642 PIPING ROCK TRL AUSTIN TX 78748 |
| GORDON, NICOLE | 2642 PIPING ROCK TRL AUSTIN TX 78748 |
| GOSSAGE, ARNOLD A | ADDRESS ON FILE |
| GOSSETT, CHARLES M | 200 MACARTHUR CT IRVING TX 75061 |
| GOVAN, DOWARD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GOVAN, DOWARD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GOVAN, ELWIN | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GOVAN, ELWIN | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 |

| Claim Name | Address Information |
|---|---|
| GOVAN, ELWIN | WEST LAKE TX 78746 |
| GOVAN, LOIS MARIE | 421 HESTER P.O. BOX 648 LEXINGTON TX |
| GOVEA, JESUS MANUEL ENRIQUEZ | 1509 DOUGLAS DR. GARLAND TX 75041 |
| GOVEA, JESUS MANUEL HENRIQUEZ | 1509 DOUGLAS DR. GARLAND TX 75041 |
| GOZDZIALSKI, STEVAN | 2230 NOTTAWAY DR CLEBURNE TX 76033 |
| GP STRATEGIES CORPORATION | PO BOX 932816 ATLANTA GA 31193-2816 |
| GRACY TITLE COMPANY | 901 S MO PAC EXPY STE V100 AUSTIN TX 78746-5796 |
| GRAHAM, BILL | 5168 CR 4700 ATHENS TX 75752 |
| GRAHAM, BILL | 5168 CR 4700 ATHENS TX 75752 |
| GRAHAM, BILL | 5168 CR 4700 ATHENS TX 75752 |
| GRAHAM, BILL | 5168 CR 4700 ATHENS TX 75752 |
| GRAHAM, BILL | 5168 CR 4700 ATHENS TX 75752 |
| GRANBURY AIR CONDITIONING & HEATING | PO BOX 1195 GRANBURY TX 76048 |
| GRANBURY PARTS PLUS | 2102 HWY 377 GRANBURY TX 76049 |
| GRAND CANYON MANAGEMENT | 10028 ROYAL LANE DALLAS TX 75238 |
| GRANT, DAVID E | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| GRAPHIC PRODUCTS | PO BOX 4030 BEAVERTON OR 97076-4030 |
| GRAVER TECHNOLOGIES INC | 200 LAKE DRIVE GLASGOW DE 19702 |
| GRAVER WATER SYSTEMS INC | PO BOX 93718 CHICAGO IL 60673 |
| GRAVOGRAPH NEW HERMES | PO BOX 934020 ATLANTA GA 31193 |
| GRAY, ARTHUR H | 111 PALOMINO DR FATE TX 75087 |
| GRAY, LENDA S | 391 MCFARLAND LANE WEATHERFORD TX 76088 |
| GRAY, MARY ALMA | P.O. BOX 143 GAUSE GAUSE TX 77857 |
| GRAY, MARY ALMA | P.O. BOX 143 GAUSE TX 77857 |
| GRAY, MATTHEW | 18788 MARSH LN #632 DALLAS TX 75287 |
| GRAY, TIMOTHY EDWARD | 1544 CR 304 RAINBOW TX 76077 |
| GRAY, WM. M. | P.O. BOX 143 GAUSE TX 77857 |
| GRAYBAR ELECTRIC CO INC | 4601 CAMBRIDGE RD FORT WORTH TX 76155 |
| GRAYSON, FRED E | 441 E 7TH ST ROCKDALE TX 76567 |
| GRAYSON, MIGNON F. | 2670 CR 3504 SULPHUR SPRINGS TX 75482 |
| GRAYSON, MIGNON F. | 2670 CR 3504 SULPHUR SPRINGS TX 75482 |
| GREAT WESTERN INSURANCE COMPANY | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| GREEN'S CUSTOM SERVICES | 13036 WOODED ACRES DR BREMOND TX 76629-5226 |
| GREEN, CHARLIE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GREEN, CHARLIE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GREEN, DENNIS | 12872 FM 1280 W CROCKETT TX 75835 |
| GREEN, ELIAS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GREEN, ELIAS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GREEN, ELIAS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GREEN, JESSIE R. | 638 CR 2470 MOUNT PLEASANT TX 75455 |
| GREEN, JIMMY | 2304 LEONARD BEND DR. GRANBURY TX 76048 |
| GREEN, JIMMY | 2304 LEONARD BEND DR. GRANBURY TX 76048 |
| GREEN, SANDRA E. | 1944 HEMPHILL STREET COLORADO CITY TX 79512 |
| GREENARD, LLOYD T., JR. | 2405 SUMMER BREEZE COURT ARLINGTON TX 76001 |

| Claim Name | Address Information |
|---|---|
| GREENARD, LLOYD T., JR. | 2405 SUMMER BREEZE COURT ARLINGTON TX 76001 |
| GREENBERG GRANT & RICHARDS INC | PO BOX 571811 HOUSTON TX 77057 |
| GREENWOOD, BREUNNA | 1866 CR 302 CARTHAGE TX 75633 |
| GREENWOOD, LAVERA | 15113 CR 2210 N TATUM TX 75691 |
| GREENWOOD, RICHARD | 15028 CR 2194 N TATUM TX 75691 |
| GREENWOOD, SHARONDA | 15028 CR 2194 N TATUM TX 75691 |
| GREENWOOD, STEPHANIE | 1866 CR 302 CARTHAGE TX 75633 |
| GREER, MICHAEL L | 1110 MAYAPPLE DRIVE GARLAND TX 75043 |
| GREG'S OVERHEAD DOOR SVCS INC | 4905 CR 467 ELGIN TX 78621-5320 |
| GREGG INDUSTRIAL INSULATORS INC | 201 ESTES DR LONGVIEW TX 75602 |
| GREGG INDUSTRIAL INSULATORS INC | 201 ESTES DR LONGVIEW TX 75602 |
| GRESHAM, JANIE | 1094 VALENTINE BLUFF RD FORESTBURG TX 76239 |
| GRIESING, RONALD L | ADDRESS ON FILE |
| GRIFFIN RESTORATION INC | PO BOX 948 WHITESBORO TX 76273 |
| GRIFFIN, DANIEL W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GRIFFIN, DANIEL W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GRIFFIN, DANIEL W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GRIFFIN, DANIEL W., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| GRIFFIN, JANICE | 7013 WESTOVER DRIVE GRANBURY TX 76049 |
| GRIFFIN, JOE H | 2012 ARBOR BEND BONHAM TX 75418 |
| GRIFFIN, JOE H | 2012 ARBOR BEND BONHAM TX 75418 |
| GRIFFIN, TOMMY | 1893 CR 108 CARTHAGE TX 75633 |
| GRIFFITH, JOHNNY | 2663 FM 3105 SALTILLO TX 75478-5202 |
| GRIMM, BILLY W | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GRIMM, BILLY W | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GRISSETT, JACKIE | 9295 WOLF HILL RD. P.O. BOX 171 HUNTINGTON TX 75949 |
| GRISSETT, JACKIE | 9295 WOLF HILL RD. P.O. BOX 171 HUNTINGTON TX 75949 |
| GRISSOM, BILL DON | 411533 E 1194 RD EUFAULA OK 74432 |
| GRISSOM, JERRY | 151 COUNTY ROAD 1120 MOUNT PLEASANT TX 75455 |
| GROENING, JAMES KENNETH | 7428 CR 1126 B GODLEY TX 76044 |
| GROUNDS, MARK | 2006 HEREFORD BLVD MIDLAND TX 79707 |
| GRUBB FILTRATION TESTING SERVICES INC | PO BOX 1156 8006 ROUTE 130 NORTH DELRAN NJ 08075 |
| GRUETZNERS COLLISION CENTER | PO BOX 346 ELGIN TX 78621 |
| GTTSI | PO BOX 1679 SENECA SC 29679 |
| GUELLER, ALLAN LLOYD | 475 SILVERLEAF DR ALPINE UT 84004 |
| GUEST, COLBY | 17140 TEXAS HIGHWAY 37 S BOGATA TX 75417 |
| GULHATI, KANWAR | 43-10 KISSENA BLVD APT 8A FLUSHING NY 11355 |
| GULLION, JAMES | 4567 SUNRISE DR. CHANDLER TX 75758 |
| GULLION, JAMES | 4567 SUNRISE DR. CHANDLER TX 75758 |
| GUNNELS, DAVID W., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| GUS PETE SCHRAMM, III | 705 ENFIELD DR. ROCKDALE TX 76567 |
| GUTOR AMERICAS | ATTN: JESSICA WESTLUND 12121 WICKCHESTER LN STE 400 HOUSTON TX 77079 |
| GUZMAN, ERIC, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., |

| Claim Name | Address Information |
|---|---|
| GUZMAN, ERIC, SELF & SIMILARLY SITUATED | SUITE 200 DALLAS TX 75206 |
| GXS INC | PO BOX 640371 PITTSBURGH PA 15264-0371 |
| H & D DISTRIBUTORS | 3236 IRVING BLVD DALLAS TX 75247 |
| H & H WATER SUPPLY CORP | 192 OLD HALLSBURD RD RIESEL TX 76682 |
| H E SPANN CO INC | PO BOX 1111 MOUNT PLEASANT TX 75456-1111 |
| H&E EQUIPMENT SERVICES, INC. | C/O BELL NUNNALLY ATTN: RANDALL K. LINDLEY 3232 MCKINNEY AVE., STE. 1400 DALLAS TX 75204 |
| H&E EQUIPMENT SERVICES, INC. | C/O BELL NUNNALLY ATTN: RANDALL K. LINDLEY 3232 MCKINNEY AVE., STE. 1400 DALLAS TX 75204 |
| H&E EQUIPMENT SERVICES, INC. | C/O BELL NUNNALLY ATTN: RANDALL K. LINDLEY 3232 MCKINNEY AVE., STE. 1400 DALLAS TX 75204 |
| HAAR, GREGORY | 1013 INGRAM DR. FORNEY TX 75126 |
| HACH COMPANY | 2207 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| HACH COMPANY | PO BOX 389 LOVELAND CO 80539-0389 |
| HACH COMPANY | ATTN: CONFIRMED ORDERS PO BOX 608 LOVELAND CO 80539 |
| HACH COMPANY | PO BOX 389 LOVELAND CO 80539-0389 |
| HACKETT, CHRISTOPHER, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| HADEN, JERRY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| HADEN, JERRY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| HAEKLER, HELENE I | 908 SHORE DRIVE NORTH PALM BEACH FL 33408 |
| HAEKLER, RICHARD C | ADDRESS ON FILE |
| HAGAN, JANIS | PO BOX 1359 CORSICANA TX 75151 |
| HAGEMEYER NORTH AMERICA INC | 5805 W MARSHALL AVE LONGVIEW TX 75604 |
| HAGEMEYER NORTH AMERICA INC | PO BOX 404753 ATLANTA GA 30384-4753 |
| HAGEMEYER NORTH AMERICA INC | PO BOX 404753 ATLANTA GA 30384-4753 |
| HAGEMEYER NORTH AMERICA INC | PO BOX 404753 ATLANTA GA 30384-4753 |
| HAGEMEYER NORTH AMERICA INC | PO BOX 404753 ATLANTA GA 30384-4753 |
| HAGEN, RONALD J | 3121 LUKE LANE CARROLLTON TX 75007 |
| HAGUE, AARON KEITH | 7443 CASITA DR MAGNOLIA TX 77354 |
| HAGUE, AARON KEITH | 7443 CASITA DR MAGNOLIA TX 77354 |
| HAIRSTON, CHARLES | 1378FM1786 ROCKDALE TX 76567 |
| HAIRSTON, DORIS | 1378 FM 1786 ROCKDALE TX 76567 |
| HAIRSTON, JOHN W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HAIRSTON, JOHN W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HALE, CHARLES R | 1329 GREEN HILLS CT DUNCANVILLE TX 75137 |
| HALE, PAUL BRIAN | ADDRESS ON FILE |
| HALL, BYRON SPENCER | 1785 SANDY CREEK LN MALABAR FL 32950 |
| HALL, JERRY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HALL, JERRY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HALL, JERRY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HALL, JERRY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HALL, MICHAEL F | 6615 SERVIA-ELMIRA ROAD DUCK WV 25063 |

| Claim Name | Address Information |
|---|---|
| HALL, RONNIE | 236 CLOUSE ROAD PALMER TX 75152 |
| HALLIBURTON, VONN W | 715 W LAKECREST DR BLUFFTON TX 78607-3020 |
| HAMILTON, DARRYL | 510 FM 416 STREETMAN TX 75859 |
| HAMILTON, DARRYL | 510 FM 416 STREETMAN TX 75859 |
| HAMILTON, KELLY | 1213 CR SE 4265 MOUNT VERNON TX 75457 |
| HAMMETT, TERRANCE | 30 HOLLY DRIVE SOUTH EAST CARTERSVILLE GA 30121 |
| HAMMOND, WILMA FRANCES | 407 ONYX GRANBURY TX 76048 |
| HAMMONS, JASON CHRISTOPHER | 3709 KATY LANE WACO TX 76705 |
| HAMON CUSTODIS INC | 941 ALTON PKY BIRMINGHAM AL 35210 |
| HAMON CUSTODIS INC | 941 ALTON PKY BIRMINGHAM AL 35210 |
| HAMON RESEARCH COTTRELL INC | 58 E MAIN ST SOMERVILLE NJ 08876 |
| HAMPTON HOLLOW TOWNHOMES | 2930 DOMINGO AON 185 BERKELEY CA 94705 |
| HAMPTON, EDWIN G | 54 BIRCH LANE OSWEGO NY 13126 |
| HAN-BOONE INTERNATIONAL INC | DBA FORT WORTH GASKET & SUPPLY 2200 GRAVEL DR FORT WORTH TX 76118 |
| HANCOCK, ANDREW | ADDRESS ON FILE |
| HANCOCK, ANDREW | ADDRESS ON FILE |
| HANCOCK, BRADFORD | PO BOX 81 3760 HWY 144 WALNUT SPRINGS TX 76690-4660 |
| HANCOCK, CHARLES NELSON | ADDRESS ON FILE |
| HANCOCK, CHARLES NELSON | ADDRESS ON FILE |
| HANCOCK, CHARLES NELSON | ADDRESS ON FILE |
| HANCOCK, KENNETH | 228 FOREST GREEN STATEN ISLAND NY 10312-1721 |
| HANCOCK, KENNETH | 228 FOREST GREEN STATEN ISLAND NY 10312-1721 |
| HANCOCK, ROBIN | PO BOX 81 3760 HWY 144 WALNUT SPRINGS TX 76690-0081 |
| HANCOCK, SYLVIA | 228 FOREST GREEN STATEN ISLAND NY 10312 |
| HANCOCK, SYLVIA | 228 FOREST GREEN STATEN ISLAND NY 10312 |
| HANCOCK-BROWN, ADRIENNE | 144 CHRISTOL ST. METUCHEN NJ 08840 |
| HANCOCK-BROWN, ADRIENNE | 144 CHRISTOL ST. METUCHEN NJ 08840 |
| HANDRICK, RONALD W | 2473 CR 106 PAIGE TX 78659 |
| HANEY, MARY RUTH | 2102 VOGEL AVE ROCKDALE TX 76567 |
| HANKINS, DONALD E. | 1210 CRAWFORD CT APT 104 GRANBURY TX 76048 |
| HANKINS, JANIE L. | 1210 CRAWFORD CT APT 104 GRANBURY TX 76048 |
| HANKINS, KIM | 1268 COUNTY ROAD 325 GLEN ROSE TX 76043 |
| HANLEY, DONALD W | 3409 GATES RD GENEVA NY 14456 |
| HANNAN, WALTER THOMAS JR. | 100 NUBBINS RIDGE PO BOX 36 OCRACOKE NC 27960 |
| HANNON HYDRAULICS | 625 N LOOP 12 IRVING TX 75061 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA |

| Claim Name | Address Information |
|---|---|
| HARBAUGH, GEORGE | 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |

| Claim Name | Address Information |
|---|---|
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARDCASTLE, TERRY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HARDESTY, RICHARD | 4523 QUEENSWOOD DR. GRAND PRAIRIE TX 75052 |
| HARDESTY, RICHARD | 4523 QUEENSWOOD DR. GRAND PRAIRIE TX 75052 |
| HARDESTY, RICHARD | 4523 QUEENSWOOD DR. GRAND PRAIRIE TX 75052 |
| HARDESTY, RICHARD | 4523 QUEENSWOOD DR. GRAND PRAIRIE TX 75052 |
| HARDESTY, RICHARD | 4523 QUEENSWOOD DR. GRAND PRAIRIE TX 75052 |
| HARDIN, ROBERT A. | 2704 PENNY LN MCKINNEY TX 75070 |
| HARDIN, ROBERT A. | 2704 PENNY LN MCKINNEY TX 75070 |
| HARDIN, ROBERT A. | 2704 PENNY LN MCKINNEY TX 75070 |
| HARDIN, ROBERT A. | 2704 PENNY LN MCKINNEY TX 75070 |
| HARDIN, ROBERT A. | 2704 PENNY LN MCKINNEY TX 75070 |
| HARDIN, ROBERT A. | 2704 PENNY LN MCKINNEY TX 75070 |
| HARDIN, RONALD | 210 SHERIDAN DRIVE PALESTINE TX 75801 |
| HARDY, DEREK | BRANDON HARDY, MEAGHAN HARDY 1203 EAST AUSTIN ST NACOGDOCHES TX 75965 |
| HARDY, DEREK A | ADDRESS ON FILE |
| HARGIS, BEVERLY ANN | ADDRESS ON FILE |
| HARGIS, BEVERLY ANN | ADDRESS ON FILE |
| HARGIS, WILBERT LEE, SR | ADDRESS ON FILE |
| HARGIS, WILBERT LEE, SR | ADDRESS ON FILE |
| HARGROVE, BURX M | 9357 MARTIN LANE GILMER TX 75645 |
| HARGROVE, CODY BURKE | 3 RAMBLING ROAD LONGVIEW TX 75604 |
| HARGROVE, JANICE GRIFFIN | 9357 MARTIN LN. GILMER TX 75645 |
| HARGROVE, RONALD | 1109 HOLBROOK MOUNT VERNON TX 75457 |
| HARKEY, THOMAS | 624 CR 2214 PITTSBURG TX 75686 |
| HARLINGEN AREA BUILDERS | ASSOCIATION PO BOX 2935 HARLINGEN TX 78551 |
| HARLOW FILTER SUPPLY INC | 4843 ALMOND DALLAS TX 75247 |
| HAROLD BECK & SONS INC | 11 TERRY DRIVE NEWTOWN PA 18940 |
| HARPER, JERRY D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HARPER, JERRY D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HARPER, MARIA | 1611 W. 10TH STREET MOUNT PLEASANT TX 75455 |
| HARRELL, CHARLES | 333 HARRELL LN P.O. BOX 8 GRAHAM TX 76450 |
| HARRELL, ERNEST WAYNE | 1217 ROLLING HILLS SO GRAHAM TX 76450 |
| HARRELL, FREDDIE | 165 EASTPARK DRIVE GRAHAM TX 76450 |
| HARRELL, KENNETH | 310 WHARTON / P.O. BOX 472 CALVERT TX 77837 |
| HARRELL, OLETA FAY HARRIS | 1217 ROLLING HILLS SOUTH GRAHAM TX 76450 |
| HARRINGTON, JOHN | 2229 N. 42ND ST. WACO TX 76710 |

| Claim Name | Address Information |
|---|---|
| HARRINGTON, SYLVIA | 2229 N. 42ND ST. WACO TX 76710 |
| HARRIS INDUSTRIES INC | 5500 BILL HARRIS RD LONGVIEW TX 75604 |
| HARRIS, BONNIE S | 210 SHARP DRIVE STEPHENVILLE TX 76401 |
| HARRIS, CAROLYN | 133 CR 540 FAIRFIELD TX 75840 |
| HARRIS, CAROLYN, WIDOW OF JACKIE HARRIS | 133 CR 540 FAIRFIELD TX 75840 |
| HARRIS, CINDY | 7169 CR 343 E HENDERSON TX 75654 |
| HARRIS, MICHAEL D | 305 EAST LOOP DRIVE PO BOX 566 BRADY TX 76825 |
| HARRIS, MICHAEL D | 305 EAST LOOP DRIVE PO BOX 566 BRADY TX 76825 |
| HARRIS, MICHAEL D | 305 EAST LOOP DRIVE PO BOX 566 BRADY TX 76825 |
| HARRIS, MICHAEL D | 305 EAST LOOP DRIVE PO BOX 566 BRADY TX 76825 |
| HARRIS, MICHAEL D | 305 EAST LOOP DRIVE PO BOX 566 BRADY TX 76825 |
| HARRIS, MOLLY | 188 CONDOR VIEW WEATHERFORD TX 76087 |
| HARRIS, NEIL STUART | 682 TIMBERWOLF TRAIL STEPHENVILLE TX 76401 |
| HARRISON COUNTY GLASS CO | 1200 E GRAND AVE MARSHALL TX 75670 |
| HARRISON WALKER & HARPER LP | PO BOX 876 PARIS TX 75461 |
| HARRISON, GRANT MICHAEL | 14604 SNOWHILL DRIVE FRISCO TX 75035 |
| HART, MICHAEL D | 9029 PRIVATE ROAD 3361 GILMER TX 75644 |
| HART, MICHAEL D | 9029 PRIVATE ROAD 3361 GILMER TX 75644 |
| HART, WALT A | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| HART, WALT A | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| HART, WALT A | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| HARTGROVE, DAVID | 4236 CR 4875 PITTSBURG TX 75686 |
| HARTGROVE, DAVID | 4236 CR 4875 PITTSBURG TX 75686 |
| HARTGROVE, DAVID | 4236 CR 4875 PITTSBURG TX 75686 |
| HARTGROVE, DAVID | 4236 CR 4875 PITTSBURG TX 75686 |
| HARTGROVE, DAVID | 4236 CR 4875 PITTSBURG TX 75686 |
| HARTGROVE, DAVID | 4236 CR 4875 PITTSBURG TX 75686 |
| HARVEY, TODD, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| HASENFUSS, JEREMY | 4402 CLUSTER OAK CT GRANBURY TX 76049-5057 |
| HATCH, THEODORE | 5250 BIRCH GROVE LN FORT WORTH TX 76137 |
| HATCH, THEODORE | 5250 BIRCH GROVE LN FORT WORTH TX 76137 |
| HATCHER, BONNIE | 9101 COUNTY ROAD 519 ALVARADO TX 76009 |
| HATFIELD & CO INC | 2475 DISCOVERY BLVD ROCKWALL TX 75032-6200 |
| HATFIELD & CO INC | 2475 DISCOVERY BLVD ROCKWALL TX 75032-6200 |
| HATHORN, JAMES | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HATHORN, JAMES | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HATHORN, JAMES | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HAUN, DONALD WESLEY, JR | 9 REDGRAVE DR GREENSBURG PA 15601 |
| HAWK FABRICATION AND MACHINE | SHOP PO BOX 129 BOGATA TX 75417 |
| HAWK INSTALLATION & CONSTRUCTION INC. | PO BOX 129 BOGATA TX 75417 |
| HAWKINS BIRKES, TERRY | 482 DAL PASO ROBINSON TX 76706 |
| HAWKINS BIRKES, TERRY | 482 DAL PASO ROBINSON TX 76706 |
| HAWKINS, JAMES R | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 |

| Claim Name | Address Information |
| --- | --- |
| HAWKINS, JAMES R | WEST LAKE TX 78746 |
| HAWKINS, JAMES R | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| HAWKINS, JOHNNY | 10682 FM 3273 ATHENS TX 75751 |
| HAWKINS, JOHNNY | 10682 FM 3273 ATHENS TX 75751 |
| HAWKINS, KATHY | ***NO ADDRESS PROVIDED*** |
| HAWKINS, NORMAN | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| HAWKINS, NORMAN | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| HAWKINS, RYAN | 5429 NAAMAN FOREST BLVD APT 323 GARLAND TX 75044 |
| HAWKS CREEK CANTAMAR LLC | DBA VILLAGE OF HAWKS CREEK APT 20501 VENTURA BLVD STE 220 WOODLAND HILLS CA 91364 |
| HAYDON, BILLY B. | 5070 ARC 370 PALESTINE TX 75801 |
| HAYES, ROY | 459 ALEXANDER ROAD STEPHENVILLE TX 76401 |
| HAYGOOD, GALIN | 207 KERLEY DR HUTTO TX 78634 |
| HAYNES, MELINDA (MINDY) | 4201 JENNIFER LN CROWLEY TX 76036 |
| HAYNES, WILLIAM RICHARD | 1905 VISTA VALLEY RD WASHINGTON PA 15301-8995 |
| HAYS, GLENDA | 2305 N. ROSS AVE CAMERON TX 76520 |
| HAYS, LESTER R | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| HAYS, LESTER R., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| HAYWARD TYLER INC | 480 ROOSEVELT HWY COLCHESTER VT 05446-1594 |
| HAZELIP, KENNETH D | 232 VALTIE DAVIS RD COMBINE TX 75159 |
| HCL AMERICA INC | PO BOX 5123 CAROL STREAM IL 60197-5123 |
| HCL AMERICA, INC | C/O AXON SOLUTIONS, INC. ATTN: CARL E. AILARA JR., ESQ. 15 EXCHANGE PLACE, SUITE 730 JERSEY CITY NJ 07302 |
| HCL AMERICA, INC | C/O AXON SOLUTIONS, INC. ATTN: CARL E. AILARA JR., ESQ. 15 EXCHANGE PLACE, SUITE 730 JERSEY CITY NJ 07302 |
| HDR ENGINEERING INC. | PO BOX 3480 OMAHA NE 68103-0480 |
| HDR ENGINEERING INC. | PO BOX 3480 OMAHA NE 68103-0480 |
| HDR ENGINEERING INC. | PO BOX 3480 OMAHA NE 68103-0480 |
| HDR ENGINEERING INC. | PO BOX 3480 OMAHA NE 68103-0480 |
| HEAD, BOYCE | 2308 KALKASKA HENDERSON NV 89044 |
| HEAD, BOYCE | 2308 KALKASKA HENDERSON NV 89044 |
| HEAD, GLORIA | 2308 KALKASKA HENDERSON NV 89044 |
| HEAD, GLORIA | 2308 KALKASKA HENDERSON NV 89044 |
| HEALTH TESTING SOLUTIONS LP | 11601 SHADOW CREEK PKWY STE 111 416 PEARLAND TX 77584 |
| HEATHCOE, SANDY MICHELL | 638 MCCARTNEY DRIVE ORANGE TX 77632 |
| HEATHERWILDE VILLAS HOUSING LP | DBA ROSEMONT AT HEATHERBEND APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| HEDGEPETH, WILLIAM E. | 5595 TIN TOP HWY GRANBURY TX 76048 |
| HEHMANN, RANDY | 612 CR 425 TAYLOR TX 76574 |
| HEIM, BARNEY | 14030 COUNTY ROAD 3606 BROWNSBORO TX 75756 |
| HEIM, BARNEY S, JR | 5475 CR 363 S HENDERSON TX 75654 |
| HEIMER, ANNA | 2970 CR 811 GREEN FOREST AR 72638 |
| HEINTZE, JIMMY SCOTT | 11675 N. FM. 486 ROCKDALE TX 76567 |
| HEISER, RICHARD | 1704 W DOYLE STREET GRANBURY TX 76048 |
| HEITCHLER, GEORGE MATTHEW | 122 NOBLES RD BROWNSVILLE PA 15417-9286 |
| HEJL, FRANKIE R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, |

| Claim Name | Address Information |
|---|---|
| HEJL, FRANKIE R | SUITE C100 WEST LAKE TX 78746 |
| HEJL, FRANKIE R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HELENA CHEMICAL COMPANY | PO BOX 4003 WEST COLUMBIA SC 29171 |
| HELWIG CARBON PRODUCTS INC. | 8900 W. TOWER AVE MILWAUKEE WI 53224 |
| HEMPEL, KIRK, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| HENDERSON, HERBERT D. | 4608 HILDRING DRIVE, EAST FORT WORTH TX 76109 |
| HENDERSON, HERBERT D. | 4608 HILDRING DRIVE, EAST FORT WORTH TX 76109 |
| HENDERSON, JAMES E | ADDRESS ON FILE |
| HENDERSON, JAMIE | 8706 CYPRESS SQUARE CT. SPRING TX 77379 |
| HENDERSON, RAY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HENDERSON, STEVE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HENDERSON, STEVE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HENDERSON, STEVE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HENDERSON, TERESA MICHELLE | 8677 FM 2274 NORTH TROUP TX 75789 |
| HENDRICKS, SANDRA | 205 E. MERRITT ST. MARSHALL TX 75670 |
| HENDRICKSON, PAUL | 222 LOMA BONITA DRIVE SAN LUIS OBISPO CA 93401 |
| HENEK FLUID PURITY SYSTEMS INC | 9700 ALMEDA GENOA BLDG 601 HOUSTON TX 77075 |
| HENLINE, JACKIE WALLACE | ADDRESS ON FILE |
| HENNINGTON, RONALD W., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| HENRY PRATT COMPANY, LLC | ATTN: MARK GINGERICH 500 WEST ELDORADO STREET DECATUR IL 62525 |
| HENRY, JERRY DON | 15 COUNTY ROAD SE 4350 SCROGGINS TX 75480 |
| HENRY, RICK | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HENRY, RICK | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HENRY, RICK | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HENSON SALES AND SERVICE INC | 201 NORTH MAY MADISONVILLE TX 77864 |
| HENSON, ALMA P. | 3944 N HWY 77 ROCKDALE TX 76567 |
| HENSON, CHERYL E. | C/O FISHER BOYD JOHNSON & HUGUENARD, LLP ATTN: BERNARD G. JOHNSON, III 2777 ALLEN PARKWAY, 14TH FLOOR HOUSTON TX 77019 |
| HENSON, CHERYL E. | C/O FISHER BOYD JOHNSON & HUGUENARD, LLP ATTN: BERNARD G. JOHNSON, III 2777 ALLEN PARKWAY, 14TH FLOOR HOUSTON TX 77019 |
| HENSON, ERNEST W | 9315 FM 349 LONGVIEW TX 75603 |
| HENSON, WESLEY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HENSON, WESLEY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HEPPLER, THOMAS | 1678 SOUTH FM199 NEMO TX 76070 |
| HERGUTH LABORATORIES INC | PO BOX B VALLEJO CA 94590-6968 |
| HERNANDEZ, EMILY | 6426 AMERICAN WAY DALLAS TX 75237 |
| HERNANDEZ, EMILY | 6426 AMERICAN WAY DALLAS TX 75237 |
| HERNANDEZ, EMILY | 6426 AMERICAN WAY DALLAS TX 75237 |
| HERNANDEZ, EMILY | 6426 AMERICAN WAY DALLAS TX 75237 |
| HERNANDEZ, GUSTAVO A | 1511 LEADONHALL CIRCLE CHANNELVIEW TX 77530 |

| Claim Name | Address Information |
|---|---|
| HERSCH, CHARLES E | 35246 US HIGHWAY 19 N #124 PALM HARBOR FL 34684 |
| HERSCH, CHARLES E | 35246 US HIGHWAY 19 N #124 PALM HARBOR FL 34684 |
| HERTZ EQUIPMENT RENTAL | CORPORATION PO BOX 650280 DALLAS TX 75265-0280 |
| HERTZ EQUIPMENT RENTAL | PO BOX 7698 LONGVIEW TX 75607 |
| HERTZ EQUIPMENT RENTAL | CORPORATION PO BOX 650280 DALLAS TX 75265-0280 |
| HERZOG, NICHOLAS | 130 SE CR 3010 CORSICANA TX 75109 |
| HESSEN, HENRY | 2350 BRUSHVILLE LANE PUEBLO CO 81006 |
| HESTER, JEFFERSON | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HETTINGER, FRANCIS G | ADDRESS ON FILE |
| HEWITT, ALAN | PO BOX 2007 GLEN ROSE TX 76043 |
| HF & ASSOCIATES | 118 VERDANT SAN ANTONIO TX 78209 |
| HF & ASSOCIATES | 118 VERDANT SAN ANTONIO TX 78209 |
| HI-TECH TESTING SERVICE INC | 35 FRJ DRIVE LONGVIEW TX 75607 |
| HI-TECH TESTING SERVICE INC | PO BOX 12568 LONGVIEW TX 75607-2568 |
| HI-TECH TESTING SERVICE INC | PO BOX 12568 LONGVIEW TX 75607-2568 |
| HICKERSON, DENNIS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HICKERSON, DENNIS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HICKERSON, DENNIS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HICKERSON, DENNIS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HICKERSON, DENNIS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HICKEY, BRIGITTE | 228 COUNTY ROAD 324 DE BERRY TX 75639 |
| HICKEY, GARY | 228 COUNTY ROAD 324 DE BERRY TX 75639 |
| HICKS, CHRISTINE | 105 SOUTHLAWN CIRCLE HENDERSONVILLE TN 37075 |
| HICKS, JAMES MURPHY | PO BOX 392 AIRWAY HEIGHTS WA 99001 |
| HICKS, SHELLY R | P O BOX 817 AIRWAY HEIGHTS WA 99001 |
| HIGGINBOTHAM, WILLIAM LEE | ADDRESS ON FILE |
| HIGGINBOTHAM, WILLIAM LEE | ADDRESS ON FILE |
| HIGHWAY MACHINE CO INC | ATTN: JANET FISHER 3010 S OLD US HWY 41 PRINCETON IN 47670 |
| HILL COUNTRY SPRINGS INC | 10019 INTERSTATE 35 S AUSTIN TX 78747 |
| HILL COUNTRY SPRINGS INC | PO BOX 2220 MANCHACA TX 78652-2220 |
| HILL REGIONAL HOSPITAL | 101 CIRCLE DR HILLSBORO TX 76645 |
| HILL, CHRISTOPHER | 165 LASSITER LN LONGVIEW TX 75602 |
| HILL, SAMMIE B, JR | 1017 E RAMSEY AVE FT W TX 76104 |
| HILL, TIMMY R. | 1665 CR 2730 PITTSBURG TX 75686 |
| HILL, WILLIAM | 5555 HIXSON PIKE #110 HIXSON TN 37343 |
| HILL, WILLIAM | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HILL, WILLIE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HILL, WILLIE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HILLDRUP COMPANIES | PO BOX 669 STAFFORD VA 22555-0669 |
| HILTI INC | ATTN: CUSTOMER SERVICE PO BOX 21148 TULSA OK 74121 |
| HILTI INC | ATTN: CUSTOMER SERVICE PO BOX 21148 TULSA OK 74121 |
| HILTON FURNITURE & LEATHER GALLERY INC. | 12100 GULF FWY HOUSTON TX 77034-4502 |

| Claim Name | Address Information |
|---|---|
| HINES, CHERI | 613 W. OLD HWY 80 WHITE OAK TX 75693 |
| HINES, WELDON M | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HINES, WELDON M | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HINES, WELDON M | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HINES, WELDON, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| HIRT, JOHNNY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HIRT, JOHNNY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HIRT, JOHNNY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HIRT, ROBERT W | 2201 ROBIN LN TAYLOR TX 76574 |
| HIX, KYLE L. | 11717 FENDALE LANE ALEDO TX 76008 |
| HIX, TERRY T. | 100 WHITETAIL DR. ALEDO TX 76008 |
| HIX, W. CODY | 100 RUTH CT. ALEDO TX 76008 |
| HIX, WILLIAM R. | 100 WHITETAIL DR. ALEDO TX 76008 |
| HLINAK, RAYMOND R | ADDRESS ON FILE |
| HOAPT LP | DBA PINE TERRACE APARTMENTS 3901 OMEARA DR HOUSTON TX 77025 |
| HOBBS, DAHREL | 399 CR 1668 ALBA TX 75410 |
| HOBBS, JERRY | 449 CR 475 STEPHENVILLE TX 76401 |
| HOBBS, JERRY | 449 CR 475 STEPHENVILLE TX 76401 |
| HOBBS, ROGER C. | 2180 STATE HWY 11 WINNSBORO TX 75494 |
| HODGE, BETTY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| HODGE, BETTY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| HODGE, MARVIN | 4752 LINDA LANE MEMPHIS TN 38117 |
| HODGES, EDDIE RAY | 11979 COUNTY ROAD 397 E HENDERSON TX 75652 |
| HODGES, SHIRLEY PARKER | PO BOX 263 1303 ROANOKE ST GRAHAM TX 76450 |
| HOFFER FLOW CONTROLS, INC. | P.O. BOX 2145 107 KITTY HAWK LANE ELIZABETH CITY NC 27906-2145 |
| HOFFMAN, PATRICK, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| HOIST PARTS INC | DBA OMI CRANE SERVICES PO BOX 1719 ROCKWALL TX 75087 |
| HOLACKA, JERRY R | 149 MICAH WAY RUTLEDGE TN 37861 |
| HOLACKA, JERRY R | 149 MICAH WAY RUTLEDGE TN 37861 |
| HOLDER, CLIFFORD | 10670 N FM 908 THORNDALE TX 76577 |
| HOLEMAN, RANDALL | 321 N ST MARY ST CARTHAGE TX 75633 |
| HOLLAND, DAVID G | 2240 NOTTAWAY DR CLEBURNE TX 76033 |
| HOLLAND, GARY | 3945 FM 3135 EAST HENDERSON TX 75652 |
| HOLLAND, JOSEPH | 7575 CR 414 WEST HENDERSON TX 75654 |
| HOLLAND, JOSEPH | 4427 CR 427D HENDERSON TX 75652 |
| HOLLAND, JULIE RENEE MARRS | 3808 HIGH MEADOWS DR ALVARADO TX 76009 |
| HOLLAND, PAMELA | 4427 CR 427D HENDERSON TX 75652 |
| HOLLAND, WESLEY | 4427 CR 427D HENDERSON TX 75652 |
| HOLLAS, MELVIN, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| HOLLEY, CHARLES | 2624 FM 31 SOUTH CARTHAGE TX 75633 |

| Claim Name | Address Information |
|---|---|
| HOLLOWAY, CHASITY | 199 ALEXA LANE DIANA TX 75640 |
| HOLMAN BOILER | 1956 SINGLETON BLVD DALLAS TX 75212 |
| HOLMAN BOILER WORKS | PO BOX 226865 DALLAS TX 75222-6865 |
| HOLMES, JAMES DELORA | 2703 GLEN RIDGE DRIVE ARLINGTON TX 76016-4956 |
| HOLSTEIN, LEONARD | 3120 SABINE POINT WAY MISSOURI CITY TX 77459 |
| HOLT TEXAS, LTD. D/B/A HOLT CAT | C/O JACKSON WALKER LLP ATTN: MONICA S. BLACKER 901 MAIN STREET, SUITE 6000 DALLAS TX 75202 |
| HOLTEC INTERNATIONAL | ONE HOLTEC DR MARLTON NJ 08053 |
| HOMAN, PRESTON | 13224 SHAMROCK RD DIANA TX 75640 |
| HOMAN, PRESTON | 13224 SHAMROCK RD DIANA TX 75640 |
| HOMEWOOD PRODUCTS CORPORATION | 820 WASHINGTON BOULEVARD PITTSBURGH PA 15206 |
| HONEYWELL | ATTN: LYDIA MONTALVO 950 KEYNOTE CIRCLE BROOKLYN HTS. OH 44131 |
| HOOD, GLEN EARL | 302 BUFFALO CREEK DRIVE WAXAHACHIE TX 75165 |
| HOOD, JAMES BRUCE | 1240 CUMLEY LANE THORNDALE TX 76577 |
| HOOD, PAULA KAY | 1240 CUMLEY LANE THORNDALE TX 76577 |
| HOOPS, JERRY C | 2787 FOXTAIL CREEK AVENUE HENDERSON NV 89052 |
| HOPKINS, JAMES | 12375 W. STOCKTON RD MOODY TX 76557 |
| HOPKINS, JAMES | 12375 W. STOCKTON RD MOODY TX 76557 |
| HOPPER, JOSEPH | 315 GEORGETOWN LANE EXPORT PA 15632 |
| HORN, ROGER G | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| HORNBUCKLE, BILLY RAY | P.O. BOX 89 805 PIN OAK ST. TRINIDAD TX 75163 |
| HORNBUCKLE, BILLY RAY | P.O. BOX 89 805 PIN OAK ST. TRINIDAD TX 75163 |
| HORNBUCKLE, BILLY RAY | P.O. BOX 89 805 PIN OAK ST. TRINIDAD TX 75163 |
| HORNBUCKLE, BILLY RAY | P.O. BOX 89 805 PIN OAK ST. TRINIDAD TX 75163 |
| HORNE, DOUGLAS | 292 WILLIAMS RD WILMINGTON NC 28409 |
| HORNER, DEWEY LEE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HORST EQUIPMENT REPAIR, INC. | 353 MARINA DRIVE LINCOLN AL 35096 |
| HORTON, ROBERT | 404 SOUTHGATE MT. PLEASANT TX 75455 |
| HORTON, ROBERT | 404 SOUTHGATE MT. PLEASANT TX 75455 |
| HORTON, ROBERT | 404 SOUTHGATE MT. PLEASANT TX 75455 |
| HORTON, ROBIN C, SR | 1013 WALNUT CREEK DR FAIRFIELD TX 75840 |
| HORTON, ROBIN CHRISTOPHER, JR. | 2006 BECKWORTH TRAIL CORPUS CHRISTI TX 78410 |
| HOTSY CARLSON EQUIPMENT CO | PO BOX 18643 CROSSING ROAD AUSTIN TX 78760 |
| HOUSE, ROBERT | 4825 WINDING ROSE DR. SUWANEE GA 30024 |
| HOUSTON PATRICIA SOUTHWAY LTD | 2522 PATRICIA MANOR PLACE HOUSTON TX 77012 |
| HOUSTON, DANNY R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HOUSTON, DANNY R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HOUSTON, DANNY R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HOUSTON, DANNY R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HOUSTON, DANNY R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HOUSTON, DANNY R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HOUSTON, DANNY R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HOUSTON, DANNY R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, |

| Claim Name | Address Information |
|---|---|
| HOUSTON, DANNY R | SUITE C100 WEST LAKE TX 78746 |
| HOUSTON, DANNY R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HOUSTON, DANNY R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HOUSTON, GEORGE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HOUSTON, GEORGE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HOWARD R & SANDRA L ROWAN | ADDRESS ON FILE |
| HOWARD, DELMON | 3971 CR 2009 WALNUT SPRINGS TX 76690 |
| HOWARD, GARRY L | 1841 WEST FREY STREET STEPHENVILLE TX 76401 |
| HOWARD, LAURENCE J | ADDRESS ON FILE |
| HOWDEN NORTH AMERICA | 260 SPRING SIDE DR AKRON OH 44333 |
| HOWELL, PAMELA A | 162 WILLIFORD LN SPRING LAKE NC 28398 |
| HRABOWSKA, MARY | 160 W 96TH ST APT 6 P NEW YORK NY 10025 |
| HRONCICH, KATIE | 423 WEST HAYDEN ST. CARTHAGE TX 75633 |
| HSC-HOPSON SERVICES COMPANY, INC. | P.O. BOX 764857 DALLAS TX 75376 |
| HSC-HOPSON SERVICES COMPANY, INC. | P.O. BOX 764857 DALLAS TX 75376 |
| HSU, MICHAEL Y | 12807 SAGEWOODS HILLS DRIVE HOUSTON TX 77072 |
| HSU, WU-HSUAN | 63-30 DIETERLE CRESCENT REGO PARK NY 11374-4823 |
| HTS AMERITEK LLC | PO BOX 203047 HOUSTON TX 77216-3047 |
| HUBBS, BRENDA JOYCE | 1824 BLUEBONNET DRIVE FORT WORTH TX 76111 |
| HUBBS, CRAIG FRED | 1824 BLUEBONNET DRIVE FORT WORTH TX 76111 |
| HUBERT, KEVIN | ADDRESS ON FILE |
| HUBISH, JOHN D | 254 S 8TH ST JEANNETTE PA 15644 |
| HUDCO INDUSTRIAL PRODUCTS INC. | ATTN: JOSH HANNUM 3100 MORGAN ROAD BESSEMER AL 35020 |
| HUDNALL, JOHN | 203 PRIVATE ROAD 1287 FAIRFIELD TX 75840 |
| HUFF, BURRELL | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| HUFF, BURRELL | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| HUGGINS, RANDALL | 104 BRENDA DRIVE MOUNT PLEASANT TX 75455 |
| HUGGINS, RANDALL | 104 BRENDA DRIVE MOUNT PLEASANT TX 75455 |
| HUGHES, ELTON V. | 620 FOUNT KIRBY P.O. BOX 934 FAIRFIELD TX 75840 |
| HUGHES, JAMES KENNETH | 1320 WILSHIRE COURT COLLEGE STATION TX 77845 |
| HUGHES, PEARL T | 1964 MACEDONIA RD CENTREVILLE MS 39631 |
| HUGHES, ROBERT | 490 PIERSON RUN ROAD PLUM PA 15239 |
| HUK, MELANIE R | ADDRESS ON FILE |
| HULCHER SERVICES | 611 KIMBERLY DRIVE DENTON TX 76208-6300 |
| HULCHER SERVICES | 611 KIMBERLY DRIVE DENTON TX 76208-6300 |
| HULCHER SERVICES INC | PO BOX 203532 DALLAS TX 75320-3532 |
| HUMPHREY & ASSOCIATES INC. | C/O THOMAS FELDMAN & WILSHUSEN ATTN: JASON R. KENNEDY 9400 N CENTRAL EXPWY, STE 900 DALLAS TX 75231 |
| HUMPHREY & ASSOCIATES INC. | C/O THOMAS FELDMAN & WILSHUSEN ATTN: JASON R. KENNEDY 9400 N CENTRAL EXPWY, STE 900 DALLAS TX 75231 |
| HUNDLEY, JAMES | 1405 GLENHAVEN CLEBURNE TX 76033 |
| HUNT, EDDIE RAY | 8061 GLEN IRIS DRIVE RIVERDALE GA 30296 |
| HUNT, ROBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HUNTER & ASSOCIATES | PO BOX 561351 DALLAS TX 75356 |

| Claim Name | Address Information |
|---|---|
| HUNTER, ANDRE | 9468 HWY 49E JEFFERSON TX 75657 |
| HUNTER, ANDRE HODGE | 9468 HWY 49 E JEFFERSON TX 75657 |
| HUNTON & WILLIAMS LLP | PO BOX 840686 DALLAS TX 75284-0686 |
| HUNTON & WILLIAMS LLP | ATTN: M. CHRISTINE KLEIN, ESQ. RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219 |
| HURD, WALTER D | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| HURD, WALTER D | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| HURLEY JR., THOMAS | 4104 PIEDMONT RD. FORT WORTH TX 76116 |
| HURST JEREMIAH 29:11 LP | DBA VILLAS ON CALLOWAY CREEK 901 W HURST BLVD HURST TX 76053 |
| HURT, ERNEST | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HURT, ERNEST | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HUSCH BLACKWELL SANDERS LLP | ENTERPRISE BANK PO BOX 790379 ST LOUIS MO 63179 |
| HUTHER AND ASSOCIATES INC | 1156 N BONNIE BRAE DENTON TX 76201 |
| HUTHER AND ASSOCIATES INC | 1156 N BONNIE BRAE DENTON TX 76201 |
| HUTTS, RAYMOND | 8648 HARLESS OAK LANE HEARNE TX 77859 |
| HYDE, DONNIE | ADDRESS ON FILE |
| HYDE, JEFFERY DON | 610 FARRELL PARKWAY NASHVILLE TN 37220 |
| HYDE, JOSHUA | 116 DEERFIELD RD N LONGVIEW TX 75605 |
| HYDRADYNE HYDRAULICS | 1019 RANKIN ROAD HOUSTON TX 77073 |
| HYDRADYNE HYDRAULICS | 950 W NORTH CARRIER PKWY GRAND PRAIRIE TX 75050 |
| HYDRADYNE HYDRAULICS | 5308 INDUSTRIAL DRIVE BOSSIER CITY LA 71112 |
| HYDRADYNE HYDRAULICS | 1019 RANKIN ROAD HOUSTON TX 77073 |
| HYDRADYNE HYDRAULICS LLC | PO BOX 974799 DALLAS TX 75397-4799 |
| HYDRAQUIP CORPORATION | PO BOX 4493 HOUSTON TX 77210-4493 |
| HYDRATIGHT OPERATIONS INC | 25177 NETWORK PLACE CHICAGO IL 60673-1251 |
| HYDRAULIC SERVICE & SUPPLY CO | PO BOX 565827 DALLAS TX 75356 |
| HYDROCARBON RECOVERY SERVICES | 320 SCROGGINS RD SPRINGTOWN TX 76082 |
| HYDROTEX DYNAMICS INC | 6320 CUNNINGHAM RD HOUSTON TX 77041 |
| HYDROTEX DYNAMICS INC | 6320 CUNNINGHAM RD HOUSTON TX 77041 |
| HYMAN, LEE ROY, JR | 604 KING SHORE BLVD SCROGGINS TX 75480 |
| HYTORC | 333 RT. 17 NORTH MAHWAH NJ 07430 |
| IAF ADVISORS | 10938 SAINT MARYS LN HOUSTON TX 77079 |
| IBERDROLA RENEWABLES, LLC. | W. BENJAMIN LACKEY, GENERAL COUNSEL AND SECRETARY 1125 NW COUCH / SUITE 700 PORTLAND OR 97209 |
| IBEW LOCAL 2337 ON BEHALF OF MEMBER | CHRIS MORRIS, C/O GILLESPIE SANFORD LLP ATTN: HAL GILLESPIE & JOSEPH GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| IBM CORPORATION | PO BOX 676673 DALLAS TX 75267-6673 |
| ICE, AMY | 1238 COUNTY ROAD 2012 WALNUT SPRINGS TX 76690 |
| ICE, CARTER | 1238 COUNTY ROAD 2012 WALNUT SPRINGS TX 76690 |
| ICE, KEVIN | 1238 COUNTY ROAD 2012 WALNUT SPRINGS TX 76690 |
| ICE, RILEY | 1238 COUNTY ROAD 2012 WALNUT SPRINGS TX 76690 |
| ICL-IP AMERICA INC. | ATTN: CREDIT DEPT. 622 EMERSON RD. STE. 500 SAINT LOUIS MO 63141 |
| IDEAL CLEANERS | PO BOX 128 LEXINGTON TX 78947-0128 |
| IDEAS 'N MOTION | 4552 BELTWAY DRIVE ADDISON TX 75001 |
| IIRX LP | P.O. BOX 535 HOPE NJ 07844 |
| IIRX LP | P.O. BOX 535 HOPE NJ 07844 |

| Claim Name | Address Information |
|---|---|
| IMAGINATION SPECIALTIES, INC. | DBA IMAGINATION BRANDING ATTN: REBECCA LINK 230 GREAT CIRCLE RD., STE. 248 NASHVILLE TN 37228 |
| IMG COLLEGE, LLC | ATTN: MARK BENNETT 540 N. TRADE ST. WINSTON-SALEM NC 27101 |
| IMO PUMP INC | PO BOX 5020 MONROE NC 28111 |
| INCENTIVIZE ENTERPRISES | 7 WARWICK ODESSA TX 79765 |
| INDIANA MICHIGAN POWER COMPANY | A/K/A AMERICAN ELECTRIC POWER ATTN: BUDD HAEMER ONE COOK PLACE BRIDGMAN MI 49106 |
| INDUSTRIAL ELECTRONIC SUPPLY INC | PO BOX 3902 SHREVEPORT LA 71133-3902 |
| INDUSTRIAL EQUIPMENT COMPANY OF | HOUSTON PO BOX 14790 HOUSTON TX 77221-4790 |
| INDUSTRIAL FIRE EQUIPMENT | PO BOX 525 MAYPEARL TX 76064 |
| INFOGROUP | PO BOX 957742 ST LOUIS MO 63195-7742 |
| INFOPRINT SOLUTIONS LLC | PO BOX 644225 PITTSBURGH PA 15264-4225 |
| INFORMATION ALLIANCE | ATTN: KIM C. LARSON 1755 NORTH 400E SUITE 101 N. LOGAN UT 84341 |
| INGERSOLL-RAND COMPANY | 800-E BEATY STREET DAVIDSON NC 28036 |
| INGERSOLL-RAND COMPANY | 800-E BEATY STREET DAVIDSON NC 28036 |
| INGERSOLL-RAND COMPANY | 800-E BEATY STREET DAVIDSON NC 28036 |
| INMAN, RALPH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| INMAN, RALPH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| INNOVATIVE MILLWORK SYSTEMS INC | 11319 TANTOR RD STE A DALLAS TX 75229 |
| INSIGHT VISION SYSTEMS | 2421 LINDEN LANE SILVER SPRINGS MD 20910 |
| INSTRUMENT & VALVE SERVICES | COMPANY 8200 MARKET BLVD. CHANHASSEN MN 55317 |
| INSTRUMENT AND VALVE SERVICES COMPANY | ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR. SUITE 1200 BLOMMINGTON MN 55437 |
| INTEC INC | PO BOX 163 WAVERLY PA 18471 |
| INTECH, INC. | 2802 BELLE ARBOR AVENUE CHATTANOOGA TN 37406 |
| INTEGRATED POWER SERVICES | HOUSTON SERVICE CENTER 1500 EAST MAIN LA PORTE TX 77571 |
| INTEGRATED POWER SERVICES LLC | C/O LEECH TISHMAN FUSCALDO & LAMPL LLC TH FLATTN: PATRICK W CAROTHERS ESQ 525 WILLIAM PENN PL 28TH FL PITTSBURGH PA 15219 |
| INTEGRATED POWER SERVICES LLC | C/O LEECH TISHMAN FUSCALDO & LAMPL LLC TH FLATTN: PATRICK W CAROTHERS ESQ 525 WILLIAM PENN PL 28TH FL PITTSBURGH PA 15219 |
| INTEGRATED POWER SERVICES LLC | C/O LEECH TISHMAN FUSCALDO & LAMPL LLC TH FLATTN: PATRICK W CAROTHERS ESQ 525 WILLIAM PENN PL 28TH FL PITTSBURGH PA 15219 |
| INTEGRATED POWER SERVICES LLC | 1245 N HEARNE AVE SHREVEPORT LA 71107 |
| INTEGRATED POWER SERVICES LLC | C/O LEECH TISHMAN FUSCALDO & LAMPL LLC TH FLATTN: PATRICK W CAROTHERS ESQ 525 WILLIAM PENN PL 28TH FL PITTSBURGH PA 15219 |
| INTEGRITY INTEGRATION RESOURCES | ATTN: ANDRIA BERRY 4001 E PLANO PKWY STE 500 PLANO TX 75074 |
| INTELLIGEN RESOURCES LP | 2100 WEST 7TH ST FORT WORTH TX 76107 |
| INTELLIRENT | 604 HENRIETTA CREEK, SUITE 400 ROANOKE TX 76262 |
| INTER-COUNTY COMMUNICATIONS INC | 222 LINDA DR SULPHUR SPRINGS TX 75482 |
| INTERACTIVE DATA | 62234 COLLECTIONS CENTER DR CHICAGO IL 60693-0622 |
| INTERCALL | 7171 MERCY RD STE 200 OMAHA NE 68106 |
| INTERCALL | 7171 MERCY RD STE 200 OMAHA NE 68106 |
| INTERCALL INC | 15272 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| INTERNATIONAL EXTERMINATOR | PO BOX 123828 FORT WORTH TX 76121 |
| INTERNATIONAL EXTERMINATOR CORPORATION | PO BOX 123828 FORT WORTH TX 76121-3828 |
| INTERNATIONAL QUALITY CONSULTANTS INC | 106 FREEPORT RD BUTLER PA 16002 |
| INTERTEK AIM | PO BOX 416482 BOSTON MA 02241-6482 |
| INVENSYS RAIL CO | CORPORATION 2400 NELSON MILLER PKWY LOUISVILLE KY 40223 |
| INVENSYS SYSTEMS, INC. | C/O HINCKLEY ALLEN ATTN: JENNIFER V. DORAN, ESQ. 28 STATE STREET BOSTON MA 02109 |

| Claim Name | Address Information |
| --- | --- |
| INVESTORS MANAGEMENT TRUST | ESTATE GROUP INC 15303 VENTURA BLVD STE 200 SHERMANOAKS CA 91403 |
| IRBY, RANDY LEE | 502 GIBSON ST. WINNSBORO TX 75494 |
| IRBY, W G | 261 CR 3147 QUITMAN TX 75783 |
| IRIS POWER ENGINEERING INC | 3110 AMERICAN DRIVE MISSISSAUGA ON L4V 1T2 CANADA |
| IRIS POWER LP | 3110 AMERICAN DR MISSISSAUGA ON L4V 1T2 CANADA |
| IRONHORSE UNLIMITED INC | PO BOX 578 MALAKOFF TX 75148 |
| IRVING 390 HOLDINGS LLC | DBA WOODLAND RIDGE 3725 WEST NORTHGATE DR IRVING TX 75062 |
| IRVING INTERNATIONAL WOMEN'S | CONSORTIUM 5201 N O'CONNOR BLVD STE 200 IRVING TX 75039 |
| IRVING ST CHARLES LP | DBA ST CHARLES APARTMENTS 1408 W 6TH ST IRVING TX 75060 |
| ISCO INDUSTRIES | 100 WITHERSPOON ST #2 LOUISVILLE KY 40202-1396 |
| ISCO INDUSTRIES | PO BOX 4545 LOUISVILLE KY 40204-0545 |
| ISCO INDUSTRIES | PO BOX 4545 LOUISVILLE KY 40204-0545 |
| ISELT, GLENN E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ISELT, GLENN E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ISI COMMERCIAL REFRIGERATION INC | DEPT 3268 PO BOX 123268 DALLAS TX 75312-3268 |
| ISI COMMERCIAL REFRIGERATION INC | DEPT 3268 PO BOX 123268 DALLAS TX 75312-3268 |
| ISTA NORTH AMERICA INC | 3655 NORTHPOINT PARKWAY STE 150 ALPHARETTA GA 30005 |
| ITASCA LANDFILL | PO BOX 841615 DALLAS TX 75284-1615 |
| ITASCA LANDFILL | PO BOX 841615 DALLAS TX 75284-1615 |
| ITASCA LANDFILL | PO BOX 841615 DALLAS TX 75284-1615 |
| ITRON, INCORPORATED | PO BOX 200209 DALLAS TX 75320-0209 |
| ITS A PIECE OF CAKE - CUSTOM CAKES | 1209 BERKLEY DR. GRAPEVINE TX 76051 |
| IVAN GETERS | ADDRESS ON FILE |
| IVES, CHARLES BUTLER | 331 RIDGEVIEW DRIVE SHERMAN TX 75090 |
| IVES, CHARLES BUTLER | 331 RIDGEVIEW DRIVE SHERMAN TX 75090 |
| IVES, CHARLES BUTLER | 331 RIDGEVIEW DRIVE SHERMAN TX 75090 |
| J D RIVES | ADDRESS ON FILE |
| J GIVOO CONSULTANTS INC | 77 MARKET ST SALEM NJ 08079 |
| J.D.'S BABBITT BEARINGS LLC | 811 MARDELL LANE HOWE TX 75459 |
| J/T HYDRAULICS & SERVICE CO | 1601 W 25TH STREET HOUSTON TX 77008 |
| JACK E ANDERSON | ADDRESS ON FILE |
| JACKSON , RODNEY E | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| JACKSON , RODNEY E | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| JACKSON KELLY PLLC | ATTORNEYS AT LAW 1099 18TH STREET SUITE 2150 DENVER CO 80202 |
| JACKSON PIPE & STEEL | 898 LEARY RD TEXARKANA TX 75503 |
| JACKSON PIPE & STEEL | PO BOX 5746 TEXARKANA TX 75505-5746 |
| JACKSON PIPE & STEEL | PO BOX 5746 TEXARKANA TX 75505-5746 |
| JACKSON PIPE & STEEL | 898 LEARY RD TEXARKANA TX 75503 |
| JACKSON PIPE & STEEL | PO BOX 5746 TEXARKANA TX 75505-5746 |
| JACKSON WALKER LLP | PO BOX 130989 DALLAS TX 75313-0989 |
| JACKSON WALKER LLP | PO BOX 130989 DALLAS TX 75313-0989 |
| JACKSON, ALVIS A, JR | PO BOX 526 MALAKOFF TX 75148 |
| JACKSON, ALVIS A, JR | PO BOX 526 MALAKOFF TX 75148 |
| JACKSON, ALVIS A, JR | PO BOX 526 MALAKOFF TX 75148 |
| JACKSON, JAMES V | 700 WALKER ST GRAHAM TX 76450 |
| JACKSON, JOE N | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, |

| Claim Name | Address Information |
|---|---|
| JACKSON, JOE N | SUITE C100 WEST LAKE TX 78746 |
| JACKSON, JOE N | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JACKSON, MICHAEL C | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| JACKSON, MICHAEL C | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| JACKSON, REX | 454 ROCK HILL CEMETARY RD BROKEN BOW OK 74728 |
| JACKSON, REX | 454 ROCK HILL CEMETARY RD BROKEN BOW OK 74728 |
| JACKSON, STACY | 110 S KEECHI FAIRFIELD TX 75840 |
| JACKSON, TOMMY E | 124 ROCKY CREEK RD P.O. BOX 305 MEDINA TX 78055 |
| JACOB, KATHY A | 6101 HANA ROAD EDISON NJ 08817 |
| JACOBSEN, LUKE, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| JAECKS, ROBERT | 104 PR 1280 FAIRFIELD TX 75840 |
| JAGGERS, BRANDON CLAY | ADDRESS ON FILE |
| JAIME CASTRO | ADDRESS ON FILE |
| JAKE DEAN PHOTOGRAPHY | 8325 LONDONDERRY LN DALLAS TX 75228 |
| JAKE H FEARS DECEASED | ADDRESS ON FILE |
| JAMES NICOL | ADDRESS ON FILE |
| JAMES SPROUSE | ADDRESS ON FILE |
| JAMES WRIGHT | ADDRESS ON FILE |
| JAMES WRIGHT | ADDRESS ON FILE |
| JAMES, DANI JO | 3712 FARM FIELD LANE FORT WORTH TX 76137 |
| JAMES, ERNEST EUGENE, JR | 6351 MCCRARY RD EXT SEMMES AL 36575 |
| JAMES, JESE | 3712 FARM FIELD LANE FORT WORTH TX 76137 |
| JAMES, NICHOLAS JO | 3712 FARM FIELD LANE FORT WORTH TX 76137 |
| JAMES, NOAH JAY | 3712 FARM FIELD LANE FORT WORTH TX 76137 |
| JAMES, TRAVIS | 1108 BOOKER ST. MOUNT PLEASANT TX 75455 |
| JANES, NANCY E | ADDRESS ON FILE |
| JANET MCCRIGHT | ADDRESS ON FILE |
| JANI-KING GULF COAST REGION | ADDRESS ON FILE |
| JANK, JAMES | 3105 JAMES RD UNIT 101 GRANBURY TX 76049-3018 |
| JARRELL PLUMBING CO | ADDRESS ON FILE |
| JARVIS ADAMS | ADDRESS ON FILE |
| JARVIS, JOHN | 222 FM 27W FAIRFIELD TX 75840 |
| JASTER-QUINTANILLA DALLAS LLP | 2105 COMMERCE ST DALLAS TX 75201 |
| JASTER-QUINTANILLA DALLAS LLP | ATTN: RACHEL THOMPSON 2105 COMMERCE ST DALLAS TX 75201 |
| JASTER-QUINTANILLA DALLAS LLP | ATTN: RACHEL THOMPSON 2105 COMMERCE ST DALLAS TX 75201 |
| JAY HENGES ENT INC DBA: PORTA KING | 4133 SHORELINE DR EARTH CITY MO 63045 |
| JAYTON LIADLEY | ADDRESS ON FILE |
| JEB SALES CO INC | 500 PARK ST PO BOX 592 WINNSBORO TX 75494 |
| JEFF HARLOW DBA HARLOW FILTER SUPPLY | 4843 ALMOND AVE DALLAS TX 75247 |
| JEFF HARLOW DBA HARLOW FILTER SUPPLY | 4843 ALMOND AVE DALLAS TX 75247 |
| JEFF HARLOW DBA HARLOW FILTER SUPPLY | 4843 ALMOND AVE DALLAS TX 75247 |
| JEFF HARLOW DBA HARLOW FILTER SUPPLY | 4843 ALMOND AVE DALLAS TX 75247 |
| JEFF MILLER | ADDRESS ON FILE |
| JEFFERSON, MAURICE | ADDRESS ON FILE |
| JEFFREY, MITERKO | 1312 W. RIVERSIDE DR. CARLSBAD NM 88220 |
| JEFFUS, RAYMOND BUNN | 3909 MOUNTAIN VISTA DR. GRANBURY TX 76048 |

| Claim Name | Address Information |
| --- | --- |
| JENKINS ELECTRIC COMPANY INC | PO BOX 32127 CHARLOTTE NC 28232-2127 |
| JENKINS, GEARY C | 374 CR 1520 MOUNT PLEASANT TX 75455 |
| JENKINS, JOHNNY R | ADDRESS ON FILE |
| JENKINS, LESLIE | 374 CR 1520 MOUNT PLEASANT TX 75455 |
| JENKINS, RANDY TED | 3103 DURANT CT GRANBURY TX 76049 |
| JENNIFER LOPEZ | ADDRESS ON FILE |
| JEROME, CLARENCE | 6410 TIFFANY DR HOUSTON TX 77085 |
| JERRY HAGEN JR | INACTIVE VENDOR NUMBER DO NOT USE TEAGUE TX 75860 |
| JERRY'S SPORT CENTER INC | PO BOX 125 CHAPIN SC 29036 |
| JESSE P TAYLOR OIL CO | 3701 NO SYLVANIA AT LONG FORT WORTH TX 76137 |
| JESSE P TAYLOR OIL CO | 3701 NO SYLVANIA AT LONG FORT WORTH TX 76137 |
| JESSIE MAE BAYSINGER | ADDRESS ON FILE |
| JETA CORPORATION | ADDRESS ON FILE |
| JETER, ANN | 106 RICHARD ST UNION SC 29379 |
| JETER, DEE ANNA | 125 GROVE CREEK WACO TX 76708 |
| JETER, DEE ANNA | 125 GROVE CREEK WACO TX 76708 |
| JETY RENTALS & PROPERTY MANAGEMENT | PO BOX 10621 KILLEEN TX 76547 |
| JIMISON, DAWN R | 6349 FERNCREEK LN FT WORTH TX 76179 |
| JIMISON, DAWN R | 6349 FERNCREEK LN FT WORTH TX 76179 |
| JIMMIE DEAL INC | DBA UNIVERSAL VACUUM SERVICE 1602 S MARKET ST HEARNE TX 77859 |
| JIMMY ALLEN LEWIS & | ADDRESS ON FILE |
| JIMMY L MCKINNEY | ADDRESS ON FILE |
| JINKS, BILLY | 12654 CENTERPOINT CHURCH RD PRAIRIE GROVE AR 72753 |
| JNT TECHNICAL SERVICES INC | 85 INDUSTRIAL AVENUE LITTLE FERRY NJ 07643 |
| JOE EAST ENTERPRISES INC | 2001 MIDWAY RD STE 110 CARROLLTON TX 75006-4916 |
| JOHN CRANE INC | 24929 NETWORK PLACE CHICAGO IL 60673-1249 |
| JOHN CRANE INC | 24929 NETWORK PLACE CHICAGO IL 60673-1249 |
| JOHN HANCOCK LIFE AND HEALTH INS. CO. | C/O JOHN HANCOCK LIFE INS. CO. (USA) ATTN: INVESTMENT LAW DIVISION, C-3 197 CLARENDON STREET BOSTON MA 02117 |
| JOHN HANCOCK LIFE INSURANCE CO (USA) | ATTN: INVESTMENT LAW DIVISION, C-3 197 CLARENDON STREET BOSTON MA 02117 |
| JOHN WRIGHT | ADDRESS ON FILE |
| JOHN ZINK COMPANY LLC | 11920 E APACHE ST TULSA OK 74116 |
| JOHNDRO, EDMUND | 215 E ELM AVE APT 304 MONROE MI 48162 |
| JOHNNY ON THE SPOT | ADDRESS ON FILE |
| JOHNS, MITZIE (MONROE) | 1724 CR 136 ROSCOE TX 79545 |
| JOHNSON & PACE INCORPORATED | 1201 NW LOOP 281 LB 1 LONGVIEW TX 75604 |
| JOHNSON & PACE INCORPORATED | 1201 NW LOOP 281 LB 1 LONGVIEW TX 75604 |
| JOHNSON CONTROLS INC | PO BOX 730068 DALLAS TX 75373-0068 |
| JOHNSON CONTROLS INC | PO BOX 730068 DALLAS TX 75373-0068 |
| JOHNSON MATTHEY STATIONARY EMISSIONS | CONTROL LLC, ATTN: LUCIAN B. MURLEY 222 DELAWARE AVENUE, SUITE 1200 P.O. BOX 1266 WILMINGTON DE 19899 |
| JOHNSON OIL COMPANY | PO BOX 3016 CORSICANA TX 75151 |
| JOHNSON OIL COMPANY | 4332 SOUTH IH 35 NEW BRAUNFELS TX 78132 |
| JOHNSON OIL COMPANY | 1113 E SARAH DE WITT DRIVE GONZALES TX 78629 |
| JOHNSON, ADAM | 7938 FM 927 WALNUT SPRINGS TX 76690 |
| JOHNSON, AMIEL J, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JOHNSON, AMIEL J, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JOHNSON, AMIEL J, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, AMIEL J, JR | SUITE C100 WEST LAKE TX 78746 |
| JOHNSON, BARBARA | PO BOX 3610 LAKE ARROWHEAD CA 92352 |
| JOHNSON, BILLIE JOYCE | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| JOHNSON, BILLIE JOYCE | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| JOHNSON, CAROLYN | 451 13TH NW PARIS TX 75460 |
| JOHNSON, CAROLYN | 451 13TH NW PARIS TX 75460 |
| JOHNSON, CAROLYN | 451 13TH NW PARIS TX 75460 |
| JOHNSON, CLAUDE E. | 8316 TRACE RIDGE PARKWAY FORT WORTH TX 76137 |
| JOHNSON, DARREN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JOHNSON, DARREN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JOHNSON, DIAMOND | 204 WALKER HEIGHTS UNION SC 29379 |
| JOHNSON, FRED | 8884 EAGLE CLIFF RD CONIFER CO 80433 |
| JOHNSON, GARY DEVONNE | 7140 SENOA GRAND PRAIRIE TX 75054 |
| JOHNSON, GAYLON H | 4000 CR 2107 RUSK TX 75785 |
| JOHNSON, JAMES G | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JOHNSON, JAMIE | 7938 FM 927 WALNUT SPRINGS TX 76690 |
| JOHNSON, JEFF | 9113 WINDSOR DR LITTLE ELM TX 75068 |
| JOHNSON, JEFF | 9113 WINDSOR DR LITTLE ELM TX 75068 |
| JOHNSON, JEFF | 9113 WINDSOR DR LITTLE ELM TX 75068 |
| JOHNSON, LEONARD | 751 LAKE DR WEATHERFORD TX 76085-9057 |
| JOHNSON, MELVIN H, JR | ADDRESS ON FILE |
| JOHNSON, QUINTON LLOYD | 2234 TOSCA LN DALLAS TX 75224 |
| JOHNSON, RICHARD C | 116 SOUTHCASTLE ST LONGVIEW TX 75604 |
| JOHNSON, ROBERT L - EXPIRED IN 2009 | 1018 COLUMBIA AVE PO BOX 254 JACKSONVILLE TX 75766 |
| JOHNSON, TERRY LIONEL | 14307 BEAU HARP DR HOUSTON TX 77049 |
| JOHNSON, VERNICE M | P.O. BOX 254 JACKSONVILLE TX 75766 |
| JOHNSON, VERNICE MARIE | 1018 COLUMBIA AVE - P.O. BOX 254 JACKSONVILLE TX 75766 |
| JOHNSTON, JOHN R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JOHNSTON, RONALD KEITH | ADDRESS ON FILE |
| JOHNSTON, RONALD KEITH | ADDRESS ON FILE |
| JOHNSTON, RONALD KEITH | ADDRESS ON FILE |
| JOHNSTON, RONALD KEITH | ADDRESS ON FILE |
| JOHNSTON, RONALD KEITH | ADDRESS ON FILE |
| JOHNSTON, RONALD KEITH | ADDRESS ON FILE |
| JOHNSTONE SUPPLY | 347 W COTTON ST LONGVIEW TX 75601 |
| JOHNSTONE SUPPLY | 2505 WILLOWBROOK DR STE 203 DALLAS TX 75220 |
| JONES, ALBERT | 1302 YOKLEY RD ROCKDALE TX 76567 |
| JONES, ALBERT | 1302 YOKLEY RD ROCKDALE TX 76567 |
| JONES, ANGELA | 4453 RAINIER STREET APT 355 IRVING TX 75052 |
| JONES, ARTIE LEE, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JONES, ARTIE LEE, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JONES, BEVERLY | C/O FISHER BOYD JOHNSON & HUGUENARD, LLP 2777 ALLEN PKWY 14TH FLOOR HOUSTON TX 77019 |

| Claim Name | Address Information |
|---|---|
| JONES, BOBBY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JONES, BOBBY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JONES, BRETSYN | 904 GIBSON AVE. MOUNT PLEASANT TX 75455 |
| JONES, CARL LEE | 335 W. BELTON AVE ROCKDALE TX 76567 |
| JONES, CHARLES R | ADDRESS ON FILE |
| JONES, CHRYSTAL | C/O FISHER BOYD JOHNSON & HUGUENARD, LLP 2777 ALLEN PKWY 14TH FLOOR HOUSTON TX 77019 |
| JONES, DANNY V | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JONES, DANNY V | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JONES, DAVID THEODORE | 925 S HIWAY 208 COLORADO CITY TX 79512 |
| JONES, DELORIS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JONES, DELORIS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JONES, DELORIS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JONES, DEVONTE | C/O FISHER BOYD JOHNSON & HUGUENARD, LLP 2777 ALLEN PKWY 14TH FLOOR HOUSTON TX 77019 |
| JONES, ELBERT D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JONES, ELBERT D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JONES, ELBERT D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JONES, ERNESTINE | C/O FISHER BOYD JOHNSON & HUGUENARD, LLP 2777 ALLEN PKWY 14TH FLOOR HOUSTON TX 77019 |
| JONES, IVY MARIE | 2800 LA FRONTERA BLVD APT 2003 ROUND ROCK TX 78681 |
| JONES, JAMES H | 9231 CR 4217 FRANKSTON TX 75763 |
| JONES, JANICE | 313 FIRST STREET 321 ALMQUIST HUTTO TX 76567 |
| JONES, JANICE | P.O. BOX 492 ROCKDALE TX 76567 |
| JONES, KATHLEEN LYNN | ADDRESS ON FILE |
| JONES, LA | 1575 WEST HWY 84 MEXIA TX 76667 |
| JONES, LILLIE RENEE | 9233 CR 4217 FRANKSTON TX 75763 |
| JONES, MAGGIE F | 9231 CR 4217 FRANKSTON TX 75763 |
| JONES, PATRICK S. | 805 MILLSAP MOUNT PLEASANT TX 75455 |
| JONES, RONNIE | 3304 FAIRWAY OAKS LN. LONGVIEW TX 75605 |
| JONES, SAMMY C. | C/O FISHER BOYD JOHNSON & HUGUENARD, LLP ATTN: BERNARD G. JOHNSON, III 2777 ALLEN PARKWAY, 14TH FLOOR HOUSTON TX 77019 |
| JONES, SAMMY C. | C/O FISHER BOYD JOHNSON & HUGUENARD, LLP ATTN: BERNARD G. JOHNSON, III 2777 ALLEN PARKWAY, 14TH FLOOR HOUSTON TX 77019 |
| JONES, SUZANNE | 115 BLUE CASTLE CT WEATHERFORD TX 76088 |
| JONES, TIMOTHY KURT | 601 NEWLIN LANE GRANBURY TX 76048 |
| JONES, TROY | 13013 FM 139 SHELBYVILLE TX 75973 |
| JONES, TROY | 13013 FM 139 SHELBYVILLE TX 75973 |
| JONES, WILLIAM A., JR. | C/O FISHER BOYD JOHNSON & HUGUENARD, LLP 2777 ALLEN PKWY 14TH FLOOR HOUSTON TX 77019 |
| JONES, WILLIAM A., SR. | C/O FISHER BOYD JOHNSON & HUGUENARD, LLP ATTN: BERNARD G. JOHNSON, III 2777 ALLEN PARKWAY, 14TH FLOOR HOUSTON TX 77019 |

| Claim Name | Address Information |
|---|---|
| JONES, WILLIAM A., SR. | C/O FISHER BOYD JOHNSON & HUGUENARD, LLP ATTN: BERNARD G. JOHNSON, III 2777 ALLEN PARKWAY, 14TH FLOOR HOUSTON TX 77019 |
| JOPLIN, GARY SCOTT | 204 HILLTOP DR KENNEDALE TX 76060 |
| JORDAN, DONALD G | 1003 OAK TREE DR FORTH WORTH TX 76140 |
| JOSE A NAVARRO | ADDRESS ON FILE |
| JOSE M GARCIA | ADDRESS ON FILE |
| JOSEPH H MC NUTT | ADDRESS ON FILE |
| JOSEY, KEN E | PO BOX 274 85 BREEZY ACRES DR VERNON VT 05354 |
| JOY GLOBAL SURFACE MINING INC | F/K/A P&H MINING EQUIPMENT INC 4400 W NATIONAL AVE MILWAUKEE WI 53214 |
| JOY GLOBAL SURFACE MINING INC | ADDRESS ON FILE |
| JOY GLOBAL SURFACE MINING INC | F/K/A P&H MINING EQUIPMENT INC 4400 W NATIONAL AVE MILWAUKEE WI 53214 |
| JOY WHITE | ADDRESS ON FILE |
| JOYCE STEEL ERECTION, LTD. | C/O LOUANN JOYCE PO BOX 8466 LONGVIEW TX 75607-8466 |
| JOYCE STEEL ERECTION, LTD. | C/O LOUANN JOYCE PO BOX 8466 LONGVIEW TX 75607-8466 |
| JOYCE STEEL ERECTION, LTD. | C/O LOUANN JOYCE PO BOX 8466 LONGVIEW TX 75607-8466 |
| JUANITA DAVIS | ADDRESS ON FILE |
| JUAREZ, CARLOS R | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| JUAREZ, CARLOS R | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| JUAREZ, MARTIN, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| JUDKINS, BOBBY | 500 MEADOW MOUNTAIN WACO TX 76712 |
| JUDKINS, RANDY | PO BOX 5 IREDELL TX 76649 |
| JUDY CRIDER | ADDRESS ON FILE |
| JULIA HUNT | ADDRESS ON FILE |
| JUMPS, MARTIN | 5510 S. QUEEN ST. LITTLETON CO 80127 |
| JUNIPER CHIMNEY ROCK LTD | DBA FOUNTAIN OAKS APARTMENTS 1001 WEST LOOP SOUTH SUITE 625 HOUSTON TX 77027 |
| JUNIPER FLEMING LTD | DBA TIMBER RIDGE APARTMENTS 6750 WEST LOOP SOUTH STE 465 BELLAIRE TX 77401 |
| JUNIPER LAKEVIEW LTD | DBA SHERWOOD FOREST APARTMENTS 1001 WEST LOOP SOUTH SUITE 625 HOUSTON TX 77027 |
| JUNIPER NORTHWEST FREEWAY- | CREEKWOOD APARTMENTS DBA CREEKWOOD APARTMENTS 1001 WEST LOOP SOUTH STE 625 HOUSTON TX 77027 |
| JUST INTIME SANITATION SERVICES | A DIV OF WOLF PACK RENTALS, LLC PO BOX 19569 HOUSTON TX 77224 |
| K & G MAINTENANCE | 5951 US HWY 380-W JACKSBORO TX 76458 |
| K C YALE | ADDRESS ON FILE |
| K D TIMMONS INC | PO BOX 2609 BRYAN TX 77805 |
| K&L GATES LLP | ATTN: CHARLES A. HOKANSON, CFO K&L GATES CENTER 210 SIXTH AVENUE PITTSBURGH PA 15222 |
| KALAT, SAMUEL | 5275 HEIGHTSVIEW LN #112 FORT WORTH TX 76132 |
| KALENBORN ABRESIST CORP | PO BOX 38 URBANA IN 46990 |
| KALSI ENGINEERING, INC. | 745 PARK TWO DR. SUGAR LAND TX 77478 |
| KAMPERMANN, AMANDA | 15006 SENDERO LANE WOODWAY TX 76712 |
| KAMPERMANN, AMANDA | 15006 SENDERO LANE WOODWAY TX 76712 |
| KAMPERMANN, AMANDA | 15006 SENDERO LANE WOODWAY TX 76712 |
| KAMPERMANN, AMANDA | 15006 SENDERO LANE WOODWAY TX 76712 |
| KAMPERMANN, JENNIFER | 15006 SENDERO LANE WOODWAY TX 76712 |
| KAMPERMANN, JENNIFER | 15006 SENDERO LANE WOODWAY TX 76712 |
| KAMPERMANN, JENNIFER | 15006 SENDERO LANE WOODWAY TX 76712 |
| KAMPERMANN, JENNIFER | 15006 SENDERO LANE WOODWAY TX 76712 |
| KAMPERMANN, RAYMOND | 15006 SENDERO LANE WOODWAY TX 76712 |

| Claim Name | Address Information |
|---|---|
| KAMPERMANN, RAYMOND | 15006 SENDERO LANE WOODWAY TX 76712 |
| KAMPERMANN, RAYMOND | 15006 SENDERO LANE WOODWAY TX 76712 |
| KAMPERMANN, RAYMOND | 15006 SENDERO LANE WOODWAY TX 76712 |
| KANO LABORATORIES | PO BOX 110098 NASHVILLE TN 37222-0098 |
| KARKOSKA, HAROLD | 1 SANDY LANE TAYLOR TX 76574 |
| KARNES, RANDALL CARTER | 177 THREATT LN. WEATHERFORD TX 76088 |
| KASNER, DONALD E, SR | 113 FM 1048 PO BOX 314 ROSEBUD TX 76570 |
| KASTLEMAN & ASSOCIATES INC | 2714 BEE CAVE RD #204 AUSTIN TX 78746 |
| KAUFFMAN, DEAN | 5405 MCKINLEY CT PEARLAND TX 77584-6099 |
| KBSR INC DBA SERVICEMASTER | PROFESSIONAL BUILDING MAINTENANC PO BOX 9690 TYLER TX 75711 |
| KC CHAMPIONS PARKE LP | DBA CHAMPIONS PARK APARTMENTS 13050 CHAMPIONS PARK DR HOUSTON TX 77069 |
| KCD GP2 LLC | C/O NOLAN REAL ESTATE 2020 W 89 TH ST 320 LEAWOOD KS 66206 |
| KEATHLEY, H. SUZANNE (SUZANNE TOWNSEND) | 1501 BOCA BAY CT GRANBURY TX 76048 |
| KEATHLEY, MARTIN | 1501 BOCA BAY CT GRANBURY TX 76048 |
| KECK, R | 7199 EDGEWATER DR. WILLIS TX 77318 |
| KECK, R | 7199 EDGEWATER DR. WILLIS TX 77318 |
| KEEFE, ROBERT H | 204 MORRISON AVE GREENSBURG PA 15601 |
| KEESEE, CHARLES | 7210 MASSEY RD. GRANBURY TX 76049 |
| KEESEE, ZINA | 7210 MASSEY RD. GRANBURY TX 76049 |
| KEITH BRYANT | ADDRESS ON FILE |
| KEITH'S COMMERCIAL | REFRIGERATION INC PO BOX 8562 LONGVIEW TX 75607 |
| KEITH, MARTIN D | 3682 ST HWY 11 WINNSBORO TX 75494 |
| KELLER, RANDAL | 562 BLUE BLUFF RD RIESEL TX 76682 |
| KELLER, RANDAL | 562 BLUE BLUFF RD RIESEL TX 76682 |
| KELLER, RANDAL | 562 BLUE BLUFF RD RIESEL TX 76682 |
| KELLER, TAMI | 562 BLUE BLUFF RD RIESEL TX 76682 |
| KELLER, TAMI | 562 BLUE BLUFF RD RIESEL TX 76682 |
| KELLER, TAMI | 562 BLUE BLUFF RD RIESEL TX 76682 |
| KELLEY, ALTUS A, II | ADDRESS ON FILE |
| KELLEY, ANTHONY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KELLEY, ANTHONY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KELLEY, ANTHONY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KELLEY, ANTHONY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KELLEY, JAMES | 1212 CHAD ST LONGVIEW TX 75604 |
| KELLEY, JAMES | 1212 CHAD ST LONGVIEW TX 75604 |
| KELLEY, JAMES | 1212 CHAD ST LONGVIEW TX 75604 |
| KELLY'S CARTHAGE COLLISION | CENTER INC PO BOX 492 CARTHAGE TX 75633 |
| KELLY, CATHERINE A | 1333 FM 1713 MORGAN TX 76671-3287 |
| KELLY, RICHARD B | 1333 FM 1713 MORGAN TX 76671-3287 |
| KELLY, WAYNE, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| KELM ENGINEERING | 902 S FRIENDSWOOD DR STE E FRIENDSWOOD TX 77546-5154 |
| KELM, BERNICE | 201 N SIXTH STREET THORNDALE TX 76577 |
| KELM, HARVEY | 201 N SIXTH STREET THORNDALE TX 76577 |
| KELM, HARVEY FRED, JR | 5610 GARDEN VILLAGE DR LUMBERTON TX 77657 |
| KELM, KEVIN | 202 N. ELLIOTT PO BOX 625 THORNDALE TX 76577 |

| Claim Name | Address Information |
| --- | --- |
| KELM, SHIRLEY | 202 N. ELLIOTT PO BOX 625 THORNDALE TX 76577 |
| KELM, SHIRLEY WOELFEL | 202 N. ELLIOTT P.O. BOX 625 THORNDALE TX 76577 |
| KELSEY, BRUCE | 3680 S BUTTE RD MENAN ID 83434-5113 |
| KENNAN, SCOTT ALAN | 750 BUFFALO LOOP MALVERN AR 72104 |
| KENNEDY WIRE ROPE & SLING CO | PO BOX 4016 CORPUS CHRISTI TX 78469-4016 |
| KENNEDY WIRE ROPE AND SLING CO. | 4202 DIVIDEND DR SAN ANTONIO TX 78219 |
| KENNEDY, ZACHARY JAMES | ADDRESS ON FILE |
| KENNY JOHN | ADDRESS ON FILE |
| KESSLER, KEITH | 1855 VENDUE CT LAWRENCEVILLE GA 30044 |
| KESSLER, LEONARD | 72 WINCHESTER DRIVE MANHASSET NY 11030 |
| KESSLER, TIM | 606 KEMP NEWCASTLE TX 76372 |
| KESSNER, GEORGIE MAY | ADDRESS ON FILE |
| KEVIL, PAM | 1304 ALCOA ROCKDALE TX 76567 |
| KEVIN DICKERSON | ADDRESS ON FILE |
| KEY POWER SOLUTIONS LLC | 2804 BUTTERFLY DRIVE TEMPLE TX 76502 |
| KEY WEST VILLAGE LP | DBA VILLAGE KEY APARTMENTS 5850 PARKFRONT DR 2ND FLOOR HOUSTON TX 77036 |
| KIEBLER, ANNA MARIE | 215 THOMPSON ROAD EXPORT PA 15632 |
| KIESLING, DORIS | 206 NORTH MAIN THORNDALE TX 76577 |
| KILGARIFF, KELLYE J | 306 S CLEVELAND PO BOX 815 MERIDIAN TX 76665 |
| KILLIEN, RICHARD JOHN | 828 PARK CHASE DRIVE EVANS GA 30809 |
| KIMBALL, JOHN | 444 PORTLAND STREET ROCHESTER NH 03867 |
| KIMBREL, JEFF, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| KINARD, LARRY C | ADDRESS ON FILE |
| KINDLE, BUDDY G | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KINDLE, BUDDY G | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KINDLE, BUDDY G | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KINETIC ENGINEERING CORP | 2055 SILBER ROAD STE 101 HOUSTON TX 77055 |
| KING, FREDERICK JAMES | 1506 W.SHEPERD ST DENISON TX 75020 |
| KINGSCOTE CHEMICALS INC | PO BOX 72170 CLEVELAND OH 44192-0002 |
| KINSLOW, STEPHANIE | 1309 SUNFLOWER LANE SAN MARCOS TX 78666 |
| KINSLOW, STEPHANIE | 1309 SUNFLOWER LANE SAN MARCOS TX 78666 |
| KINSLOW, STEPHANIE | 1309 SUNFLOWER LANE SAN MARCOS TX 78666 |
| KINSLOW, STEPHANIE | 1309 SUNFLOWER LANE SAN MARCOS TX 78666 |
| KIP GLASSCOCK P C | 550 FANNIN ST  STE 240 BEAUMONT TX 77701-3104 |
| KIRBY, BRITTANY | 1000 TATE CIRCLE SHERMAN TX 75090 |
| KIRBY, BRITTANY | 1000 TATE CIRCLE SHERMAN TX 75090 |
| KIRBY, BRITTANY | 1000 TATE CIRCLE SHERMAN TX 75090 |
| KIRBY, STEPHEN | 115 WONDER DRIVE SPRINGTOWN TX 76082 |
| KIRBY, THURMAN R | 2509 TURTLE CREEK DRIVE MT PLEASANT TX 75455 |
| KIRK & BLUM MANUFACTURING CO INC | 4625 RED BANK RD STE 200 CINCINNATI OH 45227 |
| KISSINGER, ALAINA | 247 CR 2101 IVANHOE TX 75447 |
| KISSINGER, ALAINA | 247 CR 2101 IVANHOE TX 75447 |
| KISSINGER, ALAINA | 247 CR 2101 IVANHOE TX 75447 |
| KISSINGER, JAMES DILLAN | 1375 CR 2100 IVANHOE TX 75447 |
| KISSINGER, JAMES DILLAN | 1375 CR 2100 IVANHOE TX 75447 |
| KISSINGER, JAMES DILLAN | 1375 CR 2100 IVANHOE TX 75447 |

| Claim Name | Address Information |
|---|---|
| KISSINGER, JAMES DON | 1375 CR 2100 IVANHOE TX 75447 |
| KISSINGER, JAMES DON | 1375 CR 2100 IVANHOE TX 75447 |
| KISSINGER, JAMES DON | 1375 CR 2100 IVANHOE TX 75447 |
| KISSINGER, JEFFREY DEAN | 3381 BLACKBURN ST. APT. 1212 DALLAS TX 75204 |
| KISSINGER, JUDY LORENE CARLOCK | 1375 CR 2100 IVANHOE TX 75447 |
| KISSINGER, KANDICE | 1375 CR 2100 IVANHOE TX 75447 |
| KISSINGER, KANDICE | 1375 CR 2100 IVANHOE TX 75447 |
| KISSINGER, KANDICE | 1375 CR 2100 IVANHOE TX 75447 |
| KITKO, EDWARD JAMES, JR | 556 GREENBRIAR AVENUE NEW KENSINGTON PA 15068 |
| KLECKNER, TOM | 3430 N. CYPRESS ST NORTH LITTLE ROCK AR 72116 |
| KLECKNER, TOM | 3430 N. CYPRESS ST NORTH LITTLE ROCK AR 72116 |
| KLEIN PRODUCTS INC | PO BOX 3700 ONTARIO CA 91761 |
| KLEINFELDER | ADDRESS ON FILE |
| KLOER, APRIL | 1438 PINTAIL SHERMAN TX 75092 |
| KNAPEK, AARON | 18719 DEER TRACE DRIVE CROSBY TX 77532 |
| KNIFE RIVER | CENTRAL TEXAS DIVISION PO BOX 674 BRYAN TX 77806 |
| KNIFE RIVER | CENTRAL TEXAS DIVISION PO BOX 674 BRYAN TX 77806 |
| KNIFE RIVER CORPORATION - SOUTH | PO BOX 674 BRYAN TX 77806 |
| KNIFE RIVER CORPORATION - SOUTH | PO BOX 674 BRYAN TX 77806 |
| KNIFE RIVER CORPORATION SOUTH | PO BOX 1800 WACO TX 76703 |
| KNIFE RIVER CORPORATION SOUTH | PO BOX 1800 WACO TX 76703 |
| KNIFE RIVER CORPORATION SOUTH | PO BOX 1800 WACO TX 76703 |
| KNIGHT, LESLEE LAUREN | C/O SILLS CUMMIS & GROSS P.C. ATTN: KATHERINE M. LIEB, ESQ. 101 PARK AVE, 28TH FL NEW YORK NY 10178 |
| KNIGHT, LESLEE LAUREN | C/O SILLS CUMMIS & GROSS P.C. ATTN: KATHERINE M. LIEB, ESQ. 101 PARK AVE, 28TH FL NEW YORK NY 10178 |
| KNIGHT, PAUL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KNIGHT, RAYMOND G | BOX 9940 BOGATA TX 75417 |
| KNIGHTSBRIDGE APARTMENTS LP | DBA KNIGHTSBRIDGE APARTMENTS 5342 BOND ST IRVING TX 75038 |
| KNISLEY, CHARLES MICHAEL | 13775 STIRRUP COURT FORNEY TX 75126 |
| KNISLEY, CHARLES MICHAEL | 13775 STIRRUP COURT FORNEY TX 75126 |
| KNISLEY, CHARLES MICHAEL | 13775 STIRRUP COURT FORNEY TX 75126 |
| KNISLEY, CHARLES MICHAEL | 13775 STIRRUP COURT FORNEY TX 75126 |
| KNOBLOCH, MICHAEL, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| KNOX, DURAND PAUL | 3799 CR 2007 GLEN ROSE TX 76043 |
| KNOX, RICKY DALE | 82 PINEY WOOD DR. MOUNT VERNON TX 75457 |
| KNUCKLEHEADS | P.O. BOX 1302 FRANKLIN TX 77856 |
| KNUDSON, GEORGE | 5407 RIMROCK CT ARLINGTON TX 76017 |
| KNUDSON, GEORGE | 5407 RIMROCK CT ARLINGTON TX 76017 |
| KNUDSON, GEORGE | 5407 RIMROCK CT ARLINGTON TX 76017 |
| KNUDSON, GEORGE | 5407 RIMROCK CT ARLINGTON TX 76017 |
| KNUDSON, GEORGE | 5407 RIMROCK CT ARLINGTON TX 76017 |
| KOCH, HOPE | 605 W PARK AVE TEMPLE TX 76501 |
| KOELLING & ASSOCIATES INC | PO BOX 802505 DALLAS TX 75380-2505 |
| KOENIG, ERIC | 3217 BRENDA ST. BURLESON TX 76028 |
| KOEPP, CHARLES | 16782CR 1315 MALAKOFF TX 75148 |
| KOEPP, CHARLES | 16782CR 1315 MALAKOFF TX 75148 |
| KOEPP, CHARLES | 16782CR 1315 MALAKOFF TX 75148 |

| Claim Name | Address Information |
|---|---|
| KOETTER FIRE PROTECTION LLC ET AL | 16069 CENTRAL COMMERCE DR PFLUGERVILLE TX 78660-2005 |
| KOETTER FIRE PROTECTION LLC ET AL | 16069 CENTRAL COMMERCE DR PFLUGERVILLE TX 78660-2005 |
| KOETTER FIRE PROTECTION LLC ET AL | 16069 CENTRAL COMMERCE DR PFLUGERVILLE TX 78660-2005 |
| KOETTER FIRE PROTECTION LLC ET AL | 16069 CENTRAL COMMERCE DR PFLUGERVILLE TX 78660-2005 |
| KOETTER FIRE PROTECTION LLC ET AL | 16069 CENTRAL COMMERCE DR PFLUGERVILLE TX 78660-2005 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOLCZAK, BERNADETTE J. | 5595 TIN TOP HWY GRANBURY TX 76048 |
| KONE INC | PO BOX 429 MOLINE IL 61266-0429 |
| KONE INC | PO BOX 429 MOLINE IL 61266-0429 |
| KONECRANES | 2009 108TH ST. SUITE 901 GRAND PRAIRIE TX 75050 |

| Claim Name | Address Information |
|------------|---------------------|
| KONECRANES INC | PO BOX 641807 PITTSBURGH PA 15264-1807 |
| KONECRANES NUCLEAR EQUIP & SVC | 11420 W THEODORE TRECKER WAY MILWAUKEE WI 53214-1137 |
| KONECRANES NUCLEAR EQUIPMENT & SERVICES | ATTN: JEANNIE SPINNATI 4401 GATEWAY BLVD. SPRINGFIELD OH 44502 |
| KORNEGAY, GARY L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KORNEGAY, GARY L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KOSCIELNIAK, HARRY F, JR | 1019 HIGHLAND ROAD CLEBURNE TX 76033 |
| KOSCIELNIAK, KENNETH W | 502 CELESTE ROBINSON TX 76706 |
| KOSCIELNIAK, KENNETH W | 502 CELESTE ROBINSON TX 76706 |
| KOSCIELNIAK, PATTY A | 1019 HIGHLAND ROAD CLEBURNE TX 76033 |
| KOSHIOL, DONNA | 524 13TH ST SW PARIS TX 75460 |
| KOSHIOL, JOSHUA PAUL | PO BOX 862 WHITEWRIGHT TX 75491 |
| KOSHIOL, PAUL | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| KOSO AMERICA INC | 4 MANLEY STREET WEST BRIDGEWATER MA 02379 |
| KOSO AMERICA INC | 4 MANLEY STREET WEST BRIDGEWATER MA 02379 |
| KOSO AMERICA/REXA | 4 MANLEY ST WEST BRIDGEWATER MA 02379 |
| KOSSE VOLUNTEER FIRE DEPT | PO BOX 350 KOSSE TX 76653 |
| KOSTROUN, RICHARD | 115 SPANISH OAK TRAIL CAMERON TX 76520 |
| KOSTROUN, SARA | 115 SPANISH OAK TRAIL CAMERON TX 76520 |
| KOVACH, ROBERT J. | 222 CLARK HILL ROAD EAST HAMPTON CT 06424 |
| KOVAL, MICHAEL | 137 SWEETBAY DRIVE AIKEN SC 29803 |
| KOVAR, MARK A. | 204 CROWN POINTE BLVD. APT 1223 WILLOW PARK TX 76087 |
| KOVAR, MARK A. | 204 CROWN POINTE BLVD. APT 1223 WILLOW PARK TX 76087 |
| KOVAR, MARK A. | 204 CROWN POINTE BLVD. APT 1223 WILLOW PARK TX 76087 |
| KRAATZ, WANDA | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| KRAATZ, WANDA | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| KRAFFT, GARY A. | 16339 C.R. 1146 TYLER TX 75704 |
| KRAFFT, GARY A. | 16339 C.R. 1146 TYLER TX 75704 |
| KRAFFT, GARY A. | 16339 C.R. 1146 TYLER TX 75704 |
| KRAFFT, GARY A. | 16339 C.R. 1146 TYLER TX 75704 |
| KRAFFT, GARY A. | 16339 C.R. 1146 TYLER TX 75704 |
| KRAFFT, GARY A. | 16339 C.R. 1146 TYLER TX 75704 |
| KRAFT, RICHARD M. | ADDRESS ON FILE |
| KRASNEVICH, CHESTER | 2032 LAKE VIEW DR. BELLE VERNON PA 15012 |
| KRAUSE, MICHAEL | ADDRESS ON FILE |
| KRAUSE, MICHAEL | ADDRESS ON FILE |
| KRAUSE, MICHAEL | ADDRESS ON FILE |
| KRENEK, RICHARD, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| KRIA SYSTEMS INC DBA MAPTEK | 165 S UNION BLVD STE 888 LAKEWOOD CO 80228 |
| KRJA SYSTEMS INC / MAPTEK | 165 SOUTH UNION BOULEVARD STE 888 LAKEWOOD CO 80228 |
| KRJA SYSTEMS INC / MAPTEK | 165 SOUTH UNION BOULEVARD STE 888 LAKEWOOD CO 80228 |
| KROLL, MARTIN ROBERT | 16433 FORREST DR. HOUSTON MO 65483 |
| KSB, INC. | ATTN: ANN MCGUIRE 4415 SARELLEN RD RICHMOND VA 23231 |
| KUBACAK, MICHAEL J | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |

| Claim Name | Address Information |
|---|---|
| KUBACAK, MICHAEL J | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| KUBACAK, MICHAEL J | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| KUBACAK, MICHAEL, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| KUBALA, JUSTIN | 2668 HWY 36 SOUTH SUITE #226 BRENHAM TX 77833 |
| KUBALA, JUSTIN | 2668 HWY 36 SOUTH SUITE #226 BRENHAM TX 77833 |
| KUBECKA, LARRY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| KUBECKA, LARRY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| KUBITZA UTILITIES | 4314 ELK RD WACO TX 76705-5013 |
| KUEHNE, ALLAN D | 8436 CREEKBLUFF DR DALLAS TX 75249 |
| KUHL, JOE | #73 CR NE 2045 MT VERNON TX 75457 |
| KURETSCH, KEVIN N. | 304 W. TINSLEY DR. WACO TX 76706 |
| KURETSCH, KEVIN N. | 304 W. TINSLEY DR. WACO TX 76706 |
| KURETSCH, SHIRLEY A. | 102 TWISTED OAK LN CRAWFORD TX 76638 |
| KURETSCH, SHIRLEY A. | 102 TWISTED OAK LN CRAWFORD TX 76638 |
| KURETSCH, WILLARD E. | 102 TWISTED OAK LN. CRAWFORD TX 76638 |
| KURETSCH, WILLARD E. | 102 TWISTED OAK LN. CRAWFORD TX 76638 |
| KURT, EMIN | 1240 RIO GRANDE DR BENBROOK TX 76126 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |

| Claim Name | Address Information |
|---|---|
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUYKENDALL, ROBERT H. | P.O. BOX 773 TATUM TX 75691 |
| KUYKENDALL, ROGER A | 104 S JOAN LN LONGVIEW TX 75605-8016 |
| L & H INDUSTRIAL, INC | ATTN: DEB STEARNS, CONTROLLER 913 L & J COURT GILLETTE WY 82718 |

| Claim Name | Address Information |
|---|---|
| L & L MANAGEMENT COMPANY | 3749 ERIE STE F HOUSTON TX 77017 |
| L C CLEMENTS | ADDRESS ON FILE |
| L D WRIGHT JR & JOYCE WRIGHT | ADDRESS ON FILE |
| L F B MINTER TRUSTEE OF ADELLE W | ADDRESS ON FILE |
| L Q MANAGEMENT LLC | 909 HIDDEN RDG STE 600 IRVING TX 75038-3822 |
| L5E LLC | 4545 FULLER DR STE 412 IRVING TX 75038-6569 |
| LA PRENSA COMUNIDAD | PO BOX 732 ATTN: KYTINNA SOTO TOLAR TX 76476 |
| LA QUINTA INN #0527 | 1112 N FORT HOOD STREET KILLEEN TX 76541 |
| LA QUINTA INN #6303 | 2451 SHADOW VIEW LN HOUSTON TX 77077 |
| LA QUINTA INN WACO UNIVERSITY | INN 0511 1110 S 9TH ST WACO TX 76706-2399 |
| LA QUINTA INN#6258 | 4225 N MACARTHUR BLVD IRVING TX 75038 |
| LABORATORY QUALITY SERVICES | INTERNATIONAL 16130 VAN DRUNEN ROAD SOUTH HOLLAND IL 60473 |
| LACROSS, DENNIS JAY | 25522 FOXBRIAR LN SPRING TX 77373 |
| LACY, NEVON HENDERSON | 8677 FM 2274 NORTH TROUP TX 75789 |
| LAFFERTY, STEPHEN DALE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LAFFERTY, STEPHEN DALE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LAFFERTY, STEPHEN DALE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LAIRD, JOHN | 8313 WHITNEY DR FORT WORTH TX 76108 |
| LAIRD, JUSTIN | 8313 WHITNEY DR FORT WORTH TX 76108 |
| LAIRD, LORI | 8313 WHITNEY DR FORT WORTH TX 76108 |
| LAKE COUNTRY NEWSPAPERS | PO BOX 600/620 OAK GRAHAM TX 76450 |
| LAKELAND MEDICAL ASSOCIATES | 117 MEDICAL CIRCLE ATHENS TX 75751 |
| LAKEWOOD CLUB APARTMENTS LP | 29800 AGOURA RD STE 106 AGOURA HILLS CA 91302 |
| LAM, CLARA | 2012B RALSTON DRIVE MT. LAUREL NJ 08054 |
| LAMBERT OIL CO | PO BOX 636 CLEBURNE TX 76033-0636 |
| LAMBERT, HAROLD | 2972 WOOD CANYON RD. SODA SPRINGS ID 83276 |
| LAMBERT, MATTHEW | 709 PAMPA ST. SULPHUR SPRINGS TX 75482 |
| LAMBERT, TERRY R | 625 RTE 123 NORTH STODDARD NH 03464 |
| LAMBERT, VERONICA | 709 PAMPA ST. SULPHUR SPRINGS TX 75482 |
| LANCASTER, BARBARA | 2808 COUNTY ROAD 2021 GLEN ROSE TX 76043 |
| LANCASTER, BOBBY T. | 2808 COUNTY RD 2021 GLEN ROSE TX 76043 |
| LANCASTER, BOBBY T. | 2808 COUNTY RD 2021 GLEN ROSE TX 76043 |
| LANDRY, BILLY W | 2897-B FM 205 GLEN ROSE TX 76043 |
| LANE, JOE LYNN | ADDRESS ON FILE |
| LANE, ROBERT | 18421 COUNTY ROAD 264 OAKWOOD TX 75855 |
| LANEY, BOBBY | 1019 MICHELSON LANE ALLEN TX 75002 |
| LANEY, BOBBY | 1019 MICHELSON LANE ALLEN TX 75002 |
| LANEY, BOBBY | 1019 MICHELSON LANE ALLEN TX 75002 |
| LANEY, BOBBY EARL | ADDRESS ON FILE |
| LANEY, BOBBY EARL | ADDRESS ON FILE |
| LANEY, BOBBY EARL | ADDRESS ON FILE |
| LANG, ALEXANDRIA | 36436 W RAYMOND ST TONOPAH AZ 85354 |
| LANG, JOSEPHINE | 36436 W RAYMOND ST TONOPAH AZ 85354 |
| LANG, MARJORIE | 36436 W RAYMOND ST TONOPAH AZ 85354 |
| LANG, MICHAEL | PO BOX 568 MEXIA TX 76667 |
| LANG, PATRICK | 36436 W RAYMOND ST TONOPAH AZ 85354 |
| LANGEHENNIG, WILLIAM D | 425 GIDDINGS ST PO BOX 204 LEXINGTON TX 78947 |

| Claim Name | Address Information |
| --- | --- |
| LANGLEY, PAUL | 104 TERRY ST. WHITE OAK TX 75693 |
| LANGLEY, PAUL | 104 TERRY ST. WHITE OAK TX 75693 |
| LANGLEY, PAUL | 104 TERRY ST. WHITE OAK TX 75693 |
| LANGLEY, PAUL | 104 TERRY ST. WHITE OAK TX 75693 |
| LANIER, CARLOS | 2308 NIXSON DR LONGVIEW TX 75602 |
| LANKFORD, HAROLD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LANKFORD, HAROLD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LANNY & RENEA FREEMAN | ADDRESS ON FILE |
| LANTERN POWER | ADDRESS ON FILE |
| LARRY G MITCHELL | ADDRESS ON FILE |
| LARRY STONEMAN | ADDRESS ON FILE |
| LAS VILLAS DE MAGNOLIA INC | DBA LAS VILLAS DE MAGNOLIA APTS 150 S 72ND ST OFC HOUSTON TX 77011 |
| LATIF, YALEIN | 1 LEEWARD COVE BAYVILLE NY 11709 |
| LAUCKGROUP, THE | 1601 BRYAN ST STE# 101 DALLAS TX 75201 |
| LAUCKGROUP, THE | 1601 BRYAN ST STE# 101 DALLAS TX 75201 |
| LAUCKGROUP, THE | 1601 BRYAN ST STE# 101 DALLAS TX 75201 |
| LAUCKGROUP, THE | 1601 BRYAN ST STE# 101 DALLAS TX 75201 |
| LAUREL POINT SENIOR APARTMENTS | 16170 WESTPARK DR HOUSTON TX 77082 |
| LAURENCE, TERRY, JR | 306 WESTERMAN THORNDALE TX 76577 |
| LAURENCE, VICKY | 306 WESTERMAN DR THORNDALE TX 76577 |
| LAVALERM II LLC | 4600 BARBARA ROAD #41 RIVER OAKS TX 76114 |
| LAVIN, CYNTHIA LOWE | 613 WENDY LANE RIVER RIDGE LA 70123 |
| LAVIN, DEBRA LOWE | 555 ASHLAWN DR. HARAHAN LA 70123 |
| LAVIN, LINDSEY RIVETTE | 42298 WOOD AVE PONCHATOULA LA 70454 |
| LAVIN, NEAL | 613 WENDY LANE RIVER RIDGE LA 70123 |
| LAVIN, NEAL W, JR | 613 WENDY LN RIVER RIDGE LA 70123 |
| LAVIN, SHANNA | 8633 CARRIAGE COURT DRIVE BATON ROUGE LA 70817 |
| LAW OFFICES OF JOHN C SHERWOOD | 2926 MAPLE AVE STE 200 DALLAS TX 75201 |
| LAWANA FLORA | ADDRESS ON FILE |
| LAWONA BODNEY | ADDRESS ON FILE |
| LAWRENCE, RUSSELL L. | 4761 SALEM DR MESQUITE TX 75150 |
| LAWRY, SARAH | 4705 HIDDEN POND DR FRISCO TX 75034 |
| LAWRY, SARAH | 4705 HIDDEN POND DR FRISCO TX 75034 |
| LAWRY, SARAH | 4705 HIDDEN POND DR FRISCO TX 75034 |
| LAWRY, SARAH | 4705 HIDDEN POND DR FRISCO TX 75034 |
| LAWSON, EDWENA | ADDRESS ON FILE |
| LAWSON, UDALE | ADDRESS ON FILE |
| LAY'S MINING SERVICE INC | 1121 S 10TH ST MT VERNON IL 62864 |
| LAZAR, MICHAEL JAY | 71 HUNTIINGTON DRIVE JACKSON NJ 08527 |
| LAZAR, PATRICIA | 71 HUNTINGTON DRIVE JACKSON NJ 08527 |
| LB RAVENWOOD APARTMENTS LP | DBA RAVENWOOD APARTMENTS 7964 AMELIA HOUSTON TX 77055 |
| LCJ MANAGEMENT INC | PO BOX 489 NEW CANCY TX 77357 |
| LEADERS PROPERTY MANAGEMENT SERVICES INC | 7798 SPRING VALLEY RD DALLAS TX 75254 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND |

| Claim Name | Address Information |
|---|---|
| LEBOVITZ, SCOTT | STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LECLAIRRYAN, A PROFESSIONAL CORPORATION | 919 E MAIN ST FL 22 RICHMOND VA 23219-4622 |
| LECLAIRRYAN, A PROFESSIONAL CORPORATION | ATTN: CHRISTIAN K. VOGEL RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219 |
| LECO CORPORATION | 3000 LAKEVIEW AVE ST JOSEPH MI 49085-2396 |
| LEE HECHT HARRISON LLC | DEPT CH # 10544 PALATINE IL 60055-0544 |
| LEE, BILL D | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| LEE, BILL D | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| LEE, BILL DEAN | 497 CR2730 PITTSBURG TX 75686 |
| LEE, DENNIS | 1904 GRAND AVE CLEBURNE TX 76033 |
| LEE, DONALD E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LEE, DONALD E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LEE, JAMES WILLIAM | ADDRESS ON FILE |
| LEE, JEFFRY | PO BOX 308 MT. ENTERPRISE TX 75681 |
| LEE, JEREMIAH | 1209 BEVERLY AVENUE HENDERSON TX 75654 |
| LEE, LAURA | 2501 OHIO DR. # 518 PLANO TX 75093 |
| LEE, PHILIP | D/B/A LEECO ENERGY SERVICES 3572 COUNTY ROAD 4101 JACKSONVILLE TX 75766-6933 |
| LEE, PHILIP | D/B/A LEECO ENERGY SERVICES 3572 COUNTY ROAD 4101 JACKSONVILLE TX 75766-6933 |
| LEE, PUI L | 5591 DOVE TRACE NORCROSS GA 30093 |
| LEE, STEPHANIE | 4005 BRAYDEN DRIVE HIGH POINT NC 27265 |
| LEE, TERRY | PO BOX 308 MT. ENTERPRISE TX 75681 |
| LEE, VAN P | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| LEE, VAN P | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| LEECO ENERGY SERVICES | PO BOX 1587 WHITEHOUSE TX 75791 |

| Claim Name | Address Information |
| --- | --- |
| LEFTER, JAN D | 2 THOMAS CT. #1 SCARSDALE NY 10583-1035 |
| LEGACY POINT APARTMENTS | 1901 NE GREEN OAKS BLVD ARLINGTON TX 76006 |
| LEGAN, ANTHONY W. | 10180 HOBART RD. KIRTLAND OH 44094 |
| LEGAN, ANTHONY W. | 10180 HOBART RD. KIRTLAND OH 44094 |
| LEGAN, PATRICIA A. | 10180 HOBART RD. KIRTLAND OH 44094 |
| LEGAN, PATRICIA A. | 10180 HOBART RD. KIRTLAND OH 44094 |
| LEJEUNE, ERWIN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LEJEUNE, ERWIN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LEJEUNE, ERWIN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LEMAY, LAWRENCE ROBERT | ADDRESS ON FILE |
| LENTZ, MILTON R. | 4710 BOX CANYON DRIVE TEMPLE TX 76502 |
| LEONARD PAUL | ADDRESS ON FILE |
| LERESCU, CHRISTOPHER S. | 38 WESTERVELT AVE TENAFLY NJ 07670 |
| LERESCU, DENISE | 38 WESTERVELT AVENUE TENAFLY NJ 07670 |
| LERESCU, SILVIA, S. | 38 WESTERVELT AVE. TENAFLY NJ 07670 |
| LESHIKAR, PHILIP | 1579 COUNTY ROAD 320 ROCKDALE TX 76567 |
| LESLIE CONTROLS INC | 12501 TELECOM DR TAMPA FL 33670-906 |
| LESLIE, EZEKIAS | 424 5TH AVE N TEXAS CITY TX 77590 |
| LEUTZ, BRUNER | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| LEUTZ, BRUNER | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| LEVINE, ANDREW M, JR | 2943 CR 14 E BISHOP TX 78343 |
| LEWARK, ANGEL | 680 PLATT ST APT 148 NILES TX 49120 |
| LEWARK, AUTUMN | 680 PLATT ST APT 148 NILES TX 49120 |
| LEWARK, MICHAEL JR | 307 CR SE 4115 MOUNT VERNON TX 75457 |
| LEWARK, PAIGE | 680 PLATT ST APT 148 NILES TX 49120 |
| LEWIS, CONNOR | 10179 MEADOWCREST BENBROOK TX 76126 |
| LEWIS, DEBRA | 10179 MEADOWCREST BENBROOK TX 76126 |
| LEWIS, DIANA STONE | 447 E US HWY. 84 FAIRFIELD TX 75840 |
| LEWIS, DONALD | 20504 FM 1716 E TATUM TX 75691 |
| LEWIS, EMMETT, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| LEWIS, GAYLE | 20504 FM 1716 E TATUM TX 75691 |
| LEWIS, JAMES BEDFORD SR. | 447 E. US HWY. 84 FAIRFIELD TX 75840 |
| LEWIS, JAMES BEDFORD SR. | 447 E. US HWY. 84 FAIRFIELD TX 75840 |
| LEWIS, JEFF | 1023 WESLEY CHAPEL RD. JACKSBORO TX 76458 |
| LEWIS, JOHNNY RAY | 1524 FM 840 E HENDERSON TX |
| LEWIS, KIM K | 704 E 17TH ST COLORADO CITY TX 79512 |
| LEWIS, MELISSA | ADDRESS ON FILE |
| LEWIS, SAN JUANA | 1005 MOORE AVE. PALACIOS TX 77465 |
| LEWIS, SHEILA | 510 A WEST OLD HIGHWAY 80 WHITE OAK TX 75693 |
| LEWIS, SHONDA RACHELLE | 707 CROSSROADS HWY MALAKOFF TX 75148 |
| LEWIS, STEVEN | 10179 MEADOWCREST BENBROOK TX 76126 |
| LEWIS, THOMAS J | 27 GREENTREE STREET HOMOSASSA FL 34446 |
| LEWIS, VICKI ANDRE (ANTHONY) | 9329 GULF PARK DRIVE KNOXVILLE TN 37923 |
| LEXAIR INC. | 2025 MERCER RD LEXINGTON KY 40511-1018 |

| Claim Name | Address Information |
|---|---|
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN |

| Claim Name | Address Information |
|------------|---------------------|
| LIAW, JEFFREY | FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIBERTY FARM LANDSCAPING | PO BOX 85 LADONIA TX 75449 |
| LIFTING GEAR HIRE CORP. | 9925 INDUSTRIAL DR BRIDGEVIEW IL 60455-2408 |
| LIGHT, ROBERT WILLIAM | 15000 CHANDLER RD LIPAN TX 76462 |
| LIGHTING RESOURCES TEXAS | 101 E BOWIE ST. FORT WORTH TX 76110 |
| LIGHTNING ELIMINATORS | 6687 ARAPAHOE RD BOULDER CO 80303 |
| LILLIE MAE GRAY ESTATE, THE | ADDRESS ON FILE |
| LILLY, STEVEN | 1410 DELAFIELD ST MT PLEASANT TX 75455 |
| LIMESTONE COUNTY FAIR | PO BOX 965 GROESBECK TX 76642 |
| LINDSAY, JEREMY | 183 RUMBLING OAKS GRAHAM TX 76450 |
| LINDSAY, WILLIAM C | 6513 FARM ROAD 2648 PARIS TX 75462 |
| LINDSAY, WILLIAM C | 6513 FARM ROAD 2648 PARIS TX 75462 |
| LINDSEY, AMBROSE RAY | ADDRESS ON FILE |
| LINDSEY, STEVEN | 3606 AVE Q GALVESTON TX 77550 |
| LINGENFELTER, DEBORAH | 2081 FIRST STREET READING KS 66868 |
| LINGENFELTER, RICHARD | 2081 FIRST STREET READING KS 66868 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, |

| Claim Name | Address Information |
|---|---|
| LIPSCHULTZ, MARC S | SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCOMB, PAUL JEROME | 213 HERNDOW ST. SAN MARCOS TX 78666 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: GLOBAL ICEBLASTING INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: INDUSTRIAL REFRACTORY SVCS ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: REDDY ICE CORPORATION ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: REPUBLIC SHEET METAL AND MANUFACTURING ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: TEXAS DIESEL MAINTENANCE ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: HOIST & CRANE SERVICE GROUP ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: GLOBAL ICEBLASTING INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: DATA EXCHANGE ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. AS ASSIGNEE OF | PRIEFERT MFG. CO., INC 1 UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LITTELFUSE STARTCO | 3714 KINNEAR PLACE SASKATOON SK S7P 0A6 CANADA |
| LITTLE, JOHNNY | P.O. BOX 443 ROSEBUD TX 76570 |
| LITTLE, MICHAEL W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LITTLE, MICHAEL W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LIVEPERSON INC | 27260 NETWORK PL CHICAGO IL 60673-1272 |
| LIVINGSTON, BILLIE JO HARKCOM | 804 WEBSTER ST PO BOX 2304 GLEN ROSE TX 76043 |
| LIVINGSTON, JERRY DON, JR | PO BOX 2304 804 WEBSTER ST GLEN ROSE TX 76043 |
| LOCHNER, WYNAND CHRISTIAN DANIEL | 13 BARKER STREET MELKBOSSTRAND 7441 SOUTH AFRICA |
| LOCHRIDGE PRIEST INC | 2901 E INDUSTRIAL BLVD WACO TX 76705 |
| LOCHRIDGE PRIEST INC | 2901 E INDUSTRIAL BLVD WACO TX 76705 |
| LOCK AND KEY LOCKSMITH SERVICE | 113 HILLVIEW HENDERSON TX 75652 |
| LOCKE, MONTE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LOCKE, MONTE | 1077 C.R. 239 CAMERON TX 76520 |
| LOCKE, MONTE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, |

| Claim Name | Address Information |
|---|---|
| LOCKE, MONTE | SUITE C100 WEST LAKE TX 78746 |
| LOCKHART, OBIE L | 1200 S BONNER PO BOX 24 KERENS TX 75144 |
| LOCOMOTIVE SERVICE INC | 200 UNION BLVD STE 410 LAKEWOOD CO 80228-1832 |
| LODEN, SHANE | 6643 CR 4819 ATHENS TX 75752 |
| LODEN, SHANE | 6643 CR 4819 ATHENS TX 75752 |
| LODEN, SHANE | 6643 CR 4819 ATHENS TX 75752 |
| LODOR ENTERPRISES INC | DBA COMMERCE GRINDING CO 635 FT WORTH AVE DALLAS TX 75208 |
| LOGAN, MARLA | 7439 US HWY 67 E COOKVILLE TX 75558 |
| LOGAN, RICKEY | 7439 US HWY 67 E COOKVILLE TX 75558 |
| LONDENBERG, ETHEL MAE | 400 HILLTOP RIESEL TX 76682 |
| LONDENBERG, ETHEL MAE | 400 HILLTOP RIESEL TX 76682 |
| LONDENBERG, GILBERT | 400 HILLTOP ST. RIESEL TX 76682 |
| LONDENBERG, GILBERT | 400 HILLTOP ST. RIESEL TX 76682 |
| LONDENBERG, WILLIAM KELLY | 356 KASH DERRICK CHINA SPRING TX 76633 |
| LONDENBERG, WILLIAM KELLY | 356 KASH DERRICK CHINA SPRING TX 76633 |
| LONE STAR AIR HYDRAULICS LLC | 124 SOUTH WARD DRIVE LONGVIEW TX 75604 |
| LONE STAR CHEVROLET | PO BOX 736 FAIRFIELD TX 75840 |
| LONE STAR GASKET & SUPPLY INC | 1416 N GRANT ODESSA TX 79761 |
| LONE STAR RAILROAD CONTRACTORS, INC. | P.O. BOX 1150 ENNIS TX 75120-1150 |
| LONE STAR RAILROAD CONTRACTORS, INC. | P.O. BOX 1150 ENNIS TX 75120 |
| LONE STAR RAILROAD CONTRACTORS, INC. | P.O. BOX 1150 ENNIS TX 75120-1150 |
| LONE STAR SAFETY & SUPPLY INC | PO BOX 29131 DALLAS TX 75229-0131 |
| LONESTAR ACTUATION | ATTN: ALLISON DAVIS 14247 BANDERA ST HOUSTON TX 77015 |
| LONESTAR ACTUATION | ATTN: ALLISON DAVIS 14247 BANDERA ST HOUSTON TX 77015 |
| LONESTAR ACTUATION, INC. | ATTN: ALLISON DAVIS 14247 BANDERA ST. HOUSTON TX 77015 |
| LONG INDUSTRIES | 105 FCR 413 BUFFALO TX 75831 |
| LONG INDUSTRIES, INC. | ATTN: GEORGE YU-FU KING SUITE 570, FOUNDERS SQUARE 900 JACKSON STREET DALLAS TX 75202-4425 |
| LONG, JOHN AUSTIN | 681 COUNTY ROAD 480 CENTERVILLE TX 75833 |
| LONG, LES | 1124 COUNTY ROAD 701 CLEBURNE TX 76031 |
| LONGVIEW ASPHALT INC | PO BOX 3661 LONGVIEW TX 75606 |
| LONGVIEW SURVEYING | 814 GILMER RD STE 3 LONGVIEW TX 75604-3614 |
| LONSBERRY, DANNY LEE | 2095 CR 3859 HAWKINS TX 75765 |
| LOOKABAUGH, BRIAN SCOTT, SR. | 11961 FM 1615 ATHENS TX 75752 |
| LOOKABAUGH, HOMER | 11640 COUNTY ROAD 4521 LARUE TX 75770 |
| LOOKABAUGH, PATRICIA NELL | 11640 CR 4521 LARUE TX 75770 |
| LOONEY, JAMES | 4318 BROOK SHADOW DR. KINGWOOD TX 77345 |
| LORMAR RECLAMATION SERVICE LLC | 1050 108TH AVENUE SE NORMAN OK 73026 |
| LORRAINE WILSON BROY | ADDRESS ON FILE |
| LOTT, JEFFREY | 7647 E.F.M. 4 GRANDVIEW TX 76050 |
| LOTT, OSCAR L. | 150 COUNTY ROAD III FAIRFIELD TX 75840 |
| LOTTI, ROBERT C | 4 EDINBURGH CT MANALAPAN NJ 07726 |
| LOUVIERE, KATHLEEN | 515 ROZELLE AVE SUGAR LAND TX 77498 |
| LOVE, DANIEL | 3440 CR 4900 ATHENS TX 75752 |
| LOVE, DANIEL | 3440 CR 4900 ATHENS TX 75752 |
| LOVE, LYNN H | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LOVE, RODNEY A | 5907 LANTERN LANE GRAND PRAIRIE TX 75052 |
| LOVELESS, DARWIN RAY | PO BOX 45 BRECKENRIDGE TX 76424-0045 |

| Claim Name | Address Information |
|---|---|
| LOVING, ALLEN | 1233 COUNTY ROAD 161 COLORADO CITY TX 79512 |
| LOWDER, JAMES | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LOWE, ERIC | 720 STEWART AVE RIVER RIDGE LA 70123 |
| LOWE, GLORIA | 312 ARNOLD AVE RIVER RIDGE LA 70123 |
| LOWE, JOSEPH | 312 ARNOLD AVE RIVER RIDGE LA 70123 |
| LOWERY, JOHN R | 43902 N. THUNDER RD. BENTON CITY WA 99320 |
| LOWERY, MANFORD | 20530 FM 747 NORTH JACKSONVILLE TX 75766 |
| LRS-RDC INC | 3501 WHY 271 N MOUNT PLEASANT TX 75455 |
| LRS-RDC INC. | P.O. BOX 2335 MT. PLEASANT TX 75456 |
| LUBE-POWER INC | 50146 UTICA DR SHELBY TOWNSHIP MI 48315 |
| LUBRICATION ENGINEERS INC | 300 BAILEY AVE FORT WORTH TX 76107-1856 |
| LUBRICATION ENGINEERS INC | 300 BAILEY AVE FORT WORTH TX 76107 |
| LUCAS, MITCHELL | 1301 THROCKMORTON ST. APT. 2202 FORT WORTH TX 76102 |
| LUCAS, MITCHELL | 1301 THROCKMORTON ST. APT. 2202 FORT WORTH TX 76102 |
| LUCAS, MITCHELL | 1301 THROCKMORTON ST. APT. 2202 FORT WORTH TX 76102 |
| LUCIO, MARIO R. | 102 SWEET PEA CT. MT. PLEASANT TX 75455 |
| LUCIO, NELLIE | 102 SWEET PEA CT. MOUNT PLEASANT TX 75455 |
| LUCK, ANN | ADDRESS ON FILE |
| LUCKETT, CRAIG | 7913 GLADSTONE APT A HOUSTON TX 77051 |
| LUCKETT, SIDNEY LEE | 7806 BOWEN ST HOUSTON TX 77051 |
| LUCKEY, HAROLD DAVID | 4421 NORTH FM 908 ROCKDALE TX 76517 |
| LUDECA INC | 1425 NW 88TH AVE DORAL FL 33172 |
| LUDECA, INC. | 1425 N.W. 88TH AVENUE DORAL FL 33172 |
| LUDVINA CARVAJAL | ADDRESS ON FILE |
| LUETGE, ROBERT | 213 TURNBERRY CIRCLE MT. PLEASANT TX 75455 |
| LUFKIN ARMATURE WORKS INC | PO BOX 455 LUFKIN TX 75902 |
| LUFKIN ARMATURE WORKS INC | PO BOX 455 LUFKIN TX 75902 |
| LUFKIN INDUSTRIES INC | PO BOX 301199 DALLAS TX 75303-1199 |
| LUFKIN RUBBER & GASKET | 501 ELLEN TROUT DRIVE LUFKIN TX 75904 |
| LUFKIN RUBBER & GASKET CO | PO BOX 150356 LUFKIN TX 75915-0356 |
| LUFKIN RUBBER & GASKET CO | PO BOX 150356 LUFKIN TX 75915-0356 |
| LUFKIN RUBBER & GASKET CO | PO BOX 150356 LUFKIN TX 75915-0356 |
| LUNA, PALEMON | PO BOX 1114 TATUM TX 75691 |
| LUNA, VERNIE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LUSIN, ELENA | 37 HILLCREST DR GLEN HEAD NY 11545 |
| LUSIN, NATALIA | 5 CLENT RD 3H GREAT NECK NY 11021 |
| LUSIN, OLGA | 37 HLLCREST DR GLEN HEAD NY 11545 |
| LUSIN, SERGEI | 552 RUE DE L'ETRAZ THOIRY 01710 FRANCE |
| LVNV FUNDING LLC AS ASSIGNEE OF CVF | CONSUMER ACQUISTION COMPANY C/O RESURGENT CAPTIAL SERVICES PO BOX 10587 GREENVILLE SC 29603-0587 |
| LYLE OIL CO | 111 SOUTH FAIRWAY PO BOX 77 FAIRFIELD TX 75840 |
| LYLE OIL CO | 111 SOUTH FAIRWAY PO BOX 77 FAIRFIELD TX 75840 |
| LYLE OIL COMPANY, INC. | ATTN: LYLE RED PO BOX 77 FAIRFIELD TX 75840 |
| LYLE OIL COMPANY, INC. | ATTN: LYLE RED PO BOX 77 FAIRFIELD TX 75840 |
| LYLE OIL COMPANY, INC. | ATTN: LYLE RED PO BOX 77 FAIRFIELD TX 75840 |
| LYLE OIL COMPANY, INC. | ATTN: LYLE RED PO BOX 77 FAIRFIELD TX 75840 |
| M & C PRODUCTS ANALYSIS TECHNOLOGY INC | 6019 OLIVAS PARK DRIVE VENTURA CA 93003 |
| M A HUTTO TRUCKING LLC | 703 MILL ST GAINESVILLE TX 76240-3187 |

| Claim Name | Address Information |
|---|---|
| M G CLEANERS | PO BOX 193 GARY TX 75643 |
| M G CLEANERS LLC | PO BOX 196 CARTHAGE TX 75633 |
| M G CLEANERS LLC | 216 W HAYDEN ST CARTHAGE TX 75633 |
| M T CASEY & ASSOCIATES | 9523 VIEWSIDE DRIVE DALLAS TX 75231 |
| M&C PRODUCTS ANALYSIS | TECHNOLOGY INC DBA M&C TECHGROUP NORTH AMERICA 6019 OLIVAS PARK DR STE G VENTURA CA 93003 |
| M&C PRODUCTS ANALYSIS | TECHNOLOGY INC DBA M&C TECHGROUP NORTH AMERICA 6019 OLIVAS PARK DR STE G VENTURA CA 93003 |
| M&C PRODUCTS ANALYSIS | TECHNOLOGY INC DBA M&C TECHGROUP NORTH AMERICA 6019 OLIVAS PARK DR STE G VENTURA CA 93003 |
| M&M THE SPECIAL EVENTS COMPANY | 493 MISSION STREET CAROL STREAM IL 60188 |
| M'N M ENTERPRISES | PO BOX 7172 FORT WORTH TX 76111 |
| MAC'S RADIATOR CO | 1521 W 16TH MOUNT PLEASANT TX 75455 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |

| Claim Name | Address Information |
| --- | --- |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACINTYRE, RONALD G., JR. | 700 SHORE DR UNIT 508 FALL RIVER MA 02721 |
| MACK BOLT AND STEEL | 5875 EAST STATE HIGHWAY 21 BRYAN TX 77808 |
| MACK, DONNA | 2327 COUNTY ROAD 3113 JACKSONVILLE TX 75766 |
| MACK, DONNA | 2327 COUNTY ROAD 3113 JACKSONVILLE TX 75766 |
| MACK, JIMMY | 1317 BLAIR DR. MESQUITE TX 75150 |
| MACK, MACKENZY | 2327 COUNTY ROAD 3113 JACKSONVILLE TX 75766 |
| MACK, MACKENZY | 2327 COUNTY ROAD 3113 JACKSONVILLE TX 75766 |
| MACK, MAKAYLA | 2327 COUNTY ROAD 3113 JACKSONVILLE TX 75766 |
| MACK, MAKAYLA | 2327 COUNTY ROAD 3113 JACKSONVILLE TX 75766 |
| MACK, ROBERT EDWARD, JR. | 2327 CR3113 JACKSONVILLE TX 75766 |
| MACK, ROBERT EDWARD, JR. | 2327 CR3113 JACKSONVILLE TX 75766 |
| MACK, ROY | 113 W. KOLLMAN RD 76669 |

| Claim Name | Address Information |
|---|---|
| MACKSON INCORPORATED | 25479 NETWORK PLACE CHICAGO IL 60673-1254 |
| MACQUARIE FUTURES USA LLC | ATTN: EXECUTIVE DIRECTOR & LEGAL RISK MANAGEMENT 125 WEST 55TH STREET, 20TH FLOOR NEW YORK NY 10019-5369 |
| MACQUARIE FUTURES USA LLC | ATTN: EXECUTIVE DIRECTOR & LEGAL RISK MANAGEMENT 125 WEST 55TH STREET, 20TH FLOOR NEW YORK NY 10019-5369 |
| MADDOX, MELISSA | 6919 OAK BRANCH MANOR LANE RICHMOND TX 77407 |
| MADDY, FRANK | PO BOX 7 BLUFF DALE TX 76433 |
| MADGETT, DAVID J.S. | 619 TENTH STREET SOUTH, SUITE 301 MINNEAPOLIS MN 55404 |
| MAGALLANES, GERARDO | 171 STALLION RD LA MESA NM 88044 |
| MAGNETROL INTERNATIONAL INC | 8576 SOLUTION CTR CHICAGO IL 60677-8005 |
| MAGNUM ENGINEERING & CONTROLS | DBA MAGNUM TECHNICAL SERVICES 24 COMMERCIAL PL SCHERTZ TX 78154-3101 |
| MAGNUM ENGINEERING & CONTROLS | DBA MAGNUM TECHNICAL SERVICES 24 COMMERCIAL PL SCHERTZ TX 78154-3101 |
| MAGNUM ENGINEERING & CONTROLS | DBA MAGNUM TECHNICAL SERVICES 24 COMMERCIAL PL SCHERTZ TX 78154-3101 |
| MAH, LARRY | 3548 SCOUTOAK LOOP OVIEDO FL 32765 |
| MAHAFFEY, BLANTNI | 672 FM 1794 BECKVILLE TX 75631 |
| MAHAFFEY, BLANTNI | 672 FM 1794 BECKVILLE TX 75631 |
| MAHAFFEY, KELSI | 5346 FM 1251 E HENDERSON TX 75652 |
| MAHAFFEY, KELSI | 5346 FM 1251 E HENDERSON TX 75652 |
| MAHAFFEY, SANDY | PO BOX 15 CARTHAGE TX 75633 |
| MAHAFFEY, SANDY | PO BOX 15 CARTHAGE TX 75633 |
| MAHAN, BESSIE JANET | 209 SIESTA CT. GRANBURY TX 76048-4315 |
| MAHESHWARI, SHARAN S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MAIER, STEPHEN | 4686 PINE GROVE LN FORT WORTH TX 76123 |
| MAILLARD, KEVIN | 31 UNION SQUARE WEST APT 13C NEW YORK NY 10003 |
| MALIK MERCHANT | ADDRESS ON FILE |
| MALONE, ALICE E | 1414 CARRIAGE LN GARLAND TX 75043 |
| MALONE, DONNA M | 1414 CARRIAGE LN GARLAND TX 75043 |
| MALONE, FLOYD E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MALONE, FLOYD E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MALONE, JAMES M | ADDRESS ON FILE |
| MALONE, MICHAEL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MALONE, MICHAEL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MALONE, MICHAEL J | 1414 CARRIAGE LN GARLAND TX 75063 |
| MAMMOET USA SOUTH, INC. | C/O CHALOS & CO, P.C. ATTN: GEORGE CHALOS & KERRI D'AMBROSIO 55 HAMILTON AVENUE OYSTER BAY NY 11771 |
| MAMMOET USA SOUTH, INC. | C/O CHALOS & CO, P.C. ATTN: GEORGE CHALOS & KERRI D'AMBROSIO 55 HAMILTON AVENUE OYSTER BAY NY 11771 |
| MAMMOET USA SOUTH, INC. | C/O CHALOS & CO, P.C. ATTN: GEORGE CHALOS & KERRI D'AMBROSIO 55 HAMILTON AVENUE OYSTER BAY NY 11771 |
| MANCILLAS, RODRIGO, SR | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MANCILLAS, RODRIGO, SR | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MANGAN, MATTHEW FRANCIS | 504 ROSE DR. ALLEN TX 75002 |
| MANGAN, MATTHEW FRANCIS | 504 ROSE DR. ALLEN TX 75002 |
| MANGON, SENOR | 819 WEBB ST DAINGERFIELD TX 75638 |
| MANIS, MICHAEL | 4512 DEL RIDGE FT.WORTH TX 76126 |

| Claim Name | Address Information |
|---|---|
| MANLEY, PATRICK S | 24401 WELSH RD GAITHERSBURG MD 20882 |
| MANNING USA INC. D/B/A BOLLTECH MANNINGS | 17575 ALDINE WESTFIELD RD HOUSTON TX 77073 |
| MANNING USA INC. D/B/A BOLLTECH MANNINGS | 17575 ALDINE WESTFIELD RD HOUSTON TX 77073 |
| MANNING, JOHN | 154 LINDEN STREET MANCHESTER NH 03104-3803 |
| MANTHEI, EDWINA R | ADDRESS ON FILE |
| MANTHEI, EDWINA R | ADDRESS ON FILE |
| MANTHEI, ELTON J, JR | 1231 CO LINE PKWY MART TX 76664 |
| MANTHEI, ELTON J, JR | 1231 CO LINE PKWY MART TX 76664 |
| MAPLE, DAVID L. | 2230 W RUSTLER LANE COTTONWOOD AZ 86326 |
| MAPPES THOMAS E. | 4815 FORTUNES RIDGE DRIVE DURHAM NC 27713 |
| MARCO | ADDRESS ON FILE |
| MARCO INSPECTION SERVICES LLC | PO BOX 1941 KILGORE TX 75663 |
| MARCO INSPECTION SERVICES LLC | PO BOX 1941 KILGORE TX 75663 |
| MARCO SPECIALTY STEEL INC | PO BOX 750518 HOUSTON TX 77275-0518 |
| MARCUM, TIMOTHY B | 6383 LIBERTY RD FARMER CITY IL 61842 |
| MARGIE L BURDICK | 6409 SHADOW LANE DALLAS TX 75236 |
| MARILYN ANN SMITH | ADDRESS ON FILE |
| MARILYN L BOWENS | ADDRESS ON FILE |
| MARIO SINACOLA & SONS EXCAVATING INC | 10950 RESEARCH RD FRISCO TX 75034 |
| MARK HOBBS | ADDRESS ON FILE |
| MARRS, JAMES | 400 MEADOW VIEW DR CLEBURNE TX 76033 |
| MARRS, JEFFREY TODD | 1735 RIDGECREST DR CLEBURNE TX 76033 |
| MARRS, JOEL B | 308 ODELL ST CLEBURNE TX 76033 |
| MARRS, JOYCELYN | 400 MEADOW VIEW DR CLEBURNE TX 76033 |
| MARTIN APPARATUS INC | 14233 INTERDRIVE W HOUSTON TX 77032 |
| MARTIN ENGINEERING COMPANY | C/O THOMPSON COBURN LLP ATTN: DAVID D. FARRELL 505 N. SEVENTH STREET, SUITE 2700 SAINT LOUIS MO 63101 |
| MARTIN ENGINEERING COMPANY | C/O THOMPSON COBURN LLP ATTN: DAVID D. FARRELL 505 N. SEVENTH STREET, SUITE 2700 SAINT LOUIS MO 63101 |
| MARTIN ENGINEERING COMPANY | C/O THOMPSON COBURN LLP ATTN: DAVID D. FARRELL 505 N. SEVENTH STREET, SUITE 2700 SAINT LOUIS MO 63101 |
| MARTIN ENGINEERING COMPANY | C/O THOMPSON COBURN LLP ATTN: DAVID D. FARRELL 505 N. SEVENTH STREET, SUITE 2700 SAINT LOUIS MO 63101 |
| MARTIN MARIETTA | 1503 LBJ FREEWAY STE 400 DALLAS TX 75234 |
| MARTIN, JAMES DENNIS | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MARTIN, JAMES DENNIS | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MARTIN, JERRY RODGER | 487 HEBRON RD P.O. BOX 367 BELLS TX 75414 |
| MARTIN, JERRY RODGER | 487 HEBRON RD P.O. BOX 367 BELLS TX 75414 |
| MARTIN, JERRY RODGER | 487 HEBRON RD P.O. BOX 367 BELLS TX 75414 |
| MARTIN, MICHAEL D | 3408 CARRIAGE HILL DR FORT WORTH TX 76140 |
| MARTIN, RICHARD L | 18054 CR 4256 SO HENDERSON TX 75654 |
| MARTIN, SUSAN | 504 AVE D PO BOX 297 LEXINGTON TX 78947 |
| MARTIN, WILEY J | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MARTIN, WILEY J | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MARTINEZ, ALFREDO | 102 WATERFALL ST GLEN ROSE TX 76043 |

| Claim Name | Address Information |
| --- | --- |
| MARTINEZ, CHARLES | 18123 TAWNAS WAY LANE CYPRESS TX 77429-4196 |
| MARTINEZ, JOSE JOEL HERNANDEZ | 3121 PARK LANE APT. 1132 DALLAS TX 75220 |
| MARTINEZ, ROY E | 304 S ELM AVE CAMERON TX 76520 |
| MARY LEWIS | ADDRESS ON FILE |
| MARY NELL FOOTE ATTORNEY IN FACT | ADDRESS ON FILE |
| MASDONATI, DORIAN B. | 3300 DOWNES GROVE RD COLUMBIA SC 29209 |
| MASEK, BRAD | 715 MIDDLETON STREET ROCKDALE TX 76567 |
| MASEK, BRAD | 715 MIDDLETON STREET ROCKDALE TX 76567 |
| MASEK, BRAD | 715 MIDDLETON STREET ROCKDALE TX 76567 |
| MASEK, BRAD | 715 MIDDLETON STREET ROCKDALE TX 76567 |
| MASEK, BRAD | 715 MIDDLETON STREET ROCKDALE TX 76567 |
| MASON, ELLA R | 712 EAST 7TH BONHAM TX 75418 |
| MASON, ELLA RAE | 712 E. 7TH BONHAM TX 75418 |
| MASON, RICKY C | ADDRESS ON FILE |
| MASON, RICKY C | ADDRESS ON FILE |
| MASON, SUZANNE | 1124 LYNNWOOD DRIVE CARTHAGE TX 75633 |
| MASS FLOW TECHNOLOGY INC | 3523 N. HWY 146 BAYTOWN TX 75520 |
| MASS TECHNOLOGIES INC | PO BOX 173187 ARLINGTON TX 76003-3187 |
| MASS TECHNOLOGIES INC | PO BOX 173187 ARLINGTON TX 76003-3187 |
| MASSENGALE, BENNY C | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MASSENGALE, BENNY C | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MASSEY SERVICES INC | PO BOX 547668 ORLANDO FL 32854-7668 |
| MASSINGILL JR., CHARLIE | 403 GEORGIA LN ROBINSON TX 76706 |
| MASSINGILL JR., CHARLIE | 403 GEORGIA LN ROBINSON TX 76706 |
| MASSINGILL, CHARLIE | 403 GEORGIA LN ROBINSON TX 76706 |
| MASSINGILL, CHARLIE | 403 GEORGIA LN ROBINSON TX 76706 |
| MASSINGILL, KEVIN | 403 GEORGIA LN. ROBINSON TX 76706 |
| MASSINGILL, KEVIN | 403 GEORGIA LN. ROBINSON TX 76706 |
| MASSINGILL, SCOTT | 403 GEORGIA LN. ROBINSON TX 76706 |
| MASSINGILL, SCOTT | 403 GEORGIA LN. ROBINSON TX 76706 |
| MASSINGILL, SHARON | 403 GEORGIA LN ROBINSON TX 76706 |
| MASSINGILL, SHARON | 403 GEORGIA LN ROBINSON TX 76706 |
| MASTEC NORTH AMERICA INC | PO BOX 277181 ATLANTA GA 30384-7181 |
| MASTER LEE DECON SERVICES, INC. | 5631 ROUTE 981 LATROBE PA 15650 |
| MATERIAL HANDLING AND CONTROLS | 14205 PROTON ROAD DALLAS TX 75244 |
| MATERIAL HANDLING AND CONTROLS | PO BOX 890494 HOUSTON TX 77289 |
| MATHESON TRI-GAS INC | DEPT 3028 PO BOX 123028 DALLAS TX 75312 |
| MATHESON TRI-GAS INC | DEPT 3028 PO BOX 123028 DALLAS TX 75312 |
| MATHIS, CURTIS | 4816 PEACHTREE LN SACHSE TX 75048 |
| MATHIS, JAMES HARRISON | 3521 CORTO AVE. FORT WORTH TX 76109 |
| MATLOCK, CHARLES | 5243 STATE HIGHWAY 16 WINDTHORST TX 76389 |
| MATLOCK, GRACIELA | 5243 STATE HIGHWAY 16 WINDTHORST TX 76389 |
| MATLOCK, RYAN | 404 WILLIAM DR PEARSALL TX 78061 |
| MATOUS, ROBBIN O | 7757 CYPRESS ISLAND DR WILMINGTON NC 28412 |
| MATOUS, WENDELL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MATOUS, WENDELL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |

| Claim Name | Address Information |
|---|---|
| MATT ECKERSLEY | ADDRESS ON FILE |
| MATTES, JOHN | 330 HARBOR LANDING DRIVE ROCKWALL TX 75032 |
| MATTHEWS, JAMES MICHAEL | 410 2ND ST. P.O. BOX 176 SAWYER OK 74756 |
| MATTHEWS, TOMMY L | ADDRESS ON FILE |
| MATTHEWS, TOMMY L | ADDRESS ON FILE |
| MATTIX, CLEVELAND | 106 BELLEVUE DR. CLEBURNE TX 76033 |
| MATYSEK, MARVIN R., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| MAUREEN FLYNN | ADDRESS ON FILE |
| MAXPRO SOUTH | 92 WILSON RD STE A HUMBLE TX 77338-3944 |
| MAXWELL, JAMES | 79 SHERRILL KING DR QUITMAN AR 72131 |
| MAXWELL, JOHN TERRELL | 801 GATEWAY LN TAMPA FL 33613 |
| MAXWELL, JOHN TERRELL | 801 GATEWAY LN TAMPA FL 33613 |
| MAXWELL, JOHN TERRELL | 801 GATEWAY LN TAMPA FL 33613 |
| MAY, DIANA | 412 KINGSBRIDGE CIRCLE GARLAND TX 75040 |
| MAYHAN FABRICATORS INC | PO BOX 700 GILMER TX 75644 |
| MAYNARD, RANDY LYNN | 940 CR 43900 PARIS TX 75462 |
| MAYNARD, RANDY LYNN | 940 CR 43900 PARIS TX 75462 |
| MAYO, JAMES | 15 WOODBOX DR. HENDERSON TX 75652-9157 |
| MAYO, JAMES | 15 WOODBOX DR. HENDERSON TX 75652-9157 |
| MAYS, LINDA MARIE | 9481 MAGNOLIA RD. FRISCO TX 75033 |
| MAYS, LINDA MARIE | 9481 MAGNOLIA RD. FRISCO TX 75033 |
| MCBRIDE, HARRY J | 128 E 2ND ST ROCKDALE TX 76567 |
| MCCARTER, MIKE R. | 311 E, 5TH ST. FULTON MO 65251 |
| MCCLELLAN, CHRISTOPHER | 407 LOU AVE DUNCANVILLE TX 75137 |
| MCCLELLAN, EARNEST | 3028 BRIBAL WREATH LN. DALLAS TX 75233 |
| MCCLELLAN, JERRY LOUIS | ADDRESS ON FILE |
| MCCLELLAN, TAHLIE | 3028 BRIBAL WREATH LN. DALLAS TX 75233 |
| MCCLURE, DAVID RAY | 429 MEADOW RD BONHAM TX 75418 |
| MCCLURE, DAVID RAY | 429 MEADOW RD BONHAM TX 75418 |
| MCCLURE, DAVID RAY | 429 MEADOW RD BONHAM TX 75418 |
| MCCONNELL, JEREMY | 1145 KING GEORGE LN SAVANNAH TX 76227 |
| MCCONNELL, JEREMY | 1145 KING GEORGE LN SAVANNAH TX 76227 |
| MCCONNELL, JEREMY | 1145 KING GEORGE LN SAVANNAH TX 76227 |
| MCCONNELL, JEREMY | 1145 KING GEORGE LN SAVANNAH TX 76227 |
| MCCONWAY & TORLEY LLC | 2525 STEMMONS FREEWAY DALLAS TX 75207 |
| MCCOPPIN, RICHARD | 4663 CUTTER MILL RD MARTINEZ GA 30907 |
| MCCOUN, JIMMIE RAY, JR. | 261 BRIDGEWATER TRAIL DAYTON TN 37321 |
| MCCOUN, SUSAN | 261 BRIDGEWATER TRAIL DAYTON TN 37321 |
| MCCOY, THOMAS W | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MCCOY, THOMAS W | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MCCOY, THOMAS W | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MCCRAY, STEVEN RANDOLPH | 1106 FM 1585, APT # 8 LUBBOCK TX 79423 |
| MCCREARY, BILLY D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MCCREARY, BILLY D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |

| Claim Name | Address Information |
|---|---|
| MCCRUMB, BOBBY RUSSELL (BR) | 2965 NANCY ST 7 RD MESICK MI 49668 |
| MCDANIEL, JOHN ROBERT | 18768 PARADISE LANE FLINT TX 75762 |
| MCDONALD, CHRISTOPHER LEE | 1408 GREGG DR LUSBY MD 20657 |
| MCDONALD, MARGARET | 10500 RICHTER CT TOLAR TX 76476 |
| MCDONOUGH CONSTRUCTION RENTALS INC | 8411 VILLA DRIVE HOUSTON TX 77061 |
| MCDOWELL, MICHAEL | 202 W. JAMES ST. MABANK TX 75147 |
| MCELMURRY, MARSHALL | 3630 SE LOOP 281 LONGVIEW TX 75602 |
| MCGARY, DARRELL, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| MCGAUGH, JAMES R. | 3024 CARLTON PKWY WAXAHACHIE TX 75165 |
| MCGEE, ROBIE L | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MCGEE, ROBIE L | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MCGILL, ELIZABETH A. | 1611 W. 10TH STREET MT. PLEASANT TX |
| MCGILL, ERMA G. | 1306 W. 5TH STREET MOUNT PLEASANT TX 75455 |
| MCGILL, HELEN | 1306 W. 5TH ST. MOUNT PLEASANT TX 75455 |
| MCGLINCHEY STAFFORD PLLC | DEPT 5200 PO BOX 2153 BIRMINGHAM AL 35287-5200 |
| MCGOWAN, DON L | 3904 BLUFF OAK NACOGDOCHES TX 75964 |
| MCGOWAN, DON L | 3904 BLUFF OAK NACOGDOCHES TX 75964 |
| MCGRAW HILL COMPANIES | 148 PRINCETON HIGHTSTOWN ROAD HIGHTSTOWN NJ 08520 |
| MCGRAW, ROY W, JR | 7315 MCGRAW LANE DENHAM SPRINGS LA 70726-5601 |
| MCINTURFF, JOHN HUGH, JR | ADDRESS ON FILE |
| MCKNIGHT, LARRY L | 360 CR 2091 CARTHAGE TX 75633 |
| MCKOWN, TIMOTHY S. | PO BOX 379 1596 LAKE ROAD GORDONVILLE TX 76245 |
| MCKOWN, TIMOTHY S. | PO BOX 379 1596 LAKE ROAD GORDONVILLE TX 76245 |
| MCKOWN, TIMOTHY S. | PO BOX 379 1596 LAKE ROAD GORDONVILLE TX 76245 |
| MCKOWN, TIMOTHY S. | PO BOX 379 1596 LAKE ROAD GORDONVILLE TX 76245 |
| MCKOWN, TIMOTHY S. | PO BOX 379 1596 LAKE ROAD GORDONVILLE TX 76245 |
| MCLAIN, DEREK | 1100 SOUTH LAMAR 3327 AUSTIN TX 78704 |
| MCLAIN, RYAN | 107 JONESBORO BIG SPRING TX 79720 |
| MCLAIN, SHERI | 16822 RAINBOW RIDGE TYLER TX 75707 |
| MCLAIN, TEDDY | 204 ASHE BEND DR. ROCKWALL TX 75087 |
| MCLEMORE, RONNIE DELL | 6089 HIGH WAY 472 HAZLEHURST MS 39083 |
| MCLEOD, EDWARD JOHN | ADDRESS ON FILE |
| MCMASTER-CARR SUPPLY COMPANY | 6100 FULTON INDUSTRIAL BLVD. ATLANTA GA 30336 |
| MCMASTER-CARR SUPPLY COMPANY | 6100 FULTON INDUSTRIAL BLVD. ATLANTA GA 30336 |
| MCMASTER-CARR SUPPLY COMPANY | 6100 FULTON INDUSTRIAL BLVD. ATLANTA GA 30336 |
| MCMASTER-CARR SUPPLY COMPANY | 6100 FULTON INDUSTRIAL BLVD. ATLANTA GA 30336 |
| MCMASTER-CARR SUPPLY COMPANY | 6100 FULTON INDUSTRIAL BLVD. ATLANTA GA 30336 |
| MCMILLAN, QUINTIN | 1404 SHEILA ST STEPHENVILLE TX 76401 |
| MCNEELEY, BOBBY D | 8711 S. US HIGHWAY 287 CORSICANA TX 75109 |
| MCNEELEY, BONNIE L. | 8711 S US HIGHWAY 287 CORSICANA TX 75109 |
| MCNEELEY, ELAINE | 6104 TEMPLE OAKS CT. GRANBURY TX 76049 |
| MCNEELEY, ELAINE | 6104 TEMPLE OAKS CT. GRANBURY TX 76049 |
| MCNEELEY, LARRY L. | 6104 TEMPLE OAKS CT. GRANBURY TX 76049 |
| MCNEELEY, LARRY L. | 6104 TEMPLE OAKS CT. GRANBURY TX 76049 |
| MCNEELEY, TERRY D. | 10208 NAPA VALLEY DR FRISCO TX 75035 |
| MCNEELEY, WENDY | 4417 BROOKDALE DR. BROWNWOOD TX 76801 |
| MCNEELEY, WENDY | 4417 BROOKDALE DR. BROWNWOOD TX 76801 |

| Claim Name | Address Information |
|---|---|
| MCNEELY, CAROLYN A | 1018 SOUTHWOOD DR DESOTO TX 75115 |
| MCNEELY, ROBERT J | 1018 SOUTHWOOD DR. DESOTO TX 75115 |
| MCNEILL, WILLIAM & MARGO | 614 RAINTREE CT ARLINGTON TX 76012-4907 |
| MCNEW, GARY WAYNE | 740 WEST FM 27 STREETMAN TX 75859 |
| MCNICHOLS CO | PO BOX 101211 ATLANTA GA 30392-1211 |
| MCPETERS, JOHN E. | 409 SOUTH FAIRGROUND CLARKSVILLE TX 75426 |
| MCPHEETERS, GILBERT | P.O. BOX 1962 KINGSLAND TX 78639 |
| MCQUAGGE, LARRY | ADDRESS ON FILE |
| MCQUINN, ELVIS | 3193 S US HWY 77 ROCKDALE TX 76567 |
| MCTEE, ANGIE | 280 MAXEY RD LONGVIEW TX 75605 |
| MCTEE, JARON | 1758 S RIVER MEADOWS DR FAYETTEVILLE AR 72701 |
| MCTEE, JOEL | 280 MAXEY RD LONGVIEW TX 75605 |
| MEAD, GEORGIA A | ADDRESS ON FILE |
| MEAD, NICHOLAS | 401 MCGEDE DR. SULPHUR SPRINGS TX 75482 |
| MEARES, GARY | 1101 TEXAS ST GRAHAM TX 76450 |
| MEASUREMENT SPECIALTIES | 20630 PLUMMER ST CHATSWORTH CA 77060 |
| MECHANICAL & CERAMIC | ADDRESS ON FILE |
| MECHANICAL DYNAMICS | 19 BRITISH AMERICAN BLVD LATHAM NY 12110 |
| MECO INC | PO BOX 1729 HOUSTON TX 77251-1729 |
| MECO INC MAINTENANCE ENGINEERING | WATER TREATMENT 3807 CLINTON DR HOUSTON TX 77020 |
| MECO INC MAINTENANCE ENGINEERING | WATER TREATMENT 3807 CLINTON DR HOUSTON TX 77020 |
| MEDIA MANAGEMENT | 1801 ROYAL LANE STE 906 DALLAS TX 75229 |
| MEDIA MANAGEMENT | 1801 ROYAL LANE STE 906 DALLAS TX 75229 |
| MEDSAFE | W JOE SHAW LTD PO BOX 1929 MARSHALL TX 75671-1929 |
| MEDSAFE | W JOE SHAW LTD PO BOX 1929 MARSHALL TX 75671-1929 |
| MEDSAFE | W JOE SHAW LTD PO BOX 1929 MARSHALL TX 75671-1929 |
| MEEK FAMILY TRUST | ADDRESS ON FILE |
| MEEKS, TRAVIS , JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MEEKS, TRAVIS , JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MEGGER | REPAIR DEPT VALLEY FORGE CORP CTR 2621 VAN BUREN AVENUE NORRISTOWN PA 19403-2329 |
| MEGGER | PO BOX 841400 DALLAS TX 75284-1400 |
| MEGGER | 4271 BRONZE WAY DALLAS TX 75237 |
| MEINARDUS, ANNIE | 102 WUENSCHE ST THORNDALE TX 76577 |
| MELBA JERNIGAN MENEFEE | ADDRESS ON FILE |
| MELDE, ERIC | P.O. BOX 505 8832 W US HWY 79 THORNDALE TX 76577 |
| MELVE, JORGE A | 4401 S NOLAN RIVER RD CLEBURNE TX 76033 |
| MELVIN MEJIA | ADDRESS ON FILE |
| MENARDI MIKROPUL LLC | 1 MAXWELL DR TRENTON SC 29847 |
| MENARDI MIKROPUL LLC | 1 MAXWELL DR TRENTON SC 29847 |
| MENDEZ, RAMON E | ADDRESS ON FILE |
| MENDOZA, MAGDALENO | 405 E. BRADFORD HEARNE TX 77859 |
| MERICO ABATEMENT CONTRACTORS, INC. | 201 ESTES DRIVE LONGVIEW TX 75602 |
| MERICO ABATEMENT CONTRACTORS, INC. | 201 ESTES DRIVE LONGVIEW TX 75602 |
| MERICO ABATEMENT CONTRACTORS, INC. | 201 ESTES DRIVE LONGVIEW TX 75602 |
| MERKA, CHARLES L. | 99 PR 2362 MOUNT PLEASANT TX 75455 |
| MERKA, LINDSAY | 4922 WINDING TIMBERS CIRCLE HUMBLE TX 77346 |
| MERRICK INDUSTRIES, INC | 10 ARTHUR DRIVE LYNN HAVEN FL 32444 |

| Claim Name | Address Information |
| --- | --- |
| MERRICK INDUSTRIES, INC | 10 ARTHUR DRIVE LYNN HAVEN FL 32444 |
| MERRILEES, JOHN | 525 MOUNTAIN CIRCLE MCDONALD TN 37353 |
| MERRITT, JOE | 614 N.W. 4TH ST. MINERAL WELLS TX 76067 |
| MERRITT, JOE | 614 N.W. 4TH ST. MINERAL WELLS TX 76067 |
| MERRITT, JOHN T, JR | 5414 ANDOVER DR TYLER TX 75707 |
| MERRITT, JOHN T, JR | 5414 ANDOVER DR TYLER TX 75707 |
| MERRYMAN, WILLIAM | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MERRYMAN, WILLIAM | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MERRYMAN, WILLIAM | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MERRYMAN, WILLIAM | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MERZ, THEODORE R | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| MERZ, THEODORE R. | 102 FREDERICK LANE P.O. BOX 157 THORNDALE TX 76577 |
| MES-TEXAS | MUNICIPAL EMERGENCY SERVICES INC 16511 HEDGECROFT SUITE 200 HOUSTON TX 77060 |
| MES-TEXAS | MUNICIPAL EMERGENCY SERVICES INC 16511 HEDGECROFT SUITE 200 HOUSTON TX 77060 |
| METHVIN, BARRY L | 110 SAND OAK DR. ROCKDALE TX 76567 |
| METSO MINERALS INDUSTRIES INC | 2715 PLEASANT VLY RD YORK PA 17402 |
| METSO MINERALS INDUSTRIES INC | PO BOX 945859 ATLANTA GA 30394-5859 |
| METZ, CHRISTOPHER | 1012 MALLARD LN GLEN ROSE TX 76043 |
| MEXIA LANDFILL | PO BOX 841615 DALLAS TX 75284 |
| MEXIA PUMP & MOTOR SHOP | 1329 E MILAM MEXIA TX 76667 |
| MHCX-PLORATION | PO BOX 7405 TYLER TX 75711-7405 |
| MHCX-PLORATION | PO BOX 7405 TYLER TX 75711-7405 |
| MHMR SENIOR HOUSING LP | DBA VILLAS OF REMOND APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| MICHAEL A BURNS | ADDRESS ON FILE |
| MICHAEL ANTHONY RILEY | ADDRESS ON FILE |
| MICHAEL BRANT HARDAWAY | ADDRESS ON FILE |
| MICHAEL GLENN ADAMS | ADDRESS ON FILE |
| MICHAEL HUIE | ADDRESS ON FILE |
| MICHAELS, DANIEL O | 918 MAIN RD, POB 4020 WESTPORT MA 02790 |
| MICHALKA, MARK A | 4914 KARLA WAY TEMPLE TX 76502 |
| MICHELIN NORTH AMERICA INC | PO BOX 100860 ATLANTA GA 30384-0860 |
| MICHELIN NORTH AMERICA, INC. | C/O NELSON MULLINS RILEY SCARBOROUGH LLP ATTN: JODY A. BEDENBAUGH PO BOX 11070 COLUMBIA SC 29211 |
| MICHELIN TIRE COMPANY | C/O SOUTHERN TIRE MART 3744 WEST LOOP 281 LONGVIEW TX 75604 |
| MICHELIN TIRE COMPANY | C/O SOUTHERN TIRE MART 3744 WEST LOOP 281 LONGVIEW TX 75604 |
| MICHELIN TIRE CORPORATION | C/O TCI TIRE CENTERS 3101 N. HOUSTON SCHOOL RD. LANCASTER TX 75134 |
| MICHELIN TIRE CORPORATION | C/O TCI TIRE CENTERS 3101 N. HOUSTON SCHOOL RD. LANCASTER TX 75134 |
| MIDCO SLING OF EAST TEXAS | 415 W COTTON ST LONGVIEW TX 75601 |
| MIDCO SLING OF EAST TEXAS | 415 W COTTON ST LONGVIEW TX 75601 |
| MIDCO SLING OF EAST TEXAS | 415 W COTTON ST LONGVIEW TX 75601 |
| MIDDLETON, WALTER | 7762 FM 1734 MOUNT PLEASANT TX 75455 |
| MIDDLETON, WALTER C | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| MIDSTATE ENVIRONMENTAL SERVICES | PO BOX 2920 WICHITA KS 67201-2920 |
| MIDWAY MIXED USE DEVELOPMENT | AT FARMERS BRANCH LLC DBA LINCOLN PRAIRIE CROSSING 8521 LEESBURG PIKE STE 750 VIENNA VA 22182 |

| Claim Name | Address Information |
|---|---|
| MIKE BROWN FORD | ADDRESS ON FILE |
| MIKLIS, JOE ANTON | 1913 PECAN RIDGE DRIVE ROWLETT TX 75088-5946 |
| MIKLIS, MARY ALICE | 1913 PECAN RIDGE DRIVE ROWLETT TX 75088-5946 |
| MIKSCH, RONNY R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MIKSCH, RONNY R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MIKULEC, MYRON | 702 E 12TH CAMERON TX 76520 |
| MIKULENCAK, JAY | 1251 FM 3349 TAYLOR TX 76574-7209 |
| MILBURN, DON | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MILBURN, DON | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MILBURN, DON | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MILBURN, DON | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MILLER ELECTRIC COMPANY | PO BOX 864149 ORLANDO FL 32886-4149 |
| MILLER, GARY LYNN | 2601 HAYNIE ST FORT WORTH TX 76112-6611 |
| MILLER, HENRY | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| MILLER, JAMES R | 253 PLANK RD HOLLSOPPLE PA 15935 |
| MILLER, KENNETH JAMES | 483 SANDALWOOD DR. EL CAJON CA 92021 |
| MILLER, MICHAEL E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MILLER, MICHAEL E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MILLER, MICHAEL E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MILLER, TERRI | 617 RAVER SAGINAW TX |
| MILLER, TOMMY L | 100 SHADY LN FAIRFIELD TX 75840 |
| MILLER, TOMMY L | 100 SHADY LN FAIRFIELD TX 75840 |
| MILLER-STARNES CHEVROLET-BUICK INC | 476 W CAMERON AVE ROCKDALE TX 76567 |
| MILLESON, JAMES A | 1015 CR 248 BECKVILLE TX 75631 |
| MILLESON, JAMES A | 1015 CR 248 BECKVILLE TX 75631 |
| MILLESON, JAMES A | 1015 CR 248 BECKVILLE TX 75631 |
| MILLIFF, PAUL | 10871 LONGSTREET RD WILLIS TX 77318 |
| MILLIFF, SETH | 10871 LONGSTREET RD WILLIS TX 77318 |
| MILLIFF, TONEYA | 10871 LONGSTREET RD WILLIS TX 77318 |
| MILLIFF, TY | 1800 WHITESTONE BRYAN TX 77807 |
| MILLIKEN, MICHAEL V. | 3017 BRIDAL WREATH LN DALLAS TX 75233 |
| MILLIKEN, VELA R. | 3017 BRIDAL WREATH LN DALLAS TX 75233 |
| MILLIKEN, VENSON | 3017 BRIDAL WREATH LN DALLAS TX 75233 |
| MILSTEAD, GENE H | 110 BLACKNALL DR HENDERSON TX 75652 |
| MIMEO.COM INC | PO BOX 673866 DETROIT MI 48267-3866 |
| MINE SAFETY ASSOCIATES | PO BOX 872 PRICE UT 84501 |
| MINE SERVICE LTD | PO BOX 32 ROCKDALE TX 76567 |
| MINE SERVICE LTD | PO BOX 32 ROCKDALE TX 76567 |
| MINE SERVICE LTD | PO BOX 32 ROCKDALE TX 76567 |
| MINE SERVICE LTD | PO BOX 32 ROCKDALE TX 76567 |
| MINZE, SHERRIE L | 308 E WOOD ST PO BOX 246 STREETMAN TX 75859 |
| MIRALDA, JORGE | 5558 XANADU ST DENVER CO 80239 |

| Claim Name | Address Information |
|---|---|
| MIRION TECHNOLOGIES (GDS)INC | PO BOX 101301 PASADENA CA 91189-0005 |
| MISSISSIPPI ENTERPRISE FOR TECHNOLOGY | BUILDING 1103, SUITE 143 STENNIS SPACE CENTER MS 39529 |
| MISTRAS GROUP INC | PO BOX 742420 ATLANTA GA 30374-2420 |
| MITCHAN, STEPHEN SCOTT | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MITCHAN, STEPHEN SCOTT | 761 GOETZ RD. CAMERON TX 76520 |
| MITCHAN, STEPHEN SCOTT | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MITCHELL 1 | ADDRESS ON FILE |
| MITCHELL COUNTY UTILITY COMPANY | 5353 LAKE COUNTY RD 256 COLORADO CITY TX 79512 |
| MITCHELL, ANTHONY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MITCHELL, ANTHONY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MITCHELL, CALVIN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MITCHELL, CALVIN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MITCHELL, CALVIN T, SR | PO BOX 405 THORNDALE TX 76577 |
| MITCHELL, GARY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MITCHELL, GARY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MITCHELL, JAMES | 2985 LAKEVIEW CIR BURLESON TX 76028 |
| MITCHELL, JUSTIN | 1251 N GARFIELD AVE STEPHENVILLE TX 76401 |
| MITCHELL, WILLIS C | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MITCHELL, WILLIS C | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MITCHUM, GINA | 5703 CORTEZ DR GRANBURY TX 76049 |
| MITERKO, JEFFREY | 1312 W. RIVERSIDE DR. CARLSBAD NM 88220 |
| MITSCHKE, ROBERT F | 4780 FM 1661 SAGERTON TX 79548 |
| MITSCHKE, ROBERT F | 4780 FM 1661 SAGERTON TX 79548 |
| MITSCHKE, ROBERT F | 4780 FM 1661 SAGERTON TX 79548 |
| MITSCHKE, ROBERT R | 349 COUNTY RD 411 CROWELL TX 79227 |
| MITSCHKE, ROBERT R | 349 COUNTY RD 411 CROWELL TX 79227 |
| MITSUI RAIL CAPITAL, LLC | C/O BALLON STOLL BADER & NADLER, P.C. ATTN: VINCENT J. ROLDAN 729 SEVENTH AVE NEW YORK NY 10019 |
| MIZE, VERNON R | 129 HONEYSUCKLE BECKVILLE TX 75631 |
| MIZE, VERNON R | 129 HONEYSUCKLE BECKVILLE TX 75631 |
| MIZE, VERNON R | 129 HONEYSUCKLE BECKVILLE TX 75631 |
| MIZE, VERNON R | 129 HONEYSUCKLE BECKVILLE TX 75631 |
| MIZE, VERNON R | 129 HONEYSUCKLE BECKVILLE TX 75631 |
| MIZE, VERNON R | 129 HONEYSUCKLE BECKVILLE TX 75631 |
| MIZELL, JIMMY L | 2419 FR 1402 MT PLEASANT TX 75455 |
| MNM ENTERPRISES | PO BOX 7172 FORT WORTH TX 76111 |
| MNM ENTERPRISES | PO BOX 7172 FORT WORTH TX 76111 |
| MNM ENTERPRISES | PO BOX 7172 FORT WORTH TX 76111 |
| MOBILE ANALYTICAL LABORTORIES | PO BOX 69210 ODESSA TX 79769-0210 |
| MOBILE MINI I INC | PO BOX 7144 PASADENA CA 91109-7144 |
| MOCIO, JOHN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, |

| Claim Name | Address Information |
|---|---|
| MOCIO, JOHN | SUITE C100 WEST LAKE TX 78746 |
| MODULAR SPACE CORPORATION | 12603 COLLECTION CENTER DRIVE CHICAGO IL 60693-0126 |
| MODULAR SPACE CORPORATION | 12603 COLLECTION CENTER DRIVE CHICAGO IL 60693-0126 |
| MODULAR SPACE CORPORATION | 12603 COLLECTION CENTER DRIVE CHICAGO IL 60693-0126 |
| MOELIS & COMPANY | ATTN: ROGER WOOD 399 PARK AVENUE, 5TH FLOOR NEW YORK NY 10022 |
| MOINUDDIN, FARHAT | 1012 HARBOUR SHORE DRIVE KNOXVILLE TN 37934 |
| MOLINA, CHRISTOPHER | 1101 W 22ND ST. ODESSA TX 79763 |
| MONAHANS HOUSING AUTHORITY | 209 S DWIGHT AVE MONAHANS TX 79756-4311 |
| MONEY, CHRISTOPHER THOMAS | 221 SMITH LN BRUCEVILLE TX 76630 |
| MONEY, CHRISTOPHER THOMAS | 221 SMITH LN BRUCEVILLE TX 76630 |
| MONEY, JOHN RUDOLPH | ADDRESS ON FILE |
| MONEY, JOHN RUDOLPH | ADDRESS ON FILE |
| MONEY, MARSHA D | 221 SMITH LN BRUCEVILLE TX 76630 |
| MONEY, MARSHA D | 221 SMITH LN BRUCEVILLE TX 76630 |
| MONROE, DALE | 7751 FM 608 ROSCOE TX 79545 |
| MONROE, DORIS | 7751 FM 608 ROSCOE TX 79545 |
| MONTELANDO, FRANK P. | 1234 POULSET ROCKDALE TX 76567 |
| MONTELONGO, ALBERT, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| MONTELONGO, CAROL | 601 JACKSON ST. ROCKDALE TX 76567 |
| MONTELONGO, CATARINO | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| MONTELONGO, CATARINO M., JR. | 454 NAWHEAT RD – PREFERI PO BOX 1322 BELTON TX 76513 |
| MONTELONGO, DAVID | 339 GREEN ST. ROCKDALE TX 76567 |
| MONTELONGO, DAVID | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MONTELONGO, FRANK | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MONTELONGO, FRANK | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MONTELONGO, FRANK | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MONTELONGO, FREDDY A. | 601 JACKSON ST. ROCKDALE TX |
| MONTELONGO, VICTOR G | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MONTELONGO, VICTOR G | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MONTES, ANTONIO | 611 TRAVIS ST JACKSONVILLE TX 75766 |
| MONTGOMERY, WHITNEY | 102 BERKLEY DR PALESTINE TX 75801 |
| MONTOYA, JOHN J | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MONTOYA, JOHN J | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MONTOYA, JOHN J | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MOODY, CHARLES HOLLIS | PO BOX 528 WATERVLIET NY 12189 |
| MOODY, LEE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MOORE III, MICHAEL | 10909 IRENE DRIVE MCKINNEY TX 75070 |
| MOORE, ANDRE | 501 NORTH WATERS EDGE DRIVE DURHAM NC 27703 |
| MOORE, BRITTANY L | 2901 GLENEAGLES DR ENNIS TX 75119 |
| MOORE, BRITTANY L | 2901 GLENEAGLES DR ENNIS TX 75119 |

| Claim Name | Address Information |
|---|---|
| MOORE, BRITTANY L | 2901 GLENEAGLES DR ENNIS TX 75119 |
| MOORE, BRITTANY L | 2901 GLENEAGLES DR ENNIS TX 75119 |
| MOORE, BRITTANY L | 2901 GLENEAGLES DR ENNIS TX 75119 |
| MOORE, BRITTANY L | 2901 GLENEAGLES DR ENNIS TX 75119 |
| MOORE, EDDIE | 142 GURGANUS ROAD MAPLE HILL NC 28454 |
| MOORE, ESSIE | 142 GURGANUS ROAD MAPLE HILL NC 28454 |
| MOORE, GARY W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MOORE, GARY W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MOORE, HANNAH | 10909 IRENE DRIVE MCKINNEY TX 75070 |
| MOORE, JAMES W, JR | ADDRESS ON FILE |
| MOORE, JOE E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MOORE, JOE E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MOORE, JOHN L | 10328 CR 2142 N TATUM TX 75691 |
| MOORE, JR., RALPH | 222 WEST BALFOUR AVENUE ASHEBORO NC 27203 |
| MOORE, MARISSA | 10909 IRENE DRIVE MCKINNEY TX 75070 |
| MOORE, MICHAEL | 10909 IRENE DRIVE MCKINNEY TX 75126 |
| MOORE, ODESSA | 221 WILLIAM GURGANUS ROAD MAPLE HILL NC 28454 |
| MOORE, ROBERT BRUCE | ADDRESS ON FILE |
| MOORE, ROGER D | 4513 RAWHIDE COURT GRANBURY TX 76049 |
| MOORE, SR, RALPH | 221 WILLIAM GURGANUS ROAD MAPLE HILL NC 28454 |
| MOORE, VERNESCIRE | 14735 S CAMPBELL HARVEY IL 60426 |
| MOORE, WENDELL | 11281 CR 2119D HENDERSON TX 75652 |
| MOORE, WILLIAM | 142 GURGANUS ROAD MAPLE HILL NC 28454 |
| MOORMAN, BOBBY SHANE | 9759 N FM 225 CUSHING TX 75760 |
| MOOS, THOMAS | 1812 BROWN STONE DRIVE PLANO TX 75074 |
| MORALES, JORGE R., III | 110 LYONWOOD DR. CLEBURNE TX 76033 |
| MORALES, MAXCIMINO | 911 FISHER SAN ANGELO TX 76901 |
| MORALES, SUZANNE | 305 DOVER CHASE BLVD TOMS RIVER NJ 08753 |
| MORELAND, JAMES MICHAEL | PO BOX 103 5782 FM 1794 E DEBERRY TX 75639 |
| MORELAND, JAMES MICHAEL | PO BOX 103 5782 FM 1794 E DEBERRY TX 75639 |
| MORENO, NOEL | 603 GEMINI CT. GRANBURY TX 76049 |
| MORGAN LEWIS & BOCKIUS LLP | 1701 MARKET ST PHILADELPHIA PA 19103-2921 |
| MORGAN, AMANDA JANE | 9091 FRONTAGE RD. NW CLEVELAND TN 37312 |
| MORGAN, BRODY | 196 HARTMANN LANE MILANO TX 76556 |
| MORGAN, BRODY | 196 HARTMANN LANE MILANO TX 76556 |
| MORGAN, GWENDOLYN JOAN | 4509 COLEMAN RANCH RD TOLAR TX 76476 |
| MORGAN, MICHAEL | 196 HARTMANN LANE MILANO TX 76556 |
| MORGAN, MICHAEL | 196 HARTMANN LANE MILANO TX 76556 |
| MORGAN, MICHELLE | 196 HARTMANN LANE MILANO TX 76556 |
| MORGAN, MICHELLE | 196 HARTMANN LANE MILANO TX 76556 |
| MORGAN, WESLEY | 196 HARTMANN LANE MILANO TX 76556 |
| MORGAN, WESLEY | 196 HARTMANN LANE MILANO TX 76556 |
| MORGAN, WILEY E | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| MORMAN, BRETT W. | 810 BRADLEY DRIVE ATHENS TX 75751 |
| MORMAN, BRETT W. | 810 BRADLEY DRIVE ATHENS TX 75751 |
| MORMAN, CHARLES MATTHEW | 9080 PR 5204 ATHENS TX 75751 |

| Claim Name | Address Information |
| --- | --- |
| MORMAN, CHARLES MATTHEW | 9080 PR 5204 ATHENS TX 75751 |
| MORMAN, KATHERINE | PO BOX 1071 ATHENS TX 75751 |
| MORMAN, KATHERINE | PO BOX 1071 ATHENS TX 75751 |
| MORRIS, CURTIS | 263 CR SE 4215 MT VERNON TX 75457 |
| MORRIS, DONALD C | 2210 WILLIE ST ST MARYS WV 26170 |
| MORRIS, JON P, JR | 7176 US HWY 79 S HENDERSON TX 75652 |
| MORRIS, LARRY DEWAYNE | 263 CR SE 4215 MT VERNON TX 75457 |
| MORRIS, MICHAEL | 105 BAKER NAPLES TX 75568 |
| MORRIS, THOMAS | 1081 SHADY CIRCLE LEXINGTON TX 78947 |
| MORRIS, THOMAS M | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MORRIS, THOMAS M | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MORRIS, THOMAS M | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MORROW, JOAN | 7513 DARTMOUTH DR. ROWLETT TX 75089 |
| MORROW, KENNETH WAYNE | 137 IRIS LANE WHITNEY TX 76692 |
| MOSBY, BRITTANY A | 412 COUNTRY RIDGE LN RED OAK TX 75154 |
| MOSBY, STEPHEN MARK | ADDRESS ON FILE |
| MOSBY, TERESA A | 412 COUNTRY RIDGE LN RED OAK TX 75154 |
| MOSBY, ZACHARY M | 412 COUNTRY RIDGE LN RED OAK TX 75154 |
| MOSELEY, JOSEPH | 6646 CR SW 3170 WINNSBORO TX 75494 |
| MOSELEY, ROGER | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MOSELEY, ROGER | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MOSER GARDENS APTS | PO BOX 331209 FORT WORTH TX 76163 |
| MOSER, PAULETTE | 3998 CO. RD 330 MILANO TX 76556 |
| MOSS, FLOYD WAYNE | ADDRESS ON FILE |
| MOSS, JAMES CULBERSON | PO BOX 1906 3366 FM 205 GLEN ROSE TX 76043 |
| MOSS, JAMES CULBERSON | PO BOX 1906 3366 FM 205 GLEN ROSE TX 76043 |
| MOSS, JANET (WOELFEL) | 207 N 2ND ST PO BOX 452 THORNDALE TX 76577 |
| MOSS, ROY K | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MOSS, ROY K | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MOSS, SYLVIA | PO BOX 2013 GLEN ROSE TX 76043 |
| MOSS, TROY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MOSSER, CHARLES R. | 5220 WEDGEFIELD ROAD GRANBURY TX 76049 |
| MOSSER, CHARLES R. | 5220 WEDGEFIELD ROAD GRANBURY TX 76049 |
| MOSSER, CHARLES R. | 5220 WEDGEFIELD ROAD GRANBURY TX 76049 |
| MOSSER, CHARLES R. | 5220 WEDGEFIELD ROAD GRANBURY TX 76049 |
| MOSTYN, BARBARA | PO BOX 115 LEXINGTON TX 78947 |
| MOSTYN, KENNETH , SR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MOSTYN, KENNETH , SR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MOSTYN, KENNETH , SR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MOSTYN, KENNETH A, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, |

| Claim Name | Address Information |
|---|---|
| MOSTYN, KENNETH A, JR | SUITE C100 WEST LAKE TX 78746 |
| MOSTYN, KENNETH A, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MOTHERSHED, GENE EDWARD | 4739 STATE HIGHWAY 149 BECKVILLE TX 75631 |
| MOTHERSHED, GENE EDWARD | 4739 STATE HIGHWAY 149 BECKVILLE TX 75631 |
| MOTION INDUSTRIES | PO BOX 1477 BIRMINGHAM AL 35201-1477 |
| MOTION INDUSTRIES | PO BOX 1477 BIRMINGHAM AL 35201-1477 |
| MOTIVE EQUIPMENT INC | 8300 W SLESKE CT MILWAUKEE WI 53223-3844 |
| MOTIVE EQUIPMENT INC | 8300 W SLESKE CT MILWAUKEE WI 53223-3844 |
| MOULDER, GERALD V | 1024 WILLIAMSBURG TERRACE NORCROSS GA 30093 |
| MOUSER ELECTRONICS INC | PO BOX 99319 FORT WORTH TX 76199-0319 |
| MOUTTET, CHRISTOPHER | 1201 MONTGOMERY STREET MANDEVILLE LA 70448 |
| MOUTTET, LIZABETH | 1201 MONTGOMERY STREET MANDEVILLE LA 70448 |
| MPHS INC | DBA KNAPE ASSOCIATES 10941 DAY ROAD HOUSTON TX 77043 |
| MPM PRODUCTS INC | 1718 E GREVILLEA CT ONTARIO CA 91761 |
| MPW INDUSTRIAL WATER SERVICES INC | 9711 LANCASTER RD SE HEBRON OH 43025 |
| MPW INDUSTRIAL WATER SERVICES INC | 9711 LANCASTER RD SE HEBRON OH 43025 |
| MPW INDUSTRIAL WATER SERVICES INC | 9711 LANCASTER RD SE HEBRON OH 43025 |
| MRP MANDOLIN LP | DBA DISCOVERY AT MANDOLIN 2520 B GASKINS RD RICHMOND VA 23238 |
| MRP SHADOW CREEK LP | 2520 B GASKINS RD RICHMOND VA 23238 |
| MSC INDUSTRIAL SUPPLY CO | 1605A HARRISON RD LONGVIEW TX 75604 |
| MTI INDUSTRIAL SENSORS | 401 SOUTHFORK LEWISVILLE TX 75057 |
| MTI INDUSTRIAL SENSORS | 401 SOUTHFORK LEWISVILLE TX 75057 |
| MTL INSURANCE COMPANY | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH SAINT PAUL MN 55101 |
| MUCHOW, GREGORY | 9416 HERON DR. FORT WORTH TX 76108 |
| MUCHOW, RENEE | 9416 HERON DR. FORT WORTH TX 76108 |
| MUDD, JAMES L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MUERY, RUSSELL L. | ADDRESS ON FILE |
| MUGNO, ROBERT | 6823 JAY AVE MASPETH NY 11378 |
| MUKANI, RATNA | 2102 MERRYWOOD DRIVE EDISON NJ 08817 |
| MULCAHY, FRANCIS | PO BOX 687 SOUTH DENNIS MA 02660 |
| MULDOON, RONALD A | 604 SUNFISH DRIVE CROWLEY TX 76036 |
| MULLEN, LINDA | 191 PRIVATE RD 515 FAIRFIELD TX 75840 |
| MULLEN, MARVIN | 191 PRIVATE RD 515 FAIRFIELD TX 75840 |
| MULLEN, SAMUEL | 118 CR 523 FAIRFIELD TX 75840 |
| MULLEN, SAMUEL | 118 COUNTY ROAD 523 FAIRFIELD TX 75840 |
| MULLEN, SARAH | 101 S ALABAMA ST APT 15 FAIRFIELD TX 75840 |
| MULLINS , FINNIE (FENNIE), JR | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MULLINS , FINNIE (FENNIE), JR | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MUNOZ, CECILIA | 5357 C.R. 446 LORAINE TX 79532 |
| MUNOZ, CYNTHIA ANNE | 1337 CLARY SAGE LOOP ROUND ROCK TX 78665 |
| MUNOZ, JOHN | 5357 CR 446 LORAINE TX 79532-2619 |
| MUNOZ, JOHN GABRIEL | 2422 JEFFERSON CT. LN. #1517 ARLINGTON TX 76006 |
| MUNTERS CORPORATION | 1338 SOLUTIONS CENTER CHICAGO IL 60677-1003 |
| MURAD, FREDRICK P | 87 HARTLAND AVE EMERSON NJ 07630-1809 |
| MURLEY, GEORGE | 4466 PLEASANT ST FORT WORTH TX 76115 |

| Claim Name | Address Information |
|---|---|
| MURPHEY, CINDY | 915 VAIL HIGHLANDS CIRCLE HEWITT TX 76643 |
| MURPHY, DEBBIE | 2653 BISON GILMER TX 75644 |
| MURPHY, JAMES | 2653 BISON RD. GILMER TX 75644 |
| MURRAY ENERGY INC | 9730 SKILLMAN ST DALLAS TX 75243 |
| MURRAY, DAVID EDWARD | ADDRESS ON FILE |
| MURRAY, DONALD | 6850 NE 137TH STREET KIRKLAND WA 98034 |
| MURRAY, MORRIS | 697 CHARLIE PORTER ROAD HUNTINGTON TX 75949 |
| MUSIC MOUNTAIN WATER CO | 305 STONER AVE SHREVEPORT LA 71101 |
| MUSIC MOUNTAIN WATER CO | 305 STONER AVE SHREVEPORT LA 71101 |
| MUSIC MOUNTAIN WATER CO | 305 STONER AVE SHREVEPORT LA 71101 |
| MUSTANG RIDGE APARTMENTS LP | DBA MUSTANG RIDGE APARTMENTS 3601 GRAPEVINE MILLS PKWY GRAPEVINE TX 76051 |
| MUSTON, EDDIE, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| MW SMITH EQUIPMENT INC, A DXP COMPANY | C/O DXP ENTERPRISES INC 7272 PINEMONT HOUSTON TX 77040 |
| MW SMITH EQUIPMENT INC, A DXP COMPANY | C/O DXP ENTERPRISES INC 7272 PINEMONT HOUSTON TX 77040 |
| MW SMITH EQUIPMENT INC, A DXP COMPANY | C/O DXP ENTERPRISES INC 7272 PINEMONT HOUSTON TX 77040 |
| MYER, GENEVA (WOELFEL) | 501 CRESTOVER DRIVE TEMPLE TERRACE FL 33617 |
| MYERS, ANTHONY | 4406 ALNWICK CT. COLLEGE STATION TX 77845 |
| MYERS, BRINDA SERVANTEZ | 2225 CHESTERFIELD DRIVE MARYVILLE TN 37803 |
| MYERS, BRINDA SERVANTEZ | 2225 CHESTERFIELD DRIVE MARYVILLE TN 37803 |
| MYERS, DARWIN | 407 N 2ND ROSEBUD TX 76570 |
| MYERS, HOWARD STEWART | 15136 HWY 6 P.O. BOX 122 IREDELL TX 76649 |
| MYERS, HOWARD STEWART | 15136 HWY 6 P.O. BOX 122 IREDELL TX 76649 |
| MYERS, MAX | 404 NORTH SECOND STREET PO BOX 492 ROSEBUD TX 76570 |
| MYNAR, DAKOTA WAYNE | 728 CR 317 ROCKDALE TX 76567 |
| MYNAR, DARRELL WAYNE | 728 CR 317 ROCKDALE TX 76567 |
| MYNAR, DERRICK FRANK | 728 CR 317 ROCKDALE TX 76567 |
| MYNAR, TANYA DENISE | 728 CR 317 ROCKDALE TX 76567 |
| N-LINE TRAFFIC MAINTENANCE | PO BOX 4750 BRYAN TX 77805-4750 |
| N-LINE TRAFFIC MAINTENANCE | PO BOX 4750 BRYAN TX 77805-4750 |
| NABOURS, JAMES A | ADDRESS ON FILE |
| NABOURS, JAMES A & GERANE | 301 PINCKARD CT GRANBURY TX 76048 |
| NACCARELLA, ANTHONY E | 3105 TAFT PARK METAIRIE LA 70002 |
| NACE, LARRY DUANE | 5910 W HWY 377 TOLAR TX 76476 |
| NAGLE PUMPS INC | 1249 CENTER AVENUE CHICAGO HEIGHTS IL 60411 |
| NAIVAR, DIANE | 1251 FM 3349 TAYLOR TX 76574 |
| NALCO | C/O JODY FAUST 421 S. LYNNWOOD TRAIL CEDAR PARK TX 78613 |
| NALCO ANALYTICAL RESOURCES | 1601 WEST DIEHL ROAD NAPERVILLE IL 60563-1198 |
| NALCO CO | ATTN: CHAD PECHMAN 1601 W. DIEHL RD NAPERVILLE IL 60563 |
| NALCO CO | ATTN: CHAD PECHMAN 1601 W. DIEHL RD NAPERVILLE IL 60563 |
| NALCO CO | ATTN: CHAD PECHMAN 1601 W. DIEHL RD NAPERVILLE IL 60563 |
| NALCO COMPANY | 7705 HWY 90A SUGAR LAND TX 77478 |
| NALCO COMPANY | 7705 HWY 90A SUGAR LAND TX 75152 |
| NALCO COMPANY | 7705 HWY 90A SUGAR LAND TX 75152 |
| NALCO COMPANY | 7705 HWY 90A SUGAR LAND TX 77478 |
| NALCO COMPANY | 7705 HWY 90A SUGAR LAND TX 77478 |
| NANCE, MARTHA GEORGE | 825 W. PECAN ST. P.O. BOX 373 MT. PLEASANT TX 75456 |
| NAPA TIRE & AUTO SUPPLY INC | PO BOX 1257 ROCKDALE TX 76567 |
| NAPA TIRE & AUTO SUPPLY INC | PO BOX 1257 ROCKDALE TX 76567 |

| Claim Name | Address Information |
| --- | --- |
| NAPA TIRE & AUTO SUPPLY INC | PO BOX 1257 ROCKDALE TX 76567 |
| NAPA TIRE & AUTO SUPPLY INC | PO BOX 1257 ROCKDALE TX 76567 |
| NATIONAL BUSINESS FURNITURE-ATL | PO BOX 514052 MILWAUKEE WI 53203-3452 |
| NATIONAL CHEMSEARCH | PO BOX 152170 IRVING TX 75015 |
| NATIONAL CHEMSEARCH | PO BOX 152170 IRVING TX 75015 |
| NATIONAL FIELD SERVICES | 649 FRANKLIN STREET LEWISVILLE TX 75057 |
| NATIONAL PUMP AND COMPRESSOR | 8300 SOVEREIGN ROW DALLAS TX 75247 |
| NATIONAL SWITCHGEAR SYSTEMS | 649 FRANKLIN STREET LEWISVILLE TX 75057 |
| NATIONAL SWITCHGEAR SYSTEMS NORTH TEXAS, | INC. D/B/A NATIONAL FIELD SERVICES ATTN: CASEY BLEVINS 649 FRANKLIN STREET LEWISVILLE TX 75057 |
| NATIONAL SWITCHGEAR SYSTEMS NORTH TEXAS, | INC. D/B/A NATIONAL FIELD SERVICES ATTN: CASEY BLEVINS 649 FRANKLIN STREET LEWISVILLE TX 75057 |
| NATURAL GAS MANAGEMENT INC | 4023 BODEN LN SPRING TX 77386-2079 |
| NAVARRETE, ABELARDO D | 1205 S ERIC MONAHANS TX 79756 |
| NAVARRO CO ELECTRIC COOP INC | PO BOX 650299 DALLAS TX 75265-0299 |
| NAVASOTA VALLEY ELECTRIC | PO BOX 848 FRANKLIN TX 77856-0848 |
| NDE INC | PO BOX 121326 FORT WORTH TX 76121 |
| NEAL, ARGUS D, JR | PO BOX 2029 403 PARK DR MT PLEASANT TX 75456-2029 |
| NEAL, JASON TRIP | 126 FCR 482 TEAGUE TX 75860 |
| NEAL, JASON TRIP | 126 FCR 482 TEAGUE TX 75860 |
| NEAL, JASON TRIP | 126 FCR 482 TEAGUE TX 75860 |
| NEAL, JASON TRIP | 126 FCR 482 TEAGUE TX 75860 |
| NELSON, ALVIN | 2002 RACHEL RIDGE CEDAR PARK TX 78613 |
| NELSON, BENNIE | 969 WITHERS ROAD MINERAL WELLS TX 76067 |
| NELSON, CHARLES | 14559 FM 1716 HENDERSON TX 75652 |
| NELSON, DERRIC | 14559 FM 1716 EAST HENDERSON TX 75652 |
| NELSON, IAN STEPHEN | 11038 BITTERNUT HICKORY LANE BOYNTON BEACH FL 33437 |
| NELSON, LOCKETT | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| NELSON, LOCKETT | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| NELSON, MADELINE L. | 14559 FM1716 EAST HENDERSON TX 75652 |
| NELSON, NORMAN | 235 HENRY PRAIRIE CHURCH RD FRANKLIN TX 77856 |
| NELSON, SEAN | 14559 FM 1716 EAST HENDERSON TX 75652 |
| NELSON, WINSTON, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| NETWORK & SECURITY TECHNOLOGIES, INC. | ATTN: ADAM LIPSON 161 N. MIDDLETOWN ROAD PEARL RIVER NY 10965 |
| NEUMAN, FREDERIC | ADDRESS ON FILE |
| NEUNDORFER INC | 4590 HAMANN PKWY WILLOUGHBY OH 44094 |
| NEVELS, ALBERT H | ADDRESS ON FILE |
| NEW ENGLAND VILLAGE HOLDINGS LLC | 300 WEST PIONEER PARKWAY ARLINGTON TX 76010 |
| NEW PIG CORPORATION | ONE PORK AVE TIPTON PA 16684-0304 |
| NEW PIG CORPORATION | ONE PORK AVE TIPTON PA 16684-0304 |
| NEW PROSPECT WATER SUPPLY CORP | 2937 STATE HIGHWAY 43 E HENDERSON TX 75652 |
| NEWARK ELEMENT14 | 300 S RIVERSIDE PLZ STE 2200 CHICAGO IL 60606-6765 |
| NEWARK ELEMENT14 | 300 S RIVERSIDE PLZ STE 2200 CHICAGO IL 60606-6765 |
| NEWARK INONE | 1200 PLACID AVE STE 300 PLANO TX 75074 |
| NEWARK INONE | PO BOX 94151 PALATINE IL 60094-4151 |
| NEWELL, MARVIN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |

| Claim Name | Address Information |
|---|---|
| NEWHOUSE, JANET R. | 2509 CROSS HAVEN DRIVE FLOWER MOUND TX 75028 |
| NEWHOUSE, JANET R. | 2509 CROSS HAVEN DRIVE FLOWER MOUND TX 75028 |
| NEWHOUSE, JANET R. | 2509 CROSS HAVEN DRIVE FLOWER MOUND TX 75028 |
| NEWHOUSE, JANET R. | 2509 CROSS HAVEN DRIVE FLOWER MOUND TX 75028 |
| NEWHOUSE, JANET R. | 2509 CROSS HAVEN DRIVE FLOWER MOUND TX 75028 |
| NEWHOUSE, JANET R. | 2509 CROSS HAVEN DRIVE FLOWER MOUND TX 75028 |
| NEWMAN, ARCHIE | PO BOX 1963 HENDERSON TX 75653 |
| NEWMAN, ARCHIE | PO BOX 1963 HENDERSON TX 75653 |
| NEWMAN, ARCHIE | PO BOX 1963 HENDERSON TX 75653 |
| NEWMAN, JAMES S | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| NEWMAN, JAMES S | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| NEWMAN, MARGARET | 105 HILLAND ST. LEXINGTON TX 78947 |
| NEWMAN, MARGARET | 105 HILLARD ST. LEXINGTON TX 78947 |
| NEWTON, CERENA C | 5815 POST OAK MANOR DR HOUSTON TX 77085 |
| NEWTON, JAMES C | 706 MESQUITE BOX 922 CALVEET TX 77837-0922 |
| NICHOLS, BRONSON SHANE | 2342 CR 2403 WINNSBORO TX 75494 |
| NICHOLS, FRED G | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| NICHOLS, FRED G | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| NICHOLS, FRED G | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| NICHOLS, FRED G | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| NICHOLS, FRED G | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| NICHOLS, FRED G | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| NICHOLS, FRED G | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| NICHOLS, FRED G | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| NICHOLS, TAFFNEY | 7020 SW CAPITOL HILL RD PORTLAND OR 97219 |
| NICHOLS, TAFFNEY | 7020 SW CAPITOL HILL RD PORTLAND OR 97219 |
| NICHOLSON, CLARK THOMAS | 237 BUCHANAN ROAD NORMALVILLE PA 15469 |
| NICKELS, CRISTI L | 111 PECOS STREET GLEN ROSE TX 76043 |
| NICKELS, JAMES B | 111 PECOS STREET GLEN ROSE TX 76043 |
| NICOL SCALES INC | PO BOX 222288 DALLAS TX 75222-2288 |
| NIEMANN, GILBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| NIEMTSCHK, BOBBY | 508 BIGSUR TRL TAYLOR TX 76577 |
| NIEMTSCHK, GERALD | 300 WESTERMAN DR THORNDALE TX 76577 |
| NIEMTSCHK, PATRICIA | 300 WESTERMAN DR THORNDALE TX 76577 |
| NIEMTSCHK, RUSSELL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| NIEMTSCHK, RUSSELL | 603 E. MICHALK ST. THORNDALE TX 76577 |
| NIEMTSCHK, RUSSELL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| NIX ELECTRIC CO INC | 720 LOOP 289 S.E. LUBBOCK TX 79404 |

| Claim Name | Address Information |
| --- | --- |
| NIX ELECTRIC CO INC | 720 LOOP 289 S E LUBBOCK TX 79404 |
| NOBEL WATER TECHNOLOGIES | 1807 HOWARD ROAD WAXAHACHIE TX 75165 |
| NOBLES, JAMES | 2198 S. US HWY 36 MILANO TX 76556 |
| NOBLES, SAMUEL D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| NOBLES, SAMUEL D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| NOLAN BATTERY COMPANY, LLC | PO BOX 10641 JEFFERSON LA 70181 |
| NOLAN POWER GROUP | 2670 OBSERVATION TRAIL ROCKWALL TX 75032 |
| NOLAN POWER GROUP LLC | PO BOX 54986 NEW ORLEANS LA 70154-4986 |
| NOLAN POWER GROUP LLC | PO BOX 54986 NEW ORLEANS LA 70154-4986 |
| NOONER, CAITLIN | 6051 CR 3121 LONG BRANCH TX 75669 |
| NORMAN, JOANNA | PO BOX 2183 GLEN ROSE TX 76043 |
| NORRIS, DEBBIE J. | 710 S AVE I CLIFTON TX 76634 |
| NORSE TECHNOLOGIES INC. | PO BOX 470548 FORT WORTH TX 76147 |
| NORTH AMERICAN ENERGY SERVICES | 1180 NW MAPLE ST STE 200 ISSAQUAH WA 98027-8106 |
| NORTH AMERICAN ENERGY SERVICES | OSI DIVISION 7618 BLUFF POINT DR HOUSTON TX 77086 |
| NORTH CAROLINA DEPT OF STATE TREASURER | UNCLAIMED PROPERTY PROGRAM 325 NORTH SALISBURY STREET RALEIGH NC 27603-1385 |
| NORTH HOUSTON VALVE & FITTING CO | PO BOX 1804 SPRING TX 77383-1804 |
| NORTH HOUSTON VALVE & FITTING CO | PO BOX 1804 SPRING TX 77383-1804 |
| NORTH LOUISIANA LAND GRADING INC | PO BOX 33 GILLIAM LA 71029 |
| NORTH RIVERSIDE TX PARTNERS, LLC | 3424 PEACHTREE ROAD NE SUITE 300 ATLANTA GA 30326 |
| NORTHCUTT, BILLY  G | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| NORTHCUTT, BILLY G | 2169 CR 2320 PITTSBURG TX 75686 |
| NORTHCUTT, FRANK | NS11 LAKE CHEROKEE LONGVIEW TX 75603 |
| NORTHWEST MIAMI GARDENS LP | DBA MIAMI GARDENS APARTMENTS 5850 PARKFRONT DR 2ND FLOOR HOUSTON TX 77036 |
| NORTON, GARY WAYNE | 6701 CALUMET RD AMARILLO TX 79106 |
| NORTON, GARY WAYNE | 6701 CALUMET RD AMARILLO TX 79106 |
| NORTON, RAYLENE | 1051 GREAT PLAINS AVE ALTUS OK 73521 |
| NORTON, RYLEE | 1051 GREAT PLAINS AVE ALTUS OK 73521 |
| NORWOOD, TIMOTHY C | 4008 MEDITERRANEAN ST ROCKWELL TX 75087 |
| NOWELL, ROBERT | 7201 LAKE MEAD BLVD. ARLINGTON TX 76016 |
| NOWICKI, JOHN | 6424 AUTUMN TRAIL THE COLONY TX 75056 |
| NOWICKI, JOHN | 6424 AUTUMN TRAIL THE COLONY TX 75056 |
| NRS | 2304 TARPLEY ROAD SUITE 134 CARROLLTON TX 75006 |
| NUCLEAR ENERGY INSTITUTE | PO BOX 759072 BALTIMORE MD 21275-9072 |
| NUCON INTERNATIONAL, INC | 7000 HUNTLEY ROAD COLUMBUS OH 43229 |
| NUNN ELECTRIC SUPPLY | 622 MORROW STREET AUSTIN TX 78752 |
| NUNN ELECTRIC SUPPLY | 622 MORROW STREET AUSTIN TX 78752 |
| NUNN ELECTRIC SUPPLY CO | PO BOX 461667 SAN ANTONIO TX 78246 |
| NUNN ELECTRIC SUPPLY CO | PO BOX 461667 SAN ANTONIO TX 78246 |
| NUNN ELECTRIC SUPPLY CO | PO BOX 461667 SAN ANTONIO TX 78246 |
| NUTTER, LEO | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| NWT CORPORATION | 7015 REALM DR SAN JOSE CA 95119 |
| O W GARRETSON | ADDRESS ON FILE |
| O'CAMPO, JOHN, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| O'CONNOR, JERALD WAYNE | 3821 GARWOOD PLACE LOUISVILLE KY 40241-3010 |
| O'MELVENY & MYERS LLP | ATTN: GEORGE DAVIS 7 TIMES SQUARE NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| O'NEIL, HERBERT | 1111 WEST DAVIS HEARNE TX 77859 |
| O'NEILL, FRANCISCO | 242-19 131 ROAD ROSEDALE NY 11422 |
| O'NEILL, VERNARD | 915 MEADOWLARK LANE GRANBURY TX 76048 |
| OAK HOLLOW HOUSING LP | DBA ROSEMONT AT OAK HOLLOW APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| OAKRIDGE BELLOWS | P.O. BOX 311583 NEW BRAUNFELS TX 78131 |
| OAKS BENT TREE LLC | ATTN:OFFICE 4815 WESTGROVE DRIVE ADDISON TX 75001-6100 |
| OCANAS, JOHN G | 1201 E PETER ST EDINBURG TX 78541 |
| OCHO FLORES INC | 1405 ELITE CIRCLE ARLINGTON TX 76010 |
| ODOM, GEORGIA CHEREE | 5607B E HWY 67 RAINBOW TX 76077 |
| ODOM, JOHN PATRICK | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ODOM, JOHN PATRICK | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ODOM, JOHN PATRICK | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ODOM, JOHN PATRICK | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ODOM, KENNETH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| OEAAT INC | 405 BRIDOON TERRACE ENCINITAS CA 92024-7267 |
| OFFICE TIGER LLC | C/O JPMORGAN CHASE BANK NA PO BOX 905363 CHARLOTTE NC 28290-5363 |
| OFFICEMAX INCORPORATED | 75 REMITTANCE DRIVE SUITE 2698 CHICAGO IL 60675-2698 |
| OFFIELD, GERALDINE | ADDRESS ON FILE |
| OGNOWSKI, KENNETH L | PO BOX 532 3897 COUNTY ROAD 326 LEXINGTON TX 78947 |
| OIL ANALYSIS LAB INC | 2121 E RIVERSIDE SPOKANE WA 99202 |
| OIL ANALYSIS LAB INC | PO BOX 3928, 2121 E RIVERSIDE SPOKANE WA 99202 |
| OKLAHOMA STATE TREASURER | ATTN: KEN MILLER 2300 N. LINCOLN BLVD., SUITE 217 OKLAHOMA CITY OK 73105-4895 |
| OLBRICH, CHARLES | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| OLBRICH, CHARLES L | 305 W MEORBE ST THORNDALE TX 76577 |
| OLBRICH, CYNTHIA DENICE | 506 KASH DERRICK CHINA SPRING TX 76633 |
| OLBRICH, CYNTHIA DENICE | 506 KASH DERRICK CHINA SPRING TX 76633 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. |

| Claim Name | Address Information |
| --- | --- |
| OLD REPUBLIC INSURANCE COMPANY | MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLDHAM, GREG | 575 CR 3342 PARADISE TX 76073 |
| OLIVER GOLDSMITH COMPANY INC | 2501 WASHINGTON PO BOX 3305 WACO TX 76707 |
| OLIVER GOLDSMITH COMPANY INC | PO BOX 3305 WACO TX 76707-0305 |
| OLIVER GOLDSMITH COMPANY INC | PO BOX 3305 WACO TX 76707-0305 |
| OLIVER GOLDSMITH COMPANY INC | PO BOX 3305 WACO TX 76707-0305 |
| OLIVER, BENNIE | 205 GREGORY DRIVE DESOTO TX 75115 |
| OMNIBOUND TECHNOLOGIES INC | 611 SOUTH MAIN STREET SUITE 400 GRAPEVINE TX 76051 |
| ON THE SPOT DETAILING & TRUCK | ACCESSORIES PO BOX 771 CALVERT TX 77837 |
| ONCOR ELECTRIC DELIVERY COMPANY | 2501 URBAN DR FORT WORTH TX 76106 |
| ONDRACEK, REX | P.O. BOX 1578 STEPHENVILLE TX 76401 |
| ONE OAKLAKE IV LLC | DBA CORONADO APTS, ATTN CHERYL COTTON,% TEXAS INTER-FAITH GROUP 3131 W ALABAMA STE 300 HOUSTON TX 77098 |
| ONE OAKLAKE VII LLC | DBA ENCLAVE AT COPPERFIELD APTS 3131 W ALABAMA STE 300 HOUSTON TX 77098 |
| ONLINE RESOURCES CORPORATION | PO BOX 418410 BOSTON MA 02241-8410 |
| OPEN TEXT INC | C/O J P MORGAN LOCKBOX 24685 NETWORK PLACE CHICAGO IL 60673-1246 |
| OPPEL TIRE & SERVICE | 102 N RIDGEWAY CLEBURNE TX 76033 |
| ORACLE AMERICA, INC. ("ORACLE") | C/O BUCHALTER NEMER P.C. ATTN: SHAWN M. CHRISTIANSON, ESQ. 55 SECOND ST, 17TH FL SAN FRANCISCO CA 94105 |
| ORBITAL TOOL TECHNOLOGIES, CORP. | ATTN: JOHN FLANAGAN 13979 WILLOWBROOK ROAD ROSCOE IL 61073 |
| ORKIN INC | 1202 PINE ST ABILENE TX 79601-3531 |
| ORR, JON E | 700 S CAIN ST CLINTON IL 61727 |
| ORR, LEE ANN | 692 CR 4740 WINNSBORO TX 75494 |
| ORR, MICHAEL | 692 CR 4740 WINNSBORO TX 75494 |
| ORR, MICHAEL | 692 CR 4740 WINNSBORO TX 75494 |
| ORR, RICHARD | 5019 FM 1798 E MOUNT ENTERPRISE TX 75681 |
| ORR, WILLIAM A | 9000 SOUTHWEST 19TH AVE RD OCALA FL 34476 |
| ORTIZ, FELIPE | 2308 LAS CRUCES LN DALLAS TX 75227-9211 |
| OSBORN, MERRILL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| OSBORNE, JOHN V | 6201 LK WASH BLVD NE #301 KIRKLAND WA 98033 |
| OSISOFT LLC | ATTN: LYNDA HIMES 777 DAVIS ST SAN LEANDRO CA 94577 |
| OSISOFT LLC | ATTN: LYNDA HIMES 777 DAVIS ST SAN LEANDRO CA 94577 |
| OSMAN, AYLA | 701 BARRON AVE. WOODBRIDGE NJ 07095 |
| OSMAN, ULKER | 292 OAK AVE WOODBRIDGE NJ 07095 |
| OSMAN, YILMAZ | 292 OAK AVE WOODBRIDGE NJ 07095 |
| OTTINGER, BILLY D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| OTTINGER, BILLY D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| OTTINGER, BILLY D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| OTTINGER, JIMMY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| OTTINGER, JIMMY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| OTTINGER, JIMMY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, |

| Claim Name | Address Information |
|---|---|
| OTTINGER, JIMMY | SUITE C100 WEST LAKE TX 78746 |
| OUBRE, JOHN E | 2640 ANDREWS CT GRANBURY TX 76048 |
| OVERHEAD DOOR CO OF WACO | 22009 BUSH DR WACO TX 76712 |
| OVERHEAD DOOR CO OF WACO | 22009 BUSH DR WACO TX 76712 |
| OVERHEAD DOOR COMPANY OF | TYLER-LONGVIEW PO BOX 6837 TYLER TX 75711-6837 |
| OVERHEAD DOOR COMPANY OF | TYLER-LONGVIEW PO BOX 6837 TYLER TX 75711-6837 |
| OVERHEAD DOOR COMPANY OF MIDLAND | P O BOX 2932 MIDLAND TX 79702 |
| OWEN, ANITA | 1913 PECAN RIDGE ROWLETT TX 75088 |
| OWENS, ERMA JANETTE | 1252 S US HIGHWAY 77 ROCKDALE TX 76567 |
| OWENSBY AND KRITIKOS, INC. | SUBSIDIARY OF VERSA INTEGRITY GROUP INC PO BOX 1217 GRETNA LA 70054-1217 |
| OZARKA | A DIVISION OF NESTLE WATERS NORTH AMERICA INC PO BOX 856680 LOUISVILLE KY 40285-6680 |
| OZARKA | A DIVISION OF NESTLE WATERS NORTH AMERICA INC PO BOX 856680 LOUISVILLE KY 40285-6680 |
| P A C SYSTEMS INC | 751 109TH ST ARLINGTON TX 76011 |
| P&E MECHANICAL CONTRACTORS LLC | 10128 BUNTING DRIVE WACO TX 76708 |
| P&E MECHANICAL CONTRACTORS LLC | 10128 BUNTING DRIVE WACO TX 76708 |
| P&E MECHANICAL CONTRACTORS LLC | 10128 BUNTING DRIVE WACO TX 76708 |
| PABEN, SAMANTHA | 12213 FM 362 WALLER TX 77484 |
| PAGE, MICHAEL CHRIS | 4722 SE CHEERIO WAY STUART FL 34997 |
| PAI, SUHAS | 9 DOREMUS LANE WAYNE NJ 07470 |
| PALAFOX, LOUIS, JR | 3301 CR 1102 GRANDVIEW TX 76050 |
| PALAFOX, MARTIN | 1625 AVE A GRAND PRAIRIE TX 75051 |
| PALAFOX, PETER TIMOTHY | 2600 MARTA DR. IRVING TX 75060 |
| PALAFOX, TONI | 1625 AVE A GRAND PRAIRIE TX 75051 |
| PALCO ENGINEERING & CONSTRUCTION | A DIVISION OF PALCO ENTERPRISES 639 E HIGHLAND RD OVILLA TX 75154-5505 |
| PALCO ENGINEERING & CONSTRUCTION SVCS | 639 HIGHLAND RD E OVILLA TX 75154 |
| PALEKAR, LAURA | 488 SAPPHIRE STREET REDWOOD CITY CA 94062 |
| PALEKAR, NIKHIL | 488 SAPPHIRE STREET REDWOOD CITY CA 94062 |
| PALL ADVANCED SEPARATION SYSTEMS | PALL SYSTEMS SERVICES PO BOX 5630 CORTLAND NY 13045-5630 |
| PALL TRINITY MICRO | A DIVISION OF PALL CORP PO BOX 85001311 PHILADELPHIA PA 19178-1311 |
| PALLAS REALTY ADVISORS, INC. | 15305 DALLAS PKWY STE 300 ADDISON TX 75001-6470 |
| PALMER, DAVID M | 5301 GLEN ROSE HWY GRANBURY TX 76048 |
| PALMER, DAVID M | 5301 GLEN ROSE HWY GRANBURY TX 76048 |
| PALMER, JIM | 3325 SCARLET OAK CT DALLAS TX 75234 |
| PALMER, ROBIN | 1390 NORTH HILL STREET TATUM TX 75691 |
| PALUMBO, RALPH P | 1927 SUNCREST DRIVE MYRTLE BEACH SC 29577 |
| PANKEY, ROBERT L | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| PANKEY, ROBERT L | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| PARADA, OSCAR L | ADDRESS ON FILE |
| PARDUE, MARK | 1819 QUINN ST HATTIESBURG MS 39401 |
| PARIS, JAY V | 1144 N PLEASANT HILL RD AXTELL TX 76624 |
| PARK GATES AT CITY PLACE | 4211 CABELL DR DALLAS TX 75204 |
| PARKER, ALLENE K | 106 SHEPARD STREET GLEN ROSE TX 76043 |
| PARKER, BILLY EUGENE | 4187 SFM 200 NEMO TX 76070 |
| PARKER, CHARLES | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PARKER, CHARLES | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, |

| Claim Name | Address Information |
|---|---|
| PARKER, CHARLES | SUITE C100 WEST LAKE TX 78746 |
| PARKER, CURTIS | 5960 ALEXANDRIA SKY LANE 303 FORT WORTH TX 76119 |
| PARKER, JAMES R, SR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PARKER, JAMES R, SR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PARKER, JAMES R, SR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PARKER, JAMES R, SR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PARKER, JAMES R, SR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PARKER, LESTER W | 1364 HILLCREST GRAHAM TX 76450 |
| PARKER, PENNY S | 4187 SFM 200 NEMO TX 76070 |
| PARKER, TIM | 2440 REDLAND ROAD IDABEL OK 74745 |
| PARKER, TIM | 2440 REDLAND ROAD IDABEL OK 74745 |
| PARKER, TIMOTHY | 6131 SPRUCE BOUGH CT. HUMBLE TX 77346 |
| PARKSIDE POINT APARTMENTS LP | DBA PARKSIDE POINT APARTMENTS 3360 ALICE ST HOUSTON TX 77021 |
| PAROLINI, JAMES MONROE | 1813 CO RD 4817 ATHENS TX 75752 |
| PARR INSTRUMENT COMPANY | 211 53RD ST MOLINE IL 61265 |
| PARR, CRYSTAL | 307 CR SE 4115 MOUNT VERNON TX 75457 |
| PARR, JOHN | 3217 GLEN CREST LANE DENTON TX 76208 |
| PARR, LINDA | 307 CR SE 4115 MOUNT VERNON TX 75457 |
| PARR, TERRY | 307 CR SE 4115 MT. VERNON TX 75457 |
| PARROTT, WILLIAM ROBERT (BOB) | 1525 OLD SALEM ROAD REKLAW TX 25784 |
| PARROTT, WILLIAM ROBERT (BOB) | 1525 OLD SALEM ROAD REKLAW TX 25784 |
| PARROTT, WILLIAM ROBERT (BOB) | 1525 OLD SALEM ROAD REKLAW TX 25784 |
| PARROTT, WILLIAM ROBERT (BOB) | 1525 OLD SALEM ROAD REKLAW TX 25784 |
| PARSONS, GLEN A | 2623 FM 555 GILMER TX 75645 |
| PARSONS, GLENN R | ADDRESS ON FILE |
| PASCO INC | ATTN: JAYANTH SHETH 1920 S HIGHLAND AVE STE 300-1 LOMBARD IL 60148 |
| PASKIN PROPERTIES JOINT VENTURE | DBA CRESTBROOK APARTMENTS 8550 EL PASO GRANDE LA JOLLA CA 92027 |
| PASSCO SENECA KENSWICK,LLC | STONELEIGH ON KENSWIC 11200 WESTHEIMER ROAD SUITE 1025 HOUSTON TX 77042 |
| PASTOR BEHLING & WHEELER LLC | 2201 DOUBLE CREEK DR STE 4004 ROUND ROCK TX 78664-3843 |
| PASTOR BEHLING & WHEELER LLC | 2201 DOUBLE CREEK DR STE 4004 ROUND ROCK TX 78664-3843 |
| PASTOR BEHLING & WHEELER LLC | 2201 DOUBLE CREEK DRIVE SUITE 4004 ROUND ROCK TX 78664 |
| PASTOR BEHLING & WHEELER LLC | 2201 DOUBLE CREEK DR STE 4004 ROUND ROCK TX 78664-3843 |
| PASTOR BEHLING & WHEELER LLC | 2201 DOUBLE CREEK DR STE 4004 ROUND ROCK TX 78664-3843 |
| PATAK, STEPHEN | 637 INGLEFIELD DRIVE PITTSBURGH PA 15236 |
| PATE, MIST LOOKABAUGH | 231 HOUND HOLLOW RD. FORNEY TX 75126 |
| PATE, RANDY | P.O. BOX 873 BUFFALO TX 75831 |
| PATEL, HARISH K | 644 CAMBRIDGE ROAD PARAMUS NJ 07652-4204 |
| PATEL, HASMUKH V | 5 RUTH PLACE PLAINVIEW NY 11803 |
| PATEL, JASHBHAI R. | C/O SMITA PATEL 514 ELLISON WAY AUGUSTA GA 30907 |
| PATEL, KANTA | 38 MOUNT PLEASANT AVE. EDISON NJ 08820 |
| PATEL, NIRAV | 317 N. BROAD STREET APT. 826 PHILADELPHIA PA 19107 |
| PATEL, RAKHI | 317 N. BROAD STREET APT. 826 PHILADELPHIA PA 19107 |
| PATEL, SMITA J. | 514 ELLISON WAY AUGUSTA GA 30907 |
| PATEL, SUKETU | 1921 LAKESIDE WAY NEWNAN GA 30265 |
| PATEL, THAKOR T | 38 MOUNT PLEASANT AVE. EDISON NJ 08820 |

| Claim Name | Address Information |
| --- | --- |
| PATERNO, ANNABELLE SACAY | 7214 AUTUMN GROVE DRIVE HOUSTON TX 77072 |
| PATERNO, BELLA | 7214 AUTUMN GROVE DRIVE HOUSTON TX 77072 |
| PATERNO, RANDY LOUIS | 16089 SE PENOT RD MILWAUKIE OR 97267 |
| PATERNO, ROBERT PATRICK, JR | 7214 AUTUMN GROVE DRIVE HOUSTON TX 77072 |
| PATERNO, ROBERTO | 7214 AUTUMN GROVE DRIVE HOUSTON TX 77072 |
| PATHFINDER EQUIPMENT | LOCATORS INC PO BOX 90077 SAN ANTONIO TX 78209 |
| PATRICIA G POOLE | ADDRESS ON FILE |
| PATRICK, RONALD LYNN | 4602 ZANES CT GRAND PRAIRIE TX 75052 |
| PATTERN RECOGNITION TECHNOLOGIES, INC. | 14185 DALLAS PKWY STE 535 DALLAS TX 75254-4316 |
| PATTERSON, BRANDY | ADDRESS ON FILE |
| PATTERSON, BRANDY | ADDRESS ON FILE |
| PATTERSON, CLIFF | 410 S. GONZALES CUERO TX 77954 |
| PATTERSON, HAROLD W. | 107 RUBY LN LONGVIEW TX 75604 |
| PATTERSON, JERRY DOYLE | 1414 ROYAL DRIVE KAUFMAN TX 75142 |
| PATTERSON, JERRY DOYLE | 1414 ROYAL DRIVE KAUFMAN TX 75142 |
| PATTERSON, PATTY | 1414 ROYAL DRIVE KAUFMAN TX 75142 |
| PATTERSON, PATTY | 1414 ROYAL DRIVE KAUFMAN TX 75142 |
| PATTERSON, WILLIAM M | 14435 AQUA VISTA RD N JACKSONVILLE FL 32224 |
| PATTON, MICHAEL | 218 MALLECK ST COLUMBUS TX 78934 |
| PAUL & TANYA KILGORE | ADDRESS ON FILE |
| PAUL BARTLE | ADDRESS ON FILE |
| PAUL CARDINAL | ADDRESS ON FILE |
| PAUL WINDSOR | ADDRESS ON FILE |
| PAUL, JOSEPH L | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| PAUL, JOSEPH L | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| PAULA WILLIAMS | ADDRESS ON FILE |
| PAYNE, MICHAEL EUGENE PAYNE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PAYNE, ROBERT | 8504 TERRA COTA LANE FORT WORTH TX 76123 |
| PAYNE, WILLIAM DWAIN | 426 CR 327A ROCKDALE TX 76567 |
| PAYTON, STEPHEN L. | 5 WOODHAVEN COURT MANSFIELD TX 76063 |
| PAYTON, STEPHEN L. | 5 WOODHAVEN COURT MANSFIELD TX 76063 |
| PAYTON, STEPHEN L. | 5 WOODHAVEN COURT MANSFIELD TX 76063 |
| PBS AND J | N/K/A ATKINS NORTH AMERICA, INC. 4030 W BOY SCOUT BLVD STE 700 TAMPA FL 33607-5713 |
| PBS AND J | N/K/A ATKINS NORTH AMERICA, INC. 4030 W BOY SCOUT BLVD STE 700 TAMPA FL 33607-5713 |
| PBS AND J | N/K/A ATKINS NORTH AMERICA, INC. 4030 W BOY SCOUT BLVD STE 700 TAMPA FL 33607-5713 |
| PCPC DIRECT LTD | 10690 SHADOW WOOD DRIVE SUITE 132 HOUSTON TX 77043-2843 |
| PCPC DIRECT LTD | 10690 SHADOW WOOD DRIVE SUITE 132 HOUSTON TX 77043-2843 |
| PCPC DIRECT LTD | 10690 SHADOW WOOD DRIVE SUITE 132 HOUSTON TX 77043-2843 |
| PEARCE, MANDI K. | 502 TAOS CT. W. ALEDO TX 76008 |
| PEARSON, BRAD | 190 YOUNG RD KINDER LA 70648 |
| PEARSON, SCOTT | 2105 CROSS BEND RD. PLANO TX 75023 |
| PEAVY, ROBERT ALLEN | 915 FM 1794 W BECKVILLE TX 75631 |
| PECO | 27881 CLEMENS RD WESTLAKE OH 44145 |
| PEEK, BARRY B | 2911 CR 22900 PO BOX 771 PARIS TX 75461 |
| PEEK, BARRY B | 2911 CR 22900 PO BOX 771 PARIS TX 75461 |

| Claim Name | Address Information |
|---|---|
| PEEK, CATHY A | 2911 CR 22900 PO BOX 771 PARIS TX 75461 |
| PEEK, CATHY A | 2911 CR 22900 PO BOX 771 PARIS TX 75461 |
| PEEL, JIM HOWARD | 1012 VZ CR 2101 CANTON TX 75103 |
| PEGUES HURST MOTOR CO | PO BOX 3686 LONGVIEW TX 75606 |
| PEICO | PO BOX 10992 BIRMINGHAM AL 35202-0992 |
| PELICAN ASSOCIATES LLC | DBA PELICANS LANDING APARTMENTS 5850 PARKFRONT DR 2ND FLOOR HOUSTON TX 77036 |
| PELZEL, ROBERT J | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PELZEL, ROBERT J | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PENDLETON, JOHN | PO BOX 397 GLEN ROSE TX 76043 |
| PENDLETON, LENDA C | 1416 SWEET GUM CIRCLE KELLER TX 76248 |
| PENNSYLVANIA CRUSHER CORP | 5505 N CUMBERLAND AVE STE 307 CHICAGO IL 60656-1471 |
| PENNSYLVANIA CRUSHER CORPORATION | 600 ABBOTT DRIVE PO BOX 100 BROOMALL PA 19008-0100 |
| PENNZOIL-QUAKER STATE COMPANY | D/B/A SOPUS PRODUCTS ATTN: TRAVIS TORRENCE 910 LOUISIANA, RM 44000B HOUSTON TX 77002 |
| PENTAIR VALVES & CONTROLS INC. | 5500 WAYZATA BOULEVARD, STE. 800 MINNEAPOLIS MN 55416 |
| PERANZO, PHILIP | 1609 LAUGHRIDGE DR CARY NC 27511 |
| PERDUE, GUY R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PERDUE, GUY R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PEREIRA, ANTHONY | 104 CANYON VIEW COURT HUDSON OAKS TX 76087 |
| PERKINS, DERRIEL | 300 ASH DR. WAXAHACHIE TX 75165 |
| PERKINS, GLADIOLA | 3001 WALKER ST. FT.WORTH TX 76105 |
| PERMIAN BASIN PEST & WEED CONTROL LLC | PO BOX 50493 MIDLAND TX 79710-0493 |
| PERMIAN HOMES | PO BOX 12025 ODESSA TX 79768 |
| PERRY, JAMES KEVIN | 2340 KEMPTON DR. GERMANTOWN TN 38139 |
| PERRY, NANCY H | PO. BOX 296 LEXINGTON TX 78947 |
| PERRY, TERRY | 1444 CR 303 TERRELL TX 75160 |
| PERRY, TERRY | 1444 CR 303 TERRELL TX 75160 |
| PERSON, WALTER J | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PERSON, WALTER J | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PERSONAL EDGE | C/O BAYLOR HEALTH CARE SYSTEM PO BOX 846168 DALLAS TX 75284-6168 |
| PERSONS, ROBERT WAYNE | 102 REID AVE PORT WASHINGTON NY 11050 |
| PESCHKE, WALTER | 2105 QUAIL COVE TAYLOR TX 76574 |
| PETRO VALVE | 11248 E HARDY RD HOUSTON TX 77093-2368 |
| PETROVICH, MICHAEL | 2479 SALTSBURG ROAD CLARKSBURG PA 15725 |
| PETTY, DANNY RAY | 4616 STATE HWY 31 EAST ATHENS TX 75752 |
| PETTY, KENNETH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PETTY, WILLIE G | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| PETTY, WILLIE G | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| PEVEHOUSE, MARYLOU | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| PEVEHOUSE, MARYLOU | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |

| Claim Name | Address Information |
|---|---|
| PHAM, DUC DINH | ADDRESS ON FILE |
| PHARIS, HARVEY E | 495 JERRY LUCY RD LONGVIEW TX 75603 |
| PHILADELPHIA GEAR CORPORATION | PO BOX 223729 PHILADELPHIA PA 15251-2729 |
| PHILLIPS, BARRY L. | 2000 SYLES ROAD ROCKDALE TX 76567 |
| PHILLIPS, BARRY L. | 2000 SYLES ROAD ROCKDALE TX 76567 |
| PHILLIPS, BRANDON | 316 LAZY CANE RANCH RD TRINIDAD TX 75163 |
| PHILLIPS, CAITLIN | 4327 FM 2254 PO BOX 419 PITTSBURG TX 75686 |
| PHILLIPS, DENNIS | 189 LASSITER LN LONGVIEW TX 75602 |
| PHILLIPS, JASON | 28202 CARMEL RIVER CT FULSHEAR TX 77441 |
| PHILLIPS, JASON | 28202 CARMEL RIVER CT FULSHEAR TX 77441 |
| PHILLIPS, JIMMY | 707 SMITH STREET TRINIDAD TX 75163 |
| PHILLIPS, JUDSON L | ADDRESS ON FILE |
| PHILLIPS, JUDSON L | ADDRESS ON FILE |
| PHILLIPS, KINUS | 709 RICE STREET ROCKDALE TX 76567 |
| PHILLIPS, MICHAEL W | 1242 COUNTY ROAD 302 GLEN ROSE TX 76043 |
| PHILLIPS, REBECCA | 2000 SKYLES ROAD ROCKDALE TX 76567 |
| PHILLIPS, REBECCA | 2000 SKYLES ROAD ROCKDALE TX 76567 |
| PHILLIPS, ROBERT GUION | 103 BLOCK HOUSE RD GREENVILLE SC 29615 |
| PHILLIPS, SANDRA | P.O BOX 83 LORAINE TX 79532 |
| PHILLIPS, THOMAS E | 538 ORIOLE LN EVERTON AR 72633 |
| PHILLIPS, WENDELL F | 1712 BELLE PLAIN DR CLEBURNE TX 76033 |
| PHILLIPS, WILLIE E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PHILLIPS, WILLIE E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PHILLIPS, WILLIE, SR., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| PHIPPS, HERBERT W | P.O. BOX 855 PINEY FLATS TN 37686 |
| PHOENIX AIR FLOW INC | 1453 MARS AVE LAKEWOOD OH 44107 |
| PICERNE DEVELOPMENT | DBA WORTHINGTON POINT 12301 HEMPHILL ST CROWLEY TX 76036 |
| PICKENS, JERRY C., JR. | 903 PECAN ST TEAGUE TX 75860 |
| PICKENS, JOE | 1988 CRSE 4235 MT.VERNON TX 75457 |
| PICKENS, JOYCE | 1988 CR SE 4235 MT. VERNON TX 75457 |
| PICKETT, DORETHA | 113 GURGANUS RD MAPLE HILL NC 28454 |
| PICKETT, GRETA | 113 GURGANUS RD MAPLE HILL NC 28454 |
| PICKETT, MOSES | 113 GURGANUS RD MAPLE HILL NC 28454 |
| PICKETT, ROBERT | 5416 BURGAW HWY MAPLE HILL NC 28454 |
| PICKETT, SAMMY K. | 1104 EAST SALTY THORNDALE TX 76577 |
| PICKETT, SHERWOOD | 113 GURGANUS RD MAPLE HILL NC 28454 |
| PIERCE PUMP COMPANY | AN FCX PERFORMANCE COMPANY PO BOX 712465 CINCINNATI OH 45271-2465 |
| PIERCE PUMP COMPANY | AN FCX PERFORMANCE COMPANY PO BOX 712465 CINCINNATI OH 45271-2465 |
| PIERCE PUMP COMPANY | AN FCX PERFORMANCE COMPANY PO BOX 712465 CINCINNATI OH 45271-2465 |
| PIERCE PUMP COMPANY | AN FCX PERFORMANCE COMPANY PO BOX 712465 CINCINNATI OH 45271-2465 |
| PIERCE, RANDALL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PIERCE, VERNON KEITH | 4286 FM 1256 EUSTACE TX 75124 |
| PIERSON, KACEY M. | 2602 HARDWOOD TRAIL MANSFIELD TX 76063 |
| PILLSBURY WINTHROP SHAW PITTMAN | 2300 N ST NW WASHINGTON DC 20037-1122 |
| PINNACLE INVESTIGATIONS CORP | 1101 N ARGONNE RD STE A201 SPOKANE VALLEY WA 99212 |
| PIPING TECHNOLOGY & PRODUCTS INC | 3701 HOLMES RD HOUSTON TX 77051 |

| Claim Name | Address Information |
|---|---|
| PITNEY BOWES PURCHASE POWER | PO BOX 371874 PITTSBURGH PA 15250-7874 |
| PIVOT INC | PO BOX 5242 NEW YORK NY 10087-5242 |
| PLACHY, ROBERT, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| PLANT EQUIPMENT & SERVICES INC | 5401 W STATE HWY 21 BRYAN TX 77803 |
| PLANT EQUIPMENT & SERVICES INC | 5401 W STATE HWY 21 BRYAN TX 77803 |
| PLANT EQUIPMENT & SERVICES, INC. | 5401 HWY 21 W BRYAN TX 77803 |
| PLATA, JESSE ADAM | 4760 MCBREYER PLACE FORT WORTH TX 76244 |
| PLATA, JESSE ADAM | 4760 MCBREYER PLACE FORT WORTH TX 76244 |
| PLATA, JESSE ADAM | 4760 MCBREYER PLACE FORT WORTH TX 76244 |
| PLATA, JESSE ADAM | 4760 MCBREYER PLACE FORT WORTH TX 76244 |
| PLATA, JESSE ADAM | 4760 MCBREYER PLACE FORT WORTH TX 76244 |
| PLATA, JESUS | 7800 BARFIELDS WAY NORTH RICHLAND HILLS TX 76182 |
| PLATA, JESUS | 7800 BARFIELDS WAY NORTH RICHLAND HILLS TX 76182 |
| PLATA, JESUS | 7800 BARFIELDS WAY NORTH RICHLAND HILLS TX 76182 |
| PLATA, JESUS | 7800 BARFIELDS WAY NORTH RICHLAND HILLS TX 76182 |
| PLATA, JESUS | 7800 BARFIELDS WAY NORTH RICHLAND HILLS TX 76182 |
| PLATA, KALI ALEXIS | 4760 MCBREYER PLACE FORT WORTH TX 76244 |
| PLATA, KALI ALEXIS | 4760 MCBREYER PLACE FORT WORTH TX 76244 |
| PLATA, KALI ALEXIS | 4760 MCBREYER PLACE FORT WORTH TX 76244 |
| PLATA, KALI ALEXIS | 4760 MCBREYER PLACE FORT WORTH TX 76244 |
| PLATA, KALI ALEXIS | 4760 MCBREYER PLACE FORT WORTH TX 76244 |
| PLATA, KAMRYN ELLIOTT | 4760 MCBREYER PLACE FORT WORTH TX 76244 |
| PLATA, KAMRYN ELLIOTT | 4760 MCBREYER PLACE FORT WORTH TX 76244 |
| PLATA, KAMRYN ELLIOTT | 4760 MCBREYER PLACE FORT WORTH TX 76244 |
| PLATA, KAMRYN ELLIOTT | 4760 MCBREYER PLACE FORT WORTH TX 76244 |
| PLATA, KAMRYN ELLIOTT | 4760 MCBREYER PLACE FORT WORTH TX 76244 |
| PLATA, KIRBY | 4760 MCBREYER PLACE FORT WORTH TX 76244 |
| PLATA, KIRBY | 4760 MCBREYER PLACE FORT WORTH TX 76244 |
| PLATA, KIRBY | 4760 MCBREYER PLACE FORT WORTH TX 76244 |
| PLATA, KIRBY | 4760 MCBREYER PLACE FORT WORTH TX 76244 |
| PLATA, KIRBY | 4760 MCBREYER PLACE FORT WORTH TX 76244 |
| PLATA, MARTA | 7800 BARFIELDS WAY NORTH RICHLAND HILLS TX 76182 |
| PLATA, MARTA | 7800 BARFIELDS WAY NORTH RICHLAND HILLS TX 76182 |
| PLATA, MARTA | 7800 BARFIELDS WAY NORTH RICHLAND HILLS TX 76182 |
| PLATA, MARTA | 7800 BARFIELDS WAY NORTH RICHLAND HILLS TX 76182 |
| PLATA, MARTA | 7800 BARFIELDS WAY NORTH RICHLAND HILLS TX 76182 |
| PLEASANT OAKS LANDFILL TX LP | ALLIED WASTE SERVICES PO BOX 841893 DALLAS TX 75284-1893 |
| PLEASANT OAKS LANDFILL TX LP | ALLIED WASTE SERVICES PO BOX 841893 DALLAS TX 75284-1893 |
| PLUMMER, MITTY C | 8272 CRESTVIEW ROAD SANGER TX 76266 |
| PLUNKETT, VICKEY | 125 CLAY SPUR CARTHAGE TX 75633 |
| PNEUMAT SYSTEMS, INC | 110 MOHR DRIVE MANKATO MN 56001 |
| POHORELSKY, CHARLES W | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| POHORELSKY, CHARLES W | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| POINT WEST HOLDINGS PARTNERSHIP | DBA FALLS OF POINT WEST APTS 5850 PARKFRONT DR 2ND FLOOR HOUSTON TX 77036 |
| POLAR TECHNOLOGY | 214 OVERLOOK CIR STE 270 BRENTWOOD TN 37027 |
| POLK, EDWARD, SR | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| POLK, EDWARD, SR | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |

| Claim Name | Address Information |
|---|---|
| POLK, EDWARD, SR | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| POLK, EDWARD, SR | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| POLK, EDWARD, SR | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| POLK, EDWARD, SR | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| POLK, KENNETH N | ADDRESS ON FILE |
| POLK, NONA | 4212 DEBBIE DR GRAND PRAIRIE TX 75052-2800 |
| POLK, NONA | 4212 DEBBIE DR GRAND PRAIRIE TX 75052-2800 |
| POLK, ROBERT G. | 4212 DEBBIE DR. GRAND PRAIRIE TX 75052 |
| POLK, ROBERT G. | 4212 DEBBIE DR. GRAND PRAIRIE TX 75052 |
| POLLOCK PAPER DISTRIBUTORS | PO BOX 671527 DALLAS TX 75267-1527 |
| POLYGON US CORP | ATTN ACCOUNTS RECEIVABLE 15 SHARPNERS POND RD BLDG F NORTH ANDOVER MA 01845 |
| POMYKAL, CHARLOTTE ANN | 204 CR 326 ROSEBUD TX 76570 |
| POMYKAL, WILLIAM R, JR | 204 CR 326 ROSEBUD TX 76570 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND |

| Claim Name | Address Information |
|---|---|
| PONTARELLI, KENNETH | STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| POOL, GARLAND D. | 708 TEMPLE HALL HWY GRANBURY TX 76049 |
| POP A LOCK | 720 NORTH 3RD STREET TEMPLE TX 76501 |
| POPE, ANTONIO, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| POPE, REBECCA | 1830 CORDOVA DR. MESQUITE TX 75150 |
| POPE, REBECCA | 1830 CORDOVA DR. MESQUITE TX 75150 |
| PORT-A-JON INC | PO BOX 6180 SHREVEPORT LA 71136 |
| PORT-A-JON INC | PO BOX 6180 SHREVEPORT LA 71136 |
| PORTAL, MANUEL, JR. | 210-08 88 ROAD QUEENS VILLAGE NY 11427 |
| PORTER, BOBBY RAY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PORTER, BOBBY RAY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, |

| Claim Name | Address Information |
| --- | --- |
| PORTER, BOBBY RAY | SUITE C100 WEST LAKE TX 78746 |
| PORTER, DAVID | 1113 FRANKLIN STREET VALPARAISO IN 46383 |
| PORTER, JERRY | 1707 LIVE OAK DR CLEBURNE TX 76033-4588 |
| PORTER, JERRY | 1707 LIVE OAK DR. CLEBURNE TX 76033-4588 |
| PORTER, JERRY DOUGLAS | ADDRESS ON FILE |
| PORTER, MATTHEW R. | 220 MOONLIGHT TRL STEPHENVILLE TX 76401 |
| POSEY, ANITA E | 1672 CR 1030 MT. PLEASANT TX 75455 |
| POSEY, JAMES HAROLD | 1672 CR 1030 MT. PLEASANT TX 75455 |
| POSEY, JAMES HAROLD | 1672 CR 1030 MT. PLEASANT TX 75455 |
| POSEY, JAMES HAROLD | 1672 CR 1030 MT. PLEASANT TX 75455 |
| POSEY, JAMES HAROLD | 1672 CR 1030 MT. PLEASANT TX 75455 |
| POSTON, MARJORIE L | PO BOX 176 RIESEL TX 76682 |
| POSTON, MARJORIE L | PO BOX 176 RIESEL TX 76682 |
| POTTER, CRAIG | PO BOX 711 TOLAR TX 76476 |
| POTTER, TERESA | PO BOX 711 TOLAR TX 76476 |
| POUNDERS, JASON, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| POUNDERS, ROBERT | 2602 N.  FM  487 ROCKDALE TX 76567 |
| POWELL DELTA /UNIBUS DIVISION | 515 RAILROAD AVE NORTHLAKE IL 60164 |
| POWELL ELECTRICAL SYSTEMS, INC. | ATTN: LARRY LARSEN 8550 MOSLEY ROAD HOUSTON TX 77075 |
| POWELL ELECTRICAL SYSTEMS, INC. | ATTN: LARRY LARSEN 8550 MOSLEY ROAD HOUSTON TX 77075 |
| POWELL, CHARLES ALLEN | PO BOX 512 ROCHESTER WA 98579 |
| POWER CONTROL SYSTEMS | ENGINEERING INC 9013 KINGSWOOD PLACE WACO TX 76712 |
| POWER CONTROL SYSTEMS ENGINEERING, INC. | 9013 KINGSWOOD PLACE WACO TX 76712 |
| POWER CONTROL SYSTEMS ENGINEERING, INC. | 9013 KINGSWOOD PLACE WACO TX 76712 |
| POWER ENGINEERS INC | ATTN: LYNNETTE ROBERTS 3940 GLENBROOK DRIVE HAILEY ID 83333 |
| POWMAT LTD | 321 USHERS ROAD BALLSTON LAKE NY 12019 |
| PPG PROTECTIVE & MARINE COATINGS | PO BOX 842409 BOSTON MA 02284-2409 |
| PRATER, ERNEST WAYNE | ADDRESS ON FILE |
| PRATER, ERNEST WAYNE | ADDRESS ON FILE |
| PRAZAK, DOROTHY | 965 N WILCOX ROCKDALE TX 76567 |
| PRECISION INTERIOR CONSTRUCTORS | 15305 DALLAS PKWY STE 300 ADDISON TX 75001-6470 |
| PRECISION INTERIOR CONSTRUCTORS | 15305 DALLAS PKWY STE 300 ADDISON TX 75001-6470 |
| PRECISION WAREHOUSE DESIGN LLC | 2544 TARPLEY RD STE 118 CARROLLTON TX 75006 |
| PREFERRED PUMP AND EQUIPMENT LP | 2201 SCOTT AVE FORT WORTH TX 76103 |
| PREMIER CONCRETE PRODUCTS INC | 510 O'NEAL LANE BATON ROUGE LA 70819 |
| PREMIER CONCRETE PRODUCTS INC | 510 O'NEAL LANE BATON ROUGE LA 70819 |
| PREMIER TECHNICAL SERVICES INC | 200 W HWY 6 STE 210 WACO TX 76712 |
| PRESTON, TOMMY LEE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PRIMROSE HOUSTON SOUTH HOUSING | DBA ROSEMONT AT ASH CREEK APTS ATTN: JOHN JETER 5910 N CENTRAL EXPWY STE 1145 DALLAS TX 75206 |
| PRIMROSE OIL COMPANY INC | PO BOX 29665 DALLAS TX 75229 |
| PRINCESS THREE OPERATING, LLC | PO BOX 1983 HENDERSON TX 75653 |
| PRINT SYNERGIES INC | 5228 VILLAGE CREEK DR STE 100 PLANO TX 75093-4430 |
| PRINT SYNERGIES INC | 5228 VILLAGE CREEK DR STE 100 PLANO TX 75093-4430 |
| PRIOR, LARRY | 5623 C.R.447 WEST LANEVILLE TX 75667 |
| PRITCHETT, JOHN W | 469 ACR 2601 TENNESSEE COLONY TX 75861 |
| PRITCHETT, JOHN W | 469 ACR 2601 TENNESSEE COLONY TX 75861 |
| PRITCHETT, RITA M | 469 ACR 2601 TENNESSEE COLONY TX 75861 |

| Claim Name | Address Information |
| --- | --- |
| PRITCHETT, RITA M | 469 ACR 2601 TENNESSEE COLONY TX 75861 |
| PRO VIGIL INC | 4740 PERRIN CRK STE 480 SAN ANTONIO TX 78217-3726 |
| PRO VIGIL INC | 4740 PERRIN CRK STE 480 SAN ANTONIO TX 78217-3726 |
| PROCESS CONTROL OUTLET DIV II | 5517 EAST RD BAYTOWN TX 77521 |
| PROCESS INSTRUMENTS INC | 615 E CARSON STREET PITTSBURGH PA 15203 |
| PROCESS SOLUTIONS INC | 1077 DELL AVENUE STE A CAMPBELL CA 95008 |
| PROCESS SOLUTIONS INC | PO BOX 203815 DALLAS TX 75320-3815 |
| PROCESS SOLUTIONS INTEGRATION | 1225 E CROSBY RD STE A-25 CARROLLTON TX 75006 |
| PROCESS SOLUTIONS INTEGRATION LLC | PO BOX 7645 AMARILLO TX 79114-7645 |
| PROFESSIONAL SAFETY SERVICES | PO BOX 468 ROCKDALE TX 76567 |
| PROFESSIONAL TRAINING TECHNOLOGIES INC | 204 KINGBIRD DR VONORE TN 37885 |
| PROFFITT, RODNEY | ADDRESS ON FILE |
| PROFFITT, RODNEY | ADDRESS ON FILE |
| PROFFITT, RODNEY | ADDRESS ON FILE |
| PROGRESS RAIL SERVICES | 830 EAST TEXAS PO BOX 706 WASKOM TX 75692 |
| PROGRESS RAIL SERVICES | C/O WINSTEAD PC, ATTN: ELI COLUMBUS 500 WINSTEAD BUILDING 2728 N. HARWOOD, SUITE 500 DALLAS TX 75201 |
| PROGRESS RAIL SERVICES | 24601 NETWORK PLACE CHICAGO IL 60673-1246 |
| PROGRESSIVE INSTRUMENTS | PO BOX 803243 HOUSTON TX 77280 |
| PROGRESSIVE INSTRUMENTS | PO BOX 803243 HOUSTON TX 77280 |
| PROGRESSIVE WATER TREATMENT | JANET BARNHART 2535 E UNIVERSITY DR MCKINNEY TX 75069 |
| PROMECON USA INC | 2575 WENGER RD S DALTON OH 44618-9275 |
| PROMECON USA INC | 2575 WENGER RD S DALTON OH 44618-9275 |
| PROSERVANCHOR CRANE GROUP | FORMERLY ANCHOR CRANE & HOIST SERVICE COMPANY 2020 E GRAUWYLER IRVING TX 75061 |
| PROSIGNS | 636 WEST PANOLA ST CARTHAGE TX 75633 |
| PROTOX SERVICES | PO BOX 14665 SHAWNEE MISSION KS 66285-0665 |
| PROVISIONAL SAFETY MANAGEMENT & | CONSULTANTS,LLC;C/O SEARCY AND SEARCY PC PO BOX 3929 LONGVIEW TX 75606 |
| PRYOR, DAVID | 18541 FM 1804 LINDALE TX 75771 |
| PRYOR, DAVID | 18541 FM 1804 LINDALE TX 75771 |
| PS DOORS | DENISE SIMON 4212 GATEWAY DRIVE GRAND FORKS ND 58203 |
| PUFFER SWEIVEN LP | PO BOX 301124 DALLAS TX 75303-1124 |
| PUGH, JON W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PUGH, JON W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PUMP SERVICES INC | PO BOX 1818 WEST MONROE LA 71294 |
| PURVIS INDUSTRIES | TRIAD INDUSTRIAL AUTOMATION 10500 N STEMMONS FREEWAY DALLAS TX 75220 |
| PYEATT, CHAD | 468 CR 308 ROCKDALE TX 76567 |
| PYEATT, KRISTI | 468 CR 308 ROCKDALE TX 76567 |
| PYEATT, OWEN | 168 CR 308 ROCKDALE TX 76567 |
| PYEATT, RYLEE | 468 CR 308 ROCKDALE TX 76567 |
| PYLE, SCOTT | 6547 OLDE FERRY LANDING HARRISON TN 37341 |
| PYRAMID SECURITY ADVISORS | A NEVADA CORPORATION 2384 E, WASHINGTON BLVD. PASADENA CA 91104 |
| PYRAMID SECURITY ADVISORS | 4316 SANTA BARBARA DR DALLAS TX 75214-2841 |
| QUAIL RIDGE MANAGEMENT CORP | DBA RENAISSANCE VILLAGE APTS 306 1/2 FOUTS AVE DUNCANVILLE TX 75137 |
| QUALITROL COMPANY LLC | BANK OF AMERICA 7684 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| QUAM, DAVID GALE | 2920 MEANDERING WAY GRANBURY TX 76049 |
| QUANDT, DEBORAH | 10803 CLINTON STREET NORTH EAST PA 16428 |
| QUANDT, DOUGLAS | 10803 CLINTON ST NORTH EAST PA 16428 |
| QUEEN, STEVEN E | 2367 STERLING STATION RD STERLING NY 13156 |

| Claim Name | Address Information |
|---|---|
| QUENTIN ROBERTS | ADDRESS ON FILE |
| QUEST DIAGNOSTICS CLINICAL LABS, INC. | ATTN: HEATHER KRATZ-MAILCODE-CV-2035 1201 S. COLLEGEVILLE RD. COLLEGEVILLE PA 19426 |
| QUICK, SUZANNE | 1746 CR 459 THORNDALE TX 76577-5251 |
| QUINTANILLA, EFRAIN, JR | 905 WEST E ST MISSION TX 78572 |
| QUINTANILLA, EFRAIN, JR | 905 WEST E ST MISSION TX 78572 |
| QUINTANILLA, EFRAIN, SR | 3109 OZUNA ST PENITAS TX 78576 |
| QUINTANILLA, EFRAIN, SR | 3109 OZUNA ST PENITAS TX 78576 |
| R & R ASSOCIATES | 7101 LA COSA DALLAS TX 75248 |
| R S HUGHES COMPANY INC | 5145 MARTIN LUTHER KING FWY FORT WORTH TX 76119-4175 |
| R V HEROD & DORRIS HEROD | ADDRESS ON FILE |
| R W HARDEN & ASSOCIATES INC | 3409 EXECUTIVE CENTER DRIVE SUITE 226 AUSTIN TX 78731 |
| R-S MATCO INC | PO BOX 538 OAKBORO NC 28129 |
| R-S MATCO INC | PO BOX 538 OAKBORO NC 28129 |
| RACICOT (HOPKINS), KOURTNEY | 1421 FM 799 GEORGE WEST TX 78022 |
| RADARSIGN LLC | 1095 WINDWARD RIDGE PKWY STE 150 ALPHARETTA GA 30005 |
| RADLEY, ERNEST | 5120 NATIONAL CT ARLINGTON TX 76017 |
| RADLEY, MARY SUE | 5120 NATIONAL CT ARLINGTON TX 76017 |
| RAIBLE, PAIGE LEAH | 5176 PEREGRINE ROAD DACONO CO 80514 |
| RAILINC | PO BOX 79860 BALTIMORE MD 21279-0860 |
| RAILROAD FRICTION PRODUCTS CORP | PO BOX 360479 PITTSBURGH PA 15251-6479 |
| RAILWORKS TRACK SYSTEMS, INC. | C/O BECKER GLYNN MUFFLY CHASSIN HOSINSKI ATTN: MICHAEL D. MARGULIES, ESQ. 299 PARK AVENUE NEW YORK NY 10171 |
| RAINES, DAVID LEE | 2506 MERLIN DR LEWISVILLE TX 75056-5700 |
| RAINS, DANIEL | 11314 RANAHAN ST QUANTICO VA 22134 |
| RAINS, JERRY | 1746 C.R. 459 THORNDALE TX 76577-5251 |
| RAINS, JERRY D | 1746 CR 459 THORNDALE TX 76577-5251 |
| RAMIREZ, MARY JANE | 200 E. 1ST ST. HEARNE TX 77859 |
| RAMIREZ, VICTOR V | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| RAMIREZ, VICTOR V | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| RAMSEY, EDWIN A | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| RAMSEY, EDWIN A | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| RAMSEY, GERETA BUTER | 8913 MCCARVER LANE BRYAN TX 77808 |
| RAMTHUN, GABRIEL | 3380 S FM 1915 BUCKHOLTS TX 76518 |
| RAMTHUN, JOCELYN | 3380 S FM 1915 BUCKHOLTS TX 76518 |
| RAMTHUN, NATASHA | 3380 S FM 1915 BUCKHOLTS TX 76518 |
| RAMTHUN, RICKY | 3380 S FM 1915 BUCKHOLTS TX 76518 |
| RANDALL, OMER DAYLE | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| RANDALL, OMER DAYLE | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| RANDOLPH, SALLY L. (HURLEY) | 3815 BUCKINGHAM DR. NACOGDOCHES TX 75965 |
| RANGER EXCAVATING LP | C/O STEPHEN SAKONCHICK II, P.C. ATTN: STEPHEN SAKONCHICK, II 6502 CANON WREN DRIVE AUSTIN TX 78746 |
| RATLIFF, STEPHANIE DAWN | 1006 BALES CLEBURNE TX 76033 |
| RAVIELE, ANTONIO G | 9 COOK PLACE MIDDLETOWN NJ 07748 |
| RAWLINSON, JR., JOE | 777 CUSTER APARTMENT 19-2 RICHARDSON TX 75080 |

| Claim Name | Address Information |
|---|---|
| RAWLINSON, MYRA | 503 LAUREL STREET LANCASTER TX 75134 |
| RAWSON INC | 609 FISHER RD LONGVIEW TX 75604 |
| RAWSON INC | PO BOX 732161 DALLAS TX 75373-2161 |
| RAWSON INC | 2010 MCALLISTER HOUSTON TX 77092 |
| RAWSON INC | PO BOX 732161 DALLAS TX 75373-2161 |
| RAWSON LP | 2600 TECHNOLOGY DR SUITE 800 PLANO TX 75074 |
| RAY W. DAVIS, CONSULTING ENGINEERS, INC. | C/O SEARCY & SEARCY, PC ATTN: RAY W. DAVIS PO BOX 3929 LONGVIEW TX 75606 |
| RAY, DOUGLAS | 451 ZMOLEK RD ENNIS TX 75119 |
| RAY, FRANKIE | 2286 CR 537A ALVIN TX 77511 |
| RAY, KELLY B | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| RAY, KELLY B | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| RAY, LONNIE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| RAY, LONNIE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| RAY, PEARL | 8947 S PHILLIPS AVE CHICAGO IL 60617 |
| RAY, QUINTEN | ADDRESS ON FILE |
| RAY, RICHARD | 724 ROYAL OAK DRIVE CANYON LAKE TX 78133 |
| RAYMOND, MARC | 457 GATE, 7, TH-FC TEAGUE TX 75860 |
| RC FACILITY SERVICES, LLC | C/O SINGER & LEVICK, P.C. ATTN: LARRY A. LEVICK, ESQ. 16200 ADDISON RD. # 140 ADDISON TX 75001 |
| RC FACILITY SERVICES, LLC | C/O SINGER & LEVICK, P.C. ATTN: LARRY A. LEVICK, ESQ. 16200 ADDISON RD. # 140 ADDISON TX 75001 |
| RC FACILITY SERVICES, LLC | C/O SINGER & LEVICK, P.C. ATTN: LARRY A. LEVICK, ESQ. 16200 ADDISON RD. # 140 ADDISON TX 75001 |
| RDO TRUST# 80-5800 | PO BOX 7160 FARGO ND 58106-7160 |
| REAGAN, KELLY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| REAL PROPERTY RESOURCES INC | DBA BETENBOUGH HOMES 6305 82ND ST LUBBOCK TX 79424 |
| REALTY ASSOCIATES FUND VII LP | DBA LEGACY PARK APARTMENTS 10801 LEGACY PARK DR HOUSTON TX 77064 |
| REAMY, RYAN | 7605 SE COUNTY RD. 3230A KERENS TX 75144 |
| RECH, MARY L. | 120 SYCAMORE VALLEY RD DRIPPING SPRINGS TX 78620 |
| RECH, MARY L. | 120 SYCAMORE VALLEY RD DRIPPING SPRINGS TX 78620 |
| RECH, STANLEY C. | 120 SYCAMORE VALLEY RD DRIPPING SPRINGS TX 78620 |
| RECH, STANLEY C. | 120 SYCAMORE VALLEY RD DRIPPING SPRINGS TX 78620 |
| RED BALL OXYGEN COMPANY | C/O GLAST PHILLIPS & MURRAY ATTN: JONATHAN L HOWELL PLLC 14801 QUORUM DR STE 500 DALLAS TX 75254-1449 |
| RED BALL OXYGEN COMPANY | C/O GLAST PHILLIPS & MURRAY ATTN: JONATHAN L HOWELL PLLC 14801 QUORUM DR STE 500 DALLAS TX 75254-1449 |
| RED BALL OXYGEN COMPANY | C/O GLAST PHILLIPS & MURRAY ATTN: JONATHAN L HOWELL PLLC 14801 QUORUM DR STE 500 DALLAS TX 75254-1449 |
| RED BALL OXYGEN COMPANY | C/O GLAST PHILLIPS & MURRAY ATTN: JONATHAN L HOWELL PLLC 14801 QUORUM DR STE 500 DALLAS TX 75254-1449 |
| RED BALL OXYGEN COMPANY | C/O GLAST PHILLIPS & MURRAY ATTN: JONATHAN L HOWELL PLLC 14801 QUORUM DR STE 500 DALLAS TX 75254-1449 |
| RED BALL OXYGEN COMPANY | C/O GLAST PHILLIPS & MURRAY ATTN: JONATHAN L HOWELL PLLC 14801 QUORUM DR STE 500 DALLAS TX 75254-1449 |
| RED BALL OXYGEN COMPANY | C/O GLAST PHILLIPS & MURRAY ATTN: JONATHAN L HOWELL PLLC 14801 QUORUM DR STE 500 DALLAS TX 75254-1449 |

| Claim Name | Address Information |
|---|---|
| RED BALL OXYGEN COMPANY | C/O GLAST PHILLIPS & MURRAY ATTN: JONATHAN L HOWELL PLLC 14801 QUORUM DR STE 500 DALLAS TX 75254-1449 |
| RED BALL OXYGEN COMPANY | C/O GLAST PHILLIPS & MURRAY ATTN: JONATHAN L HOWELL PLLC 14801 QUORUM DR STE 500 DALLAS TX 75254-1449 |
| RED BALL OXYGEN COMPANY | C/O GLAST PHILLIPS & MURRAY ATTN: JONATHAN L HOWELL PLLC 14801 QUORUM DR STE 500 DALLAS TX 75254-1449 |
| RED HAT RENTALS | PO BOX 564 FAIRFIELD TX 75840 |
| RED MAN PIPE & SUPPLY COMPANY | 1740 NE LOOP CARTHAGE TX 75633-1965 |
| RED RIVER PUMP SPECIALISTS LLC | 1555 WELLS ISLAND ROAD SHREVEPORT LA 71107 |
| RED RIVER PUMP SPECIALISTS LLC | 1555 WELLS ISLAND ROAD SHREVEPORT LA 71107 |
| RED RIVER PUMP SPECIALISTS LLC | 1555 WELLS ISLAND ROAD SHREVEPORT LA 71107 |
| REDDING, SAMUEL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| REDDY ICE | PO BOX 1497 WHITNEY TX 76692-1497 |
| REDDY ICE | 601 N SYLVANIA FORT WORTH TX 76111 |
| REDDY ICE | 308 CHEROKEE ST LONGVIEW TX 75604 |
| REDDY ICE | 1310 E SEALY AVE MONAHANS TX 79756-4052 |
| REDDY ICE | 89 CR 35725 POWDERLY TX 75473 |
| REDDY ICE | PO BOX 730505 DALLAS TX 75373-0505 |
| REDDY ICE CORPORATION | 5720 LYNDON B JOHNSON FWY STE 200 DALLAS TX 75240-6396 |
| REDFEARN PROPERTY MANAGEMENT | 1010 N JEFFERSON MOUNT PLEASANT TX 75455 |
| REDMON, WILLIAM R | ADDRESS ON FILE |
| REDWOOD GARDEN LTD | 5555 WEST LOOP SOUTH SUITE 100 BELLAIRE TX 77401 |
| REED SMITH | ATTN: BRIAN ANSELL REED SMITH CENTRE 225 FIFTH AVENUE PITTSBURGH PA 15222 |
| REED, BRUCE | 5725 DIANA DRIVE GARLAND TX 75043 |
| REED, CLIFTON GLYNN | 725 INWOOD ST. MINEOLA TX 75773 |
| REED, GARY L | PO BOX 1551 GLEN ROSE TX 76043 |
| REED, JEFFREY A | 2736 WHISPERING CK LN BUELESON TX 76028 |
| REED, JERRIE W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| REED, JERRIE W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| REED, ROBERT E, JR. | 39 ICHABOD LANE PO BOX 374 LEXINGTON MO 64067 |
| REEF INDUSTRIES INC | 9209 ALMEDA GENOA RD HOUSTON TX 77075 |
| REEVES, CLARA A | 8094 WHITE TAIL TRL CALDWELL TX 77836 |
| REEVES, CLARA A | 8094 WHITE TAIL TRL CALDWELL TX 77836 |
| REEVES, COVY | 106 CR 3070 MT. PLEASANT TX 75455 |
| REEVES, COVY | 106 CR 3070 MT. PLEASANT TX 75455 |
| REEVES, JOANN | 106 CR 3070 MT. PLEASANT TX 75455 |
| REEVES, JOANN | 106 CR 3070 MT. PLEASANT TX 75455 |
| REEVES, MICHAEL RAY | 717 S COMMERCE ST BREMOND TX 76629 |
| REEVES, MICHAEL RAY | 717 S COMMERCE ST BREMOND TX 76629 |
| REGIONAL STEEL INC | PO BOX 3887 VICTORIA TX 77903 |
| REGIONAL STEEL INC | PO BOX 3887 VICTORIA TX 77903 |
| REGIONAL STEEL INC | PO BOX 3887 VICTORIA TX 77903 |
| REGIONAL STEEL INC | PO BOX 3887 VICTORIA TX 77903 |
| REGIONAL STEEL PRODUCTS INC | PO BOX 3887 VICTORIA TX 77903 |
| REGIONAL STEEL PRODUCTS INC | PO BOX 3887 VICTORIA TX 77903 |
| REGIONAL STEEL PRODUCTS INC | PO BOX 3887 VICTORIA TX 77903 |
| REGIONAL STEEL PRODUCTS INC | PO BOX 3887 VICTORIA TX 77903 |

| Claim Name | Address Information |
|---|---|
| REGULATOR TECHNOLOGIES INC. | ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR., SUITE 1200 BLOOMINGTON MN 55437 |
| REGULATORY COMPLIANCE SERVICES | PO BOX 15103 AUSTIN TX 78761-5103 |
| REGULUS GROUP LLC | 860 LATOUR COURT NAPA CA 94558-6260 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |

| Claim Name | Address Information |
|---|---|
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REINHAUSEN MANUFACTURING INC | 2549 NORTH 9TH AVE HUMBOLT TN 38343 |
| RELIABILITY CENTER INC | ATTN: JULIE CLARKE PO BOX 1421 HOPEWELL VA 23860 |
| RELIABILITY CENTER INC | ATTN: JULIE CLARKE PO BOX 1421 HOPEWELL VA 23860 |
| REMA TIP TOP NORTH AMERICA INC | 119 ROCKLAND AVE PO BOX 76 NORTHVALE NJ 07647-0076 |
| REMHC LP | 1025 WEST PIPELINE ROAD HURST TX 76053 |
| REN, KITTY | 814 SAINT ELIZABETH DRIVE APT. 374 SAN JOSE CA 95126 |
| RENEWAL PARTS MAINTENANCE INC | 1250 E 222ND ST EUCLID OH 44117-1114 |
| RESCAR COMPANIES | 407 W BRENTWOOD ST CHANNELVIEW TX 77530-3952 |
| RESEARCH NOW INC | PO BOX 974063 DALLAS TX 75397-4063 |
| RESIDENCES AT STARWOOD | 6595 LEBANON RD FRISCO TX 75034 |
| RESIDENCES AT WAXAHACHIE LP, THE | DBA THE LOFTS AT CROSSROAD CENTRE 5555 WEST LOOP SOUTH SUITE 100 BELLAIRE TX 77401 |
| RESULTS COMPANIES LLC, THE | 2893 MOMENTUM PLACE CHICAGO IL 60689-5328 |
| RETZLAFF, CHERYL | 1519 SAN ANTONE LANE LEWISVILLE TX 75077 |
| RETZLAFF, SHANE | 4913 VANZANDT DR. KELLER TX 76244 |
| REXA KOSO AMERICA INC | 16810 BARKER SPRINGS RD. SUITE B203 HOUSTON TX 77084 |
| REYNA, SYLVIA | 1326 S. ADAMS FORT WORTH TX 76104 |
| REYNOLDS CO | 2680 SYLVANIA CROSS DR FORT WORTH TX 76137 |
| REYNOLDS CO | 2680 SYLVANIA CROSS DR FORT WORTH TX 76137 |
| REYNOLDS CO, THE | 7111 IMPERIAL DR WACO TX 76712 |
| REYNOLDS COMPANY | PO BOX 671344 DALLAS TX 75267-1344 |
| REYNOLDS COMPANY | PO BOX 671344 DALLAS TX 75267-1344 |

| Claim Name | Address Information |
|---|---|
| REYNOLDS COMPANY | PO BOX 671344 DALLAS TX 75267-1344 |
| REYNOLDS COMPANY | PO BOX 671344 DALLAS TX 75267-1344 |
| REYNOLDS COMPANY, THE | 4051 NNE LOOP 323 TYLER TX 75708 |
| REYNOLDS COMPANY, THE | 3203 LONGHORN BLVD, #101 AUSTIN TX 78758 |
| REYNOLDS COMPANY, THE | 4051 NNE LOOP 323 TYLER TX 75708 |
| REYNOLDS, ANNIE L | 3125 OAK HILL DR GRANBURY TX 76048-3549 |
| REYNOLDS, DEBORAH | 2721 CEDARHILL ST GRANBURY TX 76048 |
| REYNOLDS, DEBORAH | 2721 CEDARHILL ST GRANBURY TX 76048 |
| REYNOLDS, DEBORAH | 2721 CEDARHILL ST GRANBURY TX 76048 |
| REYNOLDS, LARRY WAYNE | 98 W SHERMAN RD PO BOX 84 MOYERS OK 74557 |
| REYNOLDS, RICHARD P | 1122B C.R. 413 GLEN ROSE TX 76043 |
| REYNOLDS, WILLIAM DALE | 120 WEST 5TH STREET PARSONS TN 38363 |
| RHEA, DOROTHY GUY | 2120 FM 21 PITTSBURG TX 75686 |
| RHEA, MAX EDWARD | 2120 FM 21 PITTSBURG TX 75686 |
| RHODES, ALBERTA | P.O. BOX 101 JOINERVILLE TX 75658 |
| RHODES, DENNIS L | 178 CATALINA FARM RD SCOTTDALE PA 15683 |
| RIATA FORD | ADDRESS ON FILE |
| RICCARDINO, DAVID T | 8 VALE ST JEANNETTE PA 15644 |
| RICE, MARY A | 25984 OUTER RD ROCKPORT MO 64482 |
| RICHARD AUTOMATION INC. | 750 PEARL STREET BEAUMONT TX 77701 |
| RICHARD AUTOMATION INC. | 750 PEARL STREET BEAUMONT TX 77701 |
| RICHARD EARL MENEFEE | ADDRESS ON FILE |
| RICHARDS, L C | ADDRESS ON FILE |
| RICHARDSON, GUY | 1001 TOLAR HIGHWAY TOLAR TX 76476 |
| RICHARDSON, JENNIFER | 1409 LYRA LANE ARLINGTON TX 76013 |
| RICHARDSON, ROY | 2400 SLEDGE ST. MARSHALL TX 75670 |
| RICHARDSON, WILLIAM | 478 CROMLEIGH CT RICHMOND HTS OH 44143 |
| RICHIE, REX A. | 2027 WELLINGTON POINT HEARTLAND TX 75125 |
| RICKER, JOHN | #3 FINCH DR LONGVIEW TX 75605 |
| RICKER, JOHN | #3 FINCH DR LONGVIEW TX 75605 |
| RICKER, JOHN | #3 FINCH DR LONGVIEW TX 75605 |
| RICKER, JOHN | #3 FINCH DR LONGVIEW TX 75605 |
| RICKEY BRADLEY FEED & FERTILIZER | 1024 CR4825 MOUNT PLEASANT TX 75455 |
| RICOCHET FUEL DISTRIBUTORS | 1201 ROYAL PKWY EULESS TX 76040 |
| RIDGE POINT APARTMENTS | 6633 PORTWEST DRIVE SUITE 120 HOUSTON TX 77024 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, |

| Claim Name | Address Information |
|---|---|
| RIDLOFF, JASON | SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIGBY, JOHNNY | 18026 C.R. 4256 S. HENDERSON TX 75654 |
| RIGBY, JOHNNY | 18026 C.R. 4256 S. HENDERSON TX 75654 |
| RIGSBY, RAY | 519A CR 487 PALESTINE TX 75803 |
| RIGSBY, RAY | 519A CR 487 PALESTINE TX 75803 |
| RIGSBY, SONJA HANKS | 519 ACR 487 PALESTINE TX 75803 |
| RIGSBY, SONJA HANKS | 519 ACR 487 PALESTINE TX 75803 |
| RILEY, HORACE E, JR | 3601 WINTERSET TRAIL ARLINGTON TX 76016 |
| RILEY, HORACE E, JR | 3601 WINTERSET TRAIL ARLINGTON TX 76016 |
| RILEY, HORACE E, JR | 3601 WINTERSET TRAIL ARLINGTON TX 76016 |
| RILEY, JACKIE ODELL | 3321 DANVILLE DR. #401 KILGORE TX 75662 |
| RIMPULL CORP | PO BOX 748 OLATHE KS 66051-0748 |
| RIMPULL CORP | PO BOX 748 OLATHE KS 66051-0748 |
| RINCON, RODOLFO | 3916 MOUNTAIN VISTA DR. GRANBURY TX 76048 |
| RINGENBACH, KEVIN SHAWN | 20600 KEARNEY HILL RD PFLUGERVILLE TX 78660 |
| RIO BONITO HOLDINGS LP | AMERICAN CAPITAL STRATEGIES LTD TWO BETHESDA METRO CTR 14 FL BETHESDA MD 20814 |
| RIOS, RAFAEL R | 7026 W. ESCUDA DR. GLENDALE AZ 85308 |
| RITCHEY, CHARLES | 941 HWY 75 N STREETMAN TX 75859 |
| RITCHEY, CHARLES | 941 HWY 75 N STREETMAN TX 75859 |
| RITCHEY, LORELEI | 941 HWY 75 N STREETMAN TX 75859 |
| RITCHEY, LORELEI | 941 HWY 75 N STREETMAN TX 75859 |
| RIVER CITY VALVE SERVICE, INC. | ATTN: GEORGE LEBLANC, PRESIDENT 134 DELGADO DRIVE BATON ROUGE LA 70808 |
| RIVER CITY VALVE SERVICES INC | 10020 MAMMOTH AVENUE BATON ROUGE LA 70814 |
| RIVIERA FINANCE | PO BOX 202485 DALLAS TX 75320-2485 |
| RMB CONSULTING & RESEARCH INC | 5104 BUR OAK CIR RALEIGH NC 27612 |
| RMB CONSULTING & RESEARCH INC | 5104 BUR OAK CIR RALEIGH NC 27612 |
| RMB CONSULTING & RESEARCH INC | 5104 BUR OAK CIR RALEIGH NC 27612 |
| ROACH, RICHARD | 4107 DESERT PLATEAU DR. PASCO WA 99301-9407 |
| ROBERSON, CLYNTON | P.O. BOX 7 292 HWY 220 HICO TX 76457 |
| ROBERSON, THEMOTRIC E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ROBERSON, THEMOTRIC E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ROBERT & LUCILLE HAMMONDS | ADDRESS ON FILE |
| ROBERT G STEWART | ADDRESS ON FILE |
| ROBERT HENSLEY | ADDRESS ON FILE |
| ROBERT J JENKINS & COMPANY | 906 MEDICAL CENTER BLVD WEBSTER TX 77598 |
| ROBERT'S COFFEE & VENDING SERVICES, LLC | 343 JOHNNY CLARK RD. LONGVIEW TX 75603 |
| ROBERT'S COFFEE & VENDING SERVICES, LLC | 343 JOHNNY CLARK RD. LONGVIEW TX 75603 |

| Claim Name | Address Information |
|---|---|
| ROBERTS AIR CONDITIONING | 2650 W FERGUSON RD MOUNT PLEASANT TX 75455 |
| ROBERTS, RICHARD LEE | 7369 SE COUNTY ROAD 3060 CORSICANA TX 75109 |
| ROBERTSON COUNTY WATER | ATTN: SHEA WATKINS SUPPLY CORP, PO BOX 875 FRANKLIN TX 77856 |
| ROBERTSON COUNTY WATER SUPPLY CORP | ATTN: SHEA WATKINS PO BOX 877 FRANKLIN TX 77856 |
| ROBERTSON COUNTY WATER SUPPLY CORP | ATTN: SHEA WATKINS PO BOX 880 FRANKLIN TX 77856 |
| ROBERTSON COUNTY WATER SUPPLY CORP | ATTN: SHEA WATKINS PO BOX 876 FRANKLIN TX 77856 |
| ROBERTSON, CAROLYN | 11602 CR 1200 MALAKOFF TX 75148 |
| ROBERTSON, KENNETH R | P.O. BOX 289 MELVILLE LA 71353 |
| ROBERTSON, LINDA | ADDRESS ON FILE |
| ROBERTSON, RANDY | 11602 CR 1200 MALAKOFF TX 75148 |
| ROBERTSON, WILLIAM JOE | 705 CROSS ROADS HWY MALAKOFF TX 75148 |
| ROBERTSON, WILLIAM KEITH | 5720 CR 1221 MALAKOFF TX 75148 |
| ROBINSON, ALANA JALAYNEE | 810 W. PINE WINNSBORO TX 75494 |
| ROBINSON, CEDRIC | 2300 MCDERMOTT RD STE 200-197 PLANO TX 75025 |
| ROBINSON, CEDRIC | 2300 MCDERMOTT RD STE 200-197 PLANO TX 75025 |
| ROBINSON, DEAN RAY | ADDRESS ON FILE |
| ROBINSON, DEAN RAY | ADDRESS ON FILE |
| ROBINSON, DEAN RAY | ADDRESS ON FILE |
| ROBINSON, DEAN RAY | ADDRESS ON FILE |
| ROBINSON, DEAN RAY | ADDRESS ON FILE |
| ROBISON, CHRISTINA | 122 F COUNTY ROAD 414 BUFFALO TX 75831 |
| ROBLES, MANUEL | 1212 EAST PARK DR MESQUITE TX 75149 |
| ROBSON, CATHERINE A. | 606 BATTLECREEK WAY LENOIR CITY TN 37772 |
| ROC TX PRESIDENTS CORNER LLC | DBA PRESIDENTS CORNER APARTMENTS 2201 PRESIDENTS CORNER DRIVE ARLINGTON TX 76011 |
| ROCHA, JOE A., JR. | 905 S SAN FEUPE HEARNE TX 77859 |
| ROCK HILL WATER SUPPLY CORP | PO BOX 673 BECKVILLE TX 75631 |
| ROCKDALE BUILDING MATERIAL CENTER | 108 S MAIN PO BOX 388 ROCKDALE TX 76567 |
| ROCKDALE BUILDING MATERIAL CENTER | 108 S MAIN PO BOX 388 ROCKDALE TX 76567 |
| ROCKDALE BUILDING MATERIALS CTR | PO BOX 388 ROCKDALE TX 76567 |
| ROCKDALE BUILDING MATERIALS CTR | PO BOX 388 ROCKDALE TX 76567 |
| ROCKDALE BUILDING MATERIALS CTR | PO BOX 388 ROCKDALE TX 76567 |
| ROCKDALE SIGNS & PHOTOGRAPHY | 139 W CAMERON AVE ROCKDALE TX 76567 |
| ROCKFISH | 62491 COLLECTIONS CENTER DR CHICAGO IL 60693-0624 |
| ROCKIN'M PRODUCTS | 616 HEATH ST NORMANGEE TX 77871 |
| ROCKWELL, WILLIAM F | 307 FOX CATCHER DRIVE MYRTLE BEACH SC 29588 |
| RODGERS, BOBBY L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| RODGERS, BOBBY L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| RODGERS, BOBBY L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| RODGERS, BOBBY L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| RODGERS, JAMES R | 1103 HILLCREST GRAHAM TX 76450 |
| ROEPKE, CHARLES | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| ROEPKE, CHARLES | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| ROEPKE, CHARLOTTE ANN | 308 DRAKE LANE TAYLOR TX 76574 |

| Claim Name | Address Information |
|---|---|
| ROGERS, ALEX J. | 8721 S US HIGHWAY 287 CORSICANA TX 75109 |
| ROGERS, C B, JR | ADDRESS ON FILE |
| ROGERS, FRANK | 211 KNIGHT ST WINNSBORO TX 75494 |
| ROGERS, JAMYE DALE | 1380 US 380E GRAHAM TX 76450 |
| ROGERS, PATRICIA DARLENE HARRELL | 1380 HWY 380 EAST GRAHAM TX 76450 |
| ROGERS, REGINA GAIL | 8721 S US HIGHWAY 287 CORSICANA TX 75109 |
| ROGERS, SAMUEL GEORGE | 729 RANGE ROAD PALESTINE TX 75801 |
| ROGERS, SAMUEL GEORGE | 729 RANGE ROAD PALESTINE TX 75801 |
| ROHLACK, JANELL | 901 GILMORE STREET TAYLOR TX 76574 |
| ROLLED ALLOYS INC | DEPT 33901 PO BOX 67000 DETROIT MI 48267-0339 |
| ROMAR & ASSOCIATES | PO BOX 96142 HOUSTON TX 77213 |
| ROMAR SUPPLY INC | 2300 CARL RD IRVING TX 75062 |
| ROMCO EQUIPMENT CO. LLC | C/O GARDERE WYNNE SEWELL, LLP ATTN: JOHN P. MELKO 1000 LOUISIANA, STE 3400 HOUSTON TX 77002-5007 |
| ROMCO EQUIPMENT COMPANY | 1150 W OLD SETTLERS BLVD ROUND ROCK TX 78681 |
| ROMCO EQUIPMENT COMPANY | 2116 E LOOP 281 LONGVIEW TX 75605-8400 |
| ROMCO EQUIPMENT COMPANY | P O BOX 220 HIGHWAY I-45 & FM 164 BUFFALO TX 75831 |
| ROMCO EQUIPMENT COMPANY | PO DRAWER 2566 LONGVIEW TX 75606 |
| ROMERO, GREIG | ADDRESS ON FILE |
| ROMERO, ROGELIO | D/B/A YOLANDA CERRILLO 12566 COLEMAN ST TYLER TX 75704-8804 |
| RONALD PIERCE MCDAVID | ADDRESS ON FILE |
| RONNIE WILLIAMS | ADDRESS ON FILE |
| ROOP, MORAN C | 5529 N. HWY 287 ALVORD TX 76225 |
| ROPER, HAL | 116 CR 3045 MOUNT PLEASANT TX 75455 |
| ROPER, KAREN | 116 CR 3045 MOUNT PLEASANT TX 75455 |
| ROSEMOUNT ANALYTICAL INC | 6565P DAVIS INDUSTRIAL PKWY SOLON OH 44139 |
| ROSEMOUNT ANALYTICAL/UNILOC | 2400 BARRANCA PARKWAY IRVINE CA 92606 |
| ROSEMOUNT INC | 8200 MARKET BLVD MAIL STATION PJ16 CHANHASSEN MN 55317-9687 |
| ROSENTHAL ENERGY ADVISORS INC | 1412 MAIN STREET STE 2100 DALLAS TX 75202 |
| ROSS, BOEHLER | 216 FM 1085 TRENT TX 79561 |
| ROSS, BOEHLER | 216 FM 1085 TRENT TX 79561 |
| ROSS, ERIC | 436 LOCUST STREET GREENSBURG PA 15601 |
| ROSS, GEORGE W | ADDRESS ON FILE |
| ROSS, ROOSEVELT | 505 ALLEN AVENUE BONHAM TX 75418 |
| ROSS, SHEERY | 2556 EDGEFIELD RD TRENTON SC 29847 |
| ROSS, VERA | 505 ALLEN AVENUE BONHAM TX 75418 |
| ROTA-TECH, INCORPORATED | 106 EAST BOYD STREET MAIDEN NC 28650 |
| ROTHE DEVELOPMENT INC | 4614 SINCLAIR RD SAN ANTONIO TX 78222 |
| ROTOLOK VALVES INC | ATTN: CINDY OSBORNE 2711 GRAY FOX RD MONROE NC 28110 |
| ROUNDHOUSE ELECTRIC | 2224 CITIES SERVICE ROAD PO BOX 1232 ODESSA TX 79760 |
| ROUNDHOUSE ELECTRIC & | EQUIPMENT CO INC PO BOX 216 ANDREWS TX 79714 |
| ROZELL, MIKE, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| RPM SERVICES INC | PO BOX 747 IOWA COLONY TX 77583 |
| RR DONNELLEY | ADDRESS ON FILE |
| RRGI COLLINS PARK LLC | DBA COLLINS PARK APARTMENTS 510 BERING 230B HOUSTON TX 77057 |
| RSI INDUSTRIAL, LLC | P.O. BOX 867 TROY AL 36081 |
| RUBINO, CAROL | 915 CR 305 ROCKDALE TX 76567 |
| RUBINO, LARRY J | 915 CR 305 ROCKDALE TX 76567 |

| Claim Name | Address Information |
|---|---|
| RUBIO, PUOQUINTO | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| RUBIO, PUOQUINTO | 1402 MURRAY AVE ROCKDALE TX 76567 |
| RUBIO, PUOQUINTO | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| RUBY NELL LEWIS | ADDRESS ON FILE |
| RUCKER, JAMES R, JR, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| RUDD, DENNIS HOWARD | 501 W DENISON CIRCLE BELLS TX 75414 |
| RUDD, DENNIS HOWARD | 501 W DENISON CIRCLE BELLS TX 75414 |
| RUFF, BONNIE | 1501 SHARON DR. WAXHAW NC 28173 |
| RUFFIN, BEALUH MCCAIN | ***NO ADDRESS PROVIDED*** |
| RULE, CHESTER | 1142 SPARROW CIRCL MIDLOTHIAN TX 76065 |
| RUNION, PATRICK | 27 CR 1740 MT PLEASANT TX 75455 |
| RUNION, STACY | 27 CR 1740 MT PLEASANT TX 75455 |
| RUSK COUNTY ELECTRIC CO-OP INC | ATTN: RICHARD MCLEON PO BOX 1169 HENDERSON TX 75653-1169 |
| RUSK COUNTY ELECTRIC CO-OP INC | ATTN: RICHARD MCLEON PO BOX 1169 HENDERSON TX 75653-1169 |
| RUSSELL & SONS CONSTRUCTION CO., INC. | ATTN: JANA RUSSELL 415 N CENTER STREET, SUITE 4 LONGVIEW TX 75601 |
| RUSSELL & SONS CONSTRUCTION CO., INC. | ATTN: JANA RUSSELL 415 N. CENTER STREET, SUITE 4 LONGVIEW TX 75601 |
| RUSSELL & SONS CONSTRUCTION CO., INC. | ATTN: JANA RUSSELL 415 N CENTER ST, STE 4 LONGVIEW TX 75601 |
| RUSSELL, CECIL LEON | 6716 RED BUD RD FORT WORTH TX 76135 |
| RUSSELL, CECIL LEON | 6716 RED BUD RD FORT WORTH TX 76135 |
| RUSSELL, DUSTEN | 420 CR 4220 MT PLEASANT TX 75455-8122 |
| RUSSELL, GRADY H | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| RUSSELL, GRADY H | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| RUSSELL, LAURAN HALIEGH | 4824 BLUE WATER CIRCLE GRANBURY TX 76048 |
| RUSSELL, ROBERT B. | 7802 THOMPSON RD. HIGHLANDS TX 77562 |
| RUST, JASON | 6209 WILL WALTERS RD GRANBURY TX 76048 |
| RUSTIC CREATIONS | 116 N MAIN STREETMAN TX 75859 |
| RUTHERFORD, SANDRA G | 2220 PALM VILLIAGE BLVD BAY CITY TX 77414 |
| RUTHERFORD, VEDA E | 713 RUGELEY BAY CITY TX 77414 |
| RYALS, RALPH | 2112 FOXGLOVE COURT FORNY TX 75126 |
| RYALS-ARAGON, CINTYA | 2112 TIMBER COURT FORNEY TX 75126 |
| RYAN HERCO PRODUCTS CORP | 1330 POST & PADDOCK RD GRAND PRAIRIE TX 75050 |
| RYAN PARTNERSHIP | C/O EPSILON DATA MANAGEMENT, LLC ATTN: JO ANN SALAZAR 6021 CONNECTION DRIVE IRVING TX 75039 |
| RYAN, WILLIAM STEFAN | 8509 N. WATER TOWER ROAD FORT WORTH TX 76179 |
| RYAN, WILLIAM STEFAN | 8509 N. WATER TOWER ROAD FORT WORTH TX 76179 |
| S & C ELECTRIC COMPANY | C/O FRED OBERLENDER & ASSOC. INC 10821 SANDEN DR DALLAS TX 75238 |
| S D MYERS, INC. | ATTN: ED MUCKLEY 180 SOUTH AVE TALLMADGE OH 44278 |
| S D MYERS, INC. | ATTN: ED MUCKLEY 180 SOUTH AVE TALLMADGE OH 44278 |
| SAAB, HENRY L | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| SABESTA, JAMES E., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| SADLER, RAYMOND P | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| SAFETY SERVICES CO | 4410 TIMBER RUN DR ARLINGTON TX 76001 |
| SAFETY SERVICES CO | 4410 TIMBER RUN DR ARLINGTON TX 76001 |

| Claim Name | Address Information |
| --- | --- |
| SAFETY SERVICES CO | 4410 TIMBER RUN DR ARLINGTON TX 76001 |
| SAFETY-KLEEN SYSTEMS INC | PO BOX 650509 DALLAS TX 75265-0509 |
| SAFETY-KLEEN SYSTEMS INC | PO BOX 250389 PLANO TX 75025 |
| SAGE ENVIRONMENTAL CONSULTING LP | PO BOX 1883 SAN ANTONIO TX 78297 |
| SAIN, JERRY, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| SAINT-GOBAIN ADVANCED CERAMICS | 4702 STATE RTE 982 LATROBE PA 15650 |
| SAINT-GOBAIN CERAMICS | PAKCO INC PO BOX 5012 NEW YORK NY 10087-5012 |
| SAKEWITZ, KYLE, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| SALAS, FRANCISCO JAVIER | 835 WHELTON DR. PASADENA TX 77503 |
| SALAS, FRANCISCO JAVIEY | 835 WHELTON DR. PASADENA TX 77503 |
| SALAZAR, PATRICIO C | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SALAZAR, PATRICIO C | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SALES VERIFICATION LLC | PO BOX 782361 ORLANDO FL 32878-2361 |
| SALESFORCE.COM INC | PO BOX 203141 DALLAS TX 75320-3141 |
| SALGADO, RAMON J | 606 S. ERIC MONAHANS TX 79756 |
| SALMON, JAMES | 538 FAIRMONT AVE WESTFIELD NJ 07090 |
| SAMMONS, CAROL | 117 JONES RD LONGVIEW TX 75603 |
| SAMMONS, DARRELL GENE | 1227 PRINCETON AVE LONGVIEW TX 75601 |
| SAMMONS, JOHNNY R | 117 JONES RD LONGVIEW TX 75603 |
| SAMMONS, KEITHIAN D | 117 JONES RD LONGVIEW TX 75603 |
| SAMMONS, KENDALL D | 117 JONES RD LONGVIEW TX 75603 |
| SAMPLE, RICHARD D | 103 MONTGOMERY DR HENDERSON TX 75654 |
| SAMPSON, JOHN DAVID | 647 COOPER ST. S.E. CLEVELAND TN 37323 |
| SAMPSON, JOHN DEWEY | PO BOX 38 CHARLESTON TN 37310 |
| SAMPSON, VICKIE T | P.O. BOX 38 CHARLESTON TN 37310 |
| SAMSTAR, SCOTT S. | 4 OAK RIDGES RD. NOTTINGHAM NH 03290 |
| SAMUEL STRAPPING SYSTEMS | 623 FISHER RD LONGVIEW TX 75604 |
| SANBORN, KEVIN TODD | 3713 COVE TIMBER AVENUE GRANBURY TX 76049 |
| SANCHEZ   SR., DAVID J | 2000 RAVENSTONE LOOP COLLEGE STATION TX 77845 |
| SANCHEZ   SR., DAVID J | 2000 RAVENSTONE LOOP COLLEGE STATION TX 77845 |
| SANCHEZ   SR., DAVID J | 2000 RAVENSTONE LOOP COLLEGE STATION TX 77845 |
| SANCHEZ   SR., DAVID J | 2000 RAVENSTONE LOOP COLLEGE STATION TX 77845 |
| SANCHEZ, DAVID G. | 9428 S. HWY 171 GRANDVIEW TX 76050 |
| SANCHEZ, HECTOR | 6430 CERROS GRANDES DR SANTA FE NM 87507 |
| SANCHEZ, JOSE CARLOS, JR | ADDRESS ON FILE |
| SANCHEZ, JOSE CARLOS, JR | ADDRESS ON FILE |
| SANDERS, CLEMMA RAY | 5857 CR 267D KILGORE TX 75662 |
| SANDERS, GARY DEAN | 102 RAMBLEWOOD DR. HENDERSON TX 75652 |
| SANDERS, JOHN | 940 EAST JOHNSON STREET TATUM TX 75691 |
| SANDERS, PAUL LOUIS | 67 PR 52035 #61 PITTSBURG TX 75686 |
| SANDERS, STEPHEN G. | ADDRESS ON FILE |
| SANDERS, STEPHEN G. | ADDRESS ON FILE |
| SANDERS, STEPHEN G. | ADDRESS ON FILE |
| SANDERS, STEPHEN G. | ADDRESS ON FILE |
| SANDLIN MOTORS INC | PO BOX 32 MOUNT PLEASANT TX 75456-0032 |
| SANDLIN MOTORS INC | 204 E 16TH ST MOUNT PLEASANT TX 75455 |

| Claim Name | Address Information |
|---|---|
| SANDSPOINT APT LP | DBA SANDPOINT APARTMENTS 1001 WEST LOOP SOUTH SUITE 625 HOUSTON TX 77027 |
| SANDVIK MINING & CONSTRUCTION | MATERIALS HANDLING GMBH & CO KG VORDERNBERGER STR 12 AT 8700 LOEBEN AUSTRIA |
| SANTELLANO, MARK, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| SANTRONICS INC | PO BOX 192 SANFORD NC 27331-0192 |
| SANY SAO | ADDRESS ON FILE |
| SAPOZHNIKOV, YAKOV | 1390 BEECHDROP CT YARDLEY PA 19067-6414 |
| SAS GLOBAL CORPORATION | 21601 MULLIN WARREN MI 48089 |
| SAULSBURY INDUSTRIES | PO BOX 678200 DALLAS TX 75267-8200 |
| SAULSBURY INDUSTRIES | PO BOX 678200 DALLAS TX 75267-8200 |
| SAULSBURY, RONALD | 10261 SHADY REST ROAD OIL CITY LA 71061 |
| SAUSEDA, PHILLIP V | ADDRESS ON FILE |
| SAVAGE, ALVIN, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| SAVERINO, JOSEPH | 10 VILLANOVA ROAD PARLIN NJ 08859 |
| SCARBERRY, KYLE | 6051 CR 3121 LONG BRANCH TX 75669 |
| SCARROW, VIRGIL | 2370 DELAWARE RD HUMBOLDT KS 66748 |
| SCATES, APRIL | 780 CR 1170 CENTER TX 75935 |
| SCATES, LARRY | 780 CR 1170 CENTER TX 75935 |
| SCHAEFFER MFG CO | DEPT 3518 PO BOX 790100 ST LOUIS MO 63179-0100 |
| SCHAEFFER MFG CO | DEPT 3518 PO BOX 790100 ST LOUIS MO 63179-0100 |
| SCHAEPER, WILFRED H | 3291 W MOONLIGHT DR ROBINSON TX 76706-7137 |
| SCHAEPER, WILFRED H | 3291 W MOONLIGHT DR ROBINSON TX 76706-7137 |
| SCHAUB, KLAUS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SCHAUWECKER, ROBERT | 1510 DUNCAN DRIVE HENDERSON TX 75654 |
| SCHELINSKI, JUNE A | 701 WHITE SPAR RD #307 PRESCOTT AZ 86303-4698 |
| SCHEXNAYDER, JOHN | 1220 FM 1970 CARTHAGE TX 75633 |
| SCHEXNAYDER, JOHN | 1220 FM 1970 CARTHAGE TX 75633 |
| SCHICK, SONJA | 110 S KEECHI FAIRFIELD TX 75840 |
| SCHIELACK, HAROLD | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| SCHILLING, MARK | 7338 KEEN WAY NORTH SEATTLE WA 98103 |
| SCHILLING, WESLEY R | 62884 300 ST LITCHFIELD MN 55355 |
| SCHINDLER ELEVATOR CORP | PO BOX 93050 CHICAGO IL 60673-3050 |
| SCHMID, MATTHEW W | 40 FOLLY FIELD RD #101B HILTON HEAD ISLAND SC 29928 |
| SCHMIDT MEDICAL CLINIC PA | PO BOX 848698 BOSTON MA 02284-8698 |
| SCHNEEBELI, EARL WAYNE | 4509 CR 322 ROCKDALE TX 76567 |
| SCHNEIDER ELECTRIC BUILDINGS | AMERICAS INC 1650 W. CROSBY ROAD CARROLLTON TX 75006 |
| SCHNEIDER ELECTRIC IT USA INC | DBA GUTOR NORTH AMERICA 132 FAIRGROUNDS RD WEST KINGSTON RI 02892 |
| SCHNEIDER ELECTRIC USA, INC. | ATTN: STEVE BROWN, CREDIT DEPT. 1415 S ROSELLE ROAD PALATINE IL 60067 |
| SCHNEIDER, DANNY | 850 COUNTY ROAD 337 GRANGER TX 76530 |
| SCHOENER, JERRY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SCHOENER, JERRY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SCHRAEDER, GLYN E | 120 LIVE OAK LANE RIESEL TX 76682 |
| SCHRAEDER, GLYN E | 120 LIVE OAK LANE RIESEL TX 76682 |
| SCHRAEDER, GLYN E | 120 LIVE OAK LANE RIESEL TX 76682 |
| SCHROEDER, ANDREA | 3011 LAKE FOREST DRIVE NACOGDOCHES TX 75964 |
| SCHROEDER, ANN | 2905 MONTIES LANE ARLINGTON TX 76015 |

| Claim Name | Address Information |
|---|---|
| SCHROEDER, SAXTON | 3011 LAKE FOREST DRIVE NACOGDOCHES TX 75964 |
| SCHROEDER, STEPHEN | 2905 MONTIES LANE ARLINGTON TX 76015 |
| SCHROEDER, STEPHEN | 2905 MONTIES LANE ARLINGTON TX 76015 |
| SCHULMAN, DANIELLE | 1304 ALCOA ROCKDALE TX 76567 |
| SCHULTE, MARK J | 664 N SHEPPARD ST KENNEWICK WA 99336 |
| SCHULTZ, JAMES R | 12204 CR 102 GRANDVIEW TX 76050 |
| SCHULTZ, JOHN L. | 1805 BUCKLAND AVE FREMONT OH 43420-3503 |
| SCHWEITZER ENGINEERING | LABORATORIES INC C/O K D JOHNSON PO BOX 1208 LEONARD TX 75452 |
| SCOGIN, ANDREW J, JR | 11340 PARMA LANE APT 112 FORT WORTH TX 76244 |
| SCOPE MANAGEMENT SOLUTIONS LTD | PO BOX 5554 ALVIN TX 77512 |
| SCOPE MANAGEMENT SOLUTIONS LTD | PO BOX 5554 ALVIN TX 77512 |
| SCOPE MANAGEMENT SOLUTIONS LTD | PO BOX 5554 ALVIN TX 77512 |
| SCOTT HOMES LLC | PO BOX 2369 ROUND ROCK TX 78680 |
| SCOTT, BRITTNEY | 1866 CR 302 CARTHAGE TX 75633 |
| SCOTT, DOUGLAS R | 521 FERNWOOD DR WACO TX 76712 |
| SCOTT, DOUGLAS R | 521 FERNWOOD DR WACO TX 76712 |
| SCOTT, DOUGLAS R | 521 FERNWOOD DR WACO TX 76712 |
| SCOTT, DOUGLAS R | 521 FERNWOOD DR WACO TX 76712 |
| SCOTT, DOUGLAS R | 521 FERNWOOD DR WACO TX 76712 |
| SCOTT, DOUGLAS R | 521 FERNWOOD DR WACO TX 76712 |
| SCOTT, ERNEST CHARLES | 3319 CRYSTAL CLEAR CT GRANBURY TX 76049 |
| SCOTT, LILLIAN F. | 521 FERNWOOD DR WACO TX 76712 |
| SCOTT, LILLIAN F. | 521 FERNWOOD DR WACO TX 76712 |
| SCOTT, MICHAEL | 7326 SPRINGHILL ROAD POLLOCK LA 71467 |
| SCOTT, MICHAEL | 7326 SPRINGHILL ROAD POLLOCK LA 71467 |
| SCOTT, REGINA R | 521 FERNWOOD DR. WACO TX 76712 |
| SCOTT, REGINA R | 521 FERNWOOD DR. WACO TX 76712 |
| SCOTT, REGINA R | 521 FERNWOOD DR. WACO TX 76712 |
| SCOTT, REGINA R | 521 FERNWOOD DR. WACO TX 76712 |
| SCOTT, REGINA R | 521 FERNWOOD DR. WACO TX 76712 |
| SCOTT, REGINA R | 521 FERNWOOD DR. WACO TX 76712 |
| SCOTT, SHIRLEY D | 521 FERNWOOD DR WACO TX 76712 |
| SCOTT, SHIRLEY D | 521 FERNWOOD DR. WACO TX 76712 |
| SCOTT, SHIRLEY D | 521 FERNWOOD DR. WACO TX 76712 |
| SCOTT, SHIRLEY D | 521 FERNWOOD DR. WACO TX 76712 |
| SCOTT, SHIRLEY D | 521 FERNWOOD DR. WACO TX 76712 |
| SCOTT, SHIRLEY D | 521 FERNWOOD DR. WACO TX 76712 |
| SCOTTY ROGERS SHAW | ADDRESS ON FILE |
| SCREENING SYSTEMS INTERNATIONAL | PO BOX 760 SLAUGHTER LA 70777 |
| SCRUGGS, BOBBY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SCRUGGS, BOBBY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SCRUGGS, BOBBY D. | 1250 CR428 TAYLOR TX 76574 |
| SCRUGGS, DONNA L. | 123 CHAMPIONS DR. ROCKDALE TX 76567 |
| SCRUGGS, THELMA M. | 1250 CR428 TAYLOR TX 76574 |
| SCURRY COUNTY WIND, L.P. | C/O INVENERGY, LLC ATTN: WILLIAM BORDERS ONE SOUTH WACKER DR, STE 1900 CHICAGO IL 60606 |
| SEAQUIST, GARNER SCOTT | 902 DOVE COVE TAYLOR TX 76574 |
| SEARCY, DAVID A | 495 CR 4616 TROUP TX 75789 |

| Claim Name | Address Information |
|---|---|
| SEARCY, SUZANNE | 495 CR 4616 TROUP TX 75789 |
| SEARS, DAVID | 2026 SEARS RD BELLS TX 75414 |
| SEARS, DONNA | 241 DIANNS DRIVE GRAHAM TX 76450 |
| SEARS, DONNA | DIANNA DRIVE GRAHAM TX 76450 |
| SEARS, GARY | 241 DIANNA DRIVE GRAHAM TX 76450 |
| SEARS, HILBERT | 76 PLYMOUTH AVE MAPLEWOOD NJ 07040 |
| SEARS, HILBERT A | 76 PLYMOUTH AVE MAPLEWOOD NJ 70402320 |
| SEARS, TERRENCE | 241 DIANNA DRIVE GRAHAM TX 76450 |
| SEARS, TRAVIS | 1318 CORTO STREET GRAHAM TX 76450 |
| SEARS, TRENT | 241 DIANNA DRIVE GRAHAM TX 76450 |
| SEARS, TUCKER | 241 DIANNA DRIVE GRAHAM TX 76450 |
| SEELIG, PEGGY CONN | 306 TERRACE LANE BUCHANAN DAM TX 78609-4236 |
| SEFERINO GONZALEZ | ADDRESS ON FILE |
| SEKERA, CHRISTOPHER J. | 1714 ARONA ROAD IRWIN PA 15642 |
| SELECTICA INC | 2121 S EL CAMINO REAL STE 1000 SAN MATEO CA 94403 |
| SELIA TRIMBEL SHAWKEY | ADDRESS ON FILE |
| SEMBERA, JOHN | 1071 FM 1346 LA VERNIA TX 78121 |
| SENIOR OPERATIONS LLC | 2400 LONGHORN INDUSTRIAL DRIVE NEW BRAUNFELS TX 78130-2530 |
| SENKEL, KENNETH R., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| SENTRY EQUIPMENT CORP | PO BOX 1170 MILWAUKEE WI 53201-1170 |
| SERVANTEZ, CHANCEY N | 203 LOITA DRIVE SPEARMAN TX 79081 |
| SERVANTEZ, CHARLES | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SERVANTEZ, CHARLES JR. | PO BOX 866 ROCKDALE TX 76567 |
| SERVANTEZ, KELCEY B | PO BOX 124 GRUVER TX 79040 |
| SERVANTEZ, KELCEY B | PO BOX 124 GRUVER TX 79040 |
| SERVANTEZ, LINDA SPARKS | PO BOX 70 PERRYTON TX 79070 |
| SERVANTEZ, LORNE | PO BOX 715 SPEARMAN TX 79081 |
| SERVANTEZ, MARY | 2225 CHESTERFIELD DR MARYVILLE TN 37803 |
| SERVANTEZ, PATRICK H | 405 CALHOUN STREET ROCKDALE TX 76567 |
| SERVENTEZ, DIANE | PO BOX 95 HUFFMAN TX 77336 |
| SERVOCON ASSOCIATES INC | 167 EXPO RD FISHERSVILLE VA 22939 |
| SESSIONS, KENNETH S. | 809 S.W. 4TH STREET KERENS TX 75144 |
| SET ENVIRONMENTAL INC | 450 SUMAC ROAD WHEELING IL 60090 |
| SET ENVIRONMENTAL INC | 450 SUMAC ROAD WHEELING IL 60090 |
| SETON IDENTIFICATION PRODUCTS | C/O EMEDCO PO BOX 369 BUFFALO NY 14240 |
| SETPOINT INTEGRATED SOLUTIONS | 19151 HIGHLAND ROAD BATON ROUGE LA 70809 |
| SETPOINT INTEGRATED SOLUTIONS | 19151 HIGHLAND ROAD BATON ROUGE LA 70809 |
| SEUTTER, ALLEN EDWARD | 51323 RANGE ROAD 233 SHERWOOD PARK AB T8B IK8 CANADA |
| SEVANTEZ, BSAMDI | PO BOX 279 BOOKER TX 79005 |
| SEWELL, STEVEN | 2308 BENTWATER CT GRANBURY TX 76049 |
| SGS NORTH AMERICA INC | 16130 VAN DRUNEN RD SOUTH HOLLAND IL 60473-1244 |
| SHAFER, KAREN | 4222 BENT WOOD CT ROUND ROCK TX 78665 |
| SHAH, VIJAY | 9911 VISTA DR LENEXA KS 66220 |
| SHALE-INLAND HOLDINGS LLC | C/O LAW OFFICES OF ELEANOR HEARD GILBANE 3262 WESTHEIMER ROAD, NO. 622 HOUSTON TX 77098 |
| SHALE-INLAND HOLDINGS LLC | C/O LAW OFFICES OF ELEANOR HEARD GILBANE 3262 WESTHEIMER ROAD, NO. 622 HOUSTON TX 77098 |
| SHALE-INLAND HOLDINGS LLC | C/O LAW OFFICES OF ELEANOR HEARD GILBANE 3262 WESTHEIMER ROAD, NO. 622 HOUSTON |

| Claim Name | Address Information |
|---|---|
| SHALE-INLAND HOLDINGS LLC | TX 77098 |
| SHAMBLIN, RICK | ADDRESS ON FILE |
| SHAMBLIN, RICK | ADDRESS ON FILE |
| SHAMBLIN, RICK | ADDRESS ON FILE |
| SHAMBLIN, RICK | ADDRESS ON FILE |
| SHAMBLIN, RICK | ADDRESS ON FILE |
| SHAMBLIN, RICK | ADDRESS ON FILE |
| SHANNON E AND TRACY M SAEGERT | ADDRESS ON FILE |
| SHARBINE, BILL | 401 LIVE OAK DR EULESS TX 76040 |
| SHARON TRIMBLE DONALDSON | ADDRESS ON FILE |
| SHAVER'S CRAWFISH & CATERING | 270 OCKLEY DR SHREVEPORT LA 71105-3025 |
| SHAW, CHERYL | 202 N 2ND ST WEST DAWSON TX 76639 |
| SHAW, JOE DENT | 8061 MAVIS AVE WAXAHACHIE TX 75167 |
| SHAW, KENNETH | 11589 SH 43 E TATUM TX |
| SHAW, MARSHALL WAYNE | ADDRESS ON FILE |
| SHAW, MARSHALL WAYNE | ADDRESS ON FILE |
| SHAW, MARSHALL WAYNE | ADDRESS ON FILE |
| SHEARER, HARRY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| SHEARER, HARRY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| SHEARER, HARRY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| SHEDLOSKY, ANDREW | 1512 LAKEVIEW CT GRANBURY TX 76048-2788 |
| SHEETS, CHRIS B | 40203 HWY 621 GONZALES LA 70737 |
| SHEPLEAR, JAMES R. | 716 SUPERIOR ST STORM LAKE IA 50588 |
| SHERMCO INDUSTRIES INC | 2425 E PIONEER DR IRVING TX 75061-8919 |
| SHERRILL, BONNIE | 4687 CR 309 LEXINGTON TX 78947 |
| SHERRILL, DAVID N | ADDRESS ON FILE |
| SHERRILL, RANDY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SHERRILL, RANDY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SHERRY A GREEN | ADDRESS ON FILE |
| SHERWIN WILLIAMS | 2215 HWY 79 S HENDERSON TX 75652-4409 |
| SHERWIN WILLIAMS | 606 N JEFFERSON MOUNT PLEASANT TX 75455 |
| SHERWIN WILLIAMS | 600 N HIGH ST LONGVIEW TX 75601-5398 |
| SHI INTERNATIONAL CORP. | ATTN: ELAINE BINOSA - ACCOUNTING 290 DAVIDSON AVENUE SOMERSET NJ 08873 |
| SHI INTERNATIONAL CORP. | ATTN: ELAINE BINOSA - ACCOUNTING 290 DAVIDSON AVENUE SOMERSET NJ 08873 |
| SHI INTERNATIONAL CORP. | ATTN: ELAINE BINOSA - ACCOUNTING 290 DAVIDSON AVENUE SOMERSET NJ 08873 |
| SHI INTERNATIONAL CORP. | ATTN: ELAINE BINOSA - ACCOUNTING 290 DAVIDSON AVENUE SOMERSET NJ 08873 |
| SHIFFLETT, DAVID JUSTIN | 13827 BAKER RD WEATHERFORD TX 76086 |
| SHIFFLETT, DAVID M | 306 RAMBLING OAKS RD GRAHAM TX 76450 |
| SHIFFLETT, DAVID M | 306 RAMBLING OAKS ROAD GRAHAM TX 76450-9726 |
| SHIFFLETT, REBECCA LYNN | 306 RAMBLING OAKS RD GRAHAM TX 76450 |
| SHIFFLETT, REBECCA LYNN | ADDRESS ON FILE |
| SHIPES, KENNETH | BOX 69 2028 MAIN ST CLARIDGE PA 15623 |
| SHIRLEY, JIMMY PAUL | 124 PONDER STREET LONE STAR TX 75668 |
| SHOCKEY, ROBERT | 3611 E HWY 377 GRANBURY TX 76049 |
| SHOTWELL, VICKIE | 6564 GOLINDA DR LORENA TX 76655 |

| Claim Name | Address Information |
|---|---|
| SHOTWELL, VICKIE | 6564 GOLINDA DR LORENA TX 76655 |
| SHREVEPORT RUBBER & GASKET CO | PO BOX 65115 SHREVEPORT LA 71136-5115 |
| SHROUT, THEODORE GUY | 187 RAINBOW DR. #8707 LIVINGSTON TX 77399 |
| SHRUM, "J" JACKSON, ESQ. | 300 DELAWARE AVE, 13TH FL PO BOX 25046 WILMINGTON DE 19801 |
| SHRUM, "J" JACKSON, ESQ. | 300 DELAWARE AVE, 13TH FL PO BOX 25046 WILMINGTON DE 19801 |
| SHRUM, "J" JACKSON, ESQ. | 300 DELAWARE AVE, 13TH FL P.O. BOX 25046 WILMINGTON DE 19801 |
| SHRUM, "J" JACKSON, ESQ. | 300 DELAWARE AVE, 13TH FL PO BOX 25046 WILMINGTON DE 19801 |
| SHUFFIELD, MILTON | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SHUFFIELD, MILTON | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SHULOF, GEORGE | 8072 GREEN PINES TERRACE SPRING HILL FL 34606 |
| SHULTS, RICKY A. | 2527 FM 2152 MOUNT PLEASANT TX 75455 |
| SIBLEY, ERIC | C/O THE LAW OFFICES OF JAMES HOLMES ATTN: JAMES HOLMES 212 S MARSHALL HENDERSON TX 75654 |
| SICK MAIHAK INC | 6900 W 110TH ST MINNEAPOLIS MN 55438 |
| SICK MAIHAK INC | 6900 W 110TH ST MINNEAPOLIS MN 55438 |
| SICK MAIHAK INC | DEPT CH 16961 PALATINE IL 60055-6961 |
| SIDNEY PATRICK MCDAVID | ADDRESS ON FILE |
| SIEGEL, JACK | 1406 FOUR SEASONS DRIVE WAYNE NJ 07470 |
| SIEMENS DEMAG DELAVAL TURBOMACHINERY INC | DEPT AT 40131 ATLANTA GA 31192-0131 |
| SIEMENS INDUSTRY | 500 HUNT VALLEY DR NEW KENSINGTON PA 15068 |
| SIEMENS INDUSTRY | 500 HUNT VALLEY DR NEW KENSINGTON PA 15068 |
| SIEMENS INDUSTRY INC | 7000 SIEMENS RD WENDELL NC 27591 |
| SIEMENS INDUSTRY INC | 8600 NORTH ROYAL LN STE 100 IRVING TX 75063 |
| SIEMENS INDUSTRY, INC. | ATTN: LEIGH-ANNE BEST 100 TECHNOLOGY DRIVE ALPHARETTA GA 30005 |
| SIEMENS WATER TECHNOLOGIES INC | 996 N FM 3083 RD E CONROE TX 77303 |
| SIGLE, TONY, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| SIGN EFFECTS INC | 1708 BENCHMARK DRIVE AUSTIN TX 78728 |
| SIGN EXPRESS | 401 HWY 79 NORTH HENDERSON TX 75652 |
| SIGN EXPRESS | 401 HWY 79 NORTH HENDERSON TX 75652 |
| SIGN EXPRESS | 908 US HWY 64 WEST HENDERSON TX 75652 |
| SIGNWAREHOUSE | 2614 TEXOMA DRIVE DENISON TX 75020 |
| SIGNWAREHOUSE | 2614 TEXOMA DRIVE DENISON TX 75020 |
| SIHI PUMPS INC | C/O CONDIT COMPANY PO BOX 266657 HOUSTON TX 77207 |
| SILVA, RICARDO | 4034 ELK RD WACO TX 76705 |
| SILVA, SOFIA | ADDRESS ON FILE |
| SILVER POP SYSTEMS INC. | ATTN: DENISE JONES 200 GALLERIA PKWY, SUITE 1000 ATLANTA GA 30339 |
| SILVERIA BILLING SERVICES LLC | 12611 CEDAR ST AUSTIN TX 78732 |
| SILVERPOP SYSTEMS INC | PO BOX 347925 PITTSBURGH PA 15251-4925 |
| SIMANK, BILLY ED | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SIMANK, BILLY ED | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SIMC | DBA AUTUMN BREEZE 1679 S STATE HIGHWAY 121 LEWISVILLE TX 75067 |
| SIMMONS, DAVID D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SIMMONS, DAVID D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |

| Claim Name | Address Information |
|---|---|
| SIMON, GIOWANA KAY | 880 CRYSTAL FARMS ROAD PO BOX 1051 TATUM TX 75691 |
| SIMON, GREGORY J | 880 CRYSTAL FARMS ROAD PO BOX 1051 TATUM TX 75691 |
| SIMON, GREGORY J | 880 CRYSTAL FARMS ROAD PO BOX 1051 TATUM TX 75691 |
| SIMPKINS , GARY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| SIMPKINS , GARY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| SIMPLEX GRINNELL LP | 1125 E. COLLINS BLVD. RICHARDSON TX 75081 |
| SIMPLEXGRINNELL | ATTN: BANKRUPTCY 50 TECHNOLOGY DR WESTMINSTER MA 01441 |
| SIMPSON, JIM | 310 CR 3225 MT PLEASANT TX 75455 |
| SIMPSON, STEVEN, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| SIMPSON, THOMAS | 4345 W HWY 31 CORSICANA TX 75110 |
| SIMS, COLTON | 150 W. FLORIDA ST. VAN TX 75790 |
| SINA BAHMANI | ADDRESS ON FILE |
| SINCLAIR, JAMES | 18 CENTER AVE MONONGAHELA PA 15063 |
| SIPES, BARNEY O | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SIPES, BARNEY O | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SIPES, BARNEY O | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SIPPOLA, STEVEN | 5120 ANTONIO AVE EL PASO TX 79924 |
| SIROTTO, MARIO | 68-21 150TH STREET FLUSHING NY 11367 |
| SITECH TEJAS | ADDRESS ON FILE |
| SITECH TEJAS | ADDRESS ON FILE |
| SIZER, FRANK LOUIS, III | 2301 PENNINGTON DR ARLINGTON TX 76014 |
| SKA CONSULTING LP | 1888 STEBBINS DR STE 100 HOUSTON TX 77043 |
| SKELLY, JAMES R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SKELTON, EUGENE | 2108HARVEST HILL RD CLEBURNE TX 76033 |
| SKF USA INC | 8092 PO BOX 7247 PHILADELPHIA PA 19170-8092 |
| SKIDD, STEPHEN N | ADDRESS ON FILE |
| SKIDD, STEPHEN N | ADDRESS ON FILE |
| SKINNER, JOYCE W. | 1902 O'KELLEY RD ROCKDALE TX 76567 |
| SKINNER, TODD | DBA INDEPENDENT AIR BRAKE SERVICE PO BOX 518 HUGHES SPRINGS TX 75656 |
| SKINNER, TODD | DBA INDEPENDENT AIR BRAKE SERVICE PO BOX 518 HUGHES SPRINGS TX 75656 |
| SKM SYSTEMS ANALYSIS INC | 1 PEARL STREET REDONDO BEACH CA 90277 |
| SKUBAL, CODY | 284 CR. 301 ROCKDALE TX 76567 |
| SKYHAWK CHEMICAL INC | 701 N. POST OAK ROAD, SUITE 540 HOUSTON TX 77024 |
| SKYHAWK CHEMICALS, INC. | ATTN: CLARK KNICKERBOCKER 701 N POST OAK RD, STE 540 HOUSTON TX 77024 |
| SKYHAWK CHEMICALS, INC. | ATTN: CLARK KNICKERBOCKER 701 N POST OAK RD, STE 540 HOUSTON TX 77024 |
| SLATER CONTROLS INC | P O BOX 61007 MIDLAND TX 79711 |
| SLATER, CHAD X, SR | 2206 ASHMONT CT MISSOURI CITY TX 77489 |
| SLATTER, AIRAL V. | 207 W. WHATLEY RD WHITE OAK TX 75693 |
| SLAUGHTER, CAREY | 2490 TX HWY 236 MOODY TX 76557 |
| SLAUGHTER, CAREY | 2490 TX HWY 236 MOODY TX 76557 |
| SLAUGHTER, CAREY | 2490 TX HWY 236 MOODY TX 76557 |
| SLAUGHTER, CAREY | 2490 TX HWY 236 MOODY TX 76557 |
| SLAUGHTER, CHRIS | 2490 TX HWY 236 MOODY TX 76557 |

| Claim Name | Address Information |
| --- | --- |
| SLAUGHTER, CHRIS | 2490 TX HWY 236 MOODY TX 76557 |
| SLAUGHTER, CHRIS | 2490 TX HWY 236 MOODY TX 76557 |
| SLAUGHTER, CHRIS | 2490 TX HWY 236 MOODY TX 76557 |
| SLAUGHTER, DALE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SLAUGHTER, DALE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SLAUGHTER, DALE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SLAUGHTER, SHELBY | 2490 TX HWY 236 MOODY TX 76557 |
| SLAUGHTER, SHELBY | 2490 TX HWY 236 MOODY TX 76557 |
| SLAUGHTER, SHELBY | 2490 TX HWY 236 MOODY TX 76557 |
| SLAUGHTER, SHELBY | 2490 TX HWY 236 MOODY TX 76557 |
| SLEEPER, CINDY | 10513 FM 2860 KAUFMAN TX 75142 |
| SLEEPER, JR., MARK | 10513 FM 2860 KAUFMAN TX 75142 |
| SLEEPER, MARK | 10513 FM 2860 KAUFMAN TX 75142 |
| SLEEPER, MELISSA | 10513 FM 2860 KAUFMAN TX 75142 |
| SLOAN, BRUCE DBA | PIONEER ENTERPRISES 1155 NELSON RD AZLE TX 76020 |
| SLOAN, KENT | 139 TURKMAR DR ALIQUIPPA PA 15001 |
| SLOUGH, ROBERT | 2701 COUNTY ROAD 415 CLEBURNE TX 76031 |
| SLUDER, KAY | 247 CR 2101 IVANHOE TX 75447 |
| SLUDER, KAY | 247 CR 2101 IVANHOE TX 75447 |
| SLUDER, KAY | 247 CR 2101 IVANHOE TX 75447 |
| SLUDER, SHIRLEY ANN | 604 SANDSTONE LANE GRANBURY TX 76048-6294 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMILEY, SCOTT A. | D/B/A SMILEY LAWN CARE 1300 THOMAS LN GRAHAM TX 76450 |

| Claim Name | Address Information |
|---|---|
| SMITH (WRIGHT), JENNIFER LORAINE | 1433 CR 320 PO BOX 94 GLEN ROSE TX 76043-0094 |
| SMITH , CARVIN WADE, JR | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| SMITH , CARVIN WADE, JR | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| SMITH PUMP COMPANY INC | 301 M&B INDUSTRIAL WACO TX 76712 |
| SMITH, APRIL | 7770 F.M. 2022 GRAPELAND TX 75844 |
| SMITH, APRIL | 7770 F.M. 2022 GRAPELAND TX 75844 |
| SMITH, BETTY LOU MOORE COX | 406 S OAK ST. ECTOR TX 75439 |
| SMITH, CALVIN T | 10311 ALLENE ROAD JACKSONVILLE FL 32219 |
| SMITH, CHARLES | PO BOX 1323 MOUNT PLEASANT TX 75456 |
| SMITH, CHARLES | PO BOX 1323 MOUNT PLEASANT TX 75456 |
| SMITH, CHARLES | PO BOX 1323 MOUNT PLEASANT TX 75456 |
| SMITH, CHARLES | PO BOX 1323 MOUNT PLEASANT TX 75456 |
| SMITH, CLARENCE BEN, II | 1005 WINDING ROAD GRANBURY TX 76049 |
| SMITH, COLTON | 145 DEER PARK CT. GRANBURY TX 76048 |
| SMITH, DOROTHY | 830 47TH SE PARIS TX 75462 |
| SMITH, DWAYNE | 5789 CR 418 LORAINE TX 79532 |
| SMITH, ELLIS PHILLIP | 16317 FM 144 NORTH OMAHA TX 75571 |
| SMITH, EULA M | P.O BOX 2643 WEATHERFORD TX 76086 |
| SMITH, FREDERICK A | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SMITH, GERALD | 2909 STAN TERRACE MINERAL WELLS TX 76067-5712 |
| SMITH, GERALD | 2909 STAN TERRACE MINERAL WELLS TX 76067-5712 |
| SMITH, GREGORY | 724 HEDGEWOOD DRIVE GEORGETOWN TX 78628 |
| SMITH, JAMES | 6926 CORONADO AVENUE DALLAS TX 75214 |
| SMITH, JAMES | 6926 CORONADO AVENUE DALLAS TX 75214 |
| SMITH, JAMES | 6926 CORONADO AVENUE DALLAS TX 75214 |
| SMITH, JEFFREY | PO BOX 35 POTTSBORO TX 75076 |
| SMITH, JEFFREY | PO BOX 35 POTTSBORO TX 75076 |
| SMITH, JEFFREY | PO BOX 35 POTTSBORO TX 75076 |
| SMITH, JENNIFER | 224 PEARL DR. HEWITT TX 76643 |
| SMITH, JOHN W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SMITH, JOSH | 3620 COTTEN DR DENTON TX 76207 |
| SMITH, JOSH | 3620 COTTEN DR DENTON TX 76207 |
| SMITH, LARRY C | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SMITH, LARRY C | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SMITH, LOUIS E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SMITH, LOUIS E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SMITH, MARIE | 728 CR 317 ROCKDALE TX 76567 |
| SMITH, MICHAEL | 145 DEER PARK CT GRANBURY TX 76048 |
| SMITH, NATHANIEL/ID#1705836 | COFFIELD UNIT/2661 F.M. 2054 TENNESSEE COLONY TX 75884 |
| SMITH, NORMAN DALE | 1063 ST HWY 67 GRAHAM TX 76450 |
| SMITH, PATRICK | 832 15TH CT MUKILTEO WA 98275 |
| SMITH, PATRICK | 832 15TH CT MUKILTEO WA 98275 |

| Claim Name | Address Information |
|---|---|
| SMITH, PATRICK | 832 15TH CT MUKILTEO WA 98275 |
| SMITH, PAULETTE | P.O. BOX 264 GAUSE TX 77857 |
| SMITH, RUBY | 346 TIGER LILY DIANA TX 75640 |
| SMITH, TAMMY H | 6405 FRONTIER DRIVE FLOWER MOUND TX 75022 |
| SMITH, THOMAS RAY | 139 WICHITA ST BULLARD TX 75757 |
| SMITH, THOMAS RAY | 139 WICHITA ST BULLARD TX 75757 |
| SMITH, TOMMY R | 1009 AMHERST DRIVE #1013 BEDFORD TX 76021-2322 |
| SMITH, WILLIAM | 229 CR 448-A ROCKDALE TX 76567 |
| SMITH, WILLIAM STANLEY | C/O ALICE GAIL SMITH 4214 RAVENHILL LN ARLINGTON TX 76016 |
| SMITH, WILLIE FRED | 2907 MICHAEL LANE MINERAL WELLS TX 76067 |
| SMITH, WILLIE FRED | 2907 MICHAEL LANE MINERAL WELLS TX 76067 |
| SMITH, WILLIE FRED | 2907 MICHAEL LANE MINERAL WELLS TX 76067 |
| SNELLGROVE, BILLY | POB 250 601 ROCK CHURCH HWY TOLAR TX 76476 |
| SNIDER, JEREMY | 822 FM 2669 TENAHA TX 75974 |
| SNIDER, JOSEPH ALLEN | 3640 FM 451 WASKOM TX 75692 |
| SNIDER, TOMMIE | 122 N ROE ST FORT WORTH TX 76108 |
| SNK GP ALBORDA LP | DBA ATIOSO APARTMENTS 1601 W 7TH STREET STE 420 PHOENIX AZ 85006 |
| SNOW, DOUGLAS | 3030 OVERTON CT. GRANBURY TX 76048 |
| SOJITZ AMERICA CAPITAL CORPORATION | ATTN: NOBORU HIBINO 1120 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SOLANO, RAFAEL | 2351 CR 434 DUBLIN TX 76446 |
| SOLARWINDS INC | PO BOX 730720 DALLAS TX 75373-0720 |
| SOLIS, JOE | 7826 LAVENDER ROAD SPRINGTOWN TX 76082 |
| SOLIS, LORI | 7826 LAVENDER ROAD SPRINGTOWN TX 76082 |
| SOLIS, TRENTON | 7826 LAVENDER ROAD SPRINGTOWN TX 76082 |
| SOLOMON CORPORATION | BOX 245 SOLOMON KS 67480 |
| SOMERVELL CO. WATER DIST. | 2099 COUNTY ROAD 301 PO BOX 1386 GLEN ROSE TX 76043 |
| SOMP COTTAGES LLC | DBA COTTAGES OF BEDFORD 2000 PARK PLACE BLVD BEDFORD TX 76021 |
| SONAR CREDIT PARTNERS III, LLC | TRANSFEROR: ARBILL INDUSTRIES 80 BUSINESS PARK DRIVE, SUITE 208 ARMONK, NY 10504 |
| SONAR CREDIT PARTNERS III, LLC | TRANSFEROR: ARBILL INDUSTRIES 80 BUSINESS PARK DRIVE, SUITE 208 ARMONK, NY 10504 |
| SONAR CREDIT PARTNERS III, LLC | TRANSFEROR: ARBILL INDUSTRIES 80 BUSINESS PARK DRIVE, SUITE 208 ARMONK, NY 10504 |
| SONAR CREDIT PARTNERS III, LLC | TRANSFEROR: ARBILL INDUSTRIES 80 BUSINESS PARK DRIVE, SUITE 208 ARMONK, NY 10504 |
| SOR INC | PO BOX 414229 KANSAS CITY MO 64141 |
| SOSBEE, GENE | PO BOX 163 NAPLES TX 75568 |
| SOTO, LUZ | 107 N. AVE I. CLIFTON TX 76634 |
| SOURCE ONE SUPPLY INC | 1616 WESTGATE CIR STE 310 BRENTWOOD TN 37027 |
| SOUTH CAROLINA ELECTRIC & GAS | PO BOX 88 JENKINSVILLE SC 29065 |
| SOUTHER, JOYCE | 204 COGDELL ST. GRANBURY TX 76048 |
| SOUTHERN CRANE & ELEVATOR SERVICE INC | PO BOX 866008 PLANO TX 75086-6008 |
| SOUTHERN CRANE & ELEVATOR SERVICE INC | PO BOX 866008 PLANO TX 75086-6008 |
| SOUTHERN CRANE & ELEVATOR SERVICE INC | PO BOX 866008 PLANO TX 75086-6008 |
| SOUTHERN CRANE & ELEVATOR SERVICE INC | PO BOX 866008 PLANO TX 75086-6008 |
| SOUTHERN OAKS HOUSING LP | DBA ROSEMONT AT CEDAR CREST APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD #400 ADDISON TX 75001 |
| SOUTHWELL INDUSTRIES | 265 ARCH STREET LAGUNA BEACH CA 92651 |
| SOUTHWELL INDUSTRIES | 265 ARCH STREET LAGUNA BEACH CA 92651 |
| SOUTHWEST AIRGAS | 605 EAST SECOND ST BIG SPRING TX 79720 |

| Claim Name | Address Information |
|---|---|
| SOUTHWEST FANNIN COUNTY | ATTN: DANA MELUGIN WATER SUPPLY CORP, 8046 W HIGHWAY 56 SAVOY TX 75479 |
| SOUTHWEST METER & SUPPLY CO | PO BOX 638 MARSHALL TX 75671-0066 |
| SOUTHWEST OCEAN SERVICES INC | ATTN: WHITNEY BAKER 5721 HARVEY WILSON DR HOUSTON TX 77020 |
| SOUTHWEST OCEAN SERVICES INC | ATTN: WHITNEY BAKER 5721 HARVEY WILSON DR HOUSTON TX 77020 |
| SOUTHWEST OFFICE SYSTEMS INC | PO BOX 612248 DFW AIRPORT TX 75261-2248 |
| SOUTHWEST OFFICE SYSTEMS INC | PO BOX 612248 DFW AIRPORT TX 75261-2248 |
| SOUTHWEST RESEARCH INSTITUTE | 6220 CULEBRA RD SAN ANTONIO TX 78238 |
| SOUTHWESTERN ELECTRIC POWER | PO BOX 24422 CANTON OH 44701-4422 |
| SOUTHWESTERN ELECTRIC POWER | PO BOX 24422 CANTON OH 44701-4422 |
| SPACENET INC. | ATTN: GENERAL COUNSEL 1750 OLD MEADOW ROAD MC LEAN VA 22102 |
| SPACENET INC. | ATTN: GENERAL COUNSEL 1750 OLD MEADOW ROAD MC LEAN VA 22102 |
| SPALDING, THOMAS | 804 BERKLEY DR CLEBURNE TX 76033-6105 |
| SPANISH MASTER | PO BOX 495215 GARLAND TX 75049-5215 |
| SPAR INC | 917 FRANCIS STREET WEST PO BOX 909 JACKSONVILLE AL 36265 |
| SPARKLETTS AND SIERRA SPRINGS | PO BOX 660579 DALLAS TX 75266-0579 |
| SPARKS, BOBBY L | 3604 CLIFFWOOD DR ALVARADO TX 76009 |
| SPARKS, CARY | 602 TOLAR CEMETERY RD TOLAR TX 76476 |
| SPARKS, DENNIS L. | PO BOX 114 RAINBOW TX 76077 |
| SPARKS, REBECCA | 602 TOLAR CEMETERY RD TOLAR TX 76476 |
| SPARKS-EUBANKS, RITA | 2712 SPRINGLAKE COURT IRVING TX 75060 |
| SPAUN, HAROLD | 711 PLUM STREET JOSHUA TX 76058 |
| SPAUN, JUDITH | 711 PLUM STREET JOSHUA TX 76058 |
| SPEAKS, LARRY | 409 ROLLING HILLS ROAD PO BOX 401 WAXAHACHIE TX 75167 |
| SPEAKS, LARRY | 409 ROLLING HILLS ROAD PO BOX 401 WAXAHACHIE TX 75167 |
| SPEAKS, LARRY | 409 ROLLING HILLS ROAD PO BOX 401 WAXAHACHIE TX 75167 |
| SPEAKS, LARRY | 409 ROLLING HILLS ROAD PO BOX 401 WAXAHACHIE TX 75167 |
| SPECIALTY SAND COMPANY | 16601 GARRETT RD HOUSTON TX 77044 |
| SPECIFIED PROPERTIES KLI LP | DBA BELLA CASITA APARTMENTS 851 LAKE CAROLYN PKWY IRVING TX 75039 |
| SPEED COMMERCE | NW 8510 PO BOX 1450 MINNEAPOLIS MN 55485-8510 |
| SPENCER, AMY | 2628 SO US 77 ROCKDALE TX 76567 |
| SPENCER, FLOYD LEWIS | P.O. BOX 1204 MT. PLEASANT TX 75456-1204 |
| SPENCER, JIMMY | 2628 SO US HWY 77 ROCKDALE TX 76567 |
| SPENCER-HARRIS OF ARKANSAS INC | HIGHWAY 82 EAST BOX 579 MAGNOLIA AR 71753 |
| SPENCER-HARRIS OF ARKANSAS INC | PO BOX 579 MAGNOLIA AR 71754-0579 |
| SPIES, ROBERT | 4691 S FM 56 GLEN ROSE TX 76043 |
| SPIES, ROBERT | 4691 S FM 56 GLEN ROSE TX 76043 |
| SPINDOR, STEPHEN LANE | 1022 PRINCETON PL. CLEBURNE TX 76033 |
| SPINDOR, STEPHEN LANE | 1022 PRINCETON PL. CLEBURNE TX 76033 |
| SPINDOR, STEPHEN LANE | 1022 PRINCETON PL. CLEBURNE TX 76033 |
| SPIVEY, BILLY TRIPP | 508 SOUTH TOOL DR KEMP TX 75143 |
| SPIVEY, BILLY TRIPP | 508 SOUTH TOOL DR KEMP TX 75143 |
| SPM FLOW CONTROL, INC. | 601 WEIR WAY FORT WORTH TX 76108 |
| SPM FLOW CONTROL, INC. | 601 WEIR WAY FORT WORTH TX 76108 |
| SPOONER GARY, LANA L | 2018 EDEN DR LONGVIEW TX 75601 |
| SPRADLIN, SHELLEY | 749 N. OLD ORCHARD LN. LEWISVILLE TX 75077 |
| SPRAYING SYSTEMS CO | PO BOX 95564 CHICAGO IL 60694-5564 |
| SPRAYING SYSTEMS CO | PO BOX 95564 CHICAGO IL 60694-5564 |
| SPRINGER, CHRISTIE DAWN | 350 BILL EBARB ROAD NOBLE LA 71462 |
| SPRINGER, CHRISTIE DAWN | 350 BILL EBARB ROAD NOBLE LA 71462 |

| Claim Name | Address Information |
|---|---|
| SPRM KILLEEN PHASE II LP | DBA STONE CREEK APARTMENTS 2700 TRIMMIER RD KILLEEN TX 76542 |
| SPX FLOW TECHNOLOGY | 19191 HEMPSTEAD HWY HOUSTON TX 77065 |
| SQUIRES, JAMES | 909 ROSS LANE GRANBURY TX 76048 |
| ST JOSEPH REGIONAL HEALTH CENTER | PO BOX 660445 DALLAS TX 75266-0445 |
| ST. JOSEPH REGIONAL HEALTH CENTER | PO BOX 202536 DALLAS TX 75320-2536 |
| STACY RUNION | 27 CR 1740 MT PLEASANT TX 75455 |
| STANDARD COFFEE SERVICE | PO BOX 952748 ST LOUIS MO 63195-2748 |
| STANDARD ENVIRONMENTAL PRODUCTS | CO INC 1700 SE RANCH ROAD JUPITER FL 33478 |
| STANDARD LABORATORIES INC | 147 11TH AVE STE 100 S CHARLESTON WV 25303 |
| STANDARD PARKING | 8037 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| STANFIELD, GERALD RAY | 2836 WILLOW RIDGE CIR. GRANBURY TX 76049 |
| STANFIELD, GERALD RAY | 2836 WILLOW RIDGE CIR. GRANBURY TX 76049 |
| STANFIELD, ROY L | 410 S LEAGUELINE RD TRINIDAD TX 75163 |
| STANFORD, KENNETH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| STANFORD, KENNETH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| STANFORD, RAYMOND H, II | 12101 CR 3900 ATHENS TX 75752 |
| STANFORD, TONI | 12101 CR 3900 ATHEN TX 75752 |
| STANLEY, EMORY WALTER | 6131 TERRY ROAD JACKSONVILLE FL 32216 |
| STANSELL PEST CONTROL | PO BOX 1853 MOUNT PLEASANT TX 75456 |
| STAR INTERNATIONAL INC | PO BOX 1898 TEXARKANA TX 75504 |
| STAR INTERNATIONAL INC | PO BOX 1898 TEXARKANA TX 75504 |
| STAR INTERNATIONAL INC | PO BOX 1898 TEXARKANA TX 75504 |
| STAR INTERNATIONAL INC | PO BOX 1898 TEXARKANA TX 75504 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH |

| Claim Name | Address Information |
|---|---|
| STARR INDEMNITY & LIABILITY COMPANY | FL NEW YORK NY 10022 |
| STATEMENT SYSTEMS INC | 1900 DIPLOMAT DR FARMERS BRANCH TX 75234-8913 |
| STEAG ENERGY SERVICES LLC | ATTN: BRIGITTE HARTENSTEIN 304 LINWOOD ROAD, SUITE 102 KINGS MOUNTAIN NC 28086 |
| STEAG ENERGY SERVICES LLC | ATTN: BRIGITTE HARTENSTEIN 304 LINWOOD ROAD, SUITE 102 KINGS MOUNTAIN NC 28086 |
| STEAGALL OIL CO OF TEXAS | 3000 NORTH SYLVANIA FORT WORTH TX 76111 |
| STEAM SPECIALTIES, INC. | 41 OLD GICK ROAD SARATOGA SPRINGS NY 12866 |
| STEELEY, RILEY C | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| STEIN INDUSTRIES INC | 19 ARTISANS CRESCENT LONDON ON CANADA |
| STEIN, SOLOMON | 1229 MOHAWK TRL RICHARDSON TX 75080-3924 |
| STELLA JONES CORPORATION | PO BOX 347115 PITTSBURGH PA 15251-4115 |
| STELLA-JONES | ALEXANDRIA LOUISIANA DIVISION PO BOX 558 BELLS TX 75414 |
| STEM FAMILY LIMITED PARTNERSHIP | PO BOX 1213 ELM MOTT TX 76640 |
| STEPHANS, ANGELA RENE WILSON | 3812 CHELSEA DR. MCKINNEY TX 75020 |
| STEPHANS, ANGELA RENE WILSON | 3812 CHELSEA DR. MCKINNEY TX 75020 |
| STEPHENS, CLAIRE | 707 ST MATTHEW MANSFIELD TX 76063 |
| STEPHENS, CLINTON | 707 ST MATTHEW MANSFIELD TX 76063 |
| STEPHENS, DEBORAH | 549 HOUCK ST. P.O. BOX 1008 BUFFALO TX 75831 |
| STEPHENS, MELISSA | 707 ST MATTHEW MANSFIELD TX 76063 |
| STEPHENS, WILLIAM | 707 ST. MATTHEW MANSFIELD TX 76063 |
| STEVE LEDBETTER | ADDRESS ON FILE |
| STEVE MAHAFFEY CONSTRUCTION INC | PO BOX 156 SWEETWATER TX 79556 |
| STEVE MOODY MICRO SERVICES LLC | 2051 VALLEY VIEW LANE FARMERS BRANCH TX 75234 |
| STEWART & STEVENSON | 601 W 38TH STREET HOUSTON TX 77018 |
| STEWART & STEVENSON | 601 W 38TH STREET HOUSTON TX 77018 |
| STEWART & STEVENSON | 601 W 38TH STREET HOUSTON TX 77018 |
| STEWART & STEVENSON SERVICES | P O BOX 560343 DALLAS TX 75256 |
| STEWART & STEVENSON SERVICES INC | 506 EASTWOOD HOUSTON TX 77011 |
| STEWART, JOHN E | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| STEWART, JOHN E | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| STEWART, ROANLD | 709 CYPRESS ST N/A TEAGUE TX 75860 |
| STEWART, RODNEY L | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| STEWART, RODNEY L | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| STEWART, RODNEY L | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| STEWART, RODNEY L | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| STEWART, RODNEY L | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| STILWELL, LONZO HOUSTON | 410 WEST RED BIRD LN. DUNCANVILLE TX 75116 |
| STINSON, ERIC | 1220 N CREEK CIRCLE WAXAHACHIE TX 75165 |
| STINSON, ERIC | 1220 N CREEK CIRCLE WAXAHACHIE TX 75165 |
| STINSON, JOHN | 1220 N CREEK CIRCLE WAXAHACHIE TX 75165 |
| STINSON, JOHN | 1220 N CREEK CIRCLE WAXAHACHIE TX 75165 |
| STINSON, KAREL | 1220 N CREEK CIRCLE WAXAHACHIE TX 75165 |
| STINSON, KAREL | 1220 N CREEK CIRCLE WAXAHACHIE TX 75165 |

| Claim Name | Address Information |
|---|---|
| STINSON, MEREDITH | 1220 N CREEK CIRCLE WAXAHACHIE TX 75165 |
| STINSON, MEREDITH | 1220 N CREEK CIRCLE WAXAHACHIE TX 75165 |
| STOCK EQUIPMENT COMPANY | C/O PEPSCO, INC PO BOX 680104 HOUSTON TX 77268-0104 |
| STOCK EQUIPMENT COMPANY | 16490 CHILLICOTHE RD CHAGRIN FALLS OH 44023 |
| STOCK EQUIPMENT COMPANY | 16490 CHILLICOTHE RD CHAGRIN FALLS OH 44023 |
| STOCK EQUIPMENT COMPANY INC | PO BOX 17801 PALATINE IL 60055-7801 |
| STOCK EQUIPMENT COMPANY INC | PO BOX 17801 PALATINE IL 60055-7801 |
| STOKES, CLYDE | 331 RIVER OAKS LANE CANTON TX 75103 |
| STOLTE, VERNALINE M | ADDRESS ON FILE |
| STONE, CASEY SHANNON (BAKER) | 13741 NUTTY BROWN RD AUSTIN TX 78737 |
| STONE, CASEY SHANNON (BAKER) | 13741 NUTTY BROWN RD AUSTIN TX 78737 |
| STONE, JEFFREY D | 1617 TAMMI LANE TAYLOR TX 76574 |
| STONE, JULIA | 5601 HONDO DR GRANBURY TX 76049 |
| STONE, STEVAN CODY | 447 E US HWY. 84 FAIRFIELD TX 75840 |
| STONE, STEVAN CODY | 447 E US HWY. 84 FAIRFIELD TX 75840 |
| STONE, THOMAS | 1920 WOODBRIDGE DRIVE MCKINNEY TX 75070 |
| STONE, THOMAS | 1920 WOODBRIDGE DRIVE MCKINNEY TX 75070 |
| STONE, WILLIAM | 5601 HONDO DR GRANBURY TX 76049 |
| STONICK, CHARLES DUGAN | 609 CRESTVIEW DRIVE GRANBURY TX 76048 |
| STORER SERVICES | PO BOX 6761 SHREVEPORT LA 71136-6761 |
| STORY-WRIGHT INC | PO BOX 900 TYLER TX 75710 |
| STOUDENMIRE, WALTER L , III | 618 WHISPER VIEW CIRCLE GRANBURY TX 76049 |
| STRATO INC | PO BOX 3819 CAROL STREAM IL 60132-3819 |
| STRATO INC | 100 NEW ENGLAND AVE PISCATAWAY NJ 08854 |
| STRAWBRIDGE, JOHN R | PO BOX 684 110 LIVEOAK ST CROSBY TX 77532 |
| STREET, DAVEY | 731 CAPITAL LN BARTLETT TX 76511 |
| STRESS ENGINEERING SERVICES INC | PO BOX 301311 DALLAS TX 75303-1311 |
| STRESS ENGINEERING SERVICES INC | PO BOX 301311 DALLAS TX 75303-1311 |
| STRESS ENGINEERING SERVICES INC | PO BOX 301311 DALLAS TX 75303-1311 |
| STREUN, DONALD L | 409 SW 1ST ST GLEN ROSE TX 76043 |
| STRICKLAND, BRANDI | 105 BRIANNE JOSHUA TX 76058 |
| STRICKLAND, KIM | 4910 ELM GROVE TOLAR TX 76476 |
| STRICKLAND, KIM | 4910 ELM GROVE TOLAR TX 76476 |
| STRICKLAND, KIM | 4910 ELM GROVE TOLAR TX 76476 |
| STRICKLAND, KIM | 4910 ELM GROVE TOLAR TX 76476 |
| STRICKLAND, MICHAEL | 417 HORSESHOE BEND EDDY TX 76524 |
| STRICKLAND, MICHAEL | 417 HORSESHOE BEND EDDY TX 76524 |
| STRICKLAND, MICHAEL | 417 HORSESHOE BEND EDDY TX 76524 |
| STRONG SERVICES INC | PO BOX 672 CARTHAGE TX 75633-0672 |
| STRONG, JOE MARK | 1613 SHADY LAKE CIRCLE HENDERSON TX 75652 |
| STROUD, EDWARD | 1290 B CR 413 GLEN ROSE TX 76043 |
| STRUCTURE WORKS INC | ATTN: BILL MAGEE P.O. BOX 868 43 MILL STREET DOVER PLAINS NY 12522 |
| STRUCTURE WORKS INC | 1408 N CORINTH ST CORINTH TX 76210 |
| STRUCTURE WORKS INC | ATTN: BILL MAGEE P.O. BOX 868 43 MILL STREET DOVER PLAINS NY 12522 |
| STRUCTURE WORKS INC | ATTN: BILL MAGEE P.O. BOX 868 43 MILL STREET DOVER PLAINS NY 12522 |
| STRYKE INC | 1217 ALEXANDER DR. WOODRIDGE IL 60517 |
| STRYKER LAKE WSC | PO BOX 156 NEW SUMMERFIELD TX 75780 |
| STUART C IRBY CO | STUART C IRBY PO BOX 1819 JACKSON MS 39215-1819 |
| STUART C IRBY CO | STUART C IRBY PO BOX 1819 JACKSON MS 39215-1819 |

| Claim Name | Address Information |
|---|---|
| STUART, CHILTON H, JR | 129 CR 105 CARTHAGE TX 75633 |
| STUCKEY, GREGORY W. | 151 TIMBER RIDGE LAKE RD GRAHAM TX 76450 |
| STUCKEY, GREGORY W. | 151 TIMBER RIDGE LAKE RD GRAHAM TX 76450 |
| STUCKEY, GREGORY W. | 151 TIMBER RIDGE LAKE RD GRAHAM TX 76450 |
| STUCKY, GREGORY W | 151 TIMBER RIDGE LAKE RD GRAHAM TX 76450 |
| STUCKY, GREGORY W | 151 TIMBER RIDGE LAKE RD GRAHAM TX 76450 |
| STUCKY, GREGORY W | 151 TIMBER RIDGE LAKE RD GRAHAM TX 76450 |
| STUDIO 206 | ADDRESS ON FILE |
| STUEHM, LORETTA | 503 W. CLEVELAND AVE. SPOKANE WA 99205 |
| STUTTS, ALAN | 2219 E. US. HWY 79 ROCKDALE TX 76567 |
| SUITS, GARY D. | 148 PR 575 GARY TX 75643 |
| SULZER PUMPS | 800 KOORNEY ROAD BROOKSHIRE TX 77423 |
| SUMMIT CONTROLS INC | PO BOX 940009 PLANO TX 75094-0009 |
| SUMMIT CONTROLS INC | PO BOX 940009 PLANO TX 75094-0009 |
| SUN TECHNICAL SERVICES INC | 5588 LONGLEY LANE RENO NV 89511 |
| SUN, DAVID Y. | 10 MANOR RIDGE DR. PRINCETON JUNCTION NJ 08550 |
| SUNBELT INDUSTRIAL SERVICES | 2415 CULLEN ST FORT WORTH TX 76107 |
| SUNBELT RENTALS, INC. | REGIONAL 7 CREDIT 1275 W. MOUND ST. COLUMBUS OH 43223 |
| SUNBELT SUPPLY CO | 1612 E WHALEY LONGVIEW TX 75601 |
| SUNBELT SUPPLY CO | PO BOX 951037 DALLAS TX 75395-1037 |
| SUNBELT SUPPLY CO | PO BOX 951037 DALLAS TX 75395-1037 |
| SUNBELT SUPPLY CO | PO BOX 951037 DALLAS TX 75395-1037 |
| SUNKEL, SHARON | 2408 US HIGHWAY 70 WEST EFLAND NC 27243 |
| SUNTRAC SERVICES INC | 1818 E MAIN ST LEAGUE CITY TX 77573 |
| SUPERBOLT INC. | P.O. BOX 683 CARNEGIE PA 15106 |
| SUPERIOR FLEET SERVICE INC | PO BOX 5116 TYLER TX 75712-5116 |
| SUPERIOR SERVICE COMPANY | PO BOX 6754 BRYAN TX 77805 |
| SUPPLYPRO INC | 8572 SPECTRUM LANE SAN DIEGO CA 92121 |
| SURE FLOW EQUIPMENT INC | PO BOX 321 TONAWANDA NY 14151-0321 |
| SUROVIK, JANE M. | 635 CR 238 CAMERON TX 76520 |
| SUROVIK, JOHN W | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| SURVEY SAMPLING INTERNATIONAL | PO BOX 85007741 PHILADELPHIA PA 19178-7741 |
| SUSIE M RAMBY | ADDRESS ON FILE |
| SUSMAN GODFREY LLP | 901 MAIN STREET, SUITE 5100 DALLAS TX 75202 |
| SUTHERLAND ASBILL & BRENNAN LLP | 700 SIXTH STREET, NW STE 700 WASHINGTON DC 20001-3980 |
| SUTTER, BRAD | PO BOX 178 GLEN ROSE TX 26043 |
| SUTTLER, ROBERT GERARD | 8901 DENVER ST. ROWLETT TX 75088 |
| SUTTON, SCOTT | 10640 WESTMAIN ST KALAMAZOO MI 49009 |
| SVOBODA, JOHNNY JERRY | 12497 COUNTY ROAD 2141 KEMP TX 75143 |
| SWAGELOK WEST TEXAS | 434 SOUTH GRANDVIEW ODESSA TX 79761 |
| SWANN, COALEN | 5611 HERITAGE CT MIDLOTHIAN TX 76065 |
| SWANN, GERALD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SWANN, GERALD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SWANN, GERALD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SWANN, GERALD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |

| Claim Name | Address Information |
|---|---|
| SWEAT, ERNEST C. | 6023 CR 326 LEXINGTON TX 78947 |
| SWEAT, ERNEST C. | 6023 CR 326 LEXINGTON TX 78947 |
| SWEAT, MARIAN KAY | 6023 COUNTY RD 326 LEXINGTON TX 78947 |
| SWEAT, ROSE | 2264 WEST POINT RD KILGORE TX 75662 |
| SWG CONSULTANTS INC | 2351 W NORTHWEST HWY STE 3321 DALLAS TX 75220 |
| SWIFT, LARRY | 215 TIMBER TRAIL WEATHERFORD TX 76087 |
| SWIGOR MARKETING GROUP INC | 126 FRONT STREET MARBLEHEAD MA 01945 |
| SWILLEY, STEVEN | 6329 FOX CHASE DR DAVIDSON NC 28036 |
| SYLVIA A TURNER | ADDRESS ON FILE |
| SYNIVERSE TECHNOLOGIES LLC | 8125 HIGHWOODS PALM WAY TAMPA FL 33647 |
| SYSTEM ENERGY RESOURCES INC | PO BOX 8107 BATON ROUGE LA 70891-8107 |
| T & M INDUSTRIAL SERVICES | 1500 N. CLEVELAND CAMERON TX 76520 |
| T H P PM GROUP LLC | DBA BRAES HOLLOW APARTMENTS 8701 S BRAESWOOD BLVD HOUSTON TX 77031 |
| T&M MERCANTILE PROPERTIES | 513 NORTH ST NACOGDOCHES TX 75961 |
| TACKETT, JAMES | 783 CR 3243 MT PLEASANT TX 75455 |
| TALLEY CHEMICAL & SUPPLY | PO BOX 831 MEXIA TX 76667 |
| TALLEY CHEMICAL AND SUPPLY | PO BOX 831 MEXIA TX 76667-0831 |
| TALLEY, JASON | 2000 THORNDALE RD TAYLOR TX 76574 |
| TALLEY, TAMMY | 2000 THORNDALE RD TAYLOR TX 76574 |
| TALUKDAR, PRADIP | 202 GLENRIDGE FOREST HOUSTON TX 77094 |
| TANNER, GARY | 119 GERMANTOWN CIRCLE HALLSVILLE TX 75650 |
| TANNOR PARTNERS CREDIT FUND LP | TRANSFEROR: EADS COMPANY, THE 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | TRANSFEROR: EADS COMPANY, THE 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | AS ASSIGNEE FOR TEXAS VALVE & FITTING CO 150 GRAND STREET SUITE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | AS ASSIGNEE FOR LEICA GEOSYSTEMS ET AL 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | TRANSFEROR: LEICA GEOSYSTEMS MINING ATTN: ROBERT TANNOR 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | AS ASSIGNEE FOR POWERRAIL DISTRIBUTION 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND, LP | TRANSFEROR: BOB LILLY PROFESSIONAL PROMO ATTN: ROBERT TANNOR 150 GRAND STREET, SUITE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND, LP | TRANSFEROR: WESTERN FILTER CO. 150 GRAND STREET, STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND, LP | TRANSFEROR: ORION INSTRUMENTS 150 GRAND STREET, STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND, LP | TRANSFEROR: MID-STATE ENVIRONMENTAL LL 150 GRAND STREET, STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND, LP | TRANSFEROR: ENERFLEX ENERGY SYSTEMS INC. ATTN: ROBERT TANNOR 150 GRAND STREET, STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND, LP | TRANSFEROR: VEOLIA ES INDUSTRIAL SERVICE 150 GRAND STREET, STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND, LP | TRANSFEROR: WESTERN FILTER CO. 150 GRAND STREET, STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND, LP | TRANSFEROR: MID-STATE ENVIRONMENTAL LL 150 GRAND STREET, STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND, LP | TRANSFEROR: GTANALYSIS INC ATTN: ROBERT TANNOR 150 GRAND ST, SUITE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND, LP | TRANSFEROR: API SYSTEMS GROUP INC ATTN: ROBERT TANNOR 150 GRAND STREET, STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND, LP | TRANSFEROR: DRA, TAGGART, LLC ATTN: ROBERT TANNOR 150 GRAND STREET, STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND, LP | TRANSFEROR: WESTERN FILTER CO. 150 GRAND STREET, STE 401 WHITE PLAINS NY 10601 |

| Claim Name | Address Information |
|---|---|
| TANNOR PARTNERS CREDIT FUND, LP | TRANSFEROR: MID-STATE ENVIRONMENTAL LL 150 GRAND STREET, STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND, LP | TRANSFEROR: ENERFLEX ENERGY SYSTEMS INC. ATTN: ROBERT TANNOR 150 GRAND STREET, STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND, LP | TRANSFEROR: BOB LILLY PROFESSIONAL PROMO ATTN: ROBERT TANNOR 150 GRAND STREET, SUITE 401 WHITE PLAINS NY 10601 |
| TARRANT COUNTY PUBLIC HEALTH LAB | 1101 S MAIN ST SUITE 1702 FORT WORTH TX 76104 |
| TARTSAH, AGNES MENDEZ | 210 WEST LOUISIANA ST. ANADARKO OK 73005 |
| TARTSAH, CECILIA | 5700 BUCHANAN ST. FORT WORTH TX 76114 |
| TARVER, DELMAN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TARVER, DELMAN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TARVER, MARSHALL , JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TARVER, MARSHALL , JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TARVER, MARSHALL , JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TARVER, MARSHALL , JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TARVER, MARSHALL , JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TARVER, MARSHALL , JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TARVER, MARSHALL , JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TATE, MICHAEL | PO BOX 1405 FAIRFIELD TX 75840 |
| TATE, MICHAEL KENN | ADDRESS ON FILE |
| TATE, WILLIAM L | ADDRESS ON FILE |
| TATUM, ROBERT | 13489 CR 2125 NORTH HENDERSON TX 75652 |
| TAWNA KJERA | 509 10TH STREET GOLDEN CO 80401 |
| TAX 2000 | 141 KING ROAD UNIT 7 RICHMOND HILL ON L4E 3L7 CANADA |
| TAYLOR III, JON | 112 BARTO BOX 342 ARP TX 7570 |
| TAYLOR IRON-MACHINE WORKS INC | PO BOX 188 TAYLOR TX 76574 |
| TAYLOR IV, JON | PO BOX 342 ARP TX 75750 |
| TAYLOR TECHNOLOGIES INC | 31 LOVETON CIRCLE SPARKS MD 21152 |
| TAYLOR TELCOMM INC | PO BOX 386 MERIDIAN TX 76665 |
| TAYLOR, BENJAMIN F | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| TAYLOR, BENJAMIN F | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| TAYLOR, ELIZABETH A | 14341 WILSON WAY DRIVE BATON ROUGE LA 70817 |
| TAYLOR, EVERETT GLENN | 13312 US HWY 69 BELLS TX 75414 |
| TAYLOR, FRANCES T | 112 BARTO BOX 342 ARP TX 75750 |
| TAYLOR, HENRY W | PO BOX 2523 CONROE TX 77328 |
| TAYLOR, JIMMY R | 1803 STATE HWY 198 CANTON TX 75103 |
| TAYLOR, KAREN | 510 SIESTA CT GRANBURY TX 76048 |
| TAYLOR, MARK | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TAYLOR, MARK | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |

| Claim Name | Address Information |
| --- | --- |
| TAYLOR, MARK | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TAYLOR, NORMA J | 317 CR 3150 COOKVILLE TX 75558 |
| TAYLOR, RANDALL O | ADDRESS ON FILE |
| TAYLOR, ROY C | 127 BROAD ST LYONS NY 14489 |
| TAYLOR, TERRY | 510 SIESTA CT GRANBURY TX 76048 |
| TDC FILTER MANUFACTURING, INC. | 2 TERRITORIAL COURT BOLINGBROOK IL 60440 |
| TEAGUE CHRONICLE, THE | PO BOX 631 TEAGUE TX 75860 |
| TEAM INDUSTRIAL SERVICES INC | ATTN: WELDON EGGERT 13131 DAIRY ASHFORD STE 600 SUGAR LAND TX 77478 |
| TEAM INDUSTRIAL SERVICES INC | ATTN: WELDON EGGERT, A/R MANAGER 13131 DAIRY ASHFORD, SUITE 600 SUGAR LAND TX 77478 |
| TEAM INDUSTRIAL SERVICES INC | ATTN: WELDON EGGERT, A/R MANAGER 13131 DAIRY ASHFORD, SUITE 600 SUGAR LAND TX 77478 |
| TEAM INDUSTRIAL SERVICES INC | ATTN: WELDON EGGERT, A/R MANAGER 13131 DAIRY ASHFORD, SUITE 600 SUGAR LAND TX 77478 |
| TEC WELL SERVICE, INC. | C/O WICK PHILLIPS GOULD & MARTIN LLP ATTN: JONATHAN COVIN 3131 MCKINNEY AVE, SUITE 100 DALLAS TX 75204 |
| TECHNOLOGY LUBRICANTS CORP | 16215 WAVERLY HOUSTON TX 77032 |
| TEDFORD, LONNIE | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| TEEMS, JAMES C | ADDRESS ON FILE |
| TEI STRUTHERS WELLS | ADDRESS ON FILE |
| TEINERT, ARNOLD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TEINERT, ARNOLD | 1180 CR 222 GIDDINGS TX 78942 |
| TEINERT, ARNOLD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TEINERT, DEBORAH | 1180 CR 222 GIDDINGS TX 78942 |
| TEJAS MOBILE AIR | 3961 MENGER SAN ANTONIO TX 78259-1743 |
| TEKTRONIX INC | 9639 INTEROCEAN DR CINCINNATI OH 45246 |
| TELECOM ELECTRIC SUPPLY CO | PO BOX 860307 PLANO TX 75086-0307 |
| TELECOM ELECTRIC SUPPLY CO | PO BOX 860307 PLANO TX 75086-0307 |
| TELECOM ELECTRIC SUPPLY CO | PO BOX 860307 PLANO TX 75086-0307 |
| TELECOM ELECTRIC SUPPLY COMPANY | P.O. BOX 860307 PLANO TX 75086-0307 |
| TELEDYNE ANALYTICAL INSTRUMENTS | PO BOX 1580 CITY OF INDUSTRY CA 91744 |
| TELEDYNE MONITOR LABS | C/O TARA J. SCHLEICHER 121 SW MORRISON, STE 600 PORTLAND OR 97204 |
| TELEDYNE MONITOR LABS | 35 INVERNESS DR E ENGLEWOOD CO 80112 |
| TELEDYNE MONITOR LABS | C/O TARA J. SCHLEICHER 121 SW MORRISON, STE 600 PORTLAND OR 97204 |
| TELEDYNE MONITOR LABS INC | 5310 N PIONEER RD GIBSONIA PA 15044 |
| TELVENT DTN LLC | 26385 NETWORK PLACE CHICAGO IL 60673-1263 |
| TEMPERATURE MEASUREMENT SYSTEMS | 1502 EAST ROYALL BLVD HWY 31 EAST MALAKOFF TX 75148 |
| TEMPLETON AIR CONDITIONING | & REFRIGERATION PO BOX 912 MT VERNON TX 75457 |
| TENHET-LOWERY, MARGARET KAY | 43902 N. THUNDER RD BENTON CITY WA 99320 |
| TENNER, PRISCILLA G. | ***NO ADDRESS PROVIDED*** |
| TENNER, ROOSEVELT SR | 52 BLUEBIRD LOOP NATCHEZ MS 39120 |
| TERMINIX PROCESSING CENTER | PO BOX 742592 CINCINNATI OH 45274-2592 |
| TERRASOURCE GLOBAL CORPORATION | 100 N BROADWAY SUITE 1600 SAINT LOUIS MO 63102 |
| TERRELL, WHITNE A. | 1425 SOUTHWOOD BLVD. ARLINGTON TX 76013 |
| TERRY, ALAN JR. | 605 KEASLER HUGHES SPRINGS TX 75656 |
| TERRY, ALAN JR. | 605 KEASLER HUGHES SPRINGS TX 75656 |
| TERRY, BOBBY | 1616 SHADY CREEK CIR HENDERSON TX 75652-2768 |

| Claim Name | Address Information |
|---|---|
| TERRY, BRIANNA | 605 KEASLER HUGHES SPRINGS TX 75656 |
| TERRY, BRIANNA | 605 KEASLER HUGHES SPRINGS TX 75656 |
| TERRY, STACEY | 605 KEASLER HUGHES SPRINGS TX 75656 |
| TERRY, STACEY | 605 KEASLER HUGHES SPRINGS TX 75656 |
| TERRY, TY | 605 KEASLER HUGHES SPRINGS TX 75656 |
| TESSCO INCORPORATED | ATTN: K. FORELLA 11126 MCCORMICK RD HUNT VALLEY MD 21031 |
| TEST AMERICA AIR EMISSION CORP | DBA METCO ENVIRONMENTAL PO BOX 204290 DALLAS TX 75320-4290 |
| TEST AMERICA AIR EMISSION CORP | DBA METCO ENVIRONMENTAL PO BOX 204290 DALLAS TX 75320-4290 |
| TESTA, LOUIS A. | 3730 STOCK RD SW MONROE GA 30656 |
| TEX BLAST SANDBLASTING | PO BOX 1477 TEMPLE TX 76503-1477 |
| TEX BLAST SANDBLASTING | PO BOX 1477 TEMPLE TX 76503-1477 |
| TEXAS AIR SYSTEMS INC | 6029 WEST CAMPUS CIRCLE DRIVE SUITE 100 IRVING TX 75063 |
| TEXAS AIR SYSTEMS INC | 6029 WEST CAMPUS CIRCLE DRIVE SUITE 100 IRVING TX 75063 |
| TEXAS BAY PLANTATION HOUSE LP | 2625 HUDNALL ST DALLAS TX 75235-8201 |
| TEXAS BEARINGS INC | 2611 SOUTH CENTRAL EXPWY DALLAS TX 75215 |
| TEXAS BEARINGS INC | PO BOX 565546 DALLAS TX 75356-5546 |
| TEXAS BEARINGS INC | 2611 S CESAR CHAVEZ BLVD DALLAS TX 75215 |
| TEXAS BIG SPRING, LP | 1095 AVENUE OF THE AMERICAS 25TH FLOOR NEW YORK NY 10036 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |

| Claim Name | Address Information |
|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS DEPT OF MOTOR VEHICLES | VEHICLE TITLES & REGISTRATION DIVISION PO BOX 12098 AUSTIN TX 78711-2098 |
| TEXAS ECO SERVICES INC | 5232 SAUNDERS RD FORT WORTH TX 76119 |
| TEXAS ELECTRICITY RATINGS | PO BOX 10836 HOUSTON TX 77206 |
| TEXAS ENERGY RESEARCH ASSOC INC | PO BOX 27884 AUSTIN TX 78755 |
| TEXAS ENGINEERING EXPERIMENT STATION | ATTN: RON EDWARDS 3124 TAMU COLLEGE STATION TX 77843-3124 |
| TEXAS EXCAVATION SAFETY SYSTEM INC | 11880 GREENVILLE AVE STE 120 DALLAS TX 75243 |
| TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO. | 1951 UNIVERSITY BUSINESS DRIVE SUITE 121 MCKINNEY TX 75071 |
| TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO. | 1951 UNIVERSITY BUSINESS DRIVE SUITE 121 MCKINNEY TX 75071 |
| TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO. | 1951 UNIVERSITY BUSINESS DRIVE SUITE 121 MCKINNEY TX 75071 |
| TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO. | 1951 UNIVERSITY BUSINESS DRIVE SUITE 121 MCKINNEY TX 75071 |
| TEXAS INTER-FAITH HOUSING CORP | DBA 800 HEIGHTS APTS 3131 W ALABAMA STE 300 HOUSTON TX 77098 |
| TEXAS METER & DEVICE | PO BOX 154099 WACO TX 76715-4099 |
| TEXAS METER & DEVICE CO | 300 S 8TH ST WACO TX 76701 |
| TEXAS METER & DEVICE CO | PO BOX 154099 WACO TX 76715-4099 |
| TEXAS MINING & RECLAMATION ASSOCIATION | 100 CONGRESS AVE STE 1100 AUSTIN TX 78701 |
| TEXAS QUALITY PRODUCTS INC | PO BOX 625 EAGLE LAKE TX 77434 |
| TEXAS REFINERY CORP | PO BOX 711 FORT WORTH TX 76101 |
| TEXAS VALVE & FITTING CO | 440A N EASTMAN ROAD LONGVIEW TX 75601 |
| TEXAS VALVE & FITTING CO | 505 CENTURY PKY STE 100 ALLEN TX 75238 |
| THEOPHILUS BARRON SR | #30 BURGESS CT MARIN CITY CA 94965 |
| THEOPHUS BARRON | ADDRESS ON FILE |
| THERESA E BARTON | ADDRESS ON FILE |
| THERMAL ENGINEERING INTL INC | PNC BANK NA PO BOX 643434 PITTSBURGH PA 15264-3434 |

| Claim Name | Address Information |
|---|---|
| THERMAL SPECIALTIES TECHNOLOGY INC | 212 PAGE FORT WORTH TX 76110 |
| THERMO ELECTRON NA LLC | 5225 VERONA ROAD MADISON WI 53711 |
| THERMO ORION INC | 166 CUMMINGS CENTER BEVERLY MA 01915 |
| THERMO ORION INC | 166 CUMMINGS CENTER BEVERLY MA 01915 |
| THERMO PROCESS INSTRUMENTS LP | PO BOX 742770 ATLANTA GA 303742770 |
| THIAGARAJAN, VENKATARAMAN | 1201 RED BUD LANE ROUND ROCK TX 78664 |
| THOMAS III, TW | 505 LONGHORN TRAIL GRANBURY TX 76049 |
| THOMAS, BENJAMIN JOSEPH | 515 C.R. 188 CARTHAGE TX 75633 |
| THOMAS, CHARLES E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| THOMAS, CHARLES E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| THOMAS, DERRELL | 505 LONGHORN TRAIL GRANBURY TX 76049 |
| THOMAS, GEORGE E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| THOMAS, GERALD | 7855 OLD DECATUR ROAD FORT WORTH TX 76179 |
| THOMAS, KIRSTIE | 505 LONGHORN TRAIL GRANBURY TX 76049 |
| THOMAS, LINDA | 505 LONGHORN TRAIL GRANBURY TX 76049 |
| THOMAS, PAUL WAYNE | ADDRESS ON FILE |
| THOMAS, PAUL WAYNE | ADDRESS ON FILE |
| THOMAS, TRACEY | ON BEHALF OF JOE THOMAS JR. (DECEASED) 2505 BRUMLEY ST. MARSHALL TX 75670 |
| THOMAS, TRACEY | ON BEHALF OF JOE THOMAS JR. (DECEASED) 2505 BRUMLEY ST. MARSHALL TX 75670 |
| THOMAS, TRACEY | ON BEHALF OF JOE THOMAS JR. (DECEASED) 2505 BRUMLEY ST. MARSHALL TX 75670 |
| THOMAS, TRACEY | ON BEHALF OF JOE THOMAS JR. (DECEASED) 2505 BRUMLEY ST. MARSHALL TX 75670 |
| THOMAS, TRACEY | ON BEHALF OF JOE THOMAS JR. (DECEASED) 2505 BRUMLEY ST. MARSHALL TX 75670 |
| THOMAS, TRACEY | ON BEHALF OF JOE THOMAS JR. (DECEASED) 2505 BRUMLEY ST. MARSHALL TX 75670 |
| THOMPSON, BENJAMIN | 7768C NORTH COLLEGE CIRCLE NORTH RICHLAND HILLS TX 76180 |
| THOMPSON, CAROL JOE | 273 ESTELL DR ROCKDALE TX 76567 |
| THOMPSON, JIMMY | 605 CROCKETT ST. GLEN ROSE TX 76043 |
| THOMPSON, KENNETH JAMES | 623 CR 2360 MT. PLEASANT TX 75455 |
| THOMPSON, THOMAS | 2149 COUNTY ROAD 2120 RUSK TX 75785 |
| THOMSON REUTERS (MARKETS) LLC | C/O MOSS & BARNETT, P.A. ATTN: SARAH E. DOERR, ESQ. 150 S 5TH ST STE 1200 MINNEAPOLIS MN 55402-4129 |
| THORIMBERT, MARCEL | 170 EAST COLLEGE STREET STE 4704 COVINA CA 91723 |
| THORLEY, HARRY JR. | ADDRESS ON FILE |
| THRALL, KEN | 2641 LOUISIANA RD OTTAWA KS 66067 |
| THURMAN, BECKY | 1111 EAST THIRD AVENUE ROCKDALE TX 76567 |
| THURMAN, MATTHEW | 1111 EAST THIRD AVENUE ROCKDALE TX 76567 |
| THURMAN, SHINER | 1111 EAST THIRD AVENUE ROCKDALE TX 76567 |
| THYSSENKRUPP ELEVATOR | C/O CST CP PO BOX 224768 DALLAS TX 75222 |
| THYSSENKRUPP ELEVATOR | C/O CST CP PO BOX 224768 DALLAS TX 75222 |
| THYSSENKRUPP ELEVATOR CORPORATION | PO BOX 933004 ATLANTA GA 31193-3004 |
| TIDWELL, TAYLOR | 4219 CR. 262 N. HENDERSON TX 75652 |
| TIDY AIRE INC | PO BOX 850533 RICHARDSON TX 75085 |
| TILL, TERRY | 811 N. MESQUITE ST HICO TX 76457 |
| TILL, TERRY W. | 811 N. MESQUITE ST HICO TX 76457 |
| TILLMAN, DANIEL | 960 COUNTY ROAD 4840 MT. PLEASANT TX 75455 |
| TILLMAN, EDWARD EARL | 369 CR 268 BECKVILLE TX 75631 |
| TILLMAN, EDWARD EARL | 369 CR 268 BECKVILLE TX 75631 |
| TILLMAN, EDWARD EARL | 369 CR 268 BECKVILLE TX 75631 |

| Claim Name | Address Information |
|---|---|
| TIM DENNIS | ADDRESS ON FILE |
| TIMBER RUN LIMITED PARTNERSHIP | 3030 HIRSCHFIELD RD HOUSTON TX 77373 |
| TIMBERLAKE & DICKSON INC | 3520 W. MILLER ROAD SUITE 110 GARLAND TX 75041 |
| TINDALL, PRIESTLEY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| TINDALL, PRIESTLEY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| TINDALL, PRIESTLEY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| TINNEY, TERRY RUSSELL | 11623 FM 1615 ATHENS TX 75752-6255 |
| TINNEY, TERRY RUSSELL | 11623 FM 1615 ATHENS TX 75752-6255 |
| TIOGA PIPE SUPPLY COMPANY INC | 2450 WHEATSHEAF LANE PHILADELPHIA PA 19137 |
| TISCHLER/KOCUREK | ADDRESS ON FILE |
| TNT CRANE & RIGGING INC | 11441 STATE HIGHWAY 43 S MARSHALL TX 75670-7537 |
| TNT CRANE & RIGGING INC | 11441 STATE HIGHWAY 43 S MARSHALL TX 75670-7537 |
| TNT CRANE & RIGGING, INC. | C/O ANDREWS MYERS, P.C. ATTN: LISA M. NORMAN 3900 ESSEX LANE, SUITE 800 HOUSTON TX 77027 |
| TNT CRANE & RIGGING, INC. | C/O ANDREWS MYERS, P.C. ATTN: LISA M. NORMAN 3900 ESSEX LANE, SUITE 800 HOUSTON TX 77027 |
| TOBIN, WILLIAM L. | 2724 MUSGRAVE PL. EL DORADO HILLS CA 95762 |
| TODD, CORLEY | 8606 CHESHAM DR. ROWLETT TX 75088 |
| TODDS A/C INC | 6865 HIGHLAND ROAD GILMER TX 75645 |
| TOLEDO AUTOMOTIVE | 285 E JOHNSON TATUM TX 75691 |
| TOMLIN, JAMES | 718 QUAIL HOLLOW DR MIDLOTHIAN TX 76065 |
| TOMLINSON, ROBERT | 5508 SE 51ST DR STUART FL 34997 |
| TONY JONES INC | 3402 GREEN MEADOW DR STE A SAN ANGELO TX 76904 |
| TOP HAT SERVICES | 1166 W US HIGHWAY 79 ROCKDALE TX 76567-0200 |
| TOP HAT SERVICES | PO BOX 546 ROCKDALE TX 76567 |
| TOP HAT SERVICES | PO BOX 546 ROCKDALE TX 76567 |
| TOP LINE RENTAL, LLC | ATTN: STANLEY BERRY P.O. BOX 2290 HENDERSON TX 75653 |
| TORRES CREDIT SERVICES INC | 27 FAIRVIEW ST STE 301 CARLISLE PA 17015 |
| TORRES, FAUSTINO S | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| TORRES, FAUSTINO S | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| TORRES, JOSH | 18611 EXPLORER WAY FARMINGTON MN 55024 |
| TOTAL LUBRICATION MANAGEMENT | 3713 PROGRESS ST NE CANTO OH 44705 |
| TOVAR, VICTOR | 401 JONES RD LONGVIEW TX 75603 |
| TOVAR, VICTOR | 401 JONES RD LONGVIEW TX 75603 |
| TOWN OAKS APARTMENTS LP | DBA TOWN OAKS APARTMENTS ATTN: LISA RAY 6633 PORTWEST DRIVE STE 120 HOUSTON TX 77024 |
| TOWN OF FAIRVIEW | 372 TOWN PLACE FAIRVIEW TX 75069 |
| TOWN OF SUNNYVALE | 127 COLLINS RD SUNNYVALE TX 75182 |
| TOWNS, ROY R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TOWNS, ROY R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TOWNSEND, ROBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TOWNSEND, ROBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |

| Claim Name | Address Information |
| --- | --- |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TRAILS ROCK CREEK HOLDINGS LP | DBA TRAILS AT ROCK CREEK APTS PHASE I & II 12502 SEATTLE SLEW HOUSTON TX 77065 |
| TRAMMELL, JOE ANCIL, SR. | 1602 SLAYDON ST HENDERSON TX 75654 |
| TRAN, CHUNG | 6813 TRINITY LANDING DR. S FORT WORTH TX 76132 |
| TRANS-RENTAL INC | PO BOX 399 MATTHEWS NC 28106 |
| TRANSCAT | 1181 BRITTMORE SUITE 600 HOUSTON TX 77043 |
| TRANSCAT INC | 35 VANTAGE POINT DR ROCHESTER NY 14624 |
| TRANSMISSIONS & DISTRIBUTION | SERVICES INC PO BOX 547 GLENBROOK NV 89413 |
| TRANSUNION LLC | ATTN: ACCOUNTS RECEIVABLE 555 WEST ADAMS STREET CHICAGO IL 60661 |
| TRAVIS FRANK CRIM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRAYLOR, DWIGHT | 506 SOUTH CHURCH AVE MT. PLEASANT TX 75455 |
| TRAYLOR, DWIGHT G. | 506 SOUTH CHURCH AVE MT. PLEASANT TX 75455 |
| TRC ENVIRONMENTAL CORP | 21 GRIFFIN RD N WINDSOR CT 06095-1512 |
| TRC MASTER FUND LLC | TRANSFEROR: 5DT INC. ATTN: TERREL ROSS PO BOX 633 WOODMERE NY 11598 |
| TRCA | 2600 VIRGINIA CIRCLE DENTON TX 76209 |
| TRENT, JOHN | 121 PENNY LN ATHENS TX 75751 |
| TRENT, JOHN | 121 PENNY LN ATHENS TX 75751 |
| TREVILLION, BRENDA | 101 TOWER DR VICKSBURG MS 39180 |
| TREVILLION, BRENDA L | PO BOX 821602 VICKSBURG MS 39182 |
| TREVILLION, JAMES | 101 TOWER DR VICKSBURG MS 39180 |
| TRI CENTURY MANAGEMENT SOLUTIONS INC | DBA LANCE FRIDAY HOMES PO BOX 9591 WICHITA FALLS TX 76308-9561 |
| TRI SPECIAL UTILITY DISTRICT | 300 WEST 16TH STREET MOUNT PLEASANT TX 75455 |
| TRI SPECIAL UTILITY DISTRICT | 300 WEST 16TH STREET MOUNT PLEASANT TX 75455 |
| TRI TOOL INC | 3041 SUNRISE BLVD RANCHO CORDOVA CA 95742-6502 |
| TRI-COUNTY ELECTRIC COOP INC | PO BOX 961032 FORT WORTH TX 76161-0032 |
| TRIANGLE ENGINEERING INC | 6 INDUSTRIAL WAY HANOVER MA 02339-2425 |
| TRIBBLE, KENNETH DWIGHT | 703 N OAKWOOD ST BRECKENRIDGE TX 76424-2645 |
| TRICO CORPORATION | 1235 HICKORY ST SUITE 350 PEWAUKEE WI 53072 |
| TRICO CORPORATION | 1235 HICKORY ST PEWAUKEE WI 53072 |
| TRICO CORPORATION | 1235 HICKORY ST PEWAUKEE WI 53072 |
| TRICO CORPORATION | 1235 HICKORY ST PEWAUKEE WI 53072 |
| TRILLO, GALILEO | 1452 - 72 ST BROOKLYN NY 11228-1712 |
| TRIMBLE, MONTE EARL | PO BOX 371 GLEN ROSE TX 76043 |
| TRIPLE 5 INDUSTRIES | 110 HEMPSTEAD RD TRENTON NJ 08610-1022 |
| TRIPLE D PUMP COMPANY INC | 301 COTTON WACO TX 76712 |
| TRIPLE P LAWN SERVICE | 900 S MAIN S LORAINE TX 79532 |
| TRISTEM | ATTN: COURTNEY BALKO, AUDITOR 704 SUN VALLEY BLVD HEWITT TX 76643 |
| TROUPE, THOMAS E | 8305 DERBY LANE FORT WORTH TX 76123 |
| TROXELL, TERRY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TROXELL, TERRY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TROY WILLIAMS | C/O SEARCY & SEARCY, P.C. P.O. BOX 3929 LONGVIEW TX 75605 |
| TRUE NORTH CONSULTING, LLC | 150 MERCHANT DR MONTROSE CO 81401 |
| TRUJILLO, ENRIQUE | 844 S. CESAR CHAVEZ RD ALAMO TX 78516 |
| TRUJILLO, ENRIQUE | 844 S. CESAR CHAVEZ RD ALAMO TX 78516 |
| TRUMAN NICHOLAS | 201 JOHNSON DRIVE HENDERSON TX 75654 |
| TRUSTDORF, ALLAN | 401 CHEESTANA LN LOUDON TN 37774 |
| TRUTY TONERS / | ADDRESS ON FILE |
| TSO, GEORGE B | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TUBBS, WINFRED | 4212 DEBBIE DR. GRAND PRAIRIE TX 75052 |
| TUBBS, WINFRED | 4212 DEBBIE DR. GRAND PRAIRIE TX 75052 |
| TUCKER, BENJAMIN | 7041 WOODLAND DR ATHENS TX 75752 |
| TUCKER, DAVID, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| TUCKER, MARK D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TUCKER, TIMOTHY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TUCKER, TIMOTHY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, |

| Claim Name | Address Information |
|---|---|
| TUCKER, TIMOTHY | SUITE C100 WEST LAKE TX 78746 |
| TUFF ICE | PO BOX 1536 ROCKDALE TX 76567 |
| TUFF ICE | PO BOX 1536 ROCKDALE TX 76567 |
| TUMLIN, DAVID | PO BOX 459 ROSEBUD TX 76570 |
| TURBOCARE | 3100 S SAM HOUSTON PKWY EAST HOUSTON TX 77047 |
| TURNER, DAMION | 200 PEACH ST ROCKDALE TX 76567 |
| TURNER, DANIEL | ADDRESS ON FILE |
| TURNER, GARRY B | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TURNER, GARRY B | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TURNIPSEED, BRIAN | 702 BRAZOS HARBOR PO BOX 2008 GRANBURY TX 76048 |
| TURNIPSEED, RAY, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| TUXHORN, STEVE | 1109 SOUTH LEON MONAHANS TX 79756 |
| TWEEDLE, RAYMOND DARRELL | 148 LCR 461 MEXIA TX 76667 |
| TWR LIGHTING INC | 4300 WINDFERN RD STE 100 HOUSTON TX 77041-8943 |
| TX BROOK APTS LP | DBA ROSEMONT AT MELODY PLACE APT ATTN: JOHN JETER 5910 N CENTRAL EXPWY STE 1145 DALLAS TX 75206 |
| TX KIRNWOOD APTS LP | DBA COURTYARDS AT KIRNWOOD APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| TX MELODY APTS LP | DBA ROSEMONT AT MELODY VILLAGE ATTN: JOHN JETER 5910 N CENTRAL EXPWY STE 1145 DALLAS TX 75206 |
| TXI | PO BOX 840300 DALLAS TX 75284-0300 |
| TXU ENERGY | PO BOX 650638 DALLAS TX 75265-0638 |
| TXU ENERGY | PO BOX 650638 DALLAS TX 75265-0638 |
| TXU EQUIPMENT REPAIR CENTER | 9000 W JEFFERSON 609 BUILDING 3 DALLAS TX 75211-9304 |
| TY FLOT INC | 305 MASSABESIC ST MANCHESTER NH 03103 |
| TYCO ELECTRONICS CORP | PO BOX 3608 MS 38-26 HARRISBURG PA 17105 |
| TYLER JUNIOR COLLEGE | WEST CAMPUS/RTDC (REGIONAL TRAINING & DEVELOPMENT CENTER) 1530 SSW LOOP 323 TYLER TX 75701 |
| TYLER JUNIOR COLLEGE-C E | COORDINATOR/FINANCIAL SERVICES TJC WEST CAMPUS 1530 SSW LOOP 323 TYLER TX 75701 |
| TYLER JUNIOR COLLEGE-C E | COORDINATOR/FINANCIAL SERVICES TJC WEST CAMPUS 1530 SSW LOOP 323 TYLER TX 75701 |
| TYNDALE COMPANY, INC. | 5050 APPLEBUTTER RD. PIPERSVILLE PA 18947 |
| TYNDALE COMPANY, INC. | 5050 APPLEBUTTER RD. PIPERSVILLE PA 18947 |
| TYNDALE COMPANY, INC. | 5050 APPLEBUTTER RD. PIPERSVILLE PA 18947 |
| TYNDALE COMPANY, INC. | 5050 APPLEBUTTER RD. PIPERSVILLE PA 18947 |
| TYPE K DAMPER DRIVES | ADDRESS ON FILE |
| U.S. BANK N.A., AS INDENTURE TRUSTEE | ATTN: BARRY IHRKE, VP MAIL STATION: EP-MN-WS1D 60 LIVINGSTON STREET SAINT PAUL MN 55107 |
| U.S. BANK N.A., AS SECURITY TRUSTEE | ATTN: BARRY IHRKE, VICE PRESIDENT MAIL STATION: EP-MN-WS1D 60 LIVINGSTON STREET SAINT PAUL MN 55107 |
| UFP GRANDVIEW, LLC | ATTN: LEGAL DEPARTMENT 2801 EAST BELTLINE AVE NE GRAND RAPIDS MI 49525 |
| ULINE | ATTN: ACCOUNTS RECEIVABLE PO BOX 88741 CHICAGO IL 60680-1741 |
| ULVOG, JO M. | 3002 MONA DR. LONGVIEW TX 75601 |
| ULVOG, PETE | 1114 BAXLEY LN LONGVIEW TX 75604 |
| UNDERWOOD, JACKIE | ADDRESS ON FILE |
| UNIFIRST | PO BOX 911526 DALLAS TX 75391-1526 |
| UNIFIRST | 4407 HENRY S. GRACE FREEWAY WICHITA FALLS TX 76302 |

| Claim Name | Address Information |
|---|---|
| UNIFIRST HOLDINGS INC | PO BOX 7580 HALTOM CITY TX 76111 |
| UNIMEASURE INC | 4175 SW RESEARCH WAY CORVALLIS OR 97333 |
| UNITED CONVEYOR SUPPLY COMPANY | ATTN: FRED SCHROEDER 2100 NORMAN DRIVE WEST WAUKEGAN IL 60085 |
| UNITED CONVEYOR SUPPLY COMPANY | ATTN: FRED SCHROEDER 2100 NORMAN DRIVE WEST WAUKEGAN IL 60085 |
| UNITED ELECTRIC COOPERATIVE SERVICES INC | C/O MCONDALD SANDERS, PC ATTN: RANDYL MEIGS 777 MAIN ST., SUITE 1300 FORT WORTH TX 76102 |
| UNITED PARCEL SERVICE (FREIGHT) | PO BOX 361345 COLUMBUS OH 43236-1345 |
| UNITED RENTALS (NORTH AMERICA), INC. | 6125 LAKEVIEW RD STE 300 CHARLOTTE NC 28269-2616 |
| UNITED RENTALS (NORTH AMERICA), INC. | 6125 LAKEVIEW RD STE 300 CHARLOTTE NC 28269-2616 |
| UNITED RENTALS (NORTH AMERICA), INC. | 6125 LAKEVIEW RD STE 300 CHARLOTTE NC 28269-2616 |
| UNITED RENTALS (NORTH AMERICA), INC. | 6125 LAKEVIEW RD STE 300 CHARLOTTE NC 28269-2616 |
| UNITED RENTALS INC | FILE 51122 LOS ANGELES CA 90074 |
| UNITED SCIENCES TESTING INC | 201 COMMONWEALTH DRIVE WARRENDALE PA 15086 |
| UNITED SERVO HYDRAULICS INC | 1450 GENICOM DRIVE WAYNESBORO VA 22980 |
| UNITED STATES ENRICHMENT CORPORATION | ATTN: DENNIS J SCOTT, ASST GEN COUNSEL 6903 ROCKLEDGE DR STE 400 BETHESDA MD 20817 |
| UNITED STATES GYPSUM COMPANY | C/O SUTHERLAND ASBILL & BRENNAN LLP ATTN: LINO MENDIOLA ONE AMERICAN CTR; 600 CONGRESS AVE #2000 AUSTIN TX 78701-3232 |
| UNITED STATES OF AMERICA O/B/O US EPA | C/O US DOJ, ENVIRONMENTAL ENFORCEMENT ATTN: BRADFORD T. MCLANE PO BOX 7611 WASHINGTON DC 20044-7611 |
| UNITED STATES OF AMERICA O/B/O US EPA | C/O US DOJ, ENVIRONMENTAL ENFORCEMENT ATTN: BRADFORD T. MCLANE PO BOX 7611 WASHINGTON DC 20044-7611 |
| UNITED TELEPHONE COMPANY OF TEXAS, INC | DBA CENTURYLINK ATTN: BANKRUPTCY 1801 CALIFORNIA ST, RM 900 DENVER CO 80202-265 |
| UNITED TELEPHONE COMPANY OF TEXAS, INC | DBA CENTURYLINK ATTN: BANKRUPTCY 1801 CALIFORNIA ST, RM 900 DENVER CO 80202-265 |
| UNIVAR USA | PO BOX 7649 ODESSA TX 79760 |
| UNIVAR USA | 10889 BEKAY STREET DALLAS TX 75238 |
| UNIVAR USA INC | PO BOX 849027 DALLAS TX 75284-9027 |
| UNIVERSAL RECYCLING TECHNOLOGIES, LLC | ATTN: ACCOUNTS PAYABLE 2535 BELOIT AVE. JANESVILLE WI 53546 |
| UNIVERSAL RECYCLING TECHNOLOGIES, LLC | ATTN: ACCOUNTS PAYABLE 2535 BELOIT AVE. JANESVILLE WI 53546 |
| UNIVERSITY OF TENNESSEE, THE | 309 CONFERENCE CTR BLDG KNOXVILLE TN 37996-4133 |
| UPSHUR RURAL ELECTRIC CO-OP | PO BOX 6500 BIG SANDY TX 75755-6500 |
| URBAN, CYNTHIA M | 2006 SKYLES ROAD ROCKDALE TX 76567 |
| URBAN, DWAN S., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| URS CORPORATION | PO BOX 116183 ATLANTA GA 30368-6183 |
| URS CORPORATION | PO BOX 116183 ATLANTA GA 30368-6183 |
| URS CORPORATION | PO BOX 116183 ATLANTA GA 30368-6183 |
| US PLASTIC CORP | 1390 NEUBRECHT ROAD LIMA OH 45801-3196 |
| US SILICA CO | PO BOX 98 KOSSE TX 76653 |
| US SILICA COMPANY | PO BOX 933008 ATLANTA GA 31193-3008 |
| US UNDERWATER SERVICES LLC | ATTN: MICHAEL HALE PO BOX 2168 MANSFIELD TX 76063 |
| USSERY, DALE | 3705 BOXWOOD CT ARLINGTON TX 76017 |
| UT DALLAS ACCOUNTS RECEIVABLE | 800 W CAMPBELL RD AD 37 RICHARDSON TX 75080 |
| UT SYSTEM OBO UT AT ARLINGTON | C/O THE OFFICE OF GENERAL COUNSEL 201 W 7TH ST AUSTIN TX 78701 |
| VACA, IGNACIO L | 1016 CR 3333 ROCKDALE TX 76567 |
| VALENCE ELECTRON LLC | DBA LIM HOLDINGS 442 ACKLEY ST MONTEREY PARK CA 91755 |
| VANDERGRIFF, MONTY | 1113 RUSHMORE DR. ALLEN TX 75002 |
| VARGAS, ERNESTO, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |

| Claim Name | Address Information |
|---|---|
| VARNUM, MARRY | 307 CR SE 4115 MOUNT VERNON TX 75457 |
| VAUGHN, THOMAS J | ADDRESS ON FILE |
| VAWTER, MICHAEL | 2606 OLD STABLES DR. CELINA TX 75009 |
| VAWTER, MICHAEL | 2606 OLD STABLES DR. CELINA TX 75009 |
| VEAL, CLYDE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| VEAL, CLYDE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| VED, NALIN | 944 SPINNAKER ROAD KNOXVILLE TN 37934 |
| VEGA, NOE, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| VEGA, SHANNON | 1625 ARLINGTON DR. IRVING TX 75061 |
| VELAN VALVE CORPORATION | PO BOX 3118 BOSTON MA 02241 |
| VELMA K BLAND ESTATE | ADDRESS ON FILE |
| VELOCITY INDUSTRIAL LLC | 17300 HWY 205 TERRELL TX 75160 |
| VELOCITY INDUSTRIAL LLC | 17300 HWY 205 TERRELL TX 75160 |
| VENDOR RECOVERY FUND IV | TRANSFEROR: WESTERN MARKETING INC C/O DRUM CAPITAL MANAGEMENT 4 STAMFORD PLAZA STAMFORD CT 06902 |
| VENDOR RECOVERY FUND IV | ASSIGNEE OF JANI KING OF DALLAS C/O DRUM CAPITAL MANAGEMENT 4 STAMFORD PLAZA STAMFORD CT 06902 |
| VENDOR RECOVERY FUND IV | TRANSFEROR: BOWIE-CASS ELECTRIC COOP. C/O DRUM CAPITAL MANAGEMENT 4 STAMFORD PLAZA STAMFORD CT 06902 |
| VENDOR RECOVERY FUND IV, LLC | TRANSFEROR: C.L. SMITH INDUSTRIAL COMPAN C/O DRUM CAPITAL MANAGEMENT 4 STAMFORD PLAZA STAMFORD CT 06902 |
| VENDOR RECOVERY FUND IV, LLC | TRANSFEROR: CAT GLOBAL MINING C/O DRUM CAPITAL MANAGEMENT 4 STAMFORD PLAZA STAMFORD CT 06902 |
| VENDOR RECOVERY FUND IV, LLC | TRANSFEROR: CATERPILLAR GLOBAL MINING LL C/O DRUM CAPITAL MANAGEMENT 4 STAMFORD PLAZA STAMFORD CT 06902 |
| VENDOR RECOVERY FUND IV, LLC | TRANSFEROR: TURNKEY SECURITY INC C/O DRUM CAPITAL MANAGEMENT 4 STAMFORD PLAZA STAMFORD CT 06902 |
| VENDOR RECOVERY FUND IV, LLC | TRANSFEROR: LANNY COUNTS LLC C/O DRUM CAPITAL MANAGEMENT 4 STAMFORD PLAZA STAMFORD CT 06902 |
| VENDOR RECOVERY FUND IV, LLC | TRANSFEROR: NORTH HOUSTON VALVE & FITTING CO; C/O DRUM CAPITAL MANAGEMENT 4 STAMFORD PLAZA STAMFORD CT 06902 |
| VENETUCCI, VINCENT | ADDRESS ON FILE |
| VENETUCCI, VINCENT | ADDRESS ON FILE |
| VENTURE AGGREGATES LLC | PO BOX 1089 LIBERTY HILL TX 78642 |
| VENTURE AGGREGATES LLC | PO BOX 1089 LIBERTY HILL TX 78642 |
| VERANDA, THE | @ TWIN OAKS APARTMENT HOMES 774 COLEMAN AVE MENLO PARK CA 94025 |
| VERIZON SOUTHWEST | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON WIRELESS | PO BOX 660108 DALLAS TX 75266-0108 |
| VERIZON WIRELESS | 500 TECHNOLOGY DRIVE SUITE 550 WELDON SPRING MO 63304 |
| VERIZON WIRELESS | PO BOX 660108 DALLAS TX 75266-0108 |
| VERIZON WIRELESS | 500 TECHNOLOGY DRIVE SUITE 550 WELDON SPRING MO 63304 |
| VERIZON WIRELESS | PO BOX 660108 DALLAS TX 75266-0108 |
| VERIZON WIRELESS | 500 TECHNOLOGY DRIVE SUITE 550 WELDON SPRING MO 63304 |
| VERIZON WIRELESS | PO BOX 660108 DALLAS TX 75266-0108 |
| VERIZON WIRELESS | 500 TECHNOLOGY DRIVE SUITE 550 WELDON SPRING MO 63304 |
| VERIZON WIRELESS | PO BOX 105378 ATLANTA GA 30348 |
| VEST, JEFFERY | 568 LCR 250 MEXIA TX 76667 |
| VESTAL, STEVEN R | 484 CR 4127 D OVERTON TX 75684 |

| Claim Name | Address Information |
| --- | --- |
| VESTALIA LLC | DBA TRAVIS HOMES 16427 TELGE RD CYPRESS TX 77429 |
| VETTEL, KELLI | 730 ACORN TRIAL HALLSVILLE TX 75650 |
| VETTEL, WILLIAM | 530 CR 941 FAIRFIELD TX 75840 |
| VICTORIA BEARING & INDUSTRIAL SUPPPLY | COLUMBUS BEARING PO BOX 2112 VICTORIA TX 77902 |
| VICTORIA MECHANICAL SERVICES INC | PO BOX 2236 VICTORIA TX 77902-2236 |
| VILLA DEL RIO LTD | 340 PEMBERWICK RD GREENWICH CT 06831 |
| VILLERREAL, SCOTT | 9467 PR 2425 TERRELL TX 75160 |
| VILLERREAL, SHELBY | 9467 PR 2425 TERRELL TX 75160 |
| VINCE, WILLIAM A | 2130 OLD POST RD COPLAY PA 18037 |
| VINES, RICHARD | 4004 CONTRARY CREEK RD GRANBURY TX 76048 |
| VINES, RICHARD | 4004 CONTRARY CREEK RD GRANBURY TX 76048 |
| VINSON PROCESS CONTROLS | PO BOX 111880 CARROLLTON TX 75011-1880 |
| VINSON PROCESS CONTROLS CO LP | 2747 HIGHPOINT OAKS DR LEWISVILLE TX 75067 |
| VISHAY TRANSDUCERS LTD | 25712 NETWORK PLACE CHICAGO IL 60673-1257 |
| VISION AND HEALING MINISTRIES | ADDRESS ON FILE |
| VOGEL, GARY | 3004 DEERWOOD DRIVE WACO TX 76710 |
| VOGELSANG, WILLIAM IVEN | ADDRESS ON FILE |
| VOITH TURBO INC | 25 WINSHIP RD YORK PA 17406-8419 |
| VOLIAN ENTERPRISES INC | P O BOX 410 MURRYSVILLE PA 15668 |
| VOLVO RENTS 139 | 8401 NEW TRAILS DR STE 150 SPRING TX 77381-4083 |
| VOYLES, JOHN | 1481 CR 326 ROCKDALE TX 76567 |
| VOYLES, MATTHEW | 1481 CR 326 ROCKDALE TX 76567 |
| VOYLES, PATRICIA | 1481 CR 326 ROCKDALE TX 76567 |
| VOYLES, THOMAS | 1481 CR 326 ROCKDALE TX 76567 |
| VRLA, BRENDA LOUISE | 1701 LYNDALE DR ENNIS TX 75119-2329 |
| VRLA, BRENDA LOUISE | 1701 LYNDALE DR ENNIS TX 75119-2329 |
| VRLA, BRENDA LOUISE | 1701 LYNDALE DR ENNIS TX 75119-2329 |
| VRLA, BRENDA LOUISE | 1701 LYNDALE DR ENNIS TX 75119-2329 |
| VRLA, BRENDA LOUISE | 1701 LYNDALE DR ENNIS TX 75119-2329 |
| VRLA, BRENDA LOUISE | 1701 LYNDALE DR ENNIS TX 75119-2329 |
| VRLA, BRENT L | 609 W ALEXANDER ENNIS TX 75119 |
| VRLA, BRENT L | 609 W ALEXANDER ENNIS TX 75119 |
| VRLA, BRENT L | 609 W ALEXANDER ENNIS TX 75119 |
| VRLA, BRENT L | 609 W ALEXANDER ENNIS TX 75119 |
| VRLA, BRENT L | 609 W ALEXANDER ENNIS TX 75119 |
| VRLA, BRENT L | 609 W ALEXANDER ENNIS TX 75119 |
| VRLA, MILTON FRANK, JR | 1701 LYNDALE DR ENNIS TX 75119-2329 |
| VRLA, MILTON FRANK, JR | 1701 LYNDALE DR ENNIS TX 75119-2329 |
| VRLA, MILTON FRANK, JR | 1701 LYNDALE DR ENNIS TX 75119-2329 |
| VRLA, MILTON FRANK, JR | 1701 LYNDALE DR ENNIS TX 75119-2329 |
| VRLA, MILTON FRANK, JR | 1701 LYNDALE DR ENNIS TX 75119-2329 |
| VRLA, MILTON FRANK, JR | 1701 LYNDALE DR ENNIS TX 75119-2329 |
| VWR INTERNATIONAL LLC | PO BOX 640169 PITTSBURGH PA 15264-0169 |
| VWR INTERNATIONAL LLC | 100 MATSONFORD RD STE 200 RADNOR PA 19087 |
| VWR INTERNATIONAL LLC | PO BOX 640169 PITTSBURGH PA 15264-0169 |
| W C SUPPLY CO INC | 329 SOUTH BONNER AVE TYLER TX 75702 |
| W-S INDUSTRIAL SERVICES INC | 378 N HWY 77 ROCKDALE TX 76567 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |

| Claim Name | Address Information |
|---|---|
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| WABTEC GLOBAL SERVICES | 2665 RELIABLE PKWY CHICAGO IL 60686 |
| WACO AUTO GLASS | 1100 FRANKLIN AVE WACO TX 76701 |
| WACO AUTO GLASS | 1100 FRANKLIN AVE WACO TX 76701 |
| WACO AUTO GLASS | 1100 FRANKLIN AVE WACO TX 76701 |
| WACO CARBONIC CO INC | 431 LA SALLE STREET WACO TX 76706 |
| WACO CARBONIC CO INC | 431 LA SALLE STREET WACO TX 76706 |
| WACO CARBONIC CO LEASING | 431 LA SALLE STREET WACO TX 76706 |
| WACO CARBONIC CO LEASING | 431 LA SALLE STREET WACO TX 76706 |
| WADE, DUDE BENNY | P.O. BOX 195 975 HOLCOMBE CEM. RD NEWARK AR 72562 |
| WADE, WILLIAM | 8661 FM 343E RUSK TX 75785 |
| WADLINGTON, MARGARET J | 4720 SPRING CREEK RD ARLINGTON TX 76017 |
| WADLINGTON, MICHAEL O | ADDRESS ON FILE |
| WAFER, DAVID TODD | ADDRESS ON FILE |
| WAFER, DAVID TODD | ADDRESS ON FILE |
| WAGNER, ANTHONY | 6632 FM 840 E HENDERSON TX 75654 |
| WAGNER, KAREN | 112 CHAPARRAL DR. GRANBURY TX 76049 |
| WAGNER, MARJORIE | 6632 FM 840 E HENDERSON TX 75654 |
| WAGNER, STEVEN BRETT | 112 CHAPARRAL DR. GRANBURY TX 76049 |
| WAGONER, REBA HAZELWOOD | 1091 COUNTY RD 316 ASPERMONT TX 79502 |
| WAHLCO METROFLEX | 29 LEXINGTON STREET LEWISTON ME 04240 |
| WAKE, MORTON JOHN, JR | 6301 NE 87TH AVE VANCOUVER WA 98662 |
| WALDON H ORR ESTATE | ADDRESS ON FILE |
| WALDRIP, RANDY PERRY | 313 WEST LOVERS LANE PO BOX 274 BELLS TX 75414 |
| WALDRIP, RANDY PERRY | 313 WEST LOVERS LANE PO BOX 274 BELLS TX 75414 |
| WALDRUP, RICHARD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WALIA, BARJINDER S | 20 WINDING WOOD DR APT #6A SAYREVILLE NJ 08872 |
| WALKER, ANNETTE | 1333 MANTLEBROOK DR DESOTO TX 75115 |
| WALKER, CHARLES E | 1581 ESTERBROOK LN SEBASTIAN FL 32958 |
| WALKER, DONALD | ADDRESS ON FILE |
| WALKER, HERBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WALKER, HERBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WALKER, HERBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WALKER, JOE G | 155 CR 939 TEAGUE TX 75860 |
| WALKER, LEE, JR | 509 LOVE CIRCLE CORSICANA TX 75110 |
| WALKER, LEE, JR | 509 LOVE CIRCLE CORSICANA TX 75110 |
| WALKER, MICHAEL DAVID | 718 ENFIELD DR ROCKDALE TX 76567 |
| WALKER, ROBERT | 4210 BAYWATCH ROWLETT TX 75088 |
| WALKER, ROBERT | 187 CR 1775 MT. PLEASANT TX 75455 |
| WALKER, STEPHANIE KOHUT | 1581 ESTER BROOK LN SEBASTIAN FL 32958 |
| WALL, ERNEST KEITH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, |

| Claim Name | Address Information |
|---|---|
| WALL, ERNEST KEITH | SUITE C100 WEST LAKE TX 78746 |
| WALL, ERNEST KEITH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WALLACE, CADEN | 108 BELLE RIVA DRIVE HALLSVILLE TX 75650 |
| WALLACE, CADEN | 108 BELLE RIVA DRIVE HALLSVILLE TX 75650 |
| WALLACE, COLTEN | 108 BELLE RIVA DRIVE HALLSVILLE TX 75650 |
| WALLACE, COLTEN | 108 BELLE RIVA DRIVE HALLSVILLE TX 75650 |
| WALLACE, JESSIE HAYWOOD | 1261 CR 164 P O BOX 214 LONGBRANCH TX 75669 |
| WALLACE, JOHNNY L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WALLACE, JOHNNY L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WALLACE, JOHNNY L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WALLACE, MONTANA | 108 BELLE RIVA DRIVE HALLSVILLE TX 75650 |
| WALLACE, MONTANA | 108 BELLE RIVA DRIVE HALLSVILLE TX 75650 |
| WALLACE, TRACIE | 108 BELLE RIVA DRIVE HALLSVILLE TX 75650 |
| WALLACE, TRACIE | 108 BELLE RIVA DRIVE HALLSVILLE TX 75650 |
| WALLACE, WALTER J, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WALLACE, WALTER J, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WALLER, CARNELL | 2278 CR 188E KILGORE TX 75662 |
| WALSH, JACK D | 10012 REGENT ROW BENBROOK TX 76126-3001 |
| WALSKE, DON M | 1716 BOOT HILL RD GRANBURY TX 76049 |
| WALSTON, JAMIE | 24 DUSTIN LN HUNTSVILLE TX 77320 |
| WALSTON, ROBERT H | PO BOX 421 WHITNEY TX 76692 |
| WALTERS, KENNETH WARREN | 6700 N.W. 26TH TERR. FT. LAUDERDALE FL 33309 |
| WALTERS, KENNETH WARREN | 6700 N.W. 26TH TERR. FT. LAUDERDALE FL 33309 |
| WANG, GONGTAO | 1316 BIG FALLS DR FLOWER MOUND TX 75028 |
| WANG, GONGTAO | 1316 BIG FALLS DR FLOWER MOUND TX 75028 |
| WARD, MICHAEL A | 6362 PEDEN RD FT WORTH TX 76179 |
| WARD, WILLIE F | 484 FM 2570 FAIRFIELD TX 75800 |
| WARDLOW, MICHAEL | 5228 FAIRWAY CIR. GRANBURY TX 76049 |
| WARDLOW, MICHAEL | 5228 FAIRWAY CIR. GRANBURY TX 76049 |
| WARREN, CHERYL | 7907 COUNTY ROAD 430 LORAINE TX 79532 |
| WARREN, CHERYL | 7907 COUNTY ROAD 430 LORAINE TX 79532 |
| WARREN, CHERYL | 7907 COUNTY ROAD 430 LORAINE TX 79532 |
| WARREN, CHERYL | 7907 COUNTY ROAD 430 LORAINE TX 79532 |
| WARREN, HERMAN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WARREN, HERMAN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WARREN, HERMAN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WARREN, HERMAN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WARREN, TIMOTHY | 7907 COUNTY ROAD 430 LORAINE TX 79532 |
| WARREN, TIMOTHY | 7907 COUNTY ROAD 430 LORAINE TX 79532 |
| WARREN, TIMOTHY | 7907 COUNTY ROAD 430 LORAINE TX 79532 |
| WARREN, TIMOTHY | 7907 COUNTY ROAD 430 LORAINE TX 79532 |

| Claim Name | Address Information |
|---|---|
| WARRINGTON HOMES LLC | 1000 CONCORD DR #100 FORNEY TX 75126 |
| WASHBURN, SAM L | 1941 MC 8001 YELLVILLE AR 72687 |
| WASTE MANAGEMENT - RMC | 2625 W. GRANDVIEW RD. STE. 150 PHOENIX AZ 85023 |
| WASTEWATER SOLUTIONS | 9217 HWY 290 WEST STE 100 AUSTIN TX 78736 |
| WATCO COMPANIES, INC. | 315 W. 3RD PITTSBURG KS 66762 |
| WATCO MECHANICAL SERVICES | 39575 TREASURY CENTER CHICAGO IL 60694-9500 |
| WATERS, RICHARD W | 5055 W ST HWY 29 BERTRAM TX 78605 |
| WATERS, RICHARD W | 5055 W ST HWY 29 BERTRAM TX 78605 |
| WATKINS, RICHARD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WATKINS, RICHARD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WATSCO SALES AND SERVICE | PO BOX 461 COLORADO CITY TX 79512 |
| WATSON, BRENDA | PO BOX 1322 1403 CR 320 GLEN ROSE TX 76043 |
| WATSON, CHARLES | 4421 BETTY BLVD. MALAKOFF TX 75148 |
| WATSON, CHRISTOPHER | 1244 OSCAR RAGON RD. HARLETON TX 75651 |
| WATSON, E MAURETTE M DAMRON | 3613 CARLA CT GRANBURY TX 76049 |
| WATSON, GARLAND CURTIS | 717 RUTH ST ATHENS TX 75757 |
| WATSON, GARLAND CURTIS | 717 RUTH ST ATHENS TX 75757 |
| WATSON, TROY JEROME | P.O. BOX 1322 1403 CR 320 GLEN ROSE TX 76043 |
| WATTS, SHERRY L. | 101 WALNUT WELLSVILLE KS 66092 |
| WAUKESHA-PEARCE INDUSTRIES INC | PO BOX 35068 HOUSTON TX 77235-5068 |
| WAUKESHA-PEARCE INDUSTRIES INC | PO BOX 14684 AUSTIN TX 78761 |
| WAUKESHA-PEARCE INDUSTRIES, INC. | PO BOX 35068 HOUSTON TX 77235-5068 |
| WAUKESHA-PEARCE INDUSTRIES, INC. | ATTN: DAVID G. MCMILLEN 12320 S MAIN HOUSTON TX 77035 |
| WAUKESHA-PEARCE INDUSTRIES, INC. | PO BOX 35068 HOUSTON TX 77235-5068 |
| WAUKESHA-PEARCE INDUSTRIES, INC. | ATTN: DAVID G. MCMILLEN 12320 S MAIN HOUSTON TX 77035 |
| WAYMAN, ANDREW | 1410 OLD COUNTRY RD MOODY TX 76557 |
| WAYMAN, ANDREW | 1410 OLD COUNTRY RD MOODY TX 76557 |
| WAYMAN, ANDREW | 1410 OLD COUNTRY RD MOODY TX 76557 |
| WAYMAN, ANDREW | 1410 OLD COUNTRY RD MOODY TX 76557 |
| WAYMAN, ANDREW | 1410 OLD COUNTRY RD MOODY TX 76557 |
| WAYMAN, BRANDON | 1410 OLD COUNTRY RD MOODY TX 76557 |
| WAYMAN, BRANDON | 1410 OLD COUNTRY RD MOODY TX 76557 |
| WAYMAN, BRANDON | 1410 OLD COUNTRY RD MOODY TX 76557 |
| WAYMAN, BRANDON | 1410 OLD COUNTRY RD MOODY TX 76557 |
| WCR | 2601 W STROOP RD #100 DAYTON OH 45439-1929 |
| WEAVER, CORINA | PO BOX 1464 BAY CITY TX 77404 |
| WEAVER, MICHAEL | PO BOX 1464 BAY CITY TX 77404 |
| WEBB, ROBERT F | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WEBB, ROBERT F | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WEBB, TERESA | 707 E. MOORE ST. GRANBURY TX 76048 |
| WEBSITEPULSE | 2451 RIVER TREE CIRCLE SANFORD FL 32771 |
| WEBSTER, DANIEL MORRIS | P.O. BOX 306 HENDERSON TX 75653 |
| WEDEMEIER, OSCAR, IV | 906 GREEN ST ROCKDALE TX 76567 |
| WEEDEN, LUKAS | 1900 GOLDEN SUNRISE LN PFLUGERVILLE TX 78660 |
| WEEKS, LARRY | 3536 ST HWY 11 WEST PITTSBURG TX 75686 |
| WEICHERT, ROGER | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 |

| Claim Name | Address Information |
|---|---|
| WEICHERT, ROGER | WEST LAKE TX 78746 |
| WEICHERT, ROGER | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| WEINGARTEN WEATHER CONSULTING | 502 L'ESPRIT PKWY PENDLETON KY 40055 |
| WEIR SLURRY GROUP INC | C/O HERBST & ASSOCIATES PO BOX 90989 HOUSTON TX 77290-0989 |
| WEIR VALVES & CONTROLS USA INC | PO BOX 13557 NEWARK NJ 07188-0557 |
| WEIR VALVES & CONTROLS USA INC | PO BOX 13557 NEWARK NJ 07188-0557 |
| WEISS, ZANE | 410 N GRAYSTONE AMARILLO TX 79124 |
| WELDSTAR COMPANY | PO BOX 1150 AURORA IL 60507 |
| WELLS FARGO BANK NORTHWEST, N.A. | ATTN: DAVID WALL, VICE PRESIDENT 260 N. CHARLES LINDBERGH DRIVE MAC: U1240-026 SALT LAKE CITY UT 84116 |
| WELLS FARGO BANK NORTHWEST, N.A. | ATTN: DAVID WALL, VICE PRESIDENT 260 N. CHARLES LINDBERGH DRIVE MAC: U1240-026 SALT LAKE CITY UT 84116 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: CAROLINE A. STEAD 6250 RIVER ROAD, SUITE 5000 MAC N2806-050 ROSEMONT IL 60018 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: CAROLINE A. STEAD 6250 RIVER ROAD, SUITE 5000 MAC N2806-050 ROSEMONT IL 60018 |
| WELLS, ALVIN D, SR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WELLS, ALVIN D, SR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WERLINE, LISA | 2301 BENTWATER CT GRANBURY TX 76049 |
| WERLINE, ROBERT L, JR | 2301 BENTWATER CT GRANBURY TX 76049 |
| WERNICKE, TIMOTHY | 912 SUMMERTREE LANE SOUTHLAKE TX 76092 |
| WEST VIRGINIA STATE TREASURER'S OFFICE | 322 70TH ST SE CHARLESTON WV 25304-2910 |
| WEST, BOBBY | 270 CROOKED CREEK RD ABILENE TX 79602 |
| WEST, BOBBY | 270 CROOKED CREEK RD ABILENE TX 79602 |
| WEST, BOBBY | 270 CROOKED CREEK RD ABILENE TX 79602 |
| WEST, BOBBY | 270 CROOKED CREEK RD ABILENE TX 79602 |
| WESTBROOK ISD | PO BOX 56 WESTBROOK TX 79565-0056 |
| WESTBROOK, SANDRA | 2125 MIDNIGHT BLUE LANE FORT MILL SC 29708 |
| WESTECH ENGINEERING INC | 3625 SOUTH WEST TEMPLE SALT LAKE CITY UT 84115 |
| WESTECH ENGINEERING INC | PO BOX 65068 SALT LAKE CITY UT 84165-0068 |
| WESTERN CHEMICAL | INTERNATIONAL INC PO BOX 2226 SCOTTSDALE AZ 85252 |
| WESTERN DATA SYSTEMS | 14722 REGNAL ST HOUSTON TX 77039 |
| WESTERN MARKETING INC | PO BOX 147 ABILENE TX 79604-0147 |
| WESTERN OILFIELDS SUPPLY CO | D/B/A RAIN FOR RENT ATTN: CREDIT DEPARTMENT 5101 OFFICE PARK DR SUITE 100 BAKERSFIELD CA 93309 |
| WESTFALL, SARA | 5429 NAAMAN FOREST BLVD APT 323 GARLAND TX 75044 |
| WESTFIRE INC | 1125 E COLLINS BLVD STE 100 RICHARDSON TX 75081-7218 |
| WESTGATE COMPLEX LLC | DBA WESTGATE PARK APARTMENTS 3007 ANTELOPE TRAIL TEMPLE TX 76504 |
| WESTINGHOUSE ELECTRIC COMPANY LLC | C/O COHEN & GRIGSBY, P.C. ATTN: WILLIAM E. KELLEHER, JR. 625 LIBERTY AVE PITTSBURGH PA 15222-3152 |
| WEYANDT, DAVID | 3912 BUENA VISTA CIRCLE GRANBURY TX 76049 |
| WEYANDT, MARK | 3912 BUENA VISTA CIRCLE GRANBURY TX 76049 |
| WEYANDT, MARTHA | 3912 BUENA VISTA CIRCLE GRANBURY TX 76049 |
| WEYANDT, MATTHEW | 3912 BUENA VISTA CIRCLE GRANBURY TX 76049 |
| WEYERHAEUSER NR COMPANY | ATTN: ALEXIS MCDONALD PO BOX 9777 FEDERAL WAY WA 98063 |
| WHEAT, BOBBY J | 3781 W ST. HWY 154 YANTIS TX 75497 |
| WHEELER, DENNIS | 2569 GREEN MEADOW DR GLEN ROSE TX 76043 |
| WHEELER, JULIE | 2569 GREEN MEADOW DR. GLEN ROSE TX 76043 |

| Claim Name | Address Information |
|---|---|
| WHISPERING PINES APARTMENTS LLC | 620 N TRADEWINDS PKWY STE A COLUMBIA MO 65201 |
| WHITAKER, WILLIE JOE | 8889 COUNTY ROAD 3206W MT ENTERPRISE TX 75681 |
| WHITAKER, WILLIE JOE | 8889 COUNTY ROAD 3206W MT ENTERPRISE TX 75681 |
| WHITE OAK RADIATOR SERVICE INC. | P.O. BOX 606 WHITE OAK TX 75693 |
| WHITE, AMELIA | 2768 CR 265 N. HENDERSON TX 75652 |
| WHITE, BERTRAM | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WHITE, BERTRAM | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WHITE, CECIL ROBERT IV | 309 VZCR 1525 GRAND SALINE TX 75140 |
| WHITE, CHARLES E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WHITE, CHARLES E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WHITE, CIRCIL ROBERT V | 309 UZCR 152J GRAND SALINE TX 75140 |
| WHITE, DARRELL | ***NO ADDRESS PROVIDED*** |
| WHITE, DARRELL | ***NO ADDRESS PROVIDED*** |
| WHITE, DARRELL R | ADDRESS ON FILE |
| WHITE, DARRELL R | ADDRESS ON FILE |
| WHITE, GEORGE | 7251 BRIGHTON PLACE CASTLE ROCK CO 80108 |
| WHITE, JOHN B | 2443 CR 1147 S. TYLER TX 75704 |
| WHITE, JOHN B | 2443 CR 1147 S. TYLER TX 75704 |
| WHITE, JUDITH | 7251 BRIGHTON PLACE CASTLE PINES CO 80108 |
| WHITE, LARRY D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WHITE, LARRY D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WHITE, MARK | 3473 FM 67 ITASCA TX 76055 |
| WHITE, MEADOW GRACE ASHTON | 309 VZCR 1525 GRAND SALINE TX 75140 |
| WHITE, RANDY | PO BOX 34062 FORT WORTH TX 76162-4062 |
| WHITE, RANDY | PO BOX 34062 FORT WORTH TX 76162-4062 |
| WHITE, SAMMY G | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| WHITE, SAMMY G | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| WHITE, STEPHEN | 204 B TIMBER PARK LINDALE TX 75771 |
| WHITE, STEPHEN | 204 B TIMBER PARK LINDALE TX 75771 |
| WHITEHEAD, BOBBY L | 3538 ST HWY 43E HENDERSON TX 75652 |
| WHITEHURST, LEE M | ADDRESS ON FILE |
| WHITEHURST, LEE M | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| WHITELEY, LARRY | P.O. 26 F.M. 205 22224 STEPHENVILLE TX 76401 |
| WHITESELL, CHARLES | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WHITESIDE, AIDEN | 122 F COUNTY ROAD 414 BUFFALO TX 75831 |
| WHITESIDE, WILLIAM | 122 F COUNTY ROAD 414 BUFFALO TX 75831 |
| WHITNEY SMITH CO | 301 COMMERCE ST STE 1950 FORT WORTH TX 76102 |
| WHITSITT, DAVID | 1312 SPANISH TRAIL DR GRANBURY TX 76048-1715 |
| WHITSITT, MARLAINA | 1312 SPANISH TRAIL DRIVE GRANBURY TX 76048 |
| WHITT, IVAN C | 9702 DIXIE CT. GRANBURY TX 76049 |
| WICK, JOYCE L. | 3220 S EVERETT PL KENNEWICK WA 99337 |
| WIEDERHOLD, DWANE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, |

| Claim Name | Address Information |
|---|---|
| WIEDERHOLD, DWANE | SUITE C100 WEST LAKE TX 78746 |
| WIEDERHOLD, DWANE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WIEDERHOLD, MICHAEL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WIEDERHOLD, MICHAEL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WILBERT SCHOENRATH | ADDRESS ON FILE |
| WILBURN, CONNIE | ***NO ADDRESS PROVIDED*** |
| WILBURN, CONNIE | ***NO ADDRESS PROVIDED*** |
| WILBURN, CONNIE | ***NO ADDRESS PROVIDED*** |
| WILDCAT CRANES INC | 5916 ED COADY RD FORT WORTH TX 76134 |
| WILDE, KAREN | 318 W TRINITY ST FORNEY TX 75126 |
| WILDER, ROBERT S, JR | 1217 - 12 ST BAY CITY TX 77414 |
| WILDERSON, RANDALL | 127 PR 802 CARTHAGE TX 75633 |
| WILDWOOD BRANCH TOWNHOMES LP | DBA WILDWOOD BRANCH 6225 SHADY OAKS MANOR DR FORT WORTH TX 76135 |
| WILEY, WILTON M. | 6507 E. PEDEN RD FORT WORTH TX 76179 |
| WILHITE, DANNY | 5389 W FM 696 MCDADE TX 78650 |
| WILHITE, WILBUR ERNEST | 4227 C.R.N.E. 2010 MOUNT VERNON TX 75457 |
| WILKERSON, JOHN L, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WILKERSON, JOHN L, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WILKERSON, JOHN L, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WILKERSON, LAKETRA | 216 HIGHLAND DR DAINGERFIELD TX 75638 |
| WILLADSEN, CARY L | 849 C R 1612 MT PLEASANT TX 75455 |
| WILLIAM EHRMANTRAUT | ADDRESS ON FILE |
| WILLIAM, RICKY D. | 645 SPRUCE DR. RENO TX 75462-5851 |
| WILLIAMS JANITORIAL | PO BOX 217 HOBBS NM 88241 |
| WILLIAMS PATENT CRUSHER | & PULVERIZER CO INC 813 MONTGOMERY ST LOUIS MO 63102 |
| WILLIAMS PRODUCTS INC | 1750 MAPLELAWN BLVD TROY MI 48084-4604 |
| WILLIAMS SCOTSMAN INC. | ATTN: KRISTIE REYES 901 S. BOND ST. SUITE 600 BALTIMORE MD 21231 |
| WILLIAMS, CARL F, JR | 448 HCR 1432 COVINGTON TX 76636-4569 |
| WILLIAMS, CECIL | P.O. BOX 46 (330 CR 1802) MAYDELLE TX 75772 |
| WILLIAMS, CRYSTAL | 5730-1 BAILEY ST FT HOOD TX 76544 |
| WILLIAMS, DONNA K | 448 HCR 1432 COVINGTON TX 76636-4569 |
| WILLIAMS, EDDIE DEAN | 209 ALEXANDER MT PLEASANT TX 75455 |
| WILLIAMS, GARY KEITH | 978 COUNTY RD 301 NORTH PORT LAVACA TX 77979 |
| WILLIAMS, JAMES D | 1447 COUNTY ROAD 328 GLEN ROSE TX 76043 |
| WILLIAMS, JIMMIE DEE | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WILLIAMS, JIMMIE DEE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WILLIAMS, JIMMIE L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WILLIAMS, JIMMIE L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WILLIAMS, JIMMIE L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WILLIAMS, JIMMY | 8731 BELLECHASE RD. GRANBURY TX 76049 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, JORDAN | 510 RANCH RD GRANBURY TX 76049 |
| WILLIAMS, KENNETH | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| WILLIAMS, MARILYN MARIE | 330 MAPLEDALE TRAIL SHARPSBURG GA 30277 |
| WILLIAMS, NICHOLAS | 307 SUNRISE DR GRANBURY TX 76049 |
| WILLIAMS, ROSIE | 2322 MACON ST DALLAS TX 75215 |
| WILLIAMS, STAN | 120 ROSEWOORD COURT LONGVIEW TX 75604 |
| WILLIAMSON, AUGUST GENE | 821 PLUM GRAHAM TX 76450 |
| WILLIAMSON, BOBBY D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WILLIAMSON, JEANA LADELLE BRANSON | 9041 W. HWY 199 SPRINGTOWN TX 76082 |
| WILLIE GAMBELL | ADDRESS ON FILE |
| WILLING, MICHAEL DAVID | 5044 SAINT LEGER DRIVE CLEBURNE TX 76033 |
| WILLIS, DIANA | 111 HILLVIEW ST. HENDERSON TX 75652-5121 |
| WILLIS, GEORGE | 111 HILLVIEW ST. HENDERSON TX 75652 |
| WILLRICH, ROBERT L., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| WILMER FORREST TRIMBLE JR | ADDRESS ON FILE |
| WILMINGTON TRUST COMPANY | ATTN: - CORPORATE TRUST ADMINISTRATION JACQUELINE E SOLONE, RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| WILSON | ADDRESS ON FILE |
| WILSON COMPANY | PO BOX 9100 ADDISON TX 75001 |
| WILSON COMPANY | PO BOX 9100 ADDISON TX 75001 |
| WILSON MOHR INC | 12610 W AIRPORT BLVD STE 100 SUGAR LAND TX 77478 |
| WILSON, CHRISTINA MARIE | 118 DOVE DRIVE GILBERTSVILLE PA 19525 |
| WILSON, CLAUDE (DECEASED) | C/O LENITA WILSON 823 E 6TH ST BONHAM TX 75418 |
| WILSON, CLYDE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WILSON, CLYDE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WILSON, CLYDE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WILSON, DAVID | 1585 CR 2482 MINEOLA TX 75773 |
| WILSON, DAVID | 1585 CR 2482 MINEOLA TX 75773 |
| WILSON, DAVID | 1585 CR 2482 MINEOLA TX 75773 |
| WILSON, DAVID WAYNE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WILSON, DAVID WAYNE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WILSON, ELIZABETH O | 3501 MACARTHUR DR. WACO TX 76708 |
| WILSON, EULESS BARRY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WILSON, GERALD D | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| WILSON, GERALD D | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| WILSON, JOHN WAYNE | 903 RIDGE ROAD GUION AR 72540 |
| WILSON, JOSEPH SCOTT | 1520 S. RODGERS DR GRAHAM TX 76450 |
| WILSON, JOSEPH SCOTT | 1520 S. RODGERS DR GRAHAM TX 76450 |
| WILSON, JUSTIN REED | 1109 COLBI ST KENNEDALE TX 76060 |
| WILSON, JUSTIN REED | 1109 COLBI ST KENNEDALE TX 76060 |
| WILSON, KEVIN J | 51 OXOBOXO CROSSROAD OAKDALE CT 06370 |

| Claim Name | Address Information |
|---|---|
| WILSON, KIMBERLY ANN | 1520 S. RODGERS DR GRAHAM TX 76450 |
| WILSON, KIMBERLY ANN | 1520 S. RODGERS DR GRAHAM TX 76450 |
| WILSON, PATRICIA KAY | 1224 STONELAKE DRIVE CLEBURNE TX 76033-6559 |
| WILSON, PATRICIA KAY | 1224 STONELAKE DRIVE CLEBURNE TX 76033-6559 |
| WILSON, ROBIN LEE | 1520 S. RODGERS DR GRAHAM TX 76450 |
| WILSON, ROBIN LEE | 1520 S. RODGERS DR GRAHAM TX 76450 |
| WINCHESTER INDUSTRIES INC | PO BOX 917 WINSTED CT 06098-0917 |
| WINCHESTER, ROBERT S | 26256 WONDERLY RD RAINIER OR 97048 |
| WINDHAM MANUFACTURING COMPANY INC | 8520 FORNEY RD DALLAS TX 75227-4515 |
| WINDHAM, BRENDA | P.O. BOX 2418 GLEN ROSE TX 76043 |
| WINDHAM, JOHNNY LEE | PO BOX 2418 GLEN ROSE TX 76043 |
| WINDHAM, JOHNNY LEE | PO BOX 2418 GLEN ROSE TX 76043 |
| WINDSOR PLANTATION LP | DBA CLAIRBORNE APARTMENTS 12721 METCALF AVE STE 200 OVERLAND PARK KS 66213 |
| WINDSTREAM | PO BOX 9001908 LOUISVILLE KY 40290-1908 |
| WINDSTREAM | PO BOX 9001908 LOUISVILLE KY 40290-1908 |
| WINSTON & STRAWN LLP | 36235 TREASURY CENTER CHICAGO IL 60694-6200 |
| WIRE ROPE INDUSTRIES LTD. | 5501 TRANS-CANADA HIGHWAY POINTE CLAIRE QC H9R 1B7 CANADA |
| WISENER, KATHY LNN | 312 CR 1770 MOUNT PLEASANT TX 75455 |
| WISENER, KATHY LNN | 312 CR 1770 MOUNT PLEASANT TX 75455 |
| WITT, ALYSSA | 5880 FM 1387 MIDLOTHIAN TX 76065 |
| WITT, COLLIN | 5880 FM 1387 MIDLOTHIAN TX 76065 |
| WITT, JACOB | 5880 FM 1387 MIDLOTHIAN TX 76065 |
| WITUCKI, WILLIAM | 1830 KING ESTATES RD SEVIERVILLE TN 37876 |
| WJ CPR & FIRST AID | PO BOX 402 798 PETEET ROAD HARLETON TX 75651 |
| WOELFEL, NOVALINE | 303 NORTH 2ND P.O. BOX 303 THORNDALE TX 76577 |
| WOFFORD, BILLYMACK | 5600 AZLE AVE #108 FT WORTH TX 76106 |
| WOI PETROLEUM | 654 US HWY 259 N DANGERFIELD TX 75638 |
| WOLFE, CHAD | 300 CO RD 1118 BRASHEAR TX 75420 |
| WOLFE, CHAD | 300 W RD 1118 BRASHEAR TX 75420 |
| WOLFE, CHAD | 300 COUNTY RD 1118 BRASHEAR TX 75420 |
| WOLFE, CHAD | 300 CO RD 1118 BRASHEAR TX 75420 |
| WOLFE, CHAD | 300 W RD 1118 BRASHEAR TX 75420 |
| WOLFE, CHAD | 300 COUNTY RD 1118 BRASHEAR TX 75420 |
| WOLFE, CHAD | 300 W RD 1118 BRASHEAR TX 75420 |
| WOLFE, CHAD | 300 CO RD 1118 BRASHEAR TX 75420 |
| WOLFE, CHAD | 300 COUNTY RD 1118 BRASHEAR TX 75420 |
| WOLFE, CHAD | 300 W RD 1118 BRASHEAR TX 75420 |
| WOLFE, CHAD | 300 COUNTY RD 1118 BRASHEAR TX 75420 |
| WOLFE, CHAD | 300 W RD 1118 BRASHEAR TX 75420 |
| WOLFE, CHAD | 300 COUNTY RD 1118 BRASHEAR TX 75420 |
| WOLZ, DAVID | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| WOLZ, DAVID | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| WOLZ, DAVID | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| WOLZ, RHONDA L. | 5212 CR 236 CALDWELL TX 77836 |
| WOMACK, CHARLES E | 107 DESVOIGNES DENISON TX 75021 |
| WOMACK, DELPHA S | ADDRESS ON FILE |
| WOMACK, EDITH | 5809 CR 292 COLORADO CITY TX 79512 |

| Claim Name | Address Information |
| --- | --- |
| WOMBLE DRILLING COMPANY INC | PO BOX 2517 ATHENS TX 75751 |
| WOOD COUNTY ELECTRIC | COOPERATIVE INC PO BOX 1827 QUITMAN TX 75783 |
| WOOD, EMILY P (DAUGHTER OF ROGER D WOOD) | 1309 FAIRWAY DRIVE GRAHAM TX 76450 |
| WOOD, EMILY P (DAUGHTER OF ROGER D WOOD) | 1309 FAIRWAY DRIVE GRAHAM TX 76450 |
| WOOD, EMILY P (DAUGHTER OF ROGER D WOOD) | 1309 FAIRWAY DRIVE GRAHAM TX 76450 |
| WOOD, JOSHUA | 105 PR 3718 PARADISE TX 76073 |
| WOOD, MARISA | 6551 GLENVIEW DR APT 1412 NORTH RICHLAND HILLS TX 76180 |
| WOOD, PAMILA D (WIFE OF ROGER D WOOD) | 1309 FAIRWAY DRIVE GRAHAM TX 76450 |
| WOOD, PAMILA D (WIFE OF ROGER D WOOD) | 1309 FAIRWAY DRIVE GRAHAM TX 76450 |
| WOOD, PAMILA D (WIFE OF ROGER D WOOD) | 1309 FAIRWAY DRIVE GRAHAM TX 76450 |
| WOOD, PAUL D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WOOD, PAUL D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WOOD, RAYLON | 6814 BIONDI TRL ARLINGTON TX 76001 |
| WOOD, RAYMOND | 105 PR 3718 PARADISE TX 76073 |
| WOOD, ROGER D | 1309 FAIRWAY DRIVE GRAHAM TX 76450 |
| WOOD, ROGER D | 1309 FAIRWAY DRIVE GRAHAM TX 76450 |
| WOOD, ROGER D | 1309 FAIRWAY DRIVE GRAHAM TX 76450 |
| WOOD, STARLENE | 105 PR 3718 PARADISE TX 76073 |
| WOODALL, DONALD R. | 6710 FM 3358 GILMER TX 75645 |
| WOODALL, DONALD R. | 6710 FM 3358 GILMER TX 75645 |
| WOODALL, DONALD R. | 6710 FM 3358 GILMER TX 75645 |
| WOODS, CURTIS J. | 1306 HANSBERRY DRIVE ALLEN TX 75002 |
| WOODS, CURTIS J. | 1306 HANSBERRY DRIVE ALLEN TX 75002 |
| WOODS, LARRY B | 1525 CRYSTAL FARMS ROAD TATUM TX 75691 |
| WOODS, MARY | P.O. BOX 177 CASON TX 75636 |
| WOODS, MICKEY | P.O. BOX 177 CASON TX 75636 |
| WOODS, RACHEL | 1202 INDIAN SPRINGS RD MARSHALL TX 75672 |
| WOODSON LUMBER | 2871 WEST COMMERCE STREET PO BOX 750 BUFFALO TX 75831 |
| WOODSON LUMBER & HARDWARE | HIGHWAY 164 EAST PO BOX 368 GROESBECK TX 76642 |
| WOODSON LUMBER & HARDWARE | HIGHWAY 164 EAST PO BOX 368 GROESBECK TX 76642 |
| WOODSON LUMBER COMPANY | 8717 N.HWY 77 PO BOX 147 LEXINGTON TX 78947 |
| WOODSON LUMBER COMPANY | 8717 N.HWY 77 PO BOX 147 LEXINGTON TX 78947 |
| WOODSON LUMBER COMPANY | 8717 N.HWY 77 PO BOX 147 LEXINGTON TX 78947 |
| WOODSON LUMBER COMPANY OF LEXINGTON | 8717 N.HWY 77 PO BOX 147 LEXINGTON TX 78947 |
| WOODSON LUMBER COMPANY OF LEXINGTON | 8717 N.HWY 77 PO BOX 147 LEXINGTON TX 78947 |
| WOOLBRIGHT, LYNN | 10309 WENTWORTH DR. ROWLETT TX 75089 |
| WOOLBRIGHT, MICHAEL D. | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| WORD, KENNETH LOYD | 2563 COUNTY ROAD 2440 IREDELL TX 76649 |
| WORKMAN, CALVIN D. | 402 SOUTHGATE DRIVE MOUNT PLEASANT TX 75455 |
| WORKMAN, CURTIS M. | 131512 WILD PLUM LN. BREMOND TX 76629 |
| WORKPLACE SOLUTIONS | 2651 NORTH HARWOOD ST STE 300 DALLAS TX 75201 |
| WORLD MARKETING DALLAS | PO BOX 227077 DALLAS TX 75222-7077 |
| WORNAT, ROY LYNN | 206 S FAIRPARK RIESEL TX 76682 |
| WORNAT, ROY LYNN | 206 S FAIRPARK RIESEL TX 76682 |

| Claim Name | Address Information |
| --- | --- |
| WRENN, ROGER | 1810 WYSTER DR GARLAND TX 75040 |
| WRENN, ROGER | 1810 WYSTER DR GARLAND TX 75040 |
| WRENN, ROGER | 1810 WYSTER DR GARLAND TX 75040 |
| WRENN, ROGER | 1810 WYSTER DR GARLAND TX 75040 |
| WRH SAGE POINTE LTD | DBA SAGE POINTE APARTMENTS 9900 ADLETA BLVD DALLAS TX 75243 |
| WRIGHT, BEAUFORD J | ADDRESS ON FILE |
| WRIGHT, BELINDA | 1209 SPANISH FLOWER DRIVE NA GRANBURY TX 76048 |
| WRIGHT, CAL R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WRIGHT, CASEY | 328 SARDIUS BLVD GRANBURY TX 76049 |
| WRIGHT, DANIEL C | 1365 COMBING RD SEAGOVILLE TX 75159 |
| WRIGHT, DANNY | 1209 SPANISH FLOWER DRIVE NA GRANBURY TX 76048 |
| WRIGHT, DENNIS LEE | 1011 ALMOND DRIVE MANSFIELD TX 76063 |
| WRIGHT, DENNIS LEE | 1011 ALMOND DRIVE MANSFIELD TX 76063 |
| WRIGHT, DENNIS LEE | 1011 ALMOND DRIVE MANSFIELD TX 76063 |
| XENON MARKETING LLC | 6501 COOPER PLACE SUITE 100 PLANO TX 75093 |
| XEROX CORPORATION | 1303 RIDGEVIEW DRIVE - 450 LEWISVILLE TX 75057 |
| XEROX CORPORATION | 1303 RIDGEVIEW DRIVE - 450 LEWISVILLE TX 75057 |
| XUAN VU | ADDRESS ON FILE |
| YANEZ, JESUS M | 13925 CR 184 ALVIN TX 77511 |
| YANEZ, JESUS M | 13925 CR 184 ALVIN TX 77511 |
| YARBROUGH, JOHN H | PO BOX 37 TRINIDAD TX 75163 |
| YARBROUGH, JOHN H | PO BOX 37 TRINIDAD TX 75163 |
| YARBROUGH, JOHN H | PO BOX 37 TRINIDAD TX 75163 |
| YARBROUGH, JOHN H | PO BOX 37 TRINIDAD TX 75163 |
| YARBROUGH, JOHN H | PO BOX 37 TRINIDAD TX 75163 |
| YARBROUGH, JOHN H | PO BOX 37 TRINIDAD TX 75163 |
| YARBROUGH, LAURA | 187 CHURCH ST PO BOX 37 TRINIDAD TX 75163 |
| YARBROUGH, LAURA | 187 CHURCH ST PO BOX 37 TRINIDAD TX 75163 |
| YARBROUGH, LAURA | 187 CHURCH ST PO BOX 37 TRINIDAD TX 75163 |
| YARBROUGH, LAURA | 187 CHURCH ST PO BOX 37 TRINIDAD TX 75163 |
| YARBROUGH, LAURA | 187 CHURCH ST PO BOX 37 TRINIDAD TX 75163 |
| YARBROUGH, LAURA | 187 CHURCH ST PO BOX 37 TRINIDAD TX 75163 |
| YARGER, CLINT DEE | 3463 RUIDOSA TRAIL FORT WORTH TX 76116 |
| YATES BUICK GMC INC | 215 HWY 79 SOUTH HENDERSON TX 75654 |
| YEAGER, GARTH | PO BOX 87 PECAN GAP TX 75469 |
| YELLOWFIN ENERGY CONSULTING LLC | PO BOX 18039 CORPUS CHRISTI TX 78480 |
| YENDREY, WILLIAM | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| YENDREY, WILLIAM | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| YENDREY, WILLIAM | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| YOHO, CARL L. | 352 WILLOW FORK ROAD SISTERSVILLE WV 26175-7126 |
| YOKOGAWA CORPORATION OF AMERICA | ATTN: LAURA WATSON 2 DART RD NEWNAN GA 30265 |
| YORK PUMP & EQUIPMENT, A DXP COMPANY | C/O DXP ENTERPRISES INC 7272 PINEMONT HOUSTON TX 77040 |
| YORK PUMP & EQUIPMENT, A DXP COMPANY | C/O DXP ENTERPRISES INC 7272 PINEMONT HOUSTON TX 77040 |
| YORK, AUSTYN | 3377 WEST STATE HIGHWAY 294 ELKHART TX 75801 |
| YORK, AUSTYN | 3377 WEST STATE HIGHWAY 294 ELKHART TX 75801 |
| YORK, DANIEL | 3377 WEST STATE HIGHWAY 294 ELKHART TX 75801 |

| Claim Name | Address Information |
|---|---|
| YORK, DANIEL | 3377 WEST STATE HIGHWAY 294 ELKHART TX 75801 |
| YORK, LAUREN | 3377 WEST STATE HIGHWAY 294 ELKHART TX 75801 |
| YORK, LAUREN | 3377 WEST STATE HIGHWAY 294 ELKHART TX 75801 |
| YORK, WYATT | 3377 WEST STATE HIGHWAY 294 ELKHART TX 75801 |
| YORK, WYATT | 3377 WEST STATE HIGHWAY 294 ELKHART TX 75801 |
| YOUNG , LARRY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| YOUNG , LARRY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| YOUNG COUNTY BUTANE COMPANY | PO BOX 847 GRAHAM TX 76450-0847 |
| YOUNG, CAMERON T. | 2670 CR 3504 SULPHUR SPRINGS TX 75482 |
| YOUNG, CAMERON T. | 2670 CR 3504 SULPHUR SPRINGS TX 75482 |
| YOUNG, DONALD WAYNE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| YOUNG, DONALD WAYNE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| YOUNG, DOUGLAS B | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| YOUNG, DOUGLAS B | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| YOUNG, DOUGLAS BLANE | ADDRESS ON FILE |
| YOUNG, EMALYN H | 2670 CR 3504 SULPHUR SPRINGS TX 75482 |
| YOUNG, EMALYN H | 2670 CR 3504 SULPHUR SPRINGS TX 75482 |
| YOUNG, GRAHAM, JR | 2758 CR 306 ROCKDALE TX 76567 |
| YOUNG, JERRY | 709 SOUTH OAK DR ATHENS TX 75751 |
| YOUNG, JOE M., SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| YOUNG, LARRY GENE | ADDRESS ON FILE |
| YOUNG, PORSCHIA AIKINS | 1306 W 5TH MOUNT PLEASANT TX 75455 |
| YOUNG, ROSA L | 3609 BROOKVALLEY ST GRANBURY TX 76048 |
| YOUNG, STEVEN E | 2541 W LANE AVE PHOENIX AZ 85051 |
| YOUNG, TROY L. | 2670 CR 3504 SULPHUR SPRINGS TX 75482 |
| YOUNG, TROY L. | 2670 CR 3504 SULPHUR SPRINGS TX 75482 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND |

| Claim Name | Address Information |
|---|---|
| YOUNG, WILLIAM | STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNGBLOOD OIL COMPANY | 439 S SHELBY ST CARTHAGE TX 75633 |
| YOUNGBLOOD, JEFFERSON N, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| YOUNGBLOOD, JEFFERSON N, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| YOUNKINS, LIANA | 153 SUNNY MEADOWS DR BURLESON TX 76028 |
| YOUTH ATHLETIC BASKETBALL ASSOC | OF GLEN ROSE PO BOX 2013 GLEN ROSE TX 76043 |
| YU, CHEN-TZU | 6 HEMLOCK RD LIVINGSTON NJ 07039 |
| YURK, ROBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| YURK, ROBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| YURK, ROBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ZATARGA, LEO W | 48-27 LITTLE NECK PKWY LITTLE NECK NY 11362 |
| ZAVALA, ANDREW | 200 CR 1241 KOPPERL TX 76652 |
| ZEE MEDICAL INC | PO BOX 204683 DALLAS TX 75320 |
| ZEE MEDICAL SERVICE CO | 8711 BURNETT ROAD SUITE B30 AUSTIN TX 76757 |
| ZEEFAX INC | 6049 KELLERS CHURCH ROAD PIPERSVILLE PA 18947 |
| ZELTMAN, RONALD | 1559 HOMEWOOD CIRCLE ROUND ROCK TX 78665 |
| ZELUFF, ROBERT VICTOR | 86002 MARTIN LN YUKEE FL 32097 |
| ZEP SALES & SERVICES | C/O ENGEL, HAIRSTON & JOHANSON, P.C. ATTN: JONATHAN E. RAULSTON P.O. BOX 11405 BIRMINGHAM AL 35202 |
| ZEP SALES & SERVICES | C/O ENGEL, HAIRSTON & JOHANSON, P.C. ATTN: JONATHAN E. RAULSTON P.O. BOX 11405 BIRMINGHAM AL 35202 |
| ZEP SALES & SERVICES | C/O ENGEL, HAIRSTON & JOHANSON, P.C. ATTN: JONATHAN E. RAULSTON P.O. BOX 11405 BIRMINGHAM AL 35202 |
| ZEPHYR ENVIRONMENTAL CORPORATION | 2600 VIA FORTUNA STE 450 AUSTIN TX 78746 |
| ZGABAY, SIDNEY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ZGABAY, SIDNEY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ZIMMER, JEFFREY J. | 1019 BEN DR. BURLESON TX 76028 |
| ZIMMER, JEFFREY J. | 1019 BEN DR. BURLESON TX 76028 |
| ZIMMERMAN, JEFF | 616 CR 4700 WINNSBORO TX 75494 |
| ZIMMERMAN, SUSIE | 616 CR 4700 WINNSBORO TX 75494 |
| ZIVELO LLC | 7014 E CAMELBACK RD STE 608 SCOTTSDALE AZ 85251-1253 |
| ZONES INC | PO BOX 34740 SEATTLE WA 98124-1740 |
| ZRUBEK, DARWIN | 3105 DAVIS ST. TAYLOR TX 76574 |
| ZRUBEK, JAY R | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL | ATTN: ANNETTE PEAT P.O. BOX 68549 SCHAUMBURG IL 60196 |

EFHVOTE2

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |

**Total Creditor count  7907**

| Claim Name | Address Information |
|------------|---------------------|
| ACOSTA, ARCILIA C. | 1601 BRYAN STREET DALLAS TX 75201 |
| BURKE, JAMES A. | 1601 BRYAN STREET DALLAS TX 75201 |
| BURKE, JAMES A. | 1601 BRYAN STREET DALLAS TX 75201 |
| BURKE, JAMES A. | 1601 BRYAN STREET DALLAS TX 75201 |
| BURKE, JAMES A. | 1601 BRYAN STREET DALLAS TX 75201 |
| BURKE, JAMES A. | 1601 BRYAN STREET DALLAS TX 75201 |
| BURKE, JAMES A. | 1601 BRYAN STREET DALLAS TX 75201 |
| FARANETTA, DAVID D. | 1601 BRYAN ST DALLAS TX 75201 |
| FARANETTA, DAVID D. | 1601 BRYAN ST DALLAS TX 75201 |
| FARANETTA, DAVID D. | 1601 BRYAN ST DALLAS TX 75201 |
| FARANETTA, DAVID D. | 1601 BRYAN ST DALLAS TX 75201 |
| HO, JOSEPH C. | 1601 BRYAN ST DALLAS TX 75201 |
| HO, JOSEPH C. | 1601 BRYAN ST DALLAS TX 75201 |
| HO, JOSEPH C. | 1601 BRYAN ST DALLAS TX 75201 |
| HO, JOSEPH C. | 1601 BRYAN ST DALLAS TX 75201 |
| HO, JOSEPH C. | 1601 BRYAN ST DALLAS TX 75201 |
| HO, JOSEPH C. | 1601 BRYAN ST DALLAS TX 75201 |
| HO, JOSEPH C. | 1601 BRYAN ST DALLAS TX 75201 |
| HO, JOSEPH C. | 1601 BRYAN ST DALLAS TX 75201 |
| HO, JOSEPH C. | 1601 BRYAN ST DALLAS TX 75201 |
| HO, JOSEPH C. | 1601 BRYAN ST DALLAS TX 75201 |
| HO, JOSEPH C. | 1601 BRYAN ST DALLAS TX 75201 |
| HO, JOSEPH C. | 1601 BRYAN ST DALLAS TX 75201 |
| HO, JOSEPH C. | 1601 BRYAN ST DALLAS TX 75201 |
| HO, JOSEPH C. | 1601 BRYAN ST DALLAS TX 75201 |
| HO, JOSEPH C. | 1601 BRYAN ST DALLAS TX 75201 |
| HO, JOSEPH C. | 1601 BRYAN ST DALLAS TX 75201 |
| HO, JOSEPH C. | 1601 BRYAN ST DALLAS TX 75201 |
| HO, JOSEPH C. | 1601 BRYAN ST DALLAS TX 75201 |
| HO, JOSEPH C. | 1601 BRYAN ST DALLAS TX 75201 |
| HO, JOSEPH C. | 1601 BRYAN ST DALLAS TX 75201 |
| HORN, STEPHEN G. | 1601 BRYAN STREET DALLAS TX 75201 |
| HORN, STEPHEN G. | 1601 BRYAN STREET DALLAS TX 75201 |
| HORN, STEPHEN G. | 1601 BRYAN STREET DALLAS TX 75201 |
| HORN, STEPHEN G. | 1601 BRYAN STREET DALLAS TX 75201 |
| HORN, STEPHEN G. | 1601 BRYAN STREET DALLAS TX 75201 |
| HORN, STEPHEN G. | 1601 BRYAN STREET DALLAS TX 75201 |
| HORN, STEPHEN G. | 1601 BRYAN STREET DALLAS TX 75201 |
| HORN, STEPHEN G. | 1601 BRYAN STREET DALLAS TX 75201 |
| HORN, STEPHEN G. | 1601 BRYAN STREET DALLAS TX 75201 |
| HORN, STEPHEN G. | 1601 BRYAN STREET DALLAS TX 75201 |
| HORN, STEPHEN G. | 1601 BRYAN STREET DALLAS TX 75201 |
| HORN, STEPHEN G. | 1601 BRYAN STREET DALLAS TX 75201 |
| HORN, STEPHEN G. | 1601 BRYAN STREET DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HUDSON, SCOTT A. | 1601 BRYAN STREET DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KOPENITZ, STEPHEN J. | 1601 BRYAN STREET DALLAS TX 75201 |
| KOPENITZ, STEPHEN J. | 1601 BRYAN STREET DALLAS TX 75201 |
| KOPENITZ, STEPHEN J. | 1601 BRYAN STREET DALLAS TX 75201 |
| KOPENITZ, STEPHEN J. | 1601 BRYAN STREET DALLAS TX 75201 |
| KOPENITZ, STEPHEN J. | 1601 BRYAN STREET DALLAS TX 75201 |
| KOPENITZ, STEPHEN J. | 1601 BRYAN STREET DALLAS TX 75201 |
| KOPENITZ, STEPHEN J. | 1601 BRYAN STREET DALLAS TX 75201 |
| KOPENITZ, STEPHEN J. | 1601 BRYAN STREET DALLAS TX 75201 |
| MCFARLAND, M. A. | 1601 BRYAN ST DALLAS TX 75201 |
| MCFARLAND, M. A. | 1601 BRYAN ST DALLAS TX 75201 |
| MCFARLAND, M. A. | 1601 BRYAN ST DALLAS TX 75201 |
| MCFARLAND, M. A. | 1601 BRYAN ST DALLAS TX 75201 |
| MCFARLAND, M. A. | 1601 BRYAN ST DALLAS TX 75201 |
| MCFARLAND, M. A. | 1601 BRYAN ST DALLAS TX 75201 |
| MCFARLAND, M. A. | 1601 BRYAN ST DALLAS TX 75201 |
| MCFARLAND, M. A. | 1601 BRYAN ST DALLAS TX 75201 |
| MCFARLAND, M. A. | 1601 BRYAN ST DALLAS TX 75201 |
| MCFARLAND, M. A. | 1601 BRYAN ST DALLAS TX 75201 |
| MCFARLAND, M. A. | 1601 BRYAN ST DALLAS TX 75201 |
| MCFARLAND, M. A. | 1601 BRYAN ST DALLAS TX 75201 |
| MCFARLAND, M. A. | 1601 BRYAN ST DALLAS TX 75201 |
| MCFARLAND, M. A. | 1601 BRYAN ST DALLAS TX 75201 |
| MCFARLAND, M. A. | 1601 BRYAN ST DALLAS TX 75201 |
| MCFARLAND, M. A. | 1601 BRYAN ST DALLAS TX 75201 |
| MCFARLAND, M. A. | 1601 BRYAN ST DALLAS TX 75201 |
| MCFARLAND, M. A. | 1601 BRYAN ST DALLAS TX 75201 |
| MCFARLAND, M. A. | 1601 BRYAN ST DALLAS TX 75201 |
| MCFARLAND, M. A. | 1601 BRYAN ST DALLAS TX 75201 |
| MCFARLAND, M. A. | 1601 BRYAN ST DALLAS TX 75201 |
| MCFARLAND, M. A. | 1601 BRYAN ST DALLAS TX 75201 |
| MCFARLAND, M. A. | 1601 BRYAN ST DALLAS TX 75201 |

| Claim Name | Address Information |
| --- | --- |
| MCFARLAND, M. A. | 1601 BRYAN ST DALLAS TX 75201 |
| MCFARLAND, M. A. | 1601 BRYAN ST DALLAS TX 75201 |
| MCFARLAND, M. A. | 1601 BRYAN ST DALLAS TX 75201 |
| MCFARLAND, M. A. | 1601 BRYAN ST DALLAS TX 75201 |
| MCFARLAND, M. A. | 1601 BRYAN ST DALLAS TX 75201 |
| MCFARLAND, M. A. | 1601 BRYAN ST DALLAS TX 75201 |
| MCFARLAND, M. A. | 1601 BRYAN ST DALLAS TX 75201 |
| MCFARLAND, M. A. | 1601 BRYAN ST DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |

EFHVOTE2
SERVICE List

| Claim Name | Address Information |
| --- | --- |

Total Creditor count  244

| Claim Name | Address Information |
|---|---|
| FEDERWISCH, RICHARD R. | 1601 BRYAN ST DALLAS TX 75201 |
| FEDERWISCH, RICHARD R. | 1601 BRYAN ST DALLAS TX 75201 |
| FEDERWISCH, RICHARD R. | 1601 BRYAN ST DALLAS TX 75201 |
| FEDERWISCH, RICHARD R. | 1601 BRYAN ST DALLAS TX 75201 |
| FEDERWISCH, RICHARD R. | 1601 BRYAN ST DALLAS TX 75201 |
| FEDERWISCH, RICHARD R. | 1601 BRYAN ST DALLAS TX 75201 |
| FEDERWISCH, RICHARD R. | 1601 BRYAN ST DALLAS TX 75201 |
| FEDERWISCH, RICHARD R. | 1601 BRYAN ST DALLAS TX 75201 |
| FEDERWISCH, RICHARD R. | 1601 BRYAN ST DALLAS TX 75201 |
| FEDERWISCH, RICHARD R. | 1601 BRYAN ST DALLAS TX 75201 |
| FEDERWISCH, RICHARD R. | 1601 BRYAN ST DALLAS TX 75201 |
| FEDERWISCH, RICHARD R. | 1601 BRYAN ST DALLAS TX 75201 |
| FLORES, RAFAEL | 1601 BRYAN STREET DALLAS TX 75201 |
| FLORES, RAFAEL | 1601 BRYAN STREET DALLAS TX 75201 |
| FLORES, RAFAEL | 1601 BRYAN STREET DALLAS TX 75201 |
| FLORES, RAFAEL | 1601 BRYAN STREET DALLAS TX 75201 |
| FRENZEL, ROBERT C. | 1601 BRYAN ST DALLAS TX 75201 |
| FRENZEL, ROBERT C. | 1601 BRYAN ST DALLAS TX 75201 |
| FRENZEL, ROBERT C. | 1601 BRYAN ST DALLAS TX 75201 |
| FRENZEL, ROBERT C. | 1601 BRYAN ST DALLAS TX 75201 |
| FRENZEL, ROBERT C. | 1601 BRYAN ST DALLAS TX 75201 |
| FRENZEL, ROBERT C. | 1601 BRYAN ST DALLAS TX 75201 |
| FRENZEL, ROBERT C. | 1601 BRYAN ST DALLAS TX 75201 |
| FRENZEL, ROBERT C. | 1601 BRYAN ST DALLAS TX 75201 |
| FRENZEL, ROBERT C. | 1601 BRYAN ST DALLAS TX 75201 |
| FRENZEL, ROBERT C. | 1601 BRYAN ST DALLAS TX 75201 |
| FRENZEL, ROBERT C. | 1601 BRYAN ST DALLAS TX 75201 |
| FRENZEL, ROBERT C. | 1601 BRYAN ST DALLAS TX 75201 |
| FRENZEL, ROBERT C. | 1601 BRYAN ST DALLAS TX 75201 |
| FRENZEL, ROBERT C. | 1601 BRYAN ST DALLAS TX 75201 |
| FRENZEL, ROBERT C. | 1601 BRYAN ST DALLAS TX 75201 |
| FRENZEL, ROBERT C. | 1601 BRYAN ST DALLAS TX 75201 |
| FRENZEL, ROBERT C. | 1601 BRYAN ST DALLAS TX 75201 |
| FRENZEL, ROBERT C. | 1601 BRYAN ST DALLAS TX 75201 |
| FRENZEL, ROBERT C. | 1601 BRYAN ST DALLAS TX 75201 |
| FRENZEL, ROBERT C. | 1601 BRYAN ST DALLAS TX 75201 |
| FRENZEL, ROBERT C. | 1601 BRYAN ST DALLAS TX 75201 |
| FRENZEL, ROBERT C. | 1601 BRYAN ST DALLAS TX 75201 |
| FRENZEL, ROBERT C. | 1601 BRYAN ST DALLAS TX 75201 |
| FRENZEL, ROBERT C. | 1601 BRYAN ST DALLAS TX 75201 |
| FRENZEL, ROBERT C. | 1601 BRYAN ST DALLAS TX 75201 |
| FRENZEL, ROBERT C. | 1601 BRYAN ST DALLAS TX 75201 |
| FRENZEL, ROBERT C. | 1601 BRYAN ST DALLAS TX 75201 |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| WILLIAMS, E. MICHAEL | ADDRESS ON FILE |
| WILLIAMS, E. MICHAEL | ADDRESS ON FILE |
| WILLIAMS, E. MICHAEL | ADDRESS ON FILE |
| WILLIAMS, E. MICHAEL | ADDRESS ON FILE |
| WILLIAMS, E. MICHAEL | ADDRESS ON FILE |
| WILLIAMS, E. MICHAEL | ADDRESS ON FILE |
| WILLIAMS, E. MICHAEL | ADDRESS ON FILE |
| WILLIAMS, E. MICHAEL | ADDRESS ON FILE |
| WILLIAMS, E. MICHAEL | ADDRESS ON FILE |
| WILLIAMS, E. MICHAEL | ADDRESS ON FILE |
| WILLIAMS, E. MICHAEL | ADDRESS ON FILE |

**Claim Name**                    **Address Information**

Total Creditor count  96

| Claim Name | Address Information |
|------------|---------------------|
| AMBURN, MATTHEW | 3589 HWY 389 MERRYVILLE LA 70653 |
| ANDERSON, MICHAEL P | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| ATCHISON, ARTHUR JR | 302 W. 8TH ST HEARNE TX 77859 |
| BANKS, JAMES H, JR | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| BIDDLECOME, JAMES R. | PO BOX 460193 ESCONDIDO CA 92029 |
| BRINKMEYER, DEBORAH LANGE | 800 COUNTY ROAD 411 TAYLOR TX 76574 |
| BRINKMEYER, DEBORAH LANGE | 800 COUNTY ROAD 411 TAYLOR TX 76574 |
| BURROUGH, EVELYN L | 704 ENFIELD DR ROCKDALE TX 76567 |
| BURROUGH, KEITH | PO BOX 85 415 RIVERSIDE PL VIEW GROSBECK TX 76642 |
| BURROUGH, MIKE | 707 PALMER ST ROCKDALE TX 76567 |
| BUTLER, JAMES M | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| CHAFFIN, DANIEL E | 119 N. PHILIP RD NILES MI 49120 |
| COLLETTE, JOE C | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| COTTEN, JAMES PERRY | 4463 CR 342 MILANO TX 76556 |
| CRIST, MIKE L | 7885 CR 41511 ATHENS TX 75751 |
| DUESTERHOFT, ILESA | 547 BLACKBERRY RD SOMERVILLE TX 77879 |
| EMERY N. LANGE, JR. | 3502 RICHWOOD AVE. TEXARKANA TX 75503 |
| FRICKE, CAROL | 4515 CLIFFSTONE COVE AUSTIN TX 78735 |
| FROCK, RICHARD E | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| GAFFORD AYALA, STEPHANIE DENISE | 9435 LEE ROAD LIPAN TX 76462 |
| GAFFORD, BRIAN ALLEN | 9435 LEE ROAD LIPAN TX 76462 |
| GANTT, SANDRA | 1016 COUNTY RD. 132 LEDBETTER TX 78946 |
| GERREN, DIANA ROCHELLE | 619 JACKSON ROCKDALE TX 76567 |
| GONZALES, JOHN | 1206 PASEO DEL ORO TEMPLE TX 76502 |
| GRAHAM, CRAIG | 1232 RIO GRANDE DR BEN BROOK TX 76126 |
| GRAYSON, FRED E | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| GREEN, BILLY C | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| GREEN, ELVIN | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| HAMMOND, ALONZO | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| HARRELL, TAHIRA | 1819 TAYLOR CREEK DR. FRESNO TX 77545 |
| HAYES, SCOTT A. | 213 PALOMINO CT. CRESSON TX 76035 |
| HELEN & KATHLEEN JONES | P.O. BOX 370 HUTTO TX 78634-0370 |
| HENDRIX, CHAD N. | 204 E. BEAUMONT AVE THRALL TX 76578 |
| HORN, ROGER | 173 CR 1467 BOGATA TX 75417 |
| HUDOCK, GEORGE T, JR | 323 STEWART ST JEANNETTE PA 15644 |
| IRWIN, ANDREW M | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| JACKSON, BRENDA JOYCE GANTT | 2216 PACINO DR FORT WORTH TX 76134 |
| JACKSON, CYNTHIA DAVIS | P.O. BOX 5 THORNDALE TX 76577 |
| JOHNSON, JESSE A | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| JONES, CALVIN BURNETT | 321 ALMQUIST STREET HUTTO TX 78634 |
| JONES, DARRYL G | 412 E SIX ST APT C ELGIN TX 78621 |
| JONES, HUNTER RAY | 3222 FERRY BOAT GRANBURY TX 76049 |
| JONES, MADISON JADE | 3222 FERRY BOAT GRANBURY TX 76049 |
| JONES, PATRICIA B | 3222 FERRY BOAT GRANBURY TX 76049 |
| JONES, WAYNE EARL | P.O. BOX 604 ROCKDALE TX 76567 |
| KING, WILLIAM C | 28134 300TH STREET HOLCOMBE WI 54745-5555 |
| KINNEBREW, BILLY E | 988 DENNIS CIRCLE IDAHO FALLS ID 83401 |
| KOKER, KENNETH RAY | 4911 W. BEAVER POWELL TN 37849 |
| KUBACAK, MICHAEL J | 1414 CR 418 LEXINGTON TX 78947 |

| Claim Name | Address Information |
|---|---|
| KUHL, GAIL | 3700 N MAIN ST APT 107 TAYLOR TX 76574-4999 |
| LANGE, CONNIE M. | 205 E. ECKHART AVE. THRALL TX 76578 |
| LEATHERMAN, PAT D | 1795 HOLLY HILL RD MINERAL WELLS TX 76067 |
| LEE, ERMA JEAN | 1025 FOX RIVER LN. FT. WORTH TX 76120 |
| LEMMOND, LOUISE | 815 WOODARD AVE APT 114 CLEBURNE TX 76033 |
| LEUNG, YUK WAH | 108-33 64 ROAD FOREST HILLS NY 11375 |
| LOCKLIN, BILLIE R | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| LOCKLIN, BILLY | PO BOX 783 ROCKDALE TX 76567 |
| LOCKLIN, BILLY R | PO BOX 783 ROCKDALE TX 76567 |
| LOCKLIN, BILLY RAY | PO BOX 783 ROCKDALE TX 76567 |
| LOCKLIN, BILLY RAY | PO BOX 783 ROCKDALE TX 76567 |
| LOCKLIN, BILLY RAY | PO BOX 783 ROCKDALE TX 76567 |
| LOCKLIN, BILLY RAY | PO BOX 783 ROCKDALE TX 76567 |
| LUNA, TRACIE | PO BOX 261 TAYLOR TX 76574 |
| LUNDGREN, WAYNE H. | 20 REYNOLDS ST, POB 42 NORTH EASTON MA 02356 |
| MALBROUGH, BERLINDA | 4640 GLEN OAKS CIRCLE BEAUMONT TX 77708 |
| MALBROUGH, BERLINDA | 4640 GLEN OAKS CIRCLE BEAUMONT TX 77708 |
| MAREK, DALTON | 4104 ARBOR OAK DR. TAYLOR TX 76574 |
| MAREK, DANA | 4104 ARBOR OAK DR. TAYLOR TX 76574 |
| MAREK, DIANE KOCIAN | 2768 S HWY 77 ROCKDALE TX 76567 |
| MAREK, KALLYE | 4104 ARBOR OAK DR. TAYLOR TX 76574 |
| MAREK, SHELLEY | 4104 ARBOR OAK DR. TAYLOR TX 76574 |
| MATHEW, JOHN | 7600 GREENGAGE DR FORT WORTH TX 76133 |
| MAYFIELD, REGINA JONES | *** NO ADDRESS PROVIDED *** |
| MCBRIDE, STEPHANIE L | PO BOX 201 ROCKDALE TX 76567 |
| MCDOWELL, ERMA | 1073 FM 3403 LINCOLN TX 78948 |
| MCNABB, DANNY C | 405 BRIARWOOD EASTLAND TX 76448 |
| MILAM, DANNY RAY | 730 N. SUNSET CARTHAGE TX 75633 |
| MILLER, DEBORAH | PO BOX 660 ROCKDALE TX 76567 |
| MOBERLY, MORGIT | 1008 CRESTVIEW DRIVE SHERMAN TX 75092 |
| MORALES, JULIE ANN SMITH | 2105 ARROWWOOD CT. MCKINNEY TX 75070 |
| MUNDINE, DAVID L | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| NOBLE, SEAN M | 14735 CAMPBELL HARVEY IL 60426 |
| OSBORNE, JOHN V. | 6201 LAKE WASHINGTON BLVD NE #301 KIRKLAND WA 98033 |
| PADILLA, CHARLENE | 8504 PRIEST RIVER DR. ROUND ROCK TX 78681 |
| PARKER, JOE EDWARD | 8181 HY 67 WEST WALNUT SPRINGS TX 76690 |
| PARKS, HERMAN, JR | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| PATEL, HARIBHAI P | 7008 NICOLE CT OCEAN SPRINGS MS 39564 |
| PATEZ, HARIBHAI P | 7008 NICOLE CT OCEAN SPRINGS MS 39564 |
| PEREZ, BUTCHILD | 909 N GRIMES GIDDINGS TX 78942 |
| POEHL, TROY V | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| POMYKAL, DEAN | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| POWE, H CARY | 4891 BLAZING TRAIL BRYAN TX 77808 |
| PUGH, VALARIE R. | 14735 CAMPBELL ST HARVEY IL 60426 |
| QUINN, TAMARA AZLIN | 1687 LOCUST HILL ROAD MAX MEADOWS VA 24360 |
| RENFRO, LARRY | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| RICHARDS, LAWRENCE C | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| ROBERTSON, JIMMIE D | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| ROCHFORD, LAWRENCE | 2113 PECAN VALLEY CLEBURNE TX 76031 |

| Claim Name | Address Information |
| --- | --- |
| SACKERCSH, STEPHEN | 513 ADMIRAL PCARY HWY VINTONDALE PA 15961 |
| SERVANTEZ, CHARLES J. | 613 WILLOW LANE ROCKDALE TX 76567 |
| SMITH, SHERRY L. | ADDRESS ON FILE |
| STANTON, DUANE | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| STEWART, RICKY L | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| TAMBOURINE, JAMES R. | 16050 VALLEYVIEW FORNEY TX 75126 |
| TAMBOURINE, LINDA LOIS | 16050 VALLEYVIEW FORNEY TX 75126 |
| TARKINGTON, TRAVIS C. | 7281 CR 2448 KEMP TX 75143 |
| TAYLOR, CHARLES, JR | 484 EAST 3THIRD AVE ROCKDALE TX 76567 |
| TURNAGE, CARL | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| WENTZEL, MIRANDA | 4000 SO LOUISE AVE #107 SIOUX FALLS SD 57106 |
| WHEELER, CAROL DIANA | 2965 NANCY ST 7 RD MESICK MI 49668 |
| WILLIAMS, CHRISTY ANN | 2106 BOXWOOD PATH ROUND ROCK TX 78664 |
| WILSON, WILLIAM E | 2310 WOODOAK DRIVE IRVING TX 75060 |
| WITCHER, BOBBY R | 3902 COUNTRY LANE GRANBURY TX 76048 |
| WITCHER, MARTHA B | 3902 COUNTRY LANE GRANBURY TX 76048 |
| WORTHAM, RUTHIE | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |

**Total Creditor count  115**

| Claim Name | Address Information |
|---|---|
| 4IMPRINT INC | 101 COMMERCE ST OSHKOSH WI 54901 |
| ACCENTURE LLP | C/O THOMPSON COBURN LLP ATTN: BRIAN W. HOCKETT ONE US BANK PLAZA SAINT LOUIS MO 63101 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIRGAS SAFETY | PO BOX 1010 GERMANTOWN WI 53022-8210 |
| AKIN, CLIFTON | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ALECOM METAL WORKS, INC. | 2803 CHALK HILL ROAD DALLAS TX 75212 |
| ALEXANDER, ROBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ALEXANDER, WILBERN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ALFORD, AARON | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ALMAN CONSTRUCTION SERVICES LP | 7677 HUNNICUT ROAD DALLAS TX 75228 |
| AMERICAN MOTORISTS INSURANCE COMPANY | PAUL A. MILLER, SPECIAL DEPUTY RECEIVER 122 S. MICHIGAN AVE., 19TH FLOOR CHICAGO IL 60603 |
| AMERICAN REPUBLIC INSURANCE COMPANY | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| ANGUS SYSTEMS GROUP INC | 1273 BOUND BROOK RD STE 11 MIDDLESEX NJ 08846-1490 |
| ARIE, FRANK B | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| ARMSTRONG, FREDDY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ASSOCIATION OF ELECTRIC | COMPANIES OF TEXAS 1005 CONGRESS AVE STE 600 ATTN JOHN W FAINTER JR PRESIDENT AUSTIN TX 78701 |
| ATMOS ENERGY CORPORATION | ATTN: BANKRUPTCY GROUP PO BOX 650205 DALLAS TX 75265-0205 |
| AUTOMATIC SYSTEMS, INC. | C/O CARMODY MACDONALD P.C. ATTN: GREGORY D. WILLARD, ESQ. 120 SOUTH CENTRAL AVE, STE 1800 SAINT LOUIS MO 63105-1705 |
| AVNET INC. | 5400 PRAIRIE STONE PKWY HOFFMAN ESTATES IL 60192 |
| AXON SOLUTIONS INC | ATTN: CARL E. AILARA JR., ESQ. 15 EXCHANGE PLACE, SUITE 730 JERSEY CITY NJ 07302 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON, THE, TTEE UNDER | NUCLEAR DECOMMISSIONING TRUST AGREEMENT ATTN: AMY M. TONTI, ESQ. REED SMITH CENTER 225 FIFTH AVE STE 1200 PITTSBURGH PA 15222 |
| BARRERA, THOMAS | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BARTLETT, CLIFFORD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BARTLETT, LARRY W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BARTON, THOMAS | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BATTLES, LARRY W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BEACH STREET CONSULTING INC | 5625 FOXCROFT WAY COLUMBIA MD 21045 |
| BEERY, NIELS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BELL, JAMES MICHAEL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, |

| Claim Name | Address Information |
|---|---|
| BELL, JAMES MICHAEL | SUITE C100 WEST LAKE TX 78746 |
| BERRY, FLOYD W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BESHEAR GROUP INC | 5859 ROYAL CREST DR DALLAS TX 75230 |
| BEST MECHANICAL INC | PO BOX 623 SEAGOVILLE TX 75159 |
| BIAR, JERRY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BIEHLE, CARTER G | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BIEHLE, LARRY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BIRDSONG, BRUCE | 4801 S HWY #377 AUBREY TX 76227-5016 |
| BLACK, HERMAN L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BLAKE , L B , JR | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BLOOMBERG BNA | BOOK DIVISION PO BOX 7814 EDISON NJ 08818-7814 |
| BLOOMBERG LP | 731 LEXINGTON AVE NEW YORK NY 10022 |
| BLUE CROSS & BLUE SHIELD OF FLORIDA, INC | C/O ADVANTUS CAPITAL MANAGEMENT, INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH SAINT PAUL MN 55101 |
| BOLLINGER, DON | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BOND, SIDNEY D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BOUNDLESS NETWORK | 200 E 6TH STREET STE 300 AUSTIN TX 78701 |
| BOX INC | DEPT 34666 PO BOX 39000 SAN FRANCISCO CA 94139 |
| BOY SCOUTS OF AMERICA PACK#790 | ATTN: JESSE SMITH PO BOX 1111 ROCKDALE TX 76567 |
| BP AMERICA PRODUCTION COMPANY | C/O LOCKE LORD LLP ATTN: C. DAVIN BOLDISSAR, ESQ. 601 POYDRAS STREET, SUITE 2660 NEW ORLEANS LA 70130 |
| BRADLEY, GERALD | C/O THE SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| BRADLEY, JOEL G | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BRANDWIZARD TECHNOLOGIES INC | 130 FIFTH AVENUE 4TH FLOOR NEW YORK NY 10011 |
| BRIGGS, RONDAL ROY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BRITTAIN, KENNETH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BROCKENBUSH, JOHN | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BROOKS, FRANK | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BROOKS, JEROLYN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BROWN, RAY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BROWNING, LINDSEY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BUCHANAN, CHARLES W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BURESH, GARY VINCENT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, |

| Claim Name | Address Information |
|---|---|
| BURESH, GARY VINCENT | SUITE C100 WEST LAKE TX 78746 |
| BURNS, RANDALL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BURROUGH, RONALD C | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BUSINESS RESOURCE GROUP | PO BOX 641417 SAN JOSE CA 95164-1417 |
| BUSINESS WIRE INC. | 101 CALIFORNIA ST FL 20 SAN FRANCISCO CA 94111-5852 |
| BUTLER, JOSEPH L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CALDWELL, LELAND O | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CALVERT CHAMBER OF COMMERCE | PO BOX 132 300 MAIN ST HWY 6 CALVERT TX 77837 |
| CAMERON ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DR, STE 505 AUSTIN TX 78731 |
| CAMERON ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT 3301 NORTHLAND DR, STE 505 AUSTIN TX 78731 |
| CAMP, CARY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CANTU FOODS & SUPPLY | 1601 BRYAN ST #210 DALLAS TX 75201-3480 |
| CARNLEY, JOHN E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CARROLL INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CASSIDY, DENNIS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CATHOLIC UNITED FINANCIAL | C/O ADVANTUS CAPITAL MANAGEMENT, INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH SAINT PAUL MN 55101 |
| CDW | ATTN: RONELLE ERICKSON 200 N. MILWAUKEE AVE VERNON HILLS IL 60061 |
| CENTRAL TELEPHONE COMPANY OF TEXAS | DBA CENTURYLINK ATTN: BANKRUPTCY 1801 CALIFORNIA ST RM 900 DENVER CO 80202 |
| CENTURY LINK | PO BOX 29040 PHOENIX AZ 85038-9040 |
| CENTURY LINK | BUSINESS SERVICES PO BOX 52187 PHOENIX AZ 85072-2187 |
| CENTURY WEATHERPROOFING INC | PO BOX 1735 BOWIE TX 76230-1735 |
| CENTURYTEL OF LAKE DALLAS, INC. | DBA CENTURYLINK ATTN: BANKRUPTCY 1801 CALIFORNIA ST, RM 900 DENVER CO 80202-265 |
| CESCO INC | PO BOX 550727 DALLAS TX 75355 |
| CHALK, RICKIE L, SR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CHARANZA, MICHAEL C | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| CHILDS, JAMES | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CINTAS CORP | PO BOX 740855 CINCINNATI OH 45274-0855 |
| CINTAS DOCUMENT MANAGEMENT | PO BOX 633842 CINCINNATI OH 45263 |
| CITY OF BENBROOK | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF DALLAS | ATTN: MARK BAGGETT, ASSISTANT CITY ATTY 1500 MARILLA STREET, 7BN DALLAS TX 75201 |
| CITY OF FAIRFIELD | 222 S MOUNT FAIRFIELD TX 75840 |
| CITY OF FORT WORTH | ATTN: CHRIS MOSLEY 1000 THROCKMORTON ST FORT WORTH TX 76102 |
| CITY OF GLEN ROSE | WATER DEPT PO BOX 1949 GLEN ROSE TX 76043 |
| CITY OF MCALLEN | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN TX 78760-7428 |

| Claim Name | Address Information |
|---|---|
| CITY OF MOUNT PLEASANT | 501 N MADISON AVE ATTN: JACOB HATFIELD MOUNT PLEASANT TX 75455 |
| CITY OF SULPHUR SPRINGS | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| CITY WIDE BUILDING SERVICES INC | 425 W MOCKINGBIRD LN DALLAS TX 75247 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: QUORUM BUSINESS SOLUTIONS (USA) INC. 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: GFS TEXAS 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: GROPPE LONG & LITTELL 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: BI-INFORM, INC. 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: RESULTS POSITIVE INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: STATE INDUSTRIAL PRODUCTS 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: ABLE COMMUNICATIONS, INC. 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: GLOBAL KNOWLEDGE TRAINING LL 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLARK, RICHARD A | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| CLINARD, LONNIE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| COHESIVE INFORMATION SOLUTIONS INC | 9694 MADISON BLVD STE B2 MADISON AL 35758 |
| COKER, ROYCE , SR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| COLORADO SCHOOL OF MINES | 1600 ILLINOIS ST GOLDEN CO 80401 |
| COLORADO SCHOOL OF MINES | ATTN: BARBARA FRASCELLO MINING ENGINEERING DEPT 1610 ILLINOIS ST GOLDEN CO 80401 |
| COLTRIN, JAMES R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| COMPETE | PO BOX 38415 BALTIMORE MD 21231 |
| CONGRESS HOLDINGS LTD | CONGRESS HOLDING GROUP INC 1005 CONGRESS AVE STE 150 AUSTIN TX 78701-2415 |
| CONN, LINDA | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CONN, WESLEY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CONSOLIDATED COMMUNICATIONS INC. | 121 S 17TH ST MATTOON IL 61938-3915 |
| CONTINGENT NETWORK SERVICES LLC | 4400 PORT UNION RD ATTN: ACCOUNTS RECEIVABLE HAMILTON OH 45011 |
| COOK, CECIL | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| COOK, DANNY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| COOPER, JOHN DOUGLAS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| COPPERAS COVE INDEPENDENT SCHOOL DISTRIC | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN TX 78731 |
| COPPERAS COVE ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT 3301 NORTHLAND DR, STE 505 AUSTIN TX 78731 |
| CORPORATE EXECUTIVE BOARD | 3393 COLLECTION CTR DR CHICAGO IL 60693 |
| CORPORATE GREEN, INC. | P.O. BOX 820725 DALLAS TX 75382-0725 |
| CORPORATE TELECOM SOLUTIONS | PO BOX 855 SPRING HOUSE PA 19477 |
| CORYELL COUNTY | PO BOX 6 GATESVILLE TX 76528-0006 |
| COUNTY OF TITUS, TEXAS | ATTN: TIM R. TAYLOR, ATTORNEY P.O. BOX 1212 MOUNT PLEASANT TX 75456-1212 |
| CRAWFORD, KENNETH A | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CRAWFORD, MICHAEL L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |

| Claim Name | Address Information |
|---|---|
| CROWLEY INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| CUMMINS FAMILY TRUST, THE | ADDRESS ON FILE |
| CYNTHIA KARRES | ADDRESS ON FILE |
| CYPRESS FAIRBANKS OCCUPATIONAL | MEDICINE CLINIC 9110 BARKER CYPRESS CYPRESS TX 77433 |
| DALLAS CHAPTER TEI | 1200 G ST NW STE 300 WASHINGTON DC 20005-3814 |
| DALLAS CHAPTER TEI | 2828 N HARWOOD STE 1300 DALLAS TX 75201 |
| DALLAS COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| DAVENPORT, BRIAN A | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| DECHIARA, TERRY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DEES, MICKEY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DEGNER, ALTON | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DELAWARE TRUST COMPANY, TRUSTEE | ATTN: JOSEPH MCFADDEN, VP 2711 CENTERVILLE ROAD, STE 400 WILMINGTON DE 19808 |
| DELL MARKETING, L.P. | ATTN: NANCY MIMS ONE DELL WAY, RR1, MS 52 ROUND ROCK TX 78682 |
| DEPARTMENT OF THE TREASURY – IRS | INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| DICKSON, MICHAEL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DITTO, WALTER RAY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DOBBS, DOUGLAS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DOHNALIK, EDWARD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DOHNALIK, GEORGE | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| DOSS, JAMES | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| DOYENNE CONSTRUCTORS, LLC | PO BOX 127 MARIAH HILL IN 47556 |
| DR LLOYD POTTER | ADDRESS ON FILE |
| DRY, GERALD F | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DSS FIRE INC | PO BOX 550940 DALLAS TX 75355-0940 |
| DUNN, CHESLEY EARL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DUNN, IDA L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DVB BANK SE | C/O DVB TRANSPORT (US) LLC ATTN: ALEC TASOOJI 609 FIFTH AVENUE NEW YORK NY 10017-1021 |
| DYNAMEX INC | PO BOX 803496 DALLAS TX 75380 |
| EAGLE MOUNTAIN-SAGINAW ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| EBNER, GLENROY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| EDDIE CAVAZOS | ADDRESS ON FILE |
| ELEARNING BROTHERS CUSTOM LLC | 1304 N REDWOOD RD., SUITE 178 SARATOGA SPRINGS UT 84045 |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS | C/O MUNSCH HARDT KOPF HARR, PC ATTN: RUSSELL L. MUNSCH 303 COLORADO ST STE 2600 AUSTIN TX 78701-3924 |

| Claim Name | Address Information |
|---|---|
| EMC CORPORATION | PO BOX 361345 COLUMBUS OH 43236-1345 |
| EMERSON NETWORK | POWER LIEBERT SERVICES INC 610 EXECUTIVE CAMPUS DRIVE WESTERVILLE OH 43082 |
| EMPIRE PEST CONTROL | 2759 BEECHMONT DALLAS TX 75228 |
| ENGLAND, EDWARD L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ENTECH SALE AND SERVICE | 3404 GARDEN BROOK LN DALLAS TX 75234-2444 |
| ENTERGY | PO BOX 8104 BATON ROUGE LA 70891-8104 |
| ESTATE OF RAYMOND D HATCHER | BONNIE HATCHER, PERSONAL REP. C/O RICHARDSON PATRICK/ATTN: KJ WILSON 1730 JACKSON ST, PO BOX 1368 BARNWELL SC 29812 |
| ESTATE OF WENDELL R. JACKSON | C/O HEARD ROBINS CLOUD LLP 2000 WEST LOOP, 22ND FLOOR HOUSTON TX 77027 |
| EVANS, DEBBRA | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| EVERMAN INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CONLEY GROUP, INC. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: TECHNOLOGY RESOURCE CTR OF AMERICA; ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FARM BUREAU LIFE INS. CO. OF MICHIGAN | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| FARRELL, DUDLEY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FIRST UNION RAIL CORPORATION | ATTN: CAROLINE A. STEAD 6250 RIVER ROAD, SUITE 5000 MAC N2806-050 ROSEMONT IL 60018 |
| FIVE STAR COLLISION CENTER | PO BOX 110098 CARROLLTON TX 75011 |
| FLOYD, TY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FOLLIS, RONALD H | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FORBUS, JIM T | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FORT BEND COUNTY | PO BOX 1028 SUGARLAND TX 77487-1028 |
| FOUNTAIN, RICHARD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FOWLKES, THOMAS G | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FPS FIRE PROTECTION SPECIALISTS | 2429 E LOOP 820 N FORT WORTH TX 76118-6933 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FRHAM SAFETY PRODUCTS INC | PO BOX 36098 ROCK HILL SC 29732-6098 |
| FROCK, DOUGLAS | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GAGE, BARRY STEPHEN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GARNER, CLIFFORD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GARZA, CARLOS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GEE, RUFUS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |

| Claim Name | Address Information |
|---|---|
| GENESYS | PO BOX 201005 DALLAS TX 75320-1005 |
| GENESYS CONFERENCING | 130 NEW BOSTON ST., SUITE 301 WOBURN MA 01801 |
| GEST, WILLIAM L | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GILLIAM, JEFF | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GLEN ROSE ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY PO BOX 13430 ARLINGTON TX 76094-0430 |
| GLOBAL KNOWLEDGE TRAINING LLC | ATTN: NICKI HUTCHINS PO BOX 116929 ATLANTA GA 30368-6929 |
| GOINS, OTTO LEE, JR | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOMEZ, DAVID | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GOULD & LAMB | 2397 HUNTCREST WAY STE 200 LAWRENCEVILLE GA 30043-6309 |
| GOVAN, ELWIN | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GREAT WESTERN INSURANCE COMPANY | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| GREEN, ELIAS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GREMILLION, RANDALL G | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GRIFFIN, DANIEL W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GRIMES, GARY A | 120 W MAIN ST STE 201 MESQUITE TX 75149-4224 |
| GRIMM, BILLY W | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GXS INC | PO BOX 640371 PITTSBURGH PA 15264-0371 |
| HADEN, JERRY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| HAIRSTON, JOHN W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HALE, TIMOTHY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HALL, JERRY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARPER, BOBBY JOE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HARPER, JERRY D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HART, WALT A | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| HATHORN, JAMES | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HAYNES, ROOSEVELT | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| HAYS, LESTER R | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |

| Claim Name | Address Information |
|---|---|
| HCL AMERICA, INC | C/O AXON SOLUTIONS, INC. ATTN: CARL E. AILARA JR., ESQ. 15 EXCHANGE PLACE, SUITE 730 JERSEY CITY NJ 07302 |
| HEARNE CHAMBER OF COMMERCE | 304 S MARKET ST HEARNE TX 77859-2517 |
| HEGGINS, MARTHA | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HENDERSON, STEVE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HENRY, RICK | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HENSON, WESLEY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HILDRETH, JOHN | C/O ISSUELINK 1801 LAVACA ST #12C AUSTIN TX 78701 |
| HINES, WELDON M | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HIRT, JOHNNY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HOLT, DREXEL M, III | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HOUSTON, DANNY R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HOUSTON, GEORGE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HSC-HOPSON SERVICES COMPANY, INC. | P.O. BOX 764857 DALLAS TX 75376 |
| HUFFMAN, ERMA L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HUMPHREY & ASSOCIATES INC. | C/O THOMAS FELDMAN & WILSHUSEN ATTN: JASON R. KENNEDY 9400 N CENTRAL EXPWY, STE 900 DALLAS TX 75231 |
| HUNTON & WILLIAMS LLP | ATTN: M. CHRISTINE KLEIN, ESQ. RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219 |
| HURT, ERNEST | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HUSCH BLACKWELL LLP | ATTN: GARY L. VINCENT, ESQ. 190 CARONDELET PLAZA, SUITE 600 SAINT LOUIS MO 63105 |
| IBM CORPORATION | ATTN: BANKRUPTCY COORDINATOR 275 VIGER E, 4TH FLOOR MONTREAL QC H2X 3R7 CANADA |
| IMAGINATION BRANDING | 230 GREAT CIRCLE RD STE 248 NASHVILLE TN 37228-1728 |
| INCISIVE SOFTWARE CORP | 300 SANTANA ROW SUITE 200 SAN JOSE CA 95128 |
| INMAN, RALPH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| INTERACTIVE DATA | 62234 COLLECTIONS CENTER DR CHICAGO IL 60693-0622 |
| INTERCALL | 7171 MERCY RD STE 200 OMAHA NE 68106 |
| INTERCALL INC | PO BOX 281866 ATLANTA GA 30384-1866 |
| IRON MOUNTAIN INC | PO BOX 915004 DALLAS TX 75391-5004 |
| IT FINANCIAL MANAGEMENT | ASSOCIATION (ITFMA) PO BOX 30188 SANTA BARBARA CA 93130 |
| JACKSON SJOBERG MCCARTHY & | TOWNSEND LLP 711 WEST 7TH STREET AUSTIN TX 78701 |
| JACKSON, DONALD R | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| JACKSON, JOE N | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JDRF GLEN ROSE | ADDRESS ON FILE |
| JOHN HANCOCK LIFE AND HEALTH INS. CO. | C/O JOHN HANCOCK LIFE INS. CO. (USA) ATTN: INVESTMENT LAW DIVISION, C-3 197 CLARENDON STREET BOSTON MA 02117 |
| JOHN HANCOCK LIFE INSURANCE CO (USA) | ATTN: INVESTMENT LAW DIVISION, C-3 197 CLARENDON STREET BOSTON MA 02117 |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| JOHNSON, AMIEL J, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JOHNSON, DARREN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JONES, ARTIE LEE, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JONES, BOBBY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JONES, DELORIS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JONES, ELBERT D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JONES, MAJOR , JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JORDAN, DERRELL L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KEIL, EUGENE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KELLEY, ANTHONY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KELLEY, LAWRENCE C | 6634 HONEYRIDGE LN SAN ANTONIO TX 78239 |
| KENNEDALE ROTARY | C/O RICHARD A SHERMAN 4202 EAGLE RIDGE DR ARLINGTON TX 76016 |
| KEYBANK NATIONAL ASSOCIATION | ATTN: MICHAEL A. AXEL, ESQ. SECOND FLOOR 127 PUBLIC SQUARE CLEVELAND OH 44114-1306 |
| KNIGHT, PAUL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KONE INC. | ATTN: J. RIGGS 3550 GEORGE BUSBEE PKWY SUITE 140 KENNESAW GA 30144 |
| KORNEGAY, GARY L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KOSSE VOLUNTEER FIRE DEPT | PO BOX 350 KOSSE TX 76653 |
| KUBACAK, MICHAEL J | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LACK, BOBBY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LAFFERTY, STEPHEN DALE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LANKFORD, HAROLD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEE HECHT HARRISON LLC | 2301 LUCIEN WAY, SUITE 325 MAITLAND FL 32751 |
| LEE, BILL D | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| LEE, DONALD E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LEE, VAN P | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| LEUTZ, BRUNER | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 |

| Claim Name | Address Information |
|---|---|
| LEUTZ, BRUNER | WEST LAKE TX 78746 |
| LEVEL 3 COMMUNICATIONS, LLC | ATTN: LEGAL DEPT. (BKY) 1025 ELDORADO BLVD. BROOMFIELD CO 80021 |
| LEXINGTON LEADER, THE | PO BOX 547 LEXINGTON TX 78947 |
| LEXISNEXIS | 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIBERTY MUTUAL INSURANCE COMPANY | ATTN: COLETTE VIOLA 100 LIBERTY WAY DOVER NH 03820 |
| LIBRARY CONTROL INC | PO BOX 140429 DALLAS TX 75214-0429 |
| LIMESTONE COUNTY FAIR | PO BOX 965 GROESBECK TX 76642 |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DR CHICAGO IL 60693-0622 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: AXWAY INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: GENERAL DATATECH LP ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LITTLE, MICHAEL W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LOCKE, MONTE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LUMBERMEN'S MUTUAL CASUALTY COMPANY | INSURANCE COMPANY ATTN: DAVID DEVINGER ONE CORPORATE DRIVE, SUITE 200 LAKE ZURICH IL 60047 |
| LYNCH, DAVID | ADDRESS ON FILE |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACQUARIE FUTURES USA LLC | ATTN: EXECUTIVE DIRECTOR & LEGAL RISK MANAGEMENT 125 WEST 55TH STREET, 20TH FLOOR NEW YORK NY 10019-5369 |
| MAIL SYSTEMS MANAGEMENT ASSN | PO BOX 764264 DALLAS TX 75376 |
| MANSFIELD INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| MARTIN, JAMES DENNIS | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MASSEY SERVICES INC | PO BOX 547668 ORLANDO FL 32854-7668 |
| MATOUS, WENDELL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MCCOY, THOMAS W | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MCCREARY, BILLY D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MCFARLAND, CHARLIE ROSS, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MCKELLAR, COVERSON , JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MEDIA MANAGEMENT | 1801 ROYAL LANE STE 906 DALLAS TX 75229 |
| MEEKS, TRAVIS , JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MERCER | ADDRESS ON FILE |
| MERRYMAN, WILLIAM | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MESQUITE CHAMBER OF COMMERCE | 617 N EBRITE MESQUITE TX 75149 |
| MGROUP STRATEGIES | PO BOX 684614 ATTN: MARK MALONE AUSTIN TX 78768 |
| MIKSCH, RONNY R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |

| Claim Name | Address Information |
|---|---|
| MILBURN, DON | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MILLER, MICHAEL E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MITCHAN, STEPHEN SCOTT | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MITCHELL, CALVIN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MOCIO, JOHN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MONSTER WORLDWIDE INC | 7800 W. BROWN DEER RD. SUITE 200 MILWAUKEE WI 53223 |
| MONTELONGO, DAVID | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MONTELONGO, FRANK | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MONTOYA, JOHN J | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MOODY, LEE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MOORE, JOE E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MORRIS, THOMAS M | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MORSE, WALTER W | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MOSELEY, ROGER | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MOSLEY, BILLY E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MOSTYN, KENNETH , SR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MOSTYN, KENNETH A, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MOUNT PLEASANT TITUS COUNTY | CHAMBER OF COMMERCE 1604 N JEFFERSON MOUNT PLEASANT TX 75455 |
| MTL INSURANCE COMPANY | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH SAINT PAUL MN 55101 |
| MYERS SERVICES | PO BOX 210009 BEDFORD TX 76095-7009 |
| NELSON, LOCKETT | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| NEWMAN, JAMES S | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| NICHOLS, FRED G | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| NIEMANN, GILBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| NIEMTSCHK, RUSSELL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| NOBLES, SAMUEL D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| NOLAN COUNTY UNITED WAY INC | PO BOX 348 SWEETWATER TX 79556-0348 |
| NORTH AMERICAN COAL ROYALTY COMPANY | ATTN: JOHN D. NEUMANN 5340 LEGACY DR., BUILDING 1, SUITE 300 PLANO TX 75024 |
| NORTHEAST TEXAS LIVESTOCK ASSOC | PO BOX 1587 SULPHUR SPRINGS TX 75482 |
| NORTHEAST TX COMM COLL DIST | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N STEMMONS |

| Claim Name | Address Information |
|---|---|
| NORTHEAST TX COMM COLL DIST | FREEWAY, STE 1000 DALLAS TX 75207 |
| NORTHWEST PLASTIC ENGRAVERS | 3300 CHERRY LN FORT WORTH TX 76116 |
| ODOM, JOHN PATRICK | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| ONE SAFE PLACE MEDIA CORP | 1550 W WALNUT HILL LN IRVING TX 75038 |
| ORTIZ, FELIPE | 2308 LAS CRUCES LN DALLAS TX 75227-9211 |
| OTTINGER, BILLY D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| OTTINGER, JIMMY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PANOLA COUNTY JUNIOR LIVESTOCK | SHOW PO BOX 175 CARTHAGE TX 75633 |
| PARADISE LAWNS OF TEXAS | PO BOX 870461 MESQUITE TX 75187-0461 |
| PARKER, JAMES R, SR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PELZEL, ROBERT J | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PERDUE, GUY R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PERSONAL EDGE | C/O BAYLOR HEALTH CARE SYSTEM PO BOX 846168 DALLAS TX 75284-6168 |
| PETERS, WILLIAM M | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PETTY, KENNETH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PHILLIPS, WILLIE E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PIERCE, RANDALL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PITTSBURG GAZETTE | 112 QUITMAN ST PITTSBURG TX 75686 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PRECISION INTERIOR CONSTRUCTORS | 15305 DALLAS PKWY STE 300 ADDISON TX 75001-6470 |
| PRESTIGE INTERIORS CORPORATION | 730 INDUSTRIAL BLVD. SUGAR LAND TX 77478-2888 |
| PRESTON, TOMMY LEE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PRIDDY, CRESTON | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| PRIDDY, CRESTON P. | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| PRINT SYNERGIES INC | 5228 VILLAGE CREEK DR STE 100 PLANO TX 75093-4430 |
| PROFESSIONAL ADVOCACY | ASSOCIATION OF TEXAS PAAT PO BOX 5315 AUSTIN TX 78763 |
| PROLEXIC TECHNOLOGIES INC | 200 E LAS OLAS BLVD STE 900 FT LAUDERDALE FL 33301-2490 |
| PS ENERGY GROUP INC | 4480 N SHALLOWFORD RD STE 100 DUNWOODY GA 30338 |
| PUGH, JON W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PYLE, TERRY L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| QMS | 4829 FAIRMONT AVE SUITE B BETHESDA MD 20814-6096 |
| R&R MAINTENANCE & REPAIR LLC | 4111 US HWY 80 E STE 306 MESQUITE TX 75150 |
| RAILWORKS TRACK SYSTEMS, INC. | C/O BECKER GLYNN MUFFLY CHASSIN HOSINSKI ATTN: MICHAEL D. MARGULIES, ESQ. 299 PARK AVENUE NEW YORK NY 10171 |

| Claim Name | Address Information |
| --- | --- |
| RAMIREZ, VICTOR V | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| RAMSEY, EDWIN A | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| RANDALL, OMER DAYLE | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| RANGER EXCAVATING LP | C/O STEPHEN SAKONCHICK II, P.C. ATTN: STEPHEN SAKONCHICK, II 6502 CANON WREN DRIVE AUSTIN TX 78746 |
| RAY, KELLY B | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| RC FACILITY SERVICES, LLC | C/O SINGER & LEVICK, P.C. ATTN: LARRY A. LEVICK, ESQ. 16200 ADDISON RD. # 140 ADDISON TX 75001 |
| REAGAN, KELLY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| REDDING, SAMUEL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| REED, JERRIE W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| RELIANCE INSURANCE COMPANY | 75 BROAD STREET, 10TH FLOOR NEW YORK NY 10004 |
| RENTSYS RECOVERY SERVICES INC | PO BOX 4346 DEPT 616 HOUSTON TX 77210-4346 |
| RESTORX OF TEXAS LTD | 14403 W BELTWOOD PKWY #140 FARMERS BRNCH TX 75244-3223 |
| REXEL, INC. AND REXEL SUMMERS | 807 WEST COTTON LONGVIEW TX 75312-1021 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| ROBERSON, THEMOTRIC E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| RODGERS, BOBBY L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ROEPKE, CHARLES | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| ROMERO, ROGELIO | D/B/A YOLANDA CERRILLO 12566 COLEMAN ST TYLER TX 75704-8804 |
| RR DONNELLEY | ADDRESS ON FILE |
| RSA SECURITY, LLC | PO BOX 361345 COLUMBUS OH 43236-1345 |
| RUBIO, PUOQUINTO | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| RUEMKE , JAMES | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| RUSK SOIL & WATER CONSERVATION | DISTRICT #447 507 S MARSHALL HENDERSON TX 75654 |
| SADLER, RAYMOND P | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| SANDERS, GORDON | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SCHNEIDER ELECTRIC BUILDINGS | AMERICAS INC 1650 W. CROSBY ROAD CARROLLTON TX 75006 |
| SCHOENER, JERRY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SCRUGGS, BOBBY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SEALCO LLC | 1751 INTERNATIONAL PKWY STE 115 RICHARDSON TX 75081-2359 |
| SECRETARY OF STATE | JAMES E RUDDER BUILDING 1019 BRAZOS ROOM 220 AUSTIN TX 78701 |
| SECUREWORKS INC | PO BOX 534583 ATLANTA GA 30353-0083 |

| Claim Name | Address Information |
|---|---|
| SEND WORD NOW | 224 WEST 30TH ST STE 500 NEW YORK NY 10001 |
| SERVANTEZ, CHARLES | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SETON IDENTIFICATION PRODUCTS | PO BOX 819 20 THOMPSON RD BRANFORD CT 06405-0819 |
| SHERIDAN, DIANE B. | ADDRESS ON FILE |
| SHI INTERNATIONAL CORP. | ATTN: ELAINE BINOSA - ACCOUNTING 290 DAVIDSON AVENUE SOMERSET NJ 08873 |
| SHUFFIELD, MILTON | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SIMANK, BILLY ED | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SIMEIO SOLUTIONS, LLC | 55 IVAN ALLEN JR BLVD STE 350 ATLANTA GA 30308 |
| SIMPKINS , GARY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| SIPES, BARNEY O | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SKELLY, JAMES R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SKINNER, JOYCE | ATTN: WILLIAMS KHERKHER HART BOUNDAS LLP ATTN: SAMANTHA FLORES 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| SLAUGHTER, DALE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SLOAN, TONY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMITH , CARVIN WADE, JR | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| SMITH COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| SMITH, AUBREY EDWARD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SMITH, LARRY C | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SMITH, LOUIS E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SOFTWARE ENGINEERING OF AMERICA | ATTN: JOSEPHINE DAY 1230 HEMPSTEAD TURNPIKE FRANKLIN SQUARE NY 11010 |
| SOMERVELL COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| SORRENTINO, ANNA | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM, 1960 WEST HOUSTON TX 77069 |
| SOUTH TEXAS COLLEGE | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN TX 78760-7428 |
| SOUTH TEXAS ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN TX 78760-7428 |
| SOUTHWEST OFFICE SYSTEMS INC | PO BOX 612248 DFW AIRPORT TX 75261 |
| SOUTHWESTERN ELECTRIC POWER | PO BOX 24422 CANTON OH 44701-4422 |
| SPANISH MASTER | PO BOX 495215 GARLAND TX 75049-5215 |
| SPECIAL DELIVERY SERVICE INC | 5470 LBJ FREEWAY DALLAS TX 75240 |
| SPENCE, GARY DOUGLAS | ADDRESS ON FILE |
| STALIK, EDWARD | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| STANFORD, KENNETH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, |

| Claim Name | Address Information |
|---|---|
| STANFORD, KENNETH | SUITE C100 WEST LAKE TX 78746 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STEELEY, RILEY C | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| STEWART, RODNEY L | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| STRUCTURE WORKS INC | ATTN: BILL MAGEE P.O. BOX 868 43 MILL STREET DOVER PLAINS NY 12522 |
| SUCCESSFACTORS, INC | C/O BIALSON BERGEN SCHWAB, A PROF. CORP. ATTN: LAWRENCE SCHWAB / GAYE HECK 2600 EL CAMINO REAL, SUITE 300 PALO ALTO CA 94306 |
| SULPHUR SPRINGS ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| SWANN, GERALD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SWEAT, ERNEST C. | 6023 CR 326 LEXINGTON TX 78947 |
| TARLETON STATE UNIVERSITY ROTC | BOX T 0480 STEPHENVILLE TX 76402 |
| TARRANT COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| TARVER, MARSHALL , JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TAYLOR TELCOMM INC | PO BOX 386 MERIDIAN TX 76665 |
| TAYLOR, MARK | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TECHWAY SERVICES INC | 12880 VALLEY BRANCH STE 100 FARMERS BRANCH TX 75234 |
| TEINERT, ARNOLD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TEKSYSTEMS, INC. | ATTN: CREDIT MANAGER 7437 RACE RD. HANOVER MD 21076 |
| TELECOM ELECTRIC SUPPLY CO | PO BOX 860307 PLANO TX 75086-0307 |
| TELWARES, INC. | 15303 DALLAS PKWY STE 200 ADDISON TX 75001-4602 |
| TERIX COMPUTER SERVICE | 388 OAKMEAD PKWY SUNNYVALE CA 94085 |
| TEX-LA ELECTRIC COOP. OF TEXAS, INC | C/O DYKEMA GOSSETT PLLC ATTN: JEFFREY R. FINE 1717 MAIN ST, STE 4200 DALLAS TX 75201 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS DEPT OF PUBLIC SAFETY | PRIVATE SECURITY BUREAU PO BOX 15999 AUSTIN TX 78761-5999 |
| TEXAS LYCEUM, THE | 6046 AZALEA LN DALLAS TX 75230 |
| TEXAS STAR CAFE & CATERING | 1601 BRYAN ST DALLAS TX 75201 |
| TEXAS TREES FOUNDATION | 2100 ROSS AVE STE 855 DALLAS TX 75201 |
| THINKHAUS CREATIVE | ADDRESS ON FILE |
| THOMPSON, WILLIAM D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| THOMSON REUTERS (MARKETS) LLC | C/O MOSS & BARNETT ATTN: SARAH E. DOERR 150 S 5TH ST, SUITE 1200 MINNEAPOLIS MN 55402 |
| THOMSON REUTERS WEST | PAYMENT CENTER PO BOX 6292 CAROL STREAM IL 60197-6292 |
| THORNDALE ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DR, STE 505 AUSTIN TX 78731 |
| TIME WARNER CABLE | PO BOX 60074 CITY OF INDUSTRY CA 91716-0074 |
| TINDALL, PRIESTLEY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| TITUS COUNTY APPRAISAL DISTRICT | ATTN: TIM R. TAYLOR, ATTORNEY P.O. BOX 1212 MOUNT PLEASANT TX 75456 |

| Claim Name | Address Information |
|---|---|
| TNT CRANE & RIGGING, INC. | C/O ANDREWS MYERS, P.C. ATTN: LISA M. NORMAN 3900 ESSEX LANE, SUITE 800 HOUSTON TX 77027 |
| TOP LINE RENTAL, LLC | ATTN: STANLEY BERRY P.O. BOX 2290 HENDERSON TX 75653 |
| TOWNSEND, ROBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TRACEY ROCKETT HANFT | 811 STERLING CT ALLEN TX 75002 |
| TROXELL, TERRY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TSO, GEORGE B | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TUCKER, TIMOTHY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TXU 2007-1 RAILCAR LEASING LLC | ATTN: JOHN A. HARRIS, ESQ. ONE RENAISSANCE SQUARE TWO NORTH CENTRAL AVENUE PHOENIX AZ 85004-2391 |
| TXU ENERGY | PO BOX 650638 DALLAS TX 75265-0638 |
| U.S. BANK N.A., AS INDENTURE TRUSTEE | ATTN: BARRY IHRKE, VP MAIL STATION: EP-MN-WS1D 60 LIVINGSTON STREET SAINT PAUL MN 55107 |
| UNITED STATES DEPT OF AGRICULTURE, RURAL | UTILITIES SERVICE C/O US DOJ CIVIL DIV./ATTN: M. J. TROY POB 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 |
| UNITED TELEPHONE COMPANY OF TEXAS, INC | DBA CENTURYLINK ATTN: BANKRUPTCY 1801 CALIFORNIA ST, RM 900 DENVER CO 80202-2609 |
| UNIVERSITY OF TEXAS AT DALLAS, THE | 800 W. CAMPBELL DR, SM10 RICHARDSON TX 75080 |
| VALWOOD IMPROVEMENT AUTHORITY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| VEAL, CLYDE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| VENDOR RECOVERY FUND IV | TRANSFEROR: FIREHOST INC C/O DRUM CAPITAL MANAGEMENT 4 STAMFORD PLAZA STAMFORD CT 06902 |
| VENDOR RECOVERY FUND IV, LLC | TRANSFEROR: CFJ MANUFACTURING,LP C/O DRUM CAPITAL MANAGEMENT 4 STAMFORD PLAZA STAMFORD CT 06902 |
| VENDOR RECOVERY FUND IV, LLC | TRANSFEROR: EASTEX TELEPHONE COOP INC C/O DRUM CAPITAL MANAGEMENT 4 STAMFORD PLAZA STAMFORD CT 06902 |
| VENDOR RECOVERY FUND IV, LLC | TRANSFEROR: TEXAS COUNTRY MUSIC HALL OF FAME; C/O DRUM CAPITAL MANAGEMENT 4 STAMFORD PLAZA STAMFORD CT 06902 |
| VENDOR RECOVERY FUND IV, LLC | TRANSFEROR: COMMUNICATIONS WORKERS OF AMERICA; C/O DRUM CAPITAL MANAGEMENT 4 STAMFORD PLAZA STAMFORD CT 06902 |
| VENDOR RECOVERY FUND IV, LLC | TRANSFEROR: EVCO PARTNERS LP C/O DRUM CAPITAL MANAGEMENT 4 STAMFORD PLAZA STAMFORD CT 06902 |
| VERIFICATIONS INC. | 140 FOUNTAIN PARKWAY N SUITE 410 SAINT PETERSBURG FL 33716 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON BUSINESS | PO BOX 15043 ALBANY NY 12212-5043 |
| VERIZON SOUTHWEST | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON WIRELESS | PO BOX 408 NEWARK NJ 07101-0408 |
| VERIZON WIRELESS | PO BOX 660108 DALLAS TX 75266-0108 |
| VERIZON WIRELESS | 500 TECHNOLOGY DRIVE SUITE 550 WELDON SPRING MO 63304 |
| VEST, DARRELL W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WALKER, HERBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WALL, ERNEST KEITH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, |

| Claim Name | Address Information |
|---|---|
| WALL, ERNEST KEITH | SUITE C100 WEST LAKE TX 78746 |
| WARREN, HERMAN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WARREN, JACK E | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| WATKINS, RICHARD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WEBFILINGS LLC | 2900 UNIVERSITY BLVD AMES IA 50010 |
| WEICHERT, ROGER | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| WELLS FARGO BANK NORTHWEST, N.A. | ATTN: DAVID WALL, VICE PRESIDENT 260 N. CHARLES LINDBERGH DRIVE MAC: U1240-026 SALT LAKE CITY UT 84116 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: CAROLINE A. STEAD 6250 RIVER ROAD, SUITE 5000 MAC N2806-050 ROSEMONT IL 60018 |
| WENDELL R. JACKSON ESTATE, ET AL. | ADDRESS ON FILE |
| WHITE, BERTRAM | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WIEDERHOLD, MICHAEL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WILKERSON, JOHN L, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WILMINGTON TRUST COMPANY | ATTN: CORPORATE TRUST 1100 NORTH MARKET STREET WILMINGTON DE 19890-1605 |
| WILSON, CLYDE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WILSON, DAVID WAYNE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WILSON, EULESS BARRY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WINDSTREAM | PO BOX 9001908 LOUISVILLE KY 40290-1908 |
| WINDSTREAM COMMUNICATIONS | BANK OF AMERICA NA - CABS PO BOX 60549 ST LOUIS MO 63160-0549 |
| WOOD, PAUL D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WRG LLC | PO BOX 204484 DALLAS TX 75320-4484 |
| WRIGHT, CAL R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| YENDREY, WILLIAM | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| YMCA | TURKEY TROT 601 N AKARD DALLAS TX 75201 |
| YOUNG, DONALD WAYNE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| YOUNG, DOUGLAS B | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YURK, ROBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ZAYO GROUP, LLC | ATTN: THOMAS L KELLY, ASSOC GEN COUNSEL 400 CENTENNIAL PARKWAY, STE 200 LOUISVILLE CO 80027 |

**Total Creditor count  542**

| Claim Name | Address Information |
|---|---|
| BURKE, JAMES A. | 1601 BRYAN STREET DALLAS TX 75201 |
| CAMERON, ANDREW A. | 343 E. TRIPP ROAD SUNNYVALE TX 75182 |
| FARANETTA, DAVID D. | 1601 BRYAN ST DALLAS TX 75201 |
| HO, JOSEPH C. | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| NUTT, TERRY | 1601 BRYAN STREET DALLAS TX 75201 |

**Total Creditor count  9**

EFHVOTE2
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| O'BRIEN, JOHN D. | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |

**Total Creditor count  2**

| Claim Name | Address Information |
|------------|---------------------|
| 4CHANGE ENERGY COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| ALEXANDER, FORREST | 2023 THREE FOLKS SAN ANTONIO TX 78258 |
| ANDREWS, EARL RAY, JR | 911 LANE ATHENS TX 79751 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BEUERLEIN JR., LOUIS | 478 UPTMORE ROAD WEST TX 76691 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BUCHANAN, CHARLES W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BURNS, RANDALL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CHRISTIAN, LARRY (INDIVIDUALLY) | 15305 DALLAS PKWY STE 300 ADDISON TX 75001-6470 |
| COLE, GEORGE | 1212 N. CREEK CIRCLE WAXAHACHINE TX 75165 |
| DEPARTMENT OF THE TREASURY - IRS | INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| DITTO, WALTER RAY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DONALDSON, DANNY P | 2130 ACR 385 PALESTINE TX 75801 |
| EFH CORPORATE SERVICES COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| EFH PROPERTIES COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| ENERGY FUTURE HOLDINGS CORP. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| ENERGY FUTURE INTERMEDIATE HOLDING | COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| ESTATE OF DIANE S. EDWARDS | C/O SIMON GREENSTONE PANATIER BARTLETT ATTN: CLEON NOLAN EDWARDS, P.R. 3232 MCKINNEY AVENUE, SUITE 610 DALLAS TX 75204 |
| ESTATE OF DONALD FOUNTAIN | C/O SIMON GREENSTONE PANATIER BARTLETT ATTN: LOUISE FOUNTAIN, P.R. 3232 MCKINNEY AVENUE, SUITE 610 DALLAS TX 75204 |
| ESTATE OF EDMUND HECHT | C/O SIMON GREENSTONE PANATIER BARTLETT ATTN: BERNIS L. HECHT, P.R. 3232 MCKINNEY AVENUE, SUITE 610 DALLAS TX 75204 |
| ESTATE OF GERALD WAYNE HERRING | ATTN: NONA LEE HERRING, P.R. C/O SIMON GREENSTONE PANATIER BARTLETT 3232 MCKINNEY AVENUE, SUITE 610 DALLAS TX 75204 |
| ESTATE OF HAROLD PALMER | C/O SIMON GREENSTONE PANATIER BARTLETT ATTN: CAROLE A. PALMER, P.R. 3232 MCKINNEY AVENUE, SUITE 610 DALLAS TX 75204 |
| ESTATE OF JACK HOLMAN | C/O SIMON GREENSTONE PANATIER BARTLETT ATTN: BRYAN V. HOLMAN, P.R. 3232 MCKINNEY AVENUE, SUITE 610 DALLAS TX 75204 |
| ESTATE OF JAMES D. STEGMAN | C/O SIMON GREENSTONE PANATIER BARTLETT ATTN: GALEN NEAL STEGMAN, P.R. 3232 MCKINNEY AVENUE, SUITE 610 DALLAS TX 75204 |
| ESTATE OF JIMMY TUNNELL | C/O SIMON GREENSTONE PANATIER BARTLETT ATTN: NADINE GAY TUNNELL, P.R. 3232 MCKINNEY AVENUE, SUITE 610 DALLAS TX 75204 |
| ESTATE OF PETE BUMGARDNER | C/O SIMON GREENSTONE PANATIER BARTLETT ATTN: NANCYE BUMGARDNER, P.R. 3232 MCKINNEY AVENUE, SUITE 610 DALLAS TX 75204 |
| ESTATE OF TERENCE WOODWARD | C/O SIMON GREENSTONE PANATIER BARTLETT ATTN: JOAN E. WOODWARD, P.R. 3232 MCKINNEY AVENUE, SUITE 610 DALLAS TX 75204 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FIRST UNION RAIL CORPORATION | ATTN: CAROLINE A. STEAD 6250 RIVER ROAD, SUITE 5000 MAC N2806-050 ROSEMONT IL 60018 |
| FORD, GREGORY | 1688 YUKON DR BURLESON TX 76028 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND |

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | STREET NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GORDON, THERESA D. | 204 WALNUT HILL FARM RD. GAFFNEY SC 29340 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARRINGTON, EMILY | 2229 N. 42ND ST. WACO TX 76710 |
| HARRIS, MICHAEL D | 305 EAST LOOP DRIVE PO BOX 566 BRADY TX 76825 |
| HARTGROVE, DAVID | 4236 CR 4875 PITTSBURG TX 75686 |
| HIRT, JOHNNY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HURT, ERNEST | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JACKSON, JOE N | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JONES, DELORIS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KORNEGAY, GARY L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LANGLEY, PAUL | 104 TERRY ST. WHITE OAK TX 75693 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LOTT, JEFFREY | 7647 E.F.M. 4 GRANDVIEW TX 76050 |
| LSGT GAS COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LUMINANT ENERGY COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LUMINANT GENERATION COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LUMINANT HOLDING COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LUMINANT MINING COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MIKSCH, RONNY R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MOELIS & COMPANY | ATTN: ROGER WOOD 399 PARK AVENUE, 5TH FLOOR NEW YORK NY 10022 |
| MONTOYA, JOHN J | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| NELSON, LOCKETT | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| O'MELVENY & MYERS LLP | ATTN: GEORGE DAVIS 7 TIMES SQUARE NEW YORK NY 10036 |
| OAK GROVE MANAGEMENT COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| ONCOR ELECTRIC DELIVERY COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |

| Claim Name | Address Information |
|---|---|
| PASTOR BEHLING & WHEELER LLC | 2201 DOUBLE CREEK DR STE 4004 ROUND ROCK TX 78664-3843 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| REED, JERRIE W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SANDOW POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| SCRUGGS, BOBBY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SKINNER, JOYCE | ATTN: WILLIAMS KHERKHER HART BOUNDAS LLP ATTN: SAMANTHA FLORES 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| TAYLOR, MARK | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TEXAS COMPETITIVE ELECTRIC | HOLDINGS COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TORRES, ELEANORA V. | 483 MOUNTAIN AVE NORTH CALDWELL NJ 07006 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TXU ENERGY RETAIL COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TXU RETAIL SERVICES COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| U.S. BANK N.A., AS INDENTURE TRUSTEE | ATTN: BARRY IHRKE, VP MAIL STATION: EP-MN-WS1D 60 LIVINGSTON STREET SAINT PAUL MN 55107 |
| UNITED STATES OF AMERICA O/B/O US EPA | C/O US DOJ, ENVIRONMENTAL ENFORCEMENT ATTN: ANNA GRACE PO BOX 7611 WASHINGTON DC 20044-7611 |
| WALKER, HERBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WELLS FARGO BANK NORTHWEST, N.A. | ATTN: DAVID WALL, VICE PRESIDENT 260 N. CHARLES LINDBERGH DRIVE MAC: U1240-026 SALT LAKE CITY UT 84116 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: CAROLINE A. STEAD 6250 RIVER ROAD, SUITE 5000 MAC N2806-050 ROSEMONT IL 60018 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YURK, ROBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |

**Total Creditor count  91**

| Claim Name | Address Information |
| --- | --- |
| ACOSTA, ARCILIA C. | 1601 BRYAN STREET DALLAS TX 75201 |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |

**Total Creditor count  5**

EFHVOTE2
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |

Total Creditor count  1

| Claim Name | Address Information |
| --- | --- |
| ALBERT FRIED & COMPANY, LLC (0284) | RICHARD CELLENTANO OR PROXY MGR 45 BROADWAY  , NEW YORK, NY, 10006 |
| AMERIPRISE (0756) | GREG WRAALSTAD OR PROXY MGR 901 3RD AVE SOUTH  , MINNEAPOLIS, MN, 55474 |
| APEX (0385 / 0158) | C/O BROADRIDGE SECURITIES PROCESSING SOLUTIONS ATTN: YASMINE CASSEUS 2 JOURNAL SQUARE PLAZA, 5TH FLOOR , JERSEY CITY, NJ, 07306 |
| BAIRD & CO. INCORPORATED (0547) | JANE ERBE OR PROXY MGR 777 E. WISCONSIN AVENUE  , MILWAUKEE, WI, 53202 |
| BANC OF AMERICA SECURITIES LLC (0773) | JOHN DOLAN OR PROXY MGR 100 W. 33RD STREET 3RD FLOOR , NEW YORK, NY, 10001 |
| BANK OF AMERICA, NA/GWIM TRUST OPERATIONS (0955) | SHARON BROWN OR PROXY MGR 1201 MAIN STREET 9TH FLOOR , DALLAS, TX, 75202 |
| BANK OF AMERICA/LASALLE BANK NA (2251) | RICK LEDENBACH OR PROXY MGR 135 SOUTH LASALLE STREET SUITE 1811 , CHICAGO, IL, 60603 |
| BANK OF NEW YORK MELLON (0901 / 0954 / 2731 / 2510) | JENNIFER MAY OR PROXY MGR 525 WILLIAM PENN PLACE SUITE 153-0400 , PITTSBURGH, PA, 15259 |
| BARCLAYS CAPITAL (7256) | PAUL  MCCARTHY OR REORG MGR 70 HUDSON STREET CORPORATE ACTIONS , JERSEY CITY, NJ, 07302 |
| BARCLAYS CAPITAL /BARCLAYS BANK (7254) | NELLIE FOO OR PROXY MGR 200 CEDAR KNOLLS ROAD CORPORATE ACTIONS , WHIPPANY, NJ, 07981 |
| BARCLAYS CAPITAL INC. (0229) | ATTN: CORPORATE ACTIONS 400 CONVERGENCE WAY  , JERSEY CITY, NJ, 07981 |
| BB&T SECURITIES (0702) | JESSE W. SPROUSE OR PROXY MGR 8006 DISCOVERY DRIVE SUITE 200 , RICHMOND, VA, 23229 |
| BNY  MELLON /FMSBONDS  (2023) | SCOTT HABURA OR PROXY DEPT. 16 WALL STREET 5TH FLOOR , NEW YORK, NY, 10005 |
| BROADRIDGE | JOB NUMBER: Z68275, Z68276, Z68277, Z68278; Z68279 51 MERCEDES WAY , EDGEWOOD, NY, 11717 |
| BROWN BROTHERS HARRIMAN & CO. (0010) | JERRY TRAVERS OR PROXY MGR 525 WASHINGTON BLVD.  , JERSEY CITY, NJ, 07310-1607 |
| CANTOR FITZGERALD & CO. / CANTOR (0197) | BRIAN GRIFITH OR PROXY MGR 135 EAST 57TH ST  , NEW YORK, NY, 10022 |
| CHARLES SCHWAB & CO., INC. (0164) | CORPORATE ACTIONS DEPT.: 01-1B572 2423 EAST LINCOLN DRIVE  , PHOENIX, AZ, 85016 |
| CITIBANK, N.A. (0908) | SHERIDA SINANAN OR PROXY DEPT. 3801 CITIBANK CENTER B/3RD FLOOR/ZONE 12 , TAMPA, FL, 33610 |
| CITIGROUP GLOBAL MARKETS INC. (0418) | SHERRYL NASH-COOK OR PROXY MGR 388 GREENWICH STREET 11TH FLOOR , NEW YORK, NY, 10013 |
| CITIGROUP/SALOMON (0274) | PATRICIA HALLER OR PROXY DEPT. 111 WALL ST. 4TH FLOOR , NEW YORK, NY, 10005 |
| COMERICA BANK (2108) | LEWIS WISOTSKY OR PROXY MGR 411 WEST LAFAYETTE MAIL CODE 3530 , DETROIT, MI, 48226 |
| COR CLEARING (0052) | ISSUER SERVICES C/O MEDIANT COMMUNICATION 8000 REGENCY PARKWAY , CARY, NC, 27518 |
| CREDIT SUISSE    (0355) | ISSUER SERVICES C/O BROADRIDGE 51 MERCEDES WAY , EDGEWOOD, NY, 11717 |
| CREWS & ASSOCIATES, INC. (5158) | DON/VICTORIA WINTON/MASON OR PROXY MGR 521 PRESIDENT CLINTON AVE SUITE 800 , LITTLE ROCK, AR, 72201 |
| D. A. DAVIDSON & CO. (0361) | RITA LINSKEY OR PROXY MGR 8 THIRD STREET NORTH  , GREAT FALLS, MT, 59401 |
| DAVENPORT & COMPANY LLC (0715) | KIM NIEDING OR PROXY MGR 901 EAST CARY ST 11TH FLOOR , RICHMOND, VA, 23219 |
| DEPOSITORY TRUST CO. | ROBERT GIORDANO 55 WATER STREET 25TH FLOOR , NEW YORK, NY, 10041 |
| DEUTSCHE BANK SECURITIES, INC. (0573) | SARA BATTEN OR PROXY MGR 5022 GATE PARKWAY SUITE 100 , JACKSONVILLE, FL, 32256 |
| E*TRADE (0385) | C/O BROADRIDGE SECURITIES PROCESSING SOLUTIONS ATTN: YASMINE CASSEUS 2 JOURNAL SQUARE PLAZA, 5TH FLOOR , JERSEY CITY, NJ, 07306 |
| EDWARD JONES (0057) | DEREK ADAMS OR PROXY DEPT. CORPORATE ACTIONS & DISTRIBUTION 12555 MANCHESTER ROAD , ST. LOUIS, MO, 63131 |
| FIDUCIARY SSB (0987) | STEPHEN MORAN OR PROXY MGR 225 FRANKLIN STREET MAO-3 , BOSTON, MA, 02110 |
| FIFTH THIRD BANK THE (2116) | CARRIE POTTER OR PROXY DEPT. 5001 KINGSLEY DRIVE MAIL DROP 1M0B2D , CINCINNATI, OH, 45227 |
| FIRST CLEARING, LLC (0141) | MATT BUETTNER OR PROXY MGR 2801 MARKET STREET H0006-09B , ST. LOUIS, MO, 63103 |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS (0005 / 5208/ 0501) | MEGHAN SULLIVAN OR PROXY DEPT. 30 HUDSON STREET PROXY DEPARTMENT , JERSEY CITY, NJ, 07302 |
| HUNTINGTON NATIONAL BANK (2305) | RIA BOLTON OR PROXY MGR 7 EASTON OVAL - EA4 E78  , COLUMBUS, OH, 43219 |
| INGALLS & SNYDER, LLC (0124) | JOSEPH DI BUONO OR PROXY MGR 61 BROADWAY 31ST FLOOR , NEW YORK, NY, 10006 |
| INT BROKERS (0534) | KARIN MCCARTHY OR PROXY DEPT. 8 GREENWICH OFFICE PARK  , GREENWICH, CT, 06831 |
| INVESHARE (0338/ 0271/ 0595) | ATTN: RECEIVING CORPORATE ACTIONS 156 FERNWOOD AVENUE , EDISON, NJ, 08837-3857 |
| J.J.B. HILLIARD, W.L. LYONS, LLC (0768) | FRANCES COLEMAN OR PROXY MGR 500 WEST JEFFERSON ST. 6TH FLOOR , LOUISVILLE, KY, 40202 |
| J.P. MORGAN CLEARING CORP. (0352/ 0902/ 2357) | RAMZY SHREIM / GREGORY WINKELMAN 500 STANTON CHRISTIANA ROAD, OPS 4 , NEWARK, DE, 19713-2107 |
| J.P. MORGAN SECURITIES INC. (0187) | MIKE PELLEGRINO OR PROXY MGR. 14201 DALLAS PARKWAY 12TH FLOOR , DALLAS, TX, 75254 |
| JANNEY MONTGOMERY SCOTT INC. (0374) | MARK F. GRESS OR PROXY MGR C/O MEDIANT COMMUNICATIONS INC. 200 REGENCY FOREST DRIVE , CARY, NC, 27518 |
| JEFFERIES & COMPANY, INC. (0019) | ROBERT MARANZANO OR PROXY MGR 34 EXCHANGE PL  , JERSEY CITY, NJ, 07311 |
| JPMORGAN CHASE (2038/ 2312) | DIANE MCGOWAN, ARMANDO MORALES OR PROXY MGR 4 NEW YORK PLAZA 11TH FLOOR , NEW YORK, NY, 10004 |
| JPMORGAN CHASE (2164) | JACOB BACK, MIKE PELLEGRINO OR PROXY DEPT. 14201 DALLAS PARKWAY 12TH FLOOR , DALLAS, TX, 75254 |
| JPMORGAN CHASE BANK, N.A./ TRUST (2424) | RAMZY SHREIM / GREGORY WINKELMAN OR PROXY MGR 500 STANTON CHRISTIANA ROAD, OPS 4 , NEWARK, DE, 19713-2107 |
| LPL FINANCIAL CORPORATION (0075) | KRISTIN KENNEDY OR PROXY MGR 9785 TOWNE CENTRE DRIVE  , SAN DIEGO, CA, 92121-1968 |
| M&I MARSHALL & ILSLEY BANK (0992) | CYNTHIA HAMMERELL OR PROXY MGR 1000 N. WATER STREET -TR 14  , MILWAUKEE, WI, 53202 |
| MEDIANT COMMUNICATIONS | STEPHANIE FITZHENRY 100 DEMAREST DRIVE  , WAYNE, NJ, 07470 |
| MERRILL LYNCH (0161 & 5198) | EARL WEEKS OR PROXY DEPT. C/O MERRILL LYNCH CORPORATE ACTIONS 4804 DEER LAKE DR. E. , JACKSONVILLE, FL, 32246 |
| MITSUBISHI UFJ TRUST (2932) | RICHARD WENSHOSKI OR PROXY MGR 420 FIFTH AVENUE 6TH FLOOR , NEW YORK, NY, 10018 |
| MORGAN STANLEY & CO.  (0050) | JONATHAN GOLDMAN OR PROXY DEPT. 1300 THAMES STREET WHARF 7TH FLOOR , BALTIMORE, MD, 21231 |
| MORGAN STANLEY SMITH BARNEY LLC (0015) | JOHN BARRY OR PROXY DEPT 1300 THAMES STREET WHARF 6TH FLOOR , BALTIMORE, MD, 21231 |
| NATIONAL FINANCIAL SVCS.  (0226) | SEAN COLE OR PROXY DEPT. NEWPORT OFFICE CENTER III 499 WASHINGTON BOULEVARD , JERSEY CITY, NJ, 07310 |
| NORTHERN TRUST COMPANY, THE (2669) | ANDREW LUSSEN OR PROXY MGR 801 S. CANAL STREET ATTN: CAPITAL STRUCTURES-C1N , CHICAGO, IL, 60607 |
| OCC CLEARING FUND (0554) | JOE PELLIGRINI OR PROXY MGR 17 STATE STREET 6TH FL  , NEW YORK, NY, 10004-2302 |
| OPPENHEIMER & CO. INC. (0571) | OSCAR NAZARIO OR PROXY MGR 85 BROAD STREET  , NEW YORK, NY, 10004 |
| PERSHING (0443) | JOSEPH LAVARA OR PROXY DEPT. 1 PERSHING PLAZA  , JERSEY CITY, NJ, 07399 |
| PERSHING LLC/SL INT'L (5196) | CAMILLE REARDON OR PROXY MGR ONE PERSHING PLAZA, 6TH FLOOR  , JERSEY CITY, NJ, 07399 |
| PNC BANK, NATIONAL ASSOCIATION (2616) | EILEEN BLAKE OR PROXY MGR 8800 TINICUM BLVDT MS F6-F266-02-2 , PHILADELPHIA, PA, 19153 |
| PRIMEVEST (0701) | ANGELA HANDELAND OR PROXY MGR 400 1ST STREET SOUTH SUITE 300 , ST. CLOUD, MN, 56301 |
| RAYMOND JAMES & ASSOCIATES, INC. (0725) | ROBERTA GREEN OR PROXY MGR 880 CARILION PARKWAY TOWER 2, 4TH FLOOR , ST. PETERSBURG, FL, 33716 |
| RBC CAPITAL MARKETS CORPORATION (0235) | STEVE SCHAFER OR PROXY MGR 60 S 6TH ST - P09  , MINNEAPOLIS, MN, 55402-4400 |
| REGIONS BANK (0971) | GREGORY RUSS OR PROXY MGR 250 RIVERCHASE PARKWAY EAST  , BIRMINGHAM, AL, 35244 |
| SCOTTRADE, INC. (0705) | ISSUER SERVICES C/O BROADRIDGE 51 MERCEDES WAY , EDGEWOOD, NY, 11717 |
| SEI PRIVATE TRUST COMPANY (2039) | ERIC GREENE OR PROXY MGR ONE FREEDOM VALLEY DRIVE  , OAKS, PA, 19456 |

| Claim Name | Address Information |
|---|---|
| SG AMERICAS SECURITIES, LLC (0286) | PAUL MITSAKOS OR PROXY MGR 480 WASHINGTON BLVD.  , JERSEY CITY, NJ, 07310 |
| SOUTHWEST SECURITIES   (0279) | RHONDA JACKSON OR PROXY DEPT. 1201 ELM STREET SUITE 3700 , DALLAS, TX, 75270 |
| STATE STREET   (0997 / 2767/ 2950) | CHRISTINE SULLIVAN OR PROXY MGR 1776 HERITAGE DRIVE  , NORTH QUINCY, MA, 02171 |
| STATE STREET GLOBAL MARKETS, LLC (0189) | SN TAPPARO OR PROXY MGR STATE STREET FINANCIAL CENTER ONE LINCOLN STREET, SFC5 , BOSTON, MA, 02111-2900 |
| STEPHENS INC. (0419) | LINDA THOMPSON OR PROXY MGR 111 CENTER STREET  , LITTLE ROCK, AR, 72201-4402 |
| STERNE, AGEE & LEACH, INC. (0750) | JAMES MEZRANO OR PROXY MGR 2 PERIMETER PARK, SUITE 100W , BIRMINGHAM, AL, 35209 |
| STIFEL NICOLAUS & CO.   (0793) | CHRIS WIEGAND OR PROXY DEPT. C/O MEDIANT COMMUNCATIONS 200 REGENCY FOREST DRIVE , CARY, NC, 27518 |
| STOCKCROSS FINANCIAL (0445) | DIANE TOBEY OR PROXY MGR 77 SUMMER STREET  , BOSTON, MA, 02210 |
| TD AMERITRADE CLEARING, INC. (0188) | MANDI FOSTER OR PROXY MGR 1005 AMERITRADE PLACE  , BELLEVUE, NE, 68005 |
| U.S. BANCORP INVESTMENTS, INC. (0280) | KEVIN BROWN OR PROXY MGR 60 LIVINGSTON AVE  , ST. PAUL, MN, 55107-1419 |
| U.S. BANK N.A. (2803) | PAUL KUXHAUS OR PROXY MGR 1555 N. RIVER CENTER DRIVE SUITE 302 , MILWAUKEE, WI, 53212 |
| UBS AG STAMFORD/UBS AG LONDON (2507 / 0642) | GREGORY CONTALDI OR PROXY MGR 1000 HARBOR BLVD - 5TH FLOOR  , WEEHAWKEN, NJ, 07086 |
| UBS FINANCIAL SERVICES LLC (0221) | JANE FLOOD OR PROXY MGR 1000 HARBOR BLVD  , WEEHAWKEN, NJ, 07086 |
| UMB BANK, NATIONAL ASSOCIATION (2450) | KAREN BOUCHARD OR PROXY MGR 928 GRAND BLVD MAILSTOP 1010404 , KANSAS CITY, MO, 64106 |
| VANGUARD MARKETING CORPORATION (0062) | BEN BEGUIN OR PROXY MGR 14321 N. NORTHSIGHT BOULEVARD  , SCOTTSDALE, AZ, 85260 |
| WELLS FARGO BANK NA (2027) | LORA DAHLE OR PROXY DEPT. 733 MARQUETTE AVENUE 5TH FL. MAC N9306-057 5TH FLOOR , MINNEAPOLIS, MN, 55479 |
| WELLS FARGO SECURITIES, LLC (0250) | SCOTT NELLIS OR PROXY MGR CORP ACTIONS - MAC D109-010 1525 WEST W.T. HARRRIS BLVD, 1B1 , CHARLOTTE, NC, 28262 |

**Total Creditor count  83**

| Claim Name | Address Information |
|---|---|
| ALBERT FRIED & COMPANY, LLC (0284) | RICHARD CELLENTANO OR PROXY MGR 45 BROADWAY  , NEW YORK, NY, 10006 |
| AMERIPRISE (0756) | GREG WRAALSTAD OR PROXY MGR 901 3RD AVE SOUTH  , MINNEAPOLIS, MN, 55474 |
| APEX (0385 / 0158) | C/O BROADRIDGE SECURITIES PROCESSING SOLUTIONS ATTN: YASMINE CASSEUS 2 JOURNAL SQUARE PLAZA, 5TH FLOOR , JERSEY CITY, NJ, 07306 |
| BAIRD & CO. INCORPORATED (0547) | JANE ERBE OR PROXY MGR 777 E. WISCONSIN AVENUE  , MILWAUKEE, WI, 53202 |
| BANC OF AMERICA SECURITIES LLC (0773) | JOHN DOLAN OR PROXY MGR 100 W. 33RD STREET 3RD FLOOR , NEW YORK, NY, 10001 |
| BANK OF AMERICA, NA/GWIM TRUST OPERATIONS (0955) | SHARON BROWN OR PROXY MGR 1201 MAIN STREET 9TH FLOOR , DALLAS, TX, 75202 |
| BANK OF AMERICA/LASALLE BANK NA (2251) | RICK LEDENBACH OR PROXY MGR 135 SOUTH LASALLE STREET SUITE 1811 , CHICAGO, IL, 60603 |
| BANK OF NEW YORK MELLON (0901 / 0954 / 2731 / 2510) | JENNIFER MAY OR PROXY MGR 525 WILLIAM PENN PLACE SUITE 153-0400 , PITTSBURGH, PA, 15259 |
| BARCLAYS CAPITAL (7256) | PAUL  MCCARTHY OR REORG MGR 70 HUDSON STREET CORPORATE ACTIONS  , JERSEY CITY, NJ, 07302 |
| BARCLAYS CAPITAL /BARCLAYS BANK (7254) | NELLIE FOO OR PROXY MGR 200 CEDAR KNOLLS ROAD CORPORATE ACTIONS  , WHIPPANY, NJ, 07981 |
| BARCLAYS CAPITAL INC. (0229) | ATTN: CORPORATE ACTIONS 400 CONVERGENCE WAY  , JERSEY CITY, NJ, 07981 |
| BB&T SECURITIES (0702) | JESSE W. SPROUSE OR PROXY MGR 8006 DISCOVERY DRIVE SUITE 200 , RICHMOND, VA, 23229 |
| BNY  MELLON /FMSBONDS  (2023) | SCOTT HABURA OR PROXY DEPT. 16 WALL STREET 5TH FLOOR , NEW YORK, NY, 10005 |
| BROADRIDGE | JOB NUMBER: N94465,  N94466 51 MERCEDES WAY  , EDGEWOOD, NY, 11717 |
| BROWN BROTHERS HARRIMAN & CO. (0010) | JERRY TRAVERS OR PROXY MGR 525 WASHINGTON BLVD.  , JERSEY CITY, NJ, 07310-1607 |
| CANTOR FITZGERALD & CO. / CANTOR (0197) | BRIAN GRIFITH OR PROXY MGR 135 EAST 57TH ST  , NEW YORK, NY, 10022 |
| CHARLES SCHWAB & CO., INC. (0164) | CORPORATE ACTIONS DEPT.: 01-1B572 2423 EAST LINCOLN DRIVE  , PHOENIX, AZ, 85016 |
| CITIBANK, N.A. (0908) | SHERIDA SINANAN OR PROXY DEPT. 3801 CITIBANK CENTER B/3RD FLOOR/ZONE 12 , TAMPA, FL, 33610 |
| CITIGROUP GLOBAL MARKETS INC. (0418) | SHERRYL NASH-COOK OR PROXY MGR 388 GREENWICH STREET 11TH FLOOR , NEW YORK, NY, 10013 |
| CITIGROUP/SALOMON (0274) | PATRICIA HALLER OR PROXY DEPT. 111 WALL ST. 4TH FLOOR , NEW YORK, NY, 10005 |
| COMERICA BANK (2108) | LEWIS WISOTSKY OR PROXY MGR 411 WEST LAFAYETTE MAIL CODE 3530 , DETROIT, MI, 48226 |
| COR CLEARING (0052) | ISSUER SERVICES C/O MEDIANT COMMUNICATION 8000 REGENCY PARKWAY , CARY, NC, 27518 |
| CREDIT SUISSE    (0355) | ISSUER SERVICES C/O BROADRIDGE 51 MERCEDES WAY , EDGEWOOD, NY, 11717 |
| CREWS & ASSOCIATES, INC. (5158) | DON/VICTORIA WINTON/MASON OR PROXY MGR 521 PRESIDENT CLINTON AVE SUITE 800 , LITTLE ROCK, AR, 72201 |
| D. A. DAVIDSON & CO. (0361) | RITA LINSKEY OR PROXY MGR 8 THIRD STREET NORTH  , GREAT FALLS, MT, 59401 |
| DAVENPORT & COMPANY LLC (0715) | KIM NIEDING OR PROXY MGR 901 EAST CARY ST 11TH FLOOR , RICHMOND, VA, 23219 |
| DEPOSITORY TRUST CO. | ROBERT GIORDANO 55 WATER STREET 25TH FLOOR , NEW YORK, NY, 10041 |
| DEUTSCHE BANK SECURITIES, INC. (0573) | SARA BATTEN OR PROXY MGR 5022 GATE PARKWAY SUITE 100 , JACKSONVILLE, FL, 32256 |
| E*TRADE (0385) | C/O BROADRIDGE SECURITIES PROCESSING SOLUTIONS ATTN: YASMINE CASSEUS 2 JOURNAL SQUARE PLAZA, 5TH FLOOR , JERSEY CITY, NJ, 07306 |
| EDWARD JONES (0057) | DEREK ADAMS OR PROXY DEPT. CORPORATE ACTIONS & DISTRIBUTION 12555 MANCHESTER ROAD , ST. LOUIS, MO, 63131 |
| FIDUCIARY SSB (0987) | STEPHEN MORAN OR PROXY MGR 225 FRANKLIN STREET MAO-3 , BOSTON, MA, 02110 |
| FIFTH THIRD BANK THE (2116) | CARRIE POTTER OR PROXY DEPT. 5001 KINGSLEY DRIVE MAIL DROP 1M0B2D , CINCINNATI, OH, 45227 |
| FIRST CLEARING, LLC (0141) | MATT BUETTNER OR PROXY MGR 2801 MARKET STREET H0006-09B , ST. LOUIS, MO, 63103 |

## SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS (0005 / 5208/ 0501) | MEGHAN SULLIVAN OR PROXY DEPT. 30 HUDSON STREET PROXY DEPARTMENT , JERSEY CITY, NJ, 07302 |
| HUNTINGTON NATIONAL BANK (2305) | RIA BOLTON OR PROXY MGR 7 EASTON OVAL - EA4 E78  , COLUMBUS, OH, 43219 |
| INGALLS & SNYDER, LLC (0124) | JOSEPH DI BUONO OR PROXY MGR 61 BROADWAY 31ST FLOOR , NEW YORK, NY, 10006 |
| INT BROKERS (0534) | KARIN MCCARTHY OR PROXY DEPT. 8 GREENWICH OFFICE PARK  , GREENWICH, CT, 06831 |
| INVESHARE (0338/ 0271/ 0595) | ATTN: RECEIVING CORPORATE ACTIONS 156 FERNWOOD AVENUE , EDISON, NJ, 08837-3857 |
| J.J.B. HILLIARD, W.L. LYONS, LLC (0768) | FRANCES COLEMAN OR PROXY MGR 500 WEST JEFFERSON ST. 6TH FLOOR , LOUISVILLE, KY, 40202 |
| J.P. MORGAN CLEARING CORP. (0352/ 0902/ 2357) | RAMZY SHREIM / GREGORY WINKELMAN 500 STANTON CHRISTIANA ROAD, OPS 4 , NEWARK, DE, 19713-2107 |
| J.P. MORGAN SECURITIES INC. (0187) | MIKE PELLEGRINO OR PROXY MGR. 14201 DALLAS PARKWAY 12TH FLOOR , DALLAS, TX, 75254 |
| JANNEY MONTGOMERY SCOTT INC. (0374) | MARK F. GRESS OR PROXY MGR C/O MEDIANT COMMUNICATIONS INC. 200 REGENCY FOREST DRIVE , CARY, NC, 27518 |
| JEFFERIES & COMPANY, INC. (0019) | ROBERT MARANZANO OR PROXY MGR 34 EXCHANGE PL  , JERSEY CITY, NJ, 07311 |
| JPMORGAN CHASE (2038/ 2312) | DIANE MCGOWAN, ARMANDO MORALES OR PROXY MGR 4 NEW YORK PLAZA 11TH FLOOR , NEW YORK, NY, 10004 |
| JPMORGAN CHASE (2164) | JACOB BACK, MIKE PELLEGRINO OR PROXY DEPT. 14201 DALLAS PARKWAY 12TH FLOOR , DALLAS, TX, 75254 |
| JPMORGAN CHASE BANK, N.A./ TRUST (2424) | RAMZY SHREIM / GREGORY WINKELMAN OR PROXY MGR 500 STANTON CHRISTIANA ROAD, OPS 4  , NEWARK, DE, 19713-2107 |
| LPL FINANCIAL CORPORATION (0075) | KRISTIN KENNEDY OR PROXY MGR 9785 TOWNE CENTRE DRIVE  , SAN DIEGO, CA, 92121-1968 |
| M&I MARSHALL & ILSLEY BANK (0992) | CYNTHIA HAMMERELL OR PROXY MGR 1000 N. WATER STREET -TR 14  , MILWAUKEE, WI, 53202 |
| MEDIANT COMMUNICATIONS | STEPHANIE FITZHENRY 100 DEMAREST DRIVE  , WAYNE, NJ, 07470 |
| MERRILL LYNCH (0161 & 5198) | EARL WEEKS OR PROXY DEPT. C/O MERRILL LYNCH CORPORATE ACTIONS 4804 DEER LAKE DR. E. , JACKSONVILLE, FL, 32246 |
| MITSUBISHI UFJ TRUST (2932) | RICHARD WENSHOSKI OR PROXY MGR 420 FIFTH AVENUE 6TH FLOOR , NEW YORK, NY, 10018 |
| MORGAN STANLEY & CO.  (0050) | JONATHAN GOLDMAN OR PROXY DEPT. 1300 THAMES STREET WHARF 7TH FLOOR , BALTIMORE, MD, 21231 |
| MORGAN STANLEY SMITH BARNEY LLC (0015) | JOHN BARRY OR PROXY DEPT 1300 THAMES STREET WHARF 6TH FLOOR , BALTIMORE, MD, 21231 |
| NATIONAL FINANCIAL SVCS.  (0226) | SEAN COLE OR PROXY DEPT. NEWPORT OFFICE CENTER III 499 WASHINGTON BOULEVARD , JERSEY CITY, NJ, 07310 |
| NORTHERN TRUST COMPANY, THE (2669) | ANDREW LUSSEN OR PROXY MGR 801 S. CANAL STREET ATTN: CAPITAL STRUCTURES-C1N , CHICAGO, IL, 60607 |
| OCC CLEARING FUND (0554) | JOE PELLIGRINI OR PROXY MGR 17 STATE STREET 6TH FL  , NEW YORK, NY, 10004-2302 |
| OPPENHEIMER & CO. INC. (0571) | OSCAR NAZARIO OR PROXY MGR 85 BROAD STREET  , NEW YORK, NY, 10004 |
| PERSHING (0443) | JOSEPH LAVARA OR PROXY DEPT. 1 PERSHING PLAZA  , JERSEY CITY, NJ, 07399 |
| PERSHING LLC/SL INT'L (5196) | CAMILLE REARDON OR PROXY MGR ONE PERSHING PLAZA, 6TH FLOOR  , JERSEY CITY, NJ, 07399 |
| PNC BANK, NATIONAL ASSOCIATION (2616) | EILEEN BLAKE OR PROXY MGR 8800 TINICUM BLVDT MS F6-F266-02-2 , PHILADELPHIA, PA, 19153 |
| PRIMEVEST (0701) | ANGELA HANDELAND OR PROXY MGR 400 1ST STREET SOUTH SUITE 300 , ST. CLOUD, MN, 56301 |
| RAYMOND JAMES & ASSOCIATES, INC. (0725) | ROBERTA GREEN OR PROXY MGR 880 CARILION PARKWAY TOWER 2, 4TH FLOOR , ST. PETERSBURG, FL, 33716 |
| RBC CAPITAL MARKETS CORPORATION (0235) | STEVE SCHAFER OR PROXY MGR 60 S 6TH ST - P09  , MINNEAPOLIS, MN, 55402-4400 |
| REGIONS BANK (0971) | GREGORY RUSS OR PROXY MGR 250 RIVERCHASE PARKWAY EAST  , BIRMINGHAM, AL, 35244 |
| SCOTTRADE, INC. (0705) | ISSUER SERVICES C/O BROADRIDGE 51 MERCEDES WAY , EDGEWOOD, NY, 11717 |
| SEI PRIVATE TRUST COMPANY (2039) | ERIC GREENE OR PROXY MGR ONE FREEDOM VALLEY DRIVE  , OAKS, PA, 19456 |

| Claim Name | Address Information |
|---|---|
| SG AMERICAS SECURITIES, LLC (0286) | PAUL MITSAKOS OR PROXY MGR 480 WASHINGTON BLVD.  , JERSEY CITY, NJ, 07310 |
| SOUTHWEST SECURITIES   (0279) | RHONDA JACKSON OR PROXY DEPT. 1201 ELM STREET SUITE 3700 , DALLAS, TX, 75270 |
| STATE STREET   (0997 / 2767/ 2950) | CHRISTINE SULLIVAN OR PROXY MGR 1776 HERITAGE DRIVE  , NORTH QUINCY, MA, 02171 |
| STATE STREET GLOBAL MARKETS, LLC (0189) | SN TAPPARO OR PROXY MGR STATE STREET FINANCIAL CENTER ONE LINCOLN STREET, SFC5 , BOSTON, MA, 02111-2900 |
| STEPHENS INC. (0419) | LINDA THOMPSON OR PROXY MGR 111 CENTER STREET  , LITTLE ROCK, AR, 72201-4402 |
| STERNE, AGEE & LEACH, INC. (0750) | JAMES MEZRANO OR PROXY MGR 2 PERIMETER PARK, SUITE 100W , BIRMINGHAM, AL, 35209 |
| STIFEL NICOLAUS & CO.   (0793) | CHRIS WIEGAND OR PROXY DEPT. C/O MEDIANT COMMUNCATIONS 200 REGENCY FOREST DRIVE , CARY, NC, 27518 |
| STOCKCROSS FINANCIAL (0445) | DIANE TOBEY OR PROXY MGR 77 SUMMER STREET  , BOSTON, MA, 02210 |
| TD AMERITRADE CLEARING, INC. (0188) | MANDI FOSTER OR PROXY MGR 1005 AMERITRADE PLACE  , BELLEVUE, NE, 68005 |
| U.S. BANCORP INVESTMENTS, INC. (0280) | KEVIN BROWN OR PROXY MGR 60 LIVINGSTON AVE  , ST. PAUL, MN, 55107-1419 |
| U.S. BANK N.A. (2803) | PAUL KUXHAUS OR PROXY MGR 1555 N. RIVER CENTER DRIVE SUITE 302 , MILWAUKEE, WI, 53212 |
| UBS AG STAMFORD/UBS AG LONDON (2507 / 0642) | GREGORY CONTALDI OR PROXY MGR 1000 HARBOR BLVD - 5TH FLOOR  , WEEHAWKEN, NJ, 07086 |
| UBS FINANCIAL SERVICES LLC (0221) | JANE FLOOD OR PROXY MGR 1000 HARBOR BLVD  , WEEHAWKEN, NJ, 07086 |
| UMB BANK, NATIONAL ASSOCIATION (2450) | KAREN BOUCHARD OR PROXY MGR 928 GRAND BLVD MAILSTOP 1010404 , KANSAS CITY, MO, 64106 |
| VANGUARD MARKETING CORPORATION (0062) | BEN BEGUIN OR PROXY MGR 14321 N. NORTHSIGHT BOULEVARD  , SCOTTSDALE, AZ, 85260 |
| WELLS FARGO BANK NA (2027) | LORA DAHLE OR PROXY DEPT. 733 MARQUETTE AVENUE 5TH FL. MAC N9306-057 5TH FLOOR , MINNEAPOLIS, MN, 55479 |
| WELLS FARGO SECURITIES, LLC (0250) | SCOTT NELLIS OR PROXY MGR CORP ACTIONS - MAC D109-010 1525 WEST W.T. HARRRIS BLVD, 1B1 , CHARLOTTE, NC, 28262 |

**Total Creditor count  83**

| Claim Name | Address Information |
|---|---|
| ABRAMS & BAYLISS LLP | (COUNSEL TO GOLDMAN SACHS & CO) KEVIN G. ABRAMS & JOHN M. SEAMAN 20 MONTCHANIN RD STE 200 WILMINGTON DE 19807 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: COURTENEY F HARRIS ESQ 14910 ALDINE WESTFIELD RD HOUSTON TX 77032 |
| ALSTON & BIRD LLP | (COUNSEL TO SIMEIO) ATTN: SAGE M SIGLER ESQ ONE ATLANTIC CENTER 1201 W PEACHTREE ST STE 4900 ATLANTA GA 30309-3424 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | ATTN: GENERAL COUNSEL 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | ATTN: PAUL KIM 6201 15TH AVE BROOKLYN NY 11219 |
| ASHBY & GEDDES PA | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: WILLIAM BOWDEN ESQ & GREGORY TAYLOR ESQ PO BOX 1150 WILMINGTON DE 19899 |
| BAKER BOTTS LLP | (COUNSEL TO CENTERPOINT) ATTN: JAMES PRINCE; OMAR J ALANIZ 2001 ROSS AVE DALLAS TX 75201-2980 |
| BALLARD SPAHR LLP | (COUNSEL TO LOUISIANA ENERGY & URENCO) ATTN: MATTHEW G SUMMERS ESQ 919 N MARKET ST 11TH FL WILMINGTON DE 19801 |
| BARNES & THORNBURG LLP | (COUNSEL TO GATX CORPORATION) ATTN: KEVIN G COLLINS ESQ 1000 N WEST ST STE 1500 WILMINGTON DE 19801 |
| BARNES & THORNBURG LLP | (COUNSEL TO GATX CORPORATION) ATTN: DAVID M POWLEN ESQ 1000 N WEST ST STE 1500 WILMINGTON DE 19801 |
| BARNES & THORNBURG LLP | (COUNSEL TO GATX) ATTN: KEVIN C DRISCOLL JR ESQ 1 N WACKER DR STE 4400 CHICAGO IL 60606-2833 |
| BAYARD PA | (COUNSEL TO CSC TRUST CO OF DELAWARE, SUCC TTEE UNDER THE TCEH 11.5% SR SECURED NOTES INDENTURE) ATTN: NEIL GLASSMAN ESQ 222 DELAWARE AVE STE 900 WILMINGTON DE 19801 |
| BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | (COUNSEL TO THERMO FISHER) ATTN: KEVIN M. CAPUZZI 222 DELAWARE AVE STE 801 WILMINGTON DE 19801-1611 |
| BIELLI & KLAUDER LLC | (COUNSEL TO ENERGY FUTURE HOLDINGS CORP) ATTN: DAVID M KLAUDER ESQ & CORY P STEPHENSON ESQ 1204 N KING STREET WILMINGTON DE 19801 |
| BLANK ROME LLP | (COUNSEL TO WILMINGTON TRUST NA-FIRST LIEN AGENT) ATTN: MICHAEL B. SCHAEDLE ONE LOGAN SQUARE 130 N 18TH ST PHILADELPHIA PA 19103 |
| BLANK ROME LLP | (COUNSEL TO WILMINGTON TRUST NA-FIRST LIEN AGENT) ATTN: MICHAEL DEBAECHE; STANLEY TARR 1201 MARKET ST STE 800 WILMINGTON DE 19801 |
| BROWN & CONNERY LLP | (COUNSEL TO SAP INDUSTRIES INC) ATTN: DONALD K. LUDMAN 6 NORTH BROAD ST STE 100 WOODBURY NJ 08096 |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: EDWARD WEISFELNER ESQ 7 TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | ATTN: JEREMY B. COFFEY SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: HOWARD SIEGEL ESQ 185 ASYLUM ST HARTFORD CT 06103 |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: JEFFREY JONAS, ANDREW STREHLE ONE FINANCIAL CENTER BOSTON MA 02111 |
| BRYAN CAVE LLP | (COUNSEL TO INDENTURE TRUSTEE OF 11% & 11.75% SR) ATTN: STEPHANIE WICKOUSKI; MICHELLE MCMAHON 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRYAN CAVE LLP | ATTN: ROBERT E. PEDERSEN 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-3300 |
| BUCHALTER NEMER, A PROFESSIONAL CORPORATION | (COUNSEL TO ORACLE AMERICA INC) ATTN: SHAWN M. CHRISTIANSON 55 SECOND ST 17TH FL SAN FRANCISCO CA 94105-3493 |
| BUCHANAN INGERSOLL & ROONEY PC | (COUNSEL TO CATERPILLAR FINANCIAL SERVICES CORP) ATTN: KATHLEEN A. MURPHY 919 N MARKET ST STE 1500 WILMINGTON DE 19801 |
| CADWALADER WICKERSHAM & TAFT LLP | (COUNSEL TO DEF. MORGAN STANLEY CAPITAL GRP, INC.) ATTN: HOWARD R. HAWKINS, JR.; ELLEN M. HALSTEAD; MICHELE MAMAN & THOMAS J. CURTIN, ESQS. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CHADBOURNE & PARKE LLP | (COUNSEL TO NEXTERA ENERGY RESOURCES LLC) ATTN: HOWARD SEIFE, DAVID M LEMAY AND CHRISTY RIVERA ESQS 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6022 |
| CIARDI CIARDI & ASTIN | (COUNSEL TO ATMOS ENERGY; TXU 2007-1 RAILCAR, & RED BALL OXYGEN) ATTN: D ASTIN, J MCLAUGHLIN JR, J MCMAHON JR 1204 N KING STREET WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| CITIBANK N.A. | ATTN: ZORI MIGLIORINI 388 GREENWICH ST 21ST FL NEW YORK NY 10013 |
| CITIBANK N.A. | ATTN: ERIC O LIGAN, VICE PRESIDENT 388 GREENWICH ST 32ND FL NEW YORK NY 10013 |
| CITIBANK N.A. | ATTN: RYAN FALCONER 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIBANK N.A. | ATTN: OWEN COYLE 1615 BRETT ROAD, OPS III NEW CASTLE DE 19720 |
| CITIBANK N.A. | BANK LOAN SYNDICATIONS DEPARTMENT 1615 BRETT ROAD, BUILDING III NEW CASTLE DE 19720 |
| CITIBANK N.A. | ATTN: ANNEMARIE E PAVCO SECURITIES PROCESSING SENIOR ANALYST GLOBAL LOANS, 1615 BRETT RD., OPS III NEW CASTLE DE 19720 |
| CITY OF FORT WORTH | ATTN: CHRISTOPHER B. MOSLEY 1000 THROCKMORTON ST FORT WORTH TX 76102 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | (COUNSEL TO J ARON & COMPANY) ATTN: THOMAS MOLONEY; SEAN O'NEAL; HUMAYUN KHALID ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COHEN & GRIGSBY, PC | (COUNSEL TO NOVA CHEMICALS INC) ATTN: THOMAS D. MAXSON 625 LIBERTY AVE PITTSBURGH PA 15222-3152 |
| COMPTROLLER OF PUBLIC ACCOUNTS OF THE STATE OF TX | OFFICE OF THE TEXAS ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION ATTN: RACHEL OBALDO & JOHN MARK STERN PO BOX 12548 AUSTIN TX 78711-2548 |
| COMPUTERSHARE | ATTN: TINA VITALE, BA; LL.B. 480 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| COMPUTERSHARE TRUST COMPANY OF CANADA | ATTN: ALESSANDRA PANSERA 1500 ROBERT-BOURASSA BOULEVARD, 7TH FLOOR MONTREAL QC H3A 3S8 CANADA |
| COWLES & THOMPSON | (COUNSEL TO ATMOS ENERGY CORPORATION) ATTN: STEPHEN C. STAPLETON BANK OF AMERICA PLAZA 901 MAIN ST STE 3900 DALLAS TX 75202 |
| COZEN O'CONNOR | (COUNSEL TO J ARON & COMPANY) ATTN: MARK E. FELGER 1201 N MARKET ST STE 1001 WILMINGTON DE 19801 |
| CROSS & SIMON LLC | (COUNSEL TO FIDELITY MANAGEMENT & RESEARCH CO) ATTN: MICHAEL J JOYCE ESQ 1105 N MARKET ST STE 901 WILMINGTON DE 19801 |
| CSC TRUST COMPANY OF DELAWARE | ATTN: SANDRA E HORWITZ MANAGING DIRECTOR 2711 CENTERVILLE RD STE 400 WILMINGTON DE 19808 |
| DAVIS POLK & WARDWELL LLP | (COUNSEL TO GOLDMAN SACHS, ET AL) ATTN: MARSHALL HUEBNER; BENJAMIN KAMINETZKY; ELLIOT MOSKOWITZ; DAMON MEYER 450 LEXINGTON AVE NEW YORK NY 10017 |
| DECHERT LLP | (COUNSEL TO MUDRICK CAPITAL MANAGEMENT, L.P.) ATTN: MICHAEL J. SAGE & ANDREW C. HARMEYER) 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |
| DECHERT LLP | (COUNSEL TO MUDRICK CAPITAL MANAGEMENT, L.P.) ATTN: G. ERIC BRUNSTAD, JR. 90 STATE HOUSE SQUARE HARTFORD CT 06103-3702 |
| DECHERT LLP | (COUNSEL TO MUDRICK CAPITAL MANAGEMENT, L.P.) ATTN: KATE O'KEEFFE ONE INTERNATIONAL PLACE 40TH FLOOR 100 OLIVER STREET BOSTON MA 02110-2605 |
| DEUTSCHE BANK | ATTN: MARCUS M TARKINGTON 60 WALL STREET (NYCC60-0266) NEW YORK NY 10005-2836 |
| DLA PIPER LLP (US) | (COUNSEL TO DEF. MORGAN STANLEY CAPITAL GRP INC) ATTN: ASHLEY R. ALTSCHULER; R.CRAIG MARTIN 1201 N MARKET ST STE 2100 WILMINGTON DE 19801 |
| DORSEY & WHITNEY DELAWARE LLP | (COUNSEL TO U.S. BANK NATIONAL ASSOCIATION) ATTN: ERIC LOPEZ SCHNABEL, ROBERT W. MALLARD & ALESSANDRA GLORIOSO 300 DELAWARE AVE STE 1010 WILMINGTON DE 19801 |
| DRINKER BIDDLE & REATH LLP | (COUNSEL TO CITIBANK NA, TCEH DIP AGENT) ATTN: HOWARD A. COHEN & ROBERT K. MALONE 222 DELAWARE AVE STE 1410 WILMINGTON DE 19801-1621 |
| DYKEMA GOSSETT PLLC | (COUNSEL TO TEX-LA ELECTRIC COOPERATIVE OF TEXAS) ATTN: JEFFREY R FINE ESQ 1717 MAIN ST STE 4200 DALLAS TX 75201 |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) ATTN: RONALD L ROWLAND ESQ, AGENT 305 FELLOWSHIP RD STE 100 MOUNT LAUREL NJ 08054 |
| EPIQ BANKRUPTCY SOLUTIONS LLC | (CLAIMS AGENT) ATTN: JAMES KATCHADURIAN, E.V.P. 777 THIRD AVE 12TH FL NEW YORK NY 10017 |
| EPSTEIN BECKER & GREEN PC | (COUNSEL TO BENBROOKE) ATTN: WENDY G MARCARI ESQ & STEPHANIE LERMAN ESQ 250 PARK AVE NEW YORK NY 10017 |
| FISHER BOYD JOHNSON & HUGUENARD LLP | (COUNSEL TO MILAM APPRAISAL DISTRICT) ATTN: BERNARD G JOHNSON III ESQ & WAYNE FISHER ESQ 2777 ALLEN PKWY 14TH FL HOUSTON TX 77019 |
| FOLEY & LARDNER LLP | (COUNSEL TO UMB BANK, INDENTURE TRUSTEE) ATTN: HAROLD KAPLAN ESQ, MARK HEBBELN ESQ LARS PETERSON ESQ 321 N CLARK ST STE 2800 CHICAGO IL 60654-5313 |

| Claim Name | Address Information |
|---|---|
| FOX ROTHSCHILD LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS) ATTN: JEFFREY SCHLERF; JOHN STROCK; L. JOHN BIRD 919 N MARKET ST STE 300 WILMINGTON DE 19801 |
| FRANKGECKER LLP | (COUNSEL TO EXPERIAN; THE PI LAW FIRMS/ASBESTOS) ATTN: JOSEPH D FRANK ESQ AND REED HEILIGMAN ESQ 325 N LASALLE ST STE 625 CHICAGO IL 60654 |
| FRANKGECKER LLP | (COUNSEL TO THE PI LAW FIRMS/ASBESTOS CLAIMANTS) ATTN: FRANCES GECKER ESQ 325 N LASALLE ST STE 625 CHICAGO IL 60654 |
| FRIED FRANK HARRIS SHRIVER & JACOBSON LLP | (COUNSEL TO FIDELITY MANGEMENT & RESEARCH CO) ATTN: BRAD E SCHELER ESQ, GARY L KAPLAN ESQ MATTHEW M ROOSE ESQ ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GARDERE WYNNE SEWELL LLP | (COUNSEL TO ROMCO EQUIPMENT CO) ATTN: JOHN P. MELKO & MICHAEL K. RIORDAN 1000 LOUISIANA, STE 3400 HOUSTON TX 77002 |
| GAY MCCALL ISAACKS GORDON & ROBERTS PC | (COUNSEL TO GARLAND INDEPENDENT SCHOOL DISTRICT & CITY OF GARLAND) ATTN: DUSTIN L BANKS ESQ 1919 S SHILOH RD STE 310 LB 40 GARLAND TX 75042 |
| GAY MCCALL ISAACKS GORDON & ROBERTS PC | (COUNSEL TO COLLIN COUNTY) ATTN: DAVID MCCALL ESQ 777 E 15TH ST PLANO TX 75074 |
| GELLERT SCALI BUSENKELL & BROWN LLC | (COUNSEL TO AURELIUS) ATTN: MICHAEL G. BUSENKELL 1201 N ORANGE ST STE 300 WILMINGTON DE 19801 |
| GLAST PHILLIPS & MURRAY PC | (COUNSEL TO RED BALL OXYGEN COMPANY) ATTN: JONATHAN L HOWELL PLLC 14801 QUORUM DR STE 500 DALLAS TX 75254 |
| GOODWIN PROCTER LLP | (COUNSEL TO AURELIUS CAPITAL MANAGEMENT LP) ATTN: WILLIAM P. WEINTRAUB; KIZZY L. JARASHOW THE NEW YORK TIMES BUILDING 620 EIGHTH AVENUE NEW YORK NY 10018 |
| GREER HERZ & ADAMS LLP | (COUNSEL TO SOMERVELL CAD) ATTN: ANDREW J MYTELKA ESQ, MICHAEL ADAMS ESQ J SCOTT ANDREWS ESQ, JAMES M ROQUEMORE ESQ 1 MOODY PLAZA 18TH FL GALVESTON TX 77550 |
| HAYNES AND BOONE LLP | (COUNSEL TO AIRGAS USA LLC) ATTN: JONATHAN HOOK 30 ROCKEFELLER CENTER, 26TH FL NEW YORK NY 10112 |
| HAYNES AND BOONE LLP | (COUNSEL TO BNSF RAILWAY COMPANY) ATTN: IAN T PECK ESQ 301 COMMERCE ST STE 2600 FORT WORTH TX 76102 |
| HAYNES AND BOONE LLP | (COUNSEL TO AIRGAS USA LLC) ATTN: PATRICK L HUGHES 1221 MCKINNEY ST STE 2100 HOUSTON TX 77010 |
| HILLER & ARBAN LLC | (COUNSEL TO STEAG) ATTN: ADAM HILLER ESQ, BRIAN ARBAN ESQ JOHNNA M DARBY ESQ 1500 N FRENCH ST 2ND FL WILMINGTON DE 19801 |
| HINCKLEY ALLEN | (COUNSEL TO INVENSYS SYSTEMS INC) ATTN: JENNIFER V. DORAN 28 STATE ST BOSTON MA 02109 |
| HOGAN MCDANIEL | (COUNSEL TO THE RICHARDS GROUP; PI LAW FIRMS/ ASBESTOS CLAIMANTS) ATTN: DANIEL K HOGAN ESQ 1311 DELAWARE AVE WILMINGTON DE 19806 |
| HOGAN MCDANIEL | (COUNSEL TO AD HOC GROUP OF EFH LEGACY NOTEHOLDER) ATTN: GARVAN F MCDANIEL ESQ 1311 DELAWARE AVE WILMINGTON DE 19806 |
| HOLLAND & KNIGHT LLP | (COUNSEL TO TEX-LA ELECTRIC COOPERATIVE OF TEXAS) ATTN: CHRISTINE C RYAN ESQ 800 17TH ST NW STE 1100 WASHINGTON DC 20006 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY OGDEN UT 84201 |
| JACKSON WALKER LLP | (COUNSEL TO HOLT TEXAS LTD D/B/A HOLT CAT) ATTN: MONICA S. BLACKER 2323 ROSS AVE STE 600 DALLAS TX 75201 |
| JACKSON WALKER LLP | (COUNSEL TO MILAM APPRAISAL DISTRICT) ATTN: BRUCE J RUZINSKY ESQ & MATTHEW D CAVENAUGH ESQ 1401 MCKINNEY ST STE 1900 HOUSTON TX 77010 |
| JACKSON WALKER LLP | (COUNSEL TO HOLT TEXAS LTD D/B/A HOLT CAT) ATTN: J. SCOTT ROSE WESTON CENTRE 112 E PECAN ST STE 2400 SAN ANTONIO TX 78205 |
| JONES DAY | (COUNSEL TO ONCOR) ATTN: PATRICIA VILLAREAL 2727 N HARWOOD STREET DALLAS TX 75201 |
| KASOWITZ BENSON TORRES & FRIEDMAN LLP | (COUNSEL TO AD HOC GROUP OF EFH LEGACY NOTEHOLDER) ATTN: DAVID ROSNER, ANDREW GLENN, DANIEL FLIMAN 1633 BROADWAY NEW YORK NY 10019 |
| KELLEY DRYE & WARREN LLP | (COUNSEL TO CSC TRUST OF DE, AS PROPOSED SUCC INDENTURE TTEE FOR 7.46% & 7.48% TCEH SECURED FACILITY BONDS) ATTN: JAMES CARR, BENJAMINN FEDER, GILBERT SAYDAH 101 PARK AVE NEW YORK NY 10178 |

| Claim Name | Address Information |
|---|---|
| KELLY HART & HALLMAN LLP | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: MICHAEL MCCONNELL ESQ & CLAY TAYLOR ESQ KATHERINE THOMAS ESQ 201 MAIN ST STE 2500 FORT WORTH TX 76102 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | (COUNSEL TO UMB BANK N.A. INDENTURE TRUSTEE) ATTN: RAYMOND H LEMISCH ESQ 919 MARKET ST STE 1000 WILMINGTON DE 19801 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | (COUNSEL TO INDENTURE TRUSTEE OF 11% & 11.75% SR) ATTN: THOMAS MOERS MAYER; GREGORY HOROWITZ; JOSHUA BRODY; PHILIP BENTLEY 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LACKEY HERSHMAN LLP | (COUNSEL TO THE RICHARDS GROUP INC) ATTN: JAMIE R WELTON ESQ 3102 OAK LAWN AVE STE 777 DALLAS TX 75219 |
| LANDIS RATH & COBB LLP | (COUNSEL TO MARATHON MGMT, ALCOA AND NEXTERA ENERGY RESOURCES) ATTN: ADAM G LANDIS ESQ, MATTHEW B MCGUIRE ESQ 919 MARKET ST STE 1800 WILMINGTON DE 19801 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: FRANK GODINO, VP 400 MADISON AVE STE 4D NEW YORK NY 10017 |
| LAW OFFICE OF CURTIS A HEHN | (COUNSEL TO SOMERVELL CAD) ATTN: CURTIS A HEHN ESQ 1000 N WEST ST STE 1200 WILMINGTON DE 19801 |
| LAW OFFICE OF PATRICIA WILLIAMS PREWITT | (COUNSEL TO TARGA GAS MARKETING; KINDER MORGAN TEXAS PIPELINE; KINDER MORGAN TEJAS PIPELINE LLCS; NAT. GAS PIPELINE CO OF AMERICA; EL PASO NAT. GAS) ATTN: PATRICIA WILLIAMS PREWITT 10953 VISTA LAKE COURT NAVASOTA TX 77868 |
| LAW OFFICES OF ROBERT E LUNA PC | (COUNSEL TO CARROLLTON-FARMERS BRANCH ISD) ATTN: DANIEL K BEARDEN ESQ 4411 N CENTRAL EXPRESSWAY DALLAS TX 75205 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO TARRANT & DALLAS COUNTY) ATTN: ELIZABETH WELLER ESQ 2777 N STEMMONS FWY STE 1000 DALLAS TX 75207 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO HARRIS, ANGELINA & FORT BEND COUNTIES) ATTN: JOHN P DILLMAN ESQ PO BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO WALNUT SPRINGS ISD, FRANKLIN ISD, ROBERTSON CTY, LEE CTY, MCLENNAN CTY, FALLS CTY, ROUND ROCK ISD, NEUCES CTY, LIMESTONE CTY) ATTN: DIANE WADE SANDERS PO BOX 17428 AUSTIN TX 78760 |
| LLOYD GOSSELINK ROCHELLE & TOWNSEND PC | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: GEOFFREY GAY ESQ 816 CONGRESS AVE STE 1900 AUSTIN TX 78701 |
| LOCKE LORD LLP | (COUNSEL TO BP AMERICA PRODUCTION CO) ATTN: C. DAVIN BOLDISSAR ESQ 601 POYDRAS ST STE 2660 NEW ORLEANS LA 70130 |
| LOCKE LORD LLP | (COUNSEL TO AMECO, FLUOR, & AMERICAN EQUIPMENT) ATTN: PHILIP EISENBERG ESQ 2800 JPMORGAN CHASE TOWER 600 TRAVIS HOUSTON TX 77002 |
| LOWER COLORADO RIVER AUTHORITY | LOWER COLORADO RIVER AUTHORITY TRANSMISSION SERVICES CORPORATION (LCRA TSC) LEGAL SERVICES ATTN: WILLIAM T. MEDAILLE PO BOX 220 AUSTIN TX 78767 |
| MANION GAYNOR & MANNING LLP | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: MARC PHILLIPS ESQ THE NEMOURS BUILDING 1007 N ORANGE ST 10TH FL WILMINGTON DE 19801 |
| MARGOLIS EDELSTEIN | (COUNSEL TO URS ENERGY & CONSTRUCTION INC) ATTN: JAMES E. HUGGETT & AMY D. BROWN 300 DELAWARE AVE STE 800 WILMINGTON DE 19801 |
| MASLON EDELMAN BORMAN & BRAND LLP | (COUNSEL TO U.S. BANK NATIONAL ASSOCIATION) ATTN: CLARK T. WHITMORE, ANA CHILINGARISHVILI 90 S SEVENTH ST STE 3300 MINNEAPOLIS MN 55402 |
| MCCREARY VESELKA BRAGG & ALLEN PC | (COUNSEL TO TEXAS AD VALOREM TAXING JURISDICTIONS) ATTN: LEE GORDON PO BOX 1269 ROUND ROCK TX 78680 |
| MCELROY DEUTSCH MULVANEY & CARPENTER LLP | (COUNSEL TO TCEH DEBTORS) ATTN: DAVID P PRIMACK ESQ 300 DELAWARE AVE STE 770 WILMINGTON DE 19801 |
| MCKOOL SMITH | (COUNSEL TO ALCOA) ATTN: PETER S. GOODMAN ONE BRYANT PARK, 47TH FL NEW YORK NY 10036 |
| MCKOOL SMITH | (COUNSEL TO ALCOA) ATTN: PAUL D. MOAK, ESQ. 600 TRAVIS ST STE 7000 HOUSTON TX 77002 |
| MICHAEL G. SMITH | (COUNSEL TO VALERO TEXAS POWER MARKETING INC) 111 N 6TH ST PO BOX 846 CLINTON OK 73601 |
| MILBANK TWEED HADLEY & MCCLOY LLP | (COUNSEL TO CITIBANK NA, TCEH DIP AGENT) ATTN: DENNIS F DUNNE ESQ, EVAN R FLECK ESQ 28 LIBERTY ST NEW YORK NY 10005-1413 |
| MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT ATTN: STEVEN A. GINTHER PO BOX 475 JEFFERSON CITY MO 65105-0475 |

| Claim Name | Address Information |
|---|---|
| MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | (COUNSEL TO EFH CREDITORS COMMITTEE) ATTN: NATALIE D RAMSEY ESQ, DAVIS LEE WRIGHT ESQ MARK A FINK ESQ, SIDNEY S LIEBESMAN ESQ 1105 N MARKET ST 15TH FL WILMINGTON DE 19801 |
| MORGAN LEWIS BOCKIUS LLP | (COUNSEL TO PACFIC INVESTMENT MGMT CO/PIMCO) ATTN: JULIA FROST-DAVIES ESQ, C. CARTER ESQ 1 FEDERAL ST BOSTON MA 02110-1726 |
| MORRIS JAMES LLP | (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NY) ATTN: STEPHEN M MILLER ESQ PO BOX 2306 WILMINGTON DE 19899-2306 |
| MORRIS NICHOLS ARSHT & TUNNELL LLP | (COUNSEL TO THE "EFH EQUITY INTEREST HOLDERS") ATTN: DERK ABBOTT; ANDREW REMMING; ERIN FAY 1201 N MARKET ST STE 1600 WILMINGTON DE 19801 |
| MORRISON & FOERSTER LLP | (COUNSEL TO TCEH CREDITORS COMMITTEE) ATTN: JAMES PECK ESQ, BRETT H MILLER ESQ LORENZO MARINUZZI ESQ 250 W 55TH ST NEW YORK NY 10019 |
| MUNGER TOLLES & OLSON LLP | (COUNSEL TO TCEH DEBTORS) ATTN: THOMAS B WALPER ESQ, TODD J ROSEN ESQ; SETH GOLDMAN ESQ; JOHN W SPIEGEL ESQ 355 S GRAND AVE 35TH FL LOS ANGELES CA 90071 |
| MUNSCH HARDT KOPF & HARR PC | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) ATTN: KEVIN M LIPPMAN ESQ 500 N AKARD ST STE 3800 DALLAS TX 75201-6659 |
| MUNSCH HARDT KOPF & HARR PC | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) ATTN: RUSSELL L MUNSCH ESQ 303 COLORADO ST STE 2600 AUSTIN TX 78701-3924 |
| NAMAN HOWELL SMITH & LEE PLLC | (COUNSEL TO BUFFALO INDUSTRIAL SUPPLY INC) ATTN: KERRY L HALIBURTON ESQ PO BOX 1470 WACO TX 76703-1470 |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | (COUNSEL TO MICHELIN NORTH AMERICA INC) ATTN: JODY A. BEDENBAUGH AND GEORGE B. CAUTHEN 1320 MAIN ST 17TH FL PO BOX 11070 (29211) COLUMBIA SC 29201 |
| NIXON PEABODY | (COUNSEL TO AMERICAN STOCK TRANSFER & TRUST CO) ATTN: RICHARD C PEDONE ESQ; AMANDA D DARWIN ESQ 100 SUMMER ST BOSTON MA 02110 |
| O'MELVENY & MYERS LLP | (COUNSEL TO APOLLO GLOBAL MANAGEMENT LLC) ATTN: GEORGE A. DAVIS 7 TIMES SQUARE NEW YORK NY 10036 |
| O'MELVENY & MYERS LLP | (COUNSEL TO ANGELO GORDON, APOLLO, AND BROOKFIELD) ATTN: DANIEL S SHAMAH ESQ 7 TIMES SQUARE NEW YORK NY 10036 |
| O'MELVENY & MYERS LLP | (COUNSEL TO ANGELO GORDON, APOLLO, AND BROOKFIELD) ATTN: PETER FRIEDMAN ESQ AND ANDREW SORKIN ESQ 1625 EYE ST, NW WASHINGTON DC 20006 |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | (COUNSEL TO PUBLIC UTILITY COMMISSION OF TEXAS) ATTN: HAL MORRIS & ASHLEY BARTRAM BANKRUPTCY REGULATORY SECTION BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548 AUSTIN TX 78711-2548 |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | (COUNSEL TO TEXAS COMMISSION ON ENVIRONMENTAL QUALITY & RAILROAD COMMISSION) ATTN: HAL F MORRIS ESQ & ASHLEY BARTRAM ESQ BANKRUPTCY REGULATORY SECTION BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548 AUSTIN TX 78711-2548 |
| OFFICE OF THE UNITED STATES ATTORNEY | ATTN: ELLEN SLIGHTS ESQ PO BOX 2046 WILMINGTON DE 19899-2046 |
| OFFICE OF THE UNITED STATES TRUSTEE | U.S. FEDERAL OFFICE BUILDING ATTN: ANDREA SCHWARTZ 201 VARICK STREET, SUITE 1006 NEW YORK NY 10014 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: RICHARD L. SCHEPACARTER J. CALEB BOGGS FEDERAL BUILDING 844 KING STREET, SUITE 2207 - LOCKBOX #35 WILMINGTON DE 19801 |
| PACHULSKI STANG ZIEHL & JONES LLP | (COUNSEL TO INDENTURE TRUSTEE OF 11% & 11.75% SR) ATTN: LAURA DAVIS JONES ESQ; ROBERT FEINSTEIN ESQ PO BOX 8705 WILMINGTON DE 19899 |
| PATTERSON BELKNAP WEBB & TYLER LLP | (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NY) ATTN: DANIEL A LOWENTHAL ESQ; CRAIG W DENT ESQ BRIAN P GUINEY ESQ 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | (COUNSEL TO AD HOC COMMITTEE OF TCEH FIRST LIEN) ATTN: ALAN KORNBERG; KELLEY CORNISH; BRIAN HERMANN JACOB ADLERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | OFFICE OF THE CHIEF COUNSEL ATTN: DESIREE M AMADOR, ATTY 1200 K STREET, NW WASHINGTON DC 20005-4026 |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | ATTN: JON CHATALIAN OFFICE OF THE CHIEF COUNSEL 1200 K STREET, NW WASHINGTON DC 20005-4026 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO SOMERVELL COUNTY ET AL) ATTN: ELIZABETH BANDA CALVO ESQ 500 E BORDER ST STE 640 ARLINGTON TX 76010 |

| Claim Name | Address Information |
|---|---|
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO YOUNG CTY, GRAHAM ISD, GRAHAM HOSPITAL DISTRICT & NORTH CENTRAL TEXAS COLLEGE DISTRICT) ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO GALENA PARK ISD) ATTN: OWEN M SONIK ESQ 1235 N LOOP WEST STE 600 HOUSTON TX 77008 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO ISD: CAMERON, THORNDALE, BUCKHOLTS, COPPERAS COVE, MCALLEN; HIDALGO COUNTY ET AL) ATTN: JOHN T BANKS ESQ 3301 NORTHLAND DR STE 505 AUSTIN TX 78731 |
| POLSINELLI PC | (COUNSEL TO TCEH CREDITORS COMMITTEE) ATTN: CHRISTOPHER WARD ESQ, JUSTIN EDELSON ESQ SHANTI KATONA ESQ 222 DELAWARE AVE STE 1101 WILMINGTON DE 19801 |
| POPE HARDWICKE CHRISTIE SCHELL KELLY & RAY LLP | (COUNSEL TO TARRANT REGIONAL WATER DISTRICT & NORTH TEXAS MUNICIPAL WATER DISTRICT) ATTN: MICHAEL L. ATCHLEY; MATTHEW T. TAPLETT 500 W 7TH ST STE 600 FORT WORTH TX 76102 |
| POTTER ANDERSON & CORROON LLP | (COUNSEL TO DEUTSCHE BANK, AGENT TO DIP FINANCING) ATTN: JEREMY RYAN ESQ 1313 N MARKET ST 6TH FL PO BOX 951 WILMINGTON DE 19801 |
| PROSKAUER ROSE LLP | (OF COUNSEL TO ENERGY FUTURE HOLDINGS CORP) ATTN: JEFF J MARWIL ESQ, MARK K THOMAS ESQ PETER J YOUNG ESQ THREE FIRST NATIONAL PLAZA 70 W MADISON ST STE 3800 CHICAGO IL 60602 |
| PURDUE AWSUMB & BAUDLER PA | (COUNSEL TO BARR ENGINEERING CO) ATTN: AMY R BAUDLER 4300 MARKETPOINTE DRIVE, STE 240 MINNEAPOLIS MN 55435 |
| QUARLES & BRADY LLP | (COUNSEL TO TXU 2007-1 RAILCAR LEASING LLC) ATTN: HOHN A. HARRIS; JASON D. CURRY RENAISSANCE ONE TWO N CENTRAL AVE PHOENIX AZ 85004-2391 |
| REED SMITH LLP | (COUNSEL TO BANK OF NEW MELLON, PCRB TRUSTEE) ATTN: SARAH K KAM ESQ 599 LEXINGTON AVE 22ND FL NEW YORK NY 10022 |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON AND THE BANK OF NEW YORK MELLON TRUST COMPANY NA, AS INDENTURE TRUSTEES) ATTN: KURT F GWYNNE; KIMBERLY E.C. LAWSON ESQS 1201 MARKET ST STE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON SOLELY IN ITS CAPACITY AS TTEE RE ENUMERATED TRUSTS) ATTN: RICHARD A ROBINSON ESQ 1201 MARKET ST STE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON SOLELY IN ITS CAPACITY AS TRUSTEE UNDER ENUMERATED TRUST) INDENTURE TRUSTEES) ATTN: ROBERT P SIMONS ESQ REED SMITH CENTRE 225 FIFTH AVE STE 1200 PITTSBURGH PA 15222 |
| RIDDELL WILLIAMS P.S. | (COUNSEL TO MICROSOFT) ATTN: JOSEPH E SHICKICH JR 1001 - 4TH AVE STE 4500 SEATTLE WA 98154 |
| ROPES & GRAY LLP | ATTN: MARK R SOMERSTEIN 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROSS ARONSTAM & MORITZ LLP | (COUNSEL TO ANGELO GORDON, APOLLO, AND BROOKFIELD) ATTN: BRADLEY ARONSTAM, BENJAMIN SCHLADWEILER ESQS 100 S WEST ST STE 400 WILMINGTON DE 19801 |
| SATTERLEE STEPHENS BURKE & BURKE LLP | (COUNSEL TO MOODY'S ANALYTICS) ATTN: CHRISTOPHER R BELMONTE ESQ AND PAMELA A BOSSWICK ESQ 230 PARK AVE NEW YORK NY 10169 |
| SAUL EWING LLP | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) ATTN: MARK MINUTI ESQ PO BOX 1266 WILMINGTON DE 19899 |
| SAUL EWING LLP | (COUNSEL TO JOHNSON MATTHEY) ATTN: LUCIAN B MURLEY ESQ 222 DELAWARE AVE STE 1200 WILMINGTON DE 19899 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | (COUNSEL TO CCP CREDIT ACQUISITION/CENTERBRIDGE) ATTN: RICHARD A BARKASY ESQ 824 N MARKET ST STE 800 WILMINGTON DE 19801 |
| SECURITIES AND EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| SEWARD & KISSEL LLP | (COUNSEL TO WILMINGTON TRUST NA, FIRST LIEN AGENT) ATTN: JOHN ASHMEAD, KALYAN DAS, ARLENE ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SHEARMAN & STERLING LLP | (COUNSEL TO DEUTSCHE BANK, AGENT TO DIP FINANCING) ATTN: FREDERIC SOSNICK ESQ & NED SCHODEK ESQ 599 LEXINGTON AVE NEW YORK NY 10022 |
| SHEEHY LOVELACE & MAYFIELD, PC | (COUNSEL TO CENTRAL TEXAS SECURITY & FIRE EQUIPMENT, INC.) ATTN: STEVEN M. BURTON 510 N VALLEY MILLS DR STE 500 WACO TX 76710 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE) ATTN: JAY M GOFFMAN ESQ 4 TIMES SQUARE |

| Claim Name | Address Information |
|---|---|
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | NEW YORK NY 10036-6522 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE MGMT INC) ATTN: MARK S CHEHI ESQ PO BOX 636 WILMINGTON DE 19899-0636 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE MGMT INC) ATTN: GEORGE N PANAGAKIS ESQ; CARL T TULLSON ESQ 155 N WACKER DR STE 2700 CHICAGO IL 60606-1720 |
| SMITH KATZENSTEIN & JENKINS LLP | (COUNSEL TO AIRGAS USA LLC & VALERO TEXAS POWER) ATTN: KATHLEEN M MILLER ESQ PO BOX 410 WILMINGTON DE 19899 |
| SNELL & WILMER LLP | (COUNSEL TO HEADWATERS RESOURCES INC) ATTN: DAVID E LETA ESQ 15 W SOUTH TEMPLE STE 1200 SALT LAKE CITY UT 84101-1547 |
| SQUIRE SANDERS (US) LLP | (COUNSEL TO ARCELORMITTLA USA LLC) ATTN: STEPHEN D. LERNER & ANDREW M. SIMON 221 E FOURTH ST STE 2900 CINCINNATI OH 45202 |
| STEFFES VINGIELLO & MCKENZIE LLC | (COUNSEL TO SETPOINT INTEGRATED SOLUTIONS) ATTN: NOEL STEFFES MELANCON ESQ 13702 COURSEY BLVD BLDG 3 BATON ROUGE LA 70817 |
| STREUSAND LANDON & OZBURN LLP | (COUNSEL TO ALLEN SHRODE) ATTN: SABRINA L. STREUSAND 811 BARTON SPRINGS RD STE 811 AUSTIN TX 78704 |
| SULLIVAN & CROMWELL LLP | (COUNSEL TO EFH CREDITORS COMMITTEE) ATTN: ANDREW G DIETDERICH, BRIAN D GLUECKSTEIN MICHAEL H TORKIN ESQS 125 BROAD ST NEW YORK NY 10004 |
| SULLIVAN HAZELTINE ALLINSON LLC | (COUNSEL TO HENRY PRATT COMPANY LLC) ATTN: ELIHU E. ALLINSON, III 901 N MARKET ST STE 1300 WILMINGTON DE 19801 |
| SUTHERLAND ASBILL & BRENNAN LLP | (COUNSEL TO TITUS COUNTY FRESH WATER SUPPLY DISTRICT NO. 1) ATTN: LINO MENDIOLA, III, ESQ. ONE AMERICAN CENTER 600 CONGRESS AVENUE, SUITE 2000 AUSTIN TX 78701 |
| TAYLOR ENGLISH DUMA LLP | (COUNSEL TO HENRY PRATT COMPANY LLC) ATTN: STEPHEN C GREENBERG ESQ 1600 PARKWOOD CIR STE 400 ATLANTA GA 30339 |
| TEXAS OFFICE OF PUBLIC UTILITY COUNSEL (OPUC) | BANKRUPTCY & COLLECTIONS DIVISION ATTN: JASON A STARKS, ASST ATTORNEY GENERAL PO BOX 12548 AUSTIN TX 78711-2548 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: THOMAS VLAHAKIS,VP 385 RIFLE CAMP RD 3RD FL WOODLAND PARK NJ 07424 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: RAFAEL MARTINEZ,VP - CSM 601 TRAVIS ST 16TH FL HOUSTON TX 77002 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: DENNIS ROEMLEIN 601 TRAVIS ST 16TH FL HOUSTON TX 77002 |
| THE ROSNER LAW GROUP LLC | (COUNSEL TO MUDRICK CAPITAL MANAGEMENT LP) ATTN: FEDERICK B ROSNER ESQ & JULIA B KLEIN ESQ 824 MARKET ST STE 810 WILMINGTON DE 19801 |
| THE UNIVERSITY OF TEXAS SYSTEM | ON BEHALF OF THE UNIVERSITY OF TEXAS AT ARLINGTON OFFICE OF GENERAL COUNSEL ATTN: TRACI L COTTON ESQ 201 W SEVENTH ST AUSTIN TX 78701 |
| THOMPSON COBURN LLP | (COUNSEL TO MARTIN ENGINEERING COMPANY) ATTN: DAVID D. FARRELL ONE US BANK PLAZA, STE 3200 SAINT LOUIS MO 63101 |
| TRAVIS COUNTY | ATTN: KAY D. BROCK, ASSISTANT COUNTY ATTORNEY PO BOX 1748 AUSTIN TX 78767 |
| TROUTMAN SANDERS LLP | (COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSG, IN ITS CAPACITY AS SUCCESSOR INDENTURE TTEE/WSFS ATTN: HUGH MCDONALD, LOUIS CURCIO, BRETT GOODMAN 875 THIRD AVE NEW YORK NY 10022 |
| TUCKER ARENSBERG, PC | (COUNSEL TO THERMO FISHER) ATTN: JORDAN S. BLASK, LARA E. SHIPKOVITZ 1500 ONE PPG PLACE PITTSBURGH PA 15222 |
| TW TELECOM INC | ATTN: LINDA BOYLE 10475 PARK MEADOWS DR #400 LITTLETON CO 80124 |
| UMB BANK N.A. | ATTN: LAURA ROBERSON, VP 2 S BROADWAY STE 600 ST. LOUIS MO 63102 |
| UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE & JENNIE L. ANDERSON 1400 DOUGLAS ST STOP 1580 OMAHA NE 68179 |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE UNITED STATES OF AMERICA) ATTN: ARI D KUNOFSKY ESQ & WARD W BENSON ESQ PO BOX 227 BEN FRANKLIN STATION WASHINGTON DC 20044 |
| UNITED STATES DEPARTMENT OF JUSTICE | (ON BEHALF OF THE UNITED STATES OF AMERICA, DEPT. OF AGRICULTURE, RURAL UTILITIES SERVICE) ATTN: MATTHEW J TROY ESQ CIVIL DIVISION PO BOX 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE UNITED STATES OF AMERICA) FEDERAL COMMUNICATIONS COMMISSION |

| Claim Name | Address Information |
|---|---|
| UNITED STATES DEPARTMENT OF JUSTICE | ATTN: MATTHEW J TROY, CIVIL DIVISION PO BOX 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE UNITED STATES OF AMERICA) ENVIRONMENTAL ENFORCEMENT SECTION, ENRD ATTN: ANNA GRACE AND BRANDON ROBERS, TRIAL ATTYS P.O. BOX 7611 WASHINGTON DC 20044-7611 |
| VARNUM LLP | (COUNSEL TO APPLABS) ATTN: MARY KAY SHAVER ESQ BRIDGEWATER PLACE PO BOX 352 GRAND RAPIDS MI 49501-0352 |
| VEDDER PRICE PC | (COUNSEL TO FIRST UNION RAIL CORPORATION) ATTN: MICHAEL L SCHEIN ESQ 1633 BROADWAY 47TH FL NEW YORK NY 10019 |
| VENABLE LLP | (COUNSEL TO PACIFIC INVESTMENT MANAGEMENT CO LLC) ATTN: JEFFREY S. SABIN ESQ 1270 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VENABLE LLP | (COUNSEL TO PACIFIC INVESTMENT MANAGEMENT CO LLC) ATTN: JAMIE L. EDMONSON 1201 NORTH MARKET STREET WILMINGTON DE 19801 |
| WACHTELL LIPTON ROSEN & KATZ | (COUNSEL TO THE "EFH EQUITY INTEREST HOLDERS") ATTN: RICHARD MASON; EMIL KLEINHAUS; AUSTIN WITT 51 W 52ND ST NEW YORK NY 10019 |
| WEINSTEIN RADCLIFF LLP | (COUNSEL TO MARIO SINACOLA & SONS EXCAVATING INC) ATTN: GREGORY M WEINSTEIN ESQ 8350 N CENTRAL EXPY STE 1550 DALLAS TX 75206 |
| WEIR & PARTNERS LLP | (COUNSEL TO EVERCORE GROUP LLC) ATTN: JEFFREY S CIANCIULLI ESQ 824 N MARKET ST STE 800 WILMINGTON DE 19801 |
| WERB & SULLIVAN | (COUNSEL TO THE KANSAS CITY SOUTHERN RAILWAY) ATTN: "J" JACKSON SHRUM ESQ & DUANE D WERB ESQ PO BOX 25046 WILMINGTON DE 19899 |
| WHITE & CASE LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS; AND LAW DEBENTURE) ATTN: J. CHRISTOPHER SHORE; GREGORY STARNER 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WHITE & CASE LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS; AND LAW DEBENTURE) ATTN: THOMAS LAURIA ESQ; MATTHEW BROWN ESQ 200 S BISCAYNE BLVD STE 4900 MIAMI FL 33131 |
| WHITEFORD TAYLOR & PRESTON LLC | (COUNSEL TO SIMEIO) ATTN: L KATHERINE GOOD ESQ, CHATELLE D MCCLAMB ESQ THE RENAISSANCE CENTRE 405 N KING ST STE 500 WILMINGTON DE 19801 |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO MARATHON ASSET MGMT) ATTN: PHILIP ANKER ESQ & GEORGE SHUSTER ESQ 7 WORLD TRADE CENTER, 205 GREENWICH ST NEW YORK NY 10007 |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO CSC TRUST COMPANY OF DELAWARE AS IND. & COLLATERAL TTEE FOR 10% SR SECUR NOTES DUE 2020) ATTN: PHILIP D ANKER; CHARLES C PLATT; DENNIS L JENKINS & GEORGE W SHUSTER JR ESQ 7 WORLD TRADE CENTER 250 GREENWICH ST NEW YORK NY 10007 |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO MARATHON ASSET MGMT) ATTN: BENJAMIN LOVELAND ESQ 60 STATE ST BOSTON MA 02109 |
| WILMINGTON SAVINGS FUND SOCIETY | ATTN: PATRICK J HEALY 500 DELAWARE AVENUE WILMINGTON DE 19801 |
| WILMINGTON TRUST FSB | ATTN: JEFFREY T. ROSE 50 S SIXTH ST STE 1290 MINNEAPOLIS MN 55402 |
| WINSTON & STRAWN LLP | (COUNSEL TO CHICAGO BRIDGE & IRON COMPANY N.V.) ATTN: DAVID NEIER, ESQ. 200 PARK AVE NEW YORK NY 10166 |
| WOMAC LAW | (COUNSEL TO 2603 AUGUST INVESTORS LP) ATTN: STACEY L KREMLING ESQ 8301 KATY FREEWAY HOUSTON TX 77024 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO CENTERPOINT) ATTN: MARK L DESGROSSEILLIERS 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO HOLT TEXAS LTD D/B/A HOLT CAT) ATTN: MARK L DESGROSSEILLIERS ESQ 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO AMECO, FLUOR, & AMERICAN EQUIPMENT) ATTN: KEVIN J MANGAN ESQS 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO ALLTITE) ATTN: KEVIN J MANGAN ESQ 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | (COUNSEL TO AD HOC COMMITTEE OF TCEH FIRST LIEN) ATTN: PAULINE MORGAN; JOEL WAITE; RYAN BARTLEY; ANDREW MAGAZINER 1000 N KING ST WILMINGTON DE 19801 |

| Claim Name | Address Information |
| --- | --- |

Total Creditor count  212

| Claim Name | Address Information |
| --- | --- |
| (GILBY)RHOADES, LINDA | 205 SWITZGABLE DRIVE BRODHEADSVILLE PA 18322 |
| **NO NAME PROVIDED** | ***NO ADDRESS PROVIDED*** |
| 0WEN, RYAN H. | 3133 CHERRY BARK ABILENE TX 79606 |
| 1 PRIORITY ENVIRONMENTAL | SERVICES INC 2573 GRAVEL DR FORT WORTH TX 76118 |
| 1309 MAIN STREET APARTMENTS | DBA THE DAVIS GROUP 1309 MAIN STREET DALLAS TX 75202-4038 |
| 1717 DALLAS PARTNERS LLC | PO BOX 840467 DALLAS TX 75284 |
| 1889 HOLDINGS, LLC | 908 ROBBINS WAY SAGINAW TX 76179 |
| 1900 MCKINNEY PROPERTIES LP | 5847 SAN FELIPE ST STE 3600 HOUSTON TX 77057-3263 |
| 191 II FSC CITY NORTH APTS LLC | DBA CITY NORTH APARTMENTS 7373 VALLEY VIEW LANE ATTN:LEASING OFFICE DALLAS TX 75240 |
| 1991 PARK SPRINGS TOWNHOMES LP | DBA PARK SPRINGS TOWNHOMES 1615 W ABRAM ST #201 ARLINGTON TX 76013 |
| 1999 LEGACY PARTNERS LTD | DBA LEGACY OF CEDAR HILL-PHASE 1 1615 W ABRAM ST #201 ARLINGTON TX 76013 |
| 2002 LEGACY PARTNERS LTD | DBA LEGACY OF CEDAR HILL-PHASE 2 1615 W ABRAM ST #201 ARLINGTON TX 76013 |
| 2003 SKYLINE DRIVE LLC | DBA ASHTON OAKS 2724 N LINCOLN AVENUE CHICAGO IL 60614 |
| 2003 WESLEY DRIVE LLC | DBA WINDEMERE APARTMENTS 2003 WESLEY DR ARLINGTON TX 76012 |
| 201012 CELANESE | 225 E JOHN CARPENTER FWY STE 1200 IRVING TX 75062-2280 |
| 2011 GUARDIAN EQUITY FUND LLC | DBA LA VALENCIA APARTMENTS 3000 WILCREST DR STE 220 HOUSTON TX 77042 |
| 2011 NCSL TEXAS HOST STATE | COMMITTEE PO BOX 13552 CAPITOL STATION AUSTIN TX 78711 |
| 2011 PCDC TEACHERS CUP | 25 HIGHLAND PARK VILLAGE #100-188 DALLAS TX 75205 |
| 2011 TEXAS INAUGURAL COMMITTEE | ATTN: MARGARET LAUDERBACK 1108 LAVACA STREET STE 110-232 AUSTIN TX 78701-2172 |
| 2012 MULTI FAM REAL EST FUND | DBA LA ESTANCIA 3000 WILCREST DR STE 145 HOUSTON TX 77042 |
| 2012 MULTI FAM REAL EST FUND 11 | DBA LA CATALINA APTS 3000 WILCREST DR STE 145 HOUSTON TX 77042 |
| 2013 MULTI-FAMILY REAL ESTATE FUND III | LLC DBA LA BELLA VISTA 3000 WILCREST DR STE 145 HOUSTON TX 77042 |
| 21ST MORTGAGE CORPORATION | PO BOX 477 KNOXVILLE TN 37901 |
| 22921 IMPERIAL VALLEY DRIVE LLC | ARBOR RIDGE WEST 675 BERING STE 200 ATTN DAWN CASTILLO HOUSTON TX 77057 |
| 24 HOUR DATA | 811 E PLANO PKWY#124 PLANO TX 75074 |
| 2400 MCCUE CONDOMINIUMS LLC | 2400 MCCUE RD HOUSTON TX 77056 |
| 244 LEXINGTON LTD | DBA LEXINGTON APARTMENTS 135 S CHAPARRAL CT STE 200 ANAHEIM HILLS CA 92808 |
| 2500 UNIVERSITY LLC | PO BOX 670313 DALLAS TX 75367 |
| 2535 MARSH LANE PARTNERS LP | DBA MARSH HIGHLAND ATTN: AMANDA GOLDBERG 2535 MARSH LANE CARROLLTON TX 75006 |
| 2603 AUGUSTA INVESTORS LP | 2603 AUGUSTA DR STE 115 HOUSTON TX 77057 |
| 2603 AUGUSTA INVESTORS, LP | (SUCCESSOR TO SP5 2603 AUGUSTA, LP) 2603 AUGUSTA DRIVE, SUITE 115 HOUSTON TX 77057 |
| 272 WOODBRIDGE PARTNERS LP | DBA WOODBRIDGE APARTMENTS 135 SOUTH CHAPARRAL CT STE 200 ANAHEIM HILLS CA 92808 |
| 2730 OAKTREE PARTNERS LP | DBA OAKTREE CONDOMINIUMS ATTN: AMANDA GOLDBERG 2535 MARSH LANE CARROLLTON TX 75006 |
| 2H TRANSPORT INC | 2940 JAY DR LONGVIEW TX 75605 |
| 2H TRANSPORT, INC. | P.O. BOX 9543 LONGVIEW TX 75456 |
| 2LBIN.COM | 30230 LOS ALAMOS MURRIETA CA 92563 |
| 2R ENVIRONMENTAL SYSTEMS, LLC | 105 S. MARION STREET ATHENS AL 35611 |
| 3 B DOZER SERVICE | 2614 FM 2954 BREMOND TX 76629 |
| 3 B DOZER SERVICE | PO BOX 249 BREMOND TX 76629 |
| 3 DEGREES | 6 FUNTON STREET, SUITE A THE PRESIDIO OF SAN FRANCISCO SAN FRANCISCO CA 94129 |
| 3000 CARLISLE RESIDENTIAL LP | THE TAYLOR 3100 CARLISLE DALLAS TX 75204 |
| 303030 TRADING LLC | BERGER & MONTAGUE PC MERRILL G DAVIDOFF 1622 LOCUST STREET PHILADELPHIA PA 19103 |
| 303030 TRADING LLC | KIRBY MCINERNEY LLP ANDREW MARTIN MCNEELA 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| 303030 TRADING LLC | KIRBY MCINERNEY LLP DANIEL HUME 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| 303030 TRADING LLC | KIRBY MCINERNEY LLP DAVID E KOVEL 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| 303030 TRADING LLC | KIRBY MCINERNEY LLP ROGER W KIRBY 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| 303030 TRADING LLC | LOVELL STEWART HALEBIAN JACOBSON LLP CHRISTOPHER LOVELL 61 BROADWAY, SUITE 501 NEW YORK NY 10006 |
| 303030 TRADING LLC | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| 3146 NORTHGATE,LLC | 2500 N DALLAS PARKWAY SUITE 424 PLANO TX 75093 |
| 32NORTH CORPORATION | 16 POMERLEAU ST BIDDEFORD ME 04005 |
| 33-35 GREEN POND ROAD ASSOCIATES, LLC | FREED KANNER LONDON & MILLEN LLC WILLIAM H. LONDON 2201 WAUKEGAN ROAD, SUITE 130 BANNOCKBURN IL 60015 |
| 33-35 GREEN POND ROAD ASSOCIATES, LLC | HEINS MILLS & OLSON PLC DYLAN J. MCFARLAND 310 CLIFTON AVE MINNEAPOLIS MN 55403 |
| 33-35 GREEN POND ROAD ASSOCIATES, LLC | HEINS MILLS & OLSON PLC VINCENT J ESADES 3550 IDS CENTER, 80 SOUTH EIGHTH STREET MINNEAPOLIS MN 55402 |
| 33-35 GREEN POND ROAD ASSOCIATES, LLC | LITE, DEPALMA, GREENBERG & RIVAS LLC JEFFREY ALAN SHOOMAN TWO GATEWAY CENTER, 12TH FLOOR NEWARK NJ 07102 |
| 33-35 GREEN POND ROAD ASSOCIATES, LLC | LITE, DEPALMA, GREENBERG & RIVAS LLC JOSEPH J DEPALMA TWO GATEWAY CENTER, 12TH FLOOR NEWARK NJ 07102 |
| 33-35 GREEN POND ROAD ASSOCIATES, LLC | LITE, DEPALMA, GREENBERG & RIVAS LLC MAYRA VELEZ TARANTINO TWO GATEWAY CENTER, 12TH FLOOR NEWARK NJ 07102 |
| 33-35 GREEN POND ROAD ASSOCIATES, LLC | LITE, DEPALMA, GREENBERG & RIVAS LLC STEVEN JOSEPH GREENFOGEL 1521 LOCUST STREET, SUITE 1201 PHILADELPHIA PA 19102 |
| 33-35 GREEN POND ROAD ASSOCIATES, LLC | MUCH, SHELIST, FREED, DENENBERG, AMENT & RUBENSTEIN PC, STEVEN A KANNER 200 NORTH LASALLE STREET, SUITE 2100 CHICAGO IL 60601-1095 |
| 3466 N BELT LINE ROAD, LLC | PO BOX 5877 BOSSIER CITY LA 71171-5877 |
| 360 LIMO INC | 15770 DALLAS PKWY STE 1100 DALLAS TX 75248-3387 |
| 360 REPAIR | BUILD COMPUTER PRODUCTS 15491 DEBBA DRIVE AUSTIN TX 78734 |
| 377 BROADCASTING INC | PO BOX 1632 STEPHENVILLE TX 76401 |
| 3B DOZER SERVICE, A PARTNERSHIP | 2614 FM 2954 BREMOND TX 76629 |
| 3B DOZER SERVICE, LLC | PO BOX 249 BREMOND TX 76629 |
| 3B DOZER SERVICE, LLC | 2614 FM 2954 BREMOND TX 76629 |
| 3D MAXIMUM SECURITY INC | PO BOX 1898 HENDERSON TX 75653 |
| 3D SECURITY INC | 309 S MARSHALL HENDERSON TX 75654 |
| 3E ENERGY, INC. | 4318 GREENWOOD LANE GRAPEVINE TX 76051 |
| 3E ENERGY, INC. | MARK PAVELKA 748 FALCON LANE COPPELL TX 75019 |
| 3M CO. | 1060 CORPORATE CENTER DR OCONOMOWOC WI 53066-4828 |
| 3M COMPANY | 3M CORPORATE HEADQUARTERS ATTN IVAN FONG GENERAL COUNSEL 3M CENTER ST. PAUL MN 55144-1000 |
| 3M COMPANY | 1 RIVERWAY STE 1400 HOUSTON TX 77056-1988 |
| 3M COMPANY | 2501 HUDSON RD ST. PAUL MN 55144-1000 |
| 3M COMPANY | 3 M CENTER ST. PAUL MN 55144-1000 |
| 3M COMPANY | ARLO LEVI 100 SOUTH 5TH STREET 1075 MINNEAPOLIS MN 55144 |
| 3M COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| 3M COMPANY | IVAN FONG, SVP, LEGAL AFFAIRS 3 M CENTER ST. PAUL MN 55144-1000 |
| 3M COMPANY | TEKELL BOOK ALLEN & MORRIS LLP WILLIAM BOOK 1221 MCKINNEY, SUITE 4300 HOUSTON TX 77010 |
| 3M COMPANY | THOMPSON COE COUSINS & IRONS LLP DAVID M. TAYLOR, 700 NORTH PEARL ST, TWENTY-FIFTH FL DALLAS TX 75201 |
| 3RD GENERATION PLUMBING LLC | 1934 MARSHALL ST ABILENE TX 79605 |
| 4 L ENGINEERING COMPANY, INC. | 420 N DOROTHY DR RICHARDSON TX 75081-2701 |
| 4 L ENGINEERING COMPANY, INC. | 2010 SILVER STREET GARLAND TX 75042 |

| Claim Name | Address Information |
|---|---|
| 4 STAR ELECTRONICS INC | 930 CALLE NEGOCIO STE C SAN CLEMENTE CA 92673 |
| 4 STAR HOSE & SUPPLY INC | ATTN: BRENT CULHANE PO BOX 541356 DALLAS TX 75354-1356 |
| 4 Z MANAGEMENT INC | PO BOX 7023 TYLER TX 75711-7023 |
| 4-L ENGINEERING COMPANY INC | 420 N DOROTHY DR RICHARDSON TX 75081 |
| 4-STAR HOSE & SUPPLY INC | 10704 COMPOSITE DR DALLAS TX 75220 |
| 4-STAR HOSE AND SUPPLY, INC. | PO BOX 541356 DALLAS TX 75354-1356 |
| 411 ENERGY LLC | 5828 ASHLEYANNE CIR STE 100 WICHITA FALLS TX 76310-1614 |
| 411 ENERGY LLC | DBA 411NRG 5828 ASHLEYANNE CIR WICHITA FALLS TX 76310 |
| 4150 N MACARTHUR BOULEVARD HOLDINGS LP | 4150 N MACARTHUR BOULEVARD IRVING TX 75038 |
| 4520 CORP INC | 4909 SE INTERNATIONAL WAY PORTLAND OR 97222 |
| 4520 CORP INC | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| 4520 CORP INC | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| 4520 CORP INC | HUSCH BLACKWELL STEVEN BERT BESHORE 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| 4520 CORP INC | THE B. SWIFT LAW FIRM, P.C. BRIAN T. SWIFT 480 N SAM HOUSTON PKWY E STE 380 HOUSTON TX 77060-3567 |
| 4520 CORP INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| 4520 CORP INC | THE CORP TRUST CENTER 1209 ORANGE ST WILMINTON DE 19801 |
| 4525 TOWNE LAKE, LLC | 2500 N DALLAS PARKWAY SUITE 424 PLANO TX 75093 |
| 4525 TOWNE LAKE, LLC | 3500 SOUTH DUPONT HIGHWAY DOVER DE 19901 |
| 4ARK P ALLEN | DBA H & H APARTMENTS 5903 SAPPHINE ST ALTA LOMA CA 91701 |
| 4B COMPONENTS LIMITED | 729 SABRINA DRIVE EAST PEORIA IL 61611 |
| 4B COMPONENTS LIMITED | 625 ERIE AVE MORTON IL 61550 |
| 4B COMPONENTS LIMITED | PO BOX 95428 CHICAGO IL 60694 |
| 4CHANGE ENERGY COMPANY | PO BOX 660361 DALLAS TX 75266 |
| 4IMPRINT | 101 COMMERCE STREET OSHKOSH WI 54901 |
| 4IMPRINT INC | 25303 NETWORK PLACE CHICAGO IL 60673-1253 |
| 4TH OF JULY PROPERTIES LLC | 445 E FM 1382 STE 3-282 CEDAR HILL TX 75104 |
| 4W EQUIPMENT | 8558 FM 1251 E HENDERSON TX 75652 |
| 5 STAR SPORTS CALENDAR | PO BOX 8730 FAYETTEVILLE AR 72703 |
| 5DT INC. | 15375 BARRANCA PKWY, G-103 IRVINE CA 92618 |
| 5F LAND & CATTLE | DBA JOHN WADE PROPERTIES 5303 B FORT HOOD STREET KILLEEN TX 76542 |
| 6 STONES | 209 N INDUSTRIAL SUITE 241 BEDFORD TX 76021 |
| 6425 GESS LTD | DBA CARLINGFORD PHASE II 6425 SOUTH GESSNER HOUSTON TX 77036 |
| 6824 L.P. | 6824 OAK CREST DR W FORT WORTH TX 76140-1624 |
| 6824 LP | 6824 OAK CREST DR FORT WORTH TX 76140 |
| 7 ELEVEN INC | 1722 ROUTH ST STE 100 DALLAS TX 75201 |
| 7 ELEVEN INC | ONE ARTS PLAZA 1722 ROUTH ST., SUITE 1000 DALLAS TX 75201 |
| 7 WELLS PUMP COMPANY | 3529 S HWY 208 COLORADO CITY TX 79512 |
| 7-ELEVEN INC | 1722 ROUTH STREET STE 1000 DALLAS TX 75201 |
| 78XX PROPERTY CENTER LLC | DBA ACTION PROPERTY MANAGEMENT 1234 NILE DRIVE CORPUS CHRISTI TX 78412 |
| 7927 PARK CENTRAL GRANITE LP | THE ANSLEY AT PARK CENTRAL 12009 COIT RD DALLAS TX 75251 |
| 84 LUMBER COMPANY | 1019 ROUTE 519, BLDG #3 EIGHTY FOUR PA 15330 |
| 84 LUMBER COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| 84 LUMBER COMPANY | HERZOG CREBS LLP DONALD W. WARD 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| 84 LUMBER COMPANY | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| 84 LUMBER COMPANY | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |

| Claim Name | Address Information |
| --- | --- |
| 900 CONGRESS I LTD | 900 CONGRESS AVENUE SUITE L-110 AUSTIN TX 78701 |
| 928 SIMPSON BEDFORD PARTNERS LLC | PO BOX 720723 DALLAS TX 75372 |
| 9MARKS | 525 A STREET NE WASHINGTON DC 20002 |
| A  RAZZAK LOYA | ADDRESS ON FILE |
| A & A MFG CO INC | 2300 S CALHOUN RD NEW BERLIN WI 53151 |
| A & A MFG CO INC | PO BOX 88709 MILWAUKEE WI 53288-0709 |
| A & B ALUMINUM | 11165 DENTON DR DALLAS TX 75229 |
| A & E MACHINE SHOP INC | PO BOX 0190 920 INDUSTRIAL BLVD LONE STAR TX 75668-0190 |
| A & E THE GRAPHICS COMPLEX | PO BOX 27286 HOUSTON TX 77227 |
| A & K RAILROAD MATERIALS INC | 111 VETERANS BLVD. SUITE 405 METAIRIE LA 70005 |
| A & M FARM SUPPLY | 2100 E LOOP 281 LONGVIEW TX 75605 |
| A & M WHOLESALE HARDWARE CO | BARRETT LAZAR, LLC 109-05 72ND ROAD FOREST HILLS NY 11375 |
| A & W BEARINGS & SUPPLY CO INC | 4935 SHARP ST DALLAS TX 75247 |
| A A GIBSON | ADDRESS ON FILE |
| A A GOODMAN | ADDRESS ON FILE |
| A A GOODMAN III | ADDRESS ON FILE |
| A A VANDENBERG | ADDRESS ON FILE |
| A ACOSTA F GOLTZ P KEGLEVIC  ET AL | B BARNETT, LEELLE KROMPASS, JEREMY BRANDON - SUSMAN GODFREY LLP 901 MAIN ST., SUITE 5100 DALLAS TX 75202 |
| A ALL ANIMAL CONTROL | P.O. BOX 461 MALAKOFF TX 75148 |
| A ALLBRITTON | ADDRESS ON FILE |
| A AMOS | ADDRESS ON FILE |
| A ARRINGTON | ADDRESS ON FILE |
| A B ERWIN WELDING | BOB ERWIN 152 US HWY 84 WEST TEAGUE TX 75860 |
| A B GREENLEE | ADDRESS ON FILE |
| A B WORSHAM JR ESTATE | RT 2 BOX 287 SULPHUR SPRINGS TX 75482 |
| A BARTLEY | ADDRESS ON FILE |
| A BELL | ADDRESS ON FILE |
| A BETTER ANSWER COMMUNICATION | CENTERS INC 1410 G AVENUE PLANO TX 75074 |
| A BETTER ANSWER COMMUNICATION CENTERS | ATTN: HILDIE CIEJKA 1410 G AVENUE PLANO TX 75074 |
| A BRANNON | ADDRESS ON FILE |
| A BRIAN | ADDRESS ON FILE |
| A BUTLER | ADDRESS ON FILE |
| A C & S INC | PO BOX 335 NITRO WV 25143 |
| A C CONE JR | ADDRESS ON FILE |
| A C CONE JR | ADDRESS ON FILE |
| A C E COMPANIES | 4962 BRIAR OAKS LN GRAND PRAIRIE TX 75052-4415 |
| A C MADDOX | ADDRESS ON FILE |
| A CHALMERS OMBERG JR | ADDRESS ON FILE |
| A CHARLES GUCCIONE | ADDRESS ON FILE |
| A COCKROFT | ADDRESS ON FILE |
| A COELHO | ADDRESS ON FILE |
| A COELHO | ADDRESS ON FILE |
| A COVERT | ADDRESS ON FILE |
| A D BANKS | ADDRESS ON FILE |
| A DAVID EVERY | ADDRESS ON FILE |
| A E BEDELL | ADDRESS ON FILE |
| A E DEAN | ADDRESS ON FILE |
| A E DEAN JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| A E DEAN JR | ADDRESS ON FILE |
| A E MORRIS | ADDRESS ON FILE |
| A E P TEXAS NORTH CO. | SCHAUER & SIMANK PC ROBERT H. LESESNE 615 NORTH UPPER BROADWAY, SUITE 2000 CORPUS CHRISTI TX 78401 |
| A E TOOMEY | ADDRESS ON FILE |
| A EASTUP | ADDRESS ON FILE |
| A ELLEN BARR | ADDRESS ON FILE |
| A FLETCHER | ADDRESS ON FILE |
| A FRANK O'NAN | ADDRESS ON FILE |
| A G CARTER JR | ADDRESS ON FILE |
| A G DAVIS GAGE & ENGINEERING CO | 6533 SIMS DR STERLING HEIGHTS MI 48313 |
| A G PRAESEL | ADDRESS ON FILE |
| A GALIPP | ADDRESS ON FILE |
| A GALLATIN | ADDRESS ON FILE |
| A GOODMAN | ADDRESS ON FILE |
| A H BENNETT COMPANY | 900 GLENWOOD AVE MINNEAPOLIS MN 55405 |
| A H HAMMARBERG | ADDRESS ON FILE |
| A H RABROKER | ADDRESS ON FILE |
| A H WALDROP | ADDRESS ON FILE |
| A HEARN | ADDRESS ON FILE |
| A HERNANDEZ | ADDRESS ON FILE |
| A HIGHTOWER | ADDRESS ON FILE |
| A HODDE | ADDRESS ON FILE |
| A J BELL JR | ADDRESS ON FILE |
| A J FRIEDMAN SUPPLY CO INC | TIERNEY LAW OFFICES 1 125 LAND TITLE BUILDING 100 SOUTH BROAD STREET PHILADELPHIA PA 19110 |
| A J GRAY | ADDRESS ON FILE |
| A J HARPER | ADDRESS ON FILE |
| A J HIGHTOWER | ADDRESS ON FILE |
| A J JANSEN | ADDRESS ON FILE |
| A J JOHNSON | ADDRESS ON FILE |
| A J MANESE | ADDRESS ON FILE |
| A J STEEN | ADDRESS ON FILE |
| A J WELLER CORPORATION | 9901 DRAG STRIP RD SHREVEPORT LA 71047 |
| A J WELLER CORPORATION | PO BOX 17566 SHREVEPORT LA 71138-0566 |
| A JENNIE JONES | ADDRESS ON FILE |
| A JOSEPH CUCCI | ADDRESS ON FILE |
| A K ARMATURE INC | 315 N JEFFERSON ST IRVING TX 75061-7629 |
| A K GILLIS & SONS INC | 216 COLLEGE ST PO BOX 576 SULPHUR SPRINGS TX 75483-0576 |
| A KENNY MORRIS | ADDRESS ON FILE |
| A KING | ADDRESS ON FILE |
| A L & RUTH STARNES | ADDRESS ON FILE |
| A L & VIRGINIA TURNER | ADDRESS ON FILE |
| A L AND RUTH STARNES | 2805 AUGUSTA LN ARLINGTON TX 76012-2110 |
| A L AND RUTH STARNES | ADDRESS ON FILE |
| A L BEARD | ADDRESS ON FILE |
| A L BULLOCK | ADDRESS ON FILE |
| A L GARDNER | ADDRESS ON FILE |
| A L HELMCAMP INC. | PO BOX 456 BUFFALO TX 75831 |

| Claim Name | Address Information |
|---|---|
| A L LAMBERT | ADDRESS ON FILE |
| A L LANDRY | ADDRESS ON FILE |
| A L TEINERT | ADDRESS ON FILE |
| A L TEINERT JR | ADDRESS ON FILE |
| A L TOWNSEND | ADDRESS ON FILE |
| A LOUISE DRESSEN | ADDRESS ON FILE |
| A LOVE | ADDRESS ON FILE |
| A M SPRADLING | ADDRESS ON FILE |
| A M WASHINGTON | ADDRESS ON FILE |
| A MENDEZ JR | ADDRESS ON FILE |
| A METCALF | ADDRESS ON FILE |
| A MOORE | ADDRESS ON FILE |
| A N PEPPER | ADDRESS ON FILE |
| A N PEPPER | ADDRESS ON FILE |
| A N PEPPER C/O GARY PEPPER | ADDRESS ON FILE |
| A NAOMI HATTEN | ADDRESS ON FILE |
| A NAZEEH ABASS | ADDRESS ON FILE |
| A NICKS | ADDRESS ON FILE |
| A O SMITH CORPORATION | 11270 WEST PARK PLACE, SUITE 170 PO BOX 245008 MILWAUKEE WI 53224 |
| A O SMITH CORPORATION | BAKER STERCHI COWDEN & RICE LLC CURTIS RAY PICOU 1010 MARKET STREET, SUITE 1640 ST LOUIS MO 63101 |
| A O SMITH CORPORATION | CRIVELLO CARLSON & MENTKOWSKI ERIC D. CARLSON 2425 WEST LOOP SOUTH, SUITE 200 HOUSTON TX 77027 |
| A O SMITH CORPORATION | CRIVELLO CARLSON, S.C. ERIC D. CARLSON 710 NORTH PLANKINTON AVE, SUITE 500 MILWAUKEE WI 53203 |
| A O SMITH CORPORATION | JAMES F. STERN, EVP, GEN. COUN. & SECRETARY, 11270 WEST PARK PLACE SUITE 170, PO BOX 245008 MILWAUKEE WI 53224 |
| A O SMITH CORPORATION | PICOU & ANDREKANIC LLC ROBERT D ANDREKANIC, 1012 PLUMMER DRIVE, STE 103 - 2ND FL EDWARDSVILLE IL 62025 |
| A O SMITH CORPORATION | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| A O SMITH CORPORATION | PRENTICE HALL CORP SYSTEM INC 300 DESCHUTES WAY SOUTHWEST SUITE 304 TUMWATER WA 98501 |
| A O SMITH CORPORATION | THE CLARY FIRM P.C. BRIAN S. CLARY 408 STAITTI STREET HUMBLE TX 77338 |
| A O SMITH CORPORATION | WALL STREET PLAZA, 24TH FLOOR MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP, 88 PINE STREET NEW YORK NY 10005 |
| A OMBERG | ADDRESS ON FILE |
| A OMOTAYO IDOWU | ADDRESS ON FILE |
| A P GREEN INDUSTRIES INC | 1 GREEN BOULEVARD MEXICO MO 65265 |
| A P GREEN INDUSTRIES INC | PATRICK D MCMURTAY LUKER SIBAL & MCCURTRAY LLC 616 GIROD ST, STE 200 NEW ORLEANS LA 70130 |
| A P MATTHEWS | ADDRESS ON FILE |
| A P MATTHEWS IV | ADDRESS ON FILE |
| A P MATTHEWS JR | ADDRESS ON FILE |
| A P SUPPLY COMPANY | PO BOX 1927 TEXARKANA AR 75504-1927 |
| A PATTERSON | ADDRESS ON FILE |
| A PAUL ELDRED | ADDRESS ON FILE |
| A PEREZ | ADDRESS ON FILE |
| A PERRY ANDERS | ADDRESS ON FILE |
| A QUINNEY | ADDRESS ON FILE |
| A R ALFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| A R HILTON | ADDRESS ON FILE |
| A R WALKO | ADDRESS ON FILE |
| A RAGSDALE | ADDRESS ON FILE |
| A RAHIM NASSERZIAYEE | ADDRESS ON FILE |
| A RAJESWARA RAO | ADDRESS ON FILE |
| A REED | ADDRESS ON FILE |
| A ROBERT THOMPSON | ADDRESS ON FILE |
| A S H INDUSTRIES INC | 1330 W. WILLOW ST. LAFAYETTE LA 70506 |
| A SAMPSON | ADDRESS ON FILE |
| A SCHULMAN INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| A SCHULMAN INC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| A STUCKI COMPANY | 2600 NEWVILLE RD PITTSBURG PA 15225 |
| A STUCKI COMPANY | 900 COMMERCE DR STE 906 CORAOPOLIS PA 15108 |
| A STUCKI COMPANY | PO BOX 73621 CLEVELAND OH 44193 |
| A SWEARINGEN | ADDRESS ON FILE |
| A T CAMPBELL | ADDRESS ON FILE |
| A T CAMPBELL C/O JOYCE JACKSON | ADDRESS ON FILE |
| A TARRANT | ADDRESS ON FILE |
| A TEINERT | ADDRESS ON FILE |
| A THOMPSON | ADDRESS ON FILE |
| A V ALMAZAN | ADDRESS ON FILE |
| A V C SPECIALISTS INC | 5146 COMMERCE AVE STE G MOORPARK CA 93021 |
| A VEACH | ADDRESS ON FILE |
| A W CHESTERTON CO | 500 UNICORN PARK DRIVE WOBURN MA 01801-3345 |
| A W CHESTERTON CO | COOLEY MANION JONES, LLP 21 CUSTOM HOUSE STREET BOSTON MA 02110 |
| A W CHESTERTON CO | COOLEY MANION JONES LLP ARTHUR GRIMALDO, WATER GARDENS PLACE 100 GARDENS PLACE, 100 15TH ST, STE 320 FORT WORTH TX 76102 |
| A W CHESTERTON CO | COOLEY, MANSION, JONES, LLP MELODY M. WILKINSON 100 E 15TH STREET, SUITE 320 FORT WORTH TX 76102 |
| A W CHESTERTON CO | COTTEN SCHMIDT & ABBOTT L.L.P. SUSAN JAN HUEBER 550 BAILEY AVE, SUITE 600 FORT WORTH TX 76107 |
| A W CHESTERTON CO | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| A W CHESTERTON CO | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| A W CHESTERTON CO | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| A W CHESTERTON CO | JESSICA S. JACKSON, ATTORNEY AT LAW 15303 DALLAS PKWY, SUITE 900 DALLAS TX 75001 |
| A W CHESTERTON CO | JOSEPH E. RILEY, VP & GENERAL COUNCEL 500 UNICORN PARK DRIVE 5TH FL WOBURN MA 01801-3345 |
| A W CHESTERTON CO | KUROWSKI, BAILEY & SCHULTZ, LLC CURTIS RAY BAILEY 228 WEST POINTE DR. SWANSEA IL 62226 |
| A W CHESTERTON CO | MELODY M WILKINSON 17TH DISTRICT COURT, TIM CURRY JUSTICE CENTER - 8TH FLOOR, 401 W. BELKNAP FORT WORTH TX 76196 |
| A W CHESTERTON CO | NAMAN HOWELL SMITH LLP 100 E 15TH ST STE 320 FORT WORTH TX 76102 |
| A W CHESTERTON CO | SEGAL MCCAMBRIDGE SINGER & MAHONEY MELISSA K FERRELL, PETER STALITZ 100 CONGRESS AVE, SUITE 700 AUSTIN TX 78701 |
| A W CHESTERTON CO | SUSAN JAN HUEBER COTTEN SCHMIDT & ABBOTT L.L.P. 550 BAILEY AVE, SUITE 600 FT. WORTH TX 76107 |
| A W CHESTERTON CO | TARRANT COUNTY JUSTICE CENTER MELODY M. WILKINSON 401 WEST BELKNAP, 8TH FLOOR FORT WORTH TX 76196 |
| A W CHESTERTON CO | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 150 EAST 42ND STREET NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| A W CHESTERTON CO | 10017-5639 |
| A W CHESTERTON CO | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 33 WASHINGTON STREET NEWARK NJ 07102 |
| A W GESTERFIELD | ADDRESS ON FILE |
| A W JOHNSON JR | ADDRESS ON FILE |
| A WALDROP | ADDRESS ON FILE |
| A WAYNE JONES | 6623 LACUMBRE ORANGE CA 92669 |
| A WAYNE PIETZ | ADDRESS ON FILE |
| A WILCOXEN | ADDRESS ON FILE |
| A WILSON | ADDRESS ON FILE |
| A ZACHARY JR | ADDRESS ON FILE |
| A&E MACHINE SHOP INC | PO BOX 0190 LONE STAR TX 75668-0190 |
| A&G FRICTION LLC | 944 MURPHY AVENUE SW ATLANTA GA 30310 |
| A&K RAILROAD MATERIALS, INC. | P.O BOX 30076 SALT LAKE CITY UT 84130 |
| A&M FARM SUPPLY | 2100 E LOOP 281 LONGVIEW TX 75605-8400 |
| A+ FABRICATION | 1200 S OAKS SAN ANGELO TX 76903 |
| A-1 AUTO SUPPLY | 222 GILMER ST SULPHUR SPRINGS TX 75482 |
| A-1 ELECTRIC MOTOR SERVICE | PO BOX 1174 MOUNT PLEASANT TX 75456-1174 |
| A-1 HOGAN HYDRAULICS | PO BOX 275 KIRVIN TX 75848 |
| A-1 LITTLE JOHN | PO BOX 1045 POTTSBORO TX 75076 |
| A-1 LOCKSMITHS | 2508 HIGHLANDER WAY STE 230 CARROLLTON TX 75006 |
| A-1 LOCKSMITHS | 2685 WALNUT HILL LANE DALLAS TX 75229-5615 |
| A-1 PARTY & TENT RENTAL | PO BOX 606 JUDSON TX 75660 |
| A-1 ROOFING CONTRACTOR | 1163 CR 307 D HENDERSON TX 75654 |
| A-SWAT PEST CONTROL | 308 N 6TH ST THORNDALE TX 76577 |
| A-SWAT PEST CONTROL | PO BOX 243 THORNDALE TX 76577-0243 |
| A. DON EMMONS | ADDRESS ON FILE |
| A. E. BRUGGEMANN & COMPANY INC. | 111 ROWAYTON AVENUE ROWAYTON CT 06853 |
| A. O. SMITH CORPORATION | DELSOLE & DELSOLE LLP 46 SOUTH WHITTLESEY AVE WALLINGFORD CT 06492-0310 |
| A.A. CORDRAY C/O A.E. CORDRAY | ADDRESS ON FILE |
| A.A. CORDRAY C/O A.E. CORDRAY | ADDRESS ON FILE |
| A.B. CODY | ADDRESS ON FILE |
| A.C. WILLIAMS | ADDRESS ON FILE |
| A.G. SCHWARZER | ADDRESS ON FILE |
| A.K. GILLIS AND SONS, INC. | 216 COLLEGE STREET SULPHUR SPRINGS TX 75483 |
| A.L. TURNER | ADDRESS ON FILE |
| A.W. CHESTERTON COMPANY | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| A/C SERVICE & REPAIR INC | 130 GREENWOOD RD SPRING GROVE PA 17362 |
| A1 ALL AMERICAN SEPTIC SERVICE | 3142 SPRINGFIELD DALLAS TX 75232 |
| A2 RESEARCH | C/O STENNIS SPACE CENTER, MS BUILDING 8110 STENNIS SPACE CENTER MS 39529 |
| A3IM INC | 6655 EXCHEQUER DR BATON ROUGE LA 70809-5148 |
| A3M VACUUM SERVICE | PO BOX 727 LAPLACE LA 70068 |
| AAA BLAST-COTE INC. | 14302 BEAMER ROAD FRIENDSWOOD TX 77546 |
| AAA COOPER TRANSPORTATION | PO BOX 6827 DOTHAN AL 36302 |
| AAA COURT REPORTING COMPANY | 8001 CONSER ST SUITE 200 OVERLAND PARK KS 66204 |
| AAA ELECTRIC MOTORS | 2405 S HARWOOD DALLAS TX 75215 |
| AAA EXPRESS WATER & FIRE | RESTORATION INC PO BOX 1226 SNYDER TX 79550 |
| AAA FRIENDLY SELF STORAGE | 12324 HWY 155 SOUTH TYLER TX 75703 |
| AADU M ABEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AAF INTERNATIONAL | 10300 ORMSBY PARK PL SUITE 600 LOUISVILLE KY 40223 |
| AAF INTERNATIONAL | 9920 CORPORATE CAMPUS DR STE 2200 LOUISVILLE KY 40223 |
| AAF MCQUAY INC | 9920 CORPORATE CAMPUS DR #2200 LOUISVILLE KY 40223 |
| AALON WILKINS | ADDRESS ON FILE |
| AAMCO TRANSMISSIONS INC | 201 GIBRALTAR RD #100 HORSHAM PA 19044 |
| AAMIR ASHIQALI | ADDRESS ON FILE |
| AAPL | PO BOX 225395 DALLAS TX 75222-5395 |
| AARNE O KAURANEN | ADDRESS ON FILE |
| AARON A SILVERBERG | ADDRESS ON FILE |
| AARON BAQUET | ADDRESS ON FILE |
| AARON BASSETT | ADDRESS ON FILE |
| AARON BELL | ADDRESS ON FILE |
| AARON BLUE | ADDRESS ON FILE |
| AARON CHARLES CROW | ADDRESS ON FILE |
| AARON COOPER | ADDRESS ON FILE |
| AARON CROW | ADDRESS ON FILE |
| AARON CURTIS THOMLINSON | ADDRESS ON FILE |
| AARON D GERMAIN | ADDRESS ON FILE |
| AARON D JOHNSON | ADDRESS ON FILE |
| AARON D TORRES | ADDRESS ON FILE |
| AARON DELBERT FERGUSON III | ADDRESS ON FILE |
| AARON DRIVE | ADDRESS ON FILE |
| AARON DUNN | ADDRESS ON FILE |
| AARON EVANKO | ADDRESS ON FILE |
| AARON FOLEY | ADDRESS ON FILE |
| AARON G JOHNSON | ADDRESS ON FILE |
| AARON GRIFFITH | ADDRESS ON FILE |
| AARON HAGUE | ADDRESS ON FILE |
| AARON HAMB | ADDRESS ON FILE |
| AARON HINKLEY | ADDRESS ON FILE |
| AARON HUFFMAN & JANSEN KIFFE | ADDRESS ON FILE |
| AARON J THOMAS | ADDRESS ON FILE |
| AARON J THOMAS | ADDRESS ON FILE |
| AARON J WHIMPLE | ADDRESS ON FILE |
| AARON JARVA | ADDRESS ON FILE |
| AARON JOSEPH BLUE | ADDRESS ON FILE |
| AARON K CURRY | ADDRESS ON FILE |
| AARON K FONTENOT | ADDRESS ON FILE |
| AARON KEITH HAGUE | ADDRESS ON FILE |
| AARON KETTERING | ADDRESS ON FILE |
| AARON KNAPEK | ADDRESS ON FILE |
| AARON KOZAK | ADDRESS ON FILE |
| AARON KOZAK | ADDRESS ON FILE |
| AARON L BACA | ADDRESS ON FILE |
| AARON L LEWIS | ADDRESS ON FILE |
| AARON L MCLAUGHLIN | ADDRESS ON FILE |
| AARON LEE MULLEN | ADDRESS ON FILE |
| AARON LODEN | ADDRESS ON FILE |
| AARON M NAUMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| AARON MALICK | ADDRESS ON FILE |
| AARON MANES | ADDRESS ON FILE |
| AARON MATTHEW KETTERING | ADDRESS ON FILE |
| AARON MATTHEW KETTERING | ADDRESS ON FILE |
| AARON MCLAUGHLIN | ADDRESS ON FILE |
| AARON MITCHELL LONG | ADDRESS ON FILE |
| AARON MITCHELL LONG | ADDRESS ON FILE |
| AARON MITCHELL LONG | ADDRESS ON FILE |
| AARON MONTANA | ADDRESS ON FILE |
| AARON MORRIS | ADDRESS ON FILE |
| AARON N NEWMAN | ADDRESS ON FILE |
| AARON PAUL CARPENTER | ADDRESS ON FILE |
| AARON RAY LOVE | ADDRESS ON FILE |
| AARON RAY YOCUM | ADDRESS ON FILE |
| AARON REMKUS | ADDRESS ON FILE |
| AARON RYAN RODRIGUEZ | ADDRESS ON FILE |
| AARON S TAI | ADDRESS ON FILE |
| AARON SCOTT | ADDRESS ON FILE |
| AARON SCOTT DUVAL | ADDRESS ON FILE |
| AARON SESSION | ADDRESS ON FILE |
| AARON SHELTON | ADDRESS ON FILE |
| AARON STEWART | ADDRESS ON FILE |
| AARON STEWART | ADDRESS ON FILE |
| AARON SUTHERLAND | ADDRESS ON FILE |
| AARON T FOLEY | ADDRESS ON FILE |
| AARON T FOLEY | ADDRESS ON FILE |
| AARON T WARREN | ADDRESS ON FILE |
| AARON TYLER HINKLEY | ADDRESS ON FILE |
| AARON W CHERNOV | ADDRESS ON FILE |
| AARON WALING PARKER | ADDRESS ON FILE |
| AARON WILHITE | ADDRESS ON FILE |
| AARON YOWELL | ADDRESS ON FILE |
| AARON, MARGARET | 18711 EGRET BAY BLVD APT 310 HOUSTON TX 77058-3823 |
| AARON, WAYNE M | 25206 HAWTHORNE BLOSSOM DR SPRING TX 77389-4292 |
| AARONIE BROWN | ADDRESS ON FILE |
| AAXION INC | 903 WEST COTTON LONGVIEW TX 75608 |
| AAXION INC | 903 WEST COTTON LONGVIEW TX 75604 |
| AB CHANCE CO. | 210 N. ALLEN ST. CENTRALIA MO 65240 |
| AB ERWIN WELDING | 152 US HWY 84 W TEAGUE TX 75860 |
| AB GLOBAL HIGH INCOME FUND | 8000 IH 10 W. SUITE 1400 SAN ANTONIO TX 78230 |
| AB GLOBAL HIGH INCOME FUND | ALLIANCEBERNSTEIN MANAGED ACCOUNTS P.O. BOX 786009 SAN ANTONIO TX 78278-6009 |
| AB R WARREN | ADDRESS ON FILE |
| ABANI G KARMAKAR | ADDRESS ON FILE |
| ABASCO LLC | 8561 EAST NORTH BELT HUMBLE TX 77396 |
| ABASCO LLC | 8561 EAST NORTH BELT HUMBLE TX 77396-2915 |
| ABAYA, ROSALINDA | 1028 HARLAN AVE WICHITA FALLS TX 76306-6158 |
| ABB AUTOMATION INC | FOSSIL CONTROLS DIVISION 29801 EUCLID AVE. WICKLIFFE OH 44092-1898 |
| ABB COMBUSTION ENGIN. & CAN INSUR. COMP | 200 GLASTONBURY BLVD STE 101 GLASTONBURY CT 06033-4418 |
| ABB COMBUSTION ENGINEERING & CAR INS CO | LAW OFFICES OF CYNTHIA A. JAWORSKI ELIZABETH ZACARDI, ESQ. 175 CAPITAL |

| Claim Name | Address Information |
|---|---|
| ABB COMBUSTION ENGINEERING & CAR INS CO | BOULEVARD, SUITE 400 ROCKY HILL CT 06067 |
| ABB INC | 222 W LAS COLINAS BLVD STE 1222 IRVING TX 75039 |
| ABB INC | 11600 MIRAMAR PKWY MIRAMAR FL 33025 |
| ABB INC | 222 LAS COLINAS AREA PERSONAL TRANSIT IRVING TX 75039 |
| ABB INC | 39229 TREASURY CENTER CHICAGO IL 60694-9200 |
| ABB INC | DEPT 3009 CAROL STREAM IL 60132-3009 |
| ABB INC | MALABY & BRADLEY, LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| ABB INC. | AFFOLTERNSTRASSE 44 CH-8050 ZURICH SWITZERLAND |
| ABB LUMMUS CREST INC | 1515 BROAD ST BLOOMFIELD NJ 07003 |
| ABB POWER T&D COMPANY INC | PO BOX 88853 CHICAGO IL 60695 |
| ABB SERVICE / JACKSON BAYLEY | 800 NAVE ROAD S.E. MASSILLON OH 44646 |
| ABB, INC. | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| ABB, INC. | VICTOR CROWELL,RONALD HARRISON LEDBETTER, COGBILL, ARNOLD AND HARRISON PO BOX 185 FORT SMITH AR 72902 |
| ABBAMONTE, KENT | 100 SPRING LAKE DR #204 VERO BEACH FL 32962 |
| ABBAS A ORUMCHIAN | ADDRESS ON FILE |
| ABBAS HONARDOOST | ADDRESS ON FILE |
| ABBAS M SHAKIR | ADDRESS ON FILE |
| ABBATE, WILLIAM R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ABBE A BOLICH | ADDRESS ON FILE |
| ABBENDA, LOUIS D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ABBIATE, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ABBIE M DAVIS WEBB | ADDRESS ON FILE |
| ABBONDANZA, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ABBOTT LABORATORIES | CORPORATION REGULATORY AFFAIRS ABBOTT PARK NORTH CHICAGO IL 60064 |
| ABBOTT LABORATORIES | 100 ABBOTT PARK RD NORTH CHICAGO IL 60064 |
| ABBOTT'S FINA INC | 425 N O CONNOR RD IRVING TX 75061-7525 |
| ABBOTT, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ABBOTT, CLINTON M | 2080 BOWMAN PO BOX 891 LOGANDALE NV 89021 |
| ABBOTT, DAVID L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ABBOTT, DENNIS M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ABBOTT, EARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ABBOTT, EUGENE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ABBOTT, HILDA | 2952 172 STREET FLUSHING NY 11358 |
| ABBOTT, JEFFERY S, PR OF THE | ESTATE OF JOHN ABBOTT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ABBOTT, JOHN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ABBOTT, SIMSES, KNISTER | ABOTT, SIMSES & KUCHLER, PC LAWRENCE E. ABBOTT 400 LAFAYETTE, SUITE 200 NEW ORLEANS LA 70310 |
| ABC AUTO PARTS | 920 W. MARSHALL LONGVIEW TX 75606 |
| ABC DOORS OF DALLAS INC | PO BOX 270489 DALLAS TX 75227 |
| ABDALLAH GHANNAM | ADDRESS ON FILE |
| ABDEL K HAOUCHINE | ADDRESS ON FILE |
| ABDELHAMED AMIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ABDISALAN H KHALAF | ADDRESS ON FILE |
| ABDON BOLIVAR | ADDRESS ON FILE |
| ABDUL K BOKHARI | ADDRESS ON FILE |
| ABDUL K BUTT | ADDRESS ON FILE |
| ABDUL R MANJEE | ADDRESS ON FILE |
| ABDUL S HAYKAL | ADDRESS ON FILE |
| ABDUL S RAZZAQUE | ADDRESS ON FILE |
| ABDULILAH A KANAWI | ADDRESS ON FILE |
| ABDULLA S RANGWALA | ADDRESS ON FILE |
| ABDULLAH MOHAMMAD ZUBAIR | ADDRESS ON FILE |
| ABDULQADER A KAZI | ADDRESS ON FILE |
| ABDULQADER KAZI | ADDRESS ON FILE |
| ABDUR RAZZAQ | ADDRESS ON FILE |
| ABDURAHIM M ABDURAOULF | ADDRESS ON FILE |
| ABE LASOFF | ADDRESS ON FILE |
| ABEL AKE | ADDRESS ON FILE |
| ABEL CERDA | ADDRESS ON FILE |
| ABEL G GARCIA | ADDRESS ON FILE |
| ABEL G RAMOS | ADDRESS ON FILE |
| ABEL RODRIGUEZ | ADDRESS ON FILE |
| ABEL VASQUEZ | ADDRESS ON FILE |
| ABEL, LARRY R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ABEL, LYNN M, PR OF THE | ESTATE OF WILLIAM E GOODRICH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ABELARDO B BATAC | ADDRESS ON FILE |
| ABELARDO D LUGUE | ADDRESS ON FILE |
| ABELARDO DOMINGUEZ NAVARRETE | ADDRESS ON FILE |
| ABELARDO NAVARRETE | ADDRESS ON FILE |
| ABELL, DAVID R | 7166 ABELL LA NEWBURGH IN 47630 |
| ABEND, MARVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ABERFELDY PROPERTIES INC | PO BOX 1287 NORTHBROOK IL 60065 |
| ABERIN, SERGIO LEVI | 8027 EAST PRAIRIE ROAD SKOKIE IL 60076 |
| ABERNETHY, RAYMOND W | 65 WARNER VIEW DR. ALTURAS CA 96101 |
| ABERT, RALPH J--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| ABESTOS CORPORATION LTD | 840 BOUL OUELLET THETFORD MINES QC G6G 7A5 CANADA |
| ABESTOS CORPORATION LTD | 840 OUELLET BLVD THETFORD MINES QC G6G 7A5 CANADA |
| ABEX CORPORATION | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD STE 400 WILMINGTON DE 19808 |
| ABEX CORPORATION | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| ABEX CORPORATION | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| ABEX LLC | RANDOLPH & GREEN STS PORTSMOUTH VA 23704 |
| ABHAY VIJAY DHARKAR | ADDRESS ON FILE |
| ABHIJIT CHATTERJEE | ADDRESS ON FILE |
| ABHIJIT RAY | ADDRESS ON FILE |
| ABHOY SIRCAR | ADDRESS ON FILE |
| ABID KHAN | ADDRESS ON FILE |
| ABID R LOAN | ADDRESS ON FILE |
| ABIGAIL A PINEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ABIGAIL AMAVISCA | ADDRESS ON FILE |
| ABIGAIL GREEN | ADDRESS ON FILE |
| ABIGAIL LANGSTON | ADDRESS ON FILE |
| ABILENE CHAMBER OF COMMERCE | PO BOX 2281 ABILENE TX 79604 |
| ABILENE REGIONAL LANDFILL | FM 3034, OFF 277 ABILENE TX 79601 |
| ABILENE REGIONAL LANDFILL | PO BOX 844115 DALLAS TX 75284-4115 |
| ABILENE REGIONAL MEDICAL CENTER | ATTN: ACCOUNTS PAYABLE RECEIVABLE 6250 HIGHWAY 83-84 AT ANTILLEY ROAD ABILENE TX 79606 |
| ABILITY NETWORK INC | DEPT 33 PO BOX 850001 ORLANDO FL 32885-0001 |
| ABIMBOLA OGUNTUGA | ADDRESS ON FILE |
| ABINGDON LTD | DBA NORWOOD VILLAGE APTS 507 SANDPIPER ARLINGTON TX 76013 |
| ABISOLA SHAW | ADDRESS ON FILE |
| ABITIBIBOWATERINC | 111 DUKE STREET, SUITE 5000 MONTREAL QC H3C 2M1 CANADA |
| ABL FINANCIAL INC | PO BOX 8572 TYLER TX 75711 |
| ABL SERVICES INC | 12205 CTY RD 1114 PO BOX 8572 TYLER TX 75711-8572 |
| ABL SERVICES, INC. | P.O. BOX 8572 TYLER TX 75711 |
| ABLA F MAGID | ADDRESS ON FILE |
| ABLE COMMUNICATIONS | ATTN: MANDY MOFFETT 1413 AVENUE H E GRAND PRAIRIE TX 75050 |
| ABLE COMMUNICATIONS INC | 1413 EAST AVENUE H GRAND PRAIRIE TX 75050 |
| ABLE COMMUNICATIONS, INC. | 753 PORT AMERICA PLACE, SUITE 104 GRAPEVINE TX 76051 |
| ABLE SUPPLY CO. | 7323 MONTICELLO SKOKIE IL 60076 |
| ABLE SUPPLY CO. | JACKSON WALKER LLP LISA A. POWELL 1401 MCKINNEY STREET, SUITE 1900 HOUSTON TX 77010 |
| ABLE SUPPLY CO. | JACKSON WALKER LLP LISA POWELL, JENNIFER BRYANT 1401 MCKINNEY STREET, SUITE 1900 HOUSTON TX 77010 |
| ABLON AT FRISCO BRIDGES LLC | 8222 DOUGLAS AVENUE SUITE 450 DALLAS TX 75225 |
| ABM TECHNICAL SERVICES | 8529 E. COUNTY ROAD 3005 PLAINFIELD IN 46168-9605 |
| ABN AMRO BANK N.V. | 540 W. MADISON ST, 22ND FLOOR CHICAGO IL 60661 |
| ABNER J MENDEZ | ADDRESS ON FILE |
| ABNER LADSON JR | ADDRESS ON FILE |
| ABNEY VALUATION GROUP PLLC | PO BOX 430 MARSHALL TX 75671 |
| ABOLFAZL ASUDEH NAEE | ADDRESS ON FILE |
| ABOVE ALL COMPONENTS | 501 W. POWELL LN. #404 AUSTIN TX 78753 |
| ABOVENET COMMUNICATIONS INC | FKA METROMEDIA FIBER NETWORK SERVICES INC 360 HAMILTON AVENUE WHITE PLAINS NY 10801 |
| ABOVENET COMMUNICATIONS INC. | PO BOX 785876 PHILADELPHIA PA 19178-5876 |
| ABOVENET COMMUNICATIONS INC. | ZAYO SALES 360 HAMILTON AVENUE, 7TH FLOOR WHITE PLAINS NY 10601-1811 |
| ABOVENET COMMUNICATIONS INC. | ZAYO SALES PO BOX 785876 PHILADELPHIA PA 19178-5876 |
| ABOVENET COMMUNICATIONS, INC. | 360 HAMILTON AVENUE WHITE PLAINS NY 10601 |
| ABQ ENERGY GROUP LTD. | 3022 CORRALES RD CORRALES NM 87048 |
| ABRAHAM A ALVAREZ | ADDRESS ON FILE |
| ABRAHAM A PICHARDO | ADDRESS ON FILE |
| ABRAHAM B VAN FELIX | ADDRESS ON FILE |
| ABRAHAM BLUESTONE | ADDRESS ON FILE |
| ABRAHAM BOULDER | ADDRESS ON FILE |
| ABRAHAM CHAIKEN | ADDRESS ON FILE |
| ABRAHAM CHAMBERLAIN | ADDRESS ON FILE |
| ABRAHAM COHEN | ADDRESS ON FILE |
| ABRAHAM CONTRERAS | ADDRESS ON FILE |
| ABRAHAM FIRESTONE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ABRAHAM FRENCH | ADDRESS ON FILE |
| ABRAHAM GOLDSTEIN | ADDRESS ON FILE |
| ABRAHAM H MALKIN | ADDRESS ON FILE |
| ABRAHAM I RICHMAN | ADDRESS ON FILE |
| ABRAHAM J AVRANIDIS | ADDRESS ON FILE |
| ABRAHAM J KRAFT | ADDRESS ON FILE |
| ABRAHAM JALANDONI | ADDRESS ON FILE |
| ABRAHAM JOSE FLORES | ADDRESS ON FILE |
| ABRAHAM KOTTLER | ADDRESS ON FILE |
| ABRAHAM KRAUSS | ADDRESS ON FILE |
| ABRAHAM L VAUSHER | ADDRESS ON FILE |
| ABRAHAM LANDOW | ADDRESS ON FILE |
| ABRAHAM LICHTER | ADDRESS ON FILE |
| ABRAHAM M ARONSON | ADDRESS ON FILE |
| ABRAHAM M HOCHSTADT | ADDRESS ON FILE |
| ABRAHAM MICHAELS | ADDRESS ON FILE |
| ABRAHAM MILLER | ADDRESS ON FILE |
| ABRAHAM MILLER | ADDRESS ON FILE |
| ABRAHAM NEGRETE | ADDRESS ON FILE |
| ABRAHAM ORLINSKI | ADDRESS ON FILE |
| ABRAHAM OZUNA | ADDRESS ON FILE |
| ABRAHAM P LUJAN | ADDRESS ON FILE |
| ABRAHAM REITER | ADDRESS ON FILE |
| ABRAHAM RODDA | ADDRESS ON FILE |
| ABRAHAM TAYLOR | ADDRESS ON FILE |
| ABRAHAM W HENRIQUES | ADDRESS ON FILE |
| ABRAHAM W MILLER | ADDRESS ON FILE |
| ABRAHAM WILLIAM MILLER | ADDRESS ON FILE |
| ABRAHAM, EDWARD, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ABRAHAM, EVERETT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ABRAHAM, GEORGE K | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ABRAM A EDEWAARD | ADDRESS ON FILE |
| ABRAM B RANGEL JR | ADDRESS ON FILE |
| ABRAM CORTLAND | ADDRESS ON FILE |
| ABRAM ILYA REIN | ADDRESS ON FILE |
| ABRAM RAMIREZ | ADDRESS ON FILE |
| ABRAM S ELOSKOF | ADDRESS ON FILE |
| ABRAMOWITZ, RONALD | 6 CYPRESS POINT LANE JACKSON NJ 08527 |
| ABRECHT, GERALD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ABRESIST CORP | PO BOX 38 URBANA IN 46990 |
| ABRON, TRISTON & MISTY | 4290 FM 1870 SULPHUR SPRINGS TX 75482 |
| ABRONS, VANESSA Y | 1106 W. OHIO STREET GLENWOOD IL 60425-1033 |
| ABRUZZO, ANTHONY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ABSOLUTE APPRAISAL SERVICE INC | PO BOX 1567 BIG SPRING TX 79721 |
| ABSOLUTE CONSULTING | 7552 NAVARRE SUITE 63 NAVARRE FL 32566 |
| ABSOLUTE FIRE PROTECTION CO | 2800 HAMILTON BLVD. SOUTH PLAINFIELD NJ 07080-3805 |

| Claim Name | Address Information |
|---|---|
| ABSTON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ABTONETTE M MAZZELLA | ADDRESS ON FILE |
| ABU L SENKAYI | ADDRESS ON FILE |
| ABU SALIM | ADDRESS ON FILE |
| ABUGHANG MOAVU | ADDRESS ON FILE |
| AC DOSS | ADDRESS ON FILE |
| AC SERVICE & REPAIR INC | 5166 COMMERCE DR YORK PA 17404 |
| AC&R INSULATION CO., INC. | 15850 CRABBS BRANCH WAY ROCKVILLE MD 20855 |
| AC&S INC | 150 PLANT RD PO BOX 335 NITRO WV 25143 |
| AC&S INC | KAY BARNES BAXTER KIRKLAND & BARFIELD 400 POYDRAS ST, SUITE 1460 NEW ORLEANS LA 70130 |
| ACA FAMILY LP (ACOSTA TRUST) | ADDRESS ON FILE |
| ACA INC | 1832 N LITCHFIELD RD GOODYEAR AZ 85395-1618 |
| ACA INC | PO BOX 2999 PHOENIX AZ 85062-2999 |
| ACACIA CONSTRUCTION LTD | PO BOX 530126 HARLINGEN TX 78553 |
| ACADEMY OF MEDICINE ENGINEERING AND | SCIENCE OF TEXAS 1616 GUADALUPE  STE 3.304 AUSTIN TX 78701 |
| ACAP HEALTH | PO BOX 9207 DES MOINES IA 50306 |
| ACAP HEALTH CONSULTING, LLC | ATTN: DAVID TOOMEY 3102 OAK LAWN SUITE 250 DALLAS TX 75219 |
| ACAP HEALTH CONSULTING, LLC | 12712 PARK CENTRAL DR., STE. 100 DALLAS TX 75251 |
| ACCARINO, MARIO A | 2 SUNSET LANE GARDEN CITY NY 11530 |
| ACCELERANT TECHNOLOGIES LLC | 2257 N MANOR DR GENOA OH 43430 |
| ACCELERATED MEMORY PRODUCTION, INC. | A/K/A AMP, INC. CATHLEEN MCCAULEY 1317 E. EDINGER ST. SANTA ANA CA 92705 |
| ACCENTURE | ATTN: PIERRE NANTERME 161 NORTH CLARK ST CHICAGO IL 60601 |
| ACCENTURE LLP | 5221 N O'CONNOR BLVD IRVING TX 75039 |
| ACCENTURE LLP | LAS COLINAS 5221 NORTH O'CONNOR BOULEVARD, STE 1400 IRVING TX 75039 |
| ACCESS INDUSTRIAL MAINTENANCE INC | 3281 SOUTH LENAVIEW CIRCLE BENNETT CO 80102 |
| ACCESS INDUSTRIAL MAINTENANCE INC | PO BOX 33573 DENVER CO 80233-0573 |
| ACCESS PLUMBING | PO BOX 1522 MABANK TX 75147 |
| ACCESSDATA GROUP LLC | 588 W 400 S STE 300 LINDON UT 84042-1934 |
| ACCESSDATA GROUP LLC | 588 WEST 400 SOUTH SUITE 300 LINDON UT 84042 |
| ACCESSDATA GROUP LLC | 588 WEST 400 SOUTH SUITE 350 LINDON UT 84042 |
| ACCESSDATA GROUP LLC | DEPT CH 16599 PALATINE IL 60055-6599 |
| ACCESSIBILITY RESOURCE SPCLST | TOWNE CROSSING OFFICE PARK 3819 TOWNE CROSSING BLVD STE 111 MESQUITE TX 75150 |
| ACCIDENT FUND INSURANCE CO OF AMERICA | 200 N. GRAND AVE PO BOX 40790 LANSING MI 48909-7990 |
| ACCIDENT FUND INSURANCE COMPANY | 200 N. GRAND AVE. PO BOX 40790 LANSING MI 48901-7990 |
| ACCRETIVE SOLUTIONS | 36996 TREASURY CENTER CHICAGO IL 60694-6900 |
| ACCRETIVE SOLUTIONS-DALLAS LP | 10670 N CENTRAL EXPRESSWAY SUITE 500 DALLAS TX 75231 |
| ACCRETIVE SOLUTIONS-DALLAS, LP | 16000 NORTH DALLAS PARKWAY, SUITE 600 DALLAS TX 75248 |
| ACCUCODE INC | 6886 SOUTH YOSEMITE STREET SUITE 100 CENTENNIAL CO 80112 |
| ACCUDATA SYSTEMS INC | 13700 VETERANS MEMORIAL STE 280 HOUSTON TX 77014 |
| ACCUDATA SYSTEMS INC | 7906 N SAM HOUSTON PARKWAY WEST SUITE  300 HOUSTON TX 77064 |
| ACCUDATA SYSTEMS, INC. | ATTN: RICK EGGLESTON 13700 VETERANS MEMORIAL, SUITE 280 HOUSTON TX 77014 |
| ACCURATE WATER | 9701 N NAVARRO SUITE C VICTORIA TX 77904 |
| ACCUSCREEN DRUG & ALCOHOL | TESTING 1720 REGAL ROW STE 238 DALLAS TX 75235 |
| ACCUSHIM INC | PO BOX 65 LYONS IL 60534 |
| ACDELCOABRANDOFGMSERVICE | 6200 GRAND POINTE DRIVE PO BOX 6020 GRAND BLANC MI 48439 |
| ACE | ATTN: ANNE ESLER TWO RIVERWAY SUITE 900 HOUSTON TX 77056 |
| ACE CASH EXPRESS, INC. | ATTN: CHIEF FINANCIAL OFFICER IRVING TX 75038 |

| Claim Name | Address Information |
|---|---|
| ACE ELECTRONICS | 3210 ANTOINE DR HOUSTON TX 77092 |
| ACE HARDWARE CORP | 2200 KENSINGTON COURT OAK BROOK IL 60523 |
| ACE HARDWARE CORP | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| ACE HOME CENTER | PO BOX 744 FAIRFIELD TX 75840-0744 |
| ACE IMAGEWEAR | 735 LIBERTY BEAUMONT TX 77701 |
| ACE LOCKSMITH SERVICE | 1013 S MAYS, SUITE C ROUND ROCK TX 78664 |
| ACE MART - ALTA MERE | 3021 ALTA MERE FORT WORTH TX 76116 |
| ACE MART RESTAURANT SUPPLY CO | INC PO BOX 974297 DALLAS TX 75397-4297 |
| ACE SECURITY SYSTEMS INC | PO BOX 1390 CEDAR HILL TX 75106 |
| ACE WELDING AND FABRICATION | 134 RAGTIME RANCH RD ELGIN TX 78621 |
| ACERO, PHYLLIS | 2804 UNIVERSITY BLVD DALLAS TX 75205-1923 |
| ACETYLENE OXYGEN COMPANY | 2420 E TYLER AVE HARLINGEN TX 78550 |
| ACETYLENE OXYGEN COMPANY | 2420 E TYLER AVE HARLINGEN TX 78550-7468 |
| ACF INDUSTRIES | 101 CLARK ST. ST. CHARLES MO 63301 |
| ACF TARP & AWNING, INC. | 5960 EAST LOOP 820 SOUTH FORT WORTH TX 76119 |
| ACF TARP AND AWNING | 5960 E LOOP 820 SOUTH FORT WORTH TX 76119 |
| ACFM INC | 16250 STATE HIGHWAY 249 HOUSTON TX 77086 |
| ACH FOOD COMPANIES INC | 7171 GOODLETT FARMS PKWY CORDOVA TN 38016 |
| ACHILLE A AMODIO | ADDRESS ON FILE |
| ACHILLE A CORDISCHI | ADDRESS ON FILE |
| ACHILLES L LEFTHERIOTIS | ADDRESS ON FILE |
| ACHINTYA K BALL | ADDRESS ON FILE |
| ACHMAN, HOLLY | 529 CEDAR ELM LN ALLEN TX 75002-3003 |
| ACHORD, THOMAS M | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ACHTOR, SCOTT R | ADDRESS ON FILE |
| ACIE HENIGAN | ADDRESS ON FILE |
| ACISCLO LIQUET | ADDRESS ON FILE |
| ACKER, TRACY | ADDRESS ON FILE |
| ACKER, WILLIAM | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ACKERLEY, EDWARD J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ACKERMAN, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ACKERMAN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ACKERMANN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ACKERMANN, MARK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ACKERMANN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ACL SERVICES LTD | C/O SILICON VALLEY BANK LOCK BOX 200286 PITTSBURGH PA 15251-0286 |
| ACM GLOBAL HIGH YIELD OFFSHORE | ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ACM GLOBAL HIGH YIELD OFFSHORE | C/O ALLIANCE BERNSTEIN, LLP 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ACMAT CORP | HARTFORD SQUARE 3RD FLOOR GORDON MUIR & FOLEY 10 COLUMBUS BOULEVARD HARTFORD CT 06106 |
| ACME BOILER COMPANY | 1058 ELM STREET SAN JOSE CA 95126 |
| ACME BOILER COMPANY | CT CORPORATION SYSTEM 116 PINE STREET STE 320 HARRISBURG PA 17101 |
| ACME BRICK COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |

| Claim Name | Address Information |
| --- | --- |
| ACME ENGINEERING PROD INC | 2330 STATE ROUTE 11 PMB #10 MOOERS NY 12958 |
| ACME FENCE SERVICES INC | 2509 MINNIS DR HALTOM CITY TX 76117-4859 |
| ACME IRON & METAL COMPANY | 720 N. BUCHANAN STREET SAN ANGELO TX 76902 |
| ACME PACKET, INC. | 100 CROSBY DRIVE BEDFORD MA 01730 |
| ACME TRUCK LINE | PO BOX 183 HARVEY LA 70059 |
| ACO PACIFIC INC | 2604 READ AVE BELMONT CA 94002 |
| ACOEM | TULANE LAW SCHOOL ADAM BABICH, ENVIRONMENTAL LAW CLINIC, 130B, 6329 FRERET ST NEW ORLEANS LA 70118-6231 |
| ACOPIAN TECHNICAL COMPANY | 131 LOOMIS ST EASTON PA 18045 |
| ACOPIAN TECHNICAL COMPANY | PO BOX 638 EASTON PA 18044 |
| ACORS, LAVINIA L, PR OF THE | ESTATE OF RONALD R ACORS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ACOSTA, CHARLENE | 8339 BROADLEAF AVE. BAYTOWN TX 77521 |
| ACOSTA, FELIX | 222 S CLAYTON ST BRUSH CO 80723 |
| ACOSTA, MARISELA | 3521 GRAY DR MESQUITE TX 75150-2118 |
| ACOSTA, RAY E | W132N6659 WESTVIEW DR MENOMONEE FALLS WI 53051 |
| ACOSTA, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ACOSTA, YODELNY | 4603 HAWK MEADOW DR KATY TX 77449 |
| ACOTIN, DEVONN | 222 RIVERSIDE DRIVE ELMORA PA 15737 |
| ACOUSTIC DESIGN ASSOCIATES INC | 3556 AINSWORTH DR DALLAS TX 75229 |
| ACP MASTER, LTD. | 20 GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| ACP MASTER, LTD. | FORSHEY & PROSTOK LLP JEFF P. PROSTOK, J. ROBERT FORSHEY, SUZANNE K. ROSEN, 777 MAIN ST., STE 1290 FORT WORTH TX 76102 |
| ACP MASTER, LTD. | ROBBINS RUSSELL ENGLERT ORSECK ET AL L.ROBBINS, A.LAVINBUK, K. ZECCA 1801 K ST NW, SUITE 411 WASHINGTON DC 20006 |
| ACREE, DANNY RAY | 9525 NUBBIN RIDGE CT. GRANBURY TX 76048 |
| ACROMAG  INC | PO BOX 437 30765 SOUTH WIXOM ROAD WIXOM MI 48393-7037 |
| ACROMAG INC | 8357 RELIABLE PARKWAY CHICAGO IL 60686-0083 |
| ACT INC | 12909 LOMAS VERDES DRIVE POWAY CA 92064 |
| ACT PIPE & SUPPLY INC | 2011 CALIFORNIA CROSSING DALLAS TX 75220 |
| ACT PIPE & SUPPLY INC | PO BOX 201810 HOUSTON TX 77216-1810 |
| ACTION CLEANING SYSTEMS | 1325 SOUTH BENNETT AVE. TYLER TX 75703 |
| ACTION CLEANING SYSTEMS INC | 1325 S BENNETT AVE TYLER TX 75701 |
| ACTION CLEANING SYSTEMS INC | PO BOX 4910 TYLER TX 75712 |
| ACTION POWERSPORTS | 404 N INTERSTATE 45 ENNIS TX 75119 |
| ACTION POWERSPORTS | PO BOX 8529 ENNIS TX 75120 |
| ACTION POWERSPORTS | PO BOX 8529 ENNIS TX 75120-8529 |
| ACTION STAINLESS & ALLOYS INC | DEPARTMENT 41121 PO BOX 650823 DALLAS TX 75265 |
| ACTIVESTATE SOFTWARE INC | 1700 409 GRANVILLE ST VANCOUVER BC V6C 1T2 CANADA |
| ACTON ELEMENTARY SCHOOL | 3200 ACTON SCHOOL RD GRANBURY TX 76049 |
| ACTON GOLF CARS LLC | 4815 FALL CREEK HWY GRANBURY TX 76049 |
| ACTON L JORDAN | ADDRESS ON FILE |
| ACTON, JAMES A | 801 CENTRAL AVE PASADENA TX 77502-3714 |
| ACTUAL SOFTWARE INC | 180 E FIFTH ST STE 228 ST PAUL MN 55101-1633 |
| ACTUATOR & VALVE SERVICES INC | DBA PINNACLE ACTUATION 298 BELL PARK DR WOODSTOCK GA 30188 |
| ACUITY BRANDS LIGHTING INC | 1400 LESTER RD CONYERS GA 30012 |
| ACUITY SPECIALTY PRODUCT INC DBA | ZEP SALES & SERVICE 525 CENTER PARK BLVD DESOTO TX 75115 |
| ACUITY SPECIALTY PRODUCTS GROUP | DBA ZEP MANUFACTURING COMPANY PO BOX 841508 DALLAS TX 75284-1508 |
| ACULTY BRANDS LIGHTING INC | PO BOX 100863 ATLANTA GA 30384 |

| Claim Name | Address Information |
|---|---|
| ACUMEN LEARNING | 226 N OREM BLVD OREM UT 84057 |
| ACUMEN LEARNING LLC | 226 NORTH OREM BOULEVARD OREM UT 84097 |
| ACUREN INSPECTION INC | 405 N EASTMAN RD LONGVIEW TX 75601 |
| ACUREN INSPECTION INC | 405 N EASTMAN RD LONGVIEW TX 75601-6911 |
| ACUREN INSPECTION INC | PO BOX 846313 DALLAS TX 75284-6313 |
| ACUTIS, JOHN DE | C/O OLIVER R HOFFMAN 22122 VALLEY VIEW DR WEST LAFAYETTE OH 43845 |
| ACXIOM CORPORATION | 4057 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0040 |
| ACXIOM CORPORATION | 601 EAST THIRD STREET LITTLE ROCK AR 72201 |
| AD GIFTS COMPANY INC | PO BOX 1347 TYLER TX 75710-1347 |
| AD HOC COMMITTEE OF EFIH UNSECURED | NOTEHOLDERS (INTERVENOR-DEFENDANT) C/O BAYARD PA, ATTN: SCOTT D COUSINS ESQ 222 DELAWARE AVE STE 900 WILMINGTON DE 19801 |
| AD HOC COMMITTEE OF EFIH UNSECURED | NOTEHOLDERS (INTERVENOR-DEFENDANT) C/O CHIPMAN BROWN: WILLIAM E CHIPMAN JR 1007 N ORANGE ST STE 1110 WILMINGTON DE 19801 |
| AD HOC UTILITIES GROUP | 500 N AKARD, 13TH FLOOR DALLAS TX 75201 |
| AD-GIFTS/EMBROID ART | 2506 UNIVERSITY BLVD. TYLER TX 75701 |
| ADA AND JACK FOMBY | ADDRESS ON FILE |
| ADA CARBON SOLUTIONS | (RED RIVER ENVRIONMENTAL PRODUCTS) ATTN: PETER O. HANSEN 8100 S. PARKWAY #A2 LITTLETON CO 80120 |
| ADA CARBON SOLUTIONS (RED RIVER), LLC | ADA-ES, INC. ATTN: JEAN BUSTARD, COO 8100 SOUTHPARK WAY, UNIT B LITTLETON CO 80120-4525 |
| ADA CARBON SOLUTIONS (RED RIVER), LLC | ADA-ES, INC. ATTN: PETER HANSEN 8100 SOUTHPARK WAY, UNIT B LITTLETON CO 80120-4525 |
| ADA CARBON SOLUTIONS (RED RIVER), LLC | C/O FOX ROTHSCHILD LLP ATTN: JONATHAN LAGARENNE 997 LENOX DR BLDG 3 LAWRENCEVILLE NJ 08648 |
| ADA CARBON SOLUTIONS (RED RIVER), LLC | C/O LATHAM & WATKINS ATTN: JOSEF ATHANAS 330 N WABASH AVE STE 2800 CHICAGO IL 60611 |
| ADA CARBON SOLUTIONS LLC | ADDRESS ON FILE |
| ADA CARBON SOLUTIONS LLC | AND ADA CARBON SOLUTIONS (RED RIVER) LLC ATTN: PETER HANSEN 1460 W CANAL CT, STE 100 LITTLETON CO 80120 |
| ADA CARBON SOLUTIONS LLC | 1460 W. CANAL COURT LITTLETON CO 80120-5632 |
| ADA CARBON SOLUTIONS, LLC | 1460 WEST CANAL CT. LITTLETON CO 80120 |
| ADA CARBON SOLUTIONS, LLC | 1460 W. CANAL COURT, STE 100 LITTLETON CO 80120-5631 |
| ADA DONNELLY | ADDRESS ON FILE |
| ADA DUFFEY, C/O JACQUELINE | ADDRESS ON FILE |
| ADA DUNAEVSKY | ADDRESS ON FILE |
| ADA E CRUZ | ADDRESS ON FILE |
| ADA E HUNKIN | ADDRESS ON FILE |
| ADA ENVIRONMENTAL SOLUTIONS | 8100 SOUTHPARK WAY UNIT B-2 LITTLETON CO 80120 |
| ADA HOLLAND | ADDRESS ON FILE |
| ADA KANE | ADDRESS ON FILE |
| ADA LEE JENKINS | ADDRESS ON FILE |
| ADA LOUISE HOLLAND | ADDRESS ON FILE |
| ADA M ANDINO | ADDRESS ON FILE |
| ADA NICOLE FAULK | ADDRESS ON FILE |
| ADA SIMMS | ADDRESS ON FILE |
| ADA STOKES | ADDRESS ON FILE |
| ADA W CHANG | ADDRESS ON FILE |
| ADA WILLIAMS | ADDRESS ON FILE |
| ADA WOFFORD | ADDRESS ON FILE |
| ADA WOFFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ADA-ES INC | 8100 SOUTHPARK WAY LITTLETON CO 80120 |
| ADA-ES, INC. | ADDRESS ON FILE |
| ADA-ES, INC. | 9135 SOUTH RIDGELINE BLVD, SUITE 200 HIGHLANDS RANCH CO 80129 |
| ADAH R COONS | ADDRESS ON FILE |
| ADAIRE BYERLY | 5955 SILTSTONE LN 1037 FORT WORTH TX 76137 |
| ADALBERTO GARCIA | ADDRESS ON FILE |
| ADALBERTO GARCIA JR | ADDRESS ON FILE |
| ADALBERTO GARCIA JR | ADDRESS ON FILE |
| ADALEE WALKOS | ADDRESS ON FILE |
| ADALINE C KELLMAN | ADDRESS ON FILE |
| ADAM A BERWID | ADDRESS ON FILE |
| ADAM B HAWLEY | ADDRESS ON FILE |
| ADAM BENITEZ | ADDRESS ON FILE |
| ADAM BERNARDI | ADDRESS ON FILE |
| ADAM BERNARDI | ADDRESS ON FILE |
| ADAM BLAINE KAUFFMAN | ADDRESS ON FILE |
| ADAM BRADSHAW | ADDRESS ON FILE |
| ADAM C LORCH | ADDRESS ON FILE |
| ADAM C PASTORIUS | ADDRESS ON FILE |
| ADAM CAMPOS | ADDRESS ON FILE |
| ADAM CAYLOR | ADDRESS ON FILE |
| ADAM CONNELL | ADDRESS ON FILE |
| ADAM D CASEY | ADDRESS ON FILE |
| ADAM DAVIS | ADDRESS ON FILE |
| ADAM DEMOND WELLS | ADDRESS ON FILE |
| ADAM DODD | ADDRESS ON FILE |
| ADAM GIELBUNT | ADDRESS ON FILE |
| ADAM GOUNARIS | ADDRESS ON FILE |
| ADAM GRYCIUK | ADDRESS ON FILE |
| ADAM GUZMAN | ADDRESS ON FILE |
| ADAM HANRAHAN | 7036 EDGERTON DR DALLAS TX 75231 |
| ADAM J GAUTHIER | ADDRESS ON FILE |
| ADAM J GINSBURG | ADDRESS ON FILE |
| ADAM J SCALES | ADDRESS ON FILE |
| ADAM JACOB DURBIN | ADDRESS ON FILE |
| ADAM JAN GASIOREK | ADDRESS ON FILE |
| ADAM JONATHAN VITTUR | ADDRESS ON FILE |
| ADAM KINSMAN | ADDRESS ON FILE |
| ADAM KLIPP | ADDRESS ON FILE |
| ADAM KLIPP | ADDRESS ON FILE |
| ADAM KOBS | ADDRESS ON FILE |
| ADAM KRISTOPHER SCHEIDER | ADDRESS ON FILE |
| ADAM L GIELBUNT | ADDRESS ON FILE |
| ADAM L GIELBUNT | ADDRESS ON FILE |
| ADAM L GILLIAM | ADDRESS ON FILE |
| ADAM L JOHNSON | ADDRESS ON FILE |
| ADAM LEVY | ADDRESS ON FILE |
| ADAM LLOYD | ADDRESS ON FILE |
| ADAM LLOYD HINKLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADAM MARTINEZ | ADDRESS ON FILE |
| ADAM MCGILL | ADDRESS ON FILE |
| ADAM NOEL DAVIS | ADDRESS ON FILE |
| ADAM NOEL DAVIS | ADDRESS ON FILE |
| ADAM NOSS | ADDRESS ON FILE |
| ADAM OLDS | ADDRESS ON FILE |
| ADAM OLSEN | ADDRESS ON FILE |
| ADAM P JUNDT | ADDRESS ON FILE |
| ADAM ROSS BINGHAM | ADDRESS ON FILE |
| ADAM S HARDMAN | ADDRESS ON FILE |
| ADAM S MCDANIEL | ADDRESS ON FILE |
| ADAM SAVALA | ADDRESS ON FILE |
| ADAM SCHIESTEL | ADDRESS ON FILE |
| ADAM STOUT | ADDRESS ON FILE |
| ADAM STUTSMAN | ADDRESS ON FILE |
| ADAM T KLATZKER | ADDRESS ON FILE |
| ADAM TAYLOR DODD | ADDRESS ON FILE |
| ADAM THOMAS BERNARDI | ADDRESS ON FILE |
| ADAM VALERIO | ADDRESS ON FILE |
| ADAM WAYNE BRADSHAW | ADDRESS ON FILE |
| ADAM WILLIAM RANDOLPH | ADDRESS ON FILE |
| ADAM WILLIAM STOUT | ADDRESS ON FILE |
| ADAM WILLIAM STOUT | ADDRESS ON FILE |
| ADAM WOJCIK | ADDRESS ON FILE |
| ADAM ZACHARY JOHNSON | ADDRESS ON FILE |
| ADAMCZYK, DAVID | 600 LINCOLN AVENUE WINDBER PA 15963 |
| ADAMCZYK, PATRICIA | 600 LINCOLN AVENUE WINDBER PA 15963 |
| ADAMINTO ROSARIO | ADDRESS ON FILE |
| ADAMS & REESE | ADAMS & REESE F. LEE BUTLER 1221 MCKINNEY HOUSTON TX 77010 |
| ADAMS COUNTY | ADAMS COUNTY GOVERNMENT CENTER 4430 SOUTH ADAMS COUNTY PARKWAY BRIGHTON CO 80601 |
| ADAMS COUNTY TREASURER | PO BOX 869 BRIGHTON CO 80601-0869 |
| ADAMS ELEVATOR EQUIPMENT CO | 100 S WACKER DR STE 1250 CHICAGO IL 60606 |
| ADAMS OIL COMPANY | PO BOX 63 BECKVILLE TX 75631 |
| ADAMS SFC DBA RP ADAMS | 225 E PARK DR TONAWANDA NY 14150 |
| ADAMS, ALVIOUS J. | 1101 ASKINS RD HARTSVILLE SC 29550 |
| ADAMS, ANGELIA G., FOR THE ESTATE OF | MENDEL WAYNE GODFREY C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST SALISBURY NC 28144 |
| ADAMS, ANGELIA GODFREY | 5578 HIGHTOWER RD FORT LAWN SC 29714 |
| ADAMS, CAROLYN | 1101 ASKINS RD HARTSVILLE SC 29550 |
| ADAMS, CHARLES EDWARD, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ADAMS, CHARLES O | ADDRESS ON FILE |
| ADAMS, CHESLEY | 129 MONTE VISTA DR PAGOSA SPRINGS CO CO 81147 |
| ADAMS, COFFEY & DUESLER | KENT M. ADAMS 550 FANNIN SUITE 800 BEAUMONT TX 77726-7505 |
| ADAMS, CYNTHIA JEAN, PR OF THE | ESTATE OF THOMAS ADAMS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ADAMS, DAVID | 91 TAMPICO ROAD TAMPICO IL 61283 |
| ADAMS, DAVID J. | 143 LONG POINT LANE CARDINAL VA 23025-2034 |
| ADAMS, DAVID J. III | 1451 E 55TH STREET APT 717N CHICAGO IL 60615 |

| Claim Name | Address Information |
|---|---|
| ADAMS, DENNIS E | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| ADAMS, EARL | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| ADAMS, ELIZABETH | 2250 ELDRIDGE PKWY APT 913 HOUSTON TX 77077-1866 |
| ADAMS, FREDDIE, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ADAMS, FREDERICK R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ADAMS, GEORGE E | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| ADAMS, GRANT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ADAMS, GREGORY OLAND | 1600 LAKE HARBIN RD #87 MORROW GA 30260 |
| ADAMS, HARRY JAMES | 1128 RIVER DRIVE SIOUX CITY IA 51109 |
| ADAMS, HERBERT | 512 MARKET STREET WEST UNION OH 45693 |
| ADAMS, IMOGENE | 908 BETHUNE ST JACKSONVILLE TX 75766-4102 |
| ADAMS, ISREAL | 2020 TRAVIS ST WACO TX 76711-2067 |
| ADAMS, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ADAMS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ADAMS, JANIS | 1207 JEFFERSON AVE JACKSONVILLE TX 75766-4145 |
| ADAMS, JESSIE L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ADAMS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ADAMS, JOSEPH W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ADAMS, JOY | 6736 DRIFFIELD CIR E NORTH RICHLAND HILLS TX 76182-4464 |
| ADAMS, JR., W. J. | 604 N. GREER BLVD PITTSBURG TX 75686 |
| ADAMS, KARIA (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: BESSIE L. ADAMS 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ADAMS, KEITH | ADDRESS ON FILE |
| ADAMS, KEITH ALAN | 4520 COFFEE ROAD HALTOM CITY TX 76117-1101 |
| ADAMS, LEE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ADAMS, MILDRED S | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| ADAMS, NETTIE | PO BOX 1011 SEMINOLE TX 79360 |
| ADAMS, RACHEL | 123 JOY DR. PICKENS SC 29671 |
| ADAMS, RAYBURNE T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ADAMS, ROBERT | 5850 141ST LN NW RAMSEY MN 55303 |
| ADAMS, ROBERT W | ADDRESS ON FILE |
| ADAMS, RONALD B. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ADAMS, RONALD D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ADAMS, SHARI COX | PO BOX 401 BELLS TX 75414 |
| ADAMS, SIDNEY C | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| ADAMS, STANLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ADAMS, TERRY J | 940 AVE. F WESTWEGO LA 70094 |
| ADAMS, TIA S | 2409 BIRMINGHAM AVE DALLAS TX 75215-3459 |
| ADAMS, VALERIE S. | 143 LONG POINT LANE CARDINAL VA 23025 |

| Claim Name | Address Information |
|---|---|
| ADAMS, VERNON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ADAMS, VERNON G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ADAMS, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ADAMSON, JOHN H. | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| ADAN HERNANDEZ | ADDRESS ON FILE |
| ADAN PEREZ | ADDRESS ON FILE |
| ADC SUPPLY CORP | COREY MARK DENNIS, ATTORNEY AT LAW 929 NORTH FRONT STREET WILMINGTON NC 28401 |
| ADC SUPPLY CORP | LITCHFIELD CAVO LLP 82 HOPMEADOW STREET SUITE 210 SIMSBURY CT 06089 |
| ADC SUPPLY CORP | TWO INTERNATIONAL PLACE GOVERNO LAW FIRM LLC 15TH FLOOR BOSTON MA 02110 |
| ADC SUPPLY CORP | TWO INTERNATIONAL PLACE KENDRA ANN CHRISTENSEN 15TH FLOOR BOSTON MA 02110 |
| ADCO & QEH ENTERPRISES INC | 3525 SECURITY ST GARLAND TX 75042 |
| ADCO DECAL & SIGN CO INC | 10909 SANDEN DR STE 400 DALLAS TX 75238 |
| ADCOCK, EDWARD | 1905 HILLCREST ST FORT WORTH TX 76107 |
| ADCOCK, KEITH MICHAEL | 2835 FALCON KNOLL LN KATY TX 77494-2423 |
| ADDI WILLIAMS | ADDRESS ON FILE |
| ADDIE COLLINS | ADDRESS ON FILE |
| ADDIE I KNIGHT | ADDRESS ON FILE |
| ADDIE SIMON | ADDRESS ON FILE |
| ADDIS, HAROLD JACOB | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ADDIS, LARRY ANDREW | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ADDISON ARBOR FOUNDATION | PO BOX 1649 ADDISON TX 75001 |
| ADDISON BENT TREE LLC | DBA BENT TREE PARK APARTMENTS 4500 SOJOURN DR ADDISON TX 75001-5086 |
| ADDISON F WILBUR | ADDRESS ON FILE |
| ADDISON J KELLEY | ADDRESS ON FILE |
| ADDISON P MOORE | ADDRESS ON FILE |
| ADDISON WEISS | ADDRESS ON FILE |
| ADDISON, DEEMA | ADDRESS ON FILE |
| ADDISON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ADEL A MIKHAIL | ADDRESS ON FILE |
| ADEL EBEID | ADDRESS ON FILE |
| ADEL G HANNA | ADDRESS ON FILE |
| ADEL GHOBRIAL | ADDRESS ON FILE |
| ADEL K HANNA | ADDRESS ON FILE |
| ADEL L MESSIHA | ADDRESS ON FILE |
| ADEL WIGGINS GROUP | 5000 TRIGGS ST LOS ANGELES CA 90022 |
| ADEL WIGGINS INC | 5000 TRIGGS ST COMMERCE CA 90022 |
| ADELA ALAPONT | ADDRESS ON FILE |
| ADELA D ALLEN | ADDRESS ON FILE |
| ADELA HOOS | ADDRESS ON FILE |
| ADELA T ARCHILI | ADDRESS ON FILE |
| ADELA V TOVAR | ADDRESS ON FILE |
| ADELAIDA C GARZON | ADDRESS ON FILE |
| ADELAIDE ADAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADELAIDE ATATSI | ADDRESS ON FILE |
| ADELAIDE H ADAMS | ADDRESS ON FILE |
| ADELAIDE HENRIQUES | ADDRESS ON FILE |
| ADELAIDE M EASON | ADDRESS ON FILE |
| ADELAIDE M VAIANO | ADDRESS ON FILE |
| ADELAIDE VAUGHN | ADDRESS ON FILE |
| ADELE A MARKS | ADDRESS ON FILE |
| ADELE A OLEJARZ | ADDRESS ON FILE |
| ADELE C IACONO | ADDRESS ON FILE |
| ADELE CAPPADONA | ADDRESS ON FILE |
| ADELE COTUGNO | ADDRESS ON FILE |
| ADELE F RIBEIRO | ADDRESS ON FILE |
| ADELE KEARNS | ADDRESS ON FILE |
| ADELE KELLOGG | ADDRESS ON FILE |
| ADELE L DARMIENTO | ADDRESS ON FILE |
| ADELE M ANTOFILLI | ADDRESS ON FILE |
| ADELE M DIGIOIA | ADDRESS ON FILE |
| ADELE M KECK | ADDRESS ON FILE |
| ADELE M SKOWRONSKI | ADDRESS ON FILE |
| ADELE P PARKER | ADDRESS ON FILE |
| ADELE S FRUTKIN | ADDRESS ON FILE |
| ADELE T COTUGNO | ADDRESS ON FILE |
| ADELE WEAVER | ADDRESS ON FILE |
| ADELE WURSTER-GILLIS | ADDRESS ON FILE |
| ADELEKE OMOTAYO | ADDRESS ON FILE |
| ADELFA DAVIS | ADDRESS ON FILE |
| ADELFANG, HANS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ADELINE MASTANDREA | ADDRESS ON FILE |
| ADELINE R MATTIOLI | ADDRESS ON FILE |
| ADELINE RENNA | ADDRESS ON FILE |
| ADELIYA GANTMAN | ADDRESS ON FILE |
| ADELL MORROW | ADDRESS ON FILE |
| ADELL SHEPHERD | ADDRESS ON FILE |
| ADELLE MCALPIN JACKSON PETTY | ADDRESS ON FILE |
| ADELLE W MIMS TESTEMENTARY TRUST | C/O JOE SHUMATE PO BOX 1915 HENDERSON TX 75653 |
| ADELLE W MIMS TESTEMENTARY TRUST | L F B MINTER TTEE C/O JOE SHUMATE HENDERSON TX 75653 |
| ADELLE W MIMS TESTEMENTARY TRUST LINDA | BRIGHTWELL MINTER TRUSTEE C/O JOE SHUMATE PO BOX 1915 HENDERSON TX 75653 |
| ADELMANN, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ADELSTEIN, MARK | ADDRESS ON FILE |
| ADEMOLA BALOGUN | ADDRESS ON FILE |
| ADEN P KEETER JR | ADDRESS ON FILE |
| ADEN P KEETER JR | ADDRESS ON FILE |
| ADEN P KEETER JR | ADDRESS ON FILE |
| ADENA PARKER | ADDRESS ON FILE |
| ADER O HEPTINSTALL | ADDRESS ON FILE |
| ADESA INC | 13085 HAMILTON CROSSING BLVD STE#500 CARMEL IN 46032 |
| ADI | 12880 VALLEY BRANCH LANE FARMERS BRANCH TX 75234 |

| Claim Name | Address Information |
| --- | --- |
| ADI | PO BOX 731340 DALLAS TX 75373-1340 |
| ADI YERRAMSETTY | ADDRESS ON FILE |
| ADIE JOHNSON JUNIOR | ADDRESS ON FILE |
| ADIELA VILLAFANE | ADDRESS ON FILE |
| ADINA CEMETARY ASSOCIATION | 5892 COUNTY ROAD 309 LEXINGTON TX 78947-4111 |
| ADINA CEMETARY ASSOCIATION | RR 1 BOX 290BB LEXINGTON TX 78947-9776 |
| ADISH JAIN | ADDRESS ON FILE |
| ADITI K SARDAR | ADDRESS ON FILE |
| ADITYA GARG | ADDRESS ON FILE |
| ADITYA GARG | ADDRESS ON FILE |
| ADK SOLUTIONS LLC | 350 HAMILTON STREET LEWISVILLE TX 75067 |
| ADKINS, DONALD WAYNE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ADKINS, EDWARD H, PR OF THE | ESTATE OF PERCY C ADKINS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ADKINS, JESS | 337 W COMMERCE ST FAIRFIELD TX 75840-1431 |
| ADKINS, JESS (BARN) | 337 W COMMERCE ST FAIRFIELD TX 75840-1431 |
| ADKINS, JESS (CLINIC) | 337 W COMMERCE ST FAIRFIELD TX 75840-1431 |
| ADKINS, JESS (HOME) | 337 W COMMERCE ST FAIRFIELD TX 75840-1431 |
| ADKINS, JESS (RENTAL OFFICE) | 337 W COMMERCE ST FAIRFIELD TX 75840-1431 |
| ADKINS, PATRICIA ANN, PR OF THE | ESTATE OF CARL ADKINS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ADKINS, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ADKINS, WAYNE | 414 HOLIDAY DR ABERDEEN MD 21001 |
| ADKINS, WAYNE L | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ADKINSON, MARGARET, PR OF THE | ESTATE OF CALVIN ADKINSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ADKINSON, SHIRLEY D, PR OF THE | ESTATE OF ROBERT L ADKINSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ADKINSON, WILLIAM | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ADL HIGH VOLTAGE INC | 629 DEERWOOD LN KELLER TX 76248 |
| ADLAM, FREDERICK W | 5739 MABEL ROAD LAS VEGAS NV 89110-4990 |
| ADLER TANK RENTALS LLC | 2751 AARON STREET DEER PARK TX 77536 |
| ADLER TANK RENTALS LLC | PO BOX 45081 SAN FRANCISCO CA 94145-0081 |
| ADM INVESTOR SERVICES, INC. | CBOT BUILDING, SUITE 1600A 141 WEST JACKSON BLVD ATTN: HEAD OF RISK MANAGEMENT CHICAGO IL 60604 |
| ADM INVESTOR SERVICES, INC. | 1 PENN PLZ STE 4421 NEW YORK NY 10119-4421 |
| ADM INVESTOR SERVICES, INC. | CBOT BUILDING, SUITE 1600A ATTN: HEAD OF RISK MANAGEMENT CHICAGO IL 60604 |
| ADM INVESTOR SERVICES, INC. | 1600 A BOARD OF TRADE BUILDING 141 W JACKSON BLVD CHICAGO IL 60604 |
| ADMINISTRATIVE PROFESSIONAL | PO BOX 9070 MCLEAN VA 22102-0070 |
| ADMIR PASALIC | ADDRESS ON FILE |
| ADMIRAL SINS | ADDRESS ON FILE |
| ADOBE ECHOSIGN | 1540 BROADWAY #17 NEW YORK NY 10036 |
| ADOBE SYSTEMS INC | 345 PARK AVENUE SAN JOSE CA 95110-2704 |
| ADOBE SYSTEMS INC | 75 REMITTANCE DR STE 1025 CHICAGO IL 60675-1025 |
| ADOBE SYSTEMS INCORPORTED | 345 PARK AVENUE SAN JOSE CA 95113 |
| ADOLF JOSEF LEMBERGER | ADDRESS ON FILE |
| ADOLFAS MOCKUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ADOLFO ARRIAGA | ADDRESS ON FILE |
| ADOLFO NAMOY | ADDRESS ON FILE |
| ADOLFO O SEGORA | ADDRESS ON FILE |
| ADOLFO PINA JR | ADDRESS ON FILE |
| ADOLPH A. ALONZO | ADDRESS ON FILE |
| ADOLPH BENJAMIN GEPPERT | ADDRESS ON FILE |
| ADOLPH BURKHARDT | ADDRESS ON FILE |
| ADOLPH E DEMBITZ | ADDRESS ON FILE |
| ADOLPH KLICK JR | ADDRESS ON FILE |
| ADOLPH LEICHTMAN | ADDRESS ON FILE |
| ADOLPH N BRUKIN | ADDRESS ON FILE |
| ADOLPH N MARTONE | ADDRESS ON FILE |
| ADOLPH RODRIGUEZ | ADDRESS ON FILE |
| ADOLPH, ROBERT | 1613 WESTCREST DR ARLINGTON TX 76013-3445 |
| ADOLPHUS EDMOND | ADDRESS ON FILE |
| ADOLPHUS FINLEY JR | ADDRESS ON FILE |
| ADOLPHUS L FREUD | ADDRESS ON FILE |
| ADOLPHUS MCDOWELL | ADDRESS ON FILE |
| ADOLPHUS SHERMAN LEAMONS | 2815 TEAGUE RD. APT. 1427 HOUSTON TX 77080 |
| ADONICA L KESSLER | ADDRESS ON FILE |
| ADONIS FIAKOS | ADDRESS ON FILE |
| ADP INC | PO BOX 72476342 PHILADELPHIA PA 19170-6342 |
| ADP LLC | 3030 LBJ # 1130 DALLAS TX 75234 |
| ADP TAXWARE DIVISION OF ADP, INC | ATTN: DAVID FORBES 401 EDGEWATER PLACE SUITE 260 WAKEFIELD MA 01180 |
| ADP TAXWARE DIVISION OF ADP, INC. | 401 EDGEWATER PLACE SUITE 260 WAKEFIELD MA 01880-6210 |
| ADPAC | LICENSE RENEWAL ACCOUNT 188 THE EMBARCADERO, SUITE 500 SAN FRANCISCO CA 94105 |
| ADRA L POGUE | ADDRESS ON FILE |
| ADRAIN W KOSMAN | ADDRESS ON FILE |
| ADRI A CRUYSEN | ADDRESS ON FILE |
| ADRIA DRIVER | ADDRESS ON FILE |
| ADRIA DRIVER | IAN PATRICK CLOUD HEARD ROBBINS & CLOUD 2000 WEST LOOP SOUTH, SUITE 2200 HOUSTON TX 77027 |
| ADRIAN  MORRIS | ADDRESS ON FILE |
| ADRIAN A JARVIS | ADDRESS ON FILE |
| ADRIAN A WATSON | ADDRESS ON FILE |
| ADRIAN AGUILAR | ADDRESS ON FILE |
| ADRIAN AMBRUS | ADDRESS ON FILE |
| ADRIAN B DEAN | ADDRESS ON FILE |
| ADRIAN CABALLERO | ADDRESS ON FILE |
| ADRIAN D ALVISIO | ADDRESS ON FILE |
| ADRIAN D TENZER | ADDRESS ON FILE |
| ADRIAN GONZALEZ-VELEZ | ADDRESS ON FILE |
| ADRIAN HAYES | ADDRESS ON FILE |
| ADRIAN INDERMAN | ADDRESS ON FILE |
| ADRIAN J INDERMAN | ADDRESS ON FILE |
| ADRIAN J INDERMAN | ADDRESS ON FILE |
| ADRIAN J MARTIN | ADDRESS ON FILE |
| ADRIAN K GILL | ADDRESS ON FILE |
| ADRIAN L WALLICK CO | 12822 WHEATON AVE PICKERINGTON OH 43147-8824 |

| Claim Name | Address Information |
|---|---|
| ADRIAN MARKS | ADDRESS ON FILE |
| ADRIAN MARTIN | ADDRESS ON FILE |
| ADRIAN MURILLO | ADDRESS ON FILE |
| ADRIAN O'NEAL | ADDRESS ON FILE |
| ADRIAN PETERSON | ADDRESS ON FILE |
| ADRIAN PIENIAZEK | ADDRESS ON FILE |
| ADRIAN PINTO | ADDRESS ON FILE |
| ADRIAN PORTILLO | ADDRESS ON FILE |
| ADRIAN R PETERS | ADDRESS ON FILE |
| ADRIAN R TUCKER | ADDRESS ON FILE |
| ADRIAN R VERES | ADDRESS ON FILE |
| ADRIAN RAMIREZ | ADDRESS ON FILE |
| ADRIAN REYNA | ADDRESS ON FILE |
| ADRIAN REYNA | ADDRESS ON FILE |
| ADRIAN RUBIO | ADDRESS ON FILE |
| ADRIAN SAVOIE | ADDRESS ON FILE |
| ADRIAN SMITH | ADDRESS ON FILE |
| ADRIAN T BERRY | ADDRESS ON FILE |
| ADRIAN V BABCOCK | ADDRESS ON FILE |
| ADRIAN W CARBONELL | ADDRESS ON FILE |
| ADRIAN WALGER | ADDRESS ON FILE |
| ADRIAN, L M | 10136 SAN JUAN AVE DALLAS TX 75228-3333 |
| ADRIANA GARCIA | ADDRESS ON FILE |
| ADRIANA M DIAZ | ADDRESS ON FILE |
| ADRIANA MORALES | ADDRESS ON FILE |
| ADRIANA NICOLA FELDMAN | ADDRESS ON FILE |
| ADRIANA RIOS | ADDRESS ON FILE |
| ADRIANA RODICA LUNGU | ADDRESS ON FILE |
| ADRIANN JONES | ADDRESS ON FILE |
| ADRIANNE LANCIOTTI | ADDRESS ON FILE |
| ADRIANUS A MOL | ADDRESS ON FILE |
| ADRIEN S FISHER | ADDRESS ON FILE |
| ADRIENE E EDWARDS | ADDRESS ON FILE |
| ADRIENE J WRIGHT | ADDRESS ON FILE |
| ADRIENE L MERRY | ADDRESS ON FILE |
| ADRIENNE BALL | ADDRESS ON FILE |
| ADRIENNE BELLAFIORE | ADDRESS ON FILE |
| ADRIENNE CONNOR | ADDRESS ON FILE |
| ADRIENNE HODDER | ADDRESS ON FILE |
| ADRIENNE K LAIRD | ADDRESS ON FILE |
| ADRIENNE L WALDNER | ADDRESS ON FILE |
| ADRIENNE LEVINE | ADDRESS ON FILE |
| ADRIENNE M BATES | ADDRESS ON FILE |
| ADRIENNE RUTLAND | ADDRESS ON FILE |
| ADRIENNE S CUNNINGHIS | ADDRESS ON FILE |
| ADRIENNE SANCHEZ | ADDRESS ON FILE |
| ADRIENNE SANCHEZ | ADDRESS ON FILE |
| ADRIENNE SUMMERVILLE | ADDRESS ON FILE |
| ADSLED INC | 9111 JOLLYVILLE RD STE 107 AUSTIN TX 78759 |

| Claim Name | Address Information |
|---|---|
| ADSLUF, GORDON | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ADSON E STARNER | ADDRESS ON FILE |
| ADVANCE AUTO PARTS INC | ADVANCED  AUTO PARTS SARAH POWELL, SVP, GEN. COUN. & CORPORATE SECRETARY, 5008 AIRPORT ROAD ROANOKE VA 24012 |
| ADVANCE AUTO PARTS INC | NATIONAL REGISTERED AGENTS INC 160 GREENTREE DR STE 101 DOVER DE 19904 |
| ADVANCE AUTO PARTS INC | SWANSON, MARTIN & BELL, LLP APRIL ANN VESELY 330 N WABASH STE 3300 CHICAGO IL 65450 |
| ADVANCE OIL & GAS CO | 8150 N CENTRAL EXPRESSWAY STE 850 LOCK BOX 15 DALLAS TX 75206-1899 |
| ADVANCED ANALYTICAL LABORATORIES LLC | 15040 SH 110 S WHITEHOUSE TX 75791 |
| ADVANCED ANALYTICAL LABORATORIES, LLC | P.O. BOX 760 WHITEHOUSE TX 75791 |
| ADVANCED ANALYTICAL LABORATORIES, LLC | 3507 WESTWAY STREET TYLER TX 75703 |
| ADVANCED BUSINESS GRAPHICS | C/O TST PO BOX 506 COPPELL TX 75019 |
| ADVANCED COMPOSITES GROUP, INC. | 5350 S 129TH E AVE TULSA OK 74134 |
| ADVANCED DISCOVERY | 13915 N. MOPAC EXPWY., SUITE 400 AUSTIN TX 78728 |
| ADVANCED DISCOVERY | PO BOX 3173 WICHITA KS 67201-3173 |
| ADVANCED DISCOVERY INC | 13915 N MO PAC EXPY STE 210 AUSTIN TX 78728-6516 |
| ADVANCED ENERGY FILMS | 3023 N MAIN ST STAFFORD TX 77477-5513 |
| ADVANCED F M E PRODUCTS INC | 7241 INDUSTRIAL PARK BLVD BEDFORD OH 44146 |
| ADVANCED F M E PRODUCTS INC | 7241 INDUSTRIAL PARK BLVD MENTOR OH 44060 |
| ADVANCED FILTRATION TECHNOLOGIES | FLSMIDTH AIRTECH PO BOX 2630 EVANS GA 30809 |
| ADVANCED FLUID SYSTEMS INC | 15019 N BRENTWOOD CHANNELVIEW TX 77530 |
| ADVANCED GASKET & SUPPLY | 3336 STUART DRIVE FORT WORTH TX 76110 |
| ADVANCED INDUSTRIES | 1007 S. CEDAR HILL ROAD CEDAR HILL TX 75104 |
| ADVANCED METALLURGICAL | TECHNOLOGY INC 212 PAGE AVE FORT WORTH TX 76110 |
| ADVANCED OVERHEAD CRANE INC | 22531 FM 2100 CROSBY TX 77532 |
| ADVANCED POWER TECHNOLOGIES | 215 STATE ROUTE 10, BLDG 2 RANDOLPH NJ 07869 |
| ADVANCED POWER TECHNOLOGIES | C/O POWER REPS, INC. 209 CAMILLE COURT PFLUGERVILLE TX 78660 |
| ADVANCED PUMP & VALVE, INC. | D/B/A ADVANCED INDUSTRIES, INC. C/O SEARCY & SEARCY, P.C. PO BOX 3929 LONGVIEW TX 75606 |
| ADVANCED SAFETY RESOURCES | 217 N PINEWOOD DR CARTHAGE TX 75633 |
| ADVANCED TECHNOLOGIES CONSULTANTS | PO BOX 905 NORTHVILLE MI 48167 |
| ADVANTAGE DOCUMENT DESTRUCTION | 4777 US HWY 259 LONGVIEW TX 75605-7668 |
| ADVANTAGE ENERGY LLC | 8969 CUYAMACA ST CORONA CA 92883 |
| ADVANTAGE IQ INC | 1313 NORTH ATLANTIC STE 5000 SPOKANE WA 99201 |
| ADVANTECH | 380 FAIRVIEW WAY MILPITAS CA 95035 |
| ADVANTECH CORPORATION | PO BOX 45895 SAN FRANCISCO CA 94145-0895 |
| ADVERTISING AGE | 1155 GRADOT AVE DETROIT MI 48207 |
| ADVOCATE  MINES, LTD | 40 KING ST. WEST 44TH FL. TORONTO ON M5H 3YR CANADA |
| ADY WYNER | ADDRESS ON FILE |
| AEC | 3360 WILEY POST ROAD SUITE 150 CARROLLTON TX 75006 |
| AEC EPOXIES CORP | PO BOX 273 SO DENNIS MA 02660 |
| AEC INC | 2855 TRINITY SQUARE DRIVE SUITE 110 CARROLLTON TX 75006 |
| AEC POWERFLOW | ATTN: ACCOUNTS RECEIVABLE 100 SW SCHERER ROAD LEE'S SUMMIT MO 64082 |
| AEC POWERFLOW LLC | 3775 MARQUIS DRIVE STE. 125 GARLAND TX 75042 |
| AEC POWERFLOW LLC | 3775 MARQUIS DRIVE GARLAND TX 75042 |
| AEC POWERFLOW LLC | 100 SCHERER RD LEES SUMMIT MO 64082-2000 |
| AEC POWERFLOW LLC | 100 SW SCHERER RD LEE'S SUMMIT MO 64082 |
| AEC POWERFLOW LLC | 3125 ROANOKE RD KANSAS CITY MO 64111 |
| AEC POWERFLOW LLC | ALLIED AFFILIATED FUNDING LP PO BOX 676649 DALLAS TX 75267-6649 |
| AECOM | 9400 AMBERGLEN BLVD #E AUSTIN TX 78729-1100 |

| Claim Name | Address Information |
|---|---|
| AECOM TECHNICAL SERVICES INC | AN AECOM COMPANY 1178 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| AECOM USA INC | 555 S. FLOWER ST. SUITE 3700 LOS ANGELES CA 90071-2300 |
| AEGIS | ATTN: STEVE WAGNER 1 MEADOWLANDS PLAZA RUTHERFORD NJ 07073 |
| AEGIS | 8001 BENT BRANCH DRIVE IRVING TX 75063 |
| AEGIS CHEMICAL SOLUTIONS, LLC | 4560 KENDRICK PLAZA DR HOUSTON TX 77032-2419 |
| AEGIS COMMUNICATION GROUP, LLC | TODD BAKER 8201 RIDGEPOINT DRIVE IRVING TX 75063 |
| AEGIS COMMUNICATIONS GROUP INC | PO BOX 671647 DALLAS TX 75267-1647 |
| AEGIS COMMUNICATIONS GROUP, INC | 8001 BENT BRANCH DRIVE IRVING TX 75063 |
| AEGIS COMMUNICATIONS GROUP, LLC | ATTN: KANNAN RAMASSAMY IRVING TX 75063 |
| AEGIS COMMUNICATIONS GROUP, LLC | TODD BAKER 8201 RIDGEPOINT DRIVE IRVING TX 75063 |
| AEGIS INSURANCE SERVICES | 16872 COLLECTION CNTR DR CHICAGO IL 60693-0168 |
| AEGIS USA, INC | 637 N CENTER ST CORRY PA 16407 |
| AEON PEC | 811 E. PLANO PKWY STE 103 PLANO TX 75074 |
| AEP ENERGY PARTNERS INC | 155 W. NATIONWIDE BLVD. SUITE 500 COLUMBUS OH 43215 |
| AEP ENERGY PARTNERS, INC. | 155 W. NATIONWIDE BLVD., STE 500 ATTN: DANIALLE HAYHURST COLUMBUS OH 43215 |
| AEP ENERGY PARTNERS, INC. | 325 JOHN H MCCONNELL BLVD STE 225 COLUMBUS OH 43215 |
| AEP ENERGY PARTNERS, INC. | D. MICHAEL MILLER, SENIOR VP, GENERAL COUNSEL 155 W NATIONWIDE BLVD. STE 500 COLUMBUS OH 43215 |
| AEP ENERGY PARTNERS, LP | 155 W. NATIONWIDE BLVD., STE 500 ATTN: CREDIT RISK MANAGEMENT COLUMBUS OH 43125-2570 |
| AEP ENERGY PARTNERS, LP | 155 W. NATIONWIDE BLVD., STE 500 COLUMBUS OH 43125-2570 |
| AEP ENERGY SERVICES, INC. | 155 W NATIONWIDE BLVD., STE. 500 COLUMBUS OH 43216 |
| AEP GAS MARKETING LP | PO BOX 24424 CANTON OH 44701-4424 |
| AEP SOUTHWESTERN ELECTRIC POWER | COMPANY 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| AEP TEXAS CENTRAL COMPANY | P O BOX 2121 CORPUS CHRISTI TX 78403 |
| AEP TEXAS CENTRAL COMPANY | 400 WEST 15TH STREET SUITE 1500 AUSTIN TX 78701 |
| AEP TEXAS CENTRAL COMPANY | PO BOX 21930 TULSA OK 74121 |
| AEP TEXAS CENTRAL COMPANY | PRESIDENT AND CHIEF OPERATING OFFICER 1 RIVERSIDE PLAZA COLUMBUS OH 43215-2372 |
| AEP TEXAS NORTH CO APPALACHIAN PWR ETAL | JANET J. HENRY, DEPUTY GENERAL COUNSEL AMERICAN ELECTRIC POWER SERVICE CORP. 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| AEP TEXAS NORTH CO. | AMERICAN ELECTRIC POWER SERVICE CORP. JANET J. HENRY, DEPUTY GENERAL COUNSEL 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| AEP TEXAS NORTH CO. | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| AEP TEXAS NORTH COMPANY | P O BOX 2121 CORPUS CHRISTI TX 78403-2121 |
| AEP TEXAS NORTH COMPANY | ATTN: JERRY HUERTA 400 WEST 15TH STREET SUITE 1500 AUSTIN TX 78701 |
| AEP TEXAS NORTH COMPANY | MR. CHARLES R. PATTON 1 RIVERSIDE PLAZA COLUMBUS OH 43215-2372 |
| AEP TEXAS NORTH COMPANY | PRESIDENT AND CHIEF OPERATING OFFICER 1 RIVERSIDE PLAZA COLUMBUS OH 43215-2372 |
| AEP TX NORTH CO, APPALACHIAN POWER CO, | AMERICAN ELECTRIC POWER SVC CORP. ET AL JANET J. HENRY, DEPUTY GENERAL COUNSEL 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| AEP-TEXAS CENTRAL CO | PO BOX 21930 TULSA OK 74121-1930 |
| AEP-TEXAS NORTH CO | 700 MORRISON RD GAHANNA OH 43230 |
| AEQUITY HOLDINGS LLC | 3438 260TH AVE NE REDMOND WA 98053 |
| AER MANUFACTURING II, INC. | 1605 SURVEYOR BLVD PO BOX 979 CARROLLTON TX 75011-0979 |
| AER MANUFACTURING,INC. | PO BOX 979 CARROLLTON TX 75011-0979 |
| AERC OF TEXAS LLC | 1 AEC PARKWAY RICHMOND OH 44143 |
| AERCO INTERNATIONAL | 100 ORITANI DR BLAUVELT NY 10913 |
| AERCO INTERNATIONAL | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| AERCO INTERNATIONAL | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| AERCO INTERNATIONAL | MARY ANN HATCH 100 NORTH BROADWAY 14TH FLOOR ST LOUIS MO 63102 |
| AERE FUND 11 CASTLEWINDS LLC | 2000 NORTH CENTRAL EXPRESSWAY SUITE 200 PLANO TX 75074 |
| AERIFORM CORPORATION | 3111 HWY 75 SOUTH SHERMAN TX 75090 |
| AERO METRIC INC | 4020 TECHNOLOGY PKWY SHEBOYGAN WI 53083-6049 |
| AERO METRIC INC | DEPT 1494 DENVER CO 80291-1494 |
| AERO-METRIC INC | 4020 TECHNOLOGY PKY SHEBOYGAN WI 53083 |
| AERO-METRIC, INC | 4020 TECHNOLOGY PARKWAY SHEBOYGAN WI 53083 |
| AEROFIN CORPORATION | PO BOX 10819 LYNCHBURG VA 24506 |
| AEROFIN CORPORATION | 5751 KROGER DRIVE SUITE 233 KELLER TX 76248 |
| AEROFIN CORPORATION | PO BOX 643497 PITTSBURGH PA 15264-3497 |
| AEROJET | 2001 AEROJET ROAD RANCHO CORDOVA CA 95742-6418 |
| AEROQUIP CORPORATION | 3000 STRAYER RD MAUMEE OH 43537 |
| AEROTEK ENERGY | PO BOX 198531 ATLANTA GA 30384-8531 |
| AEROTEK ENGERY SERVICES, INC. | 7301 HANOVER PKWY DR. BALTIMORE MD 21076 |
| AEROVENT | TCF AEROVENT COMPANY 5959 TRENTON LANE N MINNEAPOLIS MN 55442-3237 |
| AEROVIRONMENT INC | 181 W HUNTINGTON DR SUITE 202 MONROVIA CA 91016 |
| AEROVIRONMENT, INC. | 181 W. HUNTINGTON DRIVE SUITE 202 MONROLVA CA 91016 |
| AERY, PHILLIP L. | 165 N. BETTY LN AVONDALE LA 70094 |
| AERZEN USA CORP | 108 INDEPENDENCE WAY COATESVILLE PA 19320 |
| AES ALAMITOS L.L.C. | 690 N STUDEBAKER RD LONG BEACH CA 90803 |
| AES CORPORATION | 4300 WILSON BVD. 11TH FLOOR ARLINGTON VA 22203 |
| AES DEEPWATER LLC | PO BOX 1740 PANAMA OK 74951-1740 |
| AES IRONWOOD, L.L.C. | 305 PRESCOTT ROAD LEBANON PA 17042 |
| AES REDONDO BEACH L.L.C. | 1100 N HARBOR DR REDONDO BEACH CA 90277 |
| AES SOUTHLAND, L.L.C. | 690 NORTH STUDEBAKER ROAD LONG BEACH CA 90803 |
| AESYS TECHNOLOGIES LLC | 693 N. HILLS ROAD YORK PA 17402-2211 |
| AESYS TECHNOLOGIES LLC | SECRETARY OF THE STATE 30 TRINITY STREET HARTFORD CT 06106 |
| AETNA | PO BOX 13504 NEWARK NJ 07188-3504 |
| AETNA BEHAVIORAL HEALTH LLC | PO BOX 3791 PO BOX 8500 PHILADELPHIA PA 19178-3791 |
| AETNA HARTFORD | PO BOX 70944 CHICAGO IL 60673-0944 |
| AETNA INC | 151 FARMINGTON AVENUE HARTFORD CT 06156-7614 |
| AETNA LIFE INSURANCE CO. & AETNA, INC. | C/O MCGUIREWOODS LLP ATTN: AARON MCCOLLOUGH 77 W WACKER DR #4100 CHICAGO IL 60601 |
| AETNA LIFE INSURANCE COMPANY | 12001 N CENTRAL DALLAS TX 75243 |
| AFA INVESTMENT INC TRUST ACCOUNT | C/O ASK LLP 2600 EAGAN WOODS DR STE 400 ATTN ACCOUNTING DEPARTMENT ST PAUL MN 55121 |
| AFA INVESTMENT INC TRUST ACCT | 2600 EAGAN WOODS DR, STE 400 C/O ASK LLP ST. PAUL MN 55121 |
| AFC HOLCROFT LLC | 49630 W POTIAC TRAIL WIXOM MI 48393 |
| AFC HOLCROFT LLC | DENTONS US LLP CELIA KATHLEEN DOUGLAS ONE METROPOLITAN SQUARE, SUITE 3000 ST LOUIS MO 63102-2741 |
| AFC HOLCROFT LLC | DENTONS US LLP ROGER K HEIDENREICH ONE METROPOLITAN SQUARE, SUITE 3000 ST LOUIS MO 63102-2741 |
| AFC HOLCROFT LLC | GARY G DAWSON 49630 PONTIAC TRAIL WIXOM MI 48393 |
| AFFIE WEBB | ADDRESS ON FILE |
| AFFILIATED ELECTRIC GROUP LLC | 2401 FOUNTAIN VIEW STE 462 HOUSTON TX 77057 |
| AFFINIA GROUP INC | PO BOX 1967 GASTONIA NC 28053-1967 |
| AFIFA A AFIFI | ADDRESS ON FILE |
| AFRICA BUTLER | ADDRESS ON FILE |
| AFRICAN AMERICAN ARTS | TECHNICAL RESOURCE CENTER PO BOX 2910 AUSTIN TX 78768 |
| AFRICAN AMERICAN MEN AND BOYS | HARVEST FOUNDATION (AAMBHF) 10119 WILLFIELD DR AUSTIN TX 78753 |

| Claim Name | Address Information |
|---|---|
| AFRICAN AMERICAN MUSEUM | PO BOX 150157 DALLAS TX 75135 |
| AFRICAN AMERICAN MUSEUM | PO BOX 4906 DALLAS TX 75208 |
| AFSAHI, SAMUEL S | ADDRESS ON FILE |
| AFTAB A KHAN | ADDRESS ON FILE |
| AFTAB H BHOJANI | ADDRESS ON FILE |
| AFTER MARKET AUTO PARTS ALLIANCE | 2706 TREBLE CREEK SAN ANTONIO TX 78258 |
| AFTON CHEMICAL CORPORATION | 500 SPRING STREET RICHMOND VA 23219 |
| AFTON PUMPS INC | 408 S PARK AVE SAINT LOUIS MO 63119-4152 |
| AFTON PUMPS INC | 7335 AVENUE H HOUSTON TX 77011 |
| AFTON PUMPS INC | 7335 AVENUE N HOUSTON TX 77011 |
| AFTON PUMPS INC | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| AFTON PUMPS INC | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| AFTON PUMPS INC | R. MARK WILLINGHAM WILLINGHAM FULTZ & COUGILL 5625 CYPRESS CREEK PKWY, SIXTH FLOOR HOUSTON TX 77069 |
| AFTON PUMPS INC. | WILLINGHAM FULTZ & COUGILL MARK R. WILLINGHAM 5625 CYPRESS CREEK PKWY, SIXTH FLOOR HOUSTON TX 77069 |
| AG POWER INC | 3501 NORTH CENTRAL EXPRESSWAY MCKINNEY TX 75071 |
| AG PRINTPROMO SOLUTIONS | 960 GRAHAM ROAD STE 1 CUYAHOGA FALLS OH 44221 |
| AG-POWER | 3501 N CENTRAL EXPRESSWAY MCKINNEY TX 75701 |
| AG-POWER INC | 2195 NE LOOP 286 PARIS TX 75460 |
| AGAPE SENIOR HOUSING OF FT WORTH | DBA LEGACY SENIOR RESIDENCES 3850 SILVERTON CIRCLE FORT WORTH TX 76133 |
| AGAPITO ASSOCIATES INC | 715 HORIZON DR STE#340 GRAND JUNCTION CO 81506 |
| AGAPITO M VILLANUEVA | ADDRESS ON FILE |
| AGAPITO RODRIQUEZ | ADDRESS ON FILE |
| AGARWAL, NISMANT | 10 ROLLINGWOOD DRIVE VOORHEES NJ 08043 |
| AGATHA BEFFA | ADDRESS ON FILE |
| AGCO CORPORATION | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| AGCO CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| AGCO CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| AGCO CORPORATION | HAWKINGS PARNELL THACKSTON & YOUNG LLP ANDREW MICHAEL VOSS 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| AGCO CORPORATION | HAWKINGS PARNELL THACKSTON & YOUNG LLP EDWARD S JR BOTT 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| AGCO CORPORATION | HAWKINGS PARNELL THACKSTON & YOUNG LLP MICHAEL CHRISTOPHER SCHROEDER 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| AGCO CORPORATION | LEWIS, RICE & FINGERSH, L.C. THOMAS ROY LARSON 1010 WALNUT, SUITE 500 KANSAS CITY MO 64106 |
| AGCO CORPORATION DBA AGCO FARM | 4205 RIVER GREEN PARKWAY DULUTH GA 30096 |
| AGCO CORPORATION FKA MASSEY FERGUSON | 4205 RIVER GREEN PARKWAY DULUTH GA 30096 |
| AGCO INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| AGEE, JEFFREY S | ADDRESS ON FILE |
| AGEE, MYRA | 109 GARLAND CT WHITE HOUSE TN 37188 |
| AGENCY/MEDIUM TERM FINANCE | CITIBANK NA 2PENNS WAY STE 200 NEW CASTLE DE 19720 |
| AGGARWAL, DARSHANA | 2076 PROSPECT AVE ORLANDO FL 32814 |
| AGGARWAL, MANOJ | 383 E 17TH ST 3K BROOKLYN NY 11226 |
| AGGARWAL, ROHIT | 1879 TROUTMAN ST APT 3R RIDGEWOOD NY 11385 |
| AGGREGKO LLC | 627 GRIGSBY WAY CEDAR HILL TX 75104 |
| AGGREKO INC | 1200 SCHNEIDER DRIVE CIBOLO TX 78108-3221 |
| AGGREKO LLC | 627 GRIGSBY WAY CEDAR HILL TX 75104 |

| Claim Name | Address Information |
|---|---|
| AGGREKO LLC | 655 GRIGSBY WAY SUITE A CEDAR HILL TX 75104 |
| AGGREKO LLC | PO BOX 972562 DALLAS TX 75397-2562 |
| AGGREKO TEXAS LP | 655 GRIGSBY WAY SUITE A CEDAR HILL TX 75104 |
| AGGREKO, LLC | 4607 WEST ADMIRAL DOYLE DR NEW IBERIA LA 70560 |
| AGGREKO, INC. | 3732 MAGNOLIA ST. PEARLAND TX 77584 |
| AGI AVVENIRE | ADDRESS ON FILE |
| AGI INDUSTRIES INC | 2110 S W EVANGELINE THRUWAY LAFAYETTE LA 70508 |
| AGI INDUSTRIES INC | PO BOX 53905 LAFAYETTE LA 70505-3905 |
| AGILE FOR AII LLC | 16748 9C E SMOKY HILL RD PMB 185 AURORA CO 80015 |
| AGILE FOR ALL LLC | 16748 9C E SMOKY HILL RD PMB 185 AURORA CO 80015 |
| AGILENT TECHNOLOGIES | 1410 RENNER RD STE 100 RICHARDSON TX 75082 |
| AGILENT TECHNOLOGIES | 4187 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| AGILENT TECHNOLOGIES | U S CHEMICAL ANALYSIS BUSINESS CENTER 2850 CENTERVILLE RD BU3-2 WILMINGTON DE 19808-1610 |
| AGIN, THERESA L | 6805 GLENWOOD DR NORTH RICHLAND HILLS TX 76182-4922 |
| AGLER, BOB | 8971 HIGHWAY AA HIGBEE MO 65257 |
| AGM CONTAINER CONTROLS INC | 3526 E FORT LOWELL RD TUCSON AZ 85716-1705 |
| AGNELLO, JANICE A | 2 MATAWAN GREEN LANE MATAWAN NJ 07747 |
| AGNES A APPLEYARD | ADDRESS ON FILE |
| AGNES A CANNO | ADDRESS ON FILE |
| AGNES A O'DONNELL | ADDRESS ON FILE |
| AGNES ANDERSEN | ADDRESS ON FILE |
| AGNES B SLANE | ADDRESS ON FILE |
| AGNES BASHINSKI | ADDRESS ON FILE |
| AGNES BASSETT | ADDRESS ON FILE |
| AGNES BOBAL | ADDRESS ON FILE |
| AGNES E FLYNN | ADDRESS ON FILE |
| AGNES E KATANICS | ADDRESS ON FILE |
| AGNES FAYE PRUITT | ADDRESS ON FILE |
| AGNES G ANSALDI | ADDRESS ON FILE |
| AGNES G AUGUSTIN | ADDRESS ON FILE |
| AGNES HERGET | ADDRESS ON FILE |
| AGNES HOWITT | ADDRESS ON FILE |
| AGNES J ANDERSEN | ADDRESS ON FILE |
| AGNES J MULDER | ADDRESS ON FILE |
| AGNES J PRENDERGAST | ADDRESS ON FILE |
| AGNES J WIGELAND | ADDRESS ON FILE |
| AGNES KING CRIM | ADDRESS ON FILE |
| AGNES KIRKSEY | ADDRESS ON FILE |
| AGNES KOHUT | ADDRESS ON FILE |
| AGNES LANGLEY WEAVER | ADDRESS ON FILE |
| AGNES M BYRNE | ADDRESS ON FILE |
| AGNES M MANZELLA | ADDRESS ON FILE |
| AGNES M MCGOVERN | ADDRESS ON FILE |
| AGNES M SHIH | ADDRESS ON FILE |
| AGNES MALLARD | ADDRESS ON FILE |
| AGNES MOSCATO | ADDRESS ON FILE |
| AGNES PITTS | ADDRESS ON FILE |
| AGNES R COLQUHOUN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AGNES R KELLERMANN | ADDRESS ON FILE |
| AGNES SCHALLER | ADDRESS ON FILE |
| AGNES T APRETA | ADDRESS ON FILE |
| AGNES T DONEGAN | ADDRESS ON FILE |
| AGNES TSUKALAS | ADDRESS ON FILE |
| AGNES V CHRISTIANSEN | ADDRESS ON FILE |
| AGNES V MACKEY | ADDRESS ON FILE |
| AGNES V ZWERSCHKE | ADDRESS ON FILE |
| AGNES WALSH | ADDRESS ON FILE |
| AGNES YEFCHAK | ADDRESS ON FILE |
| AGO HINT | ADDRESS ON FILE |
| AGOL, MICHAEL | 1800 S EGRET BAY BLVD APT 6101 LEAGUE CITY TX 77573-1429 |
| AGOL, VICTORIA R | 780 W BAY AREA BLVD APT 1342 WEBSTER TX 77598-4071 |
| AGOSTO, ANGEL R. OTERO | CALLE II LOTO 3-ACIENDAS DEL MOR VEGA PO. BOX 1381 CATANO PR 00963 |
| AGOSTO, LUIS A. ROSODO | VISTAS DEL MOVO, CALLE RUISEIEU C-5 CATANO PR 00962 |
| AGP ROCESSING INC A COOPERATIVE | LARRY STEIER, SVP & GEN. COUN. 12700 WEST DODGE ROAD OMAHA NE 68154 |
| AGR GROUP LLC | 13100-56TH COURT CLEARWATER FL 33760 |
| AGR INSPECTION INC | 149 LOVELL RD TEMPLE GA 30179 |
| AGRI INDUSTRIES | 3105 2ND ST W WILLISTON ND 58802 |
| AGRI INDUSTRIES | PO BOX 1166 WILLISTON ND 58802 |
| AGRILIFE EXTENSION | 1410 W PEARL STREET ROOM 22 GRANBURY TX 76048 |
| AGRIPINO B MENOR | ADDRESS ON FILE |
| AGS VENTURES INC | DBA MONTERRA 5525 MAC ARTHUR BLVD #540 IRVING TX 75038 |
| AGT SERVICES INC | 24 SAM STRATTON ROAD AMSTERDAM NY 12010 |
| AGUAYO, YVETTE | 14365 NUGENT CIRCLE SPRING HILL FL 34609 |
| AGUGLIARO, BENEDICT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| AGUIAR, MESSIAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AGUILAR, FLORENCIO | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| AGUILAR, MARIA GUADALUPE | 1742 PATRICIA LN LAREDO TX 78046-7896 |
| AGUILAR, RALPH | C/O SHRADER & ASSOCIATES LLP ATTN: ALLYSON M. ROMANI 22 A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| AGUSTIN CRUZ CASTILLO | ADDRESS ON FILE |
| AGUSTIN FERRER | ADDRESS ON FILE |
| AGUSTIN HENRIQUEZ | ADDRESS ON FILE |
| AGUSTIN HERNANDEZ | ADDRESS ON FILE |
| AGUSTIN J PERALTA | ADDRESS ON FILE |
| AGUSTIN MENDOZA | ADDRESS ON FILE |
| AGUSTO JAMES | ADDRESS ON FILE |
| AHA CORPORATION | DBA AN HOMES 200 W CLEMENTS ODESSA TX 79761 |
| AHA PROCESS INC | PO BOX 727 HIGHLANDS TX 77562 |
| AHA! PROCESS, INC. | 421 JONES RD HIGHLANDS TX 77562 |
| AHAAN PARTNERS LLC | 1901 POST OAK BLVD, STE 706 HOUSTON TX 77056 |
| AHAM, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AHAM, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AHC CHIMNEY HILL LP | 1800 AUGUSTA STE 425 HOUSTON TX 77057 |
| AHEARN, EDWARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| AHEARN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AHED B MOUSSA | ADDRESS ON FILE |
| AHERN, JAMES W | 4712 N OLCOTT AVE APT 2E HARWOOD HTS IL 60706 |
| AHERN, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AHERN, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AHERNE, CAROLYN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| AHF ASPEN CHASE LLC | DBA ASPEN CHASE APARTMENTS 11760 FERGUSON RD DALLAS TX 75228 |
| AHF COMMUNITY DEVELOPMENT LLC | DBA SHADOWRIDGE VILLAGE 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| AHF COMMUNITY DEVELOPMENT LLC | DBA FOUNTAINGATE 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| AHF COMMUNITY DEVELOPMENT LLC | DBA NORTHWOODS 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| AHF COMMUNITY DEVELOPMENT LLC | DBA RIDGE AT WILLOWCHASE 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| AHF COMMUNITY DEVELOPMENT LLC | DBA WOODEDGE 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| AHF COMMUNITY DEVELOPMENT LLC | DBA ASTON BROOK 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| AHF STONE CREEK LLC | DBA STONE CREEK APARTMENTS 328 E SOUTHWEST PARKWAY LEWISVILLE TX 75067 |
| AHI FACILITY SERVICES INC | 625 YUMA COURT DALLAS TX 75208 |
| AHL PRINCETON LLC | DBA PRINCETON 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| AHLES, VERNON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AHLFELD, CLYDE | C/O GEORGE & FARINAS, LLP 151 N. DELAWARE ST., STE. 1700 INDIANAPOLIS IN 46204 |
| AHMAD A NOUREDDINE | ADDRESS ON FILE |
| AHMAD A TOWFIK | ADDRESS ON FILE |
| AHMAD ALIZADEH SARSHORY | ADDRESS ON FILE |
| AHMAD CALDWELL | ADDRESS ON FILE |
| AHMAD JARADAT | ADDRESS ON FILE |
| AHMAD KATTAN | ADDRESS ON FILE |
| AHMAD KATTAN | ADDRESS ON FILE |
| AHMAD SHABBIR | ADDRESS ON FILE |
| AHMED A SHAABAN | ADDRESS ON FILE |
| AHMED GHALIB | ADDRESS ON FILE |
| AHMED KAMARA SESAY | ADDRESS ON FILE |
| AHMED MADHA | ADDRESS ON FILE |
| AHMED SESAY | ADDRESS ON FILE |
| AHMET AYDIN | ADDRESS ON FILE |
| AHMET BEDESTANI | ADDRESS ON FILE |
| AHMET BEDESTANT | ADDRESS ON FILE |
| AHMET GUMUSER | ADDRESS ON FILE |
| AHMET R EREL | ADDRESS ON FILE |
| AHRENS, HENRY T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| AHRENSFIELD, GAIL | 260 GERMANVILLE ROAD ASHLAND PA 17921 |
| AHRENSFIELD, JOHN | 260 GERMANVILLE ROAD ASHLAND PA 17921 |
| AI LIVALENCIA | ADDRESS ON FILE |
| AIBERT J STUTZMAN | ADDRESS ON FILE |
| AICPA | PO BOX 27866 NEWARK NJ 07101-7866 |
| AIDA CHRISTIANO | ADDRESS ON FILE |
| AIDA E BEVILACQUA | ADDRESS ON FILE |
| AIDA KUSHNER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AIDA LOPES | ADDRESS ON FILE |
| AIDA THOMPSON | ADDRESS ON FILE |
| AIDA TORRES | ADDRESS ON FILE |
| AIELLO, SIMONE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| AIF GRINI | ADDRESS ON FILE |
| AIG | ATTN: DANIEL NAVARRO 2929 ALLEN PARKWAY SUITE 1300 HOUSTON TX 77019 |
| AIG RAIL SERVICES INC | 500 W MADISON ST STE 3000 CHICAGO IL 60661-4576 |
| AIG RAIL SERVICES INC | 5505 STRATHMORE DR RALEIGH NC 27613-8707 |
| AIJAZ AHMED | ADDRESS ON FILE |
| AIKINS, MONTRICIA | 1306 W 5TH ST. MOUNT PLEASANT TX 75455 |
| AILEEN JOHNSON | ADDRESS ON FILE |
| AILEEN P MACDONALD | ADDRESS ON FILE |
| AIMEE CAPIAUX | ADDRESS ON FILE |
| AIMEE D ESCOFFERY | ADDRESS ON FILE |
| AIMEE ELIZABETH HARRIS | ADDRESS ON FILE |
| AIMEE HARRIS | ADDRESS ON FILE |
| AIMEE QIU | ADDRESS ON FILE |
| AIMEE SAULOG | ADDRESS ON FILE |
| AIN MOALTER | ADDRESS ON FILE |
| AINSWORTH, BILLY | 2471 CR 376 W HENDERSON TX 75654 |
| AINSWORTH, GERALD | C/O O'SHEA & REYES, LLC ATTN: MARY AINSWORTH, P.R. 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| AIR & LIQUID SYSTEMS CORPORATION | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| AIR & LIQUID SYSTEMS CORPORATION | 1680 S LIVERNOIS RD #200 ROCHESTER HILLS MI 48307 |
| AIR & LIQUID SYSTEMS CORPORATION | 1680 S LIVERNOIS RD ROCHESTER HILLS MI 48307 |
| AIR & LIQUID SYSTEMS CORPORATION | 600 GRANT ST STE 4600 PITTSBURGH PA 15219 |
| AIR & LIQUID SYSTEMS CORPORATION | 680 S LIVERNOIS RD ROCHESTER HILLS MI 48307 |
| AIR & LIQUID SYSTEMS CORPORATION | 874 OLIVER ST NORTH TONAWANDA NY 14120 |
| AIR & LIQUID SYSTEMS CORPORATION | 874 OLIVER ST NORTH TONAWONDA NY 14120 |
| AIR & LIQUID SYSTEMS CORPORATION | CT CORPORATION SYSTEM 116 PINE ST STE 320 HARRISBURG PA 17101 |
| AIR & LIQUID SYSTEMS CORPORATION | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| AIR & LIQUID SYSTEMS CORPORATION | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| AIR & LIQUID SYSTEMS CORPORATION | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| AIR & LIQUID SYSTEMS CORPORATION | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| AIR & LIQUID SYSTEMS CORPORATION | JOHN F. PEISERICH PPGMR LAW PO BOX 251618 LITTLE ROCK AR 72225 |
| AIR & LIQUID SYSTEMS CORPORATION | LASHLY & BAER, P.C. MICHAEL PATRICK MCGINLEY 714 LOCUST ST LOUIS MO 63101 |
| AIR & LIQUID SYSTEMS CORPORATION | PO BOX 470 CARNEGIE PA 15106-0470 |
| AIR & LIQUID SYSTEMS CORPORATION | THOMAS J GAULT 1426 MAGAZINE ST NEW ORLEANS LA 70130 |
| AIR & LIQUID SYSTEMS CORPORATION | WILBRAHAM LAWLER & BUBA 140 BROADWAY, 46TH FLOOR NEW YORK NY 10005 |
| AIR & LIQUID SYSTEMS INC | 1426 MAGAZINE ST NEW ORLEANS LA 70130 |
| AIR & VACUUM PROCESS INC | 14090 FM 2920 STE G 537 TOMBALL TX 77377 |
| AIR & WASTE ENGINEERING | 6845 MYRTLE BEACH DRIVE PLANO TX 75093-6326 |
| AIR ALLIANCE HOUSTON | KELLY LEIGH HARAGAN, ESQ. UNIVERSITY OF TEXAS SCHOOL OF LAW ENV LAW CLINIC 727 E. DEAN KEETON ST AUSTIN TX 78705 |
| AIR ALLIANCE HOUSTON | KELLY L HARAGAN, ESQ, UNIVERSITY OF TEXAS SCHOOL OF LAW, ENVR LAW CLINIC 727 E. DEAN KEETON ST AUSTIN TX 78705 |
| AIR ALLIANCE HOUSTON | UNIVERSITY OF TEXAS SCHOOL OF LAW KELLY LEIGH HARAGAN, ENVIRONMENTAL LAW |

| Claim Name | Address Information |
|---|---|
| AIR ALLIANCE HOUSTON | CLINIC, 727 E. DEAN KEETON STREET AUSTIN TX 78705 |
| AIR AND GAS SYSTEMS INC | 6814 BOURGEOIS RD HOUSTON TX 77066 |
| AIR CONDITIONING CONTRACTORS OF AMERICA | 2012 E RANDOL MILL SUITE 215 ARLINGTON TX 76011 |
| AIR CONDUIT LLC | 1300 2ND STREET LAKE CHARLES LA 70601 |
| AIR CYCLE CORPORATION | 2200 OGDEN AVE STE 100 LISLE IL 60532 |
| AIR EVAC EMS INC | 209 STATE HIGHWAY 121 BYP STE 11 LEWISVILLE TX 75067 |
| AIR EVAC EMS INC | PO BOX 768 WEST PLAINS MO 65775-0768 |
| AIR HYGIENE INTERNATIONAL INC | 5634 S. 122ND E. AVE SUITE F TULSA OK 74146 |
| AIR HYGIENE INTERNATIONAL INC | 5634 S. 122ND E. AVE TULSA OK 74146 |
| AIR HYGIENE INTERNATIONAL INC | 1600 W TACOMA ST BROKEN ARROW OK 74012 |
| AIR HYGIENE INTERNATIONAL INC | PO BOX 21568 TULSA OK 74121--568 |
| AIR JUMP, INC. | 1610 CHRETIEN POINT DRIVE MANSFIELD TX 76063 |
| AIR LIQUIDE AMERICA CORPORATION | 2700 POST OAK BLVD, SUITE 1800 HOUSTON TX 77056 |
| AIR LIQUIDE AMERICA CORPORATION | 2700 POST OAK BLVD STE 2000 HOUSTON TX 77056 |
| AIR LIQUIDE AMERICA CORPORATION | PO BOX 3047 HOUSTON TX 77283 |
| AIR LIQUIDE AMERICA SPECIALTY | 801 W N CARRIER PKWY GRAND PRAIRIE TX 75050 |
| AIR LIQUIDE AMERICA SPECIALTY | GASES LLC PO BOX 200269 HOUSTON TX 77216-0269 |
| AIR LIQUIDE AMERICA SPECIALTY | GASES LLC PO BOX 301046 DALLAS TX 75303-1046 |
| AIR LIQUIDE AMERICA SPECIALTY GASES LLC | ATTN: CHERYL R. LERO 2700 POST OAK BLVD. 21ST FLOOR HOUSTON TX 77056 |
| AIR LIQUIDE INDUSTRIAL US LP | PO BOX 200269 HOUSTON TX 77216-0269 |
| AIR MAC INC | 8901 DIRECTORS ROW DALLAS TX 75247 |
| AIR MAC INC | PO BOX 561707 DALLAS TX 75356 |
| AIR MONITOR CORP | PO BOX 6358 SANTA ROSA CA 95406 |
| AIR MONITOR CORPORATION | 1050 HOPPER AVE SANTA ROSA CA 95403 |
| AIR PERFORMANCE SERVICE INC | 10510 MARKISON RD DALLAS TX 75238 |
| AIR PERFORMANCE SERVICE INC | 10510 MARKISON RD DALLAS TX 75238-1652 |
| AIR POWER SALES | 823 W. MARSHALL AVE LONGVIEW TX 75601 |
| AIR POWER SALES & SERVICE | 823 W MARSHALL AVE LONGVIEW TX 75601 |
| AIR PREHEATER COMPANY | PO BOX 100295 ATLANTA GA 30384 |
| AIR PRODUCTS & CHEMICALS INC | CUSTOMER SERVICE CENTER 7201 HAMILTON BLVD ALLENTOWN PA 18195-1501 |
| AIR PRODUCTS AND CHEMICALS INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| AIR PRODUCTS AND CHEMICALS INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| AIR PRODUCTS AND CHEMICALS INC | JOHN D. STANLEY, SVP, GEN. COUN. & CHIEF ADMIN. OFFICER 405 NEW JERSEY 33 MANALAPAN NJ 07726 |
| AIR PRODUCTS AND CHEMICALS INC | REED ARMSTRONG BRYAN L SKELTON 115 NORTH BUCHANAN, PO BOX 368 EDWARDSVILLE IL 62025 |
| AIR PRODUCTS AND CHEMICALS, INC. | 7201 HAMILTON BLVD. ALLENTOWN PA 18195 |
| AIR RITE AIR CONDITIONING CO INC | 315 W MAGNOLIA AVE FORT WORTH TX 76104 |
| AIR SAMPLING ASSOCIATES INC | 407-2B HOLFORD'S PRAIRIE ROAD LEWIS TX 75056 |
| AIR SAMPLING ASSOCIATES INC | 214 CENTRAL CIR SW DECATUR AL 35603-1667 |
| AIR SAMPLING ASSOCIATES INC | 911 E HWY 121 BUSINESS LEWISVILLE TX 75057 |
| AIR SMART INC | 441 OAK GRAHAM TX 76450 |
| AIR TECHNICAL INDUSTRIES INC | 7501 CLOVER AVE MENTOR OH 44060 |
| AIR WAVES COMMUNICATIONS INC | 4801 LAMAR AVENUE PARIS TX 75460 |
| AIRCO INC | 5725 ALDER AVENUE SACRAMENTO CA 95828 |
| AIRCO INC | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| AIRCO INC | RASMUSSEN WILLIS DICKEY MOORE KURT L RASMUSSEN 9200 WARD PKWY SUITE 400 KANSAS CITY MO 64114 |
| AIRCO INC | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. NATHAN ASHER LINDSEY 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |

| Claim Name | Address Information |
| --- | --- |
| AIRE MAX MECHANICAL INC | 638 HCR 1123 RIO VISTA TX 76093 |
| AIRFLOW SCIENCES CORPORATION | 12190 HUBBARD ST LIVONIA MI 48150-1737 |
| AIRGAS | 1703 W CAMERON ROCKDALE TX 76567 |
| AIRGAS MID SOUTH INC | PO BOX 676015 DALLAS TX 75267-6015 |
| AIRGAS MID-SOUTH, INC. | 909 FANNIN ST STE 2300 HOUSTON TX 77010-1036 |
| AIRGAS MID-SOUTH, INC., AIRGAS | SAFETY, INC., BIJAN R. SIAHATGAR STRASBURGER & PRICE, LLP 1401 MCKITMEY ST, STE. 2200 HOUSTON TX 77010-4035 |
| AIRGAS SAFETY | 2501 GREEN LN LEVITTOWN PA 19057 |
| AIRGAS SAFETY | SALES & DISTRIBUTION FACILITY 128 WHARTON ROAD BRISTOL PA 19007 |
| AIRGAS SAFETY | W185N11300 WHITNEY DRIVE GERMANTOWN WI 53022 |
| AIRGAS SAFETY INC | WACHOVIA BANK PO BOX 951884 DALLAS TX 75395 |
| AIRGAS SAFETY, INC. | 128 WHARTON ROAD BRISTOL PA 19007-1622 |
| AIRGAS SAFETY, INC. | 909 FANNIN ST STE 2300 HOUSTON TX 77010-1036 |
| AIRGAS SOUTHWEST | 319 N E 23RD ST FORT WORTH TX 76011 |
| AIRGAS SOUTHWEST | 1750 S HWY 287 CORSICANA TX 75110 |
| AIRGAS SOUTHWEST | 2615 JOE FIELD RD DALLAS TX 75229 |
| AIRGAS SOUTHWEST | 2900 E BROADWAY ST SWEETWATER TX 79556 |
| AIRGAS SPECIALTY PRODUCTS | 6260 I35 EAST WAXAHACHIE TX 75165 |
| AIRGAS SPECIALTY PRODUCTS INC | ATTN STEPHEN TULLIS, DIRECTOR OF CONTRACTS AND MARKETING 2530 SEVER RD, STE 300 LAWRENCEVILLE GA 30043 |
| AIRGAS USA LLC | PO BOX 676015 DALLAS TX 75267-6015 |
| AIRGAS USA, LLC | ATTN: TIFFANY JEANS 110 W. 7TH STREET, SUITE 1300 TULSA OK 74119 |
| AIRPORT BOULEVARD APARTMENTS | DBA OAKMOOR APARTMENTS 11900 OAKMOOR PWKY HOUSTON TX 77051 |
| AIRPRO | 3918 HWY 80 EAST MESQUITE TX 75149 |
| AIRPRO MOBILE AIR CONDITIONING | DEPT 225 PO BOX 21228 TULSA OK 74121-1228 |
| AIRRITE AIR CONDITIONING COMPANY | 315 WEST MAGNOLIA AVENUE FORT WORTH TX 76104 |
| AIRRITE AIR CONDITIONING COMPANY, INC | 315 WEST MAGNOLIA AVE FORTH WORTH TX 76104 |
| AIRROSTI REHAB CENTERS LLC | 911 CENTRAL PARKWAY NORTH SUITE 300 SAN ANTONIO TX 78232 |
| AIRS | 400 C ROY HOPKINS DR VIVIAN LA 71082 |
| AIRTEX INDUSTRIES LLC | 14601 HIGHWAY 41 N EVANSVILLE IN 47725 |
| AIRTIGHT INSULATION OF TEXAS INC | 414 EAST RD STEPHENVILLE TX 76401 |
| AIRTIGHT INSULATION OF TEXAS INC | JOE WILLINGHAM 11208 CR 322 DUBLIN TX 76446 |
| AIRTROL INC | 920 SOUTH HIGHWAY DRIVE FENTON MO 63026 |
| AIRTROL INC | 920 SOUTH HIGHWAY DRIVE ST LOUIS MO 63026 |
| AIRWAVES COMMUNICATIONS | 4801 LAMAR AVE PARIS TX 75462 |
| AIRWAY MANUFACTURING COMPANY | PLANT ONE 586 MAIN ST OLIVET MI 49076 |
| AIRWAYS FREIGHT CORP | P.O. BOX 1888 FAYETTEVILLE AR 72702 |
| AISENBREY, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AITKEN, HERVEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AIVER THOMAS | ADDRESS ON FILE |
| AJ HURT JR INC DBA RELADYNE | 3310 ALICE ST HOUSTON TX 77021 |
| AJ MAX PRODUCTIONS | 16546 VILLAGE VIEW TRAIL SUGAR LAND TX 77498 |
| AJ RIGBY | ADDRESS ON FILE |
| AJAB S MALIK | ADDRESS ON FILE |
| AJAI GOYAL | ADDRESS ON FILE |
| AJAIB S SIDHU | ADDRESS ON FILE |
| AJANTA GUHA | ADDRESS ON FILE |
| AJAX BOILER INC | 2701 S HARBOR BLVD SANTA ANA CA 92704 |

| Claim Name | Address Information |
|---|---|
| AJAX MAGNATHERMIC CORPORATION | 1745 OVERLAND AVENUE WARREN OH 44483 |
| AJAX MAGNATHERMIC CORPORATION | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| AJAX MAGNATHERMIC CORPORATION | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| AJAX MAGNATHERMIC CORPORATION | PATRICK HEWITT AJAX MAGNATHERMIC CORP 650 WASHINGTON RD STE 300 PITTSBURGH PA 15220 |
| AJAY K BHAKTA | ADDRESS ON FILE |
| AJAY WAGHRAY | ADDRESS ON FILE |
| AJAY WAGHRAY | ADDRESS ON FILE |
| AJAYKUMAR D.DHARIA | ADDRESS ON FILE |
| AJAYPAL S AHLUWALIA | ADDRESS ON FILE |
| AJH MANAGEMENT COMPANY, LLC | DBA HEINER CONSTRUCTION, INC PO BOX 10994 KILLEEN TX 76547 |
| AJIT AKKATHARA | ADDRESS ON FILE |
| AJIT B SHELAT | ADDRESS ON FILE |
| AJIT BARMAN | ADDRESS ON FILE |
| AJIT KUMAR KUNDU | ADDRESS ON FILE |
| AJIT KUMAR MUKHERJEE | ADDRESS ON FILE |
| AJIT MUKHERJEE | ADDRESS ON FILE |
| AJIT P UPADHYAYA | ADDRESS ON FILE |
| AJIT RAMCHANDANI | ADDRESS ON FILE |
| AJIT S CHIMA | ADDRESS ON FILE |
| AJIT SINGH | ADDRESS ON FILE |
| AJITAINH A INAMDAR | ADDRESS ON FILE |
| AJOY DAS | ADDRESS ON FILE |
| AK STEEL CORPORATION | 9227 CENTRE POINTE DRIVE WEST CHESTER OH 45069 |
| AK STEEL CORPORATION | BERKOWITZ OLIVER TIMOTHY RAY WEST 2600 GRAND BLVD, STE 1200 KANSAS CITY MO 64108 |
| AK STEEL CORPORATION | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD STE 400 WILMINGTON DE 19808 |
| AK STEEL CORPORATION | DAVID C. HORN, EVP, GEN. COUN. & SECRETARY 9227 CENTRE POINTE DRIVE WEST CHESTER OH 45069 |
| AK STEEL CORPORATION | KORTENHOF MCGLYNN & BURNS LLC MAUREEN ANN MCGLYNN 1015 LOCUST ST STE 710 ST LOUIS MO 63101 |
| AK STEEL CORPORATION | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| AKBRUT, ALEXANDER | ADDRESS ON FILE |
| AKDENIZ HICSONMEZ | ADDRESS ON FILE |
| AKEHURST, ELLEN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| AKEHURST, JAMES, JR, PR OF THE | ESTATE OF JAMES W AKEHURST SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| AKEHURST, WALTER L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| AKER SOLUTIONS AMERICA'S INC | 2201 NORTH SAM HOUSTON PKWY HOUSTON TX 77038 |
| AKER SOLUTIONS AMERICA'S INC | MICHAEL CULLEN, VP, HEAD OF LEGAL & COMPLIANCE 2201 NORTH SAM HOUSTON PKWY HOUSTON TX 77038 |
| AKER SOLUTIONS AMERICA'S INC | MICHAEL CULLEN, VP, HEAD OF LEGAL & COMPLIANCE, 3010 BRIARPARK DR STE 500 HOUSTON TX 77042 |
| AKERMAN SENTERFITT | ADDRESS ON FILE |
| AKERMAN, DARCE | 807 BIG FORK DR ARLINGTON TX 76001-2866 |
| AKERS, AVERY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| AKERS, BRYAN | 499 OWENS RD BELLS TX 75414 |
| AKESSON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AKHER J AFRIDI | ADDRESS ON FILE |
| AKHILESHWAR P VERMA | ADDRESS ON FILE |
| AKHTAR HUSSAIN | ADDRESS ON FILE |
| AKHTAR HUSSAIN | ADDRESS ON FILE |
| AKI VAUGHN | ADDRESS ON FILE |
| AKIL BROADUS | ADDRESS ON FILE |
| AKILAH CURTIS | ADDRESS ON FILE |
| AKILAH WILSON | ADDRESS ON FILE |
| AKIN & WATTS PROP INC | 302 W COLLEGE ST MESQUITE TX 75149 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | TWO COMMERCE SQUARE 2001 MARKET STREET, SUITE 4100 PHILADELPHIA PA 19103-7013 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: IRA S. DIZENGOFF & MEREDITH LAHAIE ONE BRYANT PARK NEW YORK NY 10036 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: IRA DIZENGOFF, STEPHEN BALDINI ABID QURESHI, ROBERT BOLLER ONE BRYANT PARK NEW YORK NY 10036 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: SCOTT ALBERINO & JOANNA NEWDECK 1333 NEW HAMPSHIRE AVE WASHINGTON DC 20036-1564 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | COUNSEL TO ADHOC GROUP PIK NOTEHOLDERS ATTN: NAOMI MOSS ONE BRYANT PARK, BANK OF AMERICA TOWER NEW YORK NY 10036-6745 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | DEPT 7247-6838 PHILADELPHIA PA 19170-6838 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | TERRY SCHPOK 1700 PACIFIC AVENUE SUITE 4100 DALLAS TX 75201 |
| AKIN HUMP STRAUSS HAUER & FELD LLP | COUNSEL TO ADHOC GROUP PIK NOTEHOLDERS ATTN: ROXANNA TIZRAVESH 1111 LOUISIANA STREET, 44TH FLOOR HOUSTON TX 77002-5200 |
| AKIN LAND SERVICES | 2767 RANCH RD ATHENS TX 75751 |
| AKIN, LARRY K | 1717 EDGEWATER DR PLANO TX 75075-8520 |
| AKIN, ROY | PO BOX 984 PASADENA TX 77501 |
| AKINPELU, EBENEZER A | 1205 YORK CASTLE DR PFLUGERVILLE TX 78660-2145 |
| AKINS, ARTILLIA T | 1105 E MORNINGSIDE DR FORT WORTH TX 76104-6823 |
| AKIRA LANE | ADDRESS ON FILE |
| AKIRA LANE | ADDRESS ON FILE |
| AKPOM OKEY | ADDRESS ON FILE |
| AKPOM OKEY | AKPOM OKEY THE AKPOM FIRM, P.C. 600 SIX FLAGS DR #451 ARLINGTON TX 76011-6346 |
| AKRAM EL-KURD | ADDRESS ON FILE |
| AKRAM I AZIZ | ADDRESS ON FILE |
| AKRON CONSULTING LLC | 414 NE LOOP 281 SUITE 15 LONGVIEW TX 75605 |
| AKRON CONSULTING LLC | 431 N CENTER ST LONGVIEW TX 75601 |
| AKRON GASKET AND PACKING | ENTERPRISES INC 445 NORTHEAST AVE TALLMADGE OH 44278-1444 |
| AKRON RUBBER DEVELOPMENT | LABORATORY INC 2887 GILCHRIST RD AKRON OH 44305 |
| AKRON RUBBER DEVELOPMENT | LABORATORY INC 300 KENMORE BLVD AKRON OH 44301 |
| AKSEL JARLIK | ADDRESS ON FILE |
| AKSEL L LISTER-TORSEN | ADDRESS ON FILE |
| AKU M LAINE | ADDRESS ON FILE |
| AKUA K HOUSTON | ADDRESS ON FILE |
| AKZO NOBEL CHEMICALS,INC. | 300 S. RIVERSIDE PLAZA CHICAGO IL 60606 |
| AKZO NOBEL COATINGS INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| AKZO NOBEL PAINTS LLC | 8381 PEARL RD STRONGSVILLE OH 44136 |
| AKZO NOBEL PAINTS LLC | AKZONOBEL SVEN DUMOULIN, GEN. COUN. 8381 PEARL RD STRONGSVILLE OH 44136 |
| AKZO NOBEL PAINTS LLC | PO BOX 847120 DALLAS TX 75284-7120 |
| AKZO NOBEL PAINTS, LLC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |

| Claim Name | Address Information |
|---|---|
| AKZO NOBEL PLANTS LLC | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| AL ATKINS | ADDRESS ON FILE |
| AL ATKINS | ADDRESS ON FILE |
| AL D NUNEZ | ADDRESS ON FILE |
| AL MOORE | ADDRESS ON FILE |
| AL MOORE | ADDRESS ON FILE |
| AL QUEVREAUX | ADDRESS ON FILE |
| AL SIMANK | ADDRESS ON FILE |
| AL STRAZZA | ADDRESS ON FILE |
| AL W KOEN | ADDRESS ON FILE |
| AL W MOORE | ADDRESS ON FILE |
| AL W MOORE | ADDRESS ON FILE |
| AL XANDER CO INC | PO BOX 98 36 E SOUTH ST CORRY PA 16407 |
| AL'EESHA ROBINSON | ADDRESS ON FILE |
| AL3 INC | 13685 N IH 35 JARRELL TX 76537 |
| ALA INC | 101 TURTLE CREEK BOULEVARD DALLAS TX 75207 |
| ALABAMA DEPARTMENT OF REVENUE | 50 NORTH RIPLEY STREET MONTGOMERY AL 36132 |
| ALABAMA DEPARTMENT OF REVENUE | INDIVIDUAL AND CORPORATE TAX DIV BUSINESS PRIVILEGE TAX SECTION PO BOX 327320 MONTGOMERY AL 36132-7420 |
| ALABAMA DEPT OF CONSERVATION | & NATURAL RESOURCES 64 N. UNION STREET MONTGOMERY AL 36130 |
| ALABAMA DEPT OF ENVIRONMENTAL | MANAGEMENT PO BOX 301463 MONTGOMERY AL 36130-1463 |
| ALABAMA DEPT OF ENVIRONMENTAL MANAGEMENT | PO BOX 301463 MONTGOMERY AL 36130 |
| ALABAMA DEPT OF INDUSTRIAL RELATIONS | UNEMPLOYMENT COMPENSATION 649 MONROE ST MONTGOMERY AL 36131 |
| ALABAMA DRY DOCK & SHIPBUILDING LLC | CT CORPORATION SYSTEM 2 N JACKSON ST STE 605 MONTGOMERY AL 36104 |
| ALABAMA ENVIRONMENTAL AGENCY | BIRMINGHAM BRANCH 110 VULCAN ROAD BIRMINGHAM AL 35209 |
| ALABAMA ENVIRONMENTAL AGENCY | DECATUR BRANCH 2715 SANDIN ROAD SW DECATUR AL 35603 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE BRANCH 2204 PERIMETER ROAD MOBILE AL 36615 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE – COASTAL 3664 DAUPHIN STREET, SUITE B MOBILE AL 36608 |
| ALABAMA METAL INDUSTRIES | 3245 FAYETTE AVE BIRMINGHAM AL 35208 |
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION SECTION 501 WASHINGTON AVE MONTGOMERY AL 36104 |
| ALABAMA POWER CO PLANT FARLEY | C/O SOUTHERN NUCLEAR OPERATING COMPANY PO BOX 1295 BIRMINGHAM AL 35201 |
| ALABAMA POWER CO. | 600 NORTH 18TH STREET BIRMINGHAM AL 35203 |
| ALABAMA POWER CO. | BALCH & BINGHAM LLP STEVEN G. MCKINNEY 1901 SIXTH AVE N, SUITE 1500 BIRMINGHAM AL 35203 |
| ALABAMA POWER CO. | STEVEN G. MCKINNEY BALCH & BINGHAM LLP 1901 SIXTH AVE NORTH, STE 1500 BIRMINGHAM AL 35203-4642 |
| ALABAMA POWER COMPANY | ATTN: CORPORATE ACCOUNTING PO BOX 2641 BIRMINGHAM AL 35291-0105 |
| ALABAMA UNCLAIMED PROPERTY | ALABAMA STATE CAPITOL 600 DEXTER AVENUE ROOM S-106 MONTGOMERY AL 36104 |
| ALADINO J CIOCCHI | ADDRESS ON FILE |
| ALAIMO OWENS | ADDRESS ON FILE |
| ALAIN HORNER | ADDRESS ON FILE |
| ALAIN J BIGGIO | ADDRESS ON FILE |
| ALAINA Z ARNOLD | ADDRESS ON FILE |
| ALAINE OFTEBRO | ADDRESS ON FILE |
| ALAINE ROWLAND | ADDRESS ON FILE |
| ALAK R BISWAS | ADDRESS ON FILE |
| ALAK ROY | ADDRESS ON FILE |
| ALAKA J JOSHI | ADDRESS ON FILE |
| ALAKENDRA N BASU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALAMDAR Z ZAIDI | ADDRESS ON FILE |
| ALAMEDA COUNTY ENVIRONMENTAL HEALTH | 1131 HARBOR BAY PARKWAY ALAMEDA CA 94502-6577 |
| ALAMEDA COUNTY RETIREMENT | 475 14TH STREET SUITE 1000 OAKLAND CA 94612-1900 |
| ALAMEDA COUNTY RETIREMENT ASSOCIATION | FUND B 475 14TH ST, SUITE 1000 OAKLAND CA 94612-1900 |
| ALAMILLO, JUAN | 1266 SOUTH LAKE ST. #11C LOS ANGELES CA 90006 |
| ALAMO DISTRIBUTION LLC | PO BOX 671555 DALLAS TX 75267 |
| ALAMO IRON WORKS SUPPLY | 943 SBS CENTER PKWY SAN ANTONIO TX 78219 |
| ALAMO MANUFACTURING CO. | C/O DRILLING SPECIALTIES CO. 1728 HIGHWAY 123 BARTLESVILLE OK 74004 |
| ALAMO MISSION MUSEUM | 1714 CR 4105 SE MT VERNON TX 75457 |
| ALAN A ETTLINGER | ADDRESS ON FILE |
| ALAN A GOULD | ADDRESS ON FILE |
| ALAN A MASS | ADDRESS ON FILE |
| ALAN A NICOLL | ADDRESS ON FILE |
| ALAN A WAKEFIELD | ADDRESS ON FILE |
| ALAN A WILLIAMS | ADDRESS ON FILE |
| ALAN B ABRAMSON | ADDRESS ON FILE |
| ALAN B CARPENTER | ADDRESS ON FILE |
| ALAN B DUNCAN | ADDRESS ON FILE |
| ALAN B GILES | ADDRESS ON FILE |
| ALAN B HALL | ADDRESS ON FILE |
| ALAN B HOOD | ADDRESS ON FILE |
| ALAN B HOOD | ADDRESS ON FILE |
| ALAN B HORNBEAK | ADDRESS ON FILE |
| ALAN B NAGEL | ADDRESS ON FILE |
| ALAN B WICKLINE | ADDRESS ON FILE |
| ALAN BAKER | ADDRESS ON FILE |
| ALAN BASIL SIMPSON | ADDRESS ON FILE |
| ALAN BENTON ROGERS | ADDRESS ON FILE |
| ALAN BLAIR | ADDRESS ON FILE |
| ALAN BLANKENSHIP | ADDRESS ON FILE |
| ALAN BONDARENKO | ADDRESS ON FILE |
| ALAN BREWER | ADDRESS ON FILE |
| ALAN BRUCE CHANCE | ADDRESS ON FILE |
| ALAN BURNHAM | ADDRESS ON FILE |
| ALAN C ABRAMS | ADDRESS ON FILE |
| ALAN C FOGG | ADDRESS ON FILE |
| ALAN C JOHNSON | ADDRESS ON FILE |
| ALAN C STUBBLEFIELD | ADDRESS ON FILE |
| ALAN CARPENTER | ADDRESS ON FILE |
| ALAN CUTLER | ADDRESS ON FILE |
| ALAN D COGDILL | ADDRESS ON FILE |
| ALAN D ISAACSON | ADDRESS ON FILE |
| ALAN D KETIN | ADDRESS ON FILE |
| ALAN D MAST | ADDRESS ON FILE |
| ALAN D RIDDLE | ADDRESS ON FILE |
| ALAN D RIDDLE | ADDRESS ON FILE |
| ALAN D TERRY | ADDRESS ON FILE |
| ALAN D WISHAM | ADDRESS ON FILE |
| ALAN DALE WILSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALAN DAVID SLATER | ADDRESS ON FILE |
| ALAN DOUGLAS FRANZEN | ADDRESS ON FILE |
| ALAN DRESSER | ADDRESS ON FILE |
| ALAN E ARTAS | ADDRESS ON FILE |
| ALAN E BELANCIK | ADDRESS ON FILE |
| ALAN E CHANDLER | ADDRESS ON FILE |
| ALAN E COLMAN | ADDRESS ON FILE |
| ALAN E ELLIOTT | ADDRESS ON FILE |
| ALAN E HOCHHALTER | ADDRESS ON FILE |
| ALAN E LEWERENZ | ADDRESS ON FILE |
| ALAN E LOCKWOOD | ADDRESS ON FILE |
| ALAN E LOEFFLER | ADDRESS ON FILE |
| ALAN E MORRIS | ADDRESS ON FILE |
| ALAN E WEBER | ADDRESS ON FILE |
| ALAN EUGENE SHUMWAY | ADDRESS ON FILE |
| ALAN F GRAY | ADDRESS ON FILE |
| ALAN F SITTS | ADDRESS ON FILE |
| ALAN FORD | ADDRESS ON FILE |
| ALAN FRANCIS GEREAU | ADDRESS ON FILE |
| ALAN FREDERICK RAJCHEL | ADDRESS ON FILE |
| ALAN G HERRIKGE | ADDRESS ON FILE |
| ALAN G STEVENSON | ADDRESS ON FILE |
| ALAN G YOUNG | ADDRESS ON FILE |
| ALAN GARDENHIRE | ADDRESS ON FILE |
| ALAN GOLDSTEIN | ADDRESS ON FILE |
| ALAN GOODMAN | ADDRESS ON FILE |
| ALAN GUTIERREZ | ADDRESS ON FILE |
| ALAN H RAGER | ADDRESS ON FILE |
| ALAN HALL | ADDRESS ON FILE |
| ALAN HELMS | ADDRESS ON FILE |
| ALAN HERSHEY | ADDRESS ON FILE |
| ALAN HEWITT | ADDRESS ON FILE |
| ALAN HOOD | ADDRESS ON FILE |
| ALAN J CLARK | ADDRESS ON FILE |
| ALAN J DEL RIO | ADDRESS ON FILE |
| ALAN J DYKHAT | ADDRESS ON FILE |
| ALAN J EPSTEIN | ADDRESS ON FILE |
| ALAN J FELSER | ADDRESS ON FILE |
| ALAN J GEMEINER | ADDRESS ON FILE |
| ALAN J KARWASKY | ADDRESS ON FILE |
| ALAN J MATTHEWS | ADDRESS ON FILE |
| ALAN J MC ELROY | ADDRESS ON FILE |
| ALAN J MUNDY | ADDRESS ON FILE |
| ALAN J NEAL | ADDRESS ON FILE |
| ALAN J SINCLAIR | ADDRESS ON FILE |
| ALAN J WIESENTHAL | ADDRESS ON FILE |
| ALAN J WILFERT | ADDRESS ON FILE |
| ALAN JAY KELLY | ADDRESS ON FILE |
| ALAN JAY MARZLOFF | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALAN K HENDERSON | ADDRESS ON FILE |
| ALAN K HOLLINGSWORTH | ADDRESS ON FILE |
| ALAN K JAMRUZ | ADDRESS ON FILE |
| ALAN K MILLER | ADDRESS ON FILE |
| ALAN K WALLER | ADDRESS ON FILE |
| ALAN KORENEK | ADDRESS ON FILE |
| ALAN KRONBERG | ADDRESS ON FILE |
| ALAN L HOWARD | ADDRESS ON FILE |
| ALAN L MOORE | ADDRESS ON FILE |
| ALAN L SCHILDKRAUT | ADDRESS ON FILE |
| ALAN L SCHILDKRAUT | ADDRESS ON FILE |
| ALAN L SPRINKLE | ADDRESS ON FILE |
| ALAN LEE FAULCONER | ADDRESS ON FILE |
| ALAN LEE STITT | ADDRESS ON FILE |
| ALAN LOPEZ MARTINEZ | ADDRESS ON FILE |
| ALAN LORD | ADDRESS ON FILE |
| ALAN LOWENTHAL | ADDRESS ON FILE |
| ALAN M CHRISTENSEN | ADDRESS ON FILE |
| ALAN M COHEN | ADDRESS ON FILE |
| ALAN M HALPERN | ADDRESS ON FILE |
| ALAN M HOLTZMAN | ADDRESS ON FILE |
| ALAN M MARLIN | ADDRESS ON FILE |
| ALAN M PALMER | ADDRESS ON FILE |
| ALAN M SMITH | ADDRESS ON FILE |
| ALAN MACK LANDUA | ADDRESS ON FILE |
| ALAN MARK FRANKS | ADDRESS ON FILE |
| ALAN MARKS | ADDRESS ON FILE |
| ALAN MARTIN | ADDRESS ON FILE |
| ALAN MARTIN | ADDRESS ON FILE |
| ALAN MARZLOFF | ADDRESS ON FILE |
| ALAN MCWALTERS | ADDRESS ON FILE |
| ALAN MCWILLIAMS | ADDRESS ON FILE |
| ALAN MERCALDO | ADDRESS ON FILE |
| ALAN MICHAEL MCWALTERS | ADDRESS ON FILE |
| ALAN MICHAEL MCWALTERS | ADDRESS ON FILE |
| ALAN N SIRKIN | ADDRESS ON FILE |
| ALAN NGUYEN COMPTON | ADDRESS ON FILE |
| ALAN NUSBAUM | ADDRESS ON FILE |
| ALAN O PARKER | ADDRESS ON FILE |
| ALAN P JANNEY | ADDRESS ON FILE |
| ALAN P MOORACHANIAN | ADDRESS ON FILE |
| ALAN P STEVENSON | ADDRESS ON FILE |
| ALAN PAUL HEWITT | ADDRESS ON FILE |
| ALAN PAUL HEWITT | ADDRESS ON FILE |
| ALAN PLUMMER ASSOCIATES INC | 1320 SOUTH UNIVERSITY DRIVE SUITE 300 FORT WORTH TX 76107 |
| ALAN R CHAPMAN | ADDRESS ON FILE |
| ALAN R CHASTAINE | ADDRESS ON FILE |
| ALAN R CHRISTIAN | ADDRESS ON FILE |
| ALAN R FARMER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALAN R GERSHOWITZ | ADDRESS ON FILE |
| ALAN R HERSHEY | ADDRESS ON FILE |
| ALAN R HERSHEY | ADDRESS ON FILE |
| ALAN R KASSEBAUM | ADDRESS ON FILE |
| ALAN R PALMER | ADDRESS ON FILE |
| ALAN R PERKINS | ADDRESS ON FILE |
| ALAN R ROSS | ADDRESS ON FILE |
| ALAN R WARNER | ADDRESS ON FILE |
| ALAN RAY STUTTS | ADDRESS ON FILE |
| ALAN RICHEY | ADDRESS ON FILE |
| ALAN RIDDLE | ADDRESS ON FILE |
| ALAN ROBERT CUTLER | ADDRESS ON FILE |
| ALAN ROCKY SEYMORE | ADDRESS ON FILE |
| ALAN RONALD REARDON | ADDRESS ON FILE |
| ALAN ROYCE MASON | ADDRESS ON FILE |
| ALAN RUSSELL PARKS | ADDRESS ON FILE |
| ALAN RUTTER | ADDRESS ON FILE |
| ALAN S BENNETT | ADDRESS ON FILE |
| ALAN S FOWLER | ADDRESS ON FILE |
| ALAN S MILLER | ADDRESS ON FILE |
| ALAN SIMONSON | ADDRESS ON FILE |
| ALAN T SUNDSTBOM | ADDRESS ON FILE |
| ALAN TERRY | ADDRESS ON FILE |
| ALAN TERRY JR | ADDRESS ON FILE |
| ALAN THOMAS REIFF | ADDRESS ON FILE |
| ALAN V MEINERSHAGEN | ADDRESS ON FILE |
| ALAN W COREY | ADDRESS ON FILE |
| ALAN W DEFEO | ADDRESS ON FILE |
| ALAN W FONG | ADDRESS ON FILE |
| ALAN W HERGENREDES | ADDRESS ON FILE |
| ALAN W SIMPSON | ADDRESS ON FILE |
| ALAN W WOLFSON | ADDRESS ON FILE |
| ALAN WAYNE ROSETTE | ADDRESS ON FILE |
| ALAN WAYNE SAUERSSIG | ADDRESS ON FILE |
| ALAN WHITEHEAD | ADDRESS ON FILE |
| ALAN WIESE | ADDRESS ON FILE |
| ALAN WILLIAM SCOTT | ADDRESS ON FILE |
| ALAN WILLIAMS | ADDRESS ON FILE |
| ALANA C VICKNAIR | ADDRESS ON FILE |
| ALANIS, RODRIGO | 1319 FAIRMOUNT AVE APT A FORT WORTH TX 76104-8207 |
| ALANNA WILLIAMSON | ADDRESS ON FILE |
| ALANNA WILLIAMSON | ADDRESS ON FILE |
| ALARA VENTURES BAYOU PARK LLC | 550 WESTSCOTT ST STE 320 HOUSTON TX 77007 |
| ALARRID, RALPH | PO BOX 15583 CHEYENNE WY 82003 |
| ALASKA DEPARTMENT OF REVENUE | TREASURY DIVISION UNCLAIMED PROPERTY SECTION PO BOX 110405 JUNEAU AK 99811-0405 |
| ALASKA DEPT OF ENVIRONMENTAL | CONSERVATION 410 WILLOUGHBY AVE. STE 303 PO BOX 111800 JUNEAU AK 99811-1800 |
| ALASKA DEPT OF LABOR AND WORKFORCE DEV'T | EMPLOYMENT SECURITY DIVISION UNEMPLOYMENT INSURANCE PROGRAM PO BOX 115501 JUNEAU AK 99811-5501 |

| Claim Name | Address Information |
|---|---|
| ALASKA DEPT OF REVENUE | 550 WEST 7TH AVE STE 500 ANCHORAGE AK 99501-3555 |
| ALASKA DEPT OF REVENUE | PO BOX 110420 333 W WILLOUGHBY 11TH FL SIDE B JUNEAU AK 99811-0420 |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION UNIT 1031 W 4TH AVE STE 200 ANCHORAGE AK 99501-5903 |
| ALASKA TREASURY DIVISION | UNCLAIMED PROPERTY PROGRAM PO BOX 110405 JUNEAU AK 99811-0405 |
| ALASTAIR HUNTER | ADDRESS ON FILE |
| ALASTAIR J MACMILLAN | ADDRESS ON FILE |
| ALAYO, JOSE | 11490 HARWIN DR APT 915 HOUSTON TX 77072-1459 |
| ALBA LEANDRO | ADDRESS ON FILE |
| ALBA PERROTTA | ADDRESS ON FILE |
| ALBAN, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALBANESE, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALBANESE, MICHAEL J, PR OF THE | ESTATE OF EDWARD ABRAHAM C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALBANESE, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALBANO, JACK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ALBANY INTERNATIONAL CORP. | CHARLES SILVA, VP, GEN. COUN., SECRETARY 216 AIRPORT DRIVE ROCHESTER NH 03867 |
| ALBANY INTERNATIONAL CORP. | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ALBANY INTERNATIONAL CORP. | HAWKINS PARNELL THACKSTON & YOUNG LLP H. LANE YOUNG, ELIZABETH O'NEILL, 4514 COLE AVE STE 500 DALLAS TX 75205-5412 |
| ALBANY INTERNATIONAL CORP. | HAWKINS PARNELL THACKSTON & YOUNG LLP ROBERT THACKSTON 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| ALBANY INTERNATIONAL CORP. | HAWKINS PARNELL THACKSTON & YOUNG LLP TINA M. HANSARD 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| ALBANY INTERNATIONAL CORP. | SEDGWICK LLP RONALD WILLIAM "RON" SPOONER, JR. 1717 MAIN STREET, SUITE 5400 DALLAS TX 75201-7367 |
| ALBAUGH, INC. | 121 NE 18TH ST. ANKENY IA 50021 |
| ALBE V ARDITO | ADDRESS ON FILE |
| ALBEE, LESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALBEMARLE CORPORATION | SUCCESSOR TO ETHYL CORPORATION 451 FLORIDA STREET BATON ROUGE LA 70801 |
| ALBEMARLE CORPORATION | 451 FLORIDA ST BATON ROUGE LA 70801 |
| ALBEMARLE CORPORATION | 451 FLORIDA STREET ATTN: ERIC NAREZ BATON ROUGE LA 70801 |
| ALBEMARLE CORPORATION | ATTN: ALAN KIERSTEAD 451 FLORIDA STREET BATON ROUGE LA 70801-1765 |
| ALBEMARLE CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| ALBEMARLECORPORATION | KAREN G. NARWOLD, SVP, GEN. COUNSEL 451 FLORIDA STREET BATON ROUGE LA 70801 |
| ALBENA STOEVA | ADDRESS ON FILE |
| ALBER CORPORATION | 3103 N ANDREWS AVE EXT POMPANO BEACH FL 33064 |
| ALBER ENGINEERING INC | 3103 N ANDREWS AVE EXTENSION POMPANO BEACH FL 33064 |
| ALBERCORP/BANK ONE | PO BOX 70474 CHICAGO IL 60603 |
| ALBERICI CONSTRUCTORS INC | 8800 PAGE AVENUE ST LOUIS MO 63114 |
| ALBERICI CONSTRUCTORS INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ALBERICI CONSTRUCTORS INC | POLSINELLI JEROME CRAMER SIMON 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| ALBERICI CONSTRUCTORS INC | POLSINELLI PETER GULLBORG 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| ALBERICO, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALBERS, HENRY FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ALBERSON, ANSEL WADE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |

| Claim Name | Address Information |
|---|---|
| ALBERT  COOK | ADDRESS ON FILE |
| ALBERT & LENA HAYS | ADDRESS ON FILE |
| ALBERT A BETTEX | ADDRESS ON FILE |
| ALBERT A BOUDREAUX | ADDRESS ON FILE |
| ALBERT A CHURCH | ADDRESS ON FILE |
| ALBERT A DODD | ADDRESS ON FILE |
| ALBERT A PELTIER | ADDRESS ON FILE |
| ALBERT A TOTH | ADDRESS ON FILE |
| ALBERT A TOTH | ADDRESS ON FILE |
| ALBERT A WALLACE | ADDRESS ON FILE |
| ALBERT A. MASON | ADDRESS ON FILE |
| ALBERT AGOSTO | ADDRESS ON FILE |
| ALBERT ALEMAN JR | ADDRESS ON FILE |
| ALBERT B BARTON | ADDRESS ON FILE |
| ALBERT B CHASE | ADDRESS ON FILE |
| ALBERT B CHASE JR | ADDRESS ON FILE |
| ALBERT B HAYWARD | ADDRESS ON FILE |
| ALBERT B TAYLOR | ADDRESS ON FILE |
| ALBERT B TEAL | ADDRESS ON FILE |
| ALBERT BILLINGALEY | ADDRESS ON FILE |
| ALBERT BOSSIER | ADDRESS ON FILE |
| ALBERT BOSSIER | RICHARD M PERLES LEE FUTRELL & PERLES 201 ST CHARLES AVE NEW ORLEANS LA 70170 |
| ALBERT BROWN | ADDRESS ON FILE |
| ALBERT C ANDERSEN | ADDRESS ON FILE |
| ALBERT C BARKWILL | ADDRESS ON FILE |
| ALBERT C BOOKER | ADDRESS ON FILE |
| ALBERT C CHEN | ADDRESS ON FILE |
| ALBERT C KRAUS | ADDRESS ON FILE |
| ALBERT C LUCAS | ADDRESS ON FILE |
| ALBERT C NERENBERG | ADDRESS ON FILE |
| ALBERT C SHUE | ADDRESS ON FILE |
| ALBERT C TSO | ADDRESS ON FILE |
| ALBERT C WALKER | ADDRESS ON FILE |
| ALBERT C WILLIAMS | ADDRESS ON FILE |
| ALBERT CALVERT | ADDRESS ON FILE |
| ALBERT CAMPBELL | ADDRESS ON FILE |
| ALBERT CHASE | ADDRESS ON FILE |
| ALBERT CHENG | ADDRESS ON FILE |
| ALBERT CIPOLLA | ADDRESS ON FILE |
| ALBERT COPELAND | ADDRESS ON FILE |
| ALBERT COTE | ADDRESS ON FILE |
| ALBERT CURTIS MURRAY | ADDRESS ON FILE |
| ALBERT D ARNOLD | ADDRESS ON FILE |
| ALBERT D DOWER | ADDRESS ON FILE |
| ALBERT D FRIDAY JR | PO BOX 99 VAN HORN TX 79855-0099 |
| ALBERT D LANGEVIN JR | ADDRESS ON FILE |
| ALBERT D LANGEVIN JR | ADDRESS ON FILE |
| ALBERT D LAQUE | ADDRESS ON FILE |
| ALBERT D LEARN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBERT D NEWMAN | ADDRESS ON FILE |
| ALBERT D NEWMAN | ADDRESS ON FILE |
| ALBERT D PETTY | ADDRESS ON FILE |
| ALBERT D PIERCE | ADDRESS ON FILE |
| ALBERT D,SR OREAR | ADDRESS ON FILE |
| ALBERT DAVID | ADDRESS ON FILE |
| ALBERT DELAHABA | ADDRESS ON FILE |
| ALBERT DISANTO | ADDRESS ON FILE |
| ALBERT DRAUGHN | ADDRESS ON FILE |
| ALBERT E ARKOW | ADDRESS ON FILE |
| ALBERT E ARNOLD | ADDRESS ON FILE |
| ALBERT E CRONEY | ADDRESS ON FILE |
| ALBERT E ETTLINGER | ADDRESS ON FILE |
| ALBERT EDWARD FRIDENSTINE III | ADDRESS ON FILE |
| ALBERT EDWARD FRIDENSTINE III | ADDRESS ON FILE |
| ALBERT ESPINOSA JR | ADDRESS ON FILE |
| ALBERT EUGENE SHELTON | ADDRESS ON FILE |
| ALBERT F EVERMAN | ADDRESS ON FILE |
| ALBERT F KEEGAN | ADDRESS ON FILE |
| ALBERT F RICHMOND JR | ADDRESS ON FILE |
| ALBERT FAULKNER | ADDRESS ON FILE |
| ALBERT FORD | ADDRESS ON FILE |
| ALBERT FOWLER | ADDRESS ON FILE |
| ALBERT FROEHLICH | ADDRESS ON FILE |
| ALBERT G BARON | ADDRESS ON FILE |
| ALBERT G FRIED | ADDRESS ON FILE |
| ALBERT G MCCRACKAN | ADDRESS ON FILE |
| ALBERT G RIEKER | ADDRESS ON FILE |
| ALBERT G VAUGHT | ADDRESS ON FILE |
| ALBERT GENE MCELROY | ADDRESS ON FILE |
| ALBERT GEORGE MARTINEZ | ADDRESS ON FILE |
| ALBERT GONZALES | ADDRESS ON FILE |
| ALBERT GRIEFENBERGER | ADDRESS ON FILE |
| ALBERT GROSS | ADDRESS ON FILE |
| ALBERT H COOPER | ADDRESS ON FILE |
| ALBERT H FOSTER | ADDRESS ON FILE |
| ALBERT H REDLOW | ADDRESS ON FILE |
| ALBERT H REDLOW JR | ADDRESS ON FILE |
| ALBERT H RUDER | ADDRESS ON FILE |
| ALBERT H SAUNDERS | ADDRESS ON FILE |
| ALBERT H SAUNDERS | ADDRESS ON FILE |
| ALBERT H SAUNDERS | ADDRESS ON FILE |
| ALBERT H TEUNISSEN | ADDRESS ON FILE |
| ALBERT HENRY REDLOW JR | ADDRESS ON FILE |
| ALBERT HERNANDEZ | ADDRESS ON FILE |
| ALBERT HUBINGER | ADDRESS ON FILE |
| ALBERT I EMERSON | ADDRESS ON FILE |
| ALBERT IRVING DAVIS | ADDRESS ON FILE |
| ALBERT J BAUER JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|--------------------|
| ALBERT J CARTWRIGHT | ADDRESS ON FILE |
| ALBERT J CLEMENT | ADDRESS ON FILE |
| ALBERT J DANTZER | ADDRESS ON FILE |
| ALBERT J DAVIDSON | ADDRESS ON FILE |
| ALBERT J DEAS JR | ADDRESS ON FILE |
| ALBERT J DUNST | ADDRESS ON FILE |
| ALBERT J HARTJEN | ADDRESS ON FILE |
| ALBERT J HUTKO | ADDRESS ON FILE |
| ALBERT J LEAVITT | ADDRESS ON FILE |
| ALBERT J MCNAMEE | ADDRESS ON FILE |
| ALBERT J MILLER | ADDRESS ON FILE |
| ALBERT J PAGE | ADDRESS ON FILE |
| ALBERT J PRIHODA | ADDRESS ON FILE |
| ALBERT J STAPLETON | ADDRESS ON FILE |
| ALBERT J STUTZMAN | ADDRESS ON FILE |
| ALBERT J UGELOW | ADDRESS ON FILE |
| ALBERT J WATSON | ADDRESS ON FILE |
| ALBERT J ZANAZZI | ADDRESS ON FILE |
| ALBERT J ZEPEDA | ADDRESS ON FILE |
| ALBERT J ZUUR | ADDRESS ON FILE |
| ALBERT JACKSON | ADDRESS ON FILE |
| ALBERT JACKSON | ADDRESS ON FILE |
| ALBERT JACKSON | ADDRESS ON FILE |
| ALBERT JOHN SABOL | ADDRESS ON FILE |
| ALBERT JOHN WRUBLESKI | ADDRESS ON FILE |
| ALBERT JONES | ADDRESS ON FILE |
| ALBERT JUNIOR LEE | ADDRESS ON FILE |
| ALBERT K COLLINS | ADDRESS ON FILE |
| ALBERT K LINDQUIST | ADDRESS ON FILE |
| ALBERT KILVAR | ADDRESS ON FILE |
| ALBERT KLEINMAN | ADDRESS ON FILE |
| ALBERT KRIEGER | ADDRESS ON FILE |
| ALBERT L BABCOCK | ADDRESS ON FILE |
| ALBERT L BOREA | ADDRESS ON FILE |
| ALBERT L BUFFA | ADDRESS ON FILE |
| ALBERT L CATES | ADDRESS ON FILE |
| ALBERT L GREEN | ADDRESS ON FILE |
| ALBERT L HUGHES | ADDRESS ON FILE |
| ALBERT L JOHNSON | ADDRESS ON FILE |
| ALBERT L JONES | ADDRESS ON FILE |
| ALBERT L LENZA | ADDRESS ON FILE |
| ALBERT L MARSHALL | ADDRESS ON FILE |
| ALBERT L MOODY | ADDRESS ON FILE |
| ALBERT L PETERSON | ADDRESS ON FILE |
| ALBERT L STOECKEL | ADDRESS ON FILE |
| ALBERT L TEYLER | ADDRESS ON FILE |
| ALBERT L TIMM | ADDRESS ON FILE |
| ALBERT L WARD | ADDRESS ON FILE |
| ALBERT L. BEAVERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBERT LATHAM | ADDRESS ON FILE |
| ALBERT LEDER | ADDRESS ON FILE |
| ALBERT LEE JONES | ADDRESS ON FILE |
| ALBERT LEE OCHOA | ADDRESS ON FILE |
| ALBERT LEW | ADDRESS ON FILE |
| ALBERT LORENZO | ADDRESS ON FILE |
| ALBERT M BAILEY | ADDRESS ON FILE |
| ALBERT M CLEMMINGS | ADDRESS ON FILE |
| ALBERT M ESCOBEDO | ADDRESS ON FILE |
| ALBERT M PANARIELLO | ADDRESS ON FILE |
| ALBERT M PETERSON | ADDRESS ON FILE |
| ALBERT MARKS | ADDRESS ON FILE |
| ALBERT MAYBERRY | ADDRESS ON FILE |
| ALBERT MCCALMONT | ADDRESS ON FILE |
| ALBERT MERRITT IMEL | ADDRESS ON FILE |
| ALBERT MICHAEL STANG | ADDRESS ON FILE |
| ALBERT MOLINA | ADDRESS ON FILE |
| ALBERT MONTELONGO | ADDRESS ON FILE |
| ALBERT N ROCCO | ADDRESS ON FILE |
| ALBERT O JACKSON | ADDRESS ON FILE |
| ALBERT OLSON | ADDRESS ON FILE |
| ALBERT OSELLAME | ADDRESS ON FILE |
| ALBERT P BARSODY | ADDRESS ON FILE |
| ALBERT P GRUPPER | ADDRESS ON FILE |
| ALBERT P WONG | ADDRESS ON FILE |
| ALBERT PEREZ | ADDRESS ON FILE |
| ALBERT PERVIN | ADDRESS ON FILE |
| ALBERT PHILIPS | ADDRESS ON FILE |
| ALBERT PLUCHINSKY | ADDRESS ON FILE |
| ALBERT R FISHER | ADDRESS ON FILE |
| ALBERT R GORMAN | ADDRESS ON FILE |
| ALBERT R KRON | ADDRESS ON FILE |
| ALBERT R LARRAIN | ADDRESS ON FILE |
| ALBERT R RIOS | ADDRESS ON FILE |
| ALBERT RAMZI HIMAIA | ADDRESS ON FILE |
| ALBERT RANDON | ADDRESS ON FILE |
| ALBERT REDLOW | ADDRESS ON FILE |
| ALBERT ROY RHODES | ADDRESS ON FILE |
| ALBERT S ANDERSON | ADDRESS ON FILE |
| ALBERT S CHIN | ADDRESS ON FILE |
| ALBERT S COPELAND | ADDRESS ON FILE |
| ALBERT S JOHNSON | ADDRESS ON FILE |
| ALBERT S KACOROSKI | ADDRESS ON FILE |
| ALBERT S LAWERENCE | ADDRESS ON FILE |
| ALBERT SADANAGA | ADDRESS ON FILE |
| ALBERT SAIENNI | ADDRESS ON FILE |
| ALBERT SANCHEZ | ADDRESS ON FILE |
| ALBERT SAUNDERS | ADDRESS ON FILE |
| ALBERT SCHIFF | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALBERT SCHOMER | ADDRESS ON FILE |
| ALBERT SCHOTT | ADDRESS ON FILE |
| ALBERT SCHULTZ | ADDRESS ON FILE |
| ALBERT SCHWARZER | ADDRESS ON FILE |
| ALBERT SHELTON | ADDRESS ON FILE |
| ALBERT SIDES | ADDRESS ON FILE |
| ALBERT SPALLINO JR | ADDRESS ON FILE |
| ALBERT STARK AND FRANCES STARK | ADDRESS ON FILE |
| ALBERT STERLING & ASSOC INC | 5613 WINSOME LN HOUSTON TX 77057 |
| ALBERT SWASEY | ADDRESS ON FILE |
| ALBERT T CLARY | ADDRESS ON FILE |
| ALBERT T ELLIS | ADDRESS ON FILE |
| ALBERT T HASSELL | ADDRESS ON FILE |
| ALBERT T SAKATA | ADDRESS ON FILE |
| ALBERT TEDORI | ADDRESS ON FILE |
| ALBERT TENORIO | ADDRESS ON FILE |
| ALBERT TRAWEEK | ADDRESS ON FILE |
| ALBERT TREVINO | ADDRESS ON FILE |
| ALBERT TUZES | ADDRESS ON FILE |
| ALBERT V FIORAVANTI | ADDRESS ON FILE |
| ALBERT V KOSSA | ADDRESS ON FILE |
| ALBERT VANACKER | ADDRESS ON FILE |
| ALBERT VANDERSCHYFF | ADDRESS ON FILE |
| ALBERT VERNON DAVIS | ADDRESS ON FILE |
| ALBERT VIRGO | ADDRESS ON FILE |
| ALBERT W BROWN | ADDRESS ON FILE |
| ALBERT W FENTNOR | ADDRESS ON FILE |
| ALBERT W FISHER | ADDRESS ON FILE |
| ALBERT W HUSEBY | ADDRESS ON FILE |
| ALBERT W JOHNSON | ADDRESS ON FILE |
| ALBERT W MCELHANEY | ADDRESS ON FILE |
| ALBERT W MERRELL | ADDRESS ON FILE |
| ALBERT W OERTEL SR | ADDRESS ON FILE |
| ALBERT W SMITH | ADDRESS ON FILE |
| ALBERT W SMITH | ADDRESS ON FILE |
| ALBERT W TRAWEEK | ADDRESS ON FILE |
| ALBERT W WURTZLER JR | ADDRESS ON FILE |
| ALBERT ZILG | ADDRESS ON FILE |
| ALBERT, CHARLES W, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALBERT, DELMONT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALBERT, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALBERT, JOSEPH L | PO BOX 1574 NATALBANY LA 70451 |
| ALBERT, RICHARD A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALBERTA B WALKER | ADDRESS ON FILE |
| ALBERTA C COLEMAN | ADDRESS ON FILE |
| ALBERTA MONTGOMERY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALBERTA WINNICKI | ADDRESS ON FILE |
| ALBERTELLI, ROBERT W | ADDRESS ON FILE |
| ALBERTH, RUDY ALLEN | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ALBERTINI, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALBERTO  CAMELO | ADDRESS ON FILE |
| ALBERTO A TUCCI | ADDRESS ON FILE |
| ALBERTO AGUILAR | ADDRESS ON FILE |
| ALBERTO AVILES | ADDRESS ON FILE |
| ALBERTO C CUILTY | ADDRESS ON FILE |
| ALBERTO C LEON | ADDRESS ON FILE |
| ALBERTO DUFAU | ADDRESS ON FILE |
| ALBERTO ESQUEDA | ADDRESS ON FILE |
| ALBERTO FERRER | ADDRESS ON FILE |
| ALBERTO GARZA JR | ADDRESS ON FILE |
| ALBERTO GUTIERREZ | ADDRESS ON FILE |
| ALBERTO HINOJOSA | ADDRESS ON FILE |
| ALBERTO LUMBRERAS | ADDRESS ON FILE |
| ALBERTO PEREZ | ADDRESS ON FILE |
| ALBERTO RANITO | ADDRESS ON FILE |
| ALBERTO RIOS | ADDRESS ON FILE |
| ALBERTO TORRES MARTINEZ | ADDRESS ON FILE |
| ALBERTO TREVINO FLORES | ADDRESS ON FILE |
| ALBI, RON J, PR OF THE | ESTATE OF REMO ALBI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALBIN D ROMINIECKI | ADDRESS ON FILE |
| ALBIN FRANK HORAK JR | ADDRESS ON FILE |
| ALBIN ZAN | ADDRESS ON FILE |
| ALBINSON, FRANK S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ALBORNOZ G., ENRIQUE | SUBIDA MACKENNA 1122 EDIFICIO MACKENNA VILLA DEL MAR CHILE |
| ALBORNOZ, RAFAEL MIGUEL PAREDES | LO MARCOLETA #140 QUILICURA SANTIAGO CHILE |
| ALBRECHT KLASCHKA | ADDRESS ON FILE |
| ALBRECHT, CHRISTOPHER | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALBRECHT, FERDINAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALBRECHT, HELEN R, PR OF THE | ESTATE OF FRANKLIN WIMMER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALBRECHT, KRISTY | 10107 BALTIMORE AVE APT 4302 COLLEGE PARK MD 20740 |
| ALBRECHT, KRISTY JOANNE | 10107 BALTIMORE AVE APT 4302 COLLEGE PARK MD 20740 |
| ALBRIGHT, ED | 102 VALLEY ST., BOX 344 SUMMERDALE PA 17093 |
| ALBRIGHT, KATHY L | 30 ROCKY TOP DR GAINESVILLE TX 76240 |
| ALBRIGHT, WAYNE | #LD2583 301 INSTITUTION DR BELLEFONTE PA 16823 |
| ALBRIZIO, FRANK | 1 SAINT JOHNS PLACE DARIEN CT 06820 |
| ALC SOUTHWEST, LLC | 4300 U.S. ROUTE I CN-5219 PRINCETON NJ 08543 |
| ALCALA, LUIS MURRILLO | 1831 E LEVEE ST DALLAS TX 75207-6803 |
| ALCAN CABLE | ADDRESS ON FILE |
| ALCAN PRODUCTS CORPORATION | THREE RAVINIA DRIVE SUITE 1600 ATLANTA GA 30346-2133 |
| ALCATEL LUCENT USA INC | GORDON & REES'S PAUL W LORE 75 W. LOCKWOOD AVENUE, SUITE 222 ST LOUIS MO 63119 |
| ALCATEL LUCENT USA INC | PO BOX 911476 ACCOUNTS RECEIVABLE DALLAS TX 75391-1476 |

| Claim Name | Address Information |
|---|---|
| ALCATEL LUCENT USA INC | PRENTICE HALL CORP SYSTEM INC 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| ALCATEL LUCENT USA INC | TIMOTHY P. KELLER, VP & DEPUTY GEN. COUN. 600-700 MOUNTAIN AVENUE MURRAY HILL NJ 07974 |
| ALCATEL NETWORK SYSTEMS, INC. | (ROCKWELL INT. CORP) 1225 ALMA ROAD RICHARDSON TX 75081 |
| ALCATEL-LUCENT | 601 DATA DR PLANO TX 75075-7839 |
| ALCATEL-LUCENT | ACCOUNTS RECEIVABLE PO BOX 100317 ATLANTA GA 30384-0317 |
| ALCATEL-LUCENT USA INC | 600-700 MOUNTAIN AVE MURRAY HILL NJ 07974-2008 |
| ALCATEL-LUCENT USA INC. | 600 MOUNTAIN AVE MURRAY HILL NJ 07974 |
| ALCELIO RIVERA | ADDRESS ON FILE |
| ALCH IRENE | ADDRESS ON FILE |
| ALCH, IRENE | 3618 DORAL ST PALM HARBOR FL 34685-1085 |
| ALCIDE BENNETT JR | ADDRESS ON FILE |
| ALCIDE J BASTIEN | ADDRESS ON FILE |
| ALCIE CRAIG | ADDRESS ON FILE |
| ALCIE REDMON REYNOLDS AND | ADDRESS ON FILE |
| ALCOA | MAX W. LAUN 201 ISABELLA STREET PITTSBURGH PA 15219-5858 |
| ALCOA | PO BOX 1491 ROCKDALE TX 76567 |
| ALCOA INC | ALCOA CORPORATE CENTER AUDREY STRAUSS, CHIEF LEGAL OFFICER 201 ISABELLA STREET HOUSTON TX 77002 |
| ALCOA INC | ALCOA CORPORATE CENTER AUDREY STRAUSS, CHIEF LEGAL OFFICER 201 ISABELLA STREET PITTSBURGH PA 15212-5858 |
| ALCOA INC | BENITA W. ELLEN, HUNTON & WILLIAMS LLP-NORFOLK 500 EAST MAIN STREET SUITE 1000 NORFOLK VA 23510 |
| ALCOA INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ALCOA INC | CT CORPORATION SYSTEM 5615 CORPORATE BLVD, STE 400B BATON ROUGE LA 70808 |
| ALCOA INC | HAWKINS PARNELL THACKSTON & YOUNG LLP ROBERT EDWIN THACKSTON 4514 COLE AVE STE 500 SUITE 500 DALLAS TX 75205 |
| ALCOA INC | HAWKINS PARNELL THACKSTON & YOUNG LLP ROBERT THACKSTON 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| ALCOA INC | HUNTON & WILLIAMS-RICHMOND DAVID C. LANDIN, RIVERFRONT PLAZA, EAST TOWER, 951 EAST BYRD STREET RICHMOND VA 23219 |
| ALCOA INC | JONES CARR MCGOLDRICK DAVID T. OWENS, PREMIER PLACE, 5910 N CENTRAL EXPRESSWAY, SUITE 1700 DALLAS TX 75206 |
| ALCOA INC | PLAUCHE MASELLI PARKERSON SCOTT MASON 701 POYDRAS STREET, SUITE 3800 NEW ORLEANS LA 70139 |
| ALCOA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM ROBERT IRWIN 233 S WACKER DR, SUITE 5500 CHICAGO IL 60606 |
| ALCOA INC | WILLIS LAW GROUP FOSTER REESE 10440 N. CENTRAL EXPRESSWAY, SUITE 520 DALLAS TX 75231 |
| ALCOA INC. | 201 ISABELLA STRET PITTSBURGH PA 15212-5858 |
| ALCOA INC. | ATTN: ENERGY MANAGER POST OFFICE BOX 1491 3990 JOHN D. HARPER ROAD ROCKDALE TX 76567 |
| ALCOA INC. | ATTN: ENERGY MANAGER POST OFFICE BOX 1491 ROCKDALE TX 76567 |
| ALCOA INC. | ATTN: ENERGY MANAGER 3990 JOHN D. HARPER ROAD ROCKDALE TX 76567 |
| ALCOA INC. | C/O MCKOOL SMITH P.C. ATTN PETER S. GOODMAN, MICHAEL R. CARNEY ONE BRYANT PARK, 47TH FLOOR NEW YORK NY 10036 |
| ALCOA INC. | ATTN: JOHN HOLSINGER 8550 W. BRYN MAWR CHICAGO IL 60631 |
| ALCOA STEAMSHIP COMPANY | ALCOA CORPORATE CENTER AUDREY STRAUSS, CHIEF LEGAL OFFICER 201 ISABELLA STREET PITTSBURGH PA 15212-5858 |
| ALCOA, INC. | 1786 MARKET ROAD ROCKDALE TX 76567 |
| ALCOLAC,INC. | C/O RHONE POULENC,INC. 231 BLACK HORSE LANE NORTH BRUNSWICK NJ 08902 |

| Claim Name | Address Information |
|---|---|
| ALDEN B THORNLEY | ADDRESS ON FILE |
| ALDEN E WRIGHT | ADDRESS ON FILE |
| ALDEN RESEARCH LABORATORY INC | 30 SHREWSBURY STREET HOLDEN MA 01520-1843 |
| ALDEN SHORT INC | PO BOX 851025 RICHARDSON TX 75085 |
| ALDERETE, DOMINGO | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| ALDERETE, JOSUE H | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| ALDERETE, SAMUEL H | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| ALDERMAN, DONALD | 4824 BLUE WATER CIRCLE GRANBURY TX 76049 |
| ALDERSON, BOBBY MACK | 110 NATOMA ST. APT. 9 FOLSOM CA 95630 |
| ALDERSON, PATRICK LEE | 6658 CR 4703 COMMERCE TX 75428 |
| ALDERTON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALDIN ROSS | ADDRESS ON FILE |
| ALDINE INDEPENDENT SCHOOL DISTRICT | C/O TAX OFFICE 14909 ALDINE WESTFIELD ROAD HOUSTON TX 77032 |
| ALDINGER COMPANY | 1440 PRUDENTIAL DRIVE DALLAS TX 75235 |
| ALDINGER COMPANY | 1440 PRUDENTIAL DALLAS TX 75235 |
| ALDITH F BURNETT | ADDRESS ON FILE |
| ALDITH T ELCOCK | ADDRESS ON FILE |
| ALDO F DECOLLIBUS | ADDRESS ON FILE |
| ALDO J CANOVAI | ADDRESS ON FILE |
| ALDO ORONA | ADDRESS ON FILE |
| ALDO P ARDITO | ADDRESS ON FILE |
| ALDO PALMERI | ADDRESS ON FILE |
| ALDON COMPANY INC | 3410 SUNSET AVE WAUKEGAN IL 60087-3295 |
| ALDONA A JUODZEVICH | ADDRESS ON FILE |
| ALDRED, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALDRICH PUMP COMPANY | 5215 N. O'CONNOR BLVD., SUITE 2300 IRVING TX 75039 |
| ALDRIDGE, DOUG | 3604 NE BROOKTREE CIR. GLADSTONE MO 64119-2229 |
| ALDRIDGE, JESE | 8834 FM 102 ROAD RT 1 BOX 320 WHARTON TX 77488 |
| ALDRIDGE, LLOYD | 8834 FM 102 ROAD RT 1 BOX 320 WHARTON TX 77488 |
| ALEASE SMITH | ADDRESS ON FILE |
| ALEATHIA M HOLMES | ADDRESS ON FILE |
| ALEBERICI CONSTRUCTORS INC | 8121 US-69 KANSAS CITY MO 64119 |
| ALECKNA, CONRAD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALECOM METAL WORKS INC | 526 N BRITAIN RD IRVING TX 75061 |
| ALECTA REAL ESTATE | 2210 WINSTED DRIVE DALLAS TX 75214 |
| ALEEN L HOAK | ADDRESS ON FILE |
| ALEIDA DE LA CRUZ | ADDRESS ON FILE |
| ALEIDA L ROBATTO | ADDRESS ON FILE |
| ALEJANDRA HERNANDEZ | ADDRESS ON FILE |
| ALEJANDRO BORREGO | ADDRESS ON FILE |
| ALEJANDRO FLORES | ADDRESS ON FILE |
| ALEJANDRO GARCIA | ADDRESS ON FILE |
| ALEJANDRO GARCIA | ADDRESS ON FILE |
| ALEJANDRO GARZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEJANDRO IBARRA | ADDRESS ON FILE |
| ALEJANDRO IBARRA | ADDRESS ON FILE |
| ALEJANDRO IBARRA JR | ADDRESS ON FILE |
| ALEJANDRO JULIAN TENORIO TORRES | ADDRESS ON FILE |
| ALEJANDRO MONZON | ADDRESS ON FILE |
| ALEJANDRO ROBLES | ADDRESS ON FILE |
| ALEJANDRO SALINAS JR | ADDRESS ON FILE |
| ALEJANDRO VAZQUEZ | ADDRESS ON FILE |
| ALEJO & MARINA CRUZ BOTELLO | ADDRESS ON FILE |
| ALEJO A VERDES | ADDRESS ON FILE |
| ALEJO ARREDONDO | ADDRESS ON FILE |
| ALEJO BOTELLO AND MARINA CRUZ | ADDRESS ON FILE |
| ALEKSA, ANTE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ALEKSANDAR V ILIC | ADDRESS ON FILE |
| ALEKSANDER FOLTYNOWICZ | ADDRESS ON FILE |
| ALEKSANDR KATS | ADDRESS ON FILE |
| ALEKSANDR KATS | ADDRESS ON FILE |
| ALEKSANDR V GEORGIYEVSKIY | ADDRESS ON FILE |
| ALEKSANDRS MUIZNIEKS | ADDRESS ON FILE |
| ALEMAN, IDANIA M. | 314 N FOREST BLVD HOUSTON TX 77090-4748 |
| ALEN W HANNA | ADDRESS ON FILE |
| ALENA FRANKLIN | ADDRESS ON FILE |
| ALENE M JOHNSON | ADDRESS ON FILE |
| ALENE TURNER TRUSTEE | ADDRESS ON FILE |
| ALER GONZALES | ADDRESS ON FILE |
| ALERE TOXICOLOGY SERVICES | 1111 NEWTON STREET GRETNA LA 70053 |
| ALERE WELLBEING INC | PO BOX 402617 ATLANTA GA 30384-2617 |
| ALERE WELLBEING, INC. | 999 3RD AVE 21ST FL SEATTLE WA 98104 |
| ALESAI J GIARRATANO | ADDRESS ON FILE |
| ALESHA K LANCASTER | ADDRESS ON FILE |
| ALESHA LANCASTER | ADDRESS ON FILE |
| ALESHIRE, DOROTHY | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| ALESI, JOSEPH G | 8113 SEHOME ROAD BLAINE WA 98230 |
| ALESIANI, BARBARA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| ALESSIO, DINO | 8568 WARREN PKWY APT 210 FRISCO TX 75034-7026 |
| ALESSIO, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALETA BROWN CARAWAY | ADDRESS ON FILE |
| ALETHA J FREEMAN | ADDRESS ON FILE |
| ALETRICE SIMPKINS | ADDRESS ON FILE |
| ALETTA RILEY | ADDRESS ON FILE |
| ALEV OZGERCIN | ADDRESS ON FILE |
| ALEX ALEXANDER | ADDRESS ON FILE |
| ALEX B ROLINSKI | ADDRESS ON FILE |
| ALEX C JONSSON | ADDRESS ON FILE |
| ALEX C WONG | ADDRESS ON FILE |
| ALEX CLEAVER | ADDRESS ON FILE |
| ALEX GONZALES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALEX GUREVICH | ADDRESS ON FILE |
| ALEX HARRIS | ADDRESS ON FILE |
| ALEX J ESCARZAGA | ADDRESS ON FILE |
| ALEX JUAN JONES, MINOR | ADDRESS ON FILE |
| ALEX K PARKER | ADDRESS ON FILE |
| ALEX KRONAUER | ADDRESS ON FILE |
| ALEX KRONAUER | ADDRESS ON FILE |
| ALEX L SPENCER SR | ADDRESS ON FILE |
| ALEX LEE HARRIS | ADDRESS ON FILE |
| ALEX LOPEZ | ADDRESS ON FILE |
| ALEX M PANCHANA | ADDRESS ON FILE |
| ALEX M SPRINGER | ADDRESS ON FILE |
| ALEX MANASEWITSCH | ADDRESS ON FILE |
| ALEX NINAN | ADDRESS ON FILE |
| ALEX PATTERSON GRIMSLEY | ADDRESS ON FILE |
| ALEX RANJBAR | ADDRESS ON FILE |
| ALEX REHAK | ADDRESS ON FILE |
| ALEX SHTRAIKH | ADDRESS ON FILE |
| ALEX TALAS | ADDRESS ON FILE |
| ALEX WELLS | ADDRESS ON FILE |
| ALEXA URIBE | ADDRESS ON FILE |
| ALEXANDER A ARTEN | ADDRESS ON FILE |
| ALEXANDER A MAZA | ADDRESS ON FILE |
| ALEXANDER A NIKOLSON | ADDRESS ON FILE |
| ALEXANDER A PAUL | ADDRESS ON FILE |
| ALEXANDER A TOLER | ADDRESS ON FILE |
| ALEXANDER A TURSI | ADDRESS ON FILE |
| ALEXANDER ATHENS | ADDRESS ON FILE |
| ALEXANDER B PAULEUC | ADDRESS ON FILE |
| ALEXANDER BAR | ADDRESS ON FILE |
| ALEXANDER BARBOSA | ADDRESS ON FILE |
| ALEXANDER BASSETT | ADDRESS ON FILE |
| ALEXANDER BEZUIDENHOUT | ADDRESS ON FILE |
| ALEXANDER BJORN LUTZKY | ADDRESS ON FILE |
| ALEXANDER BJORN LUTZKY | ADDRESS ON FILE |
| ALEXANDER BJORN LUTZKY | ADDRESS ON FILE |
| ALEXANDER BJORN LUTZKY | ADDRESS ON FILE |
| ALEXANDER BREYTMAN | ADDRESS ON FILE |
| ALEXANDER BRIKMAN | ADDRESS ON FILE |
| ALEXANDER C CLOGHER | ADDRESS ON FILE |
| ALEXANDER C COCHIUS | ADDRESS ON FILE |
| ALEXANDER C GEORGE | ADDRESS ON FILE |
| ALEXANDER C GROVE | ADDRESS ON FILE |
| ALEXANDER C LIM | ADDRESS ON FILE |
| ALEXANDER C OLIS | ADDRESS ON FILE |
| ALEXANDER C STANOJEV | ADDRESS ON FILE |
| ALEXANDER CARTER | ADDRESS ON FILE |
| ALEXANDER CONSTANTARES | ADDRESS ON FILE |
| ALEXANDER CUSTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXANDER D MCCLENDON | ADDRESS ON FILE |
| ALEXANDER DOLGY | ADDRESS ON FILE |
| ALEXANDER E LAURINO | ADDRESS ON FILE |
| ALEXANDER E SISSEMUSIN | ADDRESS ON FILE |
| ALEXANDER ELAN | ADDRESS ON FILE |
| ALEXANDER ELJASHEV | ADDRESS ON FILE |
| ALEXANDER ENDELSHTEYN | ADDRESS ON FILE |
| ALEXANDER F DANKO | ADDRESS ON FILE |
| ALEXANDER F LUNNY | ADDRESS ON FILE |
| ALEXANDER FALBO | ADDRESS ON FILE |
| ALEXANDER FAYFMAN | ADDRESS ON FILE |
| ALEXANDER FRITZ MUNCHOW | ADDRESS ON FILE |
| ALEXANDER G ARANCIO | ADDRESS ON FILE |
| ALEXANDER G SERAPHIDES | ADDRESS ON FILE |
| ALEXANDER GASPARI | ADDRESS ON FILE |
| ALEXANDER H FRASER | ADDRESS ON FILE |
| ALEXANDER HERESCU | ADDRESS ON FILE |
| ALEXANDER HUGGIN CURLINGTON | ADDRESS ON FILE |
| ALEXANDER I SIMON | ADDRESS ON FILE |
| ALEXANDER J BAROMYK | ADDRESS ON FILE |
| ALEXANDER J BORRIS | ADDRESS ON FILE |
| ALEXANDER J COKONIS | ADDRESS ON FILE |
| ALEXANDER J COKONIS | ADDRESS ON FILE |
| ALEXANDER J DOYLE | ADDRESS ON FILE |
| ALEXANDER J KALIVAS | ADDRESS ON FILE |
| ALEXANDER J KRONAUER | ADDRESS ON FILE |
| ALEXANDER J MARENCO | ADDRESS ON FILE |
| ALEXANDER J MELANCON | ADDRESS ON FILE |
| ALEXANDER J PORPORA | ADDRESS ON FILE |
| ALEXANDER J POTURALSKI | ADDRESS ON FILE |
| ALEXANDER J ROBINSON | ADDRESS ON FILE |
| ALEXANDER J WILLIAMS | ADDRESS ON FILE |
| ALEXANDER JOEL UGALDE | ADDRESS ON FILE |
| ALEXANDER KHEYFETS | ADDRESS ON FILE |
| ALEXANDER KORDAY | ADDRESS ON FILE |
| ALEXANDER KRONAUER | ADDRESS ON FILE |
| ALEXANDER L THOMPSON | ADDRESS ON FILE |
| ALEXANDER LECHTMAN | ADDRESS ON FILE |
| ALEXANDER LICHTMAN | ADDRESS ON FILE |
| ALEXANDER LUTZKY | ADDRESS ON FILE |
| ALEXANDER M BROYLES | ADDRESS ON FILE |
| ALEXANDER M EMERMAN | ADDRESS ON FILE |
| ALEXANDER M KOSZMAN | ADDRESS ON FILE |
| ALEXANDER M LEWIS | ADDRESS ON FILE |
| ALEXANDER M MAZEPINK | ADDRESS ON FILE |
| ALEXANDER M MIKU | ADDRESS ON FILE |
| ALEXANDER M NASON | ADDRESS ON FILE |
| ALEXANDER M SMITH | ADDRESS ON FILE |
| ALEXANDER M SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXANDER M TURITZIN | ADDRESS ON FILE |
| ALEXANDER MATIUK | ADDRESS ON FILE |
| ALEXANDER MATIUK | ADDRESS ON FILE |
| ALEXANDER MATIUK | ADDRESS ON FILE |
| ALEXANDER MCLEOD | ADDRESS ON FILE |
| ALEXANDER MICHELSON | ADDRESS ON FILE |
| ALEXANDER NEIL MCLEOD | ADDRESS ON FILE |
| ALEXANDER NEIL,JR MCLEOD | ADDRESS ON FILE |
| ALEXANDER O LETZTER | ADDRESS ON FILE |
| ALEXANDER PIERSON | ADDRESS ON FILE |
| ALEXANDER POLSKY | ADDRESS ON FILE |
| ALEXANDER POPA | ADDRESS ON FILE |
| ALEXANDER PRUGLO | ADDRESS ON FILE |
| ALEXANDER PURDY | ADDRESS ON FILE |
| ALEXANDER QUANDT | ADDRESS ON FILE |
| ALEXANDER R RATLIFF | ADDRESS ON FILE |
| ALEXANDER R RAYDON | ADDRESS ON FILE |
| ALEXANDER REHE | ADDRESS ON FILE |
| ALEXANDER ROSIN | ADDRESS ON FILE |
| ALEXANDER ROZINOV | ADDRESS ON FILE |
| ALEXANDER S ACERO | ADDRESS ON FILE |
| ALEXANDER S HAWES | ADDRESS ON FILE |
| ALEXANDER S MAR | ADDRESS ON FILE |
| ALEXANDER S MOLNAR | ADDRESS ON FILE |
| ALEXANDER S VICENCIO | ADDRESS ON FILE |
| ALEXANDER SANTEIRO | ADDRESS ON FILE |
| ALEXANDER SHULEMOVICH | ADDRESS ON FILE |
| ALEXANDER SUDFELD | ADDRESS ON FILE |
| ALEXANDER T ANASTASI | ADDRESS ON FILE |
| ALEXANDER T BUNTING | ADDRESS ON FILE |
| ALEXANDER T STEWART | ADDRESS ON FILE |
| ALEXANDER TENT CO INC | 11035 INDIAN TRAIL DALLAS TX 75229 |
| ALEXANDER TENT RENTALS INC | 11035 INDIAN TR DALLAS TX 75229 |
| ALEXANDER TOMANOVICH | ADDRESS ON FILE |
| ALEXANDER TOTH | ADDRESS ON FILE |
| ALEXANDER V VOGT | ADDRESS ON FILE |
| ALEXANDER W BRACONSORLE | ADDRESS ON FILE |
| ALEXANDER W LOUKAS | ADDRESS ON FILE |
| ALEXANDER Y MONDLAK | ADDRESS ON FILE |
| ALEXANDER Z MARCH | ADDRESS ON FILE |
| ALEXANDER ZASLAVSKY | ADDRESS ON FILE |
| ALEXANDER, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALEXANDER, BARBARA | 6008 PROTHROW ST. FORT WORTH TX 76112 |
| ALEXANDER, BERTRAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ALEXANDER, BETTY | 12344 CO. RD. 43 ANDALUSIA AL 36421 |
| ALEXANDER, CLEOPHUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALEXANDER, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| ALEXANDER, DAVID | 1100 N. THORPE AVE. ORANGE CITY FL 32763 |
| ALEXANDER, DENNIS W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ALEXANDER, DIANE DRASS | 902 W TEMPLE ST HOUSTON TX 77009-5236 |
| ALEXANDER, ERIC | 5517 OAK GROVE RD FT WORTH TX |
| ALEXANDER, ESTHER DENICE | 1601 WILLEYS AVE MIDLAND TX 79701-5455 |
| ALEXANDER, FRANK | 2742 JEANETTA ST APT 634 HOUSTON TX 77063-8000 |
| ALEXANDER, HILMER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALEXANDER, JAMES | PO BOX 152 OAKWOOD TX 75855-0152 |
| ALEXANDER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALEXANDER, JAMES WILLIAM | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| ALEXANDER, JANE | 26415 RED CLIFF RIDGE KATY TX 77494 |
| ALEXANDER, JIMMY | 972 CYPRESS TRAIL ROCKDALE TX 76567-5242 |
| ALEXANDER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALEXANDER, KEITH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALEXANDER, KELSEY | ADDRESS ON FILE |
| ALEXANDER, RICHARD | 26415 RED CLIFF RIDGE KATY TX 77494 |
| ALEXANDER, ROBERT | C/O LIPSITZ & PONTERIO, LLC 135 DELAWARE AVENUE – 5TH FLOOR BUFFALO NY 14202 |
| ALEXANDER, SAMMIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALEXANDER, STEPHEN G | 4760 WESTFIELD DRIVE NE ATLANTA GA 30342 |
| ALEXANDER-MCDANIEL SHIRLEY | 1621 PACIFIC PL FORT WORTH TX 76112 |
| ALEXANDRA CLANCE | ADDRESS ON FILE |
| ALEXANDRA LIVADA | ADDRESS ON FILE |
| ALEXANDRA MARDAS | ADDRESS ON FILE |
| ALEXANDRA SHAABAN | ADDRESS ON FILE |
| ALEXANDRIA BURKETT | ADDRESS ON FILE |
| ALEXANDRIA GARCIA | ADDRESS ON FILE |
| ALEXANDRIA GRACE BURKETT | ADDRESS ON FILE |
| ALEXANDROS ECONOMOU & HARIKLIA ECONOMOU | ADDRESS ON FILE |
| ALEXANDROVICH, ANDREW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALEXANDRU B NAUMESCU | ADDRESS ON FILE |
| ALEXANDRU BARBULESCU | ADDRESS ON FILE |
| ALEXANROS W CONSTANTINIDES | ADDRESS ON FILE |
| ALEXIS AMARAL | ADDRESS ON FILE |
| ALEXIS BARCENAS RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS CHERN | ADDRESS ON FILE |
| ALEXIS CRETELLA | ADDRESS ON FILE |
| ALEXIS CRETELLA | ADDRESS ON FILE |
| ALEXIS CRETELLA | ADDRESS ON FILE |
| ALEXIS RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS UGALDE | ADDRESS ON FILE |
| ALEXIS V POPOV | ADDRESS ON FILE |
| ALEXNADER J WILSON | ADDRESS ON FILE |
| ALEXY M HLUHANICH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALF WALTERS | ADDRESS ON FILE |
| ALFA LAVAL INC | LONDON FISCHER LLP 59 MAIDEN LANE NEW YORK NY 10038 |
| ALFA LAVAL INC | MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL 5400 INTERNATIONAL TRADE DRIVE RICHMOND VA 23231 |
| ALFA LAVAL INC. | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| ALFA LAVAL SEPARATION INC | DEPT 3227 PO BOX 123227 DALLAS TX 75312-3227 |
| ALFA M FERRARO | ADDRESS ON FILE |
| ALFA-LAVAL SEPARATION INC | SPARE PARTS OPERATIONS 955 MEARNS RD WARMINISTER PA 18974 |
| ALFANO, ANDREW E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ALFANO, ANTHONY V | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ALFARONE, RICHARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ALFENSEN ALLAJUAN BRIGHT | ADDRESS ON FILE |
| ALFIERI, CARMINE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ALFIERI, IGNAZIO | C/O LIPSITZ & PONTERIO, LLC 135 DELAWARE AVENUE - 5TH FLOOR BUFFALO NY 14202 |
| ALFINIO CONTREAS | ADDRESS ON FILE |
| ALFONS DRESCHER | ADDRESS ON FILE |
| ALFONSAS M MAZEIKA | ADDRESS ON FILE |
| ALFONSAS MAZEIKA | ADDRESS ON FILE |
| ALFONSE J RESAVAGE | ADDRESS ON FILE |
| ALFONSINA PETERSON | ADDRESS ON FILE |
| ALFONSO ARCE | ADDRESS ON FILE |
| ALFONSO BURKE | ADDRESS ON FILE |
| ALFONSO C CUBIDES | ADDRESS ON FILE |
| ALFONSO CHAMBERS | ADDRESS ON FILE |
| ALFONSO DELAFUENTE | ADDRESS ON FILE |
| ALFONSO DIAZ | ADDRESS ON FILE |
| ALFONSO DUCREUX | ADDRESS ON FILE |
| ALFONSO DUCREUX ACRE | ADDRESS ON FILE |
| ALFONSO GALZARANO | ADDRESS ON FILE |
| ALFONSO GARZA | ADDRESS ON FILE |
| ALFONSO GARZA | ADDRESS ON FILE |
| ALFONSO GIANSANTI | ADDRESS ON FILE |
| ALFONSO GONZALES | ADDRESS ON FILE |
| ALFONSO HERRERA | ADDRESS ON FILE |
| ALFONSO M BERNABE JR | ADDRESS ON FILE |
| ALFONSO M MENDOZA | ADDRESS ON FILE |
| ALFONSO MARINA | ADDRESS ON FILE |
| ALFONSO P RAMERIEZ | ADDRESS ON FILE |
| ALFONSO PADILLA HERNANDES | ADDRESS ON FILE |
| ALFONSO RANGEL | ADDRESS ON FILE |
| ALFONSO VELAZQUEZ | ADDRESS ON FILE |
| ALFONSO, LOUIS | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| ALFONZO HENNIGAN | ADDRESS ON FILE |
| ALFONZO HENNIGAN | ADDRESS ON FILE |
| ALFORD A KELLER | ADDRESS ON FILE |
| ALFORD INVESTMENTS | PO BOX 67 HENDERSON TX 75652 |
| ALFORD L FLANAGAN | ADDRESS ON FILE |
| ALFORD MEDIA SERVICES INC | 296 FREEPORT PKY COPPELL TX 75019 |
| ALFORD, BERNICE | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |

| Claim Name | Address Information |
| --- | --- |
| ALFORD, LANDON | ADDRESS ON FILE |
| ALFORD, PRENTISS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALFORD, THOMAS | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| ALFORD, WENDELL J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALFORDS WAREHOUSE | PO BOX 225088 DALLAS TX 75265 |
| ALFRED A BARTKIEWICZ JR | ADDRESS ON FILE |
| ALFRED A CHAMPAGNE | ADDRESS ON FILE |
| ALFRED A COPPOLA | ADDRESS ON FILE |
| ALFRED A REYES | ADDRESS ON FILE |
| ALFRED A SANCHEZ JR | ADDRESS ON FILE |
| ALFRED A SCALZA | ADDRESS ON FILE |
| ALFRED ABRAHAMSEN | ADDRESS ON FILE |
| ALFRED ALVAREZ | ADDRESS ON FILE |
| ALFRED AUGUSTE | ADDRESS ON FILE |
| ALFRED B CALSETTA | ADDRESS ON FILE |
| ALFRED BARNES | ADDRESS ON FILE |
| ALFRED BERUTTI | ADDRESS ON FILE |
| ALFRED BODDY | ADDRESS ON FILE |
| ALFRED C MARANE | ADDRESS ON FILE |
| ALFRED C NEWBATT | ADDRESS ON FILE |
| ALFRED C ROBINSON | ADDRESS ON FILE |
| ALFRED CAMUSO | ADDRESS ON FILE |
| ALFRED CEVALLOS | ADDRESS ON FILE |
| ALFRED CONTRERA | ADDRESS ON FILE |
| ALFRED D BARNABEI | ADDRESS ON FILE |
| ALFRED D DELEON | ADDRESS ON FILE |
| ALFRED D LU | ADDRESS ON FILE |
| ALFRED E BAKER | ADDRESS ON FILE |
| ALFRED E COPELAND | ADDRESS ON FILE |
| ALFRED E ENGLEBRIGHT | ADDRESS ON FILE |
| ALFRED E MOYLE | ADDRESS ON FILE |
| ALFRED E NASSAR | ADDRESS ON FILE |
| ALFRED E SANCHEZ | ADDRESS ON FILE |
| ALFRED E SAUCIER | ADDRESS ON FILE |
| ALFRED E SCHILLER | ADDRESS ON FILE |
| ALFRED E VALENTI | ADDRESS ON FILE |
| ALFRED E YESKE | ADDRESS ON FILE |
| ALFRED F BELTS | ADDRESS ON FILE |
| ALFRED F DEMARINIS | ADDRESS ON FILE |
| ALFRED F DIMON | ADDRESS ON FILE |
| ALFRED F MAYER | ADDRESS ON FILE |
| ALFRED F MORROCCO | ADDRESS ON FILE |
| ALFRED FALK | ADDRESS ON FILE |
| ALFRED FAUBION | ADDRESS ON FILE |
| ALFRED G DEMENNA | ADDRESS ON FILE |
| ALFRED G DICK | ADDRESS ON FILE |
| ALFRED G JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALFRED G KUTOWY | ADDRESS ON FILE |
| ALFRED GERBS | ADDRESS ON FILE |
| ALFRED GODINEZ | ADDRESS ON FILE |
| ALFRED GORE | ADDRESS ON FILE |
| ALFRED GRIMM | ADDRESS ON FILE |
| ALFRED H AHRENS | ADDRESS ON FILE |
| ALFRED H AUBIN | ADDRESS ON FILE |
| ALFRED H COTE | ADDRESS ON FILE |
| ALFRED H JEPSON | ADDRESS ON FILE |
| ALFRED H LINDHOLM | ADDRESS ON FILE |
| ALFRED H PIEL | ADDRESS ON FILE |
| ALFRED HAHNL | ADDRESS ON FILE |
| ALFRED HALLMAN | ADDRESS ON FILE |
| ALFRED HEINISCH | ADDRESS ON FILE |
| ALFRED IP | ADDRESS ON FILE |
| ALFRED J CHRISTENSON | ADDRESS ON FILE |
| ALFRED J GIURLANDO | ADDRESS ON FILE |
| ALFRED J HAEDGE JR | ADDRESS ON FILE |
| ALFRED J KATSKI | ADDRESS ON FILE |
| ALFRED J MAGYAR | ADDRESS ON FILE |
| ALFRED J MAJOR | ADDRESS ON FILE |
| ALFRED J MICHALSKI | ADDRESS ON FILE |
| ALFRED J PETER | ADDRESS ON FILE |
| ALFRED J RASCOLL | ADDRESS ON FILE |
| ALFRED J WATKINS | ADDRESS ON FILE |
| ALFRED JONES | ADDRESS ON FILE |
| ALFRED JONES | ADDRESS ON FILE |
| ALFRED K GRICE | ADDRESS ON FILE |
| ALFRED KELLENBERGER | ADDRESS ON FILE |
| ALFRED L BOOTH | ADDRESS ON FILE |
| ALFRED L COWAN | ADDRESS ON FILE |
| ALFRED L NATTER | ADDRESS ON FILE |
| ALFRED L PARME | ADDRESS ON FILE |
| ALFRED LEONARD | ADDRESS ON FILE |
| ALFRED LOPEZ | ADDRESS ON FILE |
| ALFRED LYNN DRAPER | ADDRESS ON FILE |
| ALFRED M & VERA REDFEARN | ADDRESS ON FILE |
| ALFRED M BELCHER | ADDRESS ON FILE |
| ALFRED M BRAASCH | ADDRESS ON FILE |
| ALFRED M DEUTSCH | ADDRESS ON FILE |
| ALFRED M HARWOOD | ADDRESS ON FILE |
| ALFRED MAHLMANN | ADDRESS ON FILE |
| ALFRED MUNOZ | ADDRESS ON FILE |
| ALFRED N LINKOUS | ADDRESS ON FILE |
| ALFRED O'NEILL | ADDRESS ON FILE |
| ALFRED P BUCKNER II | ADDRESS ON FILE |
| ALFRED P DUGAS | ADDRESS ON FILE |
| ALFRED P GLADKOWSKI | ADDRESS ON FILE |
| ALFRED P MABEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALFRED P MASSENGALE | ADDRESS ON FILE |
| ALFRED P TOSTEVIN | ADDRESS ON FILE |
| ALFRED PIENTOK | ADDRESS ON FILE |
| ALFRED R CAPONE | ADDRESS ON FILE |
| ALFRED R COSTELLO | ADDRESS ON FILE |
| ALFRED R COTHAM JR | ADDRESS ON FILE |
| ALFRED R INSIGNARES | ADDRESS ON FILE |
| ALFRED RAY WHEELER | ADDRESS ON FILE |
| ALFRED REAVES | ADDRESS ON FILE |
| ALFRED RICHARD EMIL KNETIG JR | ADDRESS ON FILE |
| ALFRED S BIEN | ADDRESS ON FILE |
| ALFRED S CO | ADDRESS ON FILE |
| ALFRED S LANE | ADDRESS ON FILE |
| ALFRED S LEUNG | ADDRESS ON FILE |
| ALFRED S PANTALENONE | ADDRESS ON FILE |
| ALFRED SCOTT | ADDRESS ON FILE |
| ALFRED SMITH | ADDRESS ON FILE |
| ALFRED STUBBEMAN | ADDRESS ON FILE |
| ALFRED T BANGWA | ADDRESS ON FILE |
| ALFRED T BENTON | ADDRESS ON FILE |
| ALFRED T RUF | ADDRESS ON FILE |
| ALFRED T TAYLOR | ADDRESS ON FILE |
| ALFRED TURNER | ADDRESS ON FILE |
| ALFRED W BAECHT | ADDRESS ON FILE |
| ALFRED W BLASS | ADDRESS ON FILE |
| ALFRED W BROOK | ADDRESS ON FILE |
| ALFRED W OLSEN | ADDRESS ON FILE |
| ALFRED W OLSON | ADDRESS ON FILE |
| ALFRED WILKERSON | ADDRESS ON FILE |
| ALFRED WILLIAM SHAW | ADDRESS ON FILE |
| ALFRED YESKE | ADDRESS ON FILE |
| ALFREDA A LAMB | ADDRESS ON FILE |
| ALFREDA ANN LAMB | ADDRESS ON FILE |
| ALFREDA C CROOKS | ADDRESS ON FILE |
| ALFREDA V SYDOR | ADDRESS ON FILE |
| ALFREDIA R ROBINSON | ADDRESS ON FILE |
| ALFREDO C LAGMAY | ADDRESS ON FILE |
| ALFREDO COLUCCI | ADDRESS ON FILE |
| ALFREDO F CIFUENTES | ADDRESS ON FILE |
| ALFREDO GAMBOA | ADDRESS ON FILE |
| ALFREDO GARCIA | ADDRESS ON FILE |
| ALFREDO GARCIA | ADDRESS ON FILE |
| ALFREDO J OLMSTEAD | ADDRESS ON FILE |
| ALFREDO J TAPIA | ADDRESS ON FILE |
| ALFREDO M FERNANDEZ | ADDRESS ON FILE |
| ALFREDO MARTINEZ | ADDRESS ON FILE |
| ALFREDO MARTINEZ JR | ADDRESS ON FILE |
| ALFREDO MILJARES CASTILLO | ADDRESS ON FILE |
| ALFREDO P LOZADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALFREDO REYES | ADDRESS ON FILE |
| ALFREDO ROMERO | ADDRESS ON FILE |
| ALFREDS IVE | ADDRESS ON FILE |
| ALFRENSHA COLEMAN | ADDRESS ON FILE |
| ALFRIDA L FOX | ADDRESS ON FILE |
| ALGER B BREEDING | ADDRESS ON FILE |
| ALGIRDAS CESNAVICIUS | ADDRESS ON FILE |
| ALGIS K NORVILA | ADDRESS ON FILE |
| ALGON WILSON | ADDRESS ON FILE |
| ALI AL SALIM | ADDRESS ON FILE |
| ALI F SYED | ADDRESS ON FILE |
| ALI HAGHIPOUR | ADDRESS ON FILE |
| ALI HAGHIPOUR | ADDRESS ON FILE |
| ALI HAMAD ALRADWAN | ADDRESS ON FILE |
| ALI J NAJEM | ADDRESS ON FILE |
| ALI M EGAP | ADDRESS ON FILE |
| ALI M TAHA | ADDRESS ON FILE |
| ALI MAHBOB-ZADEH | ADDRESS ON FILE |
| ALI MUSTANSIR | ADDRESS ON FILE |
| ALI O AL-DIJAILI | ADDRESS ON FILE |
| ALI R HANGUL | ADDRESS ON FILE |
| ALI TANHA | ADDRESS ON FILE |
| ALI TAVAKOLI | ADDRESS ON FILE |
| ALI ZAHER ENTERPRISES LLC | 6333 EAST MOCKINGBIRD LANE SUITE 147 PMB 876 DALLAS TX 75214 |
| ALI ZAHER ENTERPRISES LLC | 6333 EAST MOCKINGBIRD LN STE 147 DALLAS TX 75214 |
| ALI, ANTHONY JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ALI, IMAN | 2036 BEDFORD RD BEDFORD TX 76021-5709 |
| ALIBUTOD, LUISITO J | 181-44 KRUGER ROAD JAMAICA NY 11432 |
| ALICE A WHITE | ADDRESS ON FILE |
| ALICE ALLISON | ADDRESS ON FILE |
| ALICE ANN BRUNZELL | ADDRESS ON FILE |
| ALICE ARMSTRONG | ADDRESS ON FILE |
| ALICE B GREY | ADDRESS ON FILE |
| ALICE B KOLACINSKI | ADDRESS ON FILE |
| ALICE B MAURO | ADDRESS ON FILE |
| ALICE B MCKAY | ADDRESS ON FILE |
| ALICE BARNWELL | ADDRESS ON FILE |
| ALICE BARRIENTOS | ADDRESS ON FILE |
| ALICE BODIEN | ADDRESS ON FILE |
| ALICE BOUCHARD | ADDRESS ON FILE |
| ALICE BRENNAN | ADDRESS ON FILE |
| ALICE BRUNZELL | ADDRESS ON FILE |
| ALICE C GOSSETT | ADDRESS ON FILE |
| ALICE C NEWELL | ADDRESS ON FILE |
| ALICE C WASHBURN | ADDRESS ON FILE |
| ALICE CATHOLENE GOSSETT | ADDRESS ON FILE |
| ALICE DABBS | ADDRESS ON FILE |
| ALICE E BROWN | ADDRESS ON FILE |
| ALICE E HAUGHWOUT | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ALICE E LINDSAY | ADDRESS ON FILE |
| ALICE ELIZABETH BAW | 1830 MIGNON MEMPHIS TN 38107 |
| ALICE F BRUNK | ADDRESS ON FILE |
| ALICE F NETTLES | ADDRESS ON FILE |
| ALICE F REED | ADDRESS ON FILE |
| ALICE FANELLI | ADDRESS ON FILE |
| ALICE FRAILEY | ADDRESS ON FILE |
| ALICE G BRIODY | ADDRESS ON FILE |
| ALICE G MCCLELLAND | ADDRESS ON FILE |
| ALICE GEE | HAWKINS PARNELL THACKSON & YOUNG, LLP EDWARD SLAUGHTER 4514 COLE AVE, SUITE 500 DALLAS TX 75205 |
| ALICE GEE | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC; BRIAN J. COOKE ONE COURT STREET ALTON IL 62002 |
| ALICE GOSSETT | ADDRESS ON FILE |
| ALICE H ADAMS | ADDRESS ON FILE |
| ALICE H TIMPER | ADDRESS ON FILE |
| ALICE I CARTER | ADDRESS ON FILE |
| ALICE J ARMSTRONG | ADDRESS ON FILE |
| ALICE J BENNETT | ADDRESS ON FILE |
| ALICE J CAMMISO | ADDRESS ON FILE |
| ALICE J CARDELL | ADDRESS ON FILE |
| ALICE J CASTO | ADDRESS ON FILE |
| ALICE J CLARK | ADDRESS ON FILE |
| ALICE J ESPOSITO | ADDRESS ON FILE |
| ALICE J GROUT | ADDRESS ON FILE |
| ALICE J MILLAN | ADDRESS ON FILE |
| ALICE J PARASCONDOLA | ADDRESS ON FILE |
| ALICE K LEE | ADDRESS ON FILE |
| ALICE KING | ADDRESS ON FILE |
| ALICE L LEAGUE | 109 ARCHER ST WHITE OAK TX 75693 |
| ALICE L SEARCY | ADDRESS ON FILE |
| ALICE L WANKET | ADDRESS ON FILE |
| ALICE LEE LEAGUE | ADDRESS ON FILE |
| ALICE LOUISE HERTZOG | ADDRESS ON FILE |
| ALICE M ANDRIACH | ADDRESS ON FILE |
| ALICE M APPLEGATE | ADDRESS ON FILE |
| ALICE M CALLAHAN | ADDRESS ON FILE |
| ALICE M CROZIER | ADDRESS ON FILE |
| ALICE M FARNHAM | ADDRESS ON FILE |
| ALICE M HARMON | ADDRESS ON FILE |
| ALICE M MALLOY | ADDRESS ON FILE |
| ALICE M MCCULLAR | ADDRESS ON FILE |
| ALICE M MCSHANE | ADDRESS ON FILE |
| ALICE M MIELE | ADDRESS ON FILE |
| ALICE M MORGAN | ADDRESS ON FILE |
| ALICE M OLPIN | ADDRESS ON FILE |
| ALICE M PRITCHARD | ADDRESS ON FILE |
| ALICE M SMITH | ADDRESS ON FILE |
| ALICE M SULLIVAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALICE MARIE STONE MCGILL | ADDRESS ON FILE |
| ALICE MCCULLAR | ADDRESS ON FILE |
| ALICE MURPHY | ADDRESS ON FILE |
| ALICE NGUYEN | ADDRESS ON FILE |
| ALICE P THOMPSON | ADDRESS ON FILE |
| ALICE P TIGHE | ADDRESS ON FILE |
| ALICE PEARL FREEMAN | ADDRESS ON FILE |
| ALICE PROKOPIK | ADDRESS ON FILE |
| ALICE R GOLDIE | ADDRESS ON FILE |
| ALICE R LINDEN | ADDRESS ON FILE |
| ALICE REGAN | ADDRESS ON FILE |
| ALICE ROBERTS | ADDRESS ON FILE |
| ALICE ROBINSON | ADDRESS ON FILE |
| ALICE RODRIGUEZ | ADDRESS ON FILE |
| ALICE S EAVES | ADDRESS ON FILE |
| ALICE SCOTT | ADDRESS ON FILE |
| ALICE SMITH | ADDRESS ON FILE |
| ALICE SPEARMAN | ADDRESS ON FILE |
| ALICE SPEER | ADDRESS ON FILE |
| ALICE STONE | ADDRESS ON FILE |
| ALICE SUGGS | ADDRESS ON FILE |
| ALICE T SALAS | ADDRESS ON FILE |
| ALICE T. BLUME | ADDRESS ON FILE |
| ALICE TABOR | ADDRESS ON FILE |
| ALICE TABOR | ADDRESS ON FILE |
| ALICE TURNER ET AL C/- ADINA CEMETARY | ASSOCIATION RR 1 BOX 290BB LEXINGTON TX 78947 |
| ALICE TURNER ET AL C/- IDA LORENE | BEAUCHAMP 2158 CR 302 ELGIN TX 78621 |
| ALICE TURNER ET AL C/- RONALD P MCDAVID | 16817-7 WEISS LN PFLUGERVILLE TX 78660 |
| ALICE TURNER ET AL C/- SIDNEY P MCDAVID | 811 WOODLAND DR SEABROOK TX 77586 |
| ALICE V CIAGO | ADDRESS ON FILE |
| ALICE V QUINN | ADDRESS ON FILE |
| ALICE VIEIRA | ADDRESS ON FILE |
| ALICE WESTFALL | ADDRESS ON FILE |
| ALICE WHITE | ADDRESS ON FILE |
| ALICE WHITTEN | ADDRESS ON FILE |
| ALICE WHITTINGHAM | ADDRESS ON FILE |
| ALICE WILLIAMS | ADDRESS ON FILE |
| ALICE WOMACK | ADDRESS ON FILE |
| ALICE WRIGHT ALLEN | ADDRESS ON FILE |
| ALICE Z CHEN | ADDRESS ON FILE |
| ALICE-LEONE GARNIER | ADDRESS ON FILE |
| ALICIA A ABT | ADDRESS ON FILE |
| ALICIA ANN FREEMAN | ADDRESS ON FILE |
| ALICIA BROWN | ADDRESS ON FILE |
| ALICIA CRUZ LIRA | ADDRESS ON FILE |
| ALICIA D ADAPON | ADDRESS ON FILE |
| ALICIA DUNCAN | ADDRESS ON FILE |
| ALICIA E LAUGHREY | ADDRESS ON FILE |
| ALICIA E. NEYSMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALICIA ESPINOSA MELENDEZ | ADDRESS ON FILE |
| ALICIA FREEMAN | ADDRESS ON FILE |
| ALICIA G HENDERSON | ADDRESS ON FILE |
| ALICIA HUTTON | ADDRESS ON FILE |
| ALICIA JOHNSON | ADDRESS ON FILE |
| ALICIA JORDAN | ADDRESS ON FILE |
| ALICIA K KULP | ADDRESS ON FILE |
| ALICIA KORFF | ADDRESS ON FILE |
| ALICIA MALONE | ADDRESS ON FILE |
| ALICIA MARIE BALLESTEROS | ADDRESS ON FILE |
| ALICIA MCNEIL | ADDRESS ON FILE |
| ALICIA NORMAN | ADDRESS ON FILE |
| ALICIA P BARONE | ADDRESS ON FILE |
| ALICIA R MIDDENTS | ADDRESS ON FILE |
| ALICIA RODRIGUEZ | ADDRESS ON FILE |
| ALICIA T COCO | ADDRESS ON FILE |
| ALICIA VANWIE | ADDRESS ON FILE |
| ALICIA ZAYAS | ADDRESS ON FILE |
| ALIDA CAPO | ADDRESS ON FILE |
| ALIDA M KOEPPEL | ADDRESS ON FILE |
| ALIEKSIUK, IULIIA | HOUSTON OPERA 510 PRESTON ST HOUSTON TX 77002 |
| ALIGNMENT SUPPLIES INC | 1681 LANCE POINTE RD SUITE 2 MAUMEE OH 43537 |
| ALIMAK HEK INC | P.O. BOX 120226 DEPT 0226 DALLAS TX 75312 |
| ALIMAK HEK INC | 16920 TEXAS AVE STE C14 WEBSTER TX 77598 |
| ALIMAK HEK INC | 12552 GALVESTON ROAD A160 WEBSTER TX 77598 |
| ALIMAK HEK INC | 12552 GALVESTON RD SUITE A 160 WEBSTER TX 77598 |
| ALIMAK HEK INC | 25 BROOK STREET, SUITE 200 SHELTON CT 06484 |
| ALIMAK HEK INC | 8400 VILLA DR HOUSTON TX 77061 |
| ALIMAK HEK INC | DEPT 0226 PO BOX 120226 DALLAS TX 75312-0226 |
| ALIMAMY KARGBO | ADDRESS ON FILE |
| ALIMO, ANTHONY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALIMO, JOHN J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALIMO, VINCENT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALIMO, VINCENT H, PR OF THE | ESTATE OF SANTO ALIMO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALIN MACHINING CO INC | DBA POWER PLANT SERVICES 3131 W SOFFEL AVE MELROSE PARK IL 60160 |
| ALINA CHABAN | ADDRESS ON FILE |
| ALINA DUCHESNE | ADDRESS ON FILE |
| ALINE B ARNOLD | ADDRESS ON FILE |
| ALINE B ARNOLD | ADDRESS ON FILE |
| ALINE LEWIS HINTON | ADDRESS ON FILE |
| ALINE M MCKAY | ADDRESS ON FILE |
| ALIPERTI, LOUIS M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ALIREZA DJAVIDFAR | ADDRESS ON FILE |
| ALIREZA E TAJBAKHSH | ADDRESS ON FILE |
| ALIS TURAN | ADDRESS ON FILE |
| ALISA BUTCHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALISA CHERELLE GALPIN | ADDRESS ON FILE |
| ALISA GALPIN | ADDRESS ON FILE |
| ALISA J ANDERSON | ADDRESS ON FILE |
| ALISA MUSTO | ADDRESS ON FILE |
| ALISA R HAWKINS | ADDRESS ON FILE |
| ALISA YOUNG | ADDRESS ON FILE |
| ALISHA A GREEN | ADDRESS ON FILE |
| ALISHA G WORLEY | ADDRESS ON FILE |
| ALISHA M SMITH | ADDRESS ON FILE |
| ALISHA MARIE STALLARD | ADDRESS ON FILE |
| ALISHA POE | ADDRESS ON FILE |
| ALISIA GARRETT | ADDRESS ON FILE |
| ALISIA MAE GARRETT | ADDRESS ON FILE |
| ALISON CONTROL INC | 35 DANIEL ROAD WEST FAIRFIELD NJ 07004 |
| ALISON CONTROL INC | PO BOX 11016 FAIRFIELD NJ 07004 |
| ALISON DIMILTE | ADDRESS ON FILE |
| ALISON E STRICKLAND | ADDRESS ON FILE |
| ALISON FAIR | ADDRESS ON FILE |
| ALISON K MANGAN | ADDRESS ON FILE |
| ALISON KRAFFT REMPEL | ADDRESS ON FILE |
| ALISON M FRITSCHY | ADDRESS ON FILE |
| ALISON MELLON | ADDRESS ON FILE |
| ALISON MELLON | ADDRESS ON FILE |
| ALISON MELLON | ADDRESS ON FILE |
| ALISON MELLON | ADDRESS ON FILE |
| ALISON S GOULD | ADDRESS ON FILE |
| ALISSA N DOLDERER | ADDRESS ON FILE |
| ALISSON, JAMES | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| ALISUAT AKPINAR | ADDRESS ON FILE |
| ALIU, MICHAEL | 12484 ABRAMS RD APT  1726 DALLAS TX 75243-3066 |
| ALIU, SKENDER | 8761 ROYALWOOD DR FORT WORTH TX 76131-3371 |
| ALIX M ELKINS | ADDRESS ON FILE |
| ALIXPARTNERS LLP | ATTN: GENERAL COUNSEL 2000 TOWN CENTER STE 2400 SOUTHFIELD MI 48075 |
| ALKOS G GIAGTZIS | ADDRESS ON FILE |
| ALL ACQUISITIONS LLC | 1000 SIX PPG PL PITTSBURGH PA 15222 |
| ALL ACQUISITIONS LLC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| ALL AMERICAN APPLIANCE | 3510 HWY 79 S HENDERSON TX 75654 |
| ALL AMERICAN LOCKSMITH | PO BOX 851131 MESQUITE TX 75185-1131 |
| ALL IN ONE PRINTING LLC | ROCKDALE TX 76567 |
| ALL PETS ANIMAL HOSPITAL LLC | 24221 KINGSLAND BLVD KATY TX 77494 |
| ALL PRE PAID CARDS&ELECTRIC | 11850 BISSONNET G241 HOUSTON TX 77099 |
| ALL PRO AUTOMOTIVE | 701 HWY 79 N HENDERSON TX 75652 |
| ALL SAINTS EPISCOPAL SCHOOL | 2695 S SW LOOP 323 TYLER TX 75701 |
| ALL SPORT MEDIA SERVICE INC | PO BOX 1028 GRANBURY TX 76048 |
| ALL STARS EMBROIDERY | 6815 US HWY 79 S BECKVILLE TX 75631 |
| ALL STARS EMBROIDERY | MICHELLE BUCHANAN 6815 US HWY 79 SOUTH BECKVILLE TX 75631 |
| ALL STATE INDUSTRIES INC | 520 SOUTH 18TH STREET WEST DES MOINES IA 50265-5532 |
| ALL TEX LIFTS | A DIVISION OF NORTHSTAR EQUIPMENT 113 E HUDGINS ST GRAPEVINE TX 76051 |

| Claim Name | Address Information |
| --- | --- |
| ALL-STATE BELTING CO | 520 S 18TH ST WEST DES MOINES IA 50265-5532 |
| ALL-STATE BELTING LLC | 1400 LAKEWAY DR LEWISVILLE TX 75057 |
| ALLA AL HABIB | ADDRESS ON FILE |
| ALLAGASH INTERNATIONAL | 1000 RIVERSIDE ST PORTLAND ME 04103 |
| ALLAGASH INTERNATIONAL | 70 INGERSOL DR PORTLAND ME 04103-1093 |
| ALLAINCE TH LLC | DBA MILAGRO PLAZA APARTMENTS 6500 DUNLAP HOUSTON TX 77081 |
| ALLAIRE, CHRISTOPHER | 6609 VICTORIA AVE NORTH RICHLAND HILLS TX 76180-8113 |
| ALLAMON, GREGORY | 38 LOCUST AVENUE HERSHEY PA 17033 |
| ALLAN ARTHUR EKDAHL | ADDRESS ON FILE |
| ALLAN AUSTIN | ADDRESS ON FILE |
| ALLAN B ALEXANDER | ADDRESS ON FILE |
| ALLAN B BONNER III | ADDRESS ON FILE |
| ALLAN B CHARTRAND | ADDRESS ON FILE |
| ALLAN B JOHNSON | ADDRESS ON FILE |
| ALLAN BURKE | ADDRESS ON FILE |
| ALLAN BURROUGH | ADDRESS ON FILE |
| ALLAN C WILLS | ADDRESS ON FILE |
| ALLAN D KUEHNE | ADDRESS ON FILE |
| ALLAN D VANDYKE | ADDRESS ON FILE |
| ALLAN DOSS MILLER | ADDRESS ON FILE |
| ALLAN E BURR | ADDRESS ON FILE |
| ALLAN FREDERICK MOORE | ADDRESS ON FILE |
| ALLAN G LOZIER TRUST | ADDRESS ON FILE |
| ALLAN GILLMORE | ADDRESS ON FILE |
| ALLAN GLASS | ADDRESS ON FILE |
| ALLAN H RADER | ADDRESS ON FILE |
| ALLAN H TRUSTDORF | ADDRESS ON FILE |
| ALLAN H WERN | ADDRESS ON FILE |
| ALLAN HARROP | ADDRESS ON FILE |
| ALLAN HUGART | ADDRESS ON FILE |
| ALLAN J DUGGAN | ADDRESS ON FILE |
| ALLAN J FRAIN | ADDRESS ON FILE |
| ALLAN J GLASS | ADDRESS ON FILE |
| ALLAN J GLASS | ADDRESS ON FILE |
| ALLAN J MORRISON | ADDRESS ON FILE |
| ALLAN J SIROTA | ADDRESS ON FILE |
| ALLAN JEFFERIES KOENIG | ADDRESS ON FILE |
| ALLAN K SMITH | ADDRESS ON FILE |
| ALLAN KUEHNE | ADDRESS ON FILE |
| ALLAN L GUELLER | ADDRESS ON FILE |
| ALLAN LAYMAN | ADDRESS ON FILE |
| ALLAN LYNCH | ADDRESS ON FILE |
| ALLAN M HEEP | ADDRESS ON FILE |
| ALLAN MCANALLY | ADDRESS ON FILE |
| ALLAN MILLER | ADDRESS ON FILE |
| ALLAN N SELF | ADDRESS ON FILE |
| ALLAN PANGELINAN | ADDRESS ON FILE |
| ALLAN R FAULK | ADDRESS ON FILE |
| ALLAN R LANE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALLAN R NORDLUND | ADDRESS ON FILE |
| ALLAN ROBERT MARTIN | ADDRESS ON FILE |
| ALLAN ROBERT S. | 223 SO. TURNER ST. SIOUX CITY IA 51103 |
| ALLAN SMITH | ADDRESS ON FILE |
| ALLAN STEPHEN CHERRY | ADDRESS ON FILE |
| ALLAN THOMAS | ADDRESS ON FILE |
| ALLAN V MOORE | ADDRESS ON FILE |
| ALLAN W GREENE | ADDRESS ON FILE |
| ALLAN W LUNDSTROM | ADDRESS ON FILE |
| ALLAN W SHUMAKER | ADDRESS ON FILE |
| ALLAN WAYNE NELMS | ADDRESS ON FILE |
| ALLAN WEITZENHOFFER | ADDRESS ON FILE |
| ALLAN YORDI MONARRES | ADDRESS ON FILE |
| ALLAN, JACOB | 2702 A STREET MCKEESPORT PA 15133 |
| ALLAN, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALLAN, RENEE JUNE | 223 SOUTH TURNER STREET SIOUX CITY IA 51103 |
| ALLANGE, WALTER | 41 JOHNSON RD. TYLERTOWN MS 39667 |
| ALLANGE, WALTER K | 41 JOHNSON RD TYLERTOWN MS 39667 |
| ALLATIA H CRISWELL | ADDRESS ON FILE |
| ALLCONECT INC | GENERAL COUNSEL FOUR COURSE PARKWAY SUITE 410 ATLANTA GA 30328 |
| ALLCONNECT INC | FOUR COURSE PARKWAY ATLANTA GA 30328 |
| ALLCONNECT INC | 980 HAMMOND DR STE 1000 ATLANTA GA 30328-8187 |
| ALLCONNECT INC | PO BOX 731394 DALLAS TX 75373-1394 |
| ALLDREDGE, WARREN R | 5901 RAZA RD. PEARLAND TX 77584 |
| ALLEASIE NADINE TITUS GIBBS | ALLIANCEBERNSTEIN MANAGED ACCOUNTS P.O. BOX 786009 SAN ANTONIO TX 78278-6009 |
| ALLEGHENY INTERNATIONAL | LANDSIDE TERMINAL, 4TH FLOOR, MEZZ PO BOX 12370 PITTSBURG PA 15231-0370 |
| ALLEGHENY INTERNATIONAL INC | PO BOX 456 PITTSBURGH PA 15230 |
| ALLEGHENY LUDLUM LLC | 100 RIVER ROAD BRACKENRIDGE PA 15014-1597 |
| ALLEGRO DEVELOPMENT CORPORATION | 1445 ROSS AVE, STE 2200 DALLAS TX 75202 |
| ALLEN   SELIN | ADDRESS ON FILE |
| ALLEN A EYLER | ADDRESS ON FILE |
| ALLEN A GARNER | ADDRESS ON FILE |
| ALLEN A TEHRANIAN | ADDRESS ON FILE |
| ALLEN A WILSON | ADDRESS ON FILE |
| ALLEN AIRCRAFT PRODUCTS INC | 6768 WOODBINE AVENUE RAVENNA OH 44266 |
| ALLEN ANDERSON | ADDRESS ON FILE |
| ALLEN ATKINSON | ADDRESS ON FILE |
| ALLEN B CHESTOSKI | ADDRESS ON FILE |
| ALLEN B GAY | ADDRESS ON FILE |
| ALLEN B RABY | ADDRESS ON FILE |
| ALLEN B SMITH | ADDRESS ON FILE |
| ALLEN B SMITH | ADDRESS ON FILE |
| ALLEN BAUGHMAN | ADDRESS ON FILE |
| ALLEN BLAKE THOMAS | ADDRESS ON FILE |
| ALLEN BRADLEY | ADDRESS ON FILE |
| ALLEN BRADLEY CO INC | 8040 EXCELSIOR DR STE 200 MADISON WI 53717 |
| ALLEN BRADLEY CO INC | MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP, N/K/A ROCKWELL AUTOMATION, INC. WALL STREET PLAZA, 24TH FLR, 88 PINE ST NEW YORK NY 10005 |

| Claim Name | Address Information |
| --- | --- |
| ALLEN BRANCH CHILDRESS JR | ADDRESS ON FILE |
| ALLEN BREWSTER | ADDRESS ON FILE |
| ALLEN BUCKWALD | ADDRESS ON FILE |
| ALLEN C HUMBOLT | ADDRESS ON FILE |
| ALLEN C SUCHKO | ADDRESS ON FILE |
| ALLEN CAMPBELL | ADDRESS ON FILE |
| ALLEN CASEY | ADDRESS ON FILE |
| ALLEN CHILDRESS | ADDRESS ON FILE |
| ALLEN COMMUNITY OUTREACH | 801 E MAIN ST ALLEN TX 75002 |
| ALLEN COMMUNITY OUTREACH | INFORMATION REFERRAL 901 EAST MAIN STREET ALLEN TX 75002 |
| ALLEN COOK | ADDRESS ON FILE |
| ALLEN CRISE | ADDRESS ON FILE |
| ALLEN CROSS | ADDRESS ON FILE |
| ALLEN CUMMINGS | ADDRESS ON FILE |
| ALLEN CURLES | ADDRESS ON FILE |
| ALLEN DALE CHUDEJ | ADDRESS ON FILE |
| ALLEN DALE MCGRAW | ADDRESS ON FILE |
| ALLEN DALE MCGRAW | ADDRESS ON FILE |
| ALLEN DAVIS | ADDRESS ON FILE |
| ALLEN DAVIS | ADDRESS ON FILE |
| ALLEN DROZDOWSKI | ADDRESS ON FILE |
| ALLEN DYER | ADDRESS ON FILE |
| ALLEN E BOYCE | ADDRESS ON FILE |
| ALLEN E BROUTHERS | ADDRESS ON FILE |
| ALLEN E DAVIS | ADDRESS ON FILE |
| ALLEN E FISHER | ADDRESS ON FILE |
| ALLEN E MOORE | ADDRESS ON FILE |
| ALLEN E SEUTTER | ADDRESS ON FILE |
| ALLEN EDENSO | ADDRESS ON FILE |
| ALLEN ELECTRIC | 400 HOPPY HOPKINS DR. VIVIAN LA 71082 |
| ALLEN ELLIOTT | ADDRESS ON FILE |
| ALLEN ELLIOTT | ADDRESS ON FILE |
| ALLEN FREEMAN | ADDRESS ON FILE |
| ALLEN G CAREY | ADDRESS ON FILE |
| ALLEN G L YUAN | ADDRESS ON FILE |
| ALLEN GRANTHAM DODGEN | ADDRESS ON FILE |
| ALLEN GRIFFITH | ADDRESS ON FILE |
| ALLEN H BURKHALTER | ADDRESS ON FILE |
| ALLEN H CHEN | ADDRESS ON FILE |
| ALLEN H KUFERT | ADDRESS ON FILE |
| ALLEN HALEGUA | ADDRESS ON FILE |
| ALLEN HANKINS | ADDRESS ON FILE |
| ALLEN HAYES | ADDRESS ON FILE |
| ALLEN HILL ENTERTAINMENT | PO BOX 8635 HOUSTON TX 77249-8635 |
| ALLEN ISD | 612 E. BETHANY DRIVE ALLEN TX 75002 |
| ALLEN J ADAMS | ADDRESS ON FILE |
| ALLEN J ANDERSON | ADDRESS ON FILE |
| ALLEN J BROUSSARD | ADDRESS ON FILE |
| ALLEN J BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALLEN J BROWN | ADDRESS ON FILE |
| ALLEN J EPSTEIN | ADDRESS ON FILE |
| ALLEN J GALLOGLY | ADDRESS ON FILE |
| ALLEN J GARY | ADDRESS ON FILE |
| ALLEN J GLASS | ADDRESS ON FILE |
| ALLEN J HENRICK | ADDRESS ON FILE |
| ALLEN J HYMAN | ADDRESS ON FILE |
| ALLEN J MCGEHEE | ADDRESS ON FILE |
| ALLEN J SIMMONS | ADDRESS ON FILE |
| ALLEN J SIMON | ADDRESS ON FILE |
| ALLEN J THIEL III | ADDRESS ON FILE |
| ALLEN JOE HEJL | ADDRESS ON FILE |
| ALLEN JOHNSON | ADDRESS ON FILE |
| ALLEN JOHNSON | ADDRESS ON FILE |
| ALLEN JONES | ADDRESS ON FILE |
| ALLEN K BRASHEAR | ADDRESS ON FILE |
| ALLEN KRENZ | ADDRESS ON FILE |
| ALLEN L GIBSON | ADDRESS ON FILE |
| ALLEN L GROSSI | ADDRESS ON FILE |
| ALLEN L LITTLE | ADDRESS ON FILE |
| ALLEN LAVERN GIBSON INDIVIDUALLY | ADDRESS ON FILE |
| ALLEN LOVING | ADDRESS ON FILE |
| ALLEN LUDER | ADDRESS ON FILE |
| ALLEN M. MOSKOWITZ | ADDRESS ON FILE |
| ALLEN M. MOSKOWITZ | ADDRESS ON FILE |
| ALLEN MACHINE & EQUIPMENT | 100 EAST BROADWAY ROSCOE TX 79545 |
| ALLEN MACHINE AND EQUIPMENT CO | 100 EAST BROADWAY ROSCOE TX 79545 |
| ALLEN MALBROUGH | ADDRESS ON FILE |
| ALLEN MCGRAW | ADDRESS ON FILE |
| ALLEN MINING CONSULTANTS LLC | 6434 FM 645 PALESTINE TX 75803 |
| ALLEN MUELLER | ADDRESS ON FILE |
| ALLEN MUELLER | ADDRESS ON FILE |
| ALLEN MUELLER | 8749 SOUTHWESTERN BLVD APT 11304 DALLAS TX 75206 |
| ALLEN N & SUE ATKINSON | ADDRESS ON FILE |
| ALLEN N NARELL | ADDRESS ON FILE |
| ALLEN NELSON TRASK | ADDRESS ON FILE |
| ALLEN P MEMBRY | ADDRESS ON FILE |
| ALLEN P ORDOYNE | ADDRESS ON FILE |
| ALLEN P TODD | ADDRESS ON FILE |
| ALLEN PATRICK TRAFT | ADDRESS ON FILE |
| ALLEN PATTERSON | ADDRESS ON FILE |
| ALLEN R BOWMAN | ADDRESS ON FILE |
| ALLEN R COLEN | ADDRESS ON FILE |
| ALLEN R FONTENOT | ADDRESS ON FILE |
| ALLEN R LOVING | ADDRESS ON FILE |
| ALLEN RAY LOVING | ADDRESS ON FILE |
| ALLEN REFRACTORIES COMPANY | MARGARET O'CONNOR SHACKELFORD, PRESIDENT, GEN. COUN. 131 SHACKELFORD RD PATASKALA OH 43062 |
| ALLEN ROGERS CRISE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALLEN S ELECTRIC MOTOR SERVICE | 400A ROY HOPKINS DRIVE VIVIAN LA 71082 |
| ALLEN S KOHL | ADDRESS ON FILE |
| ALLEN S MORRISON | ADDRESS ON FILE |
| ALLEN S SPERLING | ADDRESS ON FILE |
| ALLEN SAMPSON | ADDRESS ON FILE |
| ALLEN SCOTT | ADDRESS ON FILE |
| ALLEN SHERMAN HOFF CO INC | 457 CREAMERY WAY EXTON PA 19341 |
| ALLEN SHERMAN HOFF/ | A DIVISION OF DIAMOND POWER INTERNATIONAL INC 457 CREAMERY WAY EXTON PA 19341 |
| ALLEN SHRODE | ADDRESS ON FILE |
| ALLEN SHRODE | ADDRESS ON FILE |
| ALLEN SHRODE | JOHN LEJEUNE, LAW OFFICES OF ZIMMERMAN, ZIMMERMAN, COTNER & LEJEUNE, A PROF CORP 3501 W. WACO DRIVE WACO TX 76710 |
| ALLEN SHRODE | R.S. SQUIRES, R.C. JOHNSON, B.K. BROPHY BOSTWICK DICKSON & SQUIRES, LLP 220 SOUTH FOURTH STREET WACO TX 76701 |
| ALLEN SHRODE, JOHN LEJEUNE, LAW OFFICES | OF ZIMMERMAN, ZIMMERMAN,COTNER & LEJEUNE A PROFESSIONAL CORPORATION 3501 W. WACO DRIVE WACO TX 76710 |
| ALLEN SHRODE, ROD S. SQUIRES, | RYAN C. JOHNSON, BEARD KULTGEN BROPHY BOSTWICK DICKSON & SQUIRES, LLP 220 SOUTH FOURTH STREET WACO TX 76701 |
| ALLEN SMITHSON | ADDRESS ON FILE |
| ALLEN SYSTEMS GROUP INC | 708 GOODLETTE RD N NAPLES FL 34102-5644 |
| ALLEN SYSTEMS GROUP INC | PO BOX 2197 CAROL STREAM IL 60132-2197 |
| ALLEN T BLOUNT | ADDRESS ON FILE |
| ALLEN T GRESS | ADDRESS ON FILE |
| ALLEN T ROBERTS III | ADDRESS ON FILE |
| ALLEN T SHARP | ADDRESS ON FILE |
| ALLEN TALBOTT | ADDRESS ON FILE |
| ALLEN TEAGUE | ADDRESS ON FILE |
| ALLEN THOMAS | ADDRESS ON FILE |
| ALLEN V MUSKA | ADDRESS ON FILE |
| ALLEN W HARRIS JR | ADDRESS ON FILE |
| ALLEN W KNIGHT | ADDRESS ON FILE |
| ALLEN WATTS | ADDRESS ON FILE |
| ALLEN WAYNE CROSS | ADDRESS ON FILE |
| ALLEN WAYNE CROSS | ADDRESS ON FILE |
| ALLEN WAYNE FREEMAN | ADDRESS ON FILE |
| ALLEN WAYNE HOLLIS | ADDRESS ON FILE |
| ALLEN WAYNE TEAGUE | ADDRESS ON FILE |
| ALLEN WHITWORTH | ADDRESS ON FILE |
| ALLEN WILLARD LINNEN JR | ADDRESS ON FILE |
| ALLEN WREX SMITHSON | ADDRESS ON FILE |
| ALLEN WREX SMITHSON JR | ADDRESS ON FILE |
| ALLEN'S ELECTRIC MOTOR SERVICE INC | 400A ROY HOPKINS DRIVE VIVIAN LA 71082 |
| ALLEN'S ELECTRIC MOTOR SERVICE, INC. | 400 HOPPY HOPKINS DRIVE VIVIAN LA 71082 |
| ALLEN'S ELECTRIC MOTOR SERVICE, INC. | ATTN: ZACH RALEY 400 ROY HOPPY HOPKINS DRIVE VIVIAN LA 71082 |
| ALLEN'S ELECTRIC MOTOR SERVICE, INC. | 400 ROY HOPPY HOPKINS DRIVE VIVIAN LA 71082 |
| ALLEN'S TRUCK & TRAILER | 418 S.GULF BLVD. FREEPORT TX 77541 |
| ALLEN, BOO | 6541 ANITA ST DALLAS TX 75214-2707 |
| ALLEN, CARI | 500 DULL AVERIETTE ST APT 5 ATHENS TX 75751-2861 |
| ALLEN, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| ALLEN, CHARLES (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: MARY ELLEN ALLEN 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ALLEN, CITY | 3RD FLOOR, ALLEN CITY HALL 305 CENTURY PARKWAY ALLEN TX 75013 |
| ALLEN, CYNTHIA | 3707 E TRADITIONS CT HOUSTON TX 77082-3973 |
| ALLEN, DANIEL JOSEPH | 2351 WILDWOOD DR YORK SC 29745 |
| ALLEN, DAVID H | 10611 CR 162 BOLING TX 77420 |
| ALLEN, DENNIS R | 6434 FM 645 PALESTINE TX 75803 |
| ALLEN, DIANE | 1701 HILLTOP LN PANTEGO TX 76013-3246 |
| ALLEN, DON R. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| ALLEN, E F | 3415 LA VERNE AVE DALLAS TX 75227-6320 |
| ALLEN, FAYETTA | 1635 W SAM HOUSTON PKWY S HOUSTON TX 77042-2964 |
| ALLEN, GAYE | PO BOX 852914 MESQUITE TX 75185 |
| ALLEN, GAYLORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALLEN, GLENN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALLEN, GORDON L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ALLEN, JAMES | ADDRESS ON FILE |
| ALLEN, JAMES | 209 WEST 70TH ST. KANSAS CITY MO 64113 |
| ALLEN, JAMES CHARLIE (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: SHEILA ALLEN 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ALLEN, JAMES W. | 1811 HORSESHOE LAKE ROAD GRAND RAPIDS MN 55744 |
| ALLEN, JERRY B | 2301 CLAYTON LN HENDERSON TX 75652 |
| ALLEN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALLEN, JOHN L. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| ALLEN, JON R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ALLEN, JUDY | 3722 W ELM ST TYLER TX 75702-6515 |
| ALLEN, KATHLEEN G. | 1811 HORSESHOE LAKE ROAD GRAND RAPIDS MN 55744 |
| ALLEN, KEN | 102 NORTH J DRIVE BOERNE TX 78006 |
| ALLEN, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALLEN, LEE A. (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: MONICA PUNCH 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ALLEN, MARGARET, PR OF THE | ESTATE OF ROBERT ALLEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALLEN, MICHAEL F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ALLEN, MONIQUE | 1201 E OLD SETTLERS BLVD APT 5104 ROUND ROCK TX 78664-2437 |
| ALLEN, MORRIS B. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| ALLEN, PHILLIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALLEN, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALLEN, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALLEN, RICHARD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ALLEN, RICHARD RAY | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |

| Claim Name | Address Information |
|---|---|
| ALLEN, ROBERT J | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ALLEN, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALLEN, RUSSELL E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ALLEN, RUTH, PR OF THE | ESTATE OF DANIEL F ALLEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALLEN, SAMIZETTA | 102 TALL WILLOW DRIVE SENECA SC 29672 |
| ALLEN, STEVEN | ADDRESS ON FILE |
| ALLEN, VERONICA R | 6321 SHASTA TRL FORT WORTH TX 76133-4401 |
| ALLEN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALLENA CALLAWAY | ADDRESS ON FILE |
| ALLENE BANKHEAD | ADDRESS ON FILE |
| ALLENE C WATSON | ADDRESS ON FILE |
| ALLENE C WATSON | ADDRESS ON FILE |
| ALLENE PARKER | ADDRESS ON FILE |
| ALLENS INC | PO BOX 250 SILOAM SPRINGS AR 72761 |
| ALLENSWORTH, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALLENT T AILEY | ADDRESS ON FILE |
| ALLERT R BRAY | ADDRESS ON FILE |
| ALLESCO | 5121 S 110TH EAST AVE TULSA OK 74146 |
| ALLESCO | PO BOX 40130 HOUSTON TX 77240-0130 |
| ALLESCO MANAGEMENT SERVICES INC | 1801 N HAMPTON RD STE 382 DESOTO TX 75115 |
| ALLESE, LEONARD J, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALLEY, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALLEY, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALLEYNE WYNN | ADDRESS ON FILE |
| ALLGEIER, ROCHELLE E, PR OF THE | ESTATE OF RAYMOND B SERSEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALLIAANCE HCIV LP | DBA CHALFONTE APARTMENTS 1715 ENCLAVE PARKWAY HOUSTON TX 77077 |
| ALLIANCE BERNSTEIN HIGH INCOME | ALLIANCEBERNSTEIN MANAGED ACCOUNTS P.O. BOX 786009 SAN ANTONIO TX 78278-6009 |
| ALLIANCE BERNSTEIN HIGH INCOME FUND | PO BOX 786003 SAN ANTONIO TX 78278-6003 |
| ALLIANCE BERNSTEIN HY POOLING | ALLIANCEBERNSTEIN MANAGED ACCOUNTS P.O. BOX 786009 SAN ANTONIO TX 78278-6009 |
| ALLIANCE BERNSTEIN HY POOLING | PORTFOLIO 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN US HIGH YIELD | ALLIANCEBERNSTEIN MANAGED ACCOUNTS P.O. BOX 786009 SAN ANTONIO TX 78278-6009 |
| ALLIANCE BERNSTEIN US HIGH YIELD | COLLECTIVE TRUST ALLIANCEBERNSTEIN INVESTOR SERVICES, INC., PO BOX 786003 SAN ANTONIO TX 78278-6003 |
| ALLIANCE CONSULTING GROUP | 1410 AVENUE K STE 1105-B PLANO TX 75074-1102 |
| ALLIANCE CONSULTING GROUP | 1410 AVENUE K SUITE 1105B PLANO TX 75074 |
| ALLIANCE CONSULTING GROUP | MICHAEL NORKUS, PRESIDENT 420 BOYLSTON STREET BOSTON MA 02116 |
| ALLIANCE ES LLC | DBA MILESTONE MANAGEMENT 5429 LBJ FREEWAY STE 800 DALLAS TX 75240 |
| ALLIANCE GEOTECHNICAL GROUP OF | 200 MUSTANG CV TAYLOR TX 76574 |
| ALLIANCE GEOTECHNICAL GROUP OF AUSTIN | INC 622 A MOGONYE LANE ELGIN TX 78621 |
| ALLIANCE GRAPHICS PRINTING | 5225 HOLLISTER RD HOUSTON TX 77040 |
| ALLIANCE HCIV LP | DBA AVALON BAY APARTMENTS 925 NORTHWOOD BAYTOWN TX 77521 |
| ALLIANCE HCIV LP | DBA BEACON HILL APARTMENTS 8100 CREEKBEND HOUSTON TX 77071 |

| Claim Name | Address Information |
| --- | --- |
| ALLIANCE HCIV LP | DBA BROADMEAD APARTMENTS 2801 BROADMEAD HOUSTON TX 77025 |
| ALLIANCE HT TX LP | DBA WESTCORP MANAGEMENT GROUP 15301 SPECTRUM STE 100 ADDISON TX 75001 |
| ALLIANCE LAUNDRY HOLDINGS LLC | SCOTT L. SPILLER, CHIEF LEGAL OFFICER 119 SHEPARD STREET RIPON WI 54971 |
| ALLIANCE MACHINE COMPANY | 1049 S MAHONING AVE ALLIANCE OH 44601 |
| ALLIANCE MACHINE COMPANY | CORP SERVICE COMPANY 2711 CENTERVILLE ROAD WILMINGTON DE 19808 |
| ALLIANCE OF DIVERSITY PRINTERS | 3030 LBJ FREEWAY STE 1130 DALLAS TX 75234 |
| ALLIANCE OF DIVERSITY PRINTERS LLC | 13111 N CENTRAL EXPY - STE 400 DALLAS TX 75243 |
| ALLIANCE PJ WE LP | DBA WESTCORP MANAGEMENT GROUP 15301 SPECTRUM STE 100 ADDISON TX 75001 |
| ALLIANCE PP2 FX4 LIMITED PARTNERSHIP | 320 NORTH MAIN STREET ANN ARBOR MI 48104 |
| ALLIANCE RUBBER COMPANY | 210 CARPENTER DAM ROAD HOT SPRINGS AR 71901 |
| ALLIANCE SCAFFOLDING INC | 8700 HUFF'S FERRY ROAD NORTH LOUDON TN 37774 |
| ALLIANCE SCAFFOLDING, INC. | ATTN: ROBERT AFT 8700 HUFF'S FERRY ROAD NORTH LOUDON TN 37774 |
| ALLIANCE TECHNOLOGY LLC | 600 DEKORA WOODS BLVD SAUKVILLE WI 53080 |
| ALLIANCE YOUTH HOCKEY ASSN | PO BOX 631866 IRVING TX 75063 |
| ALLIANT ENERGY CORP | 4902 NORTH BILTMORE LANE, SUITE 1000 MADISON WI 53718-2148 |
| ALLIANT ENERGY CORPORATE SERVICES INC | PO BOX 77007 MADISON WI 53707-1007 |
| ALLIANT ENERGY CORPORATE SVCS INC, AGENT | 4902 N. BILTMORE LANE P.O. BOX 77007 MADISON WI 53707-1007 |
| ALLIANT TECH SYSTEMS INC | 7480 FLYING CLOUD DR. MINNEAPOLIS MN 55344 |
| ALLIANXCE HCIV LP | DBA SOMERSET PLACE APARTMENTS 5757 GUHN RD HOUSTON TX 77040 |
| ALLICE | ADDRESS ON FILE |
| ALLIE DECKER | ADDRESS ON FILE |
| ALLIE M DODSON | ADDRESS ON FILE |
| ALLIE RAY ATKINSON | ADDRESS ON FILE |
| ALLIE RAY PURSWELL | ADDRESS ON FILE |
| ALLIED BUILDING PRODUCTS CORP | 15 EAST UNION AVENUE EAST RUTHERFORD NJ 07073 |
| ALLIED CHEMICAL COMPANY | UNION TEXAS PETROLEUM DIVISION ROUTE2 GAINSVILLE TX 76240 |
| ALLIED COMPOSITE PLASTICS INC | 10828 SHADY TRAIL DR DALLAS TX 75220 |
| ALLIED CORPORATION | 5444 PERKINS RD BEDFORD HEIGHTS OH 44146 |
| ALLIED CRANE INC | 855 N PARKSIDE DR PITTSBURG CA 94565 |
| ALLIED CRANE LLC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| ALLIED CRANE LLC | JAMES N DONDLINGER 2656 SOUTH SHERIDAN WICHITA KS 67217 |
| ALLIED ELECTRONICS INC | 7151 JACK NEWELL BLVD S, STE 100 FORT WORTH TX 76118 |
| ALLIED ELECTRONICS INC | PO BOX 2325 FORT WORTH TX 76113 |
| ALLIED ELECTRONICS INC | 3737 EXECUTIVE CENTER DRIVE AUSTIN TX 78731 |
| ALLIED ENERGY RESOURCES CORPORATION | 1330 POST OAK BLVD., SUITE 2200 HOUSTON TX 77056 |
| ALLIED ENVIRONMENTAL SOLUTIONS, INC. | 7110 SAMUEL MORSE DR STE 150 COLUMBIA MD 21046-3437 |
| ALLIED FENCE CO | 266 W COMMERCE ST DALLAS TX 75208 |
| ALLIED GLOVE CORPORATION | 433 E. STEWART ST. MILWAUKEE WI 53207 |
| ALLIED INSULATION SUPPLY CO | 315 N 12TH ST MILWAUKEE WI 53233 |
| ALLIED MANUFACTURING COMPANY | 3100 S GLENN AVE SPRINGFIELD MO 65807-3918 |
| ALLIED MANUFACTURING COMPANY | HEPLER BROOM LLC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ALLIED MANUFACTURING COMPANY | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ALLIED MANUFACTURING COMPANY | NORMAN L HILL 3100 SOUTH GLENN SPRINGFIELD MO 65807 |
| ALLIED MANUFACTURING INC | NORMAN L HILL 3100 SOUTH GLENN SPRINGFIELD MO 65807 |
| ALLIED MINERALS INC | 2700 SCIOTO PARKWAY COLUMBUS OH 43221 |
| ALLIED PACKING & SUPPLY, INC. | 5303 ADELINE ST EMERYVILLE CA 94608 |

| Claim Name | Address Information |
|---|---|
| ALLIED PACKING & SUPPLY, INC. | BRUCE IMAI IMAI, TADLOCK, KEENEY & CORDERY 100 BUSH STREET, SUITE 1300 SAN FRANCISCO CA 94104 |
| ALLIED PETROLEUM PRODUCTS INC | 760 TUSCARORA AVE ST PAUL MN 55102 |
| ALLIED PLANT MAINTENANCE COMPANY OF | OKLAHOMA INC US CORPORATION COMPANY 219 COUCH DRIVE OKLAHOMA CITY OK 73102 |
| ALLIED PLASTIC SUPPLY INC | 10828 SHADY TRAIL DR DALLAS TX 75220 |
| ALLIED PLASTIC SUPPLY INC | PO BOX 671074 DALLAS TX 75267-1074 |
| ALLIED PRECISION INDUSTRIES | PO BOX 549 509 STEVENS GENEVA IL 60134 |
| ALLIED SHEET METAL & ROOFING | 2801 NW 55TH CT, FORT LAUDERDALE FL 33309 |
| ALLIED SIGNAL INC | 101 COLUMBIA RD PO BOX 4000 MORRISTOWN NJ 07962 |
| ALLIED SIGNAL INC | DOGAN & WILKINSON PLLC THI TRUC GILLIES 1010 LAMAR STREET, SUITE 860 CLUTCH CITY TX 77002 |
| ALLIED SIGNAL INC | HONEYWELL INTERNATIONAL 101 COLUMBIA RD PO BOX 4000 MORRISTOWN NJ 07960 |
| ALLIED SIGNAL INC | MCDERMOTT WILL & EMERY LLP N/K/A HONEYWELL INTL INC 340 MADISON AVE NEW YORK NY 10017 |
| ALLIED SIGNAL INC | THOMPSON & KNIGHT LLP DONNA POLIDORO MOYE 333 CLAY STREET, SUITE 3300 HOUSTON TX 77002 |
| ALLIED TOWING SERVICE | PO BOX 1627 HARVEY LA 70059 |
| ALLIED VALVE INC | 4419 STATE ST RIVERDALE IA 52722 |
| ALLIED WASTE | GENERAL COUNSEL 18500 N . ALLIED WAY PHOENIX AZ 85054 |
| ALLIED WASTE | PO BOX 842164 DALLAS TX 75284-2164 |
| ALLIED WASTE INDUSTRIES | PO BOX 130702 TYLER TX 75713-0702 |
| ALLIED WASTE SERVICES #058 | 4709 PINE ST ABILENE TX 79601-1022 |
| ALLIED WASTE SERVICES #058 | PO BOX 78829 PHOENIX AZ 85062-8829 |
| ALLIED WASTE SERVICES #069 | 18500 N ALLIED WAY, STE 100 PHOENIX AZ 85054 |
| ALLIED WASTE SERVICES #069 | PO BOX 78829 PHOENIX AZ 85062-8829 |
| ALLIED WASTE SERVICES #070 | PO BOX 78829 PHOENIX AZ 85062-8829 |
| ALLIED WASTE SERVICES #794 | 18500 N ALLIED WAY, STE 100 PHOENIX AZ 85054 |
| ALLIED WASTE SERVICES #794 | PO BOX 78829 PHOENIX AZ 85062-8829 |
| ALLIED WASTE/REPUBLIC SERVICES | ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| ALLIEDSIGNAL INC. | 101 COLUMBIA ROAD MORRISTOWN NJ 07962 |
| ALLIEDSIGNAL INC. | ATTN: WILLIAM F. BLANK P.O. BOX 2245 MORRISTOWN NJ 07962-2245 |
| ALLIEDSIGNAL INC. | ATTN: GAIL E. LEHMAN P.O. BOX 2245 MORRISTOWN NJ 07962-2245 |
| ALLIS CHALMERS CORPORATION | 4205 RIVER GREEN PARKWAY DULUTH GA 30096 |
| ALLIS CHALMERS CORPORATION | PRODUCT LIABILITY TRUST C/O CAPITOL SERVICES INC 615 S DUPONT HWY DOVER DE 19901 |
| ALLIS CHALMERS ENERGY INC | NIXON PEABODY, LLP 50 JERICHO QUADRANGLE SUITE 300 JERICHO NY 11753 |
| ALLISON A BALLARD | ADDRESS ON FILE |
| ALLISON BARNES | ADDRESS ON FILE |
| ALLISON BARNES | ADDRESS ON FILE |
| ALLISON C GOULD | ADDRESS ON FILE |
| ALLISON C GRUNERT | ADDRESS ON FILE |
| ALLISON C KRAMER | ADDRESS ON FILE |
| ALLISON DEUTERMAN | ADDRESS ON FILE |
| ALLISON E ELLIOTT | ADDRESS ON FILE |
| ALLISON E HEDRICK | ADDRESS ON FILE |
| ALLISON ENGINE CO | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| ALLISON HUDSON | ADDRESS ON FILE |
| ALLISON J BLUM | ADDRESS ON FILE |
| ALLISON J STANNARD | ADDRESS ON FILE |
| ALLISON J WATTS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALLISON KATHLEEN BLACK | ADDRESS ON FILE |
| ALLISON M JAMES | ADDRESS ON FILE |
| ALLISON M JAMES | ADDRESS ON FILE |
| ALLISON M SCHIELI | ADDRESS ON FILE |
| ALLISON MARIE BELANGER | ADDRESS ON FILE |
| ALLISON MCCOMBE SMALL | ADDRESS ON FILE |
| ALLISON MCCOMBE SMALL | ADDRESS ON FILE |
| ALLISON MELVARENE | ADDRESS ON FILE |
| ALLISON R WILLIAMS | ADDRESS ON FILE |
| ALLISON REAK | ADDRESS ON FILE |
| ALLISON SHELTON | ADDRESS ON FILE |
| ALLISON SUNSHINE | ADDRESS ON FILE |
| ALLISON T TUFANO | ADDRESS ON FILE |
| ALLISON TRANSMISSION INC | 1 ALLISON WAY INDIANAPOLIS IN 46222 |
| ALLISON USZLER | ADDRESS ON FILE |
| ALLISON V SMITH | ADDRESS ON FILE |
| ALLISON WENDY SUNSHINE | ADDRESS ON FILE |
| ALLISON, BOB A | 2445 FARM ROAD 3357 WINNSBORO TX 75494-6114 |
| ALLISON, DEBRA | 1806 13TH ST BROWNWOOD TX 76801-5312 |
| ALLISON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALLISON, PATRICIA & FREEMAN | ADDRESS ON FILE |
| ALLISON, PAULA | 2602 GOLDSPRING LN SPRING TX 77373-8906 |
| ALLISON, ROBERT L. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| ALLISON, TONY | 1806 13TH ST BROWNWOOD TX 76801-5312 |
| ALLMAN, CYNTHIA ANN SHELLEY | 3935 PINEHURST DR ROCK HILL SC 29732 |
| ALLMAN, DENNIS LEON, SR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ALLMAN, EVERETT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALLMINERAL LLC | 1360 UNION HILL RD STE 1A ALPHARETTA GA 30004-8452 |
| ALLOCCA, SAVERIO | 17 BELLEAU AVENUE MADISON NJ 07940 |
| ALLOMETRICS INC | 2500 BAYPORT BLVD SEABROOK TX 77586 |
| ALLOY SLING CHAIN INDUSTRIES LTD | 1406 WEST 175TH ST EAST HAZELCREST IL 60429 |
| ALLRED, DAVID PAUL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ALLRED, JAMES | 701 POPPY LANE LONGVIEW TX 75604 |
| ALLRED, NANCY | 1121 PRESIDIO CT CANYON LAKE TX 78133-6048 |
| ALLSTATE GASKET & PACKING INC | 31 PROSPECT PL DEER PARK NY 11729 |
| ALLSTATE GROUNDWATER CONTROL | 5955 GRIGGS ROAD HOUSTON TX 77023 |
| ALLSTATE GROUNDWATER CONTROL LP | 5955 GRIGGS RD HOUSTON TX 77023 |
| ALLSTATE TRANSMISSION | 11571 REEDER ROAD DALLAS TX 75229 |
| ALLSTATE VACUUM AND TANKS INC. | 200 HERMANN DRIVE ALVIN TX 77511-6592 |
| ALLTEX | 918 DRAGON ST DALLAS TX 75207 |
| ALLTEX CORING & SAWING | PO BOX 182163 ARLINGTON TX 76096 |
| ALLTEX CORING AND SAWING, LLC. | 8121 TIN CUP DRIVE ARLINGTON TX 76002 |
| ALLTEX PIPE & SUPPLY INC | 9743 BROCKDANK DR DALLAS TX 75220 |
| ALLTEX RESIDENTIAL LLC | DBA TEXCEN REALTY PO BOX 879 MANCHACA TX 78652 |
| ALLTITE INC | 1600 E MURDOCK ST WICHITA KS 67214 |

| Claim Name | Address Information |
|---|---|
| ALLTITE INC | 3963 WOODLAWN COURT NO 2 WICHITA KS 67220 |
| ALLTITE INC | PO BOX 20195 WICHITA KS 67208-1195 |
| ALLYN C CASIA | ADDRESS ON FILE |
| ALLYN W FALLS | ADDRESS ON FILE |
| ALLYN, DOUGLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALLYSSA WILLIAMSON | ADDRESS ON FILE |
| ALM CUSTOMER SERVICE | PO BOX 70162 Philadelphia PA 19176-9628 |
| ALMA & CASEY BRANCH | ADDRESS ON FILE |
| ALMA A SMITH | ADDRESS ON FILE |
| ALMA BATON TRUST | ADDRESS ON FILE |
| ALMA D JOHNSEN | ADDRESS ON FILE |
| ALMA D LAPEN | ADDRESS ON FILE |
| ALMA E OLSEN | ADDRESS ON FILE |
| ALMA E THOM | ADDRESS ON FILE |
| ALMA F RIGBY | ADDRESS ON FILE |
| ALMA F RIGBY | ADDRESS ON FILE |
| ALMA FAY ALLEN | ADDRESS ON FILE |
| ALMA FAY ALLEN | ADDRESS ON FILE |
| ALMA HARRISON | ADDRESS ON FILE |
| ALMA HERNANDEZ | ADDRESS ON FILE |
| ALMA J PAINTER | ADDRESS ON FILE |
| ALMA L WERTLEY | ADDRESS ON FILE |
| ALMA LOVE | ADDRESS ON FILE |
| ALMA M DUNBAR | ADDRESS ON FILE |
| ALMA MARCHES | ADDRESS ON FILE |
| ALMA MCGEE | ADDRESS ON FILE |
| ALMA P CARROLL | ADDRESS ON FILE |
| ALMA QUINTANILLA TAPIA | ADDRESS ON FILE |
| ALMA SAVAGE | ADDRESS ON FILE |
| ALMA VAUGHN PITZER | ADDRESS ON FILE |
| ALMA W MARRERO | ADDRESS ON FILE |
| ALMA WARREN | ADDRESS ON FILE |
| ALMA YOUNG | ADDRESS ON FILE |
| ALMAN CONSTRUCTION SERVICES | ALMAN ELECTRICAL CONTRACTORS 7677 HUNNICUT ROAD DALLAS TX 75228 |
| ALMAN CONSTRUCTION SERVICES | ATTN: SAMUEL J. GUZMAN 7677 HUNNICUT RD. DALLAS TX 75228 |
| ALMAN ELECTRIC INC | 7677 HUNNICUT RD DALLAS TX 75228 |
| ALMAN ELECTRICAL CONTRACTORS | 7677 HUNNICUT ROAD DALLAS TX 75228 |
| ALMAN GROUP | 7677 HUNNICUT RD DALLAS TX 75228 |
| ALMANY, ZANE A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALMARIO D CAMBRONERO | ADDRESS ON FILE |
| ALMEDA E RAPE | ADDRESS ON FILE |
| ALMEDA JOY GREER | ADDRESS ON FILE |
| ALMEIDA, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALMENDAREZ, ANNIE | 322 CREEK BEND DR LEAGUE CITY TX 77573-3109 |
| ALMER STROTHER | ADDRESS ON FILE |
| ALMETER CARROLL | ADDRESS ON FILE |
| ALMON D ROOT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALMSTEAD, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALN APARTMENT DATA | PO BOX 700421 DALLAS TX 75370 |
| ALN APARTMENT DATA INC | A/K/A ALN AND ALN APARTMENT DATA 2611 WESTGROVE SUITE 107 CARROLLTON TX 75006 |
| ALOIS, RALPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ALOK K BISWAS | ADDRESS ON FILE |
| ALOK K CHAKRABARTI | ADDRESS ON FILE |
| ALOK MAHESHWARI | ADDRESS ON FILE |
| ALOK MAHESHWARI | ADDRESS ON FILE |
| ALOMA D KELLER | ADDRESS ON FILE |
| ALON USA ENERGY INC | 12700 PARK CENTRAL DR. SUITE 1600 DALLAS TX 75251 |
| ALON USA LP | PO BOX 1309 NEWARK NJ 07101 |
| ALON USA LP | 12700 PARK CENTRAL DR STE 1600 DALLAS TX 75251 |
| ALONDRA HAVENS DALLALY | 8708 CORD AVE OKLAHOMA CITY OK 73132 |
| ALONSO BOJORQUEZ | ADDRESS ON FILE |
| ALONSO CHAPARRO | ADDRESS ON FILE |
| ALONSO CRUZ ALARCON | ADDRESS ON FILE |
| ALONSO, EDUARDO OCASIO | ALTURAS DE CUPSEY RIREDEVCIAL EDIFICIO 19 APT 219 SAN JUAN PR 00926 |
| ALONTI | 700 N. PEARL STREET FOOD COURT DALLAS TX 75201 |
| ALONTI CAFE | 700 N PEARL STREET FOOD COURT DALLAS TX 75201 |
| ALONTI CAFE & CATERING | 1210 W CLAY ST STE#17 HOUSTON TX 77019 |
| ALONZO B NELLUMS | ADDRESS ON FILE |
| ALONZO BAILEY | ADDRESS ON FILE |
| ALONZO BAILEY JR | ADDRESS ON FILE |
| ALONZO D FREEMAN | ADDRESS ON FILE |
| ALONZO GRANADOS | ADDRESS ON FILE |
| ALONZO PEREZ | ADDRESS ON FILE |
| ALONZO RATHER HARMON | ADDRESS ON FILE |
| ALONZO REYES | ADDRESS ON FILE |
| ALOY NDUKA | ADDRESS ON FILE |
| ALOYSIUS J KOTERAS | ADDRESS ON FILE |
| ALP GENER | ADDRESS ON FILE |
| ALPERT, ABRAHAM--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| ALPHA BARNES REAL | ADDRESS ON FILE |
| ALPHA COAL SALES  CO LLC | 3988 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ALPHA COAL SALES  CO LLC | VAUGHN R. GROVES, GENERAL COUNSEL ONE ALPHA PLACE BRISTOL VA 24202 |
| ALPHA COAL SALES CO., LLC | ONE ALPHA PLACE BRISTOL VA 24202 |
| ALPHA EPSILON BOULE EDUCATION | FOUNDATION INC PO BOX 152513 DALLAS TX 75315 |
| ALPHA INDUSTRIAL SUPPLY | PO BOX 472356 GARLAND TX 75247-2356 |
| ALPHA L CALK | ADDRESS ON FILE |
| ALPHA NATURAL RESOURCES | ONE ALPHA PLACE P.O. BOX 16429 BRISTOL VA 24209 |
| ALPHA NATURAL RESOURCES INC | ONE ALPHA PLACE BRISTOL VA 16429 |
| ALPHA NATURAL RESOURCES INC | ONE ALPHA PLACE PO BOX 16429 BRISTOL VA 24209 |
| ALPHA PROCESS SALES INC | MURRAY ENERGY INC 12850 E BOURNEWOOD SUGAR LAND TX 77478 |
| ALPHA RESOURCES | 2333 INDIAN CREST DRIVE PELHAM AL 35124 |
| ALPHA RESOURCES INC | PO BOX 199 STEVENSVILLE MI 49127-0199 |
| ALPHA SERVICES CORPORATION | 4535 SUNBELT DR ADDISON TX 75001 |
| ALPHA SERVICES DBA JANI-KING DFW | 4535 SUNBELT DR ADDISON TX 75001 |
| ALPHA SPECTRA INC | 715 ARROWEST CT GRAND JUNCTION CO 81505 |

| Claim Name | Address Information |
| --- | --- |
| ALPHA TAU DELTA | DEWBERRY FESTIVAL PO BOX 1374 ROCKDALE TX 76567 |
| ALPHA WIRE CORPORATION | 711 LIDGERWOOD AVENUE ELIZABETH NJ 07207-0711 |
| ALPHADEL MCKEE | ADDRESS ON FILE |
| ALPHEE J DOMINGUES | ADDRESS ON FILE |
| ALPHONSE DARIENZO | ADDRESS ON FILE |
| ALPHONSE F BORJA | ADDRESS ON FILE |
| ALPHONSO CHANG | ADDRESS ON FILE |
| ALPHONSO GREEN | ADDRESS ON FILE |
| ALPHONSOS S CAROLLO | ADDRESS ON FILE |
| ALPHONSUS CORALLO | ADDRESS ON FILE |
| ALPHONSUS T COLLINS | ADDRESS ON FILE |
| ALPHONZA DAVIS | ADDRESS ON FILE |
| ALPINE POWER SYSTEMS | 24355 CAPITOL AVENUE REDFORD MI 48239 |
| ALPINE POWER SYSTEMS INC | DEPT 77783 PO BOX 77000 DETROIT MI 48277-0783 |
| ALPINO, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALPORT, JEFFREY | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| ALPOUGH, LORETTA | 2107 DIAMOND CREST DR MISSOURI CITY TX 77489-3285 |
| ALRICH GERARD SMITH | ADDRESS ON FILE |
| ALSAY, INC. | 3112 VINCENT ROAD W. PALM BEACH FL 33405 |
| ALSBRIDGE HARDWARE SOFTWARE | 15303 DALLAS PKWY STE 200 ADDISON TX 75001-4602 |
| ALSBRIDGE, INC. | 15303 DALLAS PKWY STE 200 ADDISON TX 75001-4602 |
| ALSHARE DEMOND HUGHES | ADDRESS ON FILE |
| ALSHARE HUGHES | ADDRESS ON FILE |
| ALSHON, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALSIDE | DBA ENNIS EXTRUDED PRODUCTS CO 4200 KNIGHTHURST ENNIS TX 75119 |
| ALSTOM ESCA | P O BOX 34825 SEATTLE WA 98124-1825 |
| ALSTOM GRID INC | ONE RITZ AVENUE WAYNESBORO GA 30830 |
| ALSTOM GRID INC | PO BOX 88808 CHICAGO IL 60695-1808 |
| ALSTOM INC | MATERIALS TECHNOLOGY CENTER CHATTANOOGA TN 37402 |
| ALSTOM POWER | POWER PLANT LABORATORIES PO BOX 905483 CHARLOTTE NC 28290-5483 |
| ALSTOM POWER INC | DEPT CH 19352 PALATINE IL 60055-9352 |
| ALSTOM POWER INC | 3820 W. HAPPY VALLEY RD 141 PMB#223 GLENDALE AZ 85310 |
| ALSTOM POWER INC | 2000 DAY HILL ROAD WINDSOR CT 06095 |
| ALSTOM POWER INC | 10293 CR 2213 TYLER TX 75707 |
| ALSTOM POWER INC | AIR PREHEATER CO 3020 TRAUX RD WELLSVILLE NY 14895 |
| ALSTOM POWER INC | AIR PREHEATER CO WELLSVILLE NY 14895 |
| ALSTOM POWER INC | 3820 W. HAPPY VALLEY RD 141 GLENDALE AZ 85310 |
| ALSTOM POWER INC | 200 GREAT POND DRIVE WINDSOR CT 06095 |
| ALSTOM POWER INC | 1200 WILLIS RD N CHESTERFIELD VA 23237 |
| ALSTOM POWER INC | 13416 N 32ND ST PHOENIX AZ 85032 |
| ALSTOM POWER INC | 13416 N 32ND ST PHOENIX AZ 85032-5754 |
| ALSTOM POWER INC | 1409 CENTERPOINT BLVD KNOXVILLE TN 37932-1962 |
| ALSTOM POWER INC | 175 ADDISON ROAD WINDSOR CT 06095-0500 |
| ALSTOM POWER INC | 19672 E 34TH DR AURORA CO 80011 |
| ALSTOM POWER INC | 801 PENNSYLVANIA AVENUE, NW SUITE 855 WASHINGTON DC 20004 |
| ALSTOM POWER INC | 801 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| ALSTOM POWER INC | 8530 CONCORD CENTER DR ENGLEWOOD CO 80112 |

| Claim Name | Address Information |
|---|---|
| ALSTOM POWER INC | 9211 ARBORETUM PKWY N CHESTERFIELD VA 23236 |
| ALSTOM POWER INC | 9737 COGDILL ROAD SUITE 101 KNOXVILLE TN 37932 |
| ALSTOM POWER INC | BOILER RETROFIT-WINDSOR PO BOX 730066 DALLAS TX 75373-0066 |
| ALSTOM POWER INC | BOILER RETROFIT WINDSOR PO BOX 905480 CHARLOTTE NC 28290-5480 |
| ALSTOM POWER INC | BOX 200831 PITTSBURGH PA 15251-0831 |
| ALSTOM POWER INC | PO BOX 70586 CHICAGO IL 60673-0233 |
| ALSTOM POWER INC | PO BOX 730066 DALLAS TX 75373-0066 |
| ALSTOM POWER INC | PO BOX 905483 CHARLOTTE NC 28290-5483 |
| ALSTOM POWER INC | THERMAL SPRAY DIVISION 9404 ZAKA ROAD HOUSTON TX 77064 |
| ALSTOM POWER INC | TSB WINDSOR PO BOX 905480 CHARLOTTE NC 28290-5480 |
| ALSTOM POWER INC. | 2800 WATERFORD LAKE DRIVE MIDLOTHIAN VA 23112 |
| ALSTOM POWER INC. | 200 GREAT POND ROAD WINDSOR CT 06095 |
| ALSTOM SIGNALING INC | 1025 JOHN STREET WEST HENRIETTA NY 14586 |
| ALSTOM SIGNALING INC | DEPT CH 19366 PALATINE IL 60055-9366 |
| ALSTOM USA INC | 175 ADDISON ROAD WINDSOR CT 06095-0500 |
| ALSTON ENVIRONMENTAL COMPANY, INC. | 414 B EAST MULBERRY STREET AMITE LA 70422 |
| ALSTON EQUIPMENT COMPANY | 2665 VILLA CREEK, SUITE 121 DALLAS TX 75234 |
| ALSTON POWER INC | THERMAL SPRAY DIVISION 9404 ZAKA ROAD HOUSTON TX 77064 |
| ALSTON, CAROL | 600 TROJACEK RD ENNIS TX 75119 |
| ALSTON, DOUGLAS, JR. | 3905 CENTRAL #F NEEDERLAND TX 77627 |
| ALSTON, GORDON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALSTON, JOHN C. | BOX 21 NAS CHASEFIELD, BEEVILLE, TX 78103 |
| ALSTON, MARK C. | PO BOX 33 TACLOBAM LAYTE NJ 07101 |
| ALSTON, MAURICE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALSTON, SHEENA | 1722 2ND ST CONNELLSVILLE PA 15425-4976 |
| ALT, PAULINE F, PR OF THE | ESTATE OF CHARLES B ALT JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALT, WILLIAM H, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALTA E HUGHES | ADDRESS ON FILE |
| ALTA H WALDEN | ADDRESS ON FILE |
| ALTA J HOLDBROOKS | ADDRESS ON FILE |
| ALTA NIEMEYER | ADDRESS ON FILE |
| ALTA RAE REAGAN | ADDRESS ON FILE |
| ALTA RAE REAGAN | ADDRESS ON FILE |
| ALTA TURNER | ADDRESS ON FILE |
| ALTA YANCEY | ADDRESS ON FILE |
| ALTAIR COMPANY | 1260 INTERNATIONAL PKWY RICHARDSON TX 75081 |
| ALTAMIRANO, ZAY | 1753 DEER CROSSING CIR JONESBORO GA 30236 |
| ALTAREE LAURENCE | 313 ANGELINE STREET GROESBECK TX 76642 |
| ALTEC INDUSTRIES INC | PO BOX 11407 BIRMINGHAM AL 35246-0414 |
| ALTEMUS, JOHN D | 106 WILSON RD PHOENIXVILLE PA 19460 |
| ALTENBERGER, DANIEL | 55 WESTWOOD DR. HILLSBORO IL 62049 |
| ALTENBURGER, ALFONSO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ALTEVOGT, GEORGE E, PR OF THE | ESTATE OF GEORGE E ALTEVOGT SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALTEX ELECTRONICS LTD | 11342 IH 35 NORTH SAN ANTONIO TX 78233 |
| ALTHEA C REID | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALTHEN M ILIFF | ADDRESS ON FILE |
| ALTHIA GEORGE | ADDRESS ON FILE |
| ALTMAN, SHELDON M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ALTMEYER, THOMAS J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALTO ENTERPRISES | 4016 LOVE BIRD LANE AUSTIN TX 78730 |
| ALTOBELLO, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALTON AND SOUTHERN RAILWAY COMPANY | 1000 S 22ND ST EAST ST LOUIS IL 62207 |
| ALTON B GAWRYLOW | ADDRESS ON FILE |
| ALTON BURTON | ADDRESS ON FILE |
| ALTON C HARRIS | ADDRESS ON FILE |
| ALTON C MEDLEY | ADDRESS ON FILE |
| ALTON CHAMBERS | ADDRESS ON FILE |
| ALTON CURRIE | ADDRESS ON FILE |
| ALTON CURRIE | ADDRESS ON FILE |
| ALTON D CAIN | ADDRESS ON FILE |
| ALTON D DAVIDSON | ADDRESS ON FILE |
| ALTON D HASS JR | ADDRESS ON FILE |
| ALTON D HASS SR | ADDRESS ON FILE |
| ALTON D SHEFFIELD | ADDRESS ON FILE |
| ALTON DEGNER | ADDRESS ON FILE |
| ALTON E CURRIE | ADDRESS ON FILE |
| ALTON EDENS | ADDRESS ON FILE |
| ALTON G COLEMAN | ADDRESS ON FILE |
| ALTON GASTON | ADDRESS ON FILE |
| ALTON HARDWICK ESTATE | PO BOX 1006 HENDERSON TX 75652 |
| ALTON KIDWELL | ADDRESS ON FILE |
| ALTON MIGL | ADDRESS ON FILE |
| ALTON R DAHL | ADDRESS ON FILE |
| ALTON R THOMAS | ADDRESS ON FILE |
| ALTON RAPE | ADDRESS ON FILE |
| ALTON SOLBERG | ADDRESS ON FILE |
| ALTON STANLEY | ADDRESS ON FILE |
| ALTON THOMAS | ADDRESS ON FILE |
| ALTON WALKER | ADDRESS ON FILE |
| ALTONIO O DOUGLAS | ADDRESS ON FILE |
| ALTRA INDUSTRIAL MOTION | 24986 NETWORK PLACE CHICAGO IL 60673-1249 |
| ALTRA INDUSTRIAL MOTION | 24989 NETWORK PLACE CHICAGO IL 60673-1249 |
| ALTRA INDUSTRIAL MOTION | NUTTALL GEAR 24986 NETWORK PLACE CHICAGO IL 60673-1249 |
| ALTRAN CORPORATION | 20 NORTH AVE BURLINGTON MA 01803-3318 |
| ALTRIA GROUP MASTER RETIREMENT | 6601 WEST BROAD STREET RICHMOND VA 23230 |
| ALTRIA GROUP MASTER RETIREMENT TRUST | ALTRIA CLIENT SERVICES INC. PO BOX 85088 RICHMOND VA 23285-5088 |
| ALTURA COGEN, LLC | 225 E. JOHN CARPENTER FREEWAY SUITE 1500 IRVING TX 75062 |
| ALTURA HOMES LP | 5763 S STATE HIGHWAY 205 # 100 ROCKWALL TX 75032 |
| ALTUS ALVIS KELLEY | ADDRESS ON FILE |
| ALTUS HORN | ADDRESS ON FILE |
| ALTUS KEITH HORN | ADDRESS ON FILE |
| ALTUS KEITH HORN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALTUS KELLEY | ADDRESS ON FILE |
| ALTWAIN, FRANKIE E. | 731 E. STATE HIGHWAY 97 NIXON TX 78140-5246 |
| ALUMINUM CO OF AMERICAN (ALCOA) | PO BOX 472 ROCKDALE TX 76567 |
| ALUMINUM COMPANY OF AMERICA | 201 ISABELLA STREET PITTSBURGH PA 15212-5858 |
| ALUMNI ASSOCIATION OF THE | DR EMMETT J CONRAD LEADERSHIP PROGRAM 5787 S HAMPTON RD STE 385 DALLAS TX 75232 |
| ALVA GENE REESE | ADDRESS ON FILE |
| ALVA JENKINS AND DORIS JENKINS | ADDRESS ON FILE |
| ALVA L GRAVES | ADDRESS ON FILE |
| ALVA RALPH BIXSON III | ADDRESS ON FILE |
| ALVA SMITH | ADDRESS ON FILE |
| ALVADA D FARLEY | ADDRESS ON FILE |
| ALVAH C ONDERDONK | ADDRESS ON FILE |
| ALVAH M LOCKWOOD | ADDRESS ON FILE |
| ALVAH W BAZEMORE | ADDRESS ON FILE |
| ALVAN H STACK | ADDRESS ON FILE |
| ALVARADO NINO, MARCOS | TERESA CONCHA WALKER #1122, APARTMENT 303 METROPOLITANA SANTIAGO CHILE |
| ALVARADO NINO, MONICA CAROLINA | TERESA CONCHA WALKER 1121 APARTMENTE 303 METROPOLITANA SANTIAGO CHILE |
| ALVARADO NINO, SEBASTIAN | TERESA CONCHA WALKER 1121 APARTMENT 303 METROPOLITANA SANTIAGO CHILE |
| ALVARADO, LYDIA | 2800 COUNTRY CREEK LN FORT WORTH TX 76123-1214 |
| ALVARADO, PEDRO | EMPRESA 253 C PLACERES VALPARAISO 2390193 CHILE |
| ALVARADO, SERGIO | LOS OLIVOS DE MAUCO, PARCELA 38A QUILLOTA CHILE |
| ALVAREZ & MARSAL | ATTN: PAUL KINEALY 55 W MONROE ST STE 4000 CHICAGO IL 60603 |
| ALVAREZ & MARSAL LLC | 600 MADISON AVE NEW YORK NY 10022 |
| ALVAREZ & MARSAL TAXAND LLC | 600 MADISON AVE 8TH FLOOR NEW YORK NY 10022 |
| ALVAREZ GONZALEZ, OSCAR | AV. ALEJANDRO NAVARRETE 3462 VALPARAISO VILLA DEL MAR 2520000 CHILE |
| ALVAREZ, ABRAHAM | 2556 SE ALLEN ST PORT ST LUCIE FL 34984 |
| ALVAREZ, CARLOS | 4035 HAMPTON STREET #1D ELMHURST NY 11373 |
| ALVAREZ, ELIDA | 400 E SHASTA AVE MCALLEN TX 78504-2457 |
| ALVAREZ, GLORIA T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALVAREZ, MANUEL E, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALVAREZ, MANUEL R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALVAREZ, MIGUEL ANGEL CALDERON | ALCALDE SUBERCASEAUX 2099 QUILPUE 2441852 CHILE |
| ALVARO CORRALEZ | ADDRESS ON FILE |
| ALVARO E MENDEZ | ADDRESS ON FILE |
| ALVARO F CASCANTE | ADDRESS ON FILE |
| ALVARO HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| ALVARO I GARCIA | ADDRESS ON FILE |
| ALVARO J FERNANDEZ | ADDRESS ON FILE |
| ALVARO MENDOZA AND ISABEL MENDOZA | ADDRESS ON FILE |
| ALVARO R TEJEDA | ADDRESS ON FILE |
| ALVEN C SPILLER | ADDRESS ON FILE |
| ALVER N CODY | ADDRESS ON FILE |
| ALVERA MAGLIULO | ADDRESS ON FILE |
| ALVERA P WALKER | ADDRESS ON FILE |
| ALVERSON REFRIGERATION INC | PO BOX 645 DENISON TX 75021-0645 |
| ALVERSON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| ALVERSON, JOHN | 3800 MIAMI FL 33131 |
| ALVERSTEIN HIGHTOWER | ADDRESS ON FILE |
| ALVES, BENJAMIN | PO BOX 49 149 ALVES LANE/W. KEMP MOUNTAIN HOME TX 78058-0049 |
| ALVES, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALVESA TORRES MARTINEZ | ADDRESS ON FILE |
| ALVESTER COLEMAN | ADDRESS ON FILE |
| ALVIE & ANNIE FULLER | ADDRESS ON FILE |
| ALVIE & ANNIE FULLER | ADDRESS ON FILE |
| ALVIN  JUNGMAN | ADDRESS ON FILE |
| ALVIN & MURIEL HINSON | ADDRESS ON FILE |
| ALVIN A RADOCCIA | ADDRESS ON FILE |
| ALVIN B WILLIAMS | ADDRESS ON FILE |
| ALVIN BASSHAM | ADDRESS ON FILE |
| ALVIN BOEHM | ADDRESS ON FILE |
| ALVIN BUCHER | ADDRESS ON FILE |
| ALVIN C RINKUS | ADDRESS ON FILE |
| ALVIN C SANCHEZ | ADDRESS ON FILE |
| ALVIN CARTER | ADDRESS ON FILE |
| ALVIN CHERRY | ADDRESS ON FILE |
| ALVIN CLIFFORD STURGES | ADDRESS ON FILE |
| ALVIN D BATTLE | ADDRESS ON FILE |
| ALVIN D STRATTON | ADDRESS ON FILE |
| ALVIN DAVIS | ADDRESS ON FILE |
| ALVIN DEEN | ADDRESS ON FILE |
| ALVIN E BRADLEY | ADDRESS ON FILE |
| ALVIN E GLENN & LINDA GLENN | ADDRESS ON FILE |
| ALVIN ELFRINK | ADDRESS ON FILE |
| ALVIN EMIL SIMEK | ADDRESS ON FILE |
| ALVIN GERALD RASDON | ADDRESS ON FILE |
| ALVIN GREEN | ADDRESS ON FILE |
| ALVIN H BOCK JR | ADDRESS ON FILE |
| ALVIN H LANGE | ADDRESS ON FILE |
| ALVIN H WARE | ADDRESS ON FILE |
| ALVIN J BOSGANG | ADDRESS ON FILE |
| ALVIN JOHNSTON | ADDRESS ON FILE |
| ALVIN JOHNSTON | ADDRESS ON FILE |
| ALVIN KINDRED | ADDRESS ON FILE |
| ALVIN L FELDMAN | ADDRESS ON FILE |
| ALVIN L GLOVER | ADDRESS ON FILE |
| ALVIN L JONES | ADDRESS ON FILE |
| ALVIN L SPANN | ADDRESS ON FILE |
| ALVIN L WALLER | ADDRESS ON FILE |
| ALVIN L WILLIAMS JR | ADDRESS ON FILE |
| ALVIN LEE CARTER | ADDRESS ON FILE |
| ALVIN LEE CARTER | ADDRESS ON FILE |
| ALVIN LEE DAVIS | ADDRESS ON FILE |
| ALVIN LLOYD | ADDRESS ON FILE |
| ALVIN LOUIS WEBB JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALVIN M GREEN | ADDRESS ON FILE |
| ALVIN M STAR | ADDRESS ON FILE |
| ALVIN MARTIN OTTE | ADDRESS ON FILE |
| ALVIN MARTIN OTTE | ADDRESS ON FILE |
| ALVIN MAURICE TATUM | ADDRESS ON FILE |
| ALVIN MAURICE TATUM | ADDRESS ON FILE |
| ALVIN N PARISH JR | ADDRESS ON FILE |
| ALVIN N PARISH, JR | ADDRESS ON FILE |
| ALVIN NELSON | ADDRESS ON FILE |
| ALVIN OTTE | ADDRESS ON FILE |
| ALVIN R SPRINGER | ADDRESS ON FILE |
| ALVIN RAY BASSHAM | ADDRESS ON FILE |
| ALVIN S LEBSACK | ADDRESS ON FILE |
| ALVIN S MCMINN | ADDRESS ON FILE |
| ALVIN SAVAGE | ADDRESS ON FILE |
| ALVIN SCHILLER JR, ESTATE | ADDRESS ON FILE |
| ALVIN SCHULZ | ADDRESS ON FILE |
| ALVIN SHUTTLESWORTH | ADDRESS ON FILE |
| ALVIN SIFRY | ADDRESS ON FILE |
| ALVIN SIMEK | ADDRESS ON FILE |
| ALVIN STEWART | ADDRESS ON FILE |
| ALVIN STORM | ADDRESS ON FILE |
| ALVIN T TOMKO | ADDRESS ON FILE |
| ALVIN TATUM | ADDRESS ON FILE |
| ALVIN TAYLOR | ADDRESS ON FILE |
| ALVIN THOMPSON | ADDRESS ON FILE |
| ALVIN TRYON | ADDRESS ON FILE |
| ALVIN UNDERWOOD | ADDRESS ON FILE |
| ALVIN WADE KINDRED | ADDRESS ON FILE |
| ALVIN WALLS | ADDRESS ON FILE |
| ALVIN WEISS | ADDRESS ON FILE |
| ALVIN WILLIAMS | ADDRESS ON FILE |
| ALVINA LETCHER | ADDRESS ON FILE |
| ALVINA LOUISE LETCHER | ADDRESS ON FILE |
| ALVINO QUINTELA TALAVERA | ADDRESS ON FILE |
| ALVINO, SAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALVIS DAVIS JR | ADDRESS ON FILE |
| ALVIS G. RICHARDSON ESTATE | ADDRESS ON FILE |
| ALVIS GENE RICHARDSON ESTATE | ADDRESS ON FILE |
| ALVIS H LEWIS | ADDRESS ON FILE |
| ALVIS MCGHEE | ADDRESS ON FILE |
| ALVITES, ROSE MARY | 15618 BOULDER OAKS DR. HOUSTON TX 77084 |
| ALVYN C ALBERGA | ADDRESS ON FILE |
| ALWILLIE DAWSON | ADDRESS ON FILE |
| ALWIN C CHEN | ADDRESS ON FILE |
| ALWYN W OGDEN | ADDRESS ON FILE |
| ALYCE C FOLSE | ADDRESS ON FILE |
| ALYCE J NOONAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALYCE K MARTIN | ADDRESS ON FILE |
| ALYCE STEVENS | ADDRESS ON FILE |
| ALYESKAPIPELINESERVICECO | 3700 CENTERPOINT DR. ANCHORAGE AK 99503 |
| ALYOUSIUS A HARSNETT | ADDRESS ON FILE |
| ALYS P APPLEBEE | ADDRESS ON FILE |
| ALYSIA P BEDINGFIELD | ADDRESS ON FILE |
| ALYSON T STOREY | ADDRESS ON FILE |
| ALYSSA J PETILLO | ADDRESS ON FILE |
| ALYSSA PEREZ | ADDRESS ON FILE |
| ALYSSA PINEDA | ADDRESS ON FILE |
| ALYSSA SCHLAIN | ADDRESS ON FILE |
| ALYSSA SCHLAIN | ADDRESS ON FILE |
| ALZENA ROLLINS | ADDRESS ON FILE |
| ALZHEIMER'S ASSOCIATION | PO BOX 96011 WASHINGTON DC 20090-6011 |
| ALZHEIMERS ASSOCIATION OF GREATER DALLAS | 3001 KNOX ST STE 200 DALLAS TX 75205-7303 |
| ALZINA A ROLLINS | ADDRESS ON FILE |
| ALZO RATCLIFF | ADDRESS ON FILE |
| AMADEO J ROSSI | ADDRESS ON FILE |
| AMADO A OBLEPIAS | ADDRESS ON FILE |
| AMADO BELOFF | ADDRESS ON FILE |
| AMADO O BALTAZAR JR | ADDRESS ON FILE |
| AMADO V COSTES | ADDRESS ON FILE |
| AMADOR GUERRERO | ADDRESS ON FILE |
| AMADOR JOSE TOVAR JR | ADDRESS ON FILE |
| AMADOR ZAMORA | ADDRESS ON FILE |
| AMADOR, JOSE A. RESTO | P.O. BOX # 269 GUAYNABO PR 00970 |
| AMADOR, JOSE'A.RESTO | CARR #837.K.2.H.4.BO. SANTA ROSA #2 GUAYNABO PR 00970 |
| AMADOR, LEONARDO | VILLA EDEN ALTO NO 8 LAGUNA VERDE VALPARAISO CHILE |
| AMAL K GHOSE | ADDRESS ON FILE |
| AMAL MEHTA | ADDRESS ON FILE |
| AMALADEROS PROPERTIES LLC | PO BOX 631627 NACOGDOCHES TX 75963-1627 |
| AMALEE P JOYAL | ADDRESS ON FILE |
| AMALIA SAADE-OSPINA | ADDRESS ON FILE |
| AMAND L MARSHALL | ADDRESS ON FILE |
| AMANDA ALTON | ADDRESS ON FILE |
| AMANDA B SPITZ | ADDRESS ON FILE |
| AMANDA BETH BRADFORD | ADDRESS ON FILE |
| AMANDA BETZ | ADDRESS ON FILE |
| AMANDA BROOKS | ADDRESS ON FILE |
| AMANDA BUTLER | ADDRESS ON FILE |
| AMANDA C HOPKINS | ADDRESS ON FILE |
| AMANDA COBB INDIVIDUALLY | ADDRESS ON FILE |
| AMANDA COLPEAN | ADDRESS ON FILE |
| AMANDA D JONES | ADDRESS ON FILE |
| AMANDA DEL BOSQUE | ADDRESS ON FILE |
| AMANDA DONCARLOS | ADDRESS ON FILE |
| AMANDA DONCARLOS | ADDRESS ON FILE |
| AMANDA DUBE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMANDA E COPELAND | ADDRESS ON FILE |
| AMANDA EDMONDS | ADDRESS ON FILE |
| AMANDA FRAGD | ADDRESS ON FILE |
| AMANDA FRAZIER | ADDRESS ON FILE |
| AMANDA GANN | ADDRESS ON FILE |
| AMANDA GARCIA | ADDRESS ON FILE |
| AMANDA GARCIA | ADDRESS ON FILE |
| AMANDA GASS | ADDRESS ON FILE |
| AMANDA GAYLE BRANUM | ADDRESS ON FILE |
| AMANDA GERMANY | ADDRESS ON FILE |
| AMANDA GONZALES | ADDRESS ON FILE |
| AMANDA GONZALEZ | ADDRESS ON FILE |
| AMANDA HERRINGTON | ADDRESS ON FILE |
| AMANDA HUNTER | ADDRESS ON FILE |
| AMANDA J STOREY | ADDRESS ON FILE |
| AMANDA JEWEL POOL | ADDRESS ON FILE |
| AMANDA JOHNSON | ADDRESS ON FILE |
| AMANDA K BONDS | ADDRESS ON FILE |
| AMANDA K BONDS | ADDRESS ON FILE |
| AMANDA L BABIN | ADDRESS ON FILE |
| AMANDA L RAY | ADDRESS ON FILE |
| AMANDA L RYAN | ADDRESS ON FILE |
| AMANDA LEE RAY | ADDRESS ON FILE |
| AMANDA LEMARR | ADDRESS ON FILE |
| AMANDA LOU BURNS | ADDRESS ON FILE |
| AMANDA LOU RAWLINSON | ADDRESS ON FILE |
| AMANDA LUDWIG | ADDRESS ON FILE |
| AMANDA LYNN WEAVER | ADDRESS ON FILE |
| AMANDA M HAAS | ADDRESS ON FILE |
| AMANDA M PARKER | ADDRESS ON FILE |
| AMANDA MCCOY | ADDRESS ON FILE |
| AMANDA NEWMAN | ADDRESS ON FILE |
| AMANDA NICOLE GONZALES | ADDRESS ON FILE |
| AMANDA PARKER | ADDRESS ON FILE |
| AMANDA R GANN | ADDRESS ON FILE |
| AMANDA RAY | ADDRESS ON FILE |
| AMANDA RAY | ADDRESS ON FILE |
| AMANDA ROSE BRONSTAD | ADDRESS ON FILE |
| AMANDA ROSE DUBE | ADDRESS ON FILE |
| AMANDA SANCHEZ | ADDRESS ON FILE |
| AMANDA SANCHEZ | ADDRESS ON FILE |
| AMANDA SHUGART | ADDRESS ON FILE |
| AMANDA SUE ZEMESKAS | ADDRESS ON FILE |
| AMANDA V JOLLY | ADDRESS ON FILE |
| AMANDA VIOLA | ADDRESS ON FILE |
| AMANDO GLORIA | ADDRESS ON FILE |
| AMAR ARORA | ADDRESS ON FILE |
| AMAR N MISHRA | ADDRESS ON FILE |
| AMAR SAIJWANI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMARAL, EVERETT J, JR. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| AMARAL, GILBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AMARCO PETROLEUM,INC. | 2730 GATEWAY OAKS DR.,STE. 100 SACRAMENTO CA 95833 |
| AMARI, EDWARD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| AMARILIS BROCATTO | ADDRESS ON FILE |
| AMARJIT SINGH | ADDRESS ON FILE |
| AMARJIT SINGH DALAWARI | ADDRESS ON FILE |
| AMARNATH RAMANLAL SANGHVI | ADDRESS ON FILE |
| AMARO, ISSAC | 217 E SAN JOSE ST LAREDO TX 78040-1313 |
| AMARYAH K BOCCHINO | MANION GAYNOR & MANNING LLP 1007 N. ORANGE STREET 10TH FLOOR WILMINGTON DE 19801 |
| AMARYLLIS LEE | ADDRESS ON FILE |
| AMATO, MICHAEL J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| AMAZON WEB SERVICES, INC | 410 TERRY NORTH SEATTLE WA 98109 |
| AMBALAL K PATEL | ADDRESS ON FILE |
| AMBASSADOR COMPANY | PO BOX 269 GASTONIA NC 28053 |
| AMBASSADOR COMPANY | PO BOX 890287 CHARLOTTE NC 28289-0287 |
| AMBCO ELECTRONICS | 15052 REDHILL AVE #D TUSTIN CA 92780 |
| AMBCO ELECTRONICS | 15052 REDHILL AVENUE STE D TUSTIN CA 92780 |
| AMBER B RICHTER | ADDRESS ON FILE |
| AMBER CHRISTINE CHILDRESS | ADDRESS ON FILE |
| AMBER CHRISTINE COPE | ADDRESS ON FILE |
| AMBER CLARK | ADDRESS ON FILE |
| AMBER DAVILA | ADDRESS ON FILE |
| AMBER FREEMAN | ADDRESS ON FILE |
| AMBER HARRIS | ADDRESS ON FILE |
| AMBER HOMES INC | 886 MIMOSA CT STEPHENVILLE TX 76401-2016 |
| AMBER JAURA | ADDRESS ON FILE |
| AMBER JUNE NEAL | ADDRESS ON FILE |
| AMBER L GRAY | ADDRESS ON FILE |
| AMBER L PARTAIN | ADDRESS ON FILE |
| AMBER LEMERLE YORK | ADDRESS ON FILE |
| AMBER MARIE YORK | ADDRESS ON FILE |
| AMBER MARIE YORK | ADDRESS ON FILE |
| AMBER MYERS | ADDRESS ON FILE |
| AMBER N WILLIAMS | ADDRESS ON FILE |
| AMBER SCIENCE INC | 277 BLAIR BLVD EUGENE OR 97402-4147 |
| AMBER SINNEY | ADDRESS ON FILE |
| AMBER WILSON | ADDRESS ON FILE |
| AMBER WILSON | ADDRESS ON FILE |
| AMBER, ALAN | 108 VICEROY DR. SATSUMA FL 32189 |
| AMBER, JOHANNA | 108 VICEROY DR. SATSUMA FL 32189 |
| AMBER, LEE | 108 VICEROY DR. SATSUMA FL 32189 |
| AMBLER, WAYNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AMBRE ENERGY LIMITED | 170 S. MAIN ST. STE 700 SALT LAKE CITY UT 84101 |
| AMBRIA WHITAKER | ADDRESS ON FILE |
| AMBROSE DOUGLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMBROSE J KOKOSKI | ADDRESS ON FILE |
| AMBROSE LINDSEY | ADDRESS ON FILE |
| AMBROSE M SWARTZ | ADDRESS ON FILE |
| AMBROSE R MORRELL | ADDRESS ON FILE |
| AMBROSE WILLIAM GRAHAM JR | ADDRESS ON FILE |
| AMBROSE, LINDA W | 5626 CARUTH BLVD DALLAS TX 75209-3532 |
| AMBROSEO GONZALES | ADDRESS ON FILE |
| AMBROSIA H MOTZKO | ADDRESS ON FILE |
| AMBROSIO S MATIONG | ADDRESS ON FILE |
| AMBURN, DENNIS | 4909 W SAINT CHARLES AVE LAKE CHARLES LA 70605 |
| AMBURN, MATTHEW | 3589 HWY 389 MERRYVILLE LA 70653 |
| AMBURN, ROBERT WAYNE | 234 STEER CREEK RD TELLICO PLAINS TN 37385 |
| AMCHEM PRODUCTS INC | PO BOX 2112 LONGVIEW TX 75606-2112 |
| AMCHEM PRODUCTS, INC. | 1312 EAST 14TH STREET PLANO TX 75074 |
| AMCO MANUFACTURING CO | 800 SOUTH INDUSTRIAL PARKWAY YAZOO CITY MS 39194 |
| AMCO MANUFACTURING COMPANY | PO BOX 1107 YAZOO CITY MS 39194 |
| AMCORD INC. | 300 E JOHN CARPENTER FREEWAY IRVING TX 75062 |
| AMEC CONSTRUCTION MANAGEMENT | 2200 FLETCHER AVENUE, SUITE 6 FORT LEE NJ 07024 |
| AMEC CONSTRUCTION MANAGEMENT | 292 MADISON AVE FL 6 NEW YORK NY 10017-6319 |
| AMEC CONSTRUCTION MANAGEMENT | DARGER, ERRANTE, YAVITZ & BLAU, LLP 116 E 27 ST, 12 FLOOR NEW YORK NY 10016 |
| AMEC CONSTRUCTION MANAGEMENT | GANGEMI LAW FIRM, P.C. 700 WHITE PLAINS ROAD - SUITE 223 SCARSDALE NY 10583 |
| AMEC CONSTRUCTION MANAGEMENT | SALVATORE G. GANGEMI GANGEMI LAW FIRM, P.C. 700 WHITE PLAINS ROAD, SUITE 223 SCARSDALE NY 10583 |
| AMECO | 427 ENE LOOP 323 TYLER TX 75706 |
| AMECO | PO BOX 198977 ATLANTA GA 30384-8977 |
| AMECO INC | DEAN SMITH 2106 ANDERSON ROAD GREENVILLE SC 29611 |
| AMECO INC | PO BOX 65664 CHARLOTTE NC 28265-0664 |
| AMEDDIE MALBOEUF | ADDRESS ON FILE |
| AMEDEO A FORCINA | ADDRESS ON FILE |
| AMEDICK, JASON E. | 652 LAPP RD ALDEN NY 14004 |
| AMEEDAH ABDULLAH | ADDRESS ON FILE |
| AMEL ROFAEL | ADDRESS ON FILE |
| AMELIA A CERVASIO | ADDRESS ON FILE |
| AMELIA B MASON | ADDRESS ON FILE |
| AMELIA BELL | ADDRESS ON FILE |
| AMELIA BIONDINI | ADDRESS ON FILE |
| AMELIA FIORELLA | ADDRESS ON FILE |
| AMELIA G FUSSELL | ADDRESS ON FILE |
| AMELIA JARMON | ADDRESS ON FILE |
| AMELIA KANTORSKI | ADDRESS ON FILE |
| AMELIA L LAMANNA | ADDRESS ON FILE |
| AMELIA LAPETODA | ADDRESS ON FILE |
| AMELIA MCCAULEY | ADDRESS ON FILE |
| AMELIA T BELLINI | ADDRESS ON FILE |
| AMELIA T BERRETTINI | ADDRESS ON FILE |
| AMELIA V FAJARDO | ADDRESS ON FILE |
| AMENDOLA, GEORGE A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| AMENGUAL, SAMUEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| AMER MANZUR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AMERAFLEX RUBBER & GASKET CO | 317 GEORGIA AVE DEER PARK TX 77536 |
| AMERAFLEX SEALING PRODUCTS | COMPANY INC 317 GEORGIA AVE DEER PARK TX 77536-2505 |
| AMERAFLEX SEALING PRODUCTS INC | 317 GEORGIA AVE DEER PARK TX 77536 |
| AMERALLOY STEEL CORP | 7848 MERRIMAC AVE MORTON GROVE IL 60053 |
| AMERCABLE | DIV. OF ASSOCIATED MATERIALS INC 350 BAILEY ROAD EL DORADO AR 71730 |
| AMERCABLE INCORPORATED | 350 BAILEY ROAD EL DORADO AR 71730 |
| AMERCABLE INCORPORATED | PO BOX 123140 DALLAS TX 75312-3140 |
| AMEREN CORPORATION | PO BOX 88034 CHICAGO IL 60680-1034 |
| AMEREN ENERGY GENERATING CO. | 1901 CHOUTEAU AVE. MC 950 ST. LOUIS MO 63103 |
| AMEREN ENERGY GENERATING CO. | ATTN: BANKING MAIL CODE 1037 PO BOX 66149 ST LOUIS MO 63166-6149 |
| AMEREN GEN | MAIL CODE 1037 PO BOX 66149 ST LOUIS MO 63166-6149 |
| AMEREN ILLINOIS COMPANY | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| AMEREN ILLINOIS COMPANY | HEPLER BROOM LLC CAROLYN MARIE HUSMANN 145 BAYFIELD DR GLEN CARBON IL 62034-2979 |
| AMEREN ILLINOIS COMPANY | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| AMEREN ILLINOIS COMPANY | HEPLERBROOM LLC JEFFREY HEBRANK 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| AMEREN ILLINOIS COMPANY | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| AMEREN ILLINOIS COMPANY | HEPLERBROOM LLC MICHAEL THOMAS ANTIKAINEN 30 NORTH LASALLE STREET, SUITE 2900 CHICAGO IL 60602 |
| AMEREN ILLINOIS COMPANY | HEPLERBROOM LLC PATRICK WAYNE STUFFLEBEAM; THOMAS PATRICK BRIDDICK, 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| AMEREN ILLINOIS COMPANY | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| AMEREN ILLINOIS COMPANY | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| AMEREN ILLINOIS COMPANY | JACQUELINE K VOILES 200 W WASHINGTON SPRINGFIELD IL 62701 |
| AMEREN ILLINOIS COMPANY | PO BOX 88034 CHICAGO IL 60680-1034 |
| AMEREN MISSOURI | CALLAWAY ENERGY CENTER JUNCTION CC & HIGHWAY O, P.O. BOX 620 ATTN: ADAM C. HEFLIN FULTON MO 65251 |
| AMEREN MISSOURI COMPANY | 105 SUGAR OAK CT EDWARDSVILLE IL 62025-7720 |
| AMEREN MISSOURI COMPANY | ALEX BELOTSERKOVSKY 130 N. MAIN ST. P.O. BOX 510 EDWARDSVILLE IL 62025 |
| AMEREN MISSOURI COMPANY | ARMSTRONG TEASDALE GREGORY ALAN IKEN 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| AMEREN MISSOURI COMPANY | BAKER & MCKENZIE LLP PATRICK J. HERALD 130 E. RANDOLPH DR, SUITE 3500 CHICAGO IL 60601 |
| AMEREN MISSOURI COMPANY | ERIN TIMOTHY ASSOUAD 800 MARKET STREET SUITE 2300 ST LOUIS MO 63101 |
| AMEREN MISSOURI COMPANY | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| AMEREN MISSOURI COMPANY | HEPLER BROOM LLC CAROLYN MARIE HUSMANN 145 BAYFIELD DR GLEN CARBON IL 62034-2979 |
| AMEREN MISSOURI COMPANY | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| AMEREN MISSOURI COMPANY | HEPLER BROOM LLC JEFFREY SCOTT HEBRANK 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| AMEREN MISSOURI COMPANY | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| AMEREN MISSOURI COMPANY | HEPLER BROOM LLC KELLY MARIE PLUMMER 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025-0510 |
| AMEREN MISSOURI COMPANY | HEPLER BROOM LLC PATRICK WAYNE STUFFLEBEAM 130 N. MAIN ST, PO BOX 510 |

| Claim Name | Address Information |
|---|---|
| AMEREN MISSOURI COMPANY | EDWARDSVILLE IL 62025 |
| AMEREN MISSOURI COMPANY | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| AMEREN MISSOURI COMPANY | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| AMEREN MISSOURI COMPANY | JACQUELINE K VOILES 200 W WASHINGTON SPRINGFIELD IL 62701 |
| AMEREN MISSOURI COMPANY | KENNETH L. SCHMIDT 500 E. INDEPENDENCE DR UNION MO 63084 |
| AMEREN MISSOURI COMPANY | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| AMEREN MISSOURI COMPANY | REBECCA ANN NICKELSON 800 MARKET STREET SUITE 2300 ST LOUIS MO 63101 |
| AMEREN UE | CALLAWAY PLANT PO BOX 620 FULTON MO 65251 |
| AMERENUE | PO BOX 88068 CHICAGO IL 60680-1068 |
| AMERENUE | PO BOX 66301 ST LOUIS MO 63166-6301 |
| AMERENUE | PO BOX 88034 CHICAGO IL 60680-1034 |
| AMERESCO INC | DBA AMERESCO DALLAS LLC 111 SPEEN ST STE 410 FRAMINGHAM MA 01701 |
| AMEREX BROKERS LLC | ONE SUGAR CREEK CENTER BLVD #700 SUGAR LAND TX 77478 |
| AMEREX BROKERS LLC-EMISSIONS | PO BOX 201694 DALLAS TX 75320-1694 |
| AMEREX BROKERS LLC-GAS | PO BOX 201694 DALLAS TX 75320-1694 |
| AMEREX BROKERS LLC-POWER | PO BOX 201694 DALLAS TX 75320-1694 |
| AMEREX BROKERS LLC-RETAIL | PO BOX 201697 DALLAS TX 75320 |
| AMERI-LIQUID TRANSPORT,INC. | 2020 N. CENTRAL AVE. BROWNSVILLE TX 78521 |
| AMERIC CORPORATION | 1220 LANDMEIER ROAD ELK GROVE VILLAGE IL 60007 |
| AMERIC CORPORATION | 785 BONNIE LANE ELK GROVE VILLAGE IL 60007 |
| AMERICA'S SERVICING COMPANY | ATTN: PAYOFFS MAC X2302-046 1 HOME CAMPUS DES MOINES IA 50328 |
| AMERICAN ACADEMY OF PEDIATRICS | JOHN TIMOTHY SUTTLES, JR. SOUTHERN ENVIRONMENTAL LAW CENTER 601 WEST ROSEMARY ST, SUITE 220 CHAPEL HILL NC 27516 |
| AMERICAN ACADEMY OF PEDIATRICS | JOHN TIMOTHY SUTTLES, JR. SOUTHERN ENVR LAW CENTER 601 WEST ROSEMARY ST, STE 220 CHAPEL HILL NC 27516 |
| AMERICAN ACADEMY OF PEDIATRICS | SOUTHERN ENVIRONMENTAL LAW CENTER JOHN TIMOTHY SUTTLES, JR. 601 WEST ROSEMARY ST, SUITE 220 CHAPEL HILL NC 27516 |
| AMERICAN AEROSPACE CONTROLS INC | 570 SMITH STREET FARMINGDALE NY 11735 |
| AMERICAN AEROSPACE CONTROLS INC | 570 SMITH STREET FARMINGDALE NY 11735--115 |
| AMERICAN AIR FILTER | 9920 CORPORATE CAMPUS DR STE 2200 LOUISVILLE KY 40232-5690 |
| AMERICAN AIR FILTER | C/O APPLIED INDUSTRIAL SYSTEMS PO BOX 35690 LOUISVILLE KY 40232-5690 |
| AMERICAN AIRLINES | 4700 AMON CARTER BLVD MD4160 FORT WORTH TX 76155 |
| AMERICAN AIRLINES INC | PO BOX 742945 ATTN: HORTENCIA BARTON DALLAS TX 75374 |
| AMERICAN ANNUITY GROUP | SUCCESSOR SPRAGUE ELECTRIC 49 E 4TH ST CINCINNATI OH 45202 |
| AMERICAN APPRAISAL | 14850 QUORUM DR STE 500 DALLAS TX 75254-7548 |
| AMERICAN APPRAISAL | DALE EGAN, GENERAL COUNSEL 411 EAST WISCONSIN AVENUE, SUITE 1900 MILWAUKEE WI 53202 |
| AMERICAN BARREL AND COOPERAGE CO | 1828 LAIRD AVE SALT LAKE CITY UT 84108 |
| AMERICAN BARREL AND COOPERAGE CO | 49 S 600 W SALT LAKE UT 84111 |
| AMERICAN BARRICADE CO INC | 107 E ENON AVE EVERMAN TX 76140 |
| AMERICAN BILTRITE INC | 408 S PARK AVE SAINT LOUIS MO 63119-4152 |
| AMERICAN BILTRITE INC | 57 RIVER ST WELLESLEY HILLS MA 02481 |
| AMERICAN BILTRITE INC | KUROWSKI, BAILEY & SCHULTZ, LLC CANDICE COMPTON KUSMER 228 WEST POINTE DR. SWANSEA IL 62226 |
| AMERICAN BILTRITE INC | KUROWSKI, BAILEY & SCHULTZ, LLC HOLLIE RENEE BIRKHOLZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| AMERICAN BILTRITE INC | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |

| Claim Name | Address Information |
|---|---|
| AMERICAN BILTRITE INC | KUROWSKI, BAILEY & SCHULTZ, LLC KEVIN THEODORE DAWSON 228 WEST POINTE DR. SWANSEA IL 62226 |
| AMERICAN BILTRITE INC | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| AMERICAN BILTRITE INC | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR SWANSEA IL 62226 |
| AMERICAN BILTRITE INC | LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| AMERICAN BILTRITE INC | PRENTICE HALL CORP SYSTEM INC 304 EAST HIGH STREET JEFFERSON CITY MO 65101 |
| AMERICAN BILTRITE INC | PRENTICE HALL CORP SYSTEM INC 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| AMERICAN BILTRITE INC | THE PRENTICE HALL CORP 2711 CENTERVILLE ROAD STE 400 WILMINGTON DE 19808 |
| AMERICAN BOILER TANK & WELDING CO INC | 53 PLEASANT ST ALBANY NY 12207 |
| AMERICAN BOILER TANK & WELDING CO INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY MELISSA MARIAM FALLAH 233 S WACKER, STE 5500 CHICAGO IL 60606 |
| AMERICAN BRIDGE COMPANY | 1000 AMERICAN BRIDGE WAY CORAOPOLIS PA 15108 |
| AMERICAN BRIDGE COMPANY | JACKSON WALKER LLP JAMES L. WALKER, WESTON CENTRE, 112 E. PECAN ST, STE 2400 SAN ANTONIO TX 78205 |
| AMERICAN CAMPAIGN SIGNS | 103 E COKE RD WINNSBORO TX 75494-3211 |
| AMERICAN CANCER SOCIETY | 8900 JOHN CARPENTER FWY DALLAS TX 75247 |
| AMERICAN CANCER SOCIETY | ATTN: MARK BRADFORD 8900 CARPENTER FREEWAY DALLAS TX 75247 |
| AMERICAN CANCER SOCIETY | ATTN: RELAY FOR LIFE OF SOMERVELL COUNTY 3301 WEST FREEWAY FORT WORTH TX 76107 |
| AMERICAN CANCER SOCIETY | FREESTONE CO RELAY FOR LIFE PO BOX 1343 FAIRFIELD TX 75840 |
| AMERICAN CANCER SOCIETY | LIMESTONE COUNTY 103 E COMMERCE MEXIA TX 76667 |
| AMERICAN CANCER SOCIETY | RELAY FOR LIFE 2433 RIDGEPOINT DRIVE B AUSTIN TX 78754 |
| AMERICAN CANCER SOCIETY | RELAY FOR LIFE OF FREESTONE COUNTY 1700 LAKE SUCCESS WACO TX 76710 |
| AMERICAN CANCER SOCIETY | RELAY FOR LIFE OF RUSK COUNTY PO BOX 1293 HENDERSON TX 75653 |
| AMERICAN CANCER SOCIETY | RELAY FOR LIFE PO BOX 7360 GLEN ROSE TX 76043 |
| AMERICAN CANCER SOCIETY | RELAY FOR LIFE PO BOX 742 TEAGUE TX 75860 |
| AMERICAN CANCER SOCIETY | RELAY FOR LIFE/ROCKDALE PO BOX 1210 ROCKDALE TX 76567 |
| AMERICAN CANCER SOCIETY | ROBERTSON COUNTY RELAY FOR LIFE 3207 BRIARCREST DR BRYAN TX 77802 |
| AMERICAN CANCER SOCIETY RELAY | 1301 S BROADWAY AVE TYLER TX 75701 |
| AMERICAN CANCER SOCIETY RELAY | 885 N CHAMBERS ST GIDDINGS TX 78942 |
| AMERICAN CANCER SOCIETY RELAY | FOR LIFE C/O LOWE'S TRDC 955 ATTN:KEVIN WATSON 955 LOWE'S LANE MOUNT VERNON TX 75457 |
| AMERICAN CANCER SOCIETY RELAY | FOR LIFE-HOPKINS COUNTY ATTN: DEANA SMITH 5501 PLAZA DR TEXARKANA TX 75503 |
| AMERICAN CANCER SOCIETY RELAY | FOR LIFE OF FRANKLIN COUNTY PO BOX 1483 MT VERNON TX 75457 |
| AMERICAN CANCER SOCIETY RELAY | FOR LIFE OF HOPKINS COUNTY 809 GILMER STREET SULPHUR SPRINGS TX 75482 |
| AMERICAN CANCER SOCIETY RELAY | FOR LIFE OF LEE COUNTY PO BOX 175 GIDDINGS TX 78942 |
| AMERICAN CANCER SOCIETY RELAY | FOR LIFE OF ROCKDALE PO BOX 102 THORNDALE TX 76577 |
| AMERICAN CANCER SOCIETY RELAY | FOR LIFE TITUS/MORRIS COUNTY 5501 PLAZA DRIVE TEXARKANA TX 75503 |
| AMERICAN CANCER SOCIETY, INC. | 8900 JOHN W. CARPENTER FRWY. DALLAS TX 75247 |
| AMERICAN CERAMIC TECHNOLOGY, INC | 1317 SIMPSON WAY STE J ESCONDIDO CA 92029 |
| AMERICAN COAL CO AMERICAN ENERGY  ETAL | GARY M. BROADBENT MURRAY ENERGY CORP. 46226 NATIONAL RD W ST CLAIRSVLE OH 43950-8742 |
| AMERICAN COAL CO, AMERICAN ENERGY | CORP,ET AL - MURRAY ENERGY CORP. GARY M. BROADBENT 56854 PLEASANT RIDGE ROAD ALLENDONIA OH 43902 |
| AMERICAN COAL CO. | MURRAY ENERGY CORP. GARY M. BROADBENT 46226 NATIONAL RD W ST CLAIRSVLE OH 43950-8742 |
| AMERICAN COAL COUNCIL | 1101 PENNSYLVANIA AVE NW 600 WASHINGTON DC 20004 |
| AMERICAN COALITION FOR CLEAN | COAL ELECTRICITY 1152 15TH ST NW STE 400 WASHINGTON DC 20005 |
| AMERICAN COALITION OF CLEAN AIR | ELECTRICITY TROUTMAN SANDERS LLP: PETER S. GLASER 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| AMERICAN COALITION OF CLEAN AIR ELEC | PETER S. GLASER TROUTMAN SANDERS, LLP 401 9TH ST, NW, STE 1000 WASHINGTON DC |

| Claim Name | Address Information |
|---|---|
| AMERICAN COALITION OF CLEAN AIR ELEC | 20004-2134 |
| AMERICAN COALITION OF CLEAN AIR ELECTRIC | PETER S. GLASER TROUTMAN SANDERS, LLP 401 9TH ST, NW, STE 1000 WASHINGTON DC 20004-2134 |
| AMERICAN COLLEGE OCCUPATIONAL & ENVIRON | ADAM BABICH, TULANE LAW SCHOOL ENVIRONMENTAL LAW CLINIC, 130B 6329 FRERET ST NEW ORLEANS LA 70118-6231 |
| AMERICAN COLLEGE OF CHEST PHYSICIANS | ADAM BABICH, TULANE LAW SCHOOL ENVIRONMENTAL LAW CLINIC, 130B 6329 FRERET ST NEW ORLEANS LA 70118-6231 |
| AMERICAN COLLEGE OF CHEST PHYSICIANS | ADAM BABICH TULANE LAW SCHOOL, ENVR LAW CLINIC 6329 FRERET ST, 130B NEW ORLEANS LA 70118-6231 |
| AMERICAN COLLEGE OF CHEST PHYSICIANS | TULANE LAW SCHOOL ADAM BABICH, ENVIRONMENTAL LAW CLINIC, 130B, 6329 FRERET STREET NEW ORLEANS LA 70118-6231 |
| AMERICAN COLLEGE OF OCCUPATIONAL AND | ENVR MEDICINE - ADAM BABICH TULANE LAW SCHOOL, ENVR LAW CLINIC 6329 FRERET ST, 130B NEW ORLEANS LA 70118-6231 |
| AMERICAN COLLEGE OF PREVENTIVE MEDICINE | ADAM BABICH, TULANE LAW SCHOOL ENVIRONMENTAL LAW CLINIC, 130B 6329 FRERET ST NEW ORLEANS LA 70118-6231 |
| AMERICAN COLLEGE OF PREVENTIVE MEDICINE | ADAM BABICH TULANE LAW SCHOOL, ENVR LAW CLINIC 6329 FRERET ST, 130B NEW ORLEANS LA 70118-6231 |
| AMERICAN COLLEGE OF PREVENTIVE MEDICINE | TULANE LAW SCHOOL ADAM BABICH, ENVIRONMENTAL LAW CLINIC, 130B, 6329 FRERET STREET NEW ORLEANS LA 70118-6231 |
| AMERICAN COMMERCIAL LINES INC | 1701 E MARKET ST, JEFFERSONVILLE IN 47130 |
| AMERICAN COMPENSATION RESOURCES INC | 104 PALMER AVENUE SCARSDALE NY 10583 |
| AMERICAN CONTRACTOR EQUIPMENT CO | 870 RS COUNTY ROAD 4452 POINT TX 75472 |
| AMERICAN CORPORATE PARTNERS INC | 400 MADISON AVENUE STE 7A NEW YORK NY 10017 |
| AMERICAN CRANE & EQUIPMENT CORP | 531 OLD SWEDE ROAD DOUGLASSVILLE PA 19518 |
| AMERICAN CYANAMID | 600 N. JONES STREE FORT WORTH TX 76106 |
| AMERICAN CYANAMID | ERIN FURY PARKINSON MCGLINCHEY STAFFORD 601 POYDRAS STREET, 12TH FLOOR NEW ORLEANS LA 70130 |
| AMERICAN CYANAMID CO. | 5 GARRETT MOUNTAIN PLAZA WET PATTERSON NJ 07424 |
| AMERICAN DRILLING & SAWING, INC. | PO BOX 40531 HOUSTON TX 77240 |
| AMERICAN EFFICIENCY SERVICES | 15925 NORTH AVENUE WOODBINE MD 21797 |
| AMERICAN EFFICIENCY SERVICES LLC | 15925 NORTH AVENUE WOODBINE MD 21797 |
| AMERICAN ELECTRIC AND POWER | PO BOX 24404 CANTON OH 44701-4404 |
| AMERICAN ELECTRIC POWER | 8C COOK PLANT - ONE COOK PLACE BRIDGMAN MI 49106 |
| AMERICAN ELECTRIC POWER | PO BOX 24422 CANTON OH 44701-4422 |
| AMERICAN ELECTRIC POWER COMPANY | 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| AMERICAN ELECTRIC POWER COMPANY | 1 RIVERSIDE PLAZA COLUMBUS OH 43215-2372 |
| AMERICAN ELECTRIC POWER COOK NUCLEAR | PLANT ONE COOK PLACE BRIDGMAN MI 49106 |
| AMERICAN ELECTRIC POWER INC | PO BOX 24424 CANTON OH 44701-4424 |
| AMERICAN ELECTRIC POWER SERVICE CORP | 155 WEST NATIONWIDE BLVD. COLUMBUS OH 43215 |
| AMERICAN ELEVATOR TECHNOLOGIES | 2253 CR 108 CARTHAGE TX 75633 |
| AMERICAN ELEVATOR TECHNOLOGIES | 5652 HWY 124 BECKVILLE TX 75631 |
| AMERICAN ENERGY CORP, INC. | 14090 SOUTHWEST FRWY, SUITE 200 SUGAR LAND TX 77478 |
| AMERICAN ENERGY CORP. | 46226 NATIONAL RD W ST CLAIRSVLE OH 43950-8742 |
| AMERICAN ENERGY SOLUTIONS INC | 7711 E 111TH ST STE 121 TULSA OK 74133 |
| AMERICAN ENERGY SOLUTIONS INC | 7711 E 111TH ST STE 121 TULSA OK 74133-2563 |
| AMERICAN ENERPOWER INC | 218 SOUTHCHESTER LANE HOUSTON TX 77079 |
| AMERICAN EQUIPMENT COMPANY, INC. | 427 ENE LOOP 323 TYLER TX 75706 |
| AMERICAN EQUIPMENT COMPANY, INC. (AMECO) | C/O LOCKE LORD LLP ATTN: PHILIP G. EISENBERG 600 TRAVIS ST, STE 2800 HOUSTON TX 77002 |
| AMERICAN EXCELSIOR CO | 900 AVE H EAST ARLINGTON TX 76011 |
| AMERICAN EXCELSIOR COMPANY | PO BOX 204836 DALLAS TX 75320-4836 |

| Claim Name | Address Information |
|---|---|
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | COMPANY INC 3130 SKYWAY CIRCLE IRVING TX 75038 |
| AMERICAN FEDERATION OF MUSICANS | 1501 BROADWAY SUITE 600 NEW YORK NY 10036 |
| AMERICAN FEDERATION OF MUSICANS AND | EMPLOYERS PENSION FUND 14 PENN PLAZA – 12TH FL PO BOX 2673 NEW YORK NY 10117-0262 |
| AMERICAN FOREST FOUNDATION | PO BOX 74923 BALTIMORE MD 21298-9240 |
| AMERICAN GAS MARKETING, INC. | 500 N 3RD ST STE 107 FAIRFIELD IA 52556 |
| AMERICAN GEAR & PUMP | 9217 RONDA LN HOUSTON TX 77074-1326 |
| AMERICAN GOLD EXCHANGE | PO BOX 9426 AUSTIN TX 78766 |
| AMERICAN GOLF CARS | BEZCO MANAGEMENT INC 855 S LOOP 12 IRVING TX 75060 |
| AMERICAN HARDWARE & PAINT CO | 360 COIT ST IRVINGTON NJ 07111-4627 |
| AMERICAN HEART ASSOCIATION | 105 DECKER CT STE 200 IRVING TX 75062 |
| AMERICAN HEART ASSOCIATION | 10900 B STONELAKE BLVD STE 320 AUSTIN TX 78759 |
| AMERICAN HEART ASSOCIATION | ATTN: BARBARA LANDRY 8200 BROOKRIVER DR STE N-100 DALLAS TX 75247 |
| AMERICAN HEART ASSOCIATION | GO RED FOR WOMEN LUNCHEON 105 DECKER CT STE 200 IRVING TX 75062 |
| AMERICAN HEART ASSOCIATION | SOUTH WEST AFFILIATE ACCTS REC PO BOX 4002903 DES MOINES IA 50340-2903 |
| AMERICAN HERMETICS INC | 1250 MAJESTY DRIVE DALLAS TX 75247 |
| AMERICAN HERMETICS INC | PO BOX 2298 PFLUGERVILLE TX 78691-2298 |
| AMERICAN HOECHST CORP. | C/O AVENTIS,INC. 400 CROSSING BLVD. BRIDGEWATER NJ 08807 |
| AMERICAN HONDA FINANCE CORPORATION | 8750 N CENTRAL EXPY STE 1600 DALLAS TX 75231-6409 |
| AMERICAN HONDA FINANCE CORPORATION | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| AMERICAN HONDA MOTOR CO INC | 1919 TORRANCE BLVD TORRANCE CA 90501 |
| AMERICAN HONDA MOTOR CO INC | 4525 W ROYAL LN IRVING TX 75063 |
| AMERICAN HOUSEKEEPING INC | PO BOX 227315 DALLAS TX 75222 |
| AMERICAN HYDRAULICS | 2501 N E 36TH ST FORT WORTH TX 76111 |
| AMERICAN HYDRO | 1029 IRIS AVENUE BALTIMORE MD 21205 |
| AMERICAN INDIAN CHAMBER OF COMMERCE | PMB #204 6245 RUFE SNOW DR STE 280 WATAUGA TX 76148-3352 |
| AMERICAN INDIAN CHAMBER OF COMMERCE | PO BOX 163047 FORT WORTH TX 76161 |
| AMERICAN INSTITUTE OF CHEMICAL | ENGINEERS ATTN: ACCOUNTING DEPT 120 WALL ST 23RD FLOOR NEW YORK NY 10005 |
| AMERICAN INSTITUTE OF CPAS | 220 LEIGH FARM ROAD DURHAM NC 27707-8110 |
| AMERICAN INSTITUTE OF DIVERSITY AND | COMMERCE INC 13111 N CENTRAL EXPY STE 400 DALLAS TX 75242-1138 |
| AMERICAN INSTITUTE OF DIVERSITY AND | COMMERCE INC 13111 N CENTRAL EXPY STE 400 DALLAS TX 75243 |
| AMERICAN INTERNATIONAL CORPORATION | 1001 HIGHLANDS PLAZA DR WEST SUITE 400 ST. LOUIS MO 63110 |
| AMERICAN INTERNATIONAL CORPORATION | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| AMERICAN INTERNATIONAL GROUP | ACCT: NATIONAL UNION FIRE INSURANCE PO BOX 35657 NEWARK NJ 07193-5657 |
| AMERICAN KIDNEY FUND INC | 11921 ROCKVILLE PIKE STE 300 ROCKVILLE MD 20852 |
| AMERICAN LAUNDRY MACHINERY INC | 5050 SECTION AVENUE CINCINNATI OH 45212 |
| AMERICAN LEAK DETECTION | 5500 FEED MILL DRIVE SUITE 560 KELLER TX 76248 |
| AMERICAN LEGEND HOMES LTD | 2540 KING ARTHUR BLVD STE 200 LEWISVILLE TX 75056 |
| AMERICAN LEGEND HOMES LTD | 2540 KING ARTHUR BLVD STE 222 LEWISVILLE TX 75056 |
| AMERICAN LEGION POST 6 LEXINGTON | PO BOX 94 LEXINGTON TX 78947 |
| AMERICAN LEGISLATIVE EXCHANGE COUNCIL | 2900 CRYSTAL DR STE 600 ARLINGTON VA 22202 |
| AMERICAN LEGISLATIVE EXCHANGE COUNCIL | 4201 WILSON BLVD STE 110 ARLINGTON VA 22203-1859 |
| AMERICAN LIST COUNSEL | CN5219 4300 US HIGHWAY RTE 1 BLDG 1 PRINCETON NJ 08543 |
| AMERICAN LIST COUNSEL, INC. | 4300 US HWY 1 CN 5219 PRINCETON NJ 08543 |
| AMERICAN LITHO TEXAS INC. | 4150 DANVERS COURT GRAND RAPIDS MI 49540 |
| AMERICAN LUNG ASSOC | ANN BREWSTER WEEKS, ESQ, SENIOR COUNSEL CLEAN AIR TASK FORCE 18 TREMONT ST, STE 530 BOSTON MA 02108 |
| AMERICAN LUNG ASSOC | DAVID W. MARSHALL, SENIOR COUNSEL CLEAN AIR TASK FORCE 41 LIBERTY HILL RD, |

| Claim Name | Address Information |
|---|---|
| AMERICAN LUNG ASSOC | BLDG 2, STE 205 HENNIKER NH 03242 |
| AMERICAN LUNG ASSOC | JOHN TIMOTHY SUTTLES, JR. SOUTHERN ENVR LAW CENTER 601 WEST ROSEMARY ST, STE 220 CHAPEL HILL NC 27516 |
| AMERICAN LUNG ASSOCIATION | ANN BREWSTER WEEKS, ESQUIRE, SENIOR COUNSEL, CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| AMERICAN LUNG ASSOCIATION | CLEAN AIR TASK FORCE ANN BREWSTER WEEKS 18 TREMONT STREET, SUITE 530 BOSTON MA 02108 |
| AMERICAN LUNG ASSOCIATION | CLEAN AIR TASK FORCE DAVID W. MARSHALL, 41 LIBERTY HILL ROAD BUILDING 2, STE 205 HENNIKER NH 03242-0000 |
| AMERICAN LUNG ASSOCIATION | DAVID W. MARSHALL, SENIOR COUNSEL CLEAN AIR TASK FORCE 41 LIBERTY HILL ROAD, BLD 2, SUITE 205 HENNIKER NH 03242-0000 |
| AMERICAN LUNG ASSOCIATION | JOHN TIMOTHY SUTTLES, JR. SOUTHERN ENVIRONMENTAL LAW CENTER 601 WEST ROSEMARY ST, SUITE 220 CHAPEL HILL NC 27516 |
| AMERICAN LUNG ASSOCIATION | SOUTHERN ENVIRONMENTAL LAW CENTER JOHN TIMOTHY SUTTLES, JR. 601 WEST ROSEMARY ST, SUITE 220 CHAPEL HILL NC 27516 |
| AMERICAN MARINE INC | 401 SHEARER BLVD COCOA FL 32922 |
| AMERICAN MESSAGING | TERESA CUTLER 1720 LAKEPOINTE DRIVE, SUITE 100 LEWISVILLE TX 75057 |
| AMERICAN MESSAGING | TERESA CUTLER PO BOX 5749 CAROL STREAM IL 60197-5749 |
| AMERICAN METAL MARKET | PO BOX 15127 NORTH HOLLYWOOD CA 91615-9645 |
| AMERICAN METALS SUPPLY CO INC | 5651 INTERNATIONAL PKWY SPRINGFIELD IL 62711 |
| AMERICAN MOTORISTS INSURANCE COMPANY | CHARLSTON, REVICH & WOLLITZ LLP IRA REVICH 1925 CENTURY PARK EAST, SUITE 1250 LOS ANGELES CA 90067 |
| AMERICAN MOTORISTS INSURANCE COMPANY | 1 CORPORATE DRIVE SUITE 200 LAKE ZURICH IL 60047 |
| AMERICAN MULTI-CINEMA INC | 11500 ASH ST LEAWOOD KS 66211 |
| AMERICAN NATIONAL BANK & TRUST COMPANY | OF CHICAGO AS INDENTURE TRUSTEE 33 NORTH LASALLE ST CHICAGO IL 60690 |
| AMERICAN NATIONAL CARBIDE | 915 SOUTH CHERRY STREET TOMBALL TX 77375 |
| AMERICAN NORIT, INC. | JOHN E. RECTENWALD, MANUFACT DIRECTOR PO BOX 790 MARSHALL TX 75671 |
| AMERICAN NUCLEAR INSURERS | 95 GLASTONBURY BLVD STE 300 GLASTONBURY CT 06033-4453 |
| AMERICAN NUCLEAR SOCIETY | ANS 2014 STUDENT CONFERENCE 97781 EAGLE WAY CHICAGO IL 60678-9770 |
| AMERICAN NURSES ASSOC | JOHN TIMOTHY SUTTLES, JR. SOUTHERN ENVR LAW CENTER 601 WEST ROSEMARY ST, STE 220 CHAPEL HILL NC 27516 |
| AMERICAN NURSES ASSOCIATION | JOHN TIMOTHY SUTTLES, JR. SOUTHERN ENVIRONMENTAL LAW CENTER 601 WEST ROSEMARY ST, SUITE 220 CHAPEL HILL NC 27516 |
| AMERICAN NURSES ASSOCIATION | SOUTHERN ENVIRONMENTAL LAW CENTER JOHN TIMOTHY SUTTLES, JR. 601 WEST ROSEMARY ST, SUITE 220 CHAPEL HILL NC 27516 |
| AMERICAN OPTICAL CORPORATION | 100 MECHANIC ST SOUTHBRIDGE MA 01550 |
| AMERICAN OPTICAL CORPORATION | 14 MECHANIC STREET SOUTHBRIDGE MA 01550 |
| AMERICAN OPTICAL CORPORATION | 1 MARKET PLZ STE 700 SAN FRANCISCO CA 94105-1022 |
| AMERICAN OPTICAL CORPORATION | 2000 EQUITABLE BLDG KEVIN F O'MALLEY 2000 EQUITABLE BLDG, 10 S BROADWAY ST LOUIS MO 63102 |
| AMERICAN OPTICAL CORPORATION | 529 ASHLAND AVENUE, SUITE 3 SOUTHBRIDGE MA 01550 |
| AMERICAN OPTICAL CORPORATION | GREENSFELDER, HEMKER & GALE, P.C. THEODORE D AGNIEL 10 S. BROADWAY, STE. 2000 ST. LOUIS MO 63102 |
| AMERICAN OPTICAL CORPORATION | HAWKINGS PARNELL THACKSTON & YOUNG LLP JAMES L SMITH 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| AMERICAN OPTICAL CORPORATION | JEFFREY A HEALY, TUCKER ELLIS 925 EUCLID AVE 1100 CLEVELAND OH 44113 |
| AMERICAN OPTICAL CORPORATION | JEFFREY A HEALY, TUCKER ELLIS 925 EUCLID AVE 1150 CLEVELAND OH 44113 |
| AMERICAN OPTICAL CORPORATION | JEFFREY A HEALY, TUCKER ELLIS 925 EUCLID AVE 1150 CLEVELAND OH 44115 |
| AMERICAN OPTICAL CORPORATION | ONE FINANCIAL PLAZA LECLAIRRYAN A PROFESSIONAL CORPORATIO 755 MAIN ST SUITE 2000 HARTFORD CT 06103 |
| AMERICAN OPTICAL CORPORATION | RIENSTRA DOWELL & FLATTEN DALE DOWELL 595 ORLEANS STREET, SUITE 1007 BEAUMONT TX 77701 |

| Claim Name | Address Information |
|---|---|
| AMERICAN OPTICAL CORPORATION | SECRETARY OF THE STATE 30 TRINITY STREET HARTFORD CT 06106 |
| AMERICAN OPTICAL CORPORATION | TUCKER ELLIS JEFF HEALY 950 MAIN AVE, SUITE 1100 CLEVELAND OH 44113 |
| AMERICAN PETROLEUM INSTITUTE INC. | SCHWEINLE & PARISH PC WILLIAM E. SCHWEINLE 440 LOUISIANA STREET HOUSTON TX 77002 |
| AMERICAN POWER CONVERSION | 132 FAIR GROUNDS ROAD W KINGSTON RI 02894 |
| AMERICAN POWER CONVERSION CORP | 5081 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-5081 |
| AMERICAN POWER SERVICES INC | 2788 CIRCLEPORT DRIVE ERLANGER KY 41018-9940 |
| AMERICAN POWER SERVICES INC | 2788 CIRCLEPORT DRIVE 1601 BRYAN STREET ERLANGER KY 41018-9940 |
| AMERICAN PREMIER UNDERWRITERS | ONE EAST FOURTH STREET CINCINNATI OH 45202 |
| AMERICAN PUBLIC HEALTH ASSOC | JOHN TIMOTHY SUTTLES, JR. SOUTHERN ENVR LAW CENTER 601 WEST ROSEMARY ST, STE 220 CHAPEL HILL NC 27516 |
| AMERICAN PUBLIC HEALTH ASSOCIATION | JOHN TIMOTHY SUTTLES, JR. SOUTHERN ENVIRONMENTAL LAW CENTER 601 WEST ROSEMARY ST, SUITE 220 CHAPEL HILL NC 27516 |
| AMERICAN PUBLIC HEALTH ASSOCIATION | SOUTHERN ENVIRONMENTAL LAW CENTER JOHN TIMOTHY SUTTLES, JR. 601 WEST ROSEMARY ST, SUITE 220 CHAPEL HILL NC 27516 |
| AMERICAN RED CROSS | 4800 HARRY HINES BLVD DALLAS TX 75235-7717 |
| AMERICAN RED CROSS | ATTN: SWING FOR RELIEF DONOVAN KITAMURA 4800 HARRY HINES BLVD DALLAS TX 75235 |
| AMERICAN RED CROSS | CENTRAL TEXAS CHAPTER 2218 PERSHING DR AUSTIN TX 78723 |
| AMERICAN RED CROSS | DALLAS AREA CHAPTER 4800 HARRY HINES BLVD DALLAS TX 75235 |
| AMERICAN RED CROSS | EAST TEXAS PINEY WOODS CHAPTER 1604 E STATE HWY 31 LONGVIEW TX 75604 |
| AMERICAN RED CROSS | HEART OF TEXAS AREA CHAPTER 4224 COBBS DR WACO TX 76710 |
| AMERICAN RED CROSS | HOUSTON GULF COAST 2700 SOUTHWEST FWY HOUSTON TX 77098 |
| AMERICAN RED CROSS | NORTH TEXAS REGION 4800 HARRY HINES BLVD DALLAS TX 75235 |
| AMERICAN RED CROSS | PO BOX 37839 BOONE IA 50037-0839 |
| AMERICAN RED CROSS | TEXARKANA AREA CHAPTER 821 SPRUCE STREET TEXARKANA TX 75501 |
| AMERICAN REGISTRY FOR INTERNET | NUMBERS LTD PO BOX 79010 BALTIMORE MD 21279-0010 |
| AMERICAN REPUBLIC INSURANCE COMPANY | C/O ADVANTUS CAPITAL MANAGEMENT INC. 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| AMERICAN RESIDENTIAL PROP OP,LP | 7047 EAST GREENWAY PARKWAY #350 SCOTTSDALE AZ 85254 |
| AMERICAN RESIDENTIAL SERVICES, LLC | 965 RIDGELAKE BLVD MEMPHIS TN 38120 |
| AMERICAN SAFETY TREAD CO INC | PO BOX 611 HELENA AL 35080 |
| AMERICAN SAFETY TREAD COMPANY | C/O DAN GRANT ASSOCIATES PO BOX 13514 ARLINGTON TX 76094 |
| AMERICAN SLING COMPANY INC | 1149 WEST HURST BLVD HURST TX 76053-7403 |
| AMERICAN SLING COMPANY INC | DEPT 5334 PO BOX 4228 HOUSTON TX 77210-4228 |
| AMERICAN SOFTWARE INC | ATTN: JAMES C. EDENFIELD 470 EAST PACES FERRY ROAD ATLANTA GA 30305 |
| AMERICAN SPILL CONTROL,INC. | 5419 OWENWOOD DALLAS TX 75223 |
| AMERICAN STANDARD COMPANY | DON ALAN FLORIAN 157 WATER STREET SOUTHINGTON CT 06489 |
| AMERICAN STANDARD INC | 2615 CALDER ST STE 720 BEAUMONT TX 77702-1948 |
| AMERICAN STANDARD INC | 4 GATEWAY CENTER MCCARTER & ENGLISH LLP 4 GATEWAY CENTER, 100 MULBERRY STREET NEWARK NJ 07101 |
| AMERICAN STANDARD INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| AMERICAN STANDARD INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP LAURA A. FRASE 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| AMERICAN STANDARD INC | GERMER, BERNSEN & GERTZ JAMES OLD ROWLAND JR. 550 FANNIN, SUITE 400 BEAUMONT TX 77704 |
| AMERICAN STANDARD INC | GERMER, BERNSEN & GERTZ JAMES OLD ROWLAND JR. PO BOX 4915 BEAUMONT TX 77704 |
| AMERICAN STANDARD INC | LAURA A. FRASE FORMAN PERRY WATKINS KRUTZ & TARDY LLP 2001 BRYAN TOWER, SUITE 1300 DALLAS TX 75201-3008 |
| AMERICAN STANDARD INC | LAURA A. FRASE KRUTZ & TARDY LLP 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| AMERICAN STANDARD INC | ONE CENTENNIAL AVENUE PISCATAWAY NJ 08855-6820 |
| AMERICAN STANDARD INC | PASCARELLA, DIVITA, LINDENBAUM, & TOMASZEWSKI PLLC 2737 ROUTE 35, SUITE 290 |

| Claim Name | Address Information |
|---|---|
| AMERICAN STANDARD INC | HOLMDEL NJ 07733 |
| AMERICAN STANDARD INC | RASMUSSEN, WILLIS, DICKEY & MOORE LLC VINCENT EDWARD GUNTER 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| AMERICAN STANDARD INC | RASMUSSEN WILLIS DICKEY MOORE MATTHEW A CULP 9200 WARD PKWY SUITE 400 KANSAS CITY MO 64114 |
| AMERICAN STANDARD INC | WILLINGHAM FULTZ & COUGILL MARK R. WILLINGHAM 5625 CYPRESS CREEK PKWY, SIXTH FLOOR HOUSTON TX 77069 |
| AMERICAN STEAMSHIP CO | 500 ESSJAY RD WILLIAMSVILLE NY 14221 |
| AMERICAN STEEL & WIRE COMPANY | 200 WEST ADAMS ST. CHICAGO IL 60606 |
| AMERICAN STEEL & WIRE COMPANY | 55 WEST MONROE ST., STE 700 CHICAGO IL 60603 |
| AMERICAN STEEL & WIRE COMPANY | MATUSHEK NILLES & SINARS, LLC 55 WEST MONROE ST., STE 700 CHICAGO IL 60603 |
| AMERICAN STOCK TRANSFER & TRUST | COMPANY, LLC PAUL KIM 6201 15TH AVENUE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO | PO BOX 12893 PHILADELPHIA PA 19176-0893 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | GENERAL COUNSEL 6201 15TH AVENUE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN THORACIC SOCIETY | ADAM BABICH, TULANE LAW SCHOOL ENVIRONMENTAL LAW CLINIC, 130B 6329 FRERET ST NEW ORLEANS LA 70118-6231 |
| AMERICAN THORACIC SOCIETY | ADAM BABICH TULANE LAW SCHOOL, ENVR LAW CLINIC 6329 FRERET ST, 130B NEW ORLEANS LA 70118-6231 |
| AMERICAN THORACIC SOCIETY | CLEAN AIR TASK FORCE DAVID W. MARSHALL, 41 LIBERTY HILL ROAD BUILDING 2, STE 205 HENNIKER NH 03242-0000 |
| AMERICAN THORACIC SOCIETY | DAVID W. MARSHALL, SENIOR COUNSEL CLEAN AIR TASK FORCE 41 LIBERTY HILL RD BUILDING 2 STE 205 HENNIKER NH 03242-0000 |
| AMERICAN THORACIC SOCIETY | DAVID W. MARSHALL, SENIOR COUNSEL CLEAN AIR TASK FORCE 41 LIBERTY HILL ROAD, BLDG 2, STE 205 HENNIKER NH 03242 |
| AMERICAN THORACIC SOCIETY | TULANE LAW SCHOOL ADAM BABICH, ENVIRONMENTAL LAW CLINIC, 130B, 6329 FRERET STREET NEW ORLEANS LA 70118-6231 |
| AMERICAN TIME AND SIGNAL CO INC | PO BOX 707 DASSEL MN 55325 |
| AMERICAN TIME AND SIGNAL COMPANY INC | 140 3RD STREET SOUTH DASSEL MN 55325-0707 |
| AMERICAN TRAINCO | PO BOX 3397 ENGLEWOOD CO 80155 |
| AMERICAN TRAINCO INC | PO BOX 3397 ENGLEWOOD CO 80155 |
| AMERICAN TRAINING RESOURCES INC | PO BOX 487 TUSTIN CA 92781-0487 |
| AMERICAN UNIVERSITY | ATTN: DAN MACKEBEN 4200 WISCONSIN AVE 5TH FLOOR WASHINGTON DC 20016 |
| AMERICAN WARMING & VENTILATING | ATTN: SUSAN SHELDON /CREDIT 260 NORTH ELM STREET WESTFIELD MA 01085 |
| AMERICAN WIND ENERGY ASSOC | GENE GRACE AMERICAN WIND ENERGY ASSOCIATION 1501 M ST, N.W., STE 1000 WASHINGTON DC 20005 |
| AMERICAN WIND ENERGY ASSOCIATION | AMERICAN WIND ENERGY ASSOCIATION GENE GRACE 1501 M STREET, N.W., SUITE 1000 WASHINGTON DC 20005 |
| AMERICAN WIND ENERGY ASSOCIATION | GENE GRACE AMERICAN WIND ENERGY ASSOCIATION 1501 M ST, N.W., SUITE 1000 WASHINGTON DC 20005 |
| AMERICAN WIND POWER CENTER | 1701 CANYON LAKE DRIVE LUBBOCK TX 79403 |
| AMERICAN WIND POWER CENTER | COY HARRIS, EXECUTIVE DIRECTOR 1701 CANYON LAKE DR. LUBBOCK TX 79403 |
| AMERICAS SAP USERS GROUP | DEPARTMENT 127 PO BOX 4248 HOUSTON TX 77210-4248 |
| AMERICO GARCIA | ADDRESS ON FILE |
| AMERICO P ARROJADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMERICOM TELECOM (ATI) | 3544 ETC JESTER HOUSTON TX 77018 |
| AMERICOM TELECOMMUNICATIONS INC | 3544 ETC JESTER HOUSTON TX 77018 |
| AMERIDRIVES INTERNATIONAL | COUPLING PRODUCTS DIVISION 1802 PITTSBURG AVENUE ERIE PA 16512 |
| AMERIGAS CORP. | 4160 N. OULPH ROAD KING OF PRUSSIA PA 19406 |
| AMERIMEX MOTOR & CONTROLS, INC | PO BOX 1549 HOUSTON TX 77251-1549 |
| AMERIMEX MOTOR AND CONTROLS INC | 707 N DRENNAN HOUSTON TX 77003 |
| AMERIMONT PARTNERS LP | 17207 KUYKENDAHL RD STE 290 SPRING TX 77379 |
| AMERIPIPE SUPPLY | 11430 DENTON DR DALLAS TX 75225 |
| AMERIPOWER, LLC | 2808 GRANT LAKE BLVD P.O. BOX 16206 UNIT 503 SUGARLAND TX 77479-1379 |
| AMERIPOWER, LLC | TED SINGH, PRESIDENT 2808 GRANTS LAKE BLVD, STE 503 P.O. BOX 16206, UNIT 503 SUGARLAND TX 77496 |
| AMERIPOWER, LLC | TED SINGH, PRESIDENT 2808 GRANTS LAKE BLVD, STE 503 SUGARLAND TX 77496 |
| AMERITEK | PO BOX 7879 PASADENA TX 77508 |
| AMERITEK PLANT SERVICES LLC | PO BOX 203047 HOUSTON TX 77216-3047 |
| AMERITEK PLANT SERVICES LLC | 420 SOUTH 16TH STREET LAPORTE TX 77571 |
| AMERO, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AMERON INTERNATIONAL CORP | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| AMERON INTERNATIONAL CORP | 245 SOUTH LOS ROBLES AVENUE PASADENA CA 91101 |
| AMERON INTERNATIONAL CORP | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| AMERON INTERNATIONAL CORP | HEPLER BROOM LLC AGOTA PETERFY 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| AMERON INTERNATIONAL CORP | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| AMERON INTERNATIONAL CORP | PO BOX 4888 HOUSTON TX 77210-4888 |
| AMERSOL INC | 9641 WENDELL RD DALLAS TX 75243-5510 |
| AMERSON, GAYLON | 27 WOODLAND DRIVE GEORGETOWN GA 39854 |
| AMES C LAWHORN | ADDRESS ON FILE |
| AMES MANUFACTURING INC | PO BOX 1166 WILLISTON ND 58802-1166 |
| AMES, ANGELA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| AMES, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AMES, HAZEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AMES, MICHAEL | 22 SUMAC COURT COLSTRIP MT 59323-2093 |
| AMETEK | PO BOX 8500/S-8275 PHILADELPHIA PA 19178-8275 |
| AMETEK CANADA INC | PO BOX 1906 STATION M CALGARY AB T2P 2M2 CANADA |
| AMETEK DREXELBROOK | C/O DEVICES PO BOX 835338 RICHARDSON TX 75083 |
| AMETEK DREXELBROOK | C/O PAN TECH ENGINEERING CORP 804 PARK TWO DRIVE SUGAR LAND TX 77478 |
| AMETEK DREXELBROOK | PO BOX 8500 S3680 PHILADELPHIA PA 19178 |
| AMETEK INC | 1100 CASSATT ROAD BERWYN PA 19312 |
| AMETEK INC | 245 SOUTH LOS ROBLES AVENUE PASADENA CA 91101 |
| AMETEK INC | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| AMETEK INC | ARMSTRONG TEASDALE BRYAN DENNIS NICHOLSON 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| AMETEK INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| AMETEK INC | BENSON MASTON PLLC KAREN K. MASTON 11401 CENTURY OAKS TERRACE, SUITE 245 AUSTIN TX 78758 |
| AMETEK INC | CONNELLY, BAKER, MASTON, WOTRING & JACKSON, KAREN K. MASTON 700 LOUISIANA, |

| Claim Name | Address Information |
|---|---|
| AMETEK INC | SUITE 1850 HOUSTON TX 77002 |
| AMETEK INC | CONNELLY BAKER WOTRING LLP RAUL M. CALDERON, 700 JPMORGAN CHASE TOWER, 600 TRAVIS ST HOUSTON TX 77002 |
| AMETEK INC | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| AMETEK INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| AMETEK INC | DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| AMETEK INC | DEHAY & ELLISTON PAMELA JEAN NEALE WILLIAMS 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| AMETEK INC | ECKERT SEAMANS CHERIN & MELLOTT LLC TYSON E. HUBBARD TWO INTERNATIONAL PLACE, 16TH FLOOR BOSTON MA 02110 |
| AMETEK INC | ECKERT SEAMANS CHERIN & MELLOTT LLC TYSON E. HUBBARD TWO INTERNATIONAL PLACE, 16TH FLOOR HOUSTON TX 77057 |
| AMETEK INC | MATUCHEK NILES & SINARS LLC DAVID A NILLES 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| AMETEK INC | MATUCHEK NILES & SINARS LLC JAMES T ROLLINS 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| AMETEK INC | PAM J. WILLIAMS DEHAY & ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| AMETEK INC | ROBERT FEIT, SVP & GEN. COUN. 50 FORDHAM ROAD WILMINGTON MA 01887 |
| AMETEK INC | SECRETARY OF STATE OF TEXAS PO BOX 12079 AUSTIN TX 78711-2079 |
| AMETEK INC. | 37 N. VALLEY RD., BLDG. 4 PO BOX 1764 PAOLI PA 19301 |
| AMETEK INC. | PO BOX 8500/S-8275 PHILADELPHIA PA 19178-8275 |
| AMETEK LAND | PO BOX 8500/S-2675 PHILADELPHIA PA 19178-2675 |
| AMETEK LAND INC | 150 FREEPORT RD PITTSBURGH PA 15238 |
| AMETEK POWER INSTRUMENTS | 255 NORTH UNION ST ROCHESTER NY 14605 |
| AMETEK PROCESS INSTRUMENTS | 4903 W. SAM HOUSTON PKWY. N. A-400 HOUSTON TX 77041 |
| AMETEK PROGRAMMABLE POWER INC | PO BOX 79686 CITY OF INDUSTRY CA 91716-9686 |
| AMETEK SOLIDSTATE CONTROLS | 875 DEARBORN DR COLUMBUS OH 43085 |
| AMETEK SOLIDSTATE CONTROLS INC | PO BOX 90313 CHICAGO IL 60696-0313 |
| AMETEK WESTERN RESEARCH | 9750 WHITHORN DRIVE HOUSTON TX 77095 |
| AMETEK/PROCESS & ANALYTICAL | INSTRUMENTS DIVISION PO BOX 8500/S-8105 PHILADELPHIA PA 19178 |
| AMETEK/ROCHESTER INSTRUMENTS SYS | PO BOX 90296 CHICAGO IL 60696-0296 |
| AMEY, HERBERT E, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| AMEY, JO ANN | EXECUTRIX FOR ARTHUR W RICHARDSON 57 GRANDWOOD CIRCLE DURHAM NC 27712 |
| AMF BAKERY SYSTEMS | 2115 WEST LABURNUM AVENUE RICHMOND VA 23227 |
| AMF HOLDINGS INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| AMF HOLDINGS INC | STINSON LEONARD STREET LLP JON ANDREW SANTANGELO 7700 FORSYTH BOULEVARD, SUITE 1100 ST LOUIS MO 63105 |
| AMF INCORPORATED | 2900 IDS CENTER 80S 8TH STREET MINNEAPOLIS MN 55402 |
| AMF INCORPORATED | BROWN MCCARROLL, LLP AUDRA L. MERRITT 2001 ROSS AVE, SUITE 2000 DALLAS TX 75201 |
| AMF INCORPORATED | BROWN, MCCARROLL, LLP TORI S. LEVINE 2001 ROSS AVE, SUITE 2000 DALLAS TX 75207 |
| AMF INCORPORATED | TORI SMITH LEVINE,WILSON ELSER MOSKOWITZ EDELMAN &DICKER LLP,BANK OF AMERICA PLAZA,901 MAIN STREET,SUITE 4800 DALLAS TX 75202 |
| AMF INCORPORATED | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP AUDRA L DEAN BANK OF AMERICA PLAZA, 901 MAIN STREET, SUITE 4800 DALLAS TX 75202 |
| AMF INCORPORATED | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP TORI S LEVINE BANK OF AMERICA PLAZA, 901 MAIN STREET, SUITE 4800 DALLAS TX 75202 |
| AMG-A MANAGEMENT GROUP INC. | PO BOX 2227 FAIRFIELD CA 94533 |
| AMG-A MANAGEMENT GROUP INC. | 2920 SHADOWBRIAR DR. SUITE 522 HOUSTON TX 77082 |
| AMG-A MANAGEMENT GROUP INC. | STEPHANIA DAVIS 2920 SHADOWBRIAR DRIVE SUITE 522 HOUSTON TX 77082 |

| Claim Name | Address Information |
|---|---|
| AMI M HARRISON | ADDRESS ON FILE |
| AMI S LAKDAWALA | ADDRESS ON FILE |
| AMICHAY GREENSTEIN | ADDRESS ON FILE |
| AMICK, BARBARA E. AND ELDON E. | ADDRESS ON FILE |
| AMIEL JOE JOHNSON JR | ADDRESS ON FILE |
| AMIN HASSAN MAMOUN | ADDRESS ON FILE |
| AMIN SUTJIANO | 24822 BENT HOLLOW LN KATY TX 77494 |
| AMIN T BISHARA | ADDRESS ON FILE |
| AMIN, VINOD | 516 CREST RIDGE DR IRVING TX 75061-9106 |
| AMINA A SOLIMAN | ADDRESS ON FILE |
| AMINAH ABDUL HAKIM | ADDRESS ON FILE |
| AMINAH ABDUL HAKIM | ADDRESS ON FILE |
| AMINAH ABDUL-HAKIM | ALIAH HARRISON HARRISON & THOMAS, LLP 2201 MAIN ST., STE 825 DALLAS TX 75201 |
| AMINAH ABDUL-HAKIM | ADDRESS ON FILE |
| AMIR A KHALIL | ADDRESS ON FILE |
| AMIR BAIG | ADDRESS ON FILE |
| AMIR G YOUSSEF | ADDRESS ON FILE |
| AMIR H AGA | ADDRESS ON FILE |
| AMIR H KEYNEJAD | ADDRESS ON FILE |
| AMIRO, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AMIT DE | ADDRESS ON FILE |
| AMIT K RAY | ADDRESS ON FILE |
| AMIT K SARKAR | ADDRESS ON FILE |
| AMIT KALIA | ADDRESS ON FILE |
| AMITABHA DATTA | ADDRESS ON FILE |
| AMITAVA SARKAR | ADDRESS ON FILE |
| AMITH M GRAHAM | ADDRESS ON FILE |
| AMIYA K DEY | ADDRESS ON FILE |
| AMJAD ANSARI | ADDRESS ON FILE |
| AMJID R QURESHI | ADDRESS ON FILE |
| AMMA CONROY | ADDRESS ON FILE |
| AMMAR AL BODREES | 18607 WINDY STONE DR HOUSTON TX 77084-7715 |
| AMMCO INDUSTRIAL EQUIPMENT LTD | 43 WENTWORTH CRT BRAMPTON ON L6T 5L4 CANADA |
| AMMONIA PROCESS SAFETY MGMT | 101 EAST 400 NORTH SPRINGVILLE UT 84663 |
| AMMONIA PROCESS SAFETY MGMT | DBA APSM 125 E MAIN ST STE 122 AMERICAN FORK UT 84003 |
| AMMORIA LEWIS | ADDRESS ON FILE |
| AMOCO CHEMICAL COMPANY | ANDREWS KURTH LLP THOMAS W. TAYLOR 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| AMOCO CHEMICAL CORP. | C/O AMOCO CHEMICAL CO. 200 E. RANDOLPH DR. CHICAGO IL 60601 |
| AMOCO OIL COMPANY | ANDREWS KURTH LLP JOSEPH BLIZZARD 1717 MAIN STREET, SUITE 3700 DALLAS TX 75201 |
| AMOCO PRODUCTION COMPANY | ANDREWS KURTH LLP THOMAS W. TAYLOR 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| AMODEO, DAVID T. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| AMON, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| AMORSOLO G PANLASIGUI | ADDRESS ON FILE |
| AMOS BROWN | ADDRESS ON FILE |
| AMOS D THOMPSON | ADDRESS ON FILE |
| AMOS G BIRDSALL | ADDRESS ON FILE |
| AMOS HIGHTOWER ESTATE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMOS J PETERSON | ADDRESS ON FILE |
| AMOS R BROWN | ADDRESS ON FILE |
| AMOS ROSS | ADDRESS ON FILE |
| AMOS, CALVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AMOS, ROBERT STEPHEN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| AMOY BEAVEN | ADDRESS ON FILE |
| AMP-A TYCO ELECTRONICS CORP | 8000 PURFOY RD FUQUAY VARINA NC 27526 |
| AMPARO Z ALVARADO | ADDRESS ON FILE |
| AMPHENOL CORPORATION MASTER | 358 HALL AVENUE WALLINGFORD CT 06492 |
| AMPHENOL CORPORATION MASTER | RETIREMENT TRUST 358 HALL AVENUE WALLINGFORD CT 06492 |
| AMPLIFINITY INC | 912 N MAIN ST 100 ANN ARBOR MI 48104 |
| AMPLIFINTY, INC | 912 NORTH MAIN STREET ANN ARBOR MI 48104 |
| AMRAT B NAIK | ADDRESS ON FILE |
| AMRESCO, INC. | 2201 MAIN ST STE 212 DALLAS TX 75201-4448 |
| AMRESCO, INC. | HELMS & GREENE. LLC KIRK D. WILLIS, DOTTIE SHEFFIELD 2201 MAIN ST STE 212 DALLAS TX 75201-4448 |
| AMRESCO, INC. | KIRK D. WILLIS, DOTTIE SHEFFIELD HELMS & GREENE, LLC 2201 MAIN ST STE 212 DALLAS TX 75201-4448 |
| AMRIT L KAPLISH | ADDRESS ON FILE |
| AMRIT PATEL | ADDRESS ON FILE |
| AMRUTH G REDDY | ADDRESS ON FILE |
| AMRUTLAL T LIMBACHIA | ADDRESS ON FILE |
| AMS CORP | 9119 CROSS PARK DRIVE KNOXVILLE TN 37923 |
| AMSCO STEEL COMPANY | 3430 MCCART AVE FORT WORTH TX 76110 |
| AMSCOT STRUCTURAL PRODUCTS | PO BOX 831 2 SKYLINE DR MONTVILLE NJ 07045 |
| AMSCOT STRUCTURAL PRODUCTS CORP | 241 E BLACKWELL ST DOVER NJ 07801 |
| AMSTAR/STACY 823 LP | 823 CONGRESS AVE STE 1111 AUSTIN TX 78701 |
| AMSTED INDUSTRIES INC | 180 N STETSON AVE #1800 CHICAGO IL 60601 |
| AMSTED RAIL | 311 S WACKER SUITE 5300 CHICAGO IL 60606 |
| AMSTED RAIL | 3420 SIMPSON FERRY RD CAMPHILL PA 17001 |
| AMSTED RAIL INC | 15184 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| AMSTED RAILCOMPANY INC | 311 S WACKER DR #5300 CHICAGO IL 60606 |
| AMSTERDAM PRINTING AND LITHO | PO BOX 580 AMSTERDAM NY 12010-0580 |
| AMTICO DIVISION OF AMERICAN BILTRITE | 57 RIVER ST WELLSLEY HILLS MA 02181 |
| AMTICO INTERNATIONAL INC | 1844 HIGHWAY 41 SOUTH SE CALHOUN GA 30701-3683 |
| AMUNDSON, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AMY ANTHONY GRAHAM | ADDRESS ON FILE |
| AMY AUGUSTA FORSTNER | ADDRESS ON FILE |
| AMY BRACCIA | ADDRESS ON FILE |
| AMY C COLLINGE | ADDRESS ON FILE |
| AMY C TECH | ADDRESS ON FILE |
| AMY C YEE | ADDRESS ON FILE |
| AMY CHAN | ADDRESS ON FILE |
| AMY D ROSS | ADDRESS ON FILE |
| AMY DARBYSHIRE | ADDRESS ON FILE |
| AMY DENOYELLES | ADDRESS ON FILE |
| AMY DOUGLAS RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AMY DRAPER | ADDRESS ON FILE |
| AMY DRAPER | ADDRESS ON FILE |
| AMY DUKE | ADDRESS ON FILE |
| AMY DURBIN | ADDRESS ON FILE |
| AMY E ADAMS | ADDRESS ON FILE |
| AMY ELIZABETH MILLER | ADDRESS ON FILE |
| AMY FAIN | ADDRESS ON FILE |
| AMY FISCH | ADDRESS ON FILE |
| AMY FISCH | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| AMY FORSTNER | ADDRESS ON FILE |
| AMY FOUST | ADDRESS ON FILE |
| AMY GRAHAM | ADDRESS ON FILE |
| AMY I ARLINE | ADDRESS ON FILE |
| AMY I FRIEDLANDER | ADDRESS ON FILE |
| AMY J MIKLIA | ADDRESS ON FILE |
| AMY J SEBRING | ADDRESS ON FILE |
| AMY J WATTS | ADDRESS ON FILE |
| AMY JO GROTEFENDT | ADDRESS ON FILE |
| AMY JOY CORNFORTH | ADDRESS ON FILE |
| AMY L ALLMARAS | ADDRESS ON FILE |
| AMY L DRAPER | ADDRESS ON FILE |
| AMY L HILL | ADDRESS ON FILE |
| AMY L MARSCHEAN | ADDRESS ON FILE |
| AMY L MORTON | ADDRESS ON FILE |
| AMY L RHODES | ADDRESS ON FILE |
| AMY L RUBENS | ADDRESS ON FILE |
| AMY L STURGEON | ADDRESS ON FILE |
| AMY LEE DOWELL | ADDRESS ON FILE |
| AMY LEE SEYMOUR | ADDRESS ON FILE |
| AMY LOU DURBIN | ADDRESS ON FILE |
| AMY LOU DURBIN | ADDRESS ON FILE |
| AMY M MONROE | ADDRESS ON FILE |
| AMY M O'REILLY | ADDRESS ON FILE |
| AMY M SHANNON | ADDRESS ON FILE |
| AMY M WILSON | ADDRESS ON FILE |
| AMY MAMZIC WILLIAMS | ADDRESS ON FILE |
| AMY MARTIN | ADDRESS ON FILE |
| AMY MARTIN | ADDRESS ON FILE |
| AMY MCAFOOS | ADDRESS ON FILE |
| AMY MCAFOOS | ADDRESS ON FILE |
| AMY MCDONOUGH | ADDRESS ON FILE |
| AMY MYRTLE DEATON | ADDRESS ON FILE |
| AMY MYRTLE DEATON | ADDRESS ON FILE |
| AMY NASH | ADDRESS ON FILE |
| AMY NEEDENS | ADDRESS ON FILE |
| AMY P LINEBARGER | ADDRESS ON FILE |
| AMY P PALMER | ADDRESS ON FILE |
| AMY R KRENTZMAN | ADDRESS ON FILE |
| AMY R SCARBROUGH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AMY RAMOS | ADDRESS ON FILE |
| AMY S CAMBELL | ADDRESS ON FILE |
| AMY S FEDENA | ADDRESS ON FILE |
| AMY S GLOVER | ADDRESS ON FILE |
| AMY S HOWARD | ADDRESS ON FILE |
| AMY S PICKELL | ADDRESS ON FILE |
| AMY SANCHEZ | ADDRESS ON FILE |
| AMY SMITH | 13831 NORTHLAKE DR HOUSTON TX 77049 |
| AMY STEUCK | ADDRESS ON FILE |
| AMY STEUCK, AS SURVING HEIR | ADDRESS ON FILE |
| AMY STEUCK, AS SURVING HEIR OF | WALTER R. GRADY, DECEASED,RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| AMY T STELLY | ADDRESS ON FILE |
| AMYN DHAMANI | ADDRESS ON FILE |
| AMZI S CRENSHAW | ADDRESS ON FILE |
| ANA ASSOCIATION | OF NATIONAL ADVERTISERS INC ATTN J FORBES 708 THIRD AVENUE NEW YORK NY 10017 |
| ANA BUENO | ADDRESS ON FILE |
| ANA C HOLLOMAN | ADDRESS ON FILE |
| ANA CARRION | ADDRESS ON FILE |
| ANA E PINEDO | ADDRESS ON FILE |
| ANA F BURGESS | ADDRESS ON FILE |
| ANA F ESQUIVEL | ADDRESS ON FILE |
| ANA G ANDREU | ADDRESS ON FILE |
| ANA L FACCILONGA | ADDRESS ON FILE |
| ANA LAVAYEN | ADDRESS ON FILE |
| ANA LIZEWSKI | ADDRESS ON FILE |
| ANA M MCCANN | MARSHALL DENNEHEY WARNER COLEM 1220 N. MARKET STREET, 5TH FLR P.O. BOX 8888 WILMINGTON DE 19899 |
| ANA P DELAFUENTE | ADDRESS ON FILE |
| ANA R BONEFONT | ADDRESS ON FILE |
| ANA-LAB CORPORATION | 2600 DUDLEY RD KILGORE TX 75662 |
| ANABEL MUNOZ | ADDRESS ON FILE |
| ANABELLE F JEFFRIES | ADDRESS ON FILE |
| ANACHEM INC | 8 PRESTIGE CIRCLE STE 104 ALLEN TX 75002 |
| ANACHEM INC | ACCOUNTS RECEIVABLE 8 PRESTIGE CIR STE 104 ALLEN TX 75002 |
| ANACONDA-ERICSSON INC | 421 N CALIFORNIA ST-B SYCAMORE IL 60178 |
| ANADARKO E&P ONSHORE LLC | P. O. BOX 1330 HOUSTON TX 77251-1330 |
| ANADARKO E&P ONSHORE LLC | ATTN: ALEX KAISER PO BOX 1330 HOUSTON TX 77251-1330 |
| ANADARKO ENERGY SERVICES COMPANY | P O BOX 1330 HOUSTON TX 77251-1330 |
| ANADARKO HOLDING COMPANY | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| ANADARKO PETROLEUM CORPORATION | 1201 LAKE ROBBINS DRIVE THE WOODLANDS TX 77380 |
| ANADARKO PETROLEUM CORPORATION | PO BOX 1330 HOUSTON TX 77251-1330 |
| ANADARKO PETROLEUM CORPORATION | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| ANADARKO PETROLUEM CORPORATION | 1201 LAKE ROBBINS DR. THE WOODLANDS TX 77380 |
| ANADITE, INC. | 10647 GARFIELD AVE SOUTH GATE CA 90280 |
| ANADITE, INC. | ATTN: D'ANNA SOENGES, VP,AGENT 711 W. HURST BLVD. HURST TX 76053 |
| ANAHID NERSES | ADDRESS ON FILE |
| ANALYSIS & MEASUREMENT | SERVICES CORP 9119 CROSS PARK DRIVE KNOXVILLE TN 37923-4599 |
| ANALYSIS & MEASUREMENT SERVICES, CORP. | ATTN: LISA LEE 9119 CROSS PARK DR. KNOXVILLE TN 37923 |

| Claim Name | Address Information |
|---|---|
| ANALYSIS AND MEASUREMENT CORP (AMS) | 9119 CROSS PARK DRIVE KNOXVILLE TN 37923 |
| ANALYSIS OF MEASUREMENT SERVICES CORP | 9119 CROSS PARK DR KNOXVILLE TN 37923 |
| ANALYSTS INC | 12715 ROYAL DRIVE STAFFORD TX 77477 |
| ANALYSTS INC | PO BOX 2604 STAFFORD TX 77497 |
| ANALYSTS INC | PO BOX 4352 HOUSTON TX 77210 |
| ANALYSTS SERVICES, INC. | PO BOX 2955 TORRANCE CA 90509 |
| ANALYTIC PARTNERS | HSBC BANK USA NATIONAL ASSOC 360 LEXINGTON AVE 17TH FL NEW YORK NY 10017 |
| ANALYTIC PARTNERS | HSBC BANK USA NAIONAL ASSOCIATION 360 LEXINGTON AVE NEW YORK NY 10177 |
| ANALYTIC PARTNERS, INC. | 360 LEXINGTON AVE NEWY YORK NY 10017 |
| ANALYTIC STRESS RELIEVING INC | DEPT 1027 PO BOX 740209 ATLANTA GA 30374-0209 |
| ANALYTIC STRESS, INC. | 111 NORTH 16TH STREET LAPORTE TX 77571 |
| ANALYTICAL TECHNOLOGY INC | 6 IRON BRIDGE DRIVE COLLEGEVILLE PA 19426 |
| ANAND C RELWANI | ADDRESS ON FILE |
| ANAND P GARG | ADDRESS ON FILE |
| ANAND P VAZIRANI | ADDRESS ON FILE |
| ANAND SIRCAR | ADDRESS ON FILE |
| ANAND SIRCAR | ADDRESS ON FILE |
| ANANDA, VIJAYALAKSHMI | 11004 NE 11TH STREET #205 BELLEVUE WA 98004 |
| ANANDARAJ L PONNAMBALAM | ADDRESS ON FILE |
| ANANDI L GUPTA | ADDRESS ON FILE |
| ANANTA V MURTHY | ADDRESS ON FILE |
| ANANTH N REDDY | ADDRESS ON FILE |
| ANANTRAI N PATEL | ADDRESS ON FILE |
| ANASTACIO & ROSARIO DORANTES | RT 7 BOX 850 MT PLEASANT TX 75455 |
| ANASTASIA ANTENORCRUZ | ADDRESS ON FILE |
| ANASTASIA F SILEO | ADDRESS ON FILE |
| ANASTASIS D ATESHOGLOU | ADDRESS ON FILE |
| ANASTOCIO C FIGUEROA | ADDRESS ON FILE |
| ANATEC INTERNATIONAL, INC. | ATTN: BLAINE L. CURTIS & TAMMY L. HOLDEN 930 CALLE NEGOCIO, SUITE F SAN CLEMENTE CA 92673 |
| ANATOL GUDZOWSKY | ADDRESS ON FILE |
| ANATOLY JITNIZKY | ADDRESS ON FILE |
| ANBEX INC | 110 ROYAL MUSSELBURGH WILLIAMSBURG VA 23188 |
| ANBEX INC | 19 HOTALEN RD BRANCHVILLE NJ 07826 |
| ANCHOR DARLING VALVE COMPANY | 5215 N. O'CONNOR BLVD., SUITE 2300 IRVING TX 75039 |
| ANCHOR GROUP | 9765 HARRY HINES BLVD DALLAS TX 75220 |
| ANCHOR HOCKING COMPANY | 519 N. PIERCE AVENUE LANCASTER OH 43130 |
| ANCHOR PACKING CO | 13515 BARRETT PARKWAY ST LOUIS MO 63021 |
| ANCHOR PACKING CO | 2615 CALDER ST STE 720 BEAUMONT TX 77702-1948 |
| ANCHOR PACKING CO | 519 N. PIERCE AVENUE LANCASTER OH 43130 |
| ANCHOR PACKING CO | GERMER, BERNSEN & GERTZ JAMES OLD ROWLAND JR. PO BOX 4915 BEAUMONT TX 77704 |
| ANCHOR PACKING CO | GERMER, BERNSEN & GERTZ SANDRA JEAN COLE HOWARD 550 FANNIN, SUITE 400 BEAUMONT TX 77701 |
| ANCHOR PACKING CO | PO BOX 750 HATTIESBURG MS 39403-0750 |
| ANCHOR PACKING CO | SEGAL MCCAMBRIDGE SINGER & MAHONEY JOHN A. LABOON 100 CONGRESS AVE, SUITE 800 AUSTIN TX 78701 |
| ANCHOR PACKING CO | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD 850 THIRD AVENUE - SUITE 1100 NEW YORK NY 10022 |
| ANCHOR PACKING CO | SEGAL MCCAMBRIDGE SINGER & MAHONEY MELISSA K FERRELL, PETER STALITZ 100 CONGRESS AVE, SUITE 700 AUSTIN TX 78701 |

| Claim Name | Address Information |
|---|---|
| ANCHOR PACKING CO | TIERNEY LAW OFFICES TIERNEY LAW OFFICES, 1 125 LAND TITLE BUILDING, 100 SOUTH BROAD STREET PHILADELPHIA PA 19110 |
| ANCHOR SAFETY INC | 4016 W MARSHALL AVE LONGVIEW TX 75604 |
| ANCHOR SCIENTIFIC INC | 480 TAMARACK AVE LONG LAKE MN 55356 |
| ANCHOR SCIENTIFIC INC | PO BOX 378 LONG LAKE MN 55356 |
| ANCIRA WINTON CHEVROLET INC | PO BOX 29719 SAN ANTONIO TX 78229 |
| ANCO INSULATIONS INC | 60 COMMERCE ST. MONTGOMERY AL 36103 |
| ANCO INSULATIONS INC | DEUTSCH KERRIGAN & STILES 755 MAGAZINE ST NEW ORLEANS LA 70130 |
| ANCO INSULATIONS INC | DEUTSCH, KERRIGAN & STILES, LLP A. WENDEL STOUT, III 755 MAGAZINE ST NEW ORLEANS LA 70130 |
| ANCO INSULATIONS INC | HEPLER BROOM LLC ALISON RACHELLE SIMEONE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ANCO INSULATIONS INC | HEPLER BROOM LLC MARCIE JANNAE VANTINE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ANCO INSULATIONS INC | HEPLER BROOM LLC MEGAN J BRICKER 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ANCO INSULATIONS INC | HEPLER BROOM LLC SHANNON ROBERT SUMMERS 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ANCO INSULATIONS INC | JAMES W HAILEY JR HAILEY MCNAMARA HALL ETC PO BOX 8288 METAIRIE LA 70011 |
| ANCO INSULATIONS INC | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ANCO INSULATIONS INC | MARGARET M JOFFE DEUTSCH KERRIGAN & STILES 755 MAGAZINE ST NEW ORLEANS LA 70130 |
| ANCO INSULATIONS INC | ROEDEL PARONS KOCK FROST THOMAS E BALHOFF 8440 JEFFERSON HIGHWAY, SUITE 301 BATON ROUGE LA 70803 |
| ANCO INSULATIONS INC | ROEDEL PARONS KOCK FROST THOMAS E BALHOFF 8440 JEFFERSON HIGHWAY, SUITE 844 BATON ROUGE LA 70809 |
| ANCO INSULATIONS INC | THOMAS E BALHOFF 8440 JEFFERSON HWY, STE 301 BATON ROUGE LA 70809 |
| ANCO PRODUCTS INC | 2500 17TH ST ELKHART IN 46517 |
| ANDERANIN, MICHAEL R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ANDERS B SKUGGEVIK | ADDRESS ON FILE |
| ANDERS, JACK ERNEST (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| ANDERSEN'S SALES AND SALVGE, INC | A.BASSETT,AGENT,HOLLAND & HART 8390 E. CRESCENT PKWAY., STE. 400 DENVER CO 80111-2800 |
| ANDERSEN, DENNIS C | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ANDERSEN, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSEN, GARY L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ANDERSEN, PAUL W | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| ANDERSON & ASSOCIATES | 919 FM 1989 HOUSTON TX 77034-5425 |
| ANDERSON & ASSOCIATES | 919 FM ROAD 1959 HOUSTON TX 77034-5425 |
| ANDERSON CHAVET & ANDERSON INC | 1832 N LITCHFIELD RD GOODYEAR AZ 85395-1618 |
| ANDERSON CHAVET & ANDERSON INC | 5220 N DYSART RD STE 112 LITCHFIELD PK AZ 85340-3046 |
| ANDERSON CLAUDIE MAE | ADDRESS ON FILE |
| ANDERSON COUNTY | COURT HOUSE 500 N. CHURCH ST. PALESTINE TX 75801 |
| ANDERSON COUNTY | 703 N MALLARD STE 104 PALESTINE TX 75802-1990 |
| ANDERSON COUNTY TAX OFFICE | PO BOX 1990 PALESTINE TX 75802-1990 |
| ANDERSON CRIDDLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANDERSON GEOLOGY | GEOLOGICAL & MINING CONSULTANTS 170 FREEDOM LN SEWICKLEY PA 15143-3102 |
| ANDERSON GREENWOOD & CO | 1209 ORANGE STREET WILMINGTON DE 19801 |
| ANDERSON GREENWOOD & CO | DICKIE MCCAMEY & CHILCOTE, P.C. 41 SOUTH HADDON AVENUE, SUITE 5 HADDONFIELD NJ 08033 |
| ANDERSON GREENWOOD & CO | MORGAN, LEWIS & BOCKIUS LLP 502 CARNEGIE CENTER PRINCETON NJ 08540 |
| ANDERSON GREENWOOD & CO. | C/O JUAN GOMEZ, REGISTERED AGENT 3950 GREENBRIAR STAFFORD TX 77477 |
| ANDERSON GREENWOOD CROSBY VALVE | 55 CABOT BLVD MANSFIELD MA 02048 |
| ANDERSON JACKSON CHAPPELL | ADDRESS ON FILE |
| ANDERSON LESTER JR | ADDRESS ON FILE |
| ANDERSON MCGUIRE | 1839 GALLAGHER ST DALLAS TX 75212 |
| ANDERSON TECHNOLOGIES INC | PO BOX 643 GUILFORD CT 06437 |
| ANDERSON TRACTOR SALES | 115 COUNTY ROAD CARTHAGE TX 75633 |
| ANDERSON TRACTOR SALES | 115 CR 305 CARTHAGE TX 75633 |
| ANDERSON WARD | ADDRESS ON FILE |
| ANDERSON WATER SYSTEMS | 160 KING STREET WEST DUNDAS ON L9H 1V4 CANADA |
| ANDERSON WATER SYSTEMS INC | 1295 CORMORANT RD SUITE 200 ANCASTER ON L9G 4V5 CANADA |
| ANDERSON'S COUNTY REPORTER | PO BOX 1287 GRANBURY TX 76048 |
| ANDERSON, ALBERT C-EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| ANDERSON, ALDEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON, ANNICK PAULE | 834 SO. EMERSON ST. DENVER CO 80209 |
| ANDERSON, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON, BURTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON, CALVIN W. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ANDERSON, CAROLYN | 123 TRINITY ST BAY CITY TX 77414-2139 |
| ANDERSON, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON, CHARLES A | 1802 ALBERTA DRIVE LITTLE ROCK AR 72227 |
| ANDERSON, CHARLES B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANDERSON, CHARLES C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANDERSON, CHARLES ELI | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| ANDERSON, CHARLES G. | 3834 ST HWY 64W HENDERSON TX 75652 |
| ANDERSON, CHARLES JORDAN | 834 SO. EMERSON ST. DENVER CO 80209 |
| ANDERSON, CHARLES T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANDERSON, CLAYTON HENRY | 2632 EAGLE PASS MESQUITE TX 75150-4888 |
| ANDERSON, CLIFFORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON, DANNY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON, DARLENE | 512 N 4225 E RIGBY ID 83442 |
| ANDERSON, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON, DAVID H. | ADDRESS ON FILE |
| ANDERSON, DAVID M, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, DEAN E, SR. | 4317 POPPLETON AVE OMAHA NE 68105 |
| ANDERSON, DEAN E., JR. | 1320 NO. 87 ST OMAHA NE 68114 |
| ANDERSON, DEBBIE | 11913 BROOKVALLEY CIR APT A BALCH SPRINGS TX 75180-2869 |
| ANDERSON, DONALD L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ANDERSON, DORIS S | 803 1/2 W 20TH ST HOUSTON TX 77008-3509 |
| ANDERSON, DOUG R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ANDERSON, EDWARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ANDERSON, ELIZABETH M. | 1016 ALBERT AVE NORFOLK VA 23513 |
| ANDERSON, EUGENE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANDERSON, FLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON, FREDDIE | PO BOX 126 FORRESTON TX 76041 |
| ANDERSON, GEORGE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ANDERSON, GEORGE W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ANDERSON, GEORGE, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANDERSON, GLEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON, HARRY CLAIR | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ANDERSON, HARRY DAVID | 2005 PADDOCKVIEW DR. ARLINGTON TX 76017 |
| ANDERSON, HELEN A, PR OF THE | ESTATE OF WILLIAM G ANDERSON SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANDERSON, IVY | 1707 LANGLEY WAY HYATTSVILLE MD 20783 |
| ANDERSON, JACKLYN | 15 TEAK DR ODESSA TX 79764-6725 |
| ANDERSON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON, JAMES C. | 201 SPRING MILL DR KERRVILLE TX 78028 |
| ANDERSON, JAMES E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANDERSON, JAMES FRANKLIN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ANDERSON, JAMES L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ANDERSON, JAMES L, PR OF THE | ESTATE OF ROBERT L ANDERSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANDERSON, JAMES P., SR. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| ANDERSON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON, JOSEPH | 1707 LANGLEY WAY HYATTSVILLE MD 20783 |
| ANDERSON, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON, LAWAYNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON, LLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON, LORRAINE | 37760 140TH AVE ULEN MN 56585 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, MARGERITE | 7920 MONROE DR, ST LOUIS MO 63133 |
| ANDERSON, MARLISS FBO CHARLES ANDERSON | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| ANDERSON, MARY L | ADDRESS ON FILE |
| ANDERSON, MARY LYNNE | 1914 POPLAR AVE #711 MEMPHIS TN 38104 |
| ANDERSON, MARY W. | 1802 ALBERTA DRIVE LITTLE ROCK AR 72227 |
| ANDERSON, MELVIN, PR OF THE | ESTATE OF EDWARD ANDERSON SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANDERSON, MICHAEL P | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| ANDERSON, MICHELLE RACHEL (HOPKINS) | 817 CELESTINE CIRCLE VACAVILLE CA 95687 |
| ANDERSON, NONLY D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANDERSON, NORMAN W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ANDERSON, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON, REGINALD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANDERSON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ANDERSON, ROBERT L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ANDERSON, SHELBY | P.O. BOX 805 COLSTRIP MT 59323 |
| ANDERSON, STEVE | 14101 LONE PINE ST BROWNSBORO TX 75756-6765 |
| ANDERSON, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON, WILFORD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANDERSON, WILLIAM B | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| ANDERSON, WILLIAM MAURICE | 340 E. 38TH ST. APT 1005 CHICAGO IL 60653 |
| ANDERSON, WILLIAM P | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ANDERSON, WILLIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON. HAROLD D. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| ANDES, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDOLEO, ROSLYN A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANDON SPECIALTIES, INC | 2720 REED RD., STE 280 HOUSTON TX 77051 |
| ANDONIE, CHRISTIAN | LA CORUNA 1440 VINA DEL MAR ALTO VINA DEL MAR, VALPARAISO 2581882 CHILE |
| ANDOVER PLACE LP | 800 BERING DR STE 410 HOUSTON TX 77057 |
| ANDRA J WATKINS | ADDRESS ON FILE |
| ANDRA MAURICE BARNES | ADDRESS ON FILE |
| ANDRADE, RICHARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ANDRAS G BORSZEKI | ADDRESS ON FILE |
| ANDRE BROGOITTI | ADDRESS ON FILE |
| ANDRE BROGOITTI | ADDRESS ON FILE |
| ANDRE BROGOITTI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDRE CURTIS DIPNARINESINGH | ADDRESS ON FILE |
| ANDRE DEABREU | ADDRESS ON FILE |
| ANDRE DO | ADDRESS ON FILE |
| ANDRE E GREBENSTEIN | ADDRESS ON FILE |
| ANDRE E ORGONAS | ADDRESS ON FILE |
| ANDRE F BADAGLIACCA | ADDRESS ON FILE |
| ANDRE HERCZ | ADDRESS ON FILE |
| ANDRE HODGE HUNTER | ADDRESS ON FILE |
| ANDRE HOOPER | ADDRESS ON FILE |
| ANDRE HUNTER | ADDRESS ON FILE |
| ANDRE JACOBUS VAN DER MERWE | ADDRESS ON FILE |
| ANDRE JEREL TURNER | ADDRESS ON FILE |
| ANDRE JEREL TURNER | ADDRESS ON FILE |
| ANDRE LELIEVRE | ADDRESS ON FILE |
| ANDRE LUPIEN | ADDRESS ON FILE |
| ANDRE MARTIN | ADDRESS ON FILE |
| ANDRE P GRANIER | ADDRESS ON FILE |
| ANDRE PYSZ | ADDRESS ON FILE |
| ANDRE S GIRARD | ADDRESS ON FILE |
| ANDRE STEVENSON | ADDRESS ON FILE |
| ANDRE T TOUMA | ADDRESS ON FILE |
| ANDRE TURNER | ADDRESS ON FILE |
| ANDRE W MOREAU | ADDRESS ON FILE |
| ANDRE, MANUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDREA A THIBODAUX | ADDRESS ON FILE |
| ANDREA AWWADIEH | ADDRESS ON FILE |
| ANDREA B KELLY | ADDRESS ON FILE |
| ANDREA B KLION | ADDRESS ON FILE |
| ANDREA BOLANOS | ADDRESS ON FILE |
| ANDREA COHEN | ADDRESS ON FILE |
| ANDREA D BEEDLE | ADDRESS ON FILE |
| ANDREA D SPENCER | ADDRESS ON FILE |
| ANDREA DAVIS | ADDRESS ON FILE |
| ANDREA DAWN RADOVICH | ADDRESS ON FILE |
| ANDREA DAWN RADOVICH | ADDRESS ON FILE |
| ANDREA EUBANK | ADDRESS ON FILE |
| ANDREA GUERRERO | ADDRESS ON FILE |
| ANDREA HANSEN | ADDRESS ON FILE |
| ANDREA HARDISTY | ADDRESS ON FILE |
| ANDREA HAUPTMAN | ADDRESS ON FILE |
| ANDREA HEAP | ADDRESS ON FILE |
| ANDREA HILL | ADDRESS ON FILE |
| ANDREA HOWARD | ADDRESS ON FILE |
| ANDREA J FOX | ADDRESS ON FILE |
| ANDREA J HOLT | ADDRESS ON FILE |
| ANDREA JUSTINE DIXON | ADDRESS ON FILE |
| ANDREA KRAFT | ADDRESS ON FILE |
| ANDREA L POSS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDREA L RATLIFF | ADDRESS ON FILE |
| ANDREA LEMONS | ADDRESS ON FILE |
| ANDREA LUONGO | ADDRESS ON FILE |
| ANDREA M MARTONE | ADDRESS ON FILE |
| ANDREA M MEYERS | ADDRESS ON FILE |
| ANDREA MCGEE | ADDRESS ON FILE |
| ANDREA MIRA | ADDRESS ON FILE |
| ANDREA MJ STEEN | ADDRESS ON FILE |
| ANDREA MOORE | ADDRESS ON FILE |
| ANDREA NICOLE RAEF | ADDRESS ON FILE |
| ANDREA PARKER, | ASST U.S. ATTY, EASTERN DISTRICT OF TEXAS, BEAUMONT DIVISION 350 MAGNOLIA AVE, SUITE 150 BEAUMONT TX 77701-2237 |
| ANDREA PELOSI | ADDRESS ON FILE |
| ANDREA RAEF | ADDRESS ON FILE |
| ANDREA RODRIGUEZ | ADDRESS ON FILE |
| ANDREA S SKOKANDICH | ADDRESS ON FILE |
| ANDREA SHELLEY | ADDRESS ON FILE |
| ANDREA SKOKANDICH | ADDRESS ON FILE |
| ANDREA STRICKLAND | ADDRESS ON FILE |
| ANDREA W ROBERTS | ADDRESS ON FILE |
| ANDREA WINSHIP GIBBUD | PO BOX 1914 BEEVILLE TX 78104 |
| ANDREA Y MCCOOK | ADDRESS ON FILE |
| ANDREAS J JANSEN | ADDRESS ON FILE |
| ANDREAS LAMBERT | ADDRESS ON FILE |
| ANDREASEN, KIM | 205 NORTH 200 WEST NEPHI UT 84648 |
| ANDREE A BALZER | ADDRESS ON FILE |
| ANDREI APOSTOL | ADDRESS ON FILE |
| ANDREI D NUTA | ADDRESS ON FILE |
| ANDREI UNGUREANU | ADDRESS ON FILE |
| ANDREINA SCULCO | ADDRESS ON FILE |
| ANDRENICKKA LEGANS | ADDRESS ON FILE |
| ANDREOLI, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDREOZZI, DAN | 10503 SABER CT HOUSTON TX 77038 |
| ANDRES ALEXANDER FRIEDSAM | ADDRESS ON FILE |
| ANDRES GALVIS | ADDRESS ON FILE |
| ANDRES GAMEZ | ADDRESS ON FILE |
| ANDRES HERNANDEZ | ADDRESS ON FILE |
| ANDRES MORALES | ADDRESS ON FILE |
| ANDRES ORNELAS | ADDRESS ON FILE |
| ANDRES OSORNO | ADDRESS ON FILE |
| ANDRES PABON | ADDRESS ON FILE |
| ANDRES RIVERA | ADDRESS ON FILE |
| ANDRES S LICONA | ADDRESS ON FILE |
| ANDRES SUBIA PEREZ | ADDRESS ON FILE |
| ANDRES V DUENAS | ADDRESS ON FILE |
| ANDRES VALDEZ | ADDRESS ON FILE |
| ANDRES VALDEZ | ADDRESS ON FILE |
| ANDRES, RIAN | 5415 BLOSSOM LN LINDEN MI 48451 |

| Claim Name | Address Information |
|---|---|
| ANDRESS OVERHEAD DOOR INC | 4004 PEACHTREE RD BALCH SPRINGS TX 75180 |
| ANDREW  GAMBEREELLA | ADDRESS ON FILE |
| ANDREW A API | ADDRESS ON FILE |
| ANDREW A LEMBO | ADDRESS ON FILE |
| ANDREW A LOPEZ | ADDRESS ON FILE |
| ANDREW ADAMCZYK | ADDRESS ON FILE |
| ANDREW ALBERT | ADDRESS ON FILE |
| ANDREW ALLISON | ADDRESS ON FILE |
| ANDREW ARCHER | ADDRESS ON FILE |
| ANDREW AVALOS | ADDRESS ON FILE |
| ANDREW B BORROSH | ADDRESS ON FILE |
| ANDREW B COTRONEO | ADDRESS ON FILE |
| ANDREW B DARAY | ADDRESS ON FILE |
| ANDREW B GOODMILLER | ADDRESS ON FILE |
| ANDREW B LINKER | ADDRESS ON FILE |
| ANDREW BAIN | ADDRESS ON FILE |
| ANDREW BLANK | ADDRESS ON FILE |
| ANDREW BODRATE | ADDRESS ON FILE |
| ANDREW BOGAGE | ADDRESS ON FILE |
| ANDREW BONGIORNO | ADDRESS ON FILE |
| ANDREW BRAY | ADDRESS ON FILE |
| ANDREW BROWN | ADDRESS ON FILE |
| ANDREW BRYAN GREER | ADDRESS ON FILE |
| ANDREW BUDZISZ | ADDRESS ON FILE |
| ANDREW C REGUINDIN | ADDRESS ON FILE |
| ANDREW C SHIPP | ADDRESS ON FILE |
| ANDREW C TAMPLIN | ADDRESS ON FILE |
| ANDREW C,JR CAGNETTA | ADDRESS ON FILE |
| ANDREW CARLTON RUSH | ADDRESS ON FILE |
| ANDREW CASTER | ADDRESS ON FILE |
| ANDREW CAVES | ADDRESS ON FILE |
| ANDREW CHAMBERS | ADDRESS ON FILE |
| ANDREW CHECKOVICH | ADDRESS ON FILE |
| ANDREW CHENG | ADDRESS ON FILE |
| ANDREW CHURG MD INC | 1229 W 7TH AVE VANCOUVER BC V6H 1B7 CANADA |
| ANDREW COFAS | ADDRESS ON FILE |
| ANDREW COFFING | ADDRESS ON FILE |
| ANDREW COOPER | ADDRESS ON FILE |
| ANDREW COURTOIS | ADDRESS ON FILE |
| ANDREW CYDERS | ADDRESS ON FILE |
| ANDREW D AVALOS | ADDRESS ON FILE |
| ANDREW D BANCROFT | ADDRESS ON FILE |
| ANDREW D CROFT | ADDRESS ON FILE |
| ANDREW D DAMICO | ADDRESS ON FILE |
| ANDREW D FORGEY | ADDRESS ON FILE |
| ANDREW D'ALESSANDRO | ADDRESS ON FILE |
| ANDREW DAYTON COFFING | ADDRESS ON FILE |
| ANDREW DEFIORE | ADDRESS ON FILE |
| ANDREW DILLARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDREW DREGER | ADDRESS ON FILE |
| ANDREW DRIVE | ADDRESS ON FILE |
| ANDREW DUDLEY | ADDRESS ON FILE |
| ANDREW DUDLEY | ADDRESS ON FILE |
| ANDREW E BIRKENLUND | ADDRESS ON FILE |
| ANDREW E CAMMOCK | ADDRESS ON FILE |
| ANDREW E MINARCIK | ADDRESS ON FILE |
| ANDREW E STRODE | ADDRESS ON FILE |
| ANDREW EDWARDS AND MARTHA EDWARDS | ADDRESS ON FILE |
| ANDREW ERVIN | ADDRESS ON FILE |
| ANDREW EUGENE CASTER | ADDRESS ON FILE |
| ANDREW EVAN SLAYTON | ADDRESS ON FILE |
| ANDREW F APPEL | ADDRESS ON FILE |
| ANDREW F CAPUTO | ADDRESS ON FILE |
| ANDREW F CARPENTER | ADDRESS ON FILE |
| ANDREW F CREVIER | ADDRESS ON FILE |
| ANDREW F KACVINSKI | ADDRESS ON FILE |
| ANDREW F LENART | ADDRESS ON FILE |
| ANDREW F MALLOY | ADDRESS ON FILE |
| ANDREW F MCDADE | ADDRESS ON FILE |
| ANDREW F MIRANDA | ADDRESS ON FILE |
| ANDREW F MOORE | ADDRESS ON FILE |
| ANDREW F WILLIAMS | ADDRESS ON FILE |
| ANDREW FERLITO | ADDRESS ON FILE |
| ANDREW FEYKA | ADDRESS ON FILE |
| ANDREW FIFE | ADDRESS ON FILE |
| ANDREW FINK | ADDRESS ON FILE |
| ANDREW FRANCIS | ADDRESS ON FILE |
| ANDREW G BARPAR | ADDRESS ON FILE |
| ANDREW G BRAND | ADDRESS ON FILE |
| ANDREW G EDISON | ADDRESS ON FILE |
| ANDREW G SANTOSPIRITO | ADDRESS ON FILE |
| ANDREW G WONES | ADDRESS ON FILE |
| ANDREW GILLEAN ERVIN | ADDRESS ON FILE |
| ANDREW GORDON | ADDRESS ON FILE |
| ANDREW GORRIE GRAY | ADDRESS ON FILE |
| ANDREW GRIFFIN | ADDRESS ON FILE |
| ANDREW H AULD | ADDRESS ON FILE |
| ANDREW HALES | ADDRESS ON FILE |
| ANDREW HALIBURTON | ADDRESS ON FILE |
| ANDREW HANCOCK | ADDRESS ON FILE |
| ANDREW HARNACK | ADDRESS ON FILE |
| ANDREW HARVIN | ADDRESS ON FILE |
| ANDREW HAUGEN | ADDRESS ON FILE |
| ANDREW HORTON | ADDRESS ON FILE |
| ANDREW I BAILEY | ADDRESS ON FILE |
| ANDREW I TURNER | ADDRESS ON FILE |
| ANDREW IATRIDIS | ADDRESS ON FILE |
| ANDREW ILACHINSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDREW J AMATO | ADDRESS ON FILE |
| ANDREW J BECKER | ADDRESS ON FILE |
| ANDREW J CLEMENTS | ADDRESS ON FILE |
| ANDREW J DILLON | ADDRESS ON FILE |
| ANDREW J HEARN | ADDRESS ON FILE |
| ANDREW J HICKEY JR | ADDRESS ON FILE |
| ANDREW J HOFFMAN | ADDRESS ON FILE |
| ANDREW J KOZSAN | ADDRESS ON FILE |
| ANDREW J KOZSAN | ADDRESS ON FILE |
| ANDREW J LENNANE | ADDRESS ON FILE |
| ANDREW J LININER | ADDRESS ON FILE |
| ANDREW J LONERGAN | ADDRESS ON FILE |
| ANDREW J MAREK | ADDRESS ON FILE |
| ANDREW J MCKNIGHT | ADDRESS ON FILE |
| ANDREW J NOVAK | ADDRESS ON FILE |
| ANDREW J PATTERSON | ADDRESS ON FILE |
| ANDREW J POLETO | ADDRESS ON FILE |
| ANDREW J POWERS | ADDRESS ON FILE |
| ANDREW J RAPACZ | ADDRESS ON FILE |
| ANDREW J SALVADORE | ADDRESS ON FILE |
| ANDREW J SCOGIN | ADDRESS ON FILE |
| ANDREW J SCOGIN JR | ADDRESS ON FILE |
| ANDREW J SIMMONS JR | ADDRESS ON FILE |
| ANDREW J TAYLOR | ADDRESS ON FILE |
| ANDREW J THOMAS | ADDRESS ON FILE |
| ANDREW J VASEY | ADDRESS ON FILE |
| ANDREW J. COLLINS | ADDRESS ON FILE |
| ANDREW J. VENIER AND PATRICIA VENIER | ADDRESS ON FILE |
| ANDREW J. VENIER AND PATRICIA VENIER | ADDRESS ON FILE |
| ANDREW J. VENIER AND PATRICIA VENIER | ADDRESS ON FILE |
| ANDREW J. VENIER AND PATRICIA VENIER | ADDRESS ON FILE |
| ANDREW JACO | ADDRESS ON FILE |
| ANDREW JAMES GOMEZ | ADDRESS ON FILE |
| ANDREW JANKE | ADDRESS ON FILE |
| ANDREW JANKE | ADDRESS ON FILE |
| ANDREW JOHN COFAS | ADDRESS ON FILE |
| ANDREW JOHN DEWALT | ADDRESS ON FILE |
| ANDREW JOHN NELSON | ADDRESS ON FILE |
| ANDREW JOHN NELSON | ADDRESS ON FILE |
| ANDREW JOHN SARACENA | ADDRESS ON FILE |
| ANDREW JOHNSON | ADDRESS ON FILE |
| ANDREW JOHNSON | ADDRESS ON FILE |
| ANDREW JOHNSON | ADDRESS ON FILE |
| ANDREW JONES | ADDRESS ON FILE |
| ANDREW JONES | ADDRESS ON FILE |
| ANDREW JOSEPH BARRETT | ADDRESS ON FILE |
| ANDREW JOSEPH CAVES | ADDRESS ON FILE |
| ANDREW JOSEPH DOZIER | ADDRESS ON FILE |
| ANDREW JOSEPH JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDREW JUSTIN FARRINGTON | ADDRESS ON FILE |
| ANDREW K KRZYPKOWSKI | ADDRESS ON FILE |
| ANDREW K LANGSTON | ADDRESS ON FILE |
| ANDREW KENT THURMAN | ADDRESS ON FILE |
| ANDREW KENT THURMAN | ADDRESS ON FILE |
| ANDREW KIRK | ADDRESS ON FILE |
| ANDREW KYLE | ADDRESS ON FILE |
| ANDREW L BAGDONAS | ADDRESS ON FILE |
| ANDREW L BARKER | ADDRESS ON FILE |
| ANDREW L HENNI | ADDRESS ON FILE |
| ANDREW L LOGAN | ADDRESS ON FILE |
| ANDREW L RITTNER | ADDRESS ON FILE |
| ANDREW LAGRONE | ADDRESS ON FILE |
| ANDREW LEE | ADDRESS ON FILE |
| ANDREW LEE PLAS | ADDRESS ON FILE |
| ANDREW LEVINE | ADDRESS ON FILE |
| ANDREW LLC | 2700 ELLIS ROAD JOLIET IL 60433 |
| ANDREW LLC | PO BOX 96879 CHICAGO IL 60693 |
| ANDREW LOPEZ | ADDRESS ON FILE |
| ANDREW LOTT MCGREW | ADDRESS ON FILE |
| ANDREW LUCAS | ADDRESS ON FILE |
| ANDREW M CODY | ADDRESS ON FILE |
| ANDREW M DANKO | ADDRESS ON FILE |
| ANDREW M DOUGAN | ADDRESS ON FILE |
| ANDREW M GRIFFIN | ADDRESS ON FILE |
| ANDREW M HASSELL | ADDRESS ON FILE |
| ANDREW M IRWIN | ADDRESS ON FILE |
| ANDREW M JOHNSON | ADDRESS ON FILE |
| ANDREW M KENNEDY | ADDRESS ON FILE |
| ANDREW M KEREKES | ADDRESS ON FILE |
| ANDREW M MANNING | ADDRESS ON FILE |
| ANDREW M MARDESICH | ADDRESS ON FILE |
| ANDREW M. MUI | ADDRESS ON FILE |
| ANDREW MACKEY | ADDRESS ON FILE |
| ANDREW MAZZARELLA | ADDRESS ON FILE |
| ANDREW MCCLENDON | ADDRESS ON FILE |
| ANDREW MCWHORTER | ADDRESS ON FILE |
| ANDREW MELBYE | ADDRESS ON FILE |
| ANDREW MESSINGER | ADDRESS ON FILE |
| ANDREW MIHALIK | ADDRESS ON FILE |
| ANDREW MOULTRIE | ADDRESS ON FILE |
| ANDREW MOUNDROS | ADDRESS ON FILE |
| ANDREW MOUNTAIN | ADDRESS ON FILE |
| ANDREW MULDROW | ADDRESS ON FILE |
| ANDREW MUZYKA | ADDRESS ON FILE |
| ANDREW N BOLT | ADDRESS ON FILE |
| ANDREW N JUHASZ | ADDRESS ON FILE |
| ANDREW NELSON | ADDRESS ON FILE |
| ANDREW NELSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDREW NYAGA | ADDRESS ON FILE |
| ANDREW O MANZINI | ADDRESS ON FILE |
| ANDREW OLIVER JR | ADDRESS ON FILE |
| ANDREW P GRIGORENKO | ADDRESS ON FILE |
| ANDREW P SCHECHTER | ADDRESS ON FILE |
| ANDREW P SCHISSLER | ADDRESS ON FILE |
| ANDREW P SHEARIN | ADDRESS ON FILE |
| ANDREW P SRODIN | ADDRESS ON FILE |
| ANDREW P STRAKER | ADDRESS ON FILE |
| ANDREW PARIS | ADDRESS ON FILE |
| ANDREW PARKER | ADDRESS ON FILE |
| ANDREW PETERSON | ADDRESS ON FILE |
| ANDREW PETERSON | ADDRESS ON FILE |
| ANDREW PETERSON | ADDRESS ON FILE |
| ANDREW PIETRZAK | ADDRESS ON FILE |
| ANDREW POWELL | ADDRESS ON FILE |
| ANDREW PRINGLE | ADDRESS ON FILE |
| ANDREW R ALAWAYS | ADDRESS ON FILE |
| ANDREW R GAROFALO | ADDRESS ON FILE |
| ANDREW R JORDAN | ADDRESS ON FILE |
| ANDREW R ROSS | ADDRESS ON FILE |
| ANDREW R STEFFEE | ADDRESS ON FILE |
| ANDREW R STEFFEE II | 1209 COKER DR FLOWER MOUND TX 75028 |
| ANDREW RAMIREZ | ADDRESS ON FILE |
| ANDREW RAMIREZ | ADDRESS ON FILE |
| ANDREW REDFORD | ADDRESS ON FILE |
| ANDREW RICHMOND | ADDRESS ON FILE |
| ANDREW ROGERS | ADDRESS ON FILE |
| ANDREW RUBIO | ADDRESS ON FILE |
| ANDREW RZEPKA | ADDRESS ON FILE |
| ANDREW S BULLOCK | ADDRESS ON FILE |
| ANDREW S DUXBURY | ADDRESS ON FILE |
| ANDREW S FINK | ADDRESS ON FILE |
| ANDREW S FINK | ADDRESS ON FILE |
| ANDREW S GOLDER | ADDRESS ON FILE |
| ANDREW S HANSEN | ADDRESS ON FILE |
| ANDREW S NOLAN | ADDRESS ON FILE |
| ANDREW S SAPIRA | ADDRESS ON FILE |
| ANDREW S SIEGELSTEIN | ADDRESS ON FILE |
| ANDREW SAUNDERS | ADDRESS ON FILE |
| ANDREW SCOGIN | ADDRESS ON FILE |
| ANDREW SCOTT BENEDICKTUS | ADDRESS ON FILE |
| ANDREW SEAL | ADDRESS ON FILE |
| ANDREW SEDIGAS | ADDRESS ON FILE |
| ANDREW SHELTON | ADDRESS ON FILE |
| ANDREW SMITH | ADDRESS ON FILE |
| ANDREW SOTIRIS | ADDRESS ON FILE |
| ANDREW STEFFEE | ADDRESS ON FILE |
| ANDREW STEPHANSEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDREW STEPHEN VALENCIA | ADDRESS ON FILE |
| ANDREW STEPHEN VALENCIA | ADDRESS ON FILE |
| ANDREW STEVEN PETERSON | ADDRESS ON FILE |
| ANDREW STREINER | ADDRESS ON FILE |
| ANDREW STREITFELD | ADDRESS ON FILE |
| ANDREW T BRADLEY & ANNICE BRADLEY | ADDRESS ON FILE |
| ANDREW T BRADLEY & ANNICE BRADLEY | ADDRESS ON FILE |
| ANDREW T GARCIA | ADDRESS ON FILE |
| ANDREW TEMPLE | ADDRESS ON FILE |
| ANDREW THURMAN | ADDRESS ON FILE |
| ANDREW TIM RANKIN | ADDRESS ON FILE |
| ANDREW TIMOTHY SAUNDERS | ADDRESS ON FILE |
| ANDREW TODD ZELENSKE | ADDRESS ON FILE |
| ANDREW TOWERS | ADDRESS ON FILE |
| ANDREW UPTON CYDERS | ADDRESS ON FILE |
| ANDREW V VONSCHISCHKOFF | ADDRESS ON FILE |
| ANDREW VALENCIA | ADDRESS ON FILE |
| ANDREW VOGEL | ADDRESS ON FILE |
| ANDREW W ARMSTRONG | ADDRESS ON FILE |
| ANDREW W BARCHAS | ADDRESS ON FILE |
| ANDREW W EXTRACT | ADDRESS ON FILE |
| ANDREW W RAYMOND | ADDRESS ON FILE |
| ANDREW W RICHMOND | ADDRESS ON FILE |
| ANDREW W STRICKLAND | ADDRESS ON FILE |
| ANDREW W WILCOX | ADDRESS ON FILE |
| ANDREW WAYNE GRIMSLEY | ADDRESS ON FILE |
| ANDREW WILBURN | ADDRESS ON FILE |
| ANDREW WILKIN | ADDRESS ON FILE |
| ANDREW WILLIAM JONES | ADDRESS ON FILE |
| ANDREW WILLIAMS | ADDRESS ON FILE |
| ANDREW Z JAWORSKI | ADDRESS ON FILE |
| ANDREW ZAVALA | ADDRESS ON FILE |
| ANDREW, LLC | 1100 COMMSCOPE PLACE SE HICKORY NC 28601 |
| ANDREWLESKI, ANTHONY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANDREWS & FOSTER DRILLING CO INC | PO BOX 348 ATHENS TX 75751 |
| ANDREWS & KURTH | RAYMOND RANDLE/THOMAS W. TAYLOR 600 TRAVIS SUITE 4200 HOUSTON TX 77002 |
| ANDREWS COUNTY | 215 NW 1ST STREET ANDREWS TX 79714 |
| ANDREWS COUNTY | 201 N MAIN RM 101 ANDREWS TX 79714 |
| ANDREWS COUNTY HOSPITAL DIST | 720 HOSPITAL DR ANDREWS TX 79714-3617 |
| ANDREWS ISD | 405 NW THIRD STREET ANDREWS TX 79714 |
| ANDREWS ISD TAX OFFICE | 600 N MAIN ST ANDREWS TX 79714 |
| ANDREWS SENIOR ACTIVITY CENTER | 310 W BROADWAY ANDREWS TX 79714 |
| ANDREWS TRANSMISSION | F C HEEP, PRESIDENT 1606 SOUTH BAARRY AVE DALLAS TX 75671 |
| ANDREWS TRANSPORT INC | PO BOX 163469 FORT WORTH TX 76161-3469 |
| ANDREWS TRANSPORT, INC. | 1290 S. WILLIS ST., SUITE 114 ABILENE TX 79605 |
| ANDREWS, CITY | CITY HALL 111 LOGSDON ST ANDREWS TX 79714 |
| ANDREWS, CLARK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| ANDREWS, DAVID L | ADDRESS ON FILE |
| ANDREWS, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDREWS, GEORGE W | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| ANDREWS, JAMES KENNETH, SR. | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| ANDREWS, LEONARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANDREWS, NEWMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDREWS, NICK | 7444 FM 327 ELMENDORF TX 78112 |
| ANDREWS, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDREWS, SARA SUE | 7444 FM 327 ELMENDORF TX 78112 |
| ANDREWS, TRUMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDREWS, WARREN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANDRIA JOY AUERBACH | ADDRESS ON FILE |
| ANDRIACCHI, FRANK P | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ANDRIC ENTERPRISES LLC | DBA HUNTER OFFICE FURNITURE 119 REGAL ROW SUITE C DALLAS TX 75247 |
| ANDRICOS, PAULA | 730 E. LIME AVE MONROVIA CA 91016 |
| ANDRIES NICOLAAS LOUW | ADDRESS ON FILE |
| ANDRIS GARSILS | ADDRESS ON FILE |
| ANDRIS SAVICKIS | ADDRESS ON FILE |
| ANDRITZ INC | 5405 WINDWARD PKWY #100 ALPHARETTA GA 30004-3894 |
| ANDROULLA ANASTASI | ADDRESS ON FILE |
| ANDROY M MAJOULAS | ADDRESS ON FILE |
| ANDRYSIAK, TIMOTHY, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANDRZEJ J PRZYBYLOWSKI | ADDRESS ON FILE |
| ANDUJAR, MARILYN | 913 HARMONY LANE FRAMINGHAM MA 01702 |
| ANDXCO LLC | 416 SILVER SPRINGS LN MURPHY TX 75094 |
| ANDXCO, LLC | 416 SILVER SPRINGS LANE MURPHY TX 75094-4156 |
| ANDY  SANCHEZ | ADDRESS ON FILE |
| ANDY A HART | ADDRESS ON FILE |
| ANDY BURNETT | ADDRESS ON FILE |
| ANDY D HOAK | ADDRESS ON FILE |
| ANDY DEWAYNE CARNES | ADDRESS ON FILE |
| ANDY HERRON | ADDRESS ON FILE |
| ANDY L COWAN | ADDRESS ON FILE |
| ANDY L HAMILTON | ADDRESS ON FILE |
| ANDY L PRICE | ADDRESS ON FILE |
| ANDY LEATHERS CONSTRUCTION | 5599 CR 490 NORMANGEE TX 77871 |
| ANDY MOORE | ADDRESS ON FILE |
| ANDY MORGAN | ADDRESS ON FILE |
| ANDY NEEDHAM | ADDRESS ON FILE |
| ANDY NHAN VO | ADDRESS ON FILE |
| ANDY PAN | ADDRESS ON FILE |
| ANDY PHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDY RAGAN | ADDRESS ON FILE |
| ANDY ROOF KIRKLAND | ADDRESS ON FILE |
| ANDY T ZIELONKA | ADDRESS ON FILE |
| ANDY W VERG | ADDRESS ON FILE |
| ANDY YOUNG | ADDRESS ON FILE |
| ANEECIA BURKS | ADDRESS ON FILE |
| ANEISHA JOHNSON | ADDRESS ON FILE |
| ANELLO F MONACO | ADDRESS ON FILE |
| ANELLO, ANTHONY--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| ANERICAN CYANAMID | 5 GIRALDA FARMS MADISON NJ 07940 |
| ANETTE MEDLOCK | ADDRESS ON FILE |
| ANGANETTE NICHOLSON | ADDRESS ON FILE |
| ANGEL A LANDEROS | ADDRESS ON FILE |
| ANGEL A MOORE | ADDRESS ON FILE |
| ANGEL A RIVERA | ADDRESS ON FILE |
| ANGEL ADAM ZULAICA | ADDRESS ON FILE |
| ANGEL ANTONIO RENOSA | 3156 QUARRY ST AURORA CO 80011 |
| ANGEL C JUGO | ADDRESS ON FILE |
| ANGEL C UBIERNA | ADDRESS ON FILE |
| ANGEL CAMACHO | ADDRESS ON FILE |
| ANGEL G SILVA | ADDRESS ON FILE |
| ANGEL G TAMBORA | ADDRESS ON FILE |
| ANGEL GONZALEZ | ADDRESS ON FILE |
| ANGEL JASSO | ADDRESS ON FILE |
| ANGEL LEYVA | ADDRESS ON FILE |
| ANGEL M GANDY | ADDRESS ON FILE |
| ANGEL M SERRANO | ADDRESS ON FILE |
| ANGEL MORALES | ADDRESS ON FILE |
| ANGEL NIETO | ADDRESS ON FILE |
| ANGEL PEREZ | ADDRESS ON FILE |
| ANGEL R CABRERA | ADDRESS ON FILE |
| ANGEL SOTO | ADDRESS ON FILE |
| ANGEL, DEBBIE | 700 TIMBERSTONE LN FRIENDSWOOD TX 77546-3366 |
| ANGEL, EARL H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANGEL, GARY | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| ANGEL, JACK | 129 ODESSA DR HASLET TX 76052-4019 |
| ANGEL, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANGEL, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANGEL, ROBERT | 4612 WESTCHESTER DR WACO TX 76710-1335 |
| ANGELA A SORAPURU | ADDRESS ON FILE |
| ANGELA A THOMAS | ADDRESS ON FILE |
| ANGELA B LYNCH | ADDRESS ON FILE |
| ANGELA BELVISO | ADDRESS ON FILE |
| ANGELA BONILLA | ADDRESS ON FILE |
| ANGELA BOUDREAUX | ADDRESS ON FILE |
| ANGELA BRIDGES | ADDRESS ON FILE |
| ANGELA BRYAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANGELA C HOOD | ADDRESS ON FILE |
| ANGELA C MURPHY | ADDRESS ON FILE |
| ANGELA CALDERARO | ADDRESS ON FILE |
| ANGELA CAROL MABE | ADDRESS ON FILE |
| ANGELA CARRALES | ADDRESS ON FILE |
| ANGELA CASELLA | ADDRESS ON FILE |
| ANGELA CASSELL | ADDRESS ON FILE |
| ANGELA CHIV | ADDRESS ON FILE |
| ANGELA COSTON | ADDRESS ON FILE |
| ANGELA D BLAVER | ADDRESS ON FILE |
| ANGELA D CASSELL | ADDRESS ON FILE |
| ANGELA D DILORENZO | ADDRESS ON FILE |
| ANGELA D HODGES | ADDRESS ON FILE |
| ANGELA D HOOPER | ADDRESS ON FILE |
| ANGELA D OLSON | ADDRESS ON FILE |
| ANGELA D REARDON | ADDRESS ON FILE |
| ANGELA D VENNEWALD | ADDRESS ON FILE |
| ANGELA DALYNN ARMSTRONG | ADDRESS ON FILE |
| ANGELA DAWN PEASE | ADDRESS ON FILE |
| ANGELA DAWN PEASE | ADDRESS ON FILE |
| ANGELA DAWN SHAW | ADDRESS ON FILE |
| ANGELA DAWN SHAW | 5629 LEANDER WAY MIDLOTHIAN TX 76065 |
| ANGELA DECKER | ADDRESS ON FILE |
| ANGELA DECRESENZO | ADDRESS ON FILE |
| ANGELA DUNLAP MARTIN | ADDRESS ON FILE |
| ANGELA DUNLAP MARTIN | ADDRESS ON FILE |
| ANGELA DURHAM | ADDRESS ON FILE |
| ANGELA E KESSEL | ADDRESS ON FILE |
| ANGELA E MCNAIR | ADDRESS ON FILE |
| ANGELA EAKRIGHT | ADDRESS ON FILE |
| ANGELA F COLONNA | ADDRESS ON FILE |
| ANGELA F ROBERTS | ADDRESS ON FILE |
| ANGELA FLEGAS | ADDRESS ON FILE |
| ANGELA FRANKLIN | ADDRESS ON FILE |
| ANGELA G DONAUBAUER | ADDRESS ON FILE |
| ANGELA G GARABEDIAN | ADDRESS ON FILE |
| ANGELA HICKEY | ADDRESS ON FILE |
| ANGELA HOBBY | ADDRESS ON FILE |
| ANGELA HOOD | ADDRESS ON FILE |
| ANGELA J D'LORIO | ADDRESS ON FILE |
| ANGELA J HALL | ADDRESS ON FILE |
| ANGELA J MARSHALL | ADDRESS ON FILE |
| ANGELA JONES | ADDRESS ON FILE |
| ANGELA JONES | ADDRESS ON FILE |
| ANGELA JONES | ADDRESS ON FILE |
| ANGELA K JONES | ADDRESS ON FILE |
| ANGELA K MCDONALD | ADDRESS ON FILE |
| ANGELA KAUFMAN | ADDRESS ON FILE |
| ANGELA KAYE HUTYRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELA L CARTER | ADDRESS ON FILE |
| ANGELA L MCCANN | ADDRESS ON FILE |
| ANGELA L WALKER | ADDRESS ON FILE |
| ANGELA LAPATRIELLO | ADDRESS ON FILE |
| ANGELA LOK | ADDRESS ON FILE |
| ANGELA LYNN RILEY | ADDRESS ON FILE |
| ANGELA M BEAR | ADDRESS ON FILE |
| ANGELA M BRIGANTI | ADDRESS ON FILE |
| ANGELA M DOROUGH | ADDRESS ON FILE |
| ANGELA M DOROUGH | ADDRESS ON FILE |
| ANGELA M FOREMAN | ADDRESS ON FILE |
| ANGELA M KARALIS | ADDRESS ON FILE |
| ANGELA M KEYS | ADDRESS ON FILE |
| ANGELA M LLOYD | ADDRESS ON FILE |
| ANGELA M MARZULLI | ADDRESS ON FILE |
| ANGELA M MASTRANGELO | ADDRESS ON FILE |
| ANGELA M SANZIO | ADDRESS ON FILE |
| ANGELA M SCHNELL | ADDRESS ON FILE |
| ANGELA M SOMOZA | ADDRESS ON FILE |
| ANGELA M WOLFERSBERGER | ADDRESS ON FILE |
| ANGELA M. HUNT | ADDRESS ON FILE |
| ANGELA MANITTA | ADDRESS ON FILE |
| ANGELA MARIE DECKER | ADDRESS ON FILE |
| ANGELA MARTIN | ADDRESS ON FILE |
| ANGELA MARTIN | ADDRESS ON FILE |
| ANGELA MASTRANGELO | ADDRESS ON FILE |
| ANGELA MATHIS MCKAIN | ADDRESS ON FILE |
| ANGELA MCCOY | ADDRESS ON FILE |
| ANGELA MCMANUS | ADDRESS ON FILE |
| ANGELA MEANEY | ADDRESS ON FILE |
| ANGELA MEOLA | ADDRESS ON FILE |
| ANGELA MOHONY | ADDRESS ON FILE |
| ANGELA NEIK | ADDRESS ON FILE |
| ANGELA P TASARO | ADDRESS ON FILE |
| ANGELA P VAN ACKER | ADDRESS ON FILE |
| ANGELA PARRIS | ADDRESS ON FILE |
| ANGELA PEASE | ADDRESS ON FILE |
| ANGELA PUGLISI | ADDRESS ON FILE |
| ANGELA R COMO | ADDRESS ON FILE |
| ANGELA R MILLER | ADDRESS ON FILE |
| ANGELA R NELSON | ADDRESS ON FILE |
| ANGELA R. RICHARDSON | ADDRESS ON FILE |
| ANGELA RANTON | ADDRESS ON FILE |
| ANGELA RICKMAN | ADDRESS ON FILE |
| ANGELA RILEY | ADDRESS ON FILE |
| ANGELA S BAIRD | ADDRESS ON FILE |
| ANGELA S DORTCH | ADDRESS ON FILE |
| ANGELA S LOYOLA | ADDRESS ON FILE |
| ANGELA S WILLIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELA SERRA | ADDRESS ON FILE |
| ANGELA SORRENTI | ADDRESS ON FILE |
| ANGELA SPICCIATIE | ADDRESS ON FILE |
| ANGELA STEWART | ADDRESS ON FILE |
| ANGELA T PIZZINO | ADDRESS ON FILE |
| ANGELA T WILLIAMS | ADDRESS ON FILE |
| ANGELA TERRY | ADDRESS ON FILE |
| ANGELA TORTORICE | ADDRESS ON FILE |
| ANGELA VAN ACKER | ADDRESS ON FILE |
| ANGELA VASQUEZ | ADDRESS ON FILE |
| ANGELA VIATOR | ADDRESS ON FILE |
| ANGELA W VASQUEZ | ADDRESS ON FILE |
| ANGELA W WALTERS | ADDRESS ON FILE |
| ANGELA WARD | ADDRESS ON FILE |
| ANGELA WORTHY | ADDRESS ON FILE |
| ANGELA YVONNE GUILLORY | ADDRESS ON FILE |
| ANGELE J GRIECO | ADDRESS ON FILE |
| ANGELE M MALET | ADDRESS ON FILE |
| ANGELENE DARBY | ADDRESS ON FILE |
| ANGELES KENNEDY | ADDRESS ON FILE |
| ANGELES M KENNEDY | ADDRESS ON FILE |
| ANGELES, CLAUDIO | 2489 CA RD 157 AUXVASSE MO 65231 |
| ANGELETTI, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANGELI HSU | ADDRESS ON FILE |
| ANGELIA DRAPER | ADDRESS ON FILE |
| ANGELIA GROUNDS | ADDRESS ON FILE |
| ANGELIA SMITH | ADDRESS ON FILE |
| ANGELICA ADAMS | ADDRESS ON FILE |
| ANGELICA BAUTISTA | ADDRESS ON FILE |
| ANGELICA C HERNANDEZ | ADDRESS ON FILE |
| ANGELICA TAURO | ADDRESS ON FILE |
| ANGELICO CORDERO | ADDRESS ON FILE |
| ANGELILLI, DONNA D, PR OF THE | ESTATE OF LEROY H FISHER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANGELIN R FERRATO | ADDRESS ON FILE |
| ANGELINA & NACOGDOCHES COUNTIES | WATER CONTROL & IMPROVEMENT DISTRICT # 1 1524 WOODBERRY LUFKIN TX 75901 |
| ANGELINA & NACOGDOCHES WCID CONTRACT | CONTROL AND IMPROVEMENT DISTRICT ATTN: DAVID MASON – LAKE MANAGER 18950 CR 4256 S REKLAW TX 75784 |
| ANGELINA AND NACOGDOCHES COUNTIES WATER | CONTROL AND IMPROVEMENT DISTRICT ATTN: DAVID MASON – LAKE MANAGER 18950 CR 4256 S REKLAW TX 75784 |
| ANGELINA ARNONE | ADDRESS ON FILE |
| ANGELINA C CAFIERO | ADDRESS ON FILE |
| ANGELINA C OLIVA | ADDRESS ON FILE |
| ANGELINA CO. JR. COLLEGE | 3500 SOUTH FIRST STREET LUFKIN TX 75904 |
| ANGELINA COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: JOHN P. DILLMAN P.O. BOX 3064 HOUSTON TX 77253-3064 |
| ANGELINA COUNTY | 215 EAST LUFKIN AVENUE LUFKIN TX 75902 |
| ANGELINA COUNTY TAX OFFICE | PO BOX 1344 LUFKIN TX 75902-1344 |
| ANGELINA J LOPARDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELINA MALERBA | ADDRESS ON FILE |
| ANGELINA MARRICCO | ADDRESS ON FILE |
| ANGELINA MULA | ADDRESS ON FILE |
| ANGELINA PUGLIA | ADDRESS ON FILE |
| ANGELINA PULSONETTI | ADDRESS ON FILE |
| ANGELINA R D'AMICO | ADDRESS ON FILE |
| ANGELINA T HULSEY | ADDRESS ON FILE |
| ANGELINE B MUSE | ADDRESS ON FILE |
| ANGELIQUE COLE | ADDRESS ON FILE |
| ANGELIQUE DURONSLET | ADDRESS ON FILE |
| ANGELIQUE LEE COLE | ADDRESS ON FILE |
| ANGELIQUE MCTEE | ADDRESS ON FILE |
| ANGELITA DE LA GARZA | ADDRESS ON FILE |
| ANGELITA FINDLAY | ADDRESS ON FILE |
| ANGELLE LEBLANC | ADDRESS ON FILE |
| ANGELLO, PHILLIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANGELO A SCOTTON | ADDRESS ON FILE |
| ANGELO BOBAK | ADDRESS ON FILE |
| ANGELO BOLTON | ADDRESS ON FILE |
| ANGELO C GUZMAN | ADDRESS ON FILE |
| ANGELO DEVITO | ADDRESS ON FILE |
| ANGELO DIMICELI | ADDRESS ON FILE |
| ANGELO F CICCARELLO | ADDRESS ON FILE |
| ANGELO FULMORE | ADDRESS ON FILE |
| ANGELO G DEMAGISTRIS | ADDRESS ON FILE |
| ANGELO J BUA | ADDRESS ON FILE |
| ANGELO L DETONE | ADDRESS ON FILE |
| ANGELO LECESSE | ADDRESS ON FILE |
| ANGELO LOMBARDO | ADDRESS ON FILE |
| ANGELO MINARDI | ADDRESS ON FILE |
| ANGELO ORTIZ | ADDRESS ON FILE |
| ANGELO PADILLA | ADDRESS ON FILE |
| ANGELO R BISCEGLIE | ADDRESS ON FILE |
| ANGELO S LAGRECO | ADDRESS ON FILE |
| ANGELO T CASALE | ADDRESS ON FILE |
| ANGELO, JACK | 10003 OLD ORCHARD RD LA PORTE TX 77571 |
| ANGELO, MARK | C/O SHRADER & ASSOCIATES, LLP 22A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| ANGELS RAJKUMAR | ADDRESS ON FILE |
| ANGERMAN, KATHLEEN | C/O KAISER & GORNICK LLP 100 PRINGLE AVE, SUITE 310 WALNUT CREEK CA 94596 |
| ANGERSTEIN, STANLEY | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| ANGERT, AMY | 374 BEAVER STREET HASTINGS PA 16646 |
| ANGERT, LESLIE | 374 BEAVER ST HASTINGS PA 16646 |
| ANGERT, RODNEY J. | 374 BEAVER STREET HASTINGS PA 16646 |
| ANGIE ALEXANDER | ADDRESS ON FILE |
| ANGIE ELLIOTT | ADDRESS ON FILE |
| ANGIE FARRIS | ADDRESS ON FILE |
| ANGIE L GIPSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGIE L GIPSON | ADDRESS ON FILE |
| ANGIE NEILL MOORE WRIGHT | ADDRESS ON FILE |
| ANGIOI, JOSEPH M | 422 SW HORSESHOE BAY PORT ST. LUCIE FL 34986 |
| ANGLICA TEXTILES | ADDRESS ON FILE |
| ANGO, SAMUEL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ANGOTTI, ITALO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANGUS J FAHEY | ADDRESS ON FILE |
| ANGUS MATTHEWS | ADDRESS ON FILE |
| ANGUS MEASUREMENT SERVICES LP | 3800 NW LOOP 338 ODESSA TX 79764 |
| ANGUS MEASUREMENT SERVICES LP | PO BOX 14440 ODESSA TX 79768 |
| ANGUS MIMS | ADDRESS ON FILE |
| ANGY MCCUISTON | ADDRESS ON FILE |
| ANGYALFY, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANH PHAM | ADDRESS ON FILE |
| ANHEUSER BUSCH LLC | BRACEWELL & GIULIANI LLP RICHARD C. DANYSH 106 S. ST. MARY'S STREET, SUITE 800 SAN ANTONIO TX 78205-3603 |
| ANHEUSER BUSCH LLC | GARY RUTLEDGE, VP, ZONE GEN. COUN. & DIRECTOR ONE BUSCH PL ST LOUIS MO 63118 |
| ANHEUSER BUSCH LLC | ONE BUSCH PL ST LOUIS MO 63118 |
| ANIBAL C BETANZOS | ADDRESS ON FILE |
| ANIBAL C BETANZOS JR | ADDRESS ON FILE |
| ANICETO A MOLINA | ADDRESS ON FILE |
| ANICETO PEREZ FLORES | ADDRESS ON FILE |
| ANIEKAN EKWERE SR | ADDRESS ON FILE |
| ANIEL, FRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANIELLO, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANIK GANDHI | ADDRESS ON FILE |
| ANIL B PARIKH | ADDRESS ON FILE |
| ANIL C SHAH | ADDRESS ON FILE |
| ANIL K KADAKIA | ADDRESS ON FILE |
| ANIL K KAR | ADDRESS ON FILE |
| ANIL SETIA | ADDRESS ON FILE |
| ANIL TREOHAN | ADDRESS ON FILE |
| ANIRUDDH N PARIKH | ADDRESS ON FILE |
| ANIS A BAIG | ADDRESS ON FILE |
| ANISH PAUDEL | ADDRESS ON FILE |
| ANISH R DUTTA | ADDRESS ON FILE |
| ANITA A ROJAS | ADDRESS ON FILE |
| ANITA A VELAZQUEZ | ADDRESS ON FILE |
| ANITA A WHALEN | ADDRESS ON FILE |
| ANITA ANNE AUCH | ADDRESS ON FILE |
| ANITA ATKINS | ADDRESS ON FILE |
| ANITA AVERY | ADDRESS ON FILE |
| ANITA BARNETTE | ADDRESS ON FILE |
| ANITA BARRON JONES | ADDRESS ON FILE |
| ANITA BATON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANITA BENNETT | ADDRESS ON FILE |
| ANITA BOLDT | ADDRESS ON FILE |
| ANITA BRADLEY | ADDRESS ON FILE |
| ANITA BROWN | ADDRESS ON FILE |
| ANITA C KOROSEC | ADDRESS ON FILE |
| ANITA CARSON | ADDRESS ON FILE |
| ANITA CARTER | ADDRESS ON FILE |
| ANITA D O'REAR | ADDRESS ON FILE |
| ANITA E BAXLEY | ADDRESS ON FILE |
| ANITA E GLOVER | ADDRESS ON FILE |
| ANITA E ZURAWECK | ADDRESS ON FILE |
| ANITA FISCHETTI | ADDRESS ON FILE |
| ANITA G ASHLEY | ADDRESS ON FILE |
| ANITA GROTE | ADDRESS ON FILE |
| ANITA H SPORN | ADDRESS ON FILE |
| ANITA I RIVERA | ADDRESS ON FILE |
| ANITA J COPPEDGE | ADDRESS ON FILE |
| ANITA J FINK | ADDRESS ON FILE |
| ANITA JO BALLOW RHODES | ADDRESS ON FILE |
| ANITA L CRISTAL | ADDRESS ON FILE |
| ANITA L DANIELE | ADDRESS ON FILE |
| ANITA L WILLIAMS | ADDRESS ON FILE |
| ANITA LEIB | ADDRESS ON FILE |
| ANITA LIPSCHITZ | ADDRESS ON FILE |
| ANITA LIVELY | ADDRESS ON FILE |
| ANITA M BARNETTE | ADDRESS ON FILE |
| ANITA M DAVY | ADDRESS ON FILE |
| ANITA M MILETI | ADDRESS ON FILE |
| ANITA M MUMM | ADDRESS ON FILE |
| ANITA MARTIN | ADDRESS ON FILE |
| ANITA MESSERIAN | ADDRESS ON FILE |
| ANITA MORRIS DENT LIVING TRUST | ADDRESS ON FILE |
| ANITA MORRIS DENT LIVING TRUST | ADDRESS ON FILE |
| ANITA O BENNETT | ADDRESS ON FILE |
| ANITA QUILES | ADDRESS ON FILE |
| ANITA R EDELMAN | ADDRESS ON FILE |
| ANITA RAMSEY | ADDRESS ON FILE |
| ANITA RAMSEY | ADDRESS ON FILE |
| ANITA RAMSEY | ADDRESS ON FILE |
| ANITA RANEY | ADDRESS ON FILE |
| ANITA REYNOLDS FOLEY | ADDRESS ON FILE |
| ANITA ROSE | ADDRESS ON FILE |
| ANITA ROSE GEARY | ADDRESS ON FILE |
| ANITA SAINI | ADDRESS ON FILE |
| ANITA SANDIDGE | ADDRESS ON FILE |
| ANITA STEVENSON | ADDRESS ON FILE |
| ANITA SUE ROBERTS | ADDRESS ON FILE |
| ANITA T CREECH | ADDRESS ON FILE |
| ANITA THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANITA TRUETT GROTE | ADDRESS ON FILE |
| ANITA TRUETT GROTE | ADDRESS ON FILE |
| ANITHA M BERMAN | ADDRESS ON FILE |
| ANITRA MICHELLE MCCOY | ADDRESS ON FILE |
| ANITRA WILLIAMS | ADDRESS ON FILE |
| ANIXTER INC | PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER-DALLAS | 1601 WATERS RIDGE RD LEWISVILLE TX 75057 |
| ANIXTER-DALLAS | PO BOX 847428 DALLAS TX 75284 |
| ANJANA DUTTA | ADDRESS ON FILE |
| ANJANA SIRCAR | ADDRESS ON FILE |
| ANJANETTE DARRINGTON | 104 ASHE BEND DR ROWLETT TX 75087 |
| ANJANETTE LEATHERWOOD | ADDRESS ON FILE |
| ANKENBRAND, HOWARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANKENBRAND, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANKERS, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANKIT AGRAWAL | ADDRESS ON FILE |
| ANKITA PATEL | ADDRESS ON FILE |
| ANKLEY, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANKNEY, DOUGLAS | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| ANN ANZALONE | ADDRESS ON FILE |
| ANN B BENEDICT | ADDRESS ON FILE |
| ANN B SULZBACHER | ADDRESS ON FILE |
| ANN BAXTER | ADDRESS ON FILE |
| ANN BENSON | ADDRESS ON FILE |
| ANN BLALOCK | ADDRESS ON FILE |
| ANN BORYS | ADDRESS ON FILE |
| ANN BROWN | ADDRESS ON FILE |
| ANN C BORNHORST | ADDRESS ON FILE |
| ANN C HERRING | ADDRESS ON FILE |
| ANN C HUGHES | ADDRESS ON FILE |
| ANN C PUTNAM | ADDRESS ON FILE |
| ANN C REULET | ADDRESS ON FILE |
| ANN C SMITH | ADDRESS ON FILE |
| ANN C WADKINS | ADDRESS ON FILE |
| ANN C WALKER | ADDRESS ON FILE |
| ANN CHILDERS | ADDRESS ON FILE |
| ANN CLEVELAND | ADDRESS ON FILE |
| ANN COONS | ADDRESS ON FILE |
| ANN COVALS | ADDRESS ON FILE |
| ANN CREAN | ADDRESS ON FILE |
| ANN D POWELL | ADDRESS ON FILE |
| ANN DELAPENA | ADDRESS ON FILE |
| ANN E COOK | ADDRESS ON FILE |
| ANN E GAASBECK | ADDRESS ON FILE |
| ANN E KLEMPNAUER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANN E PURDY | ADDRESS ON FILE |
| ANN EVANS | ADDRESS ON FILE |
| ANN F ANDERSON | ADDRESS ON FILE |
| ANN F BRUHN | ADDRESS ON FILE |
| ANN F MARTIN | ADDRESS ON FILE |
| ANN F SHATTO | ADDRESS ON FILE |
| ANN FORD | ADDRESS ON FILE |
| ANN FRIEDMAN | ADDRESS ON FILE |
| ANN G GUNDRUM | ADDRESS ON FILE |
| ANN G HAYES | ADDRESS ON FILE |
| ANN G MILLER | ADDRESS ON FILE |
| ANN GERSHON | ADDRESS ON FILE |
| ANN GREEN | ADDRESS ON FILE |
| ANN H COWAN | ADDRESS ON FILE |
| ANN H MILLER | ADDRESS ON FILE |
| ANN HARRIS | ADDRESS ON FILE |
| ANN HOWARD | ADDRESS ON FILE |
| ANN J AVANT | ADDRESS ON FILE |
| ANN J BAIDE | ADDRESS ON FILE |
| ANN K MANSFIELD | ADDRESS ON FILE |
| ANN K MCCUE | ADDRESS ON FILE |
| ANN K STUART | ADDRESS ON FILE |
| ANN K THOMPSON | ADDRESS ON FILE |
| ANN KERNER | ADDRESS ON FILE |
| ANN L AKOP | ADDRESS ON FILE |
| ANN L CLAYTON | ADDRESS ON FILE |
| ANN L COLUCCI | ADDRESS ON FILE |
| ANN L KLINE | ADDRESS ON FILE |
| ANN L NOLAN | ADDRESS ON FILE |
| ANN L WARD | ADDRESS ON FILE |
| ANN LATHAN | ADDRESS ON FILE |
| ANN LAVON RADFORD | ADDRESS ON FILE |
| ANN LIGH | ADDRESS ON FILE |
| ANN LIGH | ADDRESS ON FILE |
| ANN LIGOTTI | ADDRESS ON FILE |
| ANN LUCK | ADDRESS ON FILE |
| ANN M ARMSTRONG | ADDRESS ON FILE |
| ANN M AUFDEMORTE | ADDRESS ON FILE |
| ANN M BALL | ADDRESS ON FILE |
| ANN M BLEDSOE | ADDRESS ON FILE |
| ANN M BUSH | ADDRESS ON FILE |
| ANN M CALARCO | ADDRESS ON FILE |
| ANN M CLABOUGH | ADDRESS ON FILE |
| ANN M COMPETIELLO | ADDRESS ON FILE |
| ANN M CREAN | ADDRESS ON FILE |
| ANN M CREAN | ADDRESS ON FILE |
| ANN M CUFF | ADDRESS ON FILE |
| ANN M CULLINANE | ADDRESS ON FILE |
| ANN M CURFMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANN M FERRIS | ADDRESS ON FILE |
| ANN M GALGAN | ADDRESS ON FILE |
| ANN M GORDON | ADDRESS ON FILE |
| ANN M GUNN | ADDRESS ON FILE |
| ANN M HOOSE | ADDRESS ON FILE |
| ANN M JACOBS | ADDRESS ON FILE |
| ANN M KAPLAN | ADDRESS ON FILE |
| ANN M LARSON | ADDRESS ON FILE |
| ANN M LEWIS | ADDRESS ON FILE |
| ANN M LLOYD | ADDRESS ON FILE |
| ANN M MALONEY | ADDRESS ON FILE |
| ANN M MARRAZZO | ADDRESS ON FILE |
| ANN M MCDEVITT | ADDRESS ON FILE |
| ANN M MERSTEN | ADDRESS ON FILE |
| ANN M MULHEARN | ADDRESS ON FILE |
| ANN M MURPHY | ADDRESS ON FILE |
| ANN M PEAT | ADDRESS ON FILE |
| ANN M PENNELLI | ADDRESS ON FILE |
| ANN M PETERS | ADDRESS ON FILE |
| ANN M SAMUELSON | ADDRESS ON FILE |
| ANN M SIMONE | ADDRESS ON FILE |
| ANN M TAYLOR | ADDRESS ON FILE |
| ANN M TUTTLE & BOBBY TUTTLE | ADDRESS ON FILE |
| ANN M WALKER | ADDRESS ON FILE |
| ANN MAISE | ADDRESS ON FILE |
| ANN MARIE CARMINIO | ADDRESS ON FILE |
| ANN MARIE DAVIS | ADDRESS ON FILE |
| ANN MARIE DRAUGHAN | ADDRESS ON FILE |
| ANN MARIE MCCONEGHY | ADDRESS ON FILE |
| ANN MARIE MULVEY | ADDRESS ON FILE |
| ANN MARTIN TUTTLE | ADDRESS ON FILE |
| ANN MCDANIEL HARRIS | ADDRESS ON FILE |
| ANN MCELVAIN | ADDRESS ON FILE |
| ANN MCFARLAN | ADDRESS ON FILE |
| ANN MCFARLAN | ADDRESS ON FILE |
| ANN MCGEE-COOPER & ASSOCIATES INC | 4236 HOCKADAY DR DALLAS TX 75229 |
| ANN MCNEILL PHILLIPS | ADDRESS ON FILE |
| ANN N JACOBS | ADDRESS ON FILE |
| ANN NEVERS | ADDRESS ON FILE |
| ANN NORRIS | ADDRESS ON FILE |
| ANN ODONNELL | ADDRESS ON FILE |
| ANN PARISH | ADDRESS ON FILE |
| ANN PICKREL | ADDRESS ON FILE |
| ANN PIERSON | ADDRESS ON FILE |
| ANN POINDEXTER | ADDRESS ON FILE |
| ANN QUINTO | ADDRESS ON FILE |
| ANN R BAHR | ADDRESS ON FILE |
| ANN R CARLONE | ADDRESS ON FILE |
| ANN R GOLDEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANN R KIMBRO | ADDRESS ON FILE |
| ANN R MCPARTLAND | ADDRESS ON FILE |
| ANN RECCA | ADDRESS ON FILE |
| ANN REDFEARN JONES | ADDRESS ON FILE |
| ANN REYNOLDS | ADDRESS ON FILE |
| ANN RIVES | ADDRESS ON FILE |
| ANN S CHAMPLIN | ADDRESS ON FILE |
| ANN S COOPERBERG | ADDRESS ON FILE |
| ANN S RINCK | ADDRESS ON FILE |
| ANN S TRASKO | ADDRESS ON FILE |
| ANN SALERNO | ADDRESS ON FILE |
| ANN SATTERFIELD | ADDRESS ON FILE |
| ANN SHEEHY | ADDRESS ON FILE |
| ANN SHUSTER | ADDRESS ON FILE |
| ANN SIMEONE | ADDRESS ON FILE |
| ANN SIMMONS | ADDRESS ON FILE |
| ANN SIMMONS | ADDRESS ON FILE |
| ANN SIMON | ADDRESS ON FILE |
| ANN SIPE | ADDRESS ON FILE |
| ANN SUMMER | ADDRESS ON FILE |
| ANN T REED | ADDRESS ON FILE |
| ANN TAYLOR-CHRISTMAN | ADDRESS ON FILE |
| ANN TURNER JORDAN | ADDRESS ON FILE |
| ANN V DUBOIS | ADDRESS ON FILE |
| ANN V WATSON | ADDRESS ON FILE |
| ANN VERLYNE HOUSE | ADDRESS ON FILE |
| ANN WASHINGTON | ADDRESS ON FILE |
| ANN WEBB | ADDRESS ON FILE |
| ANN WILLIAMS | ADDRESS ON FILE |
| ANN WILLIAMS | ADDRESS ON FILE |
| ANN WILLIAMS | ADDRESS ON FILE |
| ANN WILSON | ADDRESS ON FILE |
| ANNA ABBATTISTA | ADDRESS ON FILE |
| ANNA AJAYI | ADDRESS ON FILE |
| ANNA AKBRUT | ADDRESS ON FILE |
| ANNA ARCURI | ADDRESS ON FILE |
| ANNA B HUBER | ADDRESS ON FILE |
| ANNA BAKER | ADDRESS ON FILE |
| ANNA BAZAN-PARKER | ADDRESS ON FILE |
| ANNA BORRUSO | ADDRESS ON FILE |
| ANNA BRINBERG | ADDRESS ON FILE |
| ANNA BROWN | ADDRESS ON FILE |
| ANNA BUTTS | ADDRESS ON FILE |
| ANNA C AYME | ADDRESS ON FILE |
| ANNA C FRETTA | ADDRESS ON FILE |
| ANNA C GALIZIA | ADDRESS ON FILE |
| ANNA C GIBBS | ADDRESS ON FILE |
| ANNA CAMACHO | ADDRESS ON FILE |
| ANNA CERBONE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANNA COKINOS | ADDRESS ON FILE |
| ANNA COMRIE | ADDRESS ON FILE |
| ANNA CUCCIO | ADDRESS ON FILE |
| ANNA D WARREN | ADDRESS ON FILE |
| ANNA D'IMICO | ADDRESS ON FILE |
| ANNA DAVIS | ADDRESS ON FILE |
| ANNA DEBOER | ADDRESS ON FILE |
| ANNA DUKE | ADDRESS ON FILE |
| ANNA E LUBICICH | ADDRESS ON FILE |
| ANNA E. DEMAIO | ADDRESS ON FILE |
| ANNA F ASHMORE | ADDRESS ON FILE |
| ANNA F CALDAROLA | ADDRESS ON FILE |
| ANNA F MUZYKA | ADDRESS ON FILE |
| ANNA F THOMAS | ADDRESS ON FILE |
| ANNA FAZIO | ADDRESS ON FILE |
| ANNA FIORILLO | ADDRESS ON FILE |
| ANNA FUGITT | ADDRESS ON FILE |
| ANNA GARONTAKOS | ADDRESS ON FILE |
| ANNA GROSZMAN | ADDRESS ON FILE |
| ANNA HERKO | ADDRESS ON FILE |
| ANNA HICKMAN | ADDRESS ON FILE |
| ANNA HINES | ADDRESS ON FILE |
| ANNA HRABOWSKA | ADDRESS ON FILE |
| ANNA HUTCHERSON | ADDRESS ON FILE |
| ANNA IDY | ADDRESS ON FILE |
| ANNA ISD EDUCATION FOUNDATION | 501 S SHERLEY AVE ANNA TX 75409 |
| ANNA J CANALES | ADDRESS ON FILE |
| ANNA J EVANS | ADDRESS ON FILE |
| ANNA J MARTIN | ADDRESS ON FILE |
| ANNA J SMITH | ADDRESS ON FILE |
| ANNA J VALENTI | ADDRESS ON FILE |
| ANNA JO BARRETT | ADDRESS ON FILE |
| ANNA K CLARK | ADDRESS ON FILE |
| ANNA K DANOWITZ | ADDRESS ON FILE |
| ANNA K MITCHELL | ADDRESS ON FILE |
| ANNA KELLER OTTO | ADDRESS ON FILE |
| ANNA L BRADY | ADDRESS ON FILE |
| ANNA L GRAHAM | ADDRESS ON FILE |
| ANNA L PRICE | ADDRESS ON FILE |
| ANNA L STEILEN | ADDRESS ON FILE |
| ANNA L WUERFEL | ADDRESS ON FILE |
| ANNA LINDQUIST | ADDRESS ON FILE |
| ANNA LORASO | ADDRESS ON FILE |
| ANNA LUCHER | ADDRESS ON FILE |
| ANNA LUCIA | ADDRESS ON FILE |
| ANNA LYNN RILEY | ADDRESS ON FILE |
| ANNA M BARYO | ADDRESS ON FILE |
| ANNA M BORBON | ADDRESS ON FILE |
| ANNA M BULLOCK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANNA M CORBE | ADDRESS ON FILE |
| ANNA M FOSTER | ADDRESS ON FILE |
| ANNA M FOSTER | ADDRESS ON FILE |
| ANNA M GALAZKA | ADDRESS ON FILE |
| ANNA M HALL | ADDRESS ON FILE |
| ANNA M HEYER | ADDRESS ON FILE |
| ANNA M LOCONTE | ADDRESS ON FILE |
| ANNA M MCCAFFREY | ADDRESS ON FILE |
| ANNA M MUSORAFITE | ADDRESS ON FILE |
| ANNA M REARDON | ADDRESS ON FILE |
| ANNA M SALONY | ADDRESS ON FILE |
| ANNA M SGIER | ADDRESS ON FILE |
| ANNA M TENNANT | ADDRESS ON FILE |
| ANNA M TUBITO | ADDRESS ON FILE |
| ANNA M VALE | ADDRESS ON FILE |
| ANNA M WILHELMY | ADDRESS ON FILE |
| ANNA MARIA CARPANA | ADDRESS ON FILE |
| ANNA MARIA KIEBLER | ADDRESS ON FILE |
| ANNA MARIA ROTONDO | ADDRESS ON FILE |
| ANNA MARTINEZ | ADDRESS ON FILE |
| ANNA MAY HARDY | ADDRESS ON FILE |
| ANNA PAREDEZ | ADDRESS ON FILE |
| ANNA PRIDDY | ADDRESS ON FILE |
| ANNA PROWELL | ADDRESS ON FILE |
| ANNA R CAPITELLO | ADDRESS ON FILE |
| ANNA R CASSARA | ADDRESS ON FILE |
| ANNA RENEE HINES | ADDRESS ON FILE |
| ANNA ROBINSON | ADDRESS ON FILE |
| ANNA ROSENBLATT | ADDRESS ON FILE |
| ANNA S KEIGLEY | ADDRESS ON FILE |
| ANNA S MULLER | ADDRESS ON FILE |
| ANNA SCHOENBORN | ADDRESS ON FILE |
| ANNA SELIVANOV | ADDRESS ON FILE |
| ANNA SHEPHERD | ADDRESS ON FILE |
| ANNA SLOBODINSKAYA | ADDRESS ON FILE |
| ANNA SOUTHWELL QUINN | ADDRESS ON FILE |
| ANNA ST CYR HOLMAN | ADDRESS ON FILE |
| ANNA STOLE | ADDRESS ON FILE |
| ANNA STOTZ | ADDRESS ON FILE |
| ANNA SUTTICK | ADDRESS ON FILE |
| ANNA SZKLARSKI | ADDRESS ON FILE |
| ANNA T DIGREGORIO | ADDRESS ON FILE |
| ANNA T KULIKOWSKI | ADDRESS ON FILE |
| ANNA T POTTER | ADDRESS ON FILE |
| ANNA THOMAS | ADDRESS ON FILE |
| ANNA TRANEES BROWN | ADDRESS ON FILE |
| ANNA V BALMAIN | ADDRESS ON FILE |
| ANNA V GORMAN | ADDRESS ON FILE |
| ANNA WAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANNA WATSON | ADDRESS ON FILE |
| ANNA WILCOXSON | ADDRESS ON FILE |
| ANNA WILTSE | ADDRESS ON FILE |
| ANNA WOMMACK | ADDRESS ON FILE |
| ANNA YOUNG | ADDRESS ON FILE |
| ANNABEL A KNORR | ADDRESS ON FILE |
| ANNABEL HOLLANDSWORTH | ADDRESS ON FILE |
| ANNABELLA STEIGER | ADDRESS ON FILE |
| ANNABELLE F SANTOS | ADDRESS ON FILE |
| ANNABELLE FAUNDE | ROBERT FAUNDE PO BOX 42 GLENROCK WY 82637 |
| ANNABELLE G MCFARQUHAR | ADDRESS ON FILE |
| ANNAMARIE KIRBY | ADDRESS ON FILE |
| ANNAS M DAVIS | ADDRESS ON FILE |
| ANNASTACIA MARIE SANDMANN | ADDRESS ON FILE |
| ANNASTACIA SANDMANN | ADDRESS ON FILE |
| ANNE  PEARSON | ADDRESS ON FILE |
| ANNE A COMPOCCIA | ADDRESS ON FILE |
| ANNE A HARRIS | ADDRESS ON FILE |
| ANNE AIELLO | ADDRESS ON FILE |
| ANNE ARMSTRONG | ADDRESS ON FILE |
| ANNE B MOLINARI | ADDRESS ON FILE |
| ANNE BARBEY | ADDRESS ON FILE |
| ANNE BENNETT | ADDRESS ON FILE |
| ANNE BUCKLEY | ADDRESS ON FILE |
| ANNE BURKE | ADDRESS ON FILE |
| ANNE C AUBREY | ADDRESS ON FILE |
| ANNE C HODGES | ADDRESS ON FILE |
| ANNE C LATTIN | ADDRESS ON FILE |
| ANNE C ROCHE | ADDRESS ON FILE |
| ANNE C SCHALDA | ADDRESS ON FILE |
| ANNE C WILMOT | ADDRESS ON FILE |
| ANNE CEPOWICZ | ADDRESS ON FILE |
| ANNE CHAO | ADDRESS ON FILE |
| ANNE D CHARCHAN | ADDRESS ON FILE |
| ANNE D DEMAIO | ADDRESS ON FILE |
| ANNE E DILLOW | ADDRESS ON FILE |
| ANNE E GRIFFIN | ADDRESS ON FILE |
| ANNE E HEWITT | ADDRESS ON FILE |
| ANNE E KOCHENDERFER | ADDRESS ON FILE |
| ANNE E MAKARIUS | ADDRESS ON FILE |
| ANNE E SYLVEST | ADDRESS ON FILE |
| ANNE E WILLIAMS | ADDRESS ON FILE |
| ANNE F DYJAK | ADDRESS ON FILE |
| ANNE FEDORKA | ADDRESS ON FILE |
| ANNE FORISH | ADDRESS ON FILE |
| ANNE G CHAO | ADDRESS ON FILE |
| ANNE G CHAO | ADDRESS ON FILE |
| ANNE G HELLWEG | ADDRESS ON FILE |
| ANNE G JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANNE GAVAKIS | ADDRESS ON FILE |
| ANNE H HAYDEN | ADDRESS ON FILE |
| ANNE H LYBECK | ADDRESS ON FILE |
| ANNE H THOMAS | ADDRESS ON FILE |
| ANNE HARRIS | ADDRESS ON FILE |
| ANNE HODGES | ADDRESS ON FILE |
| ANNE INGLE | ADDRESS ON FILE |
| ANNE K DILLARD | ADDRESS ON FILE |
| ANNE KELLEHER | ADDRESS ON FILE |
| ANNE KING | ADDRESS ON FILE |
| ANNE L FRANCHT | ADDRESS ON FILE |
| ANNE L GLASS | ADDRESS ON FILE |
| ANNE L KRHOVJAK | ADDRESS ON FILE |
| ANNE L MOUNTJOY | ADDRESS ON FILE |
| ANNE L THOMETZ | ADDRESS ON FILE |
| ANNE LANGAN | ADDRESS ON FILE |
| ANNE M BARILLI | ADDRESS ON FILE |
| ANNE M BASILE | ADDRESS ON FILE |
| ANNE M BEACH | ADDRESS ON FILE |
| ANNE M BROWNE | ADDRESS ON FILE |
| ANNE M CAREY | ADDRESS ON FILE |
| ANNE M CORSARO | ADDRESS ON FILE |
| ANNE M FONDA | ADDRESS ON FILE |
| ANNE M HAGE | ADDRESS ON FILE |
| ANNE M HAINES | ADDRESS ON FILE |
| ANNE M IANNONE | ADDRESS ON FILE |
| ANNE M JOURNICK | ADDRESS ON FILE |
| ANNE M MAHONEY | ADDRESS ON FILE |
| ANNE M MONTGOMERY | ADDRESS ON FILE |
| ANNE M MORSE | ADDRESS ON FILE |
| ANNE M MOULLO | ADDRESS ON FILE |
| ANNE M MURPHY | ADDRESS ON FILE |
| ANNE M PETERS | ADDRESS ON FILE |
| ANNE M PONTE | ADDRESS ON FILE |
| ANNE M POWER | ADDRESS ON FILE |
| ANNE M RUSSO | ADDRESS ON FILE |
| ANNE M SULLIVAN | ADDRESS ON FILE |
| ANNE M THOMPSON | ADDRESS ON FILE |
| ANNE M THORNTON | ADDRESS ON FILE |
| ANNE MARIE LAPLANT | ADDRESS ON FILE |
| ANNE MARIE STASKEL | ADDRESS ON FILE |
| ANNE MARYNAK | ADDRESS ON FILE |
| ANNE MASON | ADDRESS ON FILE |
| ANNE MELANSON | ADDRESS ON FILE |
| ANNE MERCER HACKER | ADDRESS ON FILE |
| ANNE MULLE | ADDRESS ON FILE |
| ANNE MUTSCHLER | ADDRESS ON FILE |
| ANNE NASH | ADDRESS ON FILE |
| ANNE P LEHURAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ANNE R AGUGLIARO | ADDRESS ON FILE |
| ANNE R COMPTON | ADDRESS ON FILE |
| ANNE R FAY | ADDRESS ON FILE |
| ANNE R GERALD | ADDRESS ON FILE |
| ANNE RASMUSSEN | ADDRESS ON FILE |
| ANNE S BROOKS | ADDRESS ON FILE |
| ANNE S FRASER | ADDRESS ON FILE |
| ANNE SACHLEBEN | ADDRESS ON FILE |
| ANNE SCHNERR | ADDRESS ON FILE |
| ANNE SCHULER | ADDRESS ON FILE |
| ANNE SHAPLAND | ADDRESS ON FILE |
| ANNE SHELBY ELLISON | ADDRESS ON FILE |
| ANNE SHELBY ELLISON | ADDRESS ON FILE |
| ANNE SHELBY ELLISON | ADDRESS ON FILE |
| ANNE SHIELDS | ADDRESS ON FILE |
| ANNE STEVENSON | ADDRESS ON FILE |
| ANNE T FEISS | ADDRESS ON FILE |
| ANNE T HERRICK | ADDRESS ON FILE |
| ANNE T HOFFMAN | ADDRESS ON FILE |
| ANNE T JANIS | ADDRESS ON FILE |
| ANNE T MOSER | ADDRESS ON FILE |
| ANNE T NICHTING | ADDRESS ON FILE |
| ANNE V MCLAUGHLIN | ADDRESS ON FILE |
| ANNE VANWICKLEN | ADDRESS ON FILE |
| ANNE W BERRYHILL | ADDRESS ON FILE |
| ANNE W CLAUSS | ADDRESS ON FILE |
| ANNE W HUNTEMER | ADDRESS ON FILE |
| ANNE W RAY | ADDRESS ON FILE |
| ANNE WANJIRU NASH | ADDRESS ON FILE |
| ANNE WAYMAN | ADDRESS ON FILE |
| ANNE YOUNG MCBURNETT | ADDRESS ON FILE |
| ANNEDORE BABLER | ADDRESS ON FILE |
| ANNEGRET O HERZIG | ADDRESS ON FILE |
| ANNELL LACY SIMCOE | ADDRESS ON FILE |
| ANNELLE ALLEN | ADDRESS ON FILE |
| ANNELLE GRAY | ADDRESS ON FILE |
| ANNELLE SADLER | ADDRESS ON FILE |
| ANNEMARIE STEINER-HANTOS | ADDRESS ON FILE |
| ANNEMARIE TUFANO | ADDRESS ON FILE |
| ANNETT SOLLEY ESTATE | ADDRESS ON FILE |
| ANNETT SOLLEY ESTATE | ADDRESS ON FILE |
| ANNETTA ELAM | ADDRESS ON FILE |
| ANNETTE A URBISCI | ADDRESS ON FILE |
| ANNETTE ADKINS | ADDRESS ON FILE |
| ANNETTE ALFIERI | ADDRESS ON FILE |
| ANNETTE B BROOKS | ADDRESS ON FILE |
| ANNETTE D HILTON | ADDRESS ON FILE |
| ANNETTE F CARTER | ADDRESS ON FILE |
| ANNETTE FRETZ STEIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANNETTE G SABRSULA | ADDRESS ON FILE |
| ANNETTE GALVAN | ADDRESS ON FILE |
| ANNETTE J CASERTANO | ADDRESS ON FILE |
| ANNETTE J CUSUMANO | ADDRESS ON FILE |
| ANNETTE K. BROWN CHILDERS, | AS SURVIVING HEIR OF MARION E. BROWN, DECEASED,RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| ANNETTE L BAXTER | ADDRESS ON FILE |
| ANNETTE LEON | ADDRESS ON FILE |
| ANNETTE M HOFF | ADDRESS ON FILE |
| ANNETTE MANGALINDAN | ADDRESS ON FILE |
| ANNETTE MARIE MURPHY | ADDRESS ON FILE |
| ANNETTE MARIE SHEETS | ADDRESS ON FILE |
| ANNETTE MARIE SHEETS | ADDRESS ON FILE |
| ANNETTE P CLENDENNIN | ADDRESS ON FILE |
| ANNETTE R LAFOY | ADDRESS ON FILE |
| ANNETTE RENE MUNNS | ADDRESS ON FILE |
| ANNETTE S HARVEY | ADDRESS ON FILE |
| ANNETTE SHEETS | ADDRESS ON FILE |
| ANNETTE SPADORA | ADDRESS ON FILE |
| ANNETTE STRAUSS INSTITUTE | 2504 WHITIS AVE AUSTIN TX 78712 |
| ANNETTE STRAUSS INSTITUTE | 3001 LAKE AUSTIN BLVD STE 2316 AUSTIN TX 78703 |
| ANNETTE UNDERWOOD | ADDRESS ON FILE |
| ANNETTE V KILPATRICK | ADDRESS ON FILE |
| ANNETTE WILLIAMS | ADDRESS ON FILE |
| ANNETTE Y FIELDS | ADDRESS ON FILE |
| ANNI L EICHER | ADDRESS ON FILE |
| ANNICE HUTCHERSON | ADDRESS ON FILE |
| ANNICE PETTWAY | ADDRESS ON FILE |
| ANNIE B BURGESS | ADDRESS ON FILE |
| ANNIE B DOBBINS | ADDRESS ON FILE |
| ANNIE B DOBBINS | ADDRESS ON FILE |
| ANNIE BANKS | ADDRESS ON FILE |
| ANNIE BELL ADAMS | ADDRESS ON FILE |
| ANNIE BELL ADAMS | ADDRESS ON FILE |
| ANNIE BELL JACKSON ESTATE | ADDRESS ON FILE |
| ANNIE BELL JACKSON ESTATE | ADDRESS ON FILE |
| ANNIE BELL MAYBERRY | ADDRESS ON FILE |
| ANNIE BELL MOONEY DEC'D | ADDRESS ON FILE |
| ANNIE BELL SIMON | ADDRESS ON FILE |
| ANNIE BETH PENAGOS | ADDRESS ON FILE |
| ANNIE C ROY | ADDRESS ON FILE |
| ANNIE CHERRY CHANDLER | ADDRESS ON FILE |
| ANNIE COLEMAN | ADDRESS ON FILE |
| ANNIE CROMER | ADDRESS ON FILE |
| ANNIE D JACKSON | ADDRESS ON FILE |
| ANNIE DERRICK | ADDRESS ON FILE |
| ANNIE DIXON COOPER | ADDRESS ON FILE |
| ANNIE EDWARDS | ADDRESS ON FILE |
| ANNIE FLORENCE WARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANNIE FORD | ADDRESS ON FILE |
| ANNIE FORD | ADDRESS ON FILE |
| ANNIE G FLOCKHART | ADDRESS ON FILE |
| ANNIE GIBSON | ADDRESS ON FILE |
| ANNIE HARIG | ADDRESS ON FILE |
| ANNIE JEAN MCQUAIDE ESTATE,DEC'D | ADDRESS ON FILE |
| ANNIE JEAN MCQUAIDE ESTATE,DEC'D | ADDRESS ON FILE |
| ANNIE JOHNSON | ADDRESS ON FILE |
| ANNIE KINDER | ADDRESS ON FILE |
| ANNIE L & J O TOMPKINS | ADDRESS ON FILE |
| ANNIE L WALKER | ADDRESS ON FILE |
| ANNIE LARUE TATE | ADDRESS ON FILE |
| ANNIE LEE PRICE KING | ADDRESS ON FILE |
| ANNIE LOU HICKMAN | ADDRESS ON FILE |
| ANNIE LOU HICKMAN | C/O LAW OFFICES OF LISA FISHER ATTN: LISA FISHER PO BOX 91112 LONG BEACH CA 90809-1112 |
| ANNIE MARIE BARNES | ADDRESS ON FILE |
| ANNIE MARIE BARNES | ADDRESS ON FILE |
| ANNIE R LYNCH | ADDRESS ON FILE |
| ANNIE SMITH | ADDRESS ON FILE |
| ANNIE SPENCER JACKSON | ADDRESS ON FILE |
| ANNIE WEST | ADDRESS ON FILE |
| ANNISE TERRELL | ADDRESS ON FILE |
| ANNIVAS G GEORGIOU | ADDRESS ON FILE |
| ANNMARIE DANNER | ADDRESS ON FILE |
| ANNMARIE LEILANI BURTON | ADDRESS ON FILE |
| ANNTIONETTE COLBERT | ADDRESS ON FILE |
| ANNUNZIATA, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ANNZORA ANDERSON | ADDRESS ON FILE |
| ANODAMINE INC | 2590 OAKMONT DRIVE STE 310 & 320 ROUND ROCK TX 78665 |
| ANP FUNDING I, LLC | 62 FOREST STREET, SUITE 102 MARLBOROUGH MA 01752 |
| ANREA J. KAHLER | ADDRESS ON FILE |
| ANS 2013 STUDENT CONFERENCE | C/O MIT STUDENT SECTION AMERICAN NUCLEAR SOCIETY 77 MASSACHUSETTS AVE RM 24409 CAMBRIDGE MA 02139 |
| ANSALDO STS USA INC | 21894 NETWORK PLACE CHICAGO IL 60673-1218 |
| ANSALDO STS USA INC | 645 RUSSELL STREET BATESBURG SC 29006 |
| ANSCHUETZ, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANSEL OMAR REID | ADDRESS ON FILE |
| ANSELL, FRANCIS A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ANSELMO LOPEZ | ADDRESS ON FILE |
| ANSELMO S MAZ | ADDRESS ON FILE |
| ANSHUL MEHTA | ADDRESS ON FILE |
| ANSTEAD, RICHARD | 1428 YORK AVE FARMINGTON NM 87401 |
| ANSTIN J DALY | ADDRESS ON FILE |
| ANSU ASIS MAITRA | ADDRESS ON FILE |
| ANTALFFY, ILONA R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANTALIK, ROBERT W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 |

| Claim Name | Address Information |
|---|---|
| ANTALIK, ROBERT W | PUBLIC SQ CLEVELAND OH 44114 |
| ANTENEH BERHANE | ADDRESS ON FILE |
| ANTERO RESOURCES I LP | 1615 WYNKOOP ST DENVER CO 80202-1106 |
| ANTERO RESOURCES I LP | 512 MAIN STREET, SUITE 401 FT WORTH TX 76102 |
| ANTERO RESOURCES I LP | 1625 17TH STREET, THIRD FLOOR DENVER CO 80202 |
| ANTERO RESOURCES, I LP | 810 HOUSTON STREET FT WORTH TX 76102 |
| ANTHON, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANTHONA P BRANCA | ADDRESS ON FILE |
| ANTHONEY DEANES | ADDRESS ON FILE |
| ANTHONEY SULLIVAN DEANES | ADDRESS ON FILE |
| ANTHONIO M CHOY | ADDRESS ON FILE |
| ANTHONY & ELIZABETH MONTALBANO | ADDRESS ON FILE |
| ANTHONY A AGONI | ADDRESS ON FILE |
| ANTHONY A BELASCO | ADDRESS ON FILE |
| ANTHONY A DELGRECO | ADDRESS ON FILE |
| ANTHONY A IMPERATO JR | ADDRESS ON FILE |
| ANTHONY A TORRE | ADDRESS ON FILE |
| ANTHONY A WELCH | ADDRESS ON FILE |
| ANTHONY AGRESTI | ADDRESS ON FILE |
| ANTHONY ALLEN GORDON | ADDRESS ON FILE |
| ANTHONY ALLEN RIVERS | ADDRESS ON FILE |
| ANTHONY ANDONEDIS | ADDRESS ON FILE |
| ANTHONY ANDREW MAKARWICH | ADDRESS ON FILE |
| ANTHONY ANIZAN | ADDRESS ON FILE |
| ANTHONY ARGULA | ADDRESS ON FILE |
| ANTHONY ARTIS | ADDRESS ON FILE |
| ANTHONY ARTIS | ADDRESS ON FILE |
| ANTHONY ASVESTOS | ADDRESS ON FILE |
| ANTHONY ATKINSON | ADDRESS ON FILE |
| ANTHONY AVERSANO | ADDRESS ON FILE |
| ANTHONY B BORDELON | ADDRESS ON FILE |
| ANTHONY B ESTELLA | ADDRESS ON FILE |
| ANTHONY B HASLER | ADDRESS ON FILE |
| ANTHONY B MERRITT | ADDRESS ON FILE |
| ANTHONY BABULA | ADDRESS ON FILE |
| ANTHONY BAIO | ADDRESS ON FILE |
| ANTHONY BAIO | ADDRESS ON FILE |
| ANTHONY BALDASSARRE | ADDRESS ON FILE |
| ANTHONY BARKER | ADDRESS ON FILE |
| ANTHONY BASTONE | ADDRESS ON FILE |
| ANTHONY BELT | ADDRESS ON FILE |
| ANTHONY BENINATI JR | ADDRESS ON FILE |
| ANTHONY BLACKIE | ADDRESS ON FILE |
| ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS | ADDRESS ON FILE |
| ANTHONY C DABBENE | ADDRESS ON FILE |
| ANTHONY C DENIKE | ADDRESS ON FILE |
| ANTHONY C DORFF | ADDRESS ON FILE |
| ANTHONY C FARNWORTH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTHONY C GENDUSA | ADDRESS ON FILE |
| ANTHONY C LETTIERI | ADDRESS ON FILE |
| ANTHONY C MATHEWS | ADDRESS ON FILE |
| ANTHONY C PALLON | ADDRESS ON FILE |
| ANTHONY C SPODOBALSKI | ADDRESS ON FILE |
| ANTHONY C TRENTACOSTA | ADDRESS ON FILE |
| ANTHONY CALABRESE | ADDRESS ON FILE |
| ANTHONY CANAPA | ADDRESS ON FILE |
| ANTHONY CARTER | ADDRESS ON FILE |
| ANTHONY CARTER | MICHAEL L. SCANES, JOEL SHIELDS SCANES, ROUTH & JAMES, LLP 7901 FISH POND RD, STE 200,POBOX 20965 WACO TX 76702 |
| ANTHONY CARTER | ADDRESS ON FILE |
| ANTHONY CAZZOLA | ADDRESS ON FILE |
| ANTHONY CERASE | ADDRESS ON FILE |
| ANTHONY CERVERIZZO | ADDRESS ON FILE |
| ANTHONY CHIARANTANO | ADDRESS ON FILE |
| ANTHONY COLE OSBORN | ADDRESS ON FILE |
| ANTHONY COMPOCCIA | ADDRESS ON FILE |
| ANTHONY COMPOCCIA | ADDRESS ON FILE |
| ANTHONY COYLE | ADDRESS ON FILE |
| ANTHONY CRIVICI | ADDRESS ON FILE |
| ANTHONY CROWSTON | ADDRESS ON FILE |
| ANTHONY CUTRONA | ADDRESS ON FILE |
| ANTHONY D BASTONE | ADDRESS ON FILE |
| ANTHONY D CASAMENTO | ADDRESS ON FILE |
| ANTHONY D DE MEO | ADDRESS ON FILE |
| ANTHONY D DESALVO | ADDRESS ON FILE |
| ANTHONY D DILORENZO | ADDRESS ON FILE |
| ANTHONY D DOTSON | ADDRESS ON FILE |
| ANTHONY D MACALUSO | ADDRESS ON FILE |
| ANTHONY D MARTIN | ADDRESS ON FILE |
| ANTHONY D PALIZZI | ADDRESS ON FILE |
| ANTHONY D PERKINS | ADDRESS ON FILE |
| ANTHONY D,JR DEMEO | ADDRESS ON FILE |
| ANTHONY DANIEL WOOD | ADDRESS ON FILE |
| ANTHONY DANIELS | ADDRESS ON FILE |
| ANTHONY DAVID BOLYEN | ADDRESS ON FILE |
| ANTHONY DAVID SISTO | ADDRESS ON FILE |
| ANTHONY DAVIS | ADDRESS ON FILE |
| ANTHONY DEAN LUTHER | ADDRESS ON FILE |
| ANTHONY DEAN POINT | ADDRESS ON FILE |
| ANTHONY DELBALLEY | ADDRESS ON FILE |
| ANTHONY DICHMANN | ADDRESS ON FILE |
| ANTHONY DILAPI | ADDRESS ON FILE |
| ANTHONY DION WHITWORTH | ADDRESS ON FILE |
| ANTHONY DOMINIC SALOTTI | ADDRESS ON FILE |
| ANTHONY DOTSON | ADDRESS ON FILE |
| ANTHONY E AMBROSE | ADDRESS ON FILE |
| ANTHONY E BRAIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTHONY E DIBARI | ADDRESS ON FILE |
| ANTHONY E GALATI | ADDRESS ON FILE |
| ANTHONY E JACKSON | ADDRESS ON FILE |
| ANTHONY E LUCA | ADDRESS ON FILE |
| ANTHONY E MURMAN | ADDRESS ON FILE |
| ANTHONY E PARATLEY | ADDRESS ON FILE |
| ANTHONY E RICE | ADDRESS ON FILE |
| ANTHONY E ROVITO | ADDRESS ON FILE |
| ANTHONY ELHABR | ADDRESS ON FILE |
| ANTHONY ELMORE | ADDRESS ON FILE |
| ANTHONY ELMORE | ADDRESS ON FILE |
| ANTHONY EMANUEL UGALDE | ADDRESS ON FILE |
| ANTHONY F BUTERA | ADDRESS ON FILE |
| ANTHONY F CALAGNA | ADDRESS ON FILE |
| ANTHONY F CAMPBELL | ADDRESS ON FILE |
| ANTHONY F CIALI | ADDRESS ON FILE |
| ANTHONY F PLOPLIS | ADDRESS ON FILE |
| ANTHONY F RAPA | ADDRESS ON FILE |
| ANTHONY F ROBERTAZZI | ADDRESS ON FILE |
| ANTHONY F YELLEN | ADDRESS ON FILE |
| ANTHONY FEDERICO | ADDRESS ON FILE |
| ANTHONY FERNANDES | ADDRESS ON FILE |
| ANTHONY FIALA JR | ADDRESS ON FILE |
| ANTHONY FILARDI | ADDRESS ON FILE |
| ANTHONY FOCARINO | ADDRESS ON FILE |
| ANTHONY FRAZAR MORRISON | ADDRESS ON FILE |
| ANTHONY FRAZAR MORRISON | ADDRESS ON FILE |
| ANTHONY G ATKINSON | ADDRESS ON FILE |
| ANTHONY G FERRARI | ADDRESS ON FILE |
| ANTHONY G GRANDENIE | ADDRESS ON FILE |
| ANTHONY G KANAKARIS | ADDRESS ON FILE |
| ANTHONY G MILAN | ADDRESS ON FILE |
| ANTHONY G MILAN | ADDRESS ON FILE |
| ANTHONY G MILANO | ADDRESS ON FILE |
| ANTHONY G STONE | ADDRESS ON FILE |
| ANTHONY G THOMAS | ADDRESS ON FILE |
| ANTHONY G THOMAS | ADDRESS ON FILE |
| ANTHONY G VIVIRITO | ADDRESS ON FILE |
| ANTHONY GARRETT | ADDRESS ON FILE |
| ANTHONY GERARD CAESAR | ADDRESS ON FILE |
| ANTHONY GIGLIO | ADDRESS ON FILE |
| ANTHONY GRASSO | ADDRESS ON FILE |
| ANTHONY GUIDO | ADDRESS ON FILE |
| ANTHONY H BIRIS | ADDRESS ON FILE |
| ANTHONY H CORRADI | ADDRESS ON FILE |
| ANTHONY H PERRI | ADDRESS ON FILE |
| ANTHONY HESS | ADDRESS ON FILE |
| ANTHONY HODGES | ADDRESS ON FILE |
| ANTHONY HORTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTHONY I OBIDIGBO | ADDRESS ON FILE |
| ANTHONY IRELAND RYLANDER | ADDRESS ON FILE |
| ANTHONY IZZO | ADDRESS ON FILE |
| ANTHONY J ALFORD | ADDRESS ON FILE |
| ANTHONY J AMABILE | ADDRESS ON FILE |
| ANTHONY J ANTONELLI | ADDRESS ON FILE |
| ANTHONY J BARILLI | ADDRESS ON FILE |
| ANTHONY J BLAHA | ADDRESS ON FILE |
| ANTHONY J BRUNO | ADDRESS ON FILE |
| ANTHONY J BRUNO | ADDRESS ON FILE |
| ANTHONY J BUINISKIS | ADDRESS ON FILE |
| ANTHONY J CAROZZA | ADDRESS ON FILE |
| ANTHONY J CASTELBUONO | ADDRESS ON FILE |
| ANTHONY J CONWAY | ADDRESS ON FILE |
| ANTHONY J CORRADO | ADDRESS ON FILE |
| ANTHONY J DECARLO | ADDRESS ON FILE |
| ANTHONY J DELSANDRO | ADDRESS ON FILE |
| ANTHONY J DIFILIPPO | ADDRESS ON FILE |
| ANTHONY J DINATALE | ADDRESS ON FILE |
| ANTHONY J ESTELLA | ADDRESS ON FILE |
| ANTHONY J FESTANTE JR | ADDRESS ON FILE |
| ANTHONY J FIORE | ADDRESS ON FILE |
| ANTHONY J GERACE | ADDRESS ON FILE |
| ANTHONY J GRASSO | ADDRESS ON FILE |
| ANTHONY J HARVEY | ADDRESS ON FILE |
| ANTHONY J KING | ADDRESS ON FILE |
| ANTHONY J LAGOMARSINO | ADDRESS ON FILE |
| ANTHONY J LANG | ADDRESS ON FILE |
| ANTHONY J LANTEIGNE | ADDRESS ON FILE |
| ANTHONY J MANFRE | ADDRESS ON FILE |
| ANTHONY J MARAZZO | ADDRESS ON FILE |
| ANTHONY J MARCIANO | ADDRESS ON FILE |
| ANTHONY J MARINO | ADDRESS ON FILE |
| ANTHONY J MASSONE | ADDRESS ON FILE |
| ANTHONY J MAYZUN | ADDRESS ON FILE |
| ANTHONY J MIORI | ADDRESS ON FILE |
| ANTHONY J MOORE | ADDRESS ON FILE |
| ANTHONY J MUSTO | ADDRESS ON FILE |
| ANTHONY J NOTARO | ADDRESS ON FILE |
| ANTHONY J PARKIN | ADDRESS ON FILE |
| ANTHONY J PATINELLA | ADDRESS ON FILE |
| ANTHONY J PELLEGRINO | ADDRESS ON FILE |
| ANTHONY J PERROTTA | ADDRESS ON FILE |
| ANTHONY J PEZZULLO | ADDRESS ON FILE |
| ANTHONY J PRYOR | ADDRESS ON FILE |
| ANTHONY J RESTILLA | ADDRESS ON FILE |
| ANTHONY J SCAGLIONE | ADDRESS ON FILE |
| ANTHONY J SPLENDORA | ADDRESS ON FILE |
| ANTHONY J STARONE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTHONY J WILLIAMS | ADDRESS ON FILE |
| ANTHONY JAY CROWSTON | ADDRESS ON FILE |
| ANTHONY JAY MYERS | ADDRESS ON FILE |
| ANTHONY JAY MYERS | ADDRESS ON FILE |
| ANTHONY JONES | ADDRESS ON FILE |
| ANTHONY JOSEPH MOLINA | ADDRESS ON FILE |
| ANTHONY JUMPER | ADDRESS ON FILE |
| ANTHONY K KOJALWICZ | ADDRESS ON FILE |
| ANTHONY K YUEN | ADDRESS ON FILE |
| ANTHONY KARWOSKI | PMB 217 1530 SUN CITY BLVD  STE 120 GEORGETOWN TX 78633-5352 |
| ANTHONY KOUKOS | ADDRESS ON FILE |
| ANTHONY KRUKOWSKI | ADDRESS ON FILE |
| ANTHONY L BELL | ADDRESS ON FILE |
| ANTHONY L BENNETT | 7927 S OAK PARK BURBANK IL 60459 |
| ANTHONY L BRADLEY | ADDRESS ON FILE |
| ANTHONY L CATALO | ADDRESS ON FILE |
| ANTHONY L CIOFFI | ADDRESS ON FILE |
| ANTHONY L COMANDO | ADDRESS ON FILE |
| ANTHONY L COSBY | ADDRESS ON FILE |
| ANTHONY L FRATTA | ADDRESS ON FILE |
| ANTHONY L GARDNER | ADDRESS ON FILE |
| ANTHONY L LICCARDI | ADDRESS ON FILE |
| ANTHONY L LUKACH | ADDRESS ON FILE |
| ANTHONY L ORJI | ADDRESS ON FILE |
| ANTHONY L PATE | ADDRESS ON FILE |
| ANTHONY L PATKO | ADDRESS ON FILE |
| ANTHONY L RAFFAELE | ADDRESS ON FILE |
| ANTHONY L SCHEETZ | ADDRESS ON FILE |
| ANTHONY L SILVIO | ADDRESS ON FILE |
| ANTHONY LA SCOLA | ADDRESS ON FILE |
| ANTHONY LAMONT SPRINGFIELD | ADDRESS ON FILE |
| ANTHONY LANE FERGUSON | ADDRESS ON FILE |
| ANTHONY LAZARIDIS | ADDRESS ON FILE |
| ANTHONY LEE | ADDRESS ON FILE |
| ANTHONY LEE PATE | ADDRESS ON FILE |
| ANTHONY LEONARDI | ADDRESS ON FILE |
| ANTHONY LEOS | ADDRESS ON FILE |
| ANTHONY LESICA | ADDRESS ON FILE |
| ANTHONY LOMONICO | ADDRESS ON FILE |
| ANTHONY LOPEZ DAVIS | ADDRESS ON FILE |
| ANTHONY LOPRESTI | ADDRESS ON FILE |
| ANTHONY LOUSBERG | ADDRESS ON FILE |
| ANTHONY LUMSEY | ADDRESS ON FILE |
| ANTHONY LUNA | ADDRESS ON FILE |
| ANTHONY M CONTINO | ADDRESS ON FILE |
| ANTHONY M CUTRONA | ADDRESS ON FILE |
| ANTHONY M JANSEN | ADDRESS ON FILE |
| ANTHONY M MATTIA | ADDRESS ON FILE |
| ANTHONY M NATELLI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANTHONY M SIBILIA | ADDRESS ON FILE |
| ANTHONY M SPERO | ADDRESS ON FILE |
| ANTHONY M TOMAINE | ADDRESS ON FILE |
| ANTHONY M WIGGINS | ADDRESS ON FILE |
| ANTHONY M WISNIESKI | ADDRESS ON FILE |
| ANTHONY M. ALBERINO AND THOMAS ALBERINO | ADDRESS ON FILE |
| ANTHONY M. ALBERINO AND THOMAS ALBERINO | ADDRESS ON FILE |
| ANTHONY MACKRON | ADDRESS ON FILE |
| ANTHONY MAIDA | ADDRESS ON FILE |
| ANTHONY MAJOR | ADDRESS ON FILE |
| ANTHONY MALAK | ADDRESS ON FILE |
| ANTHONY MANZO | ADDRESS ON FILE |
| ANTHONY MARBURY | ADDRESS ON FILE |
| ANTHONY MARESCA | ADDRESS ON FILE |
| ANTHONY MARQUEZ | ADDRESS ON FILE |
| ANTHONY MARTELLO | ADDRESS ON FILE |
| ANTHONY MCGOWAN | ADDRESS ON FILE |
| ANTHONY MECHANICAL SERVICES INC | PO BOX 3460 LUBBOCK TX 79452 |
| ANTHONY MECHANICAL SERVICES, INC | 1909 ALTA VISTA MIDLAND TX 79706 |
| ANTHONY MEDINA | ADDRESS ON FILE |
| ANTHONY MELICI | ADDRESS ON FILE |
| ANTHONY MESSINA | ADDRESS ON FILE |
| ANTHONY MEYERS | ADDRESS ON FILE |
| ANTHONY MEYERS | ADDRESS ON FILE |
| ANTHONY MICHAEL MEYERS | ADDRESS ON FILE |
| ANTHONY MILAZZO | ADDRESS ON FILE |
| ANTHONY MILLER WOLFE | ADDRESS ON FILE |
| ANTHONY MIRABILIO | ADDRESS ON FILE |
| ANTHONY MOLINA | ADDRESS ON FILE |
| ANTHONY MORRISON | ADDRESS ON FILE |
| ANTHONY MYERS | ADDRESS ON FILE |
| ANTHONY N ENWEZE | ADDRESS ON FILE |
| ANTHONY N ORIOLO | ADDRESS ON FILE |
| ANTHONY NEIL JONES | ADDRESS ON FILE |
| ANTHONY NIEHAUS | ADDRESS ON FILE |
| ANTHONY O'SHIELD SMITH | ADDRESS ON FILE |
| ANTHONY OCCHIPINTI | ADDRESS ON FILE |
| ANTHONY OSBORN | ADDRESS ON FILE |
| ANTHONY P CARRELLI | ADDRESS ON FILE |
| ANTHONY P CHIARAVALLOTI | ADDRESS ON FILE |
| ANTHONY P COMARDELLE | ADDRESS ON FILE |
| ANTHONY P DALEY | ADDRESS ON FILE |
| ANTHONY P KARAM | ADDRESS ON FILE |
| ANTHONY P LETIZIA | ADDRESS ON FILE |
| ANTHONY P MARCELLO | ADDRESS ON FILE |
| ANTHONY P PINTERBONE | ADDRESS ON FILE |
| ANTHONY P POLKOWSKI | ADDRESS ON FILE |
| ANTHONY P PUCCIARELLI | ADDRESS ON FILE |
| ANTHONY PANUTHOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTHONY PASSERO | ADDRESS ON FILE |
| ANTHONY PATE | ADDRESS ON FILE |
| ANTHONY PATRICK TONGE | ADDRESS ON FILE |
| ANTHONY PAUL | ADDRESS ON FILE |
| ANTHONY PAUL MARTIN | ADDRESS ON FILE |
| ANTHONY PEISKEE | ADDRESS ON FILE |
| ANTHONY PEPPE | ADDRESS ON FILE |
| ANTHONY PERANICH | ADDRESS ON FILE |
| ANTHONY PEREIRA | ADDRESS ON FILE |
| ANTHONY PEREIRA DASILVA | ADDRESS ON FILE |
| ANTHONY PETROWSKY JR | ADDRESS ON FILE |
| ANTHONY PICCIONE | ADDRESS ON FILE |
| ANTHONY PINO | ADDRESS ON FILE |
| ANTHONY POMYKAL | ADDRESS ON FILE |
| ANTHONY PORTILLO | ADDRESS ON FILE |
| ANTHONY R APPLING | ADDRESS ON FILE |
| ANTHONY R CALABRESE | ADDRESS ON FILE |
| ANTHONY R CAPUTO | ADDRESS ON FILE |
| ANTHONY R CRISCUOLO | ADDRESS ON FILE |
| ANTHONY R DOUCETTE | ADDRESS ON FILE |
| ANTHONY R FAZIO | ADDRESS ON FILE |
| ANTHONY R GALLIGANO | ADDRESS ON FILE |
| ANTHONY R GIARDINA | ADDRESS ON FILE |
| ANTHONY R GRAVINO | ADDRESS ON FILE |
| ANTHONY R HARRIS | ADDRESS ON FILE |
| ANTHONY R JOHNSON | ADDRESS ON FILE |
| ANTHONY R LAWERENCE | ADDRESS ON FILE |
| ANTHONY R SCHIAVI | ADDRESS ON FILE |
| ANTHONY R SUMMERS | ADDRESS ON FILE |
| ANTHONY RALSTON RUTH | ADDRESS ON FILE |
| ANTHONY RAMO | ADDRESS ON FILE |
| ANTHONY RAO | ADDRESS ON FILE |
| ANTHONY RAY BUHL | ADDRESS ON FILE |
| ANTHONY RAY RICHMOND | ADDRESS ON FILE |
| ANTHONY RICHMOND | ADDRESS ON FILE |
| ANTHONY ROBERT WOODVILLE | ADDRESS ON FILE |
| ANTHONY RUBINO JR | ADDRESS ON FILE |
| ANTHONY RUSSO | ADDRESS ON FILE |
| ANTHONY RUTH | ADDRESS ON FILE |
| ANTHONY RYLANDER | ADDRESS ON FILE |
| ANTHONY S DEJOHN | ADDRESS ON FILE |
| ANTHONY S ESTERHAY | ADDRESS ON FILE |
| ANTHONY S ESTERHAY | ADDRESS ON FILE |
| ANTHONY S FANTINI | ADDRESS ON FILE |
| ANTHONY S JAMAR | ADDRESS ON FILE |
| ANTHONY S KANICKI | ADDRESS ON FILE |
| ANTHONY S KARWOSKI | ADDRESS ON FILE |
| ANTHONY S KOZLOWSKI | ADDRESS ON FILE |
| ANTHONY S SCHUSTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTHONY S SCOTTO | ADDRESS ON FILE |
| ANTHONY S SICURANZA | ADDRESS ON FILE |
| ANTHONY SCHNEIDER | ADDRESS ON FILE |
| ANTHONY SCHOTZ | ADDRESS ON FILE |
| ANTHONY SCIALO | ADDRESS ON FILE |
| ANTHONY SHEPPARD | ADDRESS ON FILE |
| ANTHONY SIGLE | ADDRESS ON FILE |
| ANTHONY SIMONE | ADDRESS ON FILE |
| ANTHONY SMITH | ADDRESS ON FILE |
| ANTHONY SMITH | ADDRESS ON FILE |
| ANTHONY SMORTO | ADDRESS ON FILE |
| ANTHONY STEPCICK | ADDRESS ON FILE |
| ANTHONY SUMMERS | ADDRESS ON FILE |
| ANTHONY T ADAMS | ADDRESS ON FILE |
| ANTHONY T CATTANEO | ADDRESS ON FILE |
| ANTHONY T GARDELLA | ADDRESS ON FILE |
| ANTHONY T MANOLIO | ADDRESS ON FILE |
| ANTHONY T TASSONE | ADDRESS ON FILE |
| ANTHONY T TORRES | ADDRESS ON FILE |
| ANTHONY TANTON | ADDRESS ON FILE |
| ANTHONY TAYLOR | ADDRESS ON FILE |
| ANTHONY THOMAS | ADDRESS ON FILE |
| ANTHONY THOMPSON | ADDRESS ON FILE |
| ANTHONY V LUDWICK | ADDRESS ON FILE |
| ANTHONY V MARQUEZ | ADDRESS ON FILE |
| ANTHONY VALENTINE | ADDRESS ON FILE |
| ANTHONY VLACH | ADDRESS ON FILE |
| ANTHONY W BASS | ADDRESS ON FILE |
| ANTHONY W BELT | ADDRESS ON FILE |
| ANTHONY W CROOKS | ADDRESS ON FILE |
| ANTHONY W INNELLA | ADDRESS ON FILE |
| ANTHONY W JEFFS | ADDRESS ON FILE |
| ANTHONY W MIELE | ADDRESS ON FILE |
| ANTHONY W SIMMONS | ADDRESS ON FILE |
| ANTHONY WAYNE BURNS | ADDRESS ON FILE |
| ANTHONY WAYNE CARTER | ADDRESS ON FILE |
| ANTHONY WAYNE MASON | ADDRESS ON FILE |
| ANTHONY WELLS ENGEL | ADDRESS ON FILE |
| ANTHONY WELLS ENGEL | ADDRESS ON FILE |
| ANTHONY WHITT | ADDRESS ON FILE |
| ANTHONY WHITT | ADDRESS ON FILE |
| ANTHONY WHITT | ADDRESS ON FILE |
| ANTHONY WHITT | ADDRESS ON FILE |
| ANTHONY WHITT, AS SURVIVING | HEIR OF JD WHITT, DECEASED,RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| ANTHONY WHITT, AS SURVIVING HEIR | ADDRESS ON FILE |
| ANTHONY WILEY | ADDRESS ON FILE |
| ANTHONY WOOD | ADDRESS ON FILE |
| ANTHONY WOODVILLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTHONY YELLEN | ADDRESS ON FILE |
| ANTHONY Z GORSKI | ADDRESS ON FILE |
| ANTHONY Z THORNE | ADDRESS ON FILE |
| ANTHONY, BARBARA C, PR OF THE | ESTATE OF JOHN C SAMM C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANTHONY, BRUCE D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANTHONY, ELIZABETH | 8407 EASTPOINT BLVD. BAYTOWN TX 77521 |
| ANTHONY, JULIUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANTHONY, LESLIE V | 5027 MOSS POINT RD DALLAS TX 75232-1325 |
| ANTHONY, VERA | 2223 JOSEPHINE ST NEW ORLEANS LA 70113 |
| ANTHONY-EHLERS, SHARON, PR OF THE | ESTATE OF CRAIG R ANTHONY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANTHONY-EHLERS, SHARON, PR OF THE | ESTATE OF ROSELLA ANTHONY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANTI-DEFAMATION LEAGUE | 12800 HILLCREST ROAD STE 219 DALLAS TX 75230 |
| ANTIQUE STREET LAMPS INC | 2011-B W RUNDBERG LANE AUSTIN TX 78758 |
| ANTIQUE STREET LAMPS INC | ACUITY LIGHTING GROUP INC PO BOX 100863 ATLANTA GA 30384 |
| ANTOINE JOSEPH | ADDRESS ON FILE |
| ANTOINE LAMONT FLORA | ADDRESS ON FILE |
| ANTOINE M GRIFFIN | ADDRESS ON FILE |
| ANTOINE RISTAKIAN | ADDRESS ON FILE |
| ANTOINETTE B BURKE | ADDRESS ON FILE |
| ANTOINETTE BERRY | ADDRESS ON FILE |
| ANTOINETTE C CLARK | ADDRESS ON FILE |
| ANTOINETTE CAMUSO | ADDRESS ON FILE |
| ANTOINETTE CAREY SPRIGGS | ADDRESS ON FILE |
| ANTOINETTE CAREY SPRIGGS | ADDRESS ON FILE |
| ANTOINETTE CIMMINO | ADDRESS ON FILE |
| ANTOINETTE CORSO | ADDRESS ON FILE |
| ANTOINETTE E DICESARE | ADDRESS ON FILE |
| ANTOINETTE HARPER | ADDRESS ON FILE |
| ANTOINETTE IRVINGTON | ADDRESS ON FILE |
| ANTOINETTE LAUDATI | ADDRESS ON FILE |
| ANTOINETTE LORENZO | ADDRESS ON FILE |
| ANTOINETTE M BAMONTE | ADDRESS ON FILE |
| ANTOINETTE M BURKE | ADDRESS ON FILE |
| ANTOINETTE M IOVINE | ADDRESS ON FILE |
| ANTOINETTE M JOYNT | ADDRESS ON FILE |
| ANTOINETTE M TARANTINO | ADDRESS ON FILE |
| ANTOINETTE MARIE LEWMAN | ADDRESS ON FILE |
| ANTOINETTE PERNICIARO | ADDRESS ON FILE |
| ANTOINETTE POLLARI | ADDRESS ON FILE |
| ANTOINETTE ROMEO | ADDRESS ON FILE |
| ANTOINETTE ROSENWASSER | ADDRESS ON FILE |
| ANTOINETTE SMITH | ADDRESS ON FILE |
| ANTOINETTE T POWERS | ADDRESS ON FILE |
| ANTOINETTE VUOLO | ADDRESS ON FILE |
| ANTOINETTE WALKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANTOLIK, DENNIS G | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ANTOLIK, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANTOLINA A MICHEL-DIAZ | ADDRESS ON FILE |
| ANTON BELL | ADDRESS ON FILE |
| ANTON E PFAFFLE | ADDRESS ON FILE |
| ANTON GODLEVSKIS | ADDRESS ON FILE |
| ANTON H HENGGELER | ADDRESS ON FILE |
| ANTON HARTWIG | ADDRESS ON FILE |
| ANTON J KLEIN | ADDRESS ON FILE |
| ANTON JASKINIA | ADDRESS ON FILE |
| ANTON MAZA | ADDRESS ON FILE |
| ANTON PAAR | ADDRESS ON FILE |
| ANTON PAAR USA INC | 10215 TIMBER RIDGE DR ASHLAND VA 23005 |
| ANTON SRDANOVIC | ADDRESS ON FILE |
| ANTON TROFIMOVICH | ADDRESS ON FILE |
| ANTONA TOMAS | ADDRESS ON FILE |
| ANTONE J ROELL | ADDRESS ON FILE |
| ANTONE SLOMINSKI | ADDRESS ON FILE |
| ANTONELLA BRUSCHI | ADDRESS ON FILE |
| ANTONELLI, JOSEPH B, PR OF THE | ESTATE OF ALBERT ANTONELLI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANTONETTE E VOLPE | ADDRESS ON FILE |
| ANTONETTE M PORCO | ADDRESS ON FILE |
| ANTONI J KAVALE | ADDRESS ON FILE |
| ANTONIA C FRESQUEZ | ADDRESS ON FILE |
| ANTONIA D ROBINSON | ADDRESS ON FILE |
| ANTONIA FULBRIGHT | ADDRESS ON FILE |
| ANTONIA MCDOWELL | ADDRESS ON FILE |
| ANTONIA PEREZ SANCHEZ | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIETTA SMITH | ADDRESS ON FILE |
| ANTONIKA GAMBLE | ADDRESS ON FILE |
| ANTONILO PEREZ CABEZUDO | ADDRESS ON FILE |
| ANTONINA SEARS | ADDRESS ON FILE |
| ANTONINO S RICCOBONO | ADDRESS ON FILE |
| ANTONINO TUTINO | ADDRESS ON FILE |
| ANTONINO, RICHARD T | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| ANTONIO A HERSCHMANN | ADDRESS ON FILE |
| ANTONIO ALBINO GARCES JR | ADDRESS ON FILE |
| ANTONIO BONETTI | ADDRESS ON FILE |
| ANTONIO C LUJAN | ADDRESS ON FILE |
| ANTONIO C ROBLES | ADDRESS ON FILE |
| ANTONIO CALVO | ADDRESS ON FILE |
| ANTONIO CANDALES | ADDRESS ON FILE |
| ANTONIO CASTELLON | ADDRESS ON FILE |
| ANTONIO COLMENARES | ADDRESS ON FILE |
| ANTONIO COX | ADDRESS ON FILE |
| ANTONIO D ARAUJO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANTONIO DIAZ | ADDRESS ON FILE |
| ANTONIO E ROMERO | ADDRESS ON FILE |
| ANTONIO EDWARD VILLALOVOS | ADDRESS ON FILE |
| ANTONIO ESTACIO | ADDRESS ON FILE |
| ANTONIO F CAO | ADDRESS ON FILE |
| ANTONIO F GOMEZ | ADDRESS ON FILE |
| ANTONIO G REVILLA | ADDRESS ON FILE |
| ANTONIO GONZALES | ADDRESS ON FILE |
| ANTONIO J ALVAREZ CUE | ADDRESS ON FILE |
| ANTONIO J GARCIA | ADDRESS ON FILE |
| ANTONIO J IRAOLA | ADDRESS ON FILE |
| ANTONIO JORGE | ADDRESS ON FILE |
| ANTONIO L ALIALY | ADDRESS ON FILE |
| ANTONIO LAWRENCE RESENDEZ | ADDRESS ON FILE |
| ANTONIO LOPEZ | ADDRESS ON FILE |
| ANTONIO LOPEZ | ADDRESS ON FILE |
| ANTONIO LOVATO | ADDRESS ON FILE |
| ANTONIO M ALVARADO | ADDRESS ON FILE |
| ANTONIO M CASTILLO | ADDRESS ON FILE |
| ANTONIO MANNARINO | ADDRESS ON FILE |
| ANTONIO MANTEIGA | ADDRESS ON FILE |
| ANTONIO MARTINEZ | ADDRESS ON FILE |
| ANTONIO MARTINEZ | ADDRESS ON FILE |
| ANTONIO MEJIDO | ADDRESS ON FILE |
| ANTONIO MONTES | ADDRESS ON FILE |
| ANTONIO MOSQUEDA | ADDRESS ON FILE |
| ANTONIO MUNIZ | ADDRESS ON FILE |
| ANTONIO N NASOL | ADDRESS ON FILE |
| ANTONIO ORONA | ADDRESS ON FILE |
| ANTONIO OSCAR MOLINA APARICIO | ADDRESS ON FILE |
| ANTONIO PELLEI | ADDRESS ON FILE |
| ANTONIO POMBO | ADDRESS ON FILE |
| ANTONIO POPE | ADDRESS ON FILE |
| ANTONIO QUERAL | ADDRESS ON FILE |
| ANTONIO R JEAN | ADDRESS ON FILE |
| ANTONIO R VALDES | ADDRESS ON FILE |
| ANTONIO RAVIELE | ADDRESS ON FILE |
| ANTONIO ROBLES | ADDRESS ON FILE |
| ANTONIO S BALINGIT | ADDRESS ON FILE |
| ANTONIO S CARREIRO | ADDRESS ON FILE |
| ANTONIO S DULOG | ADDRESS ON FILE |
| ANTONIO S JAYME IV | ADDRESS ON FILE |
| ANTONIO S MENDOZA | ADDRESS ON FILE |
| ANTONIO SACRAMENTO VALENZUELA | ADDRESS ON FILE |
| ANTONIO SANCHEZ | ADDRESS ON FILE |
| ANTONIO SOLA | ADDRESS ON FILE |
| ANTONIO SOLIS | ADDRESS ON FILE |
| ANTONIO T CAGULANGAN | ADDRESS ON FILE |
| ANTONIO T COSICO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO VEGA | ADDRESS ON FILE |
| ANTONIO VELASCO | ADDRESS ON FILE |
| ANTONIO, AYALA | ADDRESS ON FILE |
| ANTONIO, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANTONIUS FILMORE | ADDRESS ON FILE |
| ANTONOGLOU, THEODORE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANTONUCCI, SALVATORE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ANTRINE WICKS | ADDRESS ON FILE |
| ANTS TOMSON | ADDRESS ON FILE |
| ANUP SINGH | ADDRESS ON FILE |
| ANUPKUMAR I GANDHI | ADDRESS ON FILE |
| ANURAG GOYAL | ADDRESS ON FILE |
| ANURAG P AGARWAL | ADDRESS ON FILE |
| ANUSKA A FAVORITE | ADDRESS ON FILE |
| ANVIL INTERNATIONAL | 23522 NETWORK PLACE CHICAGO IL 60673-1235 |
| ANVIL INTERNATIONAL | PRECISION PARK 160 FRENCHTOWN ROAD NORTH KINGSTOWN RI 02852 |
| ANWAR HAMEED | ADDRESS ON FILE |
| ANWAR LAKHANEY | ADDRESS ON FILE |
| ANWAR MESSIEH | ADDRESS ON FILE |
| ANWUKAH, JUDE I | 4710 SEACHEST LN ARLINGTON TX 76016-5377 |
| ANYSEL RANDOLPH GUNTER | ADDRESS ON FILE |
| ANZAK INC | PO BOX 6956 TYLER TX 75711-6956 |
| ANZALONE, EDWARD C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ANZICK, LETITIA, PR OF THE | ESTATE OF EVERING H SPIVEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANZURES, JAVIER A | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| AO SMITH CORPORATION | CORPORATION SERVICE CO 320 SOMERULOS ST BATON ROUGE LA 70802 |
| AO SMITH CORPORATION | CORPORATION SERVICE COMPANY 50 WESTON STREET HARTFORD CT 06120 |
| AO SMITH CORPORATION | MARY GRACE SULLIVAN, ATTORNEY AT LAW 535 NORTH NEW BALLAS ROAD ST ST LOUIS MO 63141 |
| AOC WELDING SUPPLY | 201 N JOHNSON ST ALICE TX 78332 |
| AOCO LOCKSMITHS | 1140 W PIONEER DR IRVING TX 75061-7260 |
| AON (BERMUDA) LTD | AON HOUSE 30 WOODBOURNE AVE PEMBROKE HM00008 BERMUDA |
| AON (BERMUDA) LTD | AON HOUSE 30 WOODBOURNE AVE PEMBROKE HM 08 BERMUDA |
| AON ESOLUTIONS INC | 200 E RANDOLPH ST ACCOUNTING DEPT MAIL STOP 6-1 CHICAGO IL 60601 |
| AON ESOLUTIONS INC | 3350 RIVERWOOD PKY STE 80 5TH FLOOR ATLANTA GA 30339 |
| AON ESOLUTIONS, INC. | 531 ROSELANE ST. SUITE 800 MARIETTA GA 30060 |
| AON HEWITT | ATTN: TERESA MUI, PARALEGAL 4 OVERLOOK POINT 40B-2N-3 (2329A) LINCOLNSHIRE IL 60069 |
| AON INSURANCE MANAGERS INC | GENERAL POST OFFICE PO BOX 27378 NEW YORK NY 10087-7378 |
| AON RISK SERVICES SOUTHWEST INC | AON RISK SERVICES COMPANIES INC 75 REMITTANCE DR STE 1943 CHICAGO IL 60675-1943 |
| AON RISK SERVICES SOUTHWEST INC | 75 REMITTANCE DR STE 1943 CHICAGO IL 60675-1943 |
| AON RISK SERVICES SOUTHWEST, INC. | ATTN: JERRY FERREIRA AON RISK SERVICES SOUTHWEST, INC. 2711 NORTH HASKELL AVE., 8TH FL. DALLAS TX 75204 |
| AON RISK SERVICES SOUTHWEST, INC. | AON RISK SERVICES SOUTHWEST, INC. 2711 NORTH HASKELL AVE., 8TH FL. DALLAS TX 75204 |

| Claim Name | Address Information |
|---|---|
| AP EQUIPMENT & RENTAL INC | DBA AIR POWER SALES & SERVICE 823 W MARSHALL LONGVIEW TX 75601 |
| AP EQUIPMENT AND RENTAL, INC. | D/B/A AIR POWER SALES AND SERVICE |
| AP EQUIPMENT RENTALS | 823 WEST MARSHALL LONGVIEW TX 75601 |
| AP GREEN INDUSTRIES & HARBISION & WALKER | SPAIN HASTINGS & WARD H. DANIEL SPAIN 3900 TWO HOUSTON CENTER HOUSTON TX 77010 |
| AP GREEN INDUSTRIES INC | 600 GRANT STREET SUITE 50 PITTSBURGH PA 15219 |
| AP SERVICES   LLC | 202 ARMSTRONG DR FREEPORT PA 16229 |
| AP SERVICES LLC | 203 ARMSTRONG DR FREEPORT PA 16229 |
| AP SERVICES LLC | BOX 223863 PITTSBURGH PA 15250-2863 |
| AP SERVICES, LLC | C/O WHITEFORD, TAYLOR & PRESTON LLP ATTN: STEPHEN B. GERALD, ESQ. RENAISSANCE CTR, STE 500, 405 N KING ST WILMINGTON DE 19801-4178 |
| AP SUPPLY | 1400 NORTH OATS TEXARKANA AR 71854 |
| APAC ARMOR | PO BOX 224048 DALLAS TX 75222-4048 |
| APACHE CORPORATION | 2000 POST OAK BLVD, STE 100 ATTN: CREDIT DEPARTMENT HOUSTON TX 77056 |
| APACHE CORPORATION | PO BOX 848 WINK TX 79789 |
| APARAJITA SENGUPTA | ADDRESS ON FILE |
| APARNA CHAKRAVARTY | ADDRESS ON FILE |
| APARNA KHER | ADDRESS ON FILE |
| APARTMENT ASSOC OF TARRANT COUNTY INC | 6350 BAKER BLVD FORT WORTH TX 76118 |
| APARTMENT ASSOCIATION OF GREATER | 5728 LYNDON B JOHNSON FWY STE 100 DALLAS TX 75240-6337 |
| APARTMENT PERSONNEL INC | 6350 BAKER BLVD FORT WORTH TX 76118 |
| APARTMENTS INVESTORS LP | DBA OAKS OF VALLEY RANCH 9519 E VALLEY RANCH PKWY 9800 MACARTHUR BOULEVARD IRVING TX 75063 |
| APCO OIL CO INC | ONE WILLIAMS CENTER MD 35-8 TULSA OK 74172 |
| APCOM POWER INC | 200 GREAT POND DR WINDSOR CT 06095-1556 |
| APES, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| APEX COMPANIES LLC | 15850 CRABBS BRANCH WAY SUITE 200 ROCKVILLE MD 20855 |
| APEX EXPRESS | 2619 BRENNER DR DALLAS TX 75220-1319 |
| APEX GEOSCIENCE INC | 2120 BRANDON DR TYLER TX 75703 |
| APEX HAUST TECHNOLOGIES INC | 300 DIXIE TRAIL GOLDSBORO NC 27530 |
| APEX OIL COMPANY | 20333 STATE HIGHWAY 249 STE 200 HOUSTON TX 77070-2613 |
| APEX TITAN INC | PO BOX 1443 BALTIMORE MD 21203-4443 |
| APEX TITAN, INC. | C/O APEX COMPANIES LLC ATTN: BERNICE JARBOE 15850 CRABBS BRANCH WAY, SUITE 200 ROCKVILLE MD 20855 |
| APG CONSULTING INC | DBA ALLIANCE POWER GROUP 5757 WESTHEIMER STE 3178 HOUSTON TX 77057 |
| APHEL MAE PATTON | ADDRESS ON FILE |
| APHEL PATTON | ADDRESS ON FILE |
| APHRODITE F KATRAMADOS | ADDRESS ON FILE |
| API CONSTRUCTION COMPANY | 100 OLD HIGHWAY 8 NW NEW BRIGHTON MN 55112 |
| API CONSTRUCTION COMPANY | 1100 OLD HIGHWAY 8 NW NEW BRIGHTON NM 55112 |
| API HEAT TRANSFER INC | 2777 WALDEN AVENUE BUFFALO NY 14225 |
| API HEAT TRANSFER INC | PO BOX 347029 PITTSBURGH PA 15251 |
| API SYSTEMS GROUP INC | 10575 VISTA PARK RD DALLAS TX 75238-1647 |
| API SYSTEMS GROUP INC. | 10575 VISTA PARK ROAD DALLAS TX 75238 |
| APNA ENERGY | ADDRESS ON FILE |
| APNA HOLDINGS LLC | 1703 CANYON LAKE DRIVE LUBBOCK TX 79403 |
| APODACA, FERNANDO R | 8008 STILL SPRINGS DR PLANO TX 75025-3946 |
| APOLINAR LERMA | ADDRESS ON FILE |
| APOLINAR N LOYOLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| APOLINARIO BAUZYK | ADDRESS ON FILE |
| APOLLO MANAGEMENT HOLDINGS LP | 1 MANHATTANVILLE RD STE 201 PURCHASE NY 10577 |
| APOLLON ERIC TABUTEAU | ADDRESS ON FILE |
| APOSTLE LOOMIS SAYLES CREDIT | OPPORTUNITIES FUND SUITE 4103, LEVEL 41 AUSTRALIA SQUARE 264, GEORGE STREET SYDNEY, NSW 02000 AUSTRALIA |
| APOSTLE LOOMIS SAYLES CREDIT | SUITE 4103 LEVEL 41 AUSTRALIA SQUARE 264 GEORGE STREET SYDNEY, NSW 2000 AUSTRALIA |
| APOSTOLOS E GERMELES | ADDRESS ON FILE |
| APPALACHIAN POWER CO. | AMERICAN ELECTRIC POWER SERVICE CORP. JANET J. HENRY, DEPUTY GENERAL COUNSEL 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| APPERWHITE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| APPIRIO INC | 2207 BRIDGEPOINTE PARKWAY STE 300 SAN MATEO CA 94404 |
| APPIRIO INC | 760 MARKET ST STE 1150 SAN FRANCISCO CA 94102 |
| APPIRIO INC | 900 CONCAR DRIVE SAN MATEO CA 94402 |
| APPIVON INC | 825 E WISCONSIN AVENUE PO BOX 359 APPLETON WI 54912 |
| APPLABS TECHNOLOGIES PRIVATE LIMITED | 1515 MARKET ST. PHILADELPHIA PA 19102 |
| APPLABS TECHNOLOGIES PVT LTD | 1515 MARKET ST STE 1110 PHILADELPHIA PA 19102-1905 |
| APPLEGATE COMMODITIES LLC | 125 HALF MILE RD, STE 200 RED BANK NJ 07701 |
| APPLEGATE COMMODITIES LLC | 620 SHERSBURY AVENUE TINTON FALLS NJ 07701 |
| APPLEGATE, KENNITH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| APPLETON COATED LLC | APPVION, INC. 825 E WISCONSIN AVE PO BOX 359 APPLETON WI 54912 |
| APPLETON PAPERS INC | APPVION, INC. 825 E WISCONSIN AVE PO BOX 359 APPLETON WI 54912 |
| APPLETON PAPERS INC | NATIONAL REGISTERED AGENTS INC 160 GREENTREE DR STE 101 DOVER DE 19904 |
| APPLETON, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| APPLIED CONCEPTS INC | 2609 TECHNOLOGY DR PLANO TX 75074 |
| APPLIED CONCEPTS INCORPORATED | PO BOX 972943 DALLAS TX 75397-2943 |
| APPLIED DATA RESOURCES INC | 1300 E ARAPAHO RD STE 206 RICHARDSON TX 75081 |
| APPLIED DATA RESOURCES INC | PO BOX 261432 PLANO TX 75026-1432 |
| APPLIED EFFICIENCY CONSULTANTS | 12117 TROTWOOD ST AUSTIN TX 78753 |
| APPLIED ENERGY CO LLC | 1205 VENTURE COURT STE#100 CARROLLTON TX 75006 |
| APPLIED ENERGY COMPANY | BURNS & MCDONNELL ENGINEERING 9400 WARD PKWY. KANSAS CITY MO 64114 |
| APPLIED ENERGY COMPANY LLC | 1205 VENTURE CT. SUITE 100 CARROLLTON TX 75006 |
| APPLIED ENERGY COMPANY LLC | 11431 CHAIRMAN DR. DALLAS TX 75243 |
| APPLIED ENERGY COMPANY LLC | 1205 VENTURE CT. SUITE 100 |
| APPLIED ENERGY COMPANY, LLC | 1205 VENTURE CT. SUITE 100 CARROLTON TX 75006 |
| APPLIED FIELD DATA SYSTEMS INC | 16350 PARK TEN PLACE STE 100 HOUSTON TX 77084 |
| APPLIED FIELD DATA SYSTEMS INC | 2717 COMMERCIAL CENTER BLVD #E-200 KATY TX 77494-6410 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 2216 CARSON STREET HALTOM CITY TX 76117 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 4616 WEST HOWARD LANE, SUITE 965 AUSTIN TX 78728 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 438 W MOCKINGBIRD DALLAS TX 75247 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 15100 INDEPENDENCE PKWY. FORT WORTH TX 75178 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 10610 NEWKIRK STREET SUIT 107 DALLAS TX 75220 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 300 TEXAS CENTRAL PARKWAY WACO TX 76712-6569 |
| APPLIED INDUSTRIAL TECHNOLOGIES | ATTN: DIANNE MISENKO ONE APPLIED PLAZA CLEVELAND OH 44115-5056 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 1202 W MARSHALL AVE LONGVIEW TX 75604 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 1202 W MARSHALL AVE LONGVIEW TX 75604 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 1202 W MARSHALL AVE LONGVIEW TX 75604-5109 |

| Claim Name | Address Information |
|---|---|
| APPLIED INDUSTRIAL TECHNOLOGIES | 15100 INDEPENDENCE PKWY FORT WORTH TX 76178 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 22510 NETWORK PLACE CHICAGO IL 60673-1225 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 5001 NORTH FREEWAY FORT WORTH TX 76106 |
| APPLIED INDUSTRIAL TECHNOLOGIES | PO BOX 100538 PASADENA CA 91189-0538 |
| APPLIED INDUSTRIAL TECHNOLOGIES | PORZIO BROMBERG & NEWMAN PC 156 W. 56TH STREET SUITE 803 NEW YORK NY 10019-3800 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC. | 1202 W MARSHALL LONGVIEW TX 75604 |
| APPLIED INDUSTRIAL TECHNOLOGIES, INC. | ATTN: VP STRATEGIC ACCOUNTS 1 APPLIED PLAZA CLEVELAND OH 44115 |
| APPLIED INDUSTRIAL TECHNOLOGIES, INC. | ATTN: VP STRATEGIC ACCOUNTS CLEVELAND OH 44115 |
| APPLIED INDUSTRIAL TECHNOLOGIES, INC. | CORPORATE HEADQUARTERS ATTN: DIANNE MISENKO 1 APPLIED PLAZA CLEVELAND OH 44115 |
| APPLIED PROCESS IMPROVEMENT LTD | 203 VALLEY GLEN HEIGHTS CALGARY AB T3B 5P9 CANADA |
| APPLIED PROCESS IMPROVEMENT LTD | 203 VALLEY GLEN HEIGHTS NW CALGARY AB T3B 5P9 CANADA |
| APPLIED SECURITY TECHNOLOGIES INC | 17774 CYPRESS ROSEHILL ROAD STE 900 CYPRESS TX 77429 |
| APPLIED SECURITY TECHNOLOGIES INC | PO BOX 1282 CYPRESS TX 77410-1282 |
| APPLIED TECHNICAL SYSTEMS INC | 3505 NW ANDERSON HILL RD STE 200 SILVERDALE WA 98383 |
| APPLIN, MARVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| APPLON, JOHN | 1815 FAIRFAX DR MANSFIELD TX 76063-4074 |
| APPROACH OPERATING LLC | 6500 WEST FREEWAY FT. WORTH TX 76146 |
| APPROVA CORPORATION | 1950 ROLAND CLARKE PLACE SUITE 300 RESTON VA 20191 |
| APPROVA CORPORATION | 13454 SUNRISE VALLEY DR STE 500 HERNDON VA 20171 |
| APPROVA CORPORATION | DEPT AT 952151 ATLANTA GA 31192-2151 |
| APPTIO INC | 11100 NE 8TH STREET SUITE 600 BELLEVUE WA 98004 |
| APPTIO INC | ATTN TODD SMITH 11100 NE 8TH STRET #600 BELLEVUE WA 98004 |
| APPTIO, INC. | ATTN: GENERAL COUNSEL 11100 NE 8TH STREET, SUITE 600 BELLEVUE WA 98004 |
| APPTIO, INC. | 11100 NE 8TH ST #600 BELLEVUE WA 98004 |
| APPTRICITY | 5605 N MACARTHUR BLVD STE 900 IRVING TX 75034 |
| APPTRICITY CORP | 5605 N MACARTHUR BLVD STE 900 IRVING TX 75038 |
| APPTRICITY LLC | ATTN: TIM GARCIA 5605 NORTH MACARTHUR BLVD. IRVING TX 75038 |
| APRAHAM, JOEL | PO BOX 2092 3006 SILKYDOGWOOD TRAIL APEX NC 27502 |
| APRIL ANN VESELY | ADDRESS ON FILE |
| APRIL ARNOLD | ADDRESS ON FILE |
| APRIL B DUBISON | ADDRESS ON FILE |
| APRIL BUILDING SERVICES, INC. | 4865 GRETNA ST. DALLAS TX 75207 |
| APRIL CALDWELL | ADDRESS ON FILE |
| APRIL CAMPBELL | ADDRESS ON FILE |
| APRIL CHERECE PINKSTON | ADDRESS ON FILE |
| APRIL G LAFFERTY | ADDRESS ON FILE |
| APRIL G LAFFERTY | ADDRESS ON FILE |
| APRIL L BROWN | ADDRESS ON FILE |
| APRIL L NEWBERRY | ADDRESS ON FILE |
| APRIL L SANCHEZ | ADDRESS ON FILE |
| APRIL M SCHULZ | ADDRESS ON FILE |
| APRIL ROGERS RICE | ADDRESS ON FILE |
| APRIL SANCHEZ | ADDRESS ON FILE |
| APRIL STEPHENSON | ADDRESS ON FILE |
| APRIL V LOWE | ADDRESS ON FILE |
| APS AMERICA LLC | 5151 E BROADWAY BLVD STE 1600 TUCSON AZ 85711-3777 |
| APS AMERICA LLC | 14 INVERNESS DR. EAST SUITE G124 ENGLEWOOD CO 80112 |

| Claim Name | Address Information |
|---|---|
| APTCO HOLDINGS, LLC | APTCO BENT TREE, LP ONE BEACON STREET, SUITE 1500 BOSTON MA 02108 |
| APTPCY LTD | ROBERT G. GIBSON, JR. PO BOX 387 ROSENBERG TX 77471 |
| APTPCY, LTD AND PCY APT, LLC, | ROBERT G. GIBSON, JR. P.O. BOX 387 ROSENBERG TX 77471 |
| APURBA K RAKKHIT | ADDRESS ON FILE |
| APV FONDREN ROAD APTS | DBA WILLOW PARK APARTMENTS 14001 FONDREN RD MISSOURI CITY TX 77489 |
| APV NORTH AMERICA | 105 CROSSPOINT PKWY GETZVILLE NY 14068 |
| APW-THERMAL MGMT/MCLEAN | 11611 BUSINESS PARK BLVD N CHAMPLIN MN 55316 |
| APX INC | ATTN: MIDWEST RENEWABLE ENERGY TRACKING SYSTEM PO BOX 8440 PASADENA CA 91109-8440 |
| AQUA CHEM INC | ALBERT J BRONSKY JR 800 MARKET STREET SUTIE 1100 ST LOUIS MO 63101 |
| AQUA CHEM INC | BARRY MCTIERNAN & MOORE N/K/A CLEAVER BROOKS INC. 2 RECTOR STREET, 14TH FLOOR NEW YORK NY 10006 |
| AQUA CHEM INC | CLEAVER BROOKS INC. BARRY, MCTIERNAN  MOORE 2 RECTOR STREET, 14TH FLOOR NEW YORK NY 10006 |
| AQUA CHEM INC | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| AQUA CHEM INC | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| AQUA CHEM INC | PARKER, WHITE, SHAVER, MARTIN & WALKER, PC, JEFF SHAVER 11200 WESTHEIMER, SUITE 200 HOUSTON TX 77704 |
| AQUA CHEM INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| AQUA CHEM INC | WHITE SHAVER PC AMY MILLS 205 W. LOCUST STREET TYLER TX 75702 |
| AQUA CHEM INC | WHITE SHAVER PC CLAY M. WHITE 11200 WESTHEIMER SUITE 200 HOUSTON TX 77042 |
| AQUA CHEM INC | WHITE SHAVER PC CLAY M. WHITE 205 W. LOCUST STREET TYLER TX 75702 |
| AQUA METRIC SALES CO | 4050 FLAT ROCK DRIVE RIVERSIDE CA 92505 |
| AQUA METRIC SALES CO | 6700 GUADA COMA DR SCHERTZ TX 78154 |
| AQUA SOLUTIONS INC | 6911 LA PORTE DEER PARK TX 77536 |
| AQUA SOLUTIONS INC | PO BOX 70 DEER PARK TX 77536 |
| AQUA WATER SUPPLY CORP | 305 ESKEW STREET PO DRAWER P BASTROP TX 78602 |
| AQUA WATER SUPPLY CORPORATION | 415 OLD AUSTIN HWY, DRAWER P BASTROP TX 78602 |
| AQUATIPRO LLC | 211 12TH STREET SW LOVELAND CO 80537 |
| AQUATROL INC | 600 E NORTH ST ELBURN IL 60119 |
| AQUATROL INC | PO BOX 8012 ELBURN IL 60119 |
| AQUIJE, JOSE R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| AQUILA INC | 1200 MAIN KANSAS CITY MO 64105 |
| AQUILAR, ROMAN M. | 18575 RANCHERO RD HESPERIA CA 92345 |
| AQUILEX HYDROCHEM INC | PO BOX 952304 DALLAS TX 75395-2304 |
| AQUILEX HYDROCHEM LLC | 900 GEORGIA AVE DEER PARK TX 77536 |
| AQUILEX HYDROCHEM, INC. | 900 GEORGIA AVE. DEER PARK TX 77536 |
| AQUILLA H MCELVEEN | ADDRESS ON FILE |
| AQUINO, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AQUITA BACCUS | ADDRESS ON FILE |
| AR PHASE 1,LLC | 13155 NOEL ROAD SUITE 500 DALLAS TX 75240 |
| AR PHASE 2, LLC | 13155 NOEL ROAD SUITE 500 DALLAS TX 75240 |
| ARA STEPANIAN | ADDRESS ON FILE |
| ARA YEREM | ADDRESS ON FILE |
| ARABIE, JOE | 1303 IRENE DRIVE CEDAR PARK TX 78613 |
| ARACELI FERNANDEZ | ADDRESS ON FILE |
| ARAGON 2010 | DBA VAIL QUARTERS LLC 3900 BRIARGROVE LN DALLAS TX 75287 |
| ARAGON 2010/VAIL QUARTERS LLC | DBA VAIL QUARTERS APARTMENTS 3900 BRIARGROVE STE 205 DALLAS TX 75287 |

| Claim Name | Address Information |
|---|---|
| ARAGON, EUVALDO BUDDY | PO BOX 183 TOME NM 87060 |
| ARAGONA, DOMINICK | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ARALE, MICHAEL G. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ARAM CHADERJIAN | ADDRESS ON FILE |
| ARAMARK | PO BOX 0903 CAROL STREAM IL 60132-0903 |
| ARAMARK CATERING SALES | 1800 CONGRESS AVE HOUSTON TX 77002 |
| ARAMARK SERVICES INC | PO BOX 36026 DALLAS TX 75235 |
| ARAMARK UNIFORM & CAREER APPAREL, LLC | D/B/A ARAMARK UNIFORM SERVICES ATTN: SHEILA R. SCHWAGER P.O. BOX 1617 BOISE ID 83701 |
| ARAMARK UNIFORM SERVICES | 2821 ROBERTSON RD TYLER TX 75701 |
| ARAMARK UNIFORM SERVICES | 22014 BUSH DR WACO TX 76712 |
| ARAMARK UNIFORM SERVICES | 205 E. MORNINGSIDE DR. FORT WORTH TX 76104 |
| ARAMARK UNIFORM SERVICES | 2007 E COTTON LONGVIEW TX 75601 |
| ARAMARK UNIFORM SERVICES INC | 2821 ROBERTSON RD TYLER TX 75701-2524 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 732223 DALLAS TX 75373-2223 |
| ARAMBASICH, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARAMBASICH, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARAMONDO DEL CID | ADDRESS ON FILE |
| ARAMSCO | LOCK BOX #3956 PO BOX 8500 PHILADELPHIA PA 19178-3956 |
| ARAMSCO INC | 2508 FAIRWAY PARK DR HOUSTON TX 77092 |
| ARAMSCO, INC. | 1480 GRANDVIEW AVE PAULSBORO NJ 08066 |
| ARANEDA, HERNAN | EDEN BAJO LAGUNA VERDE CASA NO 8 VALPARAISO VALPARAISO CHILE |
| ARANEDA, PATRICIO | VILLA EDEN ALTO 46, LAGUNA VERDE VALPARAISO CHILE |
| ARANET, INC. (DBA BRANDPOINT) | 850 FIFTH ST. SOUTH HOPKINS MN 55343 |
| ARANSAS COUNTY TAX OFFICE | 319 N CHURCH ROCKPORT TX 78382-2715 |
| ARAPAHOE COUNTY | ADMINISTRATION BUILDING 5334 S. PRINCE ST. LITTLETON CO 80120-1136 |
| ARAPAHOE COUNTY TREASURER | PO BOX 571 LITTLETON CO 80160-0571 |
| ARATEX SERVICES, INC. | 8204 ELMBROOK SUITE 255 DALLAS TX 75247 |
| ARAVENA, RAFAEL ENRIQUE DIAZ | TERESA VIAL #1235 PPTO 165 LAS VEGAS NV 8910283 |
| ARAVIND SHANKAR GORE | ADDRESS ON FILE |
| ARBES, FRANK | 25 CHERRY WAY FREEDOM PA 15042 |
| ARBETTEE ALLEN | ADDRESS ON FILE |
| ARBIE O & CAROLYN L CORNELL | ADDRESS ON FILE |
| ARBILL INDUSTRIES INC | 10450 DRUMMOND RD PHILADELPHIA PA 19154 |
| ARBILL INDUSTRIES INC | PO BOX 820542 PHILADELPHIA PA 19182-0542 |
| ARBILL INDUSTRIES, INC. D/B/A ARBILL | 10450 DRUMMOND RD. PHILADELPHIA PA 19154 |
| ARBITER SYSTEMS | 1324 VENDELS CIRCLE PASO ROBLES CA 93446 |
| ARBITER SYSTEMS INC | 1324 VENDELS CIR STE 121 PASO ROBLES CA 93446 |
| ARBITER SYSTEMS INC | C/O BUTLER & LAND INC PO BOX 550399 DALLAS TX 75355-0399 |
| ARBITRATOR BENJAMIN M SHIEBER | ADDRESS ON FILE |
| ARBITRIO, DOMENICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ARBORGEN | ROB BULLARD 1235 FM 3198 W BULLARD TX 75757 |
| ARBORGEN LLC | 3535 NURSERY ROAD LIVINGSTON TX 77351 |
| ARBORGEN LLC  LIVINGSTON | SUPERTREE NURSERY 3535 NURSERY RD LIVINGSTON TX 77351 |
| ARBORGEN SUPER TREE NURSERY | ROUTE 2, BOX 23 BLUFF CITY AZ 71722 |
| ARBORS 2003 LP | DBA THE ARBORS OF KILLEEN 1615 W ABRAM ST #201 ARLINGTON TX 76013 |

| Claim Name | Address Information |
|---|---|
| ARBOUR, RICHARD L, SR-EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| ARBUTHNOT, BRANDI | 76 BLUEBIRD LOOP NATCHEZ MS 39120 |
| ARBUTHNOT, JAMES | 76 BLUEBIRD LOOP NATCHEZ MS 39120 |
| ARBUTHNOT, JANICE | 76 BLUEBIRD LOOP NATCHEZ MS 39120 |
| ARCADIO RODRIGUEZ | ADDRESS ON FILE |
| ARCARO, GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ARCE, RADAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARCELMITTALUSALLC | SIMON EVANS 1 SOUTH DEARBORN CHICKEN IL 60603 |
| ARCELORMITTAL INDIANA HARBOR, LLC | JOHNSON & BELL KEVIN G. OWENS; ANGELA MARIE KOTSALIEFF 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |
| ARCELORMITTAL USA, INC. | 19 AVENUE DE LA LIBERTE LUXEMBOURG L-2930 LUXEMBOURG |
| ARCELORMITTAL USA, INC. | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| ARCELORMITTAL USA, INC. | SIMON EVANS 1 SOUTH DEARBORN CHICKEN IL 60603 |
| ARCEMENT, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARCH CHEMICALS INC | LONZA GROUP LTD LONZA GROUP LTD MUENCHENSTEINERSTRASSE 38 BASEL CH-4002 SWITZERLAND |
| ARCH COAL INC | ARCH ENERGY RESOURCES LLC CITY PLACE ONE STE 300 ST LOUIS MO 63141 |
| ARCH COAL SALES COMPANY INC | ONE CITY PLACE DRIVE SUITE 300 ST LOUIS MO 63141 |
| ARCH ENERGY RESOURCES INC. INDV. & AGENT | CITYPLACE ONE, SUITE 300 ST. LOUIS MO 63141 |
| ARCH R CAMPBELL | ADDRESS ON FILE |
| ARCH RATLIFF | ADDRESS ON FILE |
| ARCHAMBAULT, JAMES W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ARCHER BERTUMEN | ADDRESS ON FILE |
| ARCHER CITY ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| ARCHER CITY ISD | 600 S ASH ST ARCHER CITY TX 76351 |
| ARCHER COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| ARCHER COUNTY | PO BOX 427 ARCHER CITY TX 76351 |
| ARCHER COUNTY | PO BOX 700 ARCHER CITY TX 76351 |
| ARCHER DANIELS MIDLAND COMPANY | 4666 FARIES PARKWAY DECATUR IL 62526 |
| ARCHER DANIELS MIDLAND COMPANY | ADM SWEETNERS LOCATION EB8 ATTN K.HAY/R.JORDAN 9965 MONROE DRIVE DALLAS TX 75220 |
| ARCHER, DALE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARCHER, EDWARD R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ARCHER, MICHELLE | 10822 FM 1301 P.O. BOX 357 BOLING TX 77420 |
| ARCHER, SANDRA | 609 CHICKAPEE TRAIL MAITLAND FL 32751 |
| ARCHIBALD A TALMAGE | ADDRESS ON FILE |
| ARCHIBALD K MACNAUGHTON | ADDRESS ON FILE |
| ARCHIBALD V HOLLAND | ADDRESS ON FILE |
| ARCHIBALD V SMITH | ADDRESS ON FILE |
| ARCHIBALD, CURT | 2904 E. DUBLIN ST. GILBERT AZ 85295 |
| ARCHIBALD, MICO V. | 1625 W. HAVENWOOD AVE. NAMPA ID 83651 |
| ARCHIBALD, MIKE | 401 M. ST. COFFEE CREEK MT 59424 |
| ARCHIBALD, NORA ELIZABETH | 1625 W. HAVENWOOD AVE. NAMPA ID 83651 |
| ARCHIBEQUE, ILSE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |

| Claim Name | Address Information |
|---|---|
| ARCHIBEQUE, TOMMY F. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| ARCHIE  BURKE | ADDRESS ON FILE |
| ARCHIE B NEWMAN | ADDRESS ON FILE |
| ARCHIE C | ADDRESS ON FILE |
| ARCHIE COLLINS | ADDRESS ON FILE |
| ARCHIE D WATSON | ADDRESS ON FILE |
| ARCHIE DARRELL WILLIAMS | ADDRESS ON FILE |
| ARCHIE EUGENE COLLINS | ADDRESS ON FILE |
| ARCHIE GLENN WILLIAMS II | ADDRESS ON FILE |
| ARCHIE H MANES | ADDRESS ON FILE |
| ARCHIE J BROWN | ADDRESS ON FILE |
| ARCHIE JEROME ADAMS | ADDRESS ON FILE |
| ARCHIE L WALDEN | ADDRESS ON FILE |
| ARCHIE LEE GILLIAM | ADDRESS ON FILE |
| ARCHIE MAE WHITAKER | ADDRESS ON FILE |
| ARCHIE MAE WHITAKER | ADDRESS ON FILE |
| ARCHIE MCCULLOUGH | ADDRESS ON FILE |
| ARCHIE MONAGHAN | ADDRESS ON FILE |
| ARCHIE MORRIS | ADDRESS ON FILE |
| ARCHIE N VIZENA | ADDRESS ON FILE |
| ARCHIE PARKER | ADDRESS ON FILE |
| ARCHIE R CREWS JR | ADDRESS ON FILE |
| ARCHIE R CREWS JR | ADDRESS ON FILE |
| ARCHIE R SHEARER | ADDRESS ON FILE |
| ARCHIE SEXTON | ADDRESS ON FILE |
| ARCHIE W NAYLOR | ADDRESS ON FILE |
| ARCHIE, LAKEITHA | 22307 SPRING CROSSING DR SPRING TX 77373-5070 |
| ARCHIPRETE, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARCHIVE SUPPLIES INC | 8925 STERLING STREET STE #150 IRVING TX 75063 |
| ARCHIVES USA | 2325 E BELT LINE ROAD STE A CARROLLTON TX 75006 |
| ARCHON RESOURCES | 9301 SOUTHWEST FRWY SUITE 100 HOUSTON TX 77074 |
| ARCHON RESOURCES LLC | 188 THE EMBARCADERO STE 700 SAN FRANCISCO CA 94105-1247 |
| ARCHULETA, MICHELLE | 175 VALLE DURAN SANTA FE NM 87506 |
| ARCILIA ACOSTA | ADDRESS ON FILE |
| ARCILIA C. ACOSTA, | FREDERICK M GOLTZ, PAUL KEGLEVIC ET ALL C/O SUSMAN GODFREY LLP 901 MAIN ST., STE 5100 DALLAS TX 75202 |
| ARCMASTER SUPPLY INC | 3417 N MAIN ST FORT WORTH TX 76106-4346 |
| ARCMASTER SUPPLY INC | 3417 N MAIN ST FORT WORTH TX 76196-4345 |
| ARCO CORP. | ANDREWS KURTH LLP JEFFERY K. GORDON 111 CONGRESS AVE, SUITE 1700 AUSTIN TX 78701 |
| ARCO CORP. | ANDREWS KURTH LLP THOMAS W. TAYLOR 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| ARCO OIL & GAS CO. | PO BOX 51408 LAFAYETTE LA 70505 |
| ARCOR EPOXY INC | PO BOX 273 SOUTH DENNIS MA 02660 |
| ARCORACI, DEAN, PR OF THE | ESTATE OF AUGUST L ARCORACI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ARCURIE, EUGENE F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ARCY MANUFACTURING CO | 575 INDUSTRIAL RD CARLSTADT NJ 07072 |
| ARD, ALVIN C. | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 |

| Claim Name | Address Information |
|---|---|
| ARD, ALVIN C. | WEST HOUSTON TX 77069 |
| ARD, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARDAGH GLASS INC | 1044 BOOTH RD WARNER ROBINS, GA 31088 |
| ARDALAN EHTEMAM | ADDRESS ON FILE |
| ARDAMAN S MADAN | ADDRESS ON FILE |
| ARDASH MEGUERDICHIAN | ADDRESS ON FILE |
| ARDELIA GAUNTT | ADDRESS ON FILE |
| ARDELIA GAUNTT | ADDRESS ON FILE |
| ARDELL C KNIGHT | ADDRESS ON FILE |
| ARDELLA MOYER STEBBINS | ADDRESS ON FILE |
| ARDELLE MOAKLER | ADDRESS ON FILE |
| ARDEN CONSOLACION | ADDRESS ON FILE |
| ARDEN L CHARMONT | ADDRESS ON FILE |
| ARDEN W MORGAN | ADDRESS ON FILE |
| ARDETTE DENNEY | ADDRESS ON FILE |
| ARDETTE DENNEY | ADDRESS ON FILE |
| ARDIRE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARDIS GLENN WARREN | ADDRESS ON FILE |
| ARDIS MUTCHLER | ADDRESS ON FILE |
| ARDISSON, ROBERT ALAN | 2019 FRANCIS DR. APOLLO PA 15613 |
| ARDITH JORDAN | ADDRESS ON FILE |
| ARDITH THOMAS | ADDRESS ON FILE |
| ARDIZZONE, MARIA E | 834 CENTER STREET FORKED RIVER NJ 08731 |
| ARDMORE LUMBER CO INC | MJ LEWIS 111 N 7TH STREET DUNCAN OK 73533 |
| ARDOIN | ADDRESS ON FILE |
| AREAC IV | ADDRESS ON FILE |
| AREHART, STEVEN | 1843 SIEGFRIEDALE RD. BREINIGSVILLE PA 18031 |
| AREK TOURIAN | ADDRESS ON FILE |
| ARELENE MUELLER | ADDRESS ON FILE |
| ARELLANO, JOSE L | 3067 CLYDEDALE DR DALLAS TX 75220-4655 |
| ARELLANO, MARCELO | TORO HERRERA 525 VALPARAISO VALPARAISO CHILE |
| ARELORMITTAL USA LLC | DELFOS BOULEVARD VANDERBIJLPARK SOUTH AFRICA |
| ARENDELL, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARENDT, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARENTINA BANNISTER | ADDRESS ON FILE |
| ARETHA BURNS | ADDRESS ON FILE |
| ARETHA KEMP | ADDRESS ON FILE |
| ARETON RAY | ADDRESS ON FILE |
| ARETZ, FRANK H. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| AREVA ENRICHMENT SERVICES LLC | 8150 LEESBURG PIKE, SUITE 620 VIENNA VA 20814-2991 |
| AREVA INC | 155 MILL RIDGE RD LYNCHBURG VA 24502 |
| AREVA INC | ATTN: KATHY BURGE 3315 OLD FOREST ROAD OF4 LYNCHBURG VA 24501 |
| AREVA INC. | PO BOX 533041 CHARLOTTE NC 20814-2991 |
| AREVA NC INC | MICHAEL W. RENCHECK, CEO 4800 HAMPDEN LN STE 1000 ONE BETHESDA CTR BETHESDA MD 20814 |

| Claim Name | Address Information |
|---|---|
| AREVA NC INC | ONE BETHESDA CENTER 4800 HAMPDEN LN STE 1100 BETHESDA MD 20814 |
| AREVA NP | 1724 MOUNT ATHOS RD LYNCHBURG VA 24504-5477 |
| AREVA NP INC | 3315 OLD FOREST RD LYNCHBURG VA 24501-2912 |
| AREVA NP INC | 100 E KENSINGER CRANBERRY TOWNSHIP PA 16066 |
| AREVA NP INC | 6001 S WILLOW DR STE 100 GREENWOOD VILLAGE CO 80111 |
| AREVA NP INC | 7207 IBM DR CLT-2D CHARLOTTE NC 28262 |
| AREVA NP INC | ELECTRICAL SYSTEMS 400 S TYRON ST STE 2100 WC-27A CHARLOTTE NC 28201 |
| AREVA NP INC | PO BOX 533041 CHARLOTTE NC 28290-3041 |
| AREVA NP INC. | 155 MILL RIDGE RD. LYNCHBURG VA 24502-4321 |
| AREVA NP INC. | 3315A OLD FORREST ROAD LYNCHBURG VA 24501 |
| AREVA SOLAR, INC. | ADDRESS ON FILE |
| AREVA T&D INC | ONE POWER LN CHARLEROI PA 15022 |
| AREVA T&D INC | PO BOX 88808 CHICAGO IL 60695-1808 |
| AREVA T&D INC. | 10865 WILLOWS ROAD NE REDMOND WA 98052 |
| ARGETSINGER, BRIAN DAVID | 1605 N.W. A ST BLUE SPRINGS MO 64015 |
| ARGIR N KONDOS | ADDRESS ON FILE |
| ARGO INTERNATIONAL CORP | 125 CHUBB AVE FL 1 LYNDHURST NJ 07071-3504 |
| ARGO INTERNATIONAL CORP | 125 CHUBB AVE LYNDHURST NJ 07071 |
| ARGO INTERNATIONAL CORP | 1701 N GREENVILLE AVE SUITE 1112 RICHARDSON TX 75081 |
| ARGO INTERNATIONAL CORP | 575 INDUSTRIAL RD CARLSTADT NJ 07072 |
| ARGO INTERNATIONAL CORP | 7105 NORTH LOOP EAST HOUSTON TX 77028 |
| ARGO INTERNATIONAL CORP | PO BOX 7095 SHREVEPORT LA 71137 |
| ARGO PACKING COMPANY | 515 CEDAR WAY OAKMONT PA 15139 |
| ARGO POWER SERVICES LTD | 1362 EXCHANGE DRIVE RICHARDSON TX 75081 |
| ARGO RE (BERMUDA) | ATTN: SAADIA SAVORY ARGO HOUSE 110 PITTS BAY ROAD PEMBROKE HM 8 BERMUDA |
| ARGO TURBOSERVE CORP | 588 BROADWAY SCHENECTADY NY 12305 |
| ARGUS D NEAL | ADDRESS ON FILE |
| ARGUS D NEAL JR | ADDRESS ON FILE |
| ARGUS MEDIA INC | PO BOX 841084 DALLAS TX 75284-1084 |
| ARGUS MEDIA INC. | 2929 ALLEN PKWY #700 HOUSTON TX 77019-7100 |
| ARGUS NEAL | ADDRESS ON FILE |
| ARGUS NEAL | ADDRESS ON FILE |
| ARGUS SERVICES CORPORATION | 811 S CENTRAL EXPWY STE#440 RICHARDSON TX 75080-7429 |
| ARGUS SERVICES CORPORATION | 9101 LBJ FREEWAY STE 600 LB4 DALLAS TX 75243 |
| ARGUS SERVICES CORPORATION, INC. | 811 S. CENTRAL EXPRESSWAY SUITE 440 RICHARDSON TX 75080 |
| ARGYLE ISD | C/O SAWKO & BURROUGHS, P.C. 1172 BENT OAKS DR. DENTON TX 76210 |
| ARHANT P JAIN | ADDRESS ON FILE |
| ARHTUR S MANDES | ADDRESS ON FILE |
| ARI INDUSTRIES INC | 381 ARI CT ADDISON IL 60101 |
| ARIADNE M MOGOLLON | ADDRESS ON FILE |
| ARIANA A GIL | ADDRESS ON FILE |
| ARIANNA CUNNINGHAM | ADDRESS ON FILE |
| ARIANNA JOHNSON | ADDRESS ON FILE |
| ARIBA INC | 210 6TH AVE PITTSBURGH PA 15222 |
| ARIBA INC | PNC BANK PO BOX 642962 PITTSBURGH PA 15264-2962 |
| ARIBA, INC. | 807 11TH AVE. SUNNYVALE CA 94089 |
| ARIBA, INC. | 910 HERMOSA CT. SUNNYVALE CA 94085 |
| ARIE VERDOORN | ADDRESS ON FILE |
| ARIEL A CUSCHNIR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARIEL COHEN | ADDRESS ON FILE |
| ARIEL D CASIMIRO | ADDRESS ON FILE |
| ARIEL HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ARIEL LARSON | ADDRESS ON FILE |
| ARIEL P PRYWES | ADDRESS ON FILE |
| ARILD BRACK | ADDRESS ON FILE |
| ARIN | ADDRESS ON FILE |
| ARINC INC | 2551 RIVA RD ANNAPOLIS MD 21401 |
| ARINC INCORPORATED | PO BOX 951273 DALLAS TX 75395-1273 |
| ARINDAM DUBE | ADDRESS ON FILE |
| ARIPPA | ADDRESS ON FILE |
| ARIPPA AND SUNBURY GENERATION LP | BART E. CASSIDY, KATHERINE L. VACCARO, DIANA SILVA MANKO GOLD KATCHER & FOX 401 CITY AVE, SUITE 500 BALA CYNWYD PA 19004 |
| ARIPPA AND SUNBURY GENERATION LP | B. CASSIDY, K. VACCARO, D. SILVA MANKO, GOLD, KATCHER & FOX, LLP 401 CITY AVE, STE 500 BALA CYNWYD PA 19004 |
| ARISDEL HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ARISTEO BLANCO | ADDRESS ON FILE |
| ARISTIDES A CARLOMAGNO | ADDRESS ON FILE |
| ARISTIDES ALBERTO SMALL SR | ADDRESS ON FILE |
| ARISTIDES CARLOMAGNO | ADDRESS ON FILE |
| ARISTIDES J FERNANDEZ-ABRIL | ADDRESS ON FILE |
| ARISTIDIS K KRASOPOULIS | ADDRESS ON FILE |
| ARISTITHIS C CHARNAS | ADDRESS ON FILE |
| ARISTITO V BLANCO | ADDRESS ON FILE |
| ARISTOTLE INTERNATIONAL INC | ATTN: ACCOUNTS RECEIVABLE 205 PENNSYLVANIA AVE SE WASHINGTON DC 20003 |
| ARISTOTLE JONES | ADDRESS ON FILE |
| ARITZ, DOMINICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARIZONA CORPORATION COMMISSION | 1300 W WASHINGTON PHOENIX AZ 85007-2996 |
| ARIZONA DEPARTMENT OF REVENUE | 1600 W. MONROE PHOENIX AZ 85038-9010 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29085 PHOENIX AZ 85038-9085 |
| ARIZONA DEPT OF | ENVIRONMENTAL QUALITY 1110 W. WASHINGTON ST. PHOENIX AZ 85007 |
| ARIZONA DEPT OF ECONOMIC SECURITY | EMPLOYMENT ADMINISTRATION PO BOX 6123 SITE CODE 910A PHOENIX AZ 85005 |
| ARIZONA ELECTRICAL APPARATUS INC | 1555 E  APACHE PARK PL TUCSON AZ 85714 |
| ARIZONA INSTRUMENT LLC | 3375 N DELAWARE ST CHANDLER AZ 85225 |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | PHOENIX CONSUMER INFORMATION AND COMPLAINTS 1275 W WASHINGTON ST PHOENIX AZ 85007 |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | TUCSON CONSUMER INFORMATION AND COMPLAINTS 400 W CONGRESS ST, SOUTH BLDG STE 315 TUCSON AZ 85701-1367 |
| ARIZONA PUBLIC SERVICE | PALO VERDE NUCLEAR PLANT 5801 S. WINTERSBURG RD. TONOPAH AZ 85354 |
| ARIZONA PUBLIC SERVICE | PALO VERDE NUCLEAR PLANT PO BOX 52034 STATION #6320 PHOENIX AZ 85072-2034 |
| ARIZONA PUBLIC SERVICE COMPANY | 400 N. 5TH ST, MAIL STATION 9860 PHOENIX AZ 85004 |
| ARIZONA PUBLIC SERVICE COMPANY | 400 N 5TH ST PHOENIX AZ 85004 |
| ARIZONA PUBLIC SERVICE COMPANY | PALO VERDE NUCLEAR GENERATING STATION 5801 SOUTH WINTERSBURG ROAD MAIL STATION 7602 TONOPAH AZ 85354-7529 |
| ARIZONA PUBLIC SERVICE COMPANY | PO BOX 53920 STA 9996 PHOENIX AZ 85072-3920 |
| ARIZONA UNCLAIMED PROPERTY UNIT | PO BOX 29026 PHOENIX AZ 85038-9026 |
| ARJAN S JAGTIANI | ADDRESS ON FILE |
| ARJANG REZAKHANI | ADDRESS ON FILE |
| ARJAY ENGINEERING LTD | 2851 BRIGHTON ROAD OAKVILLE ON L6H 6C9 CANADA |

| Claim Name | Address Information |
|---|---|
| ARJEN VANHEYNINGEN | ADDRESS ON FILE |
| ARJUN N PATEL | ADDRESS ON FILE |
| ARK DELIVERY | 2306 SPRINGLAKE DALLAS TX 75234 |
| ARK-LA-TEX REPORTING & VIDEO | 12950 COUNTY ROAD 412 TYLER TX 75704 |
| ARK-LA-TEX REPORTING & VIDEO | FORMELY CURRY JOHNSON JULIAN INC 108 S BROADWAY TYLER TX 75702 |
| ARKADY FABRIKANT | ADDRESS ON FILE |
| ARKADY KOVELMAN | ADDRESS ON FILE |
| ARKADY MARDER | ADDRESS ON FILE |
| ARKADY MARDER | ADDRESS ON FILE |
| ARKADY SEDITSKY | ADDRESS ON FILE |
| ARKANSAS DEPT OF | ENVIRONMENTAL QUALITY 5301 NORTHSHORE DRIVE NORTH LITTLE ROCK AR 72118-5317 |
| ARKANSAS DEPT OF FINANCE & ADMIN | OFFICE OF STATE REVENUE ADMIN. 1509 W SEVENTH ST. LITTLE ROCK AR 72201 |
| ARKANSAS DEPT OF FINANCE & ADMIN | PO BOX 1272 LITTLE ROCK AR 72203 |
| ARKANSAS DEPT OF WORKFORCE SERVICES | 5401 SOUTH UNIVERSITY LITTLE ROCK AR 72209 |
| ARKANSAS INDUSTRIAL | MACHINERY INC 3804 N NONA N LITTLE ROCK AR 72118 |
| ARKANSAS INDUSTRIAL MACHINERY | 1611 SWAN LAKE ROAD BOSSIER CITY LA 71111 |
| ARKANSAS INDUSTRIAL MACHINERY INC | 3804 NORTH NONA ST NORTH LITTLE ROCK AR 72118 |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 323 CENTER ST STE 200 LITTLE ROCK AR 72201 |
| ARKANSAS OKLAHOMA RAILROAD | 130 S. CENTARL ST. P.O. BOX 366 WILBURTON OK 74578 |
| ARKANSAS OKLAHOMA RAILROAD | COMPANY INC PO BOX 366 ATTN BECKY MCFADDEN WILBURTON OK 74578 |
| ARKANSAS POWER & LIGHT COMPANY | 425 WEST CAPITOL AVENUE LITTLE ROCK AR 72201 |
| ARKANSAS POWER & LIGHT COMPANY, LLC | THOMAS G. WILLIAMS QUATTLEBAUM, GROOMS, TULL AND BARROW 111 CENTER ST, STE 1900 LITTLE ROCK AR 72201 |
| ARKANSAS REBAR INC | 1222B AIRLANE DR BENTON AR 72015 |
| ARKANSAS STONE COMPANY | 1206 HIGHWAY 15 WEST MONROE, LA 71291 |
| ARKANSAS TEACHER RETIREMENT | 1400 WEST THIRD STREET LITTLE ROCK AK 72201 |
| ARKANSAS TEACHER RETIREMENT SYSTEM | 1400 WEST THIRD STREET LITTLE ROCK AR 72201 |
| ARKANSAS UNCLAIMED PROPERTY UNIT | 1401 WEST CAPITOL AVENUE SUITE 325 LITTLE ROCK AR 72201 |
| ARKEMA INC | 900 1ST AVE KING OF PRUSSIA PA 19406 |
| ARKEMA INC. | 2000 MARKET STREET PHILADELPHIA PA 10103 |
| ARKLA-TEX WASTE OIL | 3801 MCCOY DR BOSSIER CITY LA 71111 |
| ARLA D BEARD | ADDRESS ON FILE |
| ARLAN C MORMAN | ADDRESS ON FILE |
| ARLAN C MORMAN | ADDRESS ON FILE |
| ARLAN CONE MORMAN | ADDRESS ON FILE |
| ARLAN MORMAN | ADDRESS ON FILE |
| ARLAND W PEABODY | ADDRESS ON FILE |
| ARLEEN CANNATA | ADDRESS ON FILE |
| ARLEEN M KOZAK | ADDRESS ON FILE |
| ARLEEN MEEHAN | ADDRESS ON FILE |
| ARLEN CURTIS BONDS | ADDRESS ON FILE |
| ARLEN E SCHULZ | ADDRESS ON FILE |
| ARLEN G MILLER | ADDRESS ON FILE |
| ARLEN L ELLIS | ADDRESS ON FILE |
| ARLEN T HUNT | ADDRESS ON FILE |
| ARLEN W. JENSEN JR | ADDRESS ON FILE |
| ARLEN WELLS | ADDRESS ON FILE |
| ARLEN WELLS | ADDRESS ON FILE |
| ARLENA CHANCELLOR WALKER | 3108 SOUTH EAST 19TH ST DELL CITY OK 73115 |

| Claim Name | Address Information |
|---|---|
| ARLENE A KOLPIN | ADDRESS ON FILE |
| ARLENE A MOORE | ADDRESS ON FILE |
| ARLENE A SMETS | ADDRESS ON FILE |
| ARLENE B KALPIN | ADDRESS ON FILE |
| ARLENE BERENT | ADDRESS ON FILE |
| ARLENE BROSTOW | ADDRESS ON FILE |
| ARLENE COSTAGLIOLA | ADDRESS ON FILE |
| ARLENE E KENNEDY | ADDRESS ON FILE |
| ARLENE E LEVY | ADDRESS ON FILE |
| ARLENE EDWARDS | ADDRESS ON FILE |
| ARLENE G LARK | ADDRESS ON FILE |
| ARLENE GRAYBILL | ADDRESS ON FILE |
| ARLENE GRAYBILL | ADDRESS ON FILE |
| ARLENE GRAYBILL, DANA HUFFMAN, ET AL | ADDRESS ON FILE |
| ARLENE HOLLAND | ADDRESS ON FILE |
| ARLENE J JOHNSTON | ADDRESS ON FILE |
| ARLENE KRAMER | ADDRESS ON FILE |
| ARLENE LEE SOY | ADDRESS ON FILE |
| ARLENE LYNCH MATTHEWS | ADDRESS ON FILE |
| ARLENE M COREY | ADDRESS ON FILE |
| ARLENE M CRESS | ADDRESS ON FILE |
| ARLENE M KALTENHAUSER | ADDRESS ON FILE |
| ARLENE M KRASNOR | ADDRESS ON FILE |
| ARLENE M LIANTONIO | ADDRESS ON FILE |
| ARLENE M WREGE | ADDRESS ON FILE |
| ARLENE MILLER | ADDRESS ON FILE |
| ARLENE MUELLER | ADDRESS ON FILE |
| ARLENE P TORRONE | ADDRESS ON FILE |
| ARLENE R DONOHUE | ADDRESS ON FILE |
| ARLENE RASCHDORF | ADDRESS ON FILE |
| ARLENE S COLEN | ADDRESS ON FILE |
| ARLENE SLADE | ADDRESS ON FILE |
| ARLENE TORRES | ADDRESS ON FILE |
| ARLENE WILKERSON | ADDRESS ON FILE |
| ARLESTER JACKSON | ADDRESS ON FILE |
| ARLETHA HILL | ADDRESS ON FILE |
| ARLETTA KATHLINE ALLWOOD | ADDRESS ON FILE |
| ARLEY E TOW | ADDRESS ON FILE |
| ARLEY W HESTAND | ADDRESS ON FILE |
| ARLEY WAYNE YORTY JR | ADDRESS ON FILE |
| ARLIE E SHULTZ | ADDRESS ON FILE |
| ARLIE W THOMAS | ADDRESS ON FILE |
| ARLIN D ANDERSON | ADDRESS ON FILE |
| ARLINDA ARVIZU | ADDRESS ON FILE |
| ARLINDO S PEREIRA | ADDRESS ON FILE |
| ARLINE M SYPERRECK | ADDRESS ON FILE |
| ARLINE MASKA | ADDRESS ON FILE |
| ARLINE O COOKE | ADDRESS ON FILE |
| ARLINGTON BOWEN SQUARE LTD | DBA BOWEN SQUARE APTS 507 SANDPIPER DR ARLINGTON TX 76013 |

| Claim Name | Address Information |
|---|---|
| ARLINGTON CHAMBER OF COMMERCE | 505 E BORDER ST ATTN: ACCOUNTS PAYABLE ARLINGTON TX 76010 |
| ARLINGTON COUNTY EMPLOYEES | HUMAN RESOURCES DEPARTMENT 2100 CLARENDON BOULEVARD SUITE #511 ARLINGTON VA 22201 |
| ARLINGTON COUNTY EMPLOYEES | SUPPLEMENTAL RETIREMENT SYSTEM 2100 CLARENDON BOULEVARD SUITE 511 ARLINGTON VA 22201 |
| ARLINGTON DOWNS | PO BOX 152261 ARLINGTON TX 76015 |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST., SUITE 640 ARLINGTON TX 76010 |
| ARLINGTON ISD | 1203 W. PIONEER PKWY ARLINGTON TX 76013 |
| ARLINGTON URBAN MINISTRIES | 701 DUGAN ATTN: JOAN CHURCH EXECUTIVE DIRECTOR ARLINGTON TX 76010 |
| ARLINGTON, CITY | CITY HALL 101 W. ABRAM STREET ARLINGTON TX 76010 |
| ARLIS F CHILDS | ADDRESS ON FILE |
| ARLIS NOONKESTER | ADDRESS ON FILE |
| ARLIS PARISH | ADDRESS ON FILE |
| ARLON J FOREST | ADDRESS ON FILE |
| ARLON J. HOBBS | ADDRESS ON FILE |
| ARLON JOE JESKO | ADDRESS ON FILE |
| ARLYN HAMMETT | ADDRESS ON FILE |
| ARLYN LEE HAMMETT | ADDRESS ON FILE |
| ARLYN WOODS | ADDRESS ON FILE |
| ARLYN WOODS | ADDRESS ON FILE |
| ARLYNE D SMITH | ADDRESS ON FILE |
| ARMADILLO CONSTRUCTION CO | 14200 NORTHBROOK DR SAN ANTONIO TX 78232-5020 |
| ARMADILLO CONSTRUCTION CO | 3602 PAESANOS PKWY STE 200 SAN ANTONIO TX 78231 |
| ARMADILLO CONSTRUCTION COMPANY | 3602 PAESANOS PKWY STE 200 SAN ANTONIO TX 78231-1278 |
| ARMALITE ARCHITECTURAL PRODUCTS | ARCO METALS 900 60TH AVENUE SOUTH MERIDIAN MS 39301 |
| ARMAN AHMADI | ADDRESS ON FILE |
| ARMAN ARAKELYAN | ADDRESS ON FILE |
| ARMAND A IANNONE | ADDRESS ON FILE |
| ARMAND B ARCE | ADDRESS ON FILE |
| ARMAND BOOTH | ADDRESS ON FILE |
| ARMAND BOOTH | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| ARMAND G ACOSTA | ADDRESS ON FILE |
| ARMAND GLADU | ADDRESS ON FILE |
| ARMAND J DELLA PORTA JR | MARSHALL DENNEHEY WARNER COLEM 1220 N. MARKET STREET, 5TH FLR P.O. BOX 8888 WILMINGTON DE 19899 |
| ARMAND L WARREN | ADDRESS ON FILE |
| ARMAND SARTI | ADDRESS ON FILE |
| ARMANDA L RENTIE | ADDRESS ON FILE |
| ARMANDA RENTIE | ADDRESS ON FILE |
| ARMANDA RENTIE | ADDRESS ON FILE |
| ARMANDO A MARTINEZ | ADDRESS ON FILE |
| ARMANDO ANGULO | ADDRESS ON FILE |
| ARMANDO CAMACHO | ADDRESS ON FILE |
| ARMANDO CHAVEZ BALDAZO | ADDRESS ON FILE |
| ARMANDO E POLTRONERI | ADDRESS ON FILE |
| ARMANDO G DELATORRE | ADDRESS ON FILE |
| ARMANDO GAMEZ MORA | ADDRESS ON FILE |
| ARMANDO GUERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARMANDO GUTIERREZ | ADDRESS ON FILE |
| ARMANDO I REBOLLOSO | ADDRESS ON FILE |
| ARMANDO I SANCHEZ | ADDRESS ON FILE |
| ARMANDO L DIAZ | ADDRESS ON FILE |
| ARMANDO L VARGAS | ADDRESS ON FILE |
| ARMANDO LAMONTE | ADDRESS ON FILE |
| ARMANDO LENIS | ADDRESS ON FILE |
| ARMANDO MARICHALAR | ADDRESS ON FILE |
| ARMANDO MARIN | ADDRESS ON FILE |
| ARMANDO NERI GUERRA | ADDRESS ON FILE |
| ARMANDO PABLO | ADDRESS ON FILE |
| ARMANDO R MANJARRES | ADDRESS ON FILE |
| ARMANDO RUIZ | ADDRESS ON FILE |
| ARMANDO RUIZ | ADDRESS ON FILE |
| ARMANDO SORTO REYES | ADDRESS ON FILE |
| ARMANDO T DE LEON III | ADDRESS ON FILE |
| ARMANDO T DEGUZMAN | ADDRESS ON FILE |
| ARMANDO TAPIA | ADDRESS ON FILE |
| ARMBRUST, AMANDA | 1519 BOULEVARD PL DULUTH MN 55811 |
| ARMCO STEEL CO. | C/O AK STEEL-BUTLER WORKS 210 PENNSYLVANIA ROAD BUTLER PA 16001 |
| ARMEN ARUTUNIAN | ADDRESS ON FILE |
| ARMENDAREZ, JOSE | PO BOX 2104 ODESSA TX 79760 |
| ARMENDARIZ, ARTURO S. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| ARMENDARIZ, OLYMPIA | 1311 LINDBERG ST ODESSA TX 79763-4535 |
| ARMES, BILLY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ARMIGER, JAMES F, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ARMIGER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARMIJO, HAROLD MANUEL | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| ARMIN G BRENDEL | ADDRESS ON FILE |
| ARMIN MUHLHEIM | ADDRESS ON FILE |
| ARMIN TAMM | ADDRESS ON FILE |
| ARMISTEAD, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARMOLOY COMPANY OF FORT WORTH | 204 EAST DAGGETT STREET FORT WORTH TX 76104 |
| ARMOLOY OF FORT WORTH | 204 E DAGGETT ST FORT WORTH TX 76104 |
| ARMORE COPPERCHASE LTD | 2710 GOLDEN CREEK LANE ARLINGTON TX 76006 |
| ARMORE THE PINES OF VALO | VERDES LTD 4900 VIA VENTURA MESQUITE TX 75150 |
| ARMOURECK RICH MEATS LLC | 4225 NAPERVILLE RD LISLE IL 60532 |
| ARMS OF HOPE | 21300 STATE HIGHWAY 16 N MEDINA TX 78055 |
| ARMSTEAD, FRED | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ARMSTRONG | ADDRESS ON FILE |
| ARMSTRONG & ASSOCIATES LLP | ATTN: WILLIAM H ARMSTRONG, PARTNER ONE KAISER PLAZA, SUITE 625 OAKLAND CA 94612 |
| ARMSTRONG & ASSOCIATES LLP | ONE KAISER PLAZA SUITE 625 OAKLAND CA 94612 |
| ARMSTRONG COUNTY TAX OFFICE | PO BOX 835 CLAUDE TX 79019-0835 |
| ARMSTRONG FORENSIC | LABORATORY INC 330 LOCH'N GREEN TRAIL ARLINGTON TX 76012 |

| Claim Name | Address Information |
|---|---|
| ARMSTRONG INTERNATIONAL INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| ARMSTRONG INTERNATIONAL INC | 120 SOUTH CENTRAL ST SUITE 700 ST LOUIS MO 63105 |
| ARMSTRONG INTERNATIONAL INC | 816 MAPLE STREET THREE RIVERS MI 49093 |
| ARMSTRONG INTERNATIONAL INC | 900 MAPLE STREET THREE RIVERS MI 49093 |
| ARMSTRONG INTERNATIONAL INC | CETRULO LLP ADAM CHARLES MARTIN 2 SEAPORT LANE, 10TH FLOOR BOSTON MA 02110 |
| ARMSTRONG INTERNATIONAL INC | DARGER, ERRANTE, YAVITZ & BLAU, LLP 116 E 27 ST, 12 FLOOR NEW YORK NY 10016 |
| ARMSTRONG INTERNATIONAL INC | DAVID DYKSTRA 900 MAPLE STREET THREE RIVERS MI 49093 |
| ARMSTRONG INTERNATIONAL INC | DAVID DYKSTRA, ATTORNEY AT LAW 900 MAPLE STREET THREE RIVERS MI 49093 |
| ARMSTRONG INTERNATIONAL INC | FOLEY & MANSFIELD CARLA CHRISTINE STORM 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| ARMSTRONG INTERNATIONAL INC | HARRIS BEACH, PLLC HARRIS BEACH, PLLC 100 WALL STREET, 23RD FLOOR NEW YORK NY 10005 |
| ARMSTRONG INTERNATIONAL INC | JEFFREY TODD REEL, ATTORNEY AT LAW 34 HEMLOCK DR BELLEVILLE IL 62221 |
| ARMSTRONG INTERNATIONAL INC | LASORSA & BENEVENTANO 3 BARKER AVENUE WHITE PLAINS NY 10601 |
| ARMSTRONG INTERNATIONAL INC | MCKENNA STORER THOMAS W HAYES 33 N LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| ARMSTRONG INTERNATIONAL INC | ROBERT SCOTT SANDERSON 515 N 6TH ST ONE CITY CENTRE ST LOUIS MO 63110 |
| ARMSTRONG INTERNATIONAL INC | WHITE SHAVER PC CLAY M. WHITE 205 W. LOCUST STREET TYLER TX 75702 |
| ARMSTRONG INTERNATIONAL, INC | 900 MAPLE ST THREE RIVER MI 49093 |
| ARMSTRONG PUMP | 6509 AMBER HILLS RD TRUSSVILLE AL 35173 |
| ARMSTRONG PUMP & SERVICE CO | 6509 AMBER HILLS RD TRUSSVILLE AL 35173 |
| ARMSTRONG PUMPS, INC. | 701 POYDRAS ST STE 4350 NEW ORLEANS LA 70139-7728 |
| ARMSTRONG PUMPS, INC. | 93 EAST AVE NORTH TONAWANDA NY 14120 |
| ARMSTRONG PUMPS, INC. | HODGSON RUSS LLP 140 PEARL STREET STE 100 BUFFALO NY 14202 |
| ARMSTRONG PUMPS, INC. | MCKENNA STORER THOMAS W HAYES 33 N LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| ARMSTRONG PUMPS, INC. | THOMAS W HAYES 33 N LASALLE STREET SUITE 1400 CHICAGO IL 60602 |
| ARMSTRONG WAREHOUSE | PO BOX 47131 DALLAS TX 75247 |
| ARMSTRONG WEATHERLY ASSOCIATED | 4319 PINEMONT DR HOUSTON TX 77018-1041 |
| ARMSTRONG WORLD INDUSTRIES INC | 315 E 56TH STREET NEW YORK NY 10022 |
| ARMSTRONG WORLD INDUSTRIES INC | 706 N 31ST AVE HOLLYWOOD FL 33021 |
| ARMSTRONG WORLD INDUSTRIES INC | BRUNSWICK G DEUTSCH DEUTSCH KERRIGAN & STILES LLP 755 MAGAZINE STREET NEW ORLEANS LA 70130 |
| ARMSTRONG WORLD INDUSTRIES INC | CT CORPORATION SYSTEM 5615 CORPORATE BLVD STE 400 B BATON ROUGE LA 70809 |
| ARMSTRONG, ARVID | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| ARMSTRONG, CAROL L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ARMSTRONG, CHARLES E | 18062 HARBOR LN FLINT TX 75762-9544 |
| ARMSTRONG, CHARLES K | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ARMSTRONG, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARMSTRONG, INELL | 6331 BELLBROOK DR DALLAS TX 75217-5615 |
| ARMSTRONG, JACK E., JR. | 104 BASCOM STREET PITTSBURGH PA 15214 |
| ARMSTRONG, JEREMY | 1414 KEY ST WALLER TX 77484 |
| ARMSTRONG, JIMMY | 802 N CARANCAHUA ST STE 650 CORPUS CHRISTI TX 78401-0008 |
| ARMSTRONG, JOHNATHAN | 4093 NORMANNA RD DULUTH MN 55803 |
| ARMSTRONG, NORMAN L | 4122 MEADOWGOLD LN KINGWOOD TX 77345-4933 |
| ARMSTRONG, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARMSTRONG, TERI L | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,  22ND FLR BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| ARMSTRONG, THEIDA | 848 FAIRWOOD DR DALLAS TX 75232-3834 |
| ARMSTRONG, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARMSTRONGINTERNATIONALINC | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| ARMY EMERGENCY RELIEF FUND | 200 STOVALL STREET ROOM 5S33 ALEXANDRIA VA 22332 |
| ARNE JACOBSEN | ADDRESS ON FILE |
| ARNE SAARI | ADDRESS ON FILE |
| ARNEIL MCBETH | ADDRESS ON FILE |
| ARNEIL MCBETH | ADDRESS ON FILE |
| ARNEL M JALBUENA | ADDRESS ON FILE |
| ARNESON, DENNIS | 508 PAT BOOKER RD #5004 UNIVERSAL CTY TX 78148-4434 |
| ARNETT, AARON | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| ARNETT, CRAIG | 1607 SOUTH HENNEPIN STREET SIOUX CITY IA 51106 |
| ARNHEITER, KAREN | 441 GREEN AVE. LYNDHURST NJ 07071 |
| ARNIE D SANCHEZ | ADDRESS ON FILE |
| ARNIS BIRSS | ADDRESS ON FILE |
| ARNITA BREEDING | ADDRESS ON FILE |
| ARNITA L BREEDING | ADDRESS ON FILE |
| ARNITA L BREEDING | ADDRESS ON FILE |
| ARNO O SPERLING | ADDRESS ON FILE |
| ARNO THURMOND | ADDRESS ON FILE |
| ARNOLD  KREBS | ADDRESS ON FILE |
| ARNOLD & EBERT PARTIES AND | WEDDINGS 1001 FIELD CREST CT ARLINGTON TX 76012 |
| ARNOLD & PORTER LLP | JIM TURNER 555 TWELFTH STREET N W WASHINGTON DC 20004-1206 |
| ARNOLD & PORTER LLP | 555 12TH STREET NW WASHINGTON DC 20004 |
| ARNOLD & PORTER LLP | RICHARD M ALEXANDER, MANAGING PARTNER 555 TWELFTH STREET, NW WASHINGTON DC 20004-1206 |
| ARNOLD & PORTER LLP | THAD T. DAMERIS, LEAD PARTNER 700 LOUISIANA STREET, SUITE 1600 HOUSTON TX 77002-2755 |
| ARNOLD A MCCARLEY &  MARGARET D MCCARLEY | ADDRESS ON FILE |
| ARNOLD ABSTRACT COMPANY | 115 SOUTH MARSHALL HENDERSON TX 75654 |
| ARNOLD ASMAN | ADDRESS ON FILE |
| ARNOLD B KLEIN | ADDRESS ON FILE |
| ARNOLD BONTEMPO | ADDRESS ON FILE |
| ARNOLD COHAGEN | ADDRESS ON FILE |
| ARNOLD D GILCHRIST | ADDRESS ON FILE |
| ARNOLD D HONEY | ADDRESS ON FILE |
| ARNOLD D ROGERS | ADDRESS ON FILE |
| ARNOLD D STRAUSSMAN | ADDRESS ON FILE |
| ARNOLD D TUFANO | ADDRESS ON FILE |
| ARNOLD DEELGESSO | ADDRESS ON FILE |
| ARNOLD DEVOHN HUMPHRIES | ADDRESS ON FILE |
| ARNOLD DUPLESSY | ADDRESS ON FILE |
| ARNOLD E WALSER | ADDRESS ON FILE |
| ARNOLD G CRAWFORD | ADDRESS ON FILE |
| ARNOLD G MASTRANGELO | ADDRESS ON FILE |
| ARNOLD G SMART | ADDRESS ON FILE |
| ARNOLD GOLDBERG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARNOLD GOODE | ADDRESS ON FILE |
| ARNOLD GREENE | ADDRESS ON FILE |
| ARNOLD H FERO | ADDRESS ON FILE |
| ARNOLD H PANZER | ADDRESS ON FILE |
| ARNOLD H WEITZ | ADDRESS ON FILE |
| ARNOLD HACKLER | ADDRESS ON FILE |
| ARNOLD HUIZENGA | ADDRESS ON FILE |
| ARNOLD J CALIE | ADDRESS ON FILE |
| ARNOLD J HARRY | ADDRESS ON FILE |
| ARNOLD J LAISERIN | ADDRESS ON FILE |
| ARNOLD J SERNA JR | ADDRESS ON FILE |
| ARNOLD J SILER | ADDRESS ON FILE |
| ARNOLD J WULFKEN | ADDRESS ON FILE |
| ARNOLD JEROLD NORMAND JR | ADDRESS ON FILE |
| ARNOLD JEROME CHRISTIANSEN | ADDRESS ON FILE |
| ARNOLD JOHN DLABIK | ADDRESS ON FILE |
| ARNOLD L AYERS | ADDRESS ON FILE |
| ARNOLD L KAY | ADDRESS ON FILE |
| ARNOLD L LAWSON | ADDRESS ON FILE |
| ARNOLD L MILLER TR FOR BENEFIT | ADDRESS ON FILE |
| ARNOLD LOCKWOOD MILLER EST | ADDRESS ON FILE |
| ARNOLD M BORBON | ADDRESS ON FILE |
| ARNOLD M HICKEY | ADDRESS ON FILE |
| ARNOLD M MATIES | ADDRESS ON FILE |
| ARNOLD MANCUSO | ADDRESS ON FILE |
| ARNOLD MORTON | ADDRESS ON FILE |
| ARNOLD MOSIER | ADDRESS ON FILE |
| ARNOLD NORMAND | ADDRESS ON FILE |
| ARNOLD O OSTRAND | ADDRESS ON FILE |
| ARNOLD P BAILEY | ADDRESS ON FILE |
| ARNOLD P KELLY | ADDRESS ON FILE |
| ARNOLD PARISH | ADDRESS ON FILE |
| ARNOLD PESTI | ADDRESS ON FILE |
| ARNOLD R TILLEY | ADDRESS ON FILE |
| ARNOLD RAYNOR JR | ADDRESS ON FILE |
| ARNOLD RIGGS | ADDRESS ON FILE |
| ARNOLD RUFIN TOJ-MEDRANO | ADDRESS ON FILE |
| ARNOLD S GRAHAM | ADDRESS ON FILE |
| ARNOLD SWEENEY | ADDRESS ON FILE |
| ARNOLD T GREENWALD | ADDRESS ON FILE |
| ARNOLD TICE | ADDRESS ON FILE |
| ARNOLD TREIBIS | ADDRESS ON FILE |
| ARNOLD V ADKINS II | ADDRESS ON FILE |
| ARNOLD W WALKER | ADDRESS ON FILE |
| ARNOLD WILSON | ADDRESS ON FILE |
| ARNOLD WULFKEN | ADDRESS ON FILE |
| ARNOLD, EDWARD C, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ARNOLD, GLEN | 3825 SHERWOOD, FT WORTH, TX 76107 |

| Claim Name | Address Information |
|---|---|
| ARNOLD, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARNOLD, JOSEPH J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ARNOLD, JUDITH, PR OF THE | ESTATE OF FREDERICK C ARNOLD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ARNOLD, KENNETH L | 125 2ND ST CHILDS PA 18407 |
| ARNOLD, KONSTANTIN L | 770 16 AVE VERO BEACH FL 32962 |
| ARNOLD, ORA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARNOLD, PHYLLIS (10-1-15) | 125 2ND ST CHILDS PA 18407 |
| ARNOLD, RANDY | 3970 EVANS CT. LOVELAND CO 80538 |
| ARNOLD, RAYMOND | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ARNOLD, ROBERT P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ARNOLD, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARNOLD, SHIRLEY A, PR OF THE | ESTATE OF FREDERICK SCHWEDES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ARNOLD, TERESA L | 2912 ROYAL OAKS DR PLANO TX 75074-2922 |
| ARNOLD, TIMOTHY F, PR OF THE | ESTATE OF BLANCHE E ARNOLD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ARNOLD, TIMOTHY R. | 334 CUDDO TERRACE RD PO BOX 53 NORMAN AR 71960 |
| ARNOLD, TIMOTHY, PR OF THE | ESTATE OF CHARLES F ARNOLD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ARNOTT, JAMES M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ARNOUT GERRITSE | ADDRESS ON FILE |
| ARNULFO AGUDELO | ADDRESS ON FILE |
| ARNULFO HERNANDEZ | ADDRESS ON FILE |
| AROBINDO DUTT | ADDRESS ON FILE |
| ARODTH L MEEK | ADDRESS ON FILE |
| AROL P KERLEY | ADDRESS ON FILE |
| ARON BORODOTSKY | ADDRESS ON FILE |
| ARON D MAY | ADDRESS ON FILE |
| ARON SEIKEN | ADDRESS ON FILE |
| ARONE, MICHAEL T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ARONSON, CHARLES | ADDRESS ON FILE |
| ARONSON, ELLEN | 121 FAYERWEATHER ST CAMBRIDGE MA 02138 |
| ARONSON, ERIC | 190 HAMILTON AVE ISLAND PARK NY 11558-1931 |
| ARONSON, GLORIA | 190 HAMILTON AVE ISLAND PARK NY 11558 |
| ARP, MAX R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ARPAD KOLOZSVARY-KISS | ADDRESS ON FILE |
| ARPAD SZOGYI | ADDRESS ON FILE |
| ARPEN, EARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARPITHA MADDURU PRASAD | ADDRESS ON FILE |
| ARREDONDO, DONATO, JR | PO BOX 973 FALFURRIAS TX 78355 |
| ARRIAGA, CINO | 855 HUEEGO DR. NEW BRAUNFELS TX 78130 |
| ARRIAGA, CINO | 855 HUECO DR. NEW BRAUNFELS TX 78130 |

| Claim Name | Address Information |
|---|---|
| ARRIAGA, MARIA | 13902 CHUCKWOOD RD HOUSTON TX 77038-1112 |
| ARRIGHI, PHYLLIS | 3233 LACKLAND RD #14 FORT WORTH TX 76116-5337 |
| ARRINGDALE, PATSY | 4348 WALTON PL CORPUS CHRISTI TX 78412 |
| ARRINGTON, ANN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ARRINGTON, ERNESTINE D. | 1145 S.W. 25 AVE BOYNTON BEACH FL 33426 |
| ARRINGTON, HERBERT B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ARRINGTON, WILLIE B. | 1145 S.W. 25TH AVE BOYNTON BEACH FL 33426 |
| ARRIOLA, ELZIE (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: BOBBY ARRIOLA 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ARRIOLA, JESSE | 3111 N CUMMINGS AVE MISSION TX 78574-2110 |
| ARRISON, LINDA, PR OF THE | ESTATE OF JAMES ARRISON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ARRON ZACHARY DUNCAN | ADDRESS ON FILE |
| ARROW ELECTRONICS INC | 7629 ANAGRAM DR EDEN PRAIRIE MN 55344 |
| ARROW ELECTRONICS INC | FASTENER DIVISION 4725 TOWN CENTER DRIVE COLORADO SPRINGS CO 80915 |
| ARROW ELECTRONICS INC | PO BOX 951597 DALLAS TX 75395-1597 |
| ARROW GEOMATICS INC | 20 SUFFOLK ST WEST GUELPH ON N1G 2H8 CANADA |
| ARROW GEOMATICS INC. | ATTN: GORDON LUCKETT 20 SUFFOLK STREET WEST GUELPH ON N1G 2H8 CANADA |
| ARROW GEOMATICS INC. | 20 SUFFOLL ST. WEST GUELPH ON N1G 2H8 CANADA |
| ARROW INDUSTRIES INC. | 400 N. ST. PAUL DALLAS TX 75201 |
| ARROW MAGNOLIA | ADDRESS ON FILE |
| ARROW MAGNOLIA | ADDRESS ON FILE |
| ARROW MAGNOLIA INTERNATIONAL INC | PO BOX 59089 DALLAS TX 75229 |
| ARROW TECH | PO BOX 1240 ROLLA ND 58367-1240 |
| ARROW-MAGNOLIA INTERNATIONAL | PO BOX 59089 DALLAS TX 75229 |
| ARROW-TECH INC. | 417 MAIN AVE W ROLLA ND 58367 |
| ARROWHEAD CONTRACTOR  SUPPLY INC | 201 ESTES DR LONGVIEW TX 75602 |
| ARROWHEAD CONTRACTOR SUPPLY INC | PO BOX 3388 LONGVIEW TX 75606 |
| ARROWHEAD OPERATING, INC. | 400 E LOOP 250 N STE 107 MIDLAND TX 79705-4449 |
| ARROWHEAD OPERATING, INC. | 400 EAST LOOP 250. BUILDING 107 MIDLAND TX 79705 |
| ARROWHEAD OPERATING, INC. | 400 E LOOP 250 N #107 MIDLAND TX 79705-4448 |
| ARROWOOD, DEKE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARROWOOD, FLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARROWOOD, JOHN W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ARROYO, EDGARDO | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| ARROYO, ERMELINDO | 98 WALT WHITMAN WAY HAMILTON NJ 08690 |
| ARROYO, JUAN R. SANTINI | URB. EST. DE CERRO GORDO G1 CALLE 5 BAYAMON PR 00957 |
| ARROYO, JUAN R. SANTINI | URB. ESTI DE CERRO GORDO G1 CALLE5 BAYAMON PR 00957 |
| ARROYO, JUAN R. SANTINI | CALLE 5-# G1-ESTANCIAS DE CERRO GORDU BAYAMON PR 00957 |
| ARROYO, PABLO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARRUDA, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARRUDA, EDWIN P | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| ARSENAULT, DENIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| ARSENAULT, JOSEPH G | 2093 N. 134TH AVE GOODYEAR AZ 85395 |
| ARSENIA A ESTRADA | ADDRESS ON FILE |
| ARSENIO SANCHEZ | ADDRESS ON FILE |
| ARSENIO T MERCADO | ADDRESS ON FILE |
| ARSHAD ALI | ADDRESS ON FILE |
| ARSLAN MITHANI | ADDRESS ON FILE |
| ART CARRANZA | ADDRESS ON FILE |
| ART IN THE PARK | CITY OF KENNEDALE 405 MUNICIPAL DRIVE KENNEDALE TX 76060 |
| ART MAHAN | ADDRESS ON FILE |
| ART PASIMIO | ADDRESS ON FILE |
| ART RAHM | ADDRESS ON FILE |
| ART ZARGARIAN | ADDRESS ON FILE |
| ARTA WEST | ADDRESS ON FILE |
| ARTECH GLOBAL | 6400 WINDCREST AVE SUITE 1610 PLANO TX 75424 |
| ARTEMIK, NICHOLIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARTEMIO PEREZ | ADDRESS ON FILE |
| ARTEMIO R REYES | ADDRESS ON FILE |
| ARTEMO MARTINEZ | ADDRESS ON FILE |
| ARTEMUS WILLIAMS | ADDRESS ON FILE |
| ARTHER CARTER | ADDRESS ON FILE |
| ARTHUR & BETTY HILL | ADDRESS ON FILE |
| ARTHUR & SARAH SCHARLACH JR & | ADDRESS ON FILE |
| ARTHUR & SARAH SCHARLACH JR C/O JANICE C | JONES 2127 TANGLEWOOD DR GRAPEVINE TX 76051 |
| ARTHUR A ARMSTRONG | ADDRESS ON FILE |
| ARTHUR A BAUER | ADDRESS ON FILE |
| ARTHUR A CANO | ADDRESS ON FILE |
| ARTHUR A DEBIASE | ADDRESS ON FILE |
| ARTHUR A HARLEY | ADDRESS ON FILE |
| ARTHUR A HERNANDEZ | ADDRESS ON FILE |
| ARTHUR A LASS | ADDRESS ON FILE |
| ARTHUR A MATTIELLO | ADDRESS ON FILE |
| ARTHUR A PARETTI | ADDRESS ON FILE |
| ARTHUR A WIDTMANN | ADDRESS ON FILE |
| ARTHUR A WITTENDORFER | ADDRESS ON FILE |
| ARTHUR ABRAHAMS | ADDRESS ON FILE |
| ARTHUR B ALLYNE | ADDRESS ON FILE |
| ARTHUR B GODFREY | ADDRESS ON FILE |
| ARTHUR B HOLCOMB | ADDRESS ON FILE |
| ARTHUR B KELLY | ADDRESS ON FILE |
| ARTHUR B LESSING | ADDRESS ON FILE |
| ARTHUR B MCKNIGHT | ADDRESS ON FILE |
| ARTHUR B O'NEILL | ADDRESS ON FILE |
| ARTHUR B PERLIN | ADDRESS ON FILE |
| ARTHUR B ROSENBERG | ADDRESS ON FILE |
| ARTHUR B SIMMS | ADDRESS ON FILE |
| ARTHUR BEHREND | ADDRESS ON FILE |
| ARTHUR BELANGER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ARTHUR BOATSMAN | ADDRESS ON FILE |
| ARTHUR BOB CARDENAS | ADDRESS ON FILE |
| ARTHUR BROOKES MORRIS | ADDRESS ON FILE |
| ARTHUR BRUCH | ADDRESS ON FILE |
| ARTHUR BUFFALO | ADDRESS ON FILE |
| ARTHUR C ANDERBERG | ADDRESS ON FILE |
| ARTHUR C CHANCE | ADDRESS ON FILE |
| ARTHUR C HAMILTON | ADDRESS ON FILE |
| ARTHUR C IRBY | ADDRESS ON FILE |
| ARTHUR C IVEY | ADDRESS ON FILE |
| ARTHUR C JOSEPHS | ADDRESS ON FILE |
| ARTHUR C LEE | ADDRESS ON FILE |
| ARTHUR C MERCES | ADDRESS ON FILE |
| ARTHUR C PETTIS | ADDRESS ON FILE |
| ARTHUR C RAY | ADDRESS ON FILE |
| ARTHUR C STEVENS | ADDRESS ON FILE |
| ARTHUR C WALLACE | ADDRESS ON FILE |
| ARTHUR CARTER | ADDRESS ON FILE |
| ARTHUR CHRISTIANSEN | ADDRESS ON FILE |
| ARTHUR CHU | ADDRESS ON FILE |
| ARTHUR CHU | ADDRESS ON FILE |
| ARTHUR COLE | ADDRESS ON FILE |
| ARTHUR D ADAMS | ADDRESS ON FILE |
| ARTHUR D KINCER | ADDRESS ON FILE |
| ARTHUR D LOCKWOOD | ADDRESS ON FILE |
| ARTHUR D MILLER | ADDRESS ON FILE |
| ARTHUR D PAUL | ADDRESS ON FILE |
| ARTHUR D POTEAT | ADDRESS ON FILE |
| ARTHUR D SMITH | ADDRESS ON FILE |
| ARTHUR D TOEPFER | ADDRESS ON FILE |
| ARTHUR D TROTMAN | ADDRESS ON FILE |
| ARTHUR DEMATTEIS | ADDRESS ON FILE |
| ARTHUR DREXEL | ADDRESS ON FILE |
| ARTHUR DUARTE | ADDRESS ON FILE |
| ARTHUR DUFF | ADDRESS ON FILE |
| ARTHUR DUNCAN | ADDRESS ON FILE |
| ARTHUR DUNLAP | ADDRESS ON FILE |
| ARTHUR E CRANDALL | ADDRESS ON FILE |
| ARTHUR E DERRICK | ADDRESS ON FILE |
| ARTHUR E GLEGHORN | ADDRESS ON FILE |
| ARTHUR E HATCH | ADDRESS ON FILE |
| ARTHUR E HONEYCUTT | ADDRESS ON FILE |
| ARTHUR E KING JR | ADDRESS ON FILE |
| ARTHUR E MARTIN | ADDRESS ON FILE |
| ARTHUR E MOORER | ADDRESS ON FILE |
| ARTHUR E NELSON JR | ADDRESS ON FILE |
| ARTHUR E RAFSTAD | ADDRESS ON FILE |
| ARTHUR E SILVER | ADDRESS ON FILE |
| ARTHUR E TRINGALI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARTHUR E ZAIS | ADDRESS ON FILE |
| ARTHUR EDWIN HILL | ADDRESS ON FILE |
| ARTHUR ERVEN SPENCER | ADDRESS ON FILE |
| ARTHUR ERVEN SPENCER | ADDRESS ON FILE |
| ARTHUR EUGENE MOORE | ADDRESS ON FILE |
| ARTHUR F COFFEY | ADDRESS ON FILE |
| ARTHUR F COLEMAN | ADDRESS ON FILE |
| ARTHUR F CUTLER | ADDRESS ON FILE |
| ARTHUR F FURTZAIG | ADDRESS ON FILE |
| ARTHUR F HENRICKSEN | ADDRESS ON FILE |
| ARTHUR F HOMANN | ADDRESS ON FILE |
| ARTHUR F LAW | ESTATE OF 3325 BRESLAY DR APT 217 MELBOURNE FL 32940-8402 |
| ARTHUR F MAURER | ADDRESS ON FILE |
| ARTHUR F MURGITTROYD | ADDRESS ON FILE |
| ARTHUR F MURGITTROYD | ADDRESS ON FILE |
| ARTHUR F SLATIC | ADDRESS ON FILE |
| ARTHUR F TOELBERG | ADDRESS ON FILE |
| ARTHUR F WILSON | ADDRESS ON FILE |
| ARTHUR FICKEN | ADDRESS ON FILE |
| ARTHUR FINANCIAL SERVICES | PO BOX 30317 AUSTIN TX 78755 |
| ARTHUR G BRADLEY | ADDRESS ON FILE |
| ARTHUR G ELLIS | ADDRESS ON FILE |
| ARTHUR G FEHN | ADDRESS ON FILE |
| ARTHUR G LOGAN | ADDRESS ON FILE |
| ARTHUR G MACDONALD | ADDRESS ON FILE |
| ARTHUR GARZA | ADDRESS ON FILE |
| ARTHUR GOELLER | ADDRESS ON FILE |
| ARTHUR GRAY | ADDRESS ON FILE |
| ARTHUR GRODER | ADDRESS ON FILE |
| ARTHUR GROSS | ADDRESS ON FILE |
| ARTHUR H BRERETON | ADDRESS ON FILE |
| ARTHUR H BRYANT | ADDRESS ON FILE |
| ARTHUR H DAVIS | ADDRESS ON FILE |
| ARTHUR H DURAGE | ADDRESS ON FILE |
| ARTHUR H FERBER | ADDRESS ON FILE |
| ARTHUR H FRIEDMAN CONSULTING LLC | 28 MAXWELL ROAD RICHMOND VA 23226 |
| ARTHUR H GURTNER | ADDRESS ON FILE |
| ARTHUR H JOHNSON | ADDRESS ON FILE |
| ARTHUR H KRAUSS | ADDRESS ON FILE |
| ARTHUR H RONE | ADDRESS ON FILE |
| ARTHUR H STUKEY | ADDRESS ON FILE |
| ARTHUR HEISEY | ADDRESS ON FILE |
| ARTHUR HENANDER | ADDRESS ON FILE |
| ARTHUR HOWELL GRAY | ADDRESS ON FILE |
| ARTHUR IANAZZI | ADDRESS ON FILE |
| ARTHUR INGALLS | ADDRESS ON FILE |
| ARTHUR INGE | ADDRESS ON FILE |
| ARTHUR J BARBATO | ADDRESS ON FILE |
| ARTHUR J BECKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ARTHUR J BOLLINGER | ADDRESS ON FILE |
| ARTHUR J CHRISTIE | ADDRESS ON FILE |
| ARTHUR J CLARKE | ADDRESS ON FILE |
| ARTHUR J CLINTON | ADDRESS ON FILE |
| ARTHUR J ERICKSEN | ADDRESS ON FILE |
| ARTHUR J GONG | ADDRESS ON FILE |
| ARTHUR J GROSS | ADDRESS ON FILE |
| ARTHUR J HALL | ADDRESS ON FILE |
| ARTHUR J HARRIS | ADDRESS ON FILE |
| ARTHUR J HUVAR | ADDRESS ON FILE |
| ARTHUR J KRAEMER | ADDRESS ON FILE |
| ARTHUR J LYNCH | ADDRESS ON FILE |
| ARTHUR J MELBARDIS | ADDRESS ON FILE |
| ARTHUR J MEYERS | ADDRESS ON FILE |
| ARTHUR J MOHAN | ADDRESS ON FILE |
| ARTHUR J MOHAN | ADDRESS ON FILE |
| ARTHUR J MURRAY | ADDRESS ON FILE |
| ARTHUR J PALINO | ADDRESS ON FILE |
| ARTHUR J POLACK | ADDRESS ON FILE |
| ARTHUR J RIGBY | ADDRESS ON FILE |
| ARTHUR J ROSSI | ADDRESS ON FILE |
| ARTHUR J SMITH | ADDRESS ON FILE |
| ARTHUR J STEGEMAN | ADDRESS ON FILE |
| ARTHUR J WALTER | ADDRESS ON FILE |
| ARTHUR J WILLIAMS | ADDRESS ON FILE |
| ARTHUR JEFFCOAT | ADDRESS ON FILE |
| ARTHUR JEVISS | ADDRESS ON FILE |
| ARTHUR K SWENSON | ADDRESS ON FILE |
| ARTHUR L BEHRENS | ADDRESS ON FILE |
| ARTHUR L BROWN | ADDRESS ON FILE |
| ARTHUR L CARVILL | ADDRESS ON FILE |
| ARTHUR L CASTELLI | ADDRESS ON FILE |
| ARTHUR L EVANS | ADDRESS ON FILE |
| ARTHUR L FISHFELD | ADDRESS ON FILE |
| ARTHUR L GARCIA | ADDRESS ON FILE |
| ARTHUR L GREEN | ADDRESS ON FILE |
| ARTHUR L HARDING | ADDRESS ON FILE |
| ARTHUR L HOVDEN | ADDRESS ON FILE |
| ARTHUR L KAHNE | ADDRESS ON FILE |
| ARTHUR L KIMMELFIELD | ADDRESS ON FILE |
| ARTHUR L SIMPSON | ADDRESS ON FILE |
| ARTHUR L WILLIAMS | ADDRESS ON FILE |
| ARTHUR LANE MILLER | ADDRESS ON FILE |
| ARTHUR LANKFORD | ADDRESS ON FILE |
| ARTHUR LAW | ADDRESS ON FILE |
| ARTHUR LAYNE | ADDRESS ON FILE |
| ARTHUR LEE | ADDRESS ON FILE |
| ARTHUR LEON LENAR JR | ADDRESS ON FILE |
| ARTHUR LESTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARTHUR LOBO | ADDRESS ON FILE |
| ARTHUR LOBO | ADDRESS ON FILE |
| ARTHUR LOKOS | ADDRESS ON FILE |
| ARTHUR LOVE | ADDRESS ON FILE |
| ARTHUR LOY | ADDRESS ON FILE |
| ARTHUR M BUCHANAN | ADDRESS ON FILE |
| ARTHUR M CLARK | ADDRESS ON FILE |
| ARTHUR M DAVILA | ADDRESS ON FILE |
| ARTHUR M ERWIN JR | ADDRESS ON FILE |
| ARTHUR M HATTAWAY | ADDRESS ON FILE |
| ARTHUR M HEIKES | ADDRESS ON FILE |
| ARTHUR M JAMES | ADDRESS ON FILE |
| ARTHUR M KIGHT | ADDRESS ON FILE |
| ARTHUR M LERCZAK | ADDRESS ON FILE |
| ARTHUR M LYONS | ADDRESS ON FILE |
| ARTHUR M PANNAMAN | ADDRESS ON FILE |
| ARTHUR MARTIN | ADDRESS ON FILE |
| ARTHUR MAUZY | ADDRESS ON FILE |
| ARTHUR MCDONALD | ADDRESS ON FILE |
| ARTHUR MIGUEL JUAREZ | ADDRESS ON FILE |
| ARTHUR MOSKOVITZ | ADDRESS ON FILE |
| ARTHUR MURPHY | ADDRESS ON FILE |
| ARTHUR MYERS | ADDRESS ON FILE |
| ARTHUR N GOATES | ADDRESS ON FILE |
| ARTHUR N NORIEGA | ADDRESS ON FILE |
| ARTHUR N OTIS JR | ADDRESS ON FILE |
| ARTHUR NAVA | ADDRESS ON FILE |
| ARTHUR ODELL CHAPPELL | ADDRESS ON FILE |
| ARTHUR ORME GARTSIDE | ADDRESS ON FILE |
| ARTHUR OXFURTH | ADDRESS ON FILE |
| ARTHUR P BOLLON | ADDRESS ON FILE |
| ARTHUR P LIANG | ADDRESS ON FILE |
| ARTHUR P PRIDDY | ADDRESS ON FILE |
| ARTHUR PARGMANN | ADDRESS ON FILE |
| ARTHUR PEEVEY | ADDRESS ON FILE |
| ARTHUR PHILIPS | ADDRESS ON FILE |
| ARTHUR PIERRE | ADDRESS ON FILE |
| ARTHUR R BLENK | ADDRESS ON FILE |
| ARTHUR R BROWN | ADDRESS ON FILE |
| ARTHUR R CADY | ADDRESS ON FILE |
| ARTHUR R COX JR | ADDRESS ON FILE |
| ARTHUR R DIAZ | ADDRESS ON FILE |
| ARTHUR R GRAY | ADDRESS ON FILE |
| ARTHUR R HEACOCK | ADDRESS ON FILE |
| ARTHUR R HEINO | ADDRESS ON FILE |
| ARTHUR R JACOBS | ADDRESS ON FILE |
| ARTHUR R JIMENEZ | ADDRESS ON FILE |
| ARTHUR R KOPPEN | ADDRESS ON FILE |
| ARTHUR R LUND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARTHUR R MCEWEN | ADDRESS ON FILE |
| ARTHUR R MORGAN | ADDRESS ON FILE |
| ARTHUR R NEUBERGER | ADDRESS ON FILE |
| ARTHUR R TYRIE | ADDRESS ON FILE |
| ARTHUR REECE JR | ADDRESS ON FILE |
| ARTHUR REID | ADDRESS ON FILE |
| ARTHUR REMIGIO | ADDRESS ON FILE |
| ARTHUR RENTERIA JR | ADDRESS ON FILE |
| ARTHUR ROSE | ADDRESS ON FILE |
| ARTHUR ROSSI | ADDRESS ON FILE |
| ARTHUR S BRASOF | ADDRESS ON FILE |
| ARTHUR S DAVIS | ADDRESS ON FILE |
| ARTHUR S FORD | ADDRESS ON FILE |
| ARTHUR S HANFORD | ADDRESS ON FILE |
| ARTHUR S KORNBERG | ADDRESS ON FILE |
| ARTHUR S LOKOS | ADDRESS ON FILE |
| ARTHUR S MAH | ADDRESS ON FILE |
| ARTHUR S SACKS | ADDRESS ON FILE |
| ARTHUR S SWENSON | ADDRESS ON FILE |
| ARTHUR S TORREY | ADDRESS ON FILE |
| ARTHUR SALES | ADDRESS ON FILE |
| ARTHUR SCHARLACH JR | ADDRESS ON FILE |
| ARTHUR SHELKO | ADDRESS ON FILE |
| ARTHUR SPENCER | ADDRESS ON FILE |
| ARTHUR STAUNTON | ADDRESS ON FILE |
| ARTHUR SUWALOW | ADDRESS ON FILE |
| ARTHUR T BRAVY | ADDRESS ON FILE |
| ARTHUR T DERBY | ADDRESS ON FILE |
| ARTHUR T ELDERKIN | ADDRESS ON FILE |
| ARTHUR T FISCHETTI | ADDRESS ON FILE |
| ARTHUR T FOY | ADDRESS ON FILE |
| ARTHUR T GRIMLEY | ADDRESS ON FILE |
| ARTHUR T HOWELL | ADDRESS ON FILE |
| ARTHUR T LARNED | ADDRESS ON FILE |
| ARTHUR T LARNED | ADDRESS ON FILE |
| ARTHUR T LARNED | ADDRESS ON FILE |
| ARTHUR T MILLOTT | ADDRESS ON FILE |
| ARTHUR T MOORE | ADDRESS ON FILE |
| ARTHUR T STRYKER | ADDRESS ON FILE |
| ARTHUR TAUB | ADDRESS ON FILE |
| ARTHUR TEMPLE COLLEGE OF | FORESTRY STEPHEN F AUSTIN STATE UNIV BOX 6109 SFA STATION NACOGDOCHES TX 75962-6109 |
| ARTHUR V CAPRARIO | ADDRESS ON FILE |
| ARTHUR V PRICE | ADDRESS ON FILE |
| ARTHUR V PRICE | ADDRESS ON FILE |
| ARTHUR V REPETTO | ADDRESS ON FILE |
| ARTHUR VICK | ADDRESS ON FILE |
| ARTHUR W BAUMGARTEN | ADDRESS ON FILE |
| ARTHUR W BENTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ARTHUR W BROOKS | ADDRESS ON FILE |
| ARTHUR W FLYNN | ADDRESS ON FILE |
| ARTHUR W FONTAINE | ADDRESS ON FILE |
| ARTHUR W GLOVER | ADDRESS ON FILE |
| ARTHUR W GRAHAME | ADDRESS ON FILE |
| ARTHUR W HAGSTROM | ADDRESS ON FILE |
| ARTHUR W HAHN | ADDRESS ON FILE |
| ARTHUR W HAMLIN | ADDRESS ON FILE |
| ARTHUR W HERMANNS | ADDRESS ON FILE |
| ARTHUR W LAYFIELD | ADDRESS ON FILE |
| ARTHUR W LOTZ | ADDRESS ON FILE |
| ARTHUR W NEUMAN | ADDRESS ON FILE |
| ARTHUR W PAGE SOCIETY | 317 MADISON AVENUE STE 2320 NEW YORK NY 10017 |
| ARTHUR W PEIRCE | ADDRESS ON FILE |
| ARTHUR W SLEEP | ADDRESS ON FILE |
| ARTHUR W WEYRAUCH | ADDRESS ON FILE |
| ARTHUR W,III PICKEN | ADDRESS ON FILE |
| ARTHUR WENDEL STOUT III | ADDRESS ON FILE |
| ARTHUR WHITE | ADDRESS ON FILE |
| ARTHUR WILDER | ADDRESS ON FILE |
| ARTHUR WILDER | ADDRESS ON FILE |
| ARTHUR WILMO WOOLDRIDGE | ADDRESS ON FILE |
| ARTHUR YUE | ADDRESS ON FILE |
| ARTHUR, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARTHUR, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARTICLE 9 AGENTS | 15000 MANSIONS VIEW DR APT 407 CONROE TX 77384-4341 |
| ARTICLE 9 AGENTS | 535 EIGHT AVENUE FLOOR 15 NEW YORK NY 10018 |
| ARTICULATE | 5 COLONY COURT SUITE 1000 EAST HAMPTON NY 11937 |
| ARTICULATE GLOBAL INC | 244 5TH AVE STE 2960 NEW YORK NY 10001 |
| ARTIE BARLOW | ADDRESS ON FILE |
| ARTIE J GREENWOOD | ADDRESS ON FILE |
| ARTIE JONES | ADDRESS ON FILE |
| ARTIE LEE CRAWFORD | ADDRESS ON FILE |
| ARTIE LEE JONES | ADDRESS ON FILE |
| ARTIE LEE JONES JR | ADDRESS ON FILE |
| ARTIE M FARMER | ADDRESS ON FILE |
| ARTIE TAYLOR FOR BENEFIT OF | ADDRESS ON FILE |
| ARTIE V TAYLOR | ADDRESS ON FILE |
| ARTIGIANI, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARTIMONTHY SAMMONS | ADDRESS ON FILE |
| ARTIN O DEBESERIAN | ADDRESS ON FILE |
| ARTNUR M CUDWORTH | ADDRESS ON FILE |
| ARTOGRAFX | 2611 ANDJON DALLAS TX 75220 |
| ARTOGRAFX INC | 2611 ANDJON DALLAS TX 75220 |
| ARTURO ARBOLEDA | ADDRESS ON FILE |
| ARTURO CORRALES URSUA | ADDRESS ON FILE |
| ARTURO D DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARTURO GARCIA | ADDRESS ON FILE |
| ARTURO GARCIA | ADDRESS ON FILE |
| ARTURO H LUNA JR | ADDRESS ON FILE |
| ARTURO J GARCIA | ADDRESS ON FILE |
| ARTURO LIZARRAGA | ADDRESS ON FILE |
| ARTURO M ORTEGA | ADDRESS ON FILE |
| ARTURO MARTINEZ | ADDRESS ON FILE |
| ARTURO MUNOZ | ADDRESS ON FILE |
| ARTURO PARDAVILA | ADDRESS ON FILE |
| ARTURO PARRA VILLA | ADDRESS ON FILE |
| ARTURO RODRIGUEZ | ADDRESS ON FILE |
| ARTURO RODRIGUEZ | ADDRESS ON FILE |
| ARTURO SALVI | ADDRESS ON FILE |
| ARTURO T CALOMAY | ADDRESS ON FILE |
| ARTURO V GUIDO | ADDRESS ON FILE |
| ARTURO VELAZQUEZ | ADDRESS ON FILE |
| ARTURO VILLA | ADDRESS ON FILE |
| ARTURO Y SAAVEDRA | ADDRESS ON FILE |
| ARUN B DAVE | ADDRESS ON FILE |
| ARUN B RAY | ADDRESS ON FILE |
| ARUN CHIDAMBARAM | ADDRESS ON FILE |
| ARUN GOYAL | ADDRESS ON FILE |
| ARUN H MAHINDRAKAR | ADDRESS ON FILE |
| ARUN JAYARAMAN | ADDRESS ON FILE |
| ARUN K GAMBHIR | ADDRESS ON FILE |
| ARUN KANJIRATHUMMOOTTIL | ADDRESS ON FILE |
| ARUN N MAJMUDAR | ADDRESS ON FILE |
| ARUN N UPADHYAY | ADDRESS ON FILE |
| ARUNDEL, SEYMOUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARUNDEL, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARVAY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARVED M GOAD JR | ADDRESS ON FILE |
| ARVELA M SANDS | ADDRESS ON FILE |
| ARVID F BLEEKER | ADDRESS ON FILE |
| ARVIL CARL HODGES | ADDRESS ON FILE |
| ARVIN L MILLER | ADDRESS ON FILE |
| ARVIN SAREEN | ADDRESS ON FILE |
| ARVIND C THEKDI | ADDRESS ON FILE |
| ARVIND D PATEL | ADDRESS ON FILE |
| ARVIND K VARMA | ADDRESS ON FILE |
| ARVIND M GANDHI | ADDRESS ON FILE |
| ARVIND S KAMATH | ADDRESS ON FILE |
| ARVIND SOLANKI | ADDRESS ON FILE |
| ARVINMERITOR INC | 2135 WEST MAPLE ROAD TROY MI 48084 |
| ARVINMERITOR INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ARVINMERITOR INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| ARVINMERITOR INC | DAYNA L. JOHNSON PO BOX 538 EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| ARVINMERITOR INC | GREENSFELDER, HEMKER & GALE, P.C. RUSSELL KENNETH SCOTT 12 WOLF CREEK DRIVE BELLEVILLE IL 62226 |
| ARVINMERITOR INC | RUSSELL KENNETH SCOTT 12 WOLF CREEK DRIVE BELLEVILLE IL 62226 |
| ARVIS B LEMAY | ADDRESS ON FILE |
| ARVIS GENE OWEN | ADDRESS ON FILE |
| ARVIS GENE OWEN | ADDRESS ON FILE |
| ARVIS GRAY | ADDRESS ON FILE |
| ARVIS OWEN | ADDRESS ON FILE |
| ARVIST VESTAL | ADDRESS ON FILE |
| ARVO KASKLA | ADDRESS ON FILE |
| ARVO O AHOKAS | ADDRESS ON FILE |
| ARWILFLEY AND SONS INC | 7350 E PROGRESS PL ENGLEWOOD CO 80111 |
| ARWIND SHIVRAM SHAHANE | ADDRESS ON FILE |
| ARY O MOSSIMAN | ADDRESS ON FILE |
| ARYEH FIRST | ADDRESS ON FILE |
| AR\WS TEXAS LP | 2300 CONTRA COSTA BLVD STE 525 PLEASANT HILL CA 94523 |
| ASA COOKSEY | ADDRESS ON FILE |
| ASA E PACKER | ADDRESS ON FILE |
| ASA L ROGERS | ADDRESS ON FILE |
| ASA R DIMOCK | ADDRESS ON FILE |
| ASAD A KAMAL | ADDRESS ON FILE |
| ASAD, WILLIAM | 280 STARWBERRY HILL PO BOX 263 USVI CHRISTIANSTED, ST.CROIX 00821 US VIRGIN ISLANDS |
| ASADI, SATIN | 1805 S ALMA ST APT B SAN PEDRO CA 90731-4571 |
| ASAP AUTO GLASS | 18939 WHITE WATER LANE DALLAS TX 75287 |
| ASAS TYSOL INC | PO BOX 25098 WOODBURY MN 55125 |
| ASBEKA INDUSTRIES OF N Y INC | 2372 MCDONALD AVE BROOKLYN NY 11223 |
| ASBEKA INDUSTRIES OF N Y INC | CARUSO POPE EDELL PICINI, PC 60 ROUTE 46 EAST FAIRFIELD NJ 07004 |
| ASBEKA INDUSTRIES OF N Y INC | CARUSO SMITH EDELL PICINI PC 60 ROUTE 46 EAST FAIRFIELD NJ 07004 |
| ASBEKA INDUSTRIES OF N Y INC | PICILLO CARUSO POPE EDELL PICINI 60 ROUTE 46 EAST FAIRFIELD NJ 07004 |
| ASBERRY, TROY JR. | 1425 VAN WINKLE DR CARROLLTON TX 75007-1211 |
| ASBESTO SPRAY CORP | THE CROSSINGS,250 2ND AVE SO. MINNEAPOLIS MN 55401-2122 |
| ASBESTOS CLAIMS MANAGEMENT CORP | 2716 LEE STREET, SUITE 500 GREENVILLE TX 75401 |
| ASBESTOS CLAIMS MANAGEMENT CORP | 6915 LAPORTE RD BOX 760 DEER PARK TX 77563 |
| ASBESTOS CLAIMS MANAGEMENT CORP | BRUNSWICK G DEUTSCH DEUTSCH KERRIGAN & STILES LLP 755 MAGAZINE STREET NEW ORLEANS LA 70130 |
| ASBESTOS CORP LTD | 1880 JOHN F KENNEDY BLVD 20TH FLOOR PHILADELPHIA PA 19103 |
| ASBESTOS CORP LTD | BARRY, MCTIERNAN & MOORE 2 RECTOR STREET, 14TH FLOOR NEW YORK NY 10006 |
| ASBESTOS CORP LTD | GOLDFEIN & JOSEPH, P.C. 1880 JOHN F KENNEDY BLVD 1880 JOHN F KENNEDY BLVD, 20TH FLOOR PHILADELPHIA PA 19103 |
| ASBESTOS CORP OF AMERICA INC | 791 NEPPERHAN AVE YONKERS NY 10703 |
| ASBESTOS CORPORATION LTD | ELIZABETH S RAMBIN PAJARES & SCHEXNAYDRE 68031 CAPITAL TRACE ROW MANDEVILLE LA 70471 |
| ASBESTOS CORPORATION LTD | PAJARES & SCHEXNAYDRE 68031 CAPITAL TRACE ROW MANDEVILLE LA 70471 |
| ASBESTOS PRODUCTS MFG CORP | 180 SCHOLES ST. BROOKLYN NY 11206 |
| ASBESTOS REMOVAL, INC. | 2924 E. I-20 ODESSA TX 79766 |
| ASBJORN E THOMASSEN | ADDRESS ON FILE |
| ASBURY, WILLIAM J | 1703 FRIENDSHIP RD. ABERDEEN OH 45101 |
| ASC INSULATION FIREPROOFING & SUPPLIES | INC LOURDES CASTRO 607 CHURCH RD ELGIN IL 60123 |
| ASCE MEMBERSHIP DEPT | PO BOX 79084 BALTIMORE MD 21279-0084 |

| Claim Name | Address Information |
|---|---|
| ASCENCION AREVALO VALDEZ | ADDRESS ON FILE |
| ASCEND MARKETING LLC | 1450 HUGHES ROAD GRAPEVINE TX 76051 |
| ASCEND MARKETING LLC | 1450 HUGHES RD. SUITES 106/200 GRAPEVINE TX 76051 |
| ASCEND PERFORMANCE MATERIALS | 575 MARVILLE CENTRE DR ST LOUIS MO 63141 |
| ASCEND PERFORMANCE MATERIALS LLC | 1010 TRAVIS ST #900 HOUSTON TX 77002-5917 |
| ASCEND PERFORMANCE MATERIALS LLC | PO BOX 846301 DALLAS TX 75284-6301 |
| ASCHER S JACOBS | ADDRESS ON FILE |
| ASCHULMANINC | DAVID C. MINC, VP & CHIEF LEGAL OFFICER 3637 RIDGEWOOD ROAD FAIRLAWN OH 44333 |
| ASCINSULATION FIRE PROOFING | 607 CHURCH RD ELGIN IL 60123 |
| ASCO | 12805 HWY 290 EAST MANOR TX 78653 |
| ASCO | BUTLER & LAND 38548 PO BOX 550399 DALLAS TX 75355 |
| ASCO EQUIPMENT | 2019 AIRPORT FREEWAY EULESS TX 76040 |
| ASCO EQUIPMENT | 914 S SW LOOP 323 TYLER TX 75701 |
| ASCO VALVE, INC. | ROBERT DODSON DODSON AND DODSON 2005 MOORES LANE, PO BOX 1877 TEXARKANA TX 75504 |
| ASCO VALVES INC | 355 LEXINGTON AVE FL 10 NEW YORK NY 10017-6603 |
| ASCO VALVES INC | 50 HANOVER RD FLORHAM PARK NJ 07932 |
| ASCO VALVES INC | CT CORPORATION SYSTEM 116 PINE STREET STE 320 HARRISBURG PA 17101 |
| ASENSIO, CHARLES B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ASF PARK SUB 2, L.P. | ATTN: CHRISTIAN MARCOS C/O STATE STREET (JERSEY) LIMITED – THE ADMINISTRATOR, 22 GRENVILLE STREET ST HELIER, JERSEY JE4 8PX CHANNEL ISLANDS |
| ASF PARK SUB 2, L.P. | C/O AXA PRIVATE EQUITY ATTN: VLADIMIR COLAS, MARK BENEDETTI 1370 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ASGHAR R ZAIDI | ADDRESS ON FILE |
| ASH GROVE CEMENT CO | 11011 CODY OVERLAND PARK KS 66210 |
| ASH MATHRADAS | ADDRESS ON FILE |
| ASH, CURTIS L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ASH, DAVID | 1110 FOXIANNA ROAD MIDDLETOWN PA 17057 |
| ASH, EDWARD L, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ASH, JERRY E. | ***NO ADDRESS PROVIDED*** |
| ASH, SHIRLEY D, PR OF THE | ESTATE OF LLOYD M ASH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ASH, TONY | 4508 PARKWOOD DR FOREST HILL TX 76140-1411 |
| ASHA GORADIA | ADDRESS ON FILE |
| ASHA N VORA | ADDRESS ON FILE |
| ASHALEY BLAND | ADDRESS ON FILE |
| ASHBAUGH, ROBERT L | 2593 SHELLY DR. INDIANA PA 15701 |
| ASHBURN, FLOYD T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ASHBURN, FLOYD T, PR OF THE | ESTATE OF PAGE W HULL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ASHBY, ANTHONY | 207 PEARTREE LANE PIKEVILLE NC 27863 |
| ASHBY, ANYAH | 313 BALMORAL ST. CLAYTON NC 27520 |
| ASHBY, PENNY | 109 ADLER LANE GOLDSBORO NC 27530 |
| ASHBY, WILLIAM | 109 ADLER LANE GOLDSBORO NC 27530 |
| ASHCRAFT, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ASHCROFT INC | 250 E MAIN ST STRATFORD CT 06614 |

| Claim Name | Address Information |
|---|---|
| ASHCROFT INC | PO BOX 201255 DALLAS TX 75320-1255 |
| ASHENDEN, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ASHER MEDIA AGENCY | 15303 DALLAS PARKWAY STE 1300 ADDISON TX 75001 |
| ASHER MEDIA INC | 15303 DALLAS PARKWAY STE 1300 ADDISON TX 75001 |
| ASHER MEDIA INC | KALYN ASHER 15303 DALLAS PARKWAY, SUITE 1300 ADDISON TX 75001 |
| ASHER MEDIA, INC. | 18333 PRESTON RD. DALLAS TX 75252 |
| ASHFAQ H TAUFIQUE | ADDRESS ON FILE |
| ASHFORD HAMILTON, MARY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ASHFORD POINTE APARTMENTS | C/O JAW EQUITY MANAGEMENT LLC ATTN: EMERY JAKAB 5650 TIMBER CREEK PLACE APT 1801 HOUSTON TX 77084 |
| ASHFORD, YVETTE | 1257 REDMAN AVE MESQUITE TX 75149-2038 |
| ASHISH D PATEL | ADDRESS ON FILE |
| ASHISHKUMAR PATEL | ADDRESS ON FILE |
| ASHIT K BHOWMICK | ADDRESS ON FILE |
| ASHIT K CHATTERJI | ADDRESS ON FILE |
| ASHLAND CHEMICAL COMPANY | 5200 BLAZER PARKWAY DUBLIN OH 43017 |
| ASHLAND CHEMICAL INC | 50 E. RIVERCENTER BLVD. PO BOX 391 COVINGTON KY 41012-0391 |
| ASHLAND INC | 5200 BLAZER PARKWAY DUBLIN OH 43017 |
| ASHLAND INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| ASHLAND INC | HAYS, MCCONN, RICE & PICKERING, P.C. B. STEVE RICE 1233 WEST LOOP SOUTH, SUITE 2200 HOUSTON TX 77027 |
| ASHLEE R PRYOR | ADDRESS ON FILE |
| ASHLEY AUTOMATION AND | TECHNOLOGY INC PO BOX 161039 FORT WORTH TX 76161 |
| ASHLEY AUTOMATION AND TECHNOLOGY, INC. | 5937 PLUM, SUITE V WATAUGA TX 76148 |
| ASHLEY BARRIE | ADDRESS ON FILE |
| ASHLEY BLAYLOCK | ADDRESS ON FILE |
| ASHLEY BROWN | ADDRESS ON FILE |
| ASHLEY BURTON | ADDRESS ON FILE |
| ASHLEY COE | ADDRESS ON FILE |
| ASHLEY CORBIN | ADDRESS ON FILE |
| ASHLEY D LEONARD | ADDRESS ON FILE |
| ASHLEY DAVIS | ADDRESS ON FILE |
| ASHLEY DICKSON | ADDRESS ON FILE |
| ASHLEY DOWLER | ADDRESS ON FILE |
| ASHLEY E MONTS | ADDRESS ON FILE |
| ASHLEY ELIZABETH BELL | ADDRESS ON FILE |
| ASHLEY HUNT | ADDRESS ON FILE |
| ASHLEY JOHNSON | ADDRESS ON FILE |
| ASHLEY LAINE STANFIELD | ADDRESS ON FILE |
| ASHLEY LESNER | ADDRESS ON FILE |
| ASHLEY LITTLE | ADDRESS ON FILE |
| ASHLEY MCGRUE | ADDRESS ON FILE |
| ASHLEY NICOLE VALDEZ | ADDRESS ON FILE |
| ASHLEY NUHN | ADDRESS ON FILE |
| ASHLEY NUHN | ADDRESS ON FILE |
| ASHLEY RAY | ADDRESS ON FILE |
| ASHLEY SMITH | ADDRESS ON FILE |
| ASHLEY SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ASHLEY SMITH | ADDRESS ON FILE |
| ASHLEY STANFIELD | ADDRESS ON FILE |
| ASHLEY WARD | ADDRESS ON FILE |
| ASHLEY WAYNE OOSTHUIZEN | ADDRESS ON FILE |
| ASHLEY WOLFF | ADDRESS ON FILE |
| ASHLEY, CHARLES E | 3409 COUNTRY CLUB DR GRAND PRAIRIE TX 75052-6228 |
| ASHLEY, DAVID | 2450 SADDLE WAY RICHLAND WA 99352 |
| ASHLEY, JOYCE, PR OF THE | ESTATE OF ORION A SILER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ASHLEY, LARRY | 311 N. QUEEN RIDGE AVE INDEPENDENCE MO 64056 |
| ASHLEY, RALPH LAMAR | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| ASHLEY, ROBERT | 206 S WORKMAN RD DECATUR TX 76234-3202 |
| ASHLEY, ROBERT L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ASHLEY, TEDDY D | P O BOX 142 COOKVILLE TX 75558 |
| ASHLEY, TINA | 306 N LYNDALYN AVE DESOTO TX 75115-5048 |
| ASHLEY, WENDELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ASHLEY, WILLIAM HENRY, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ASHLEY-SHAFFER, DOROTHY M, PR OF THE | ESTATE OF ALLEN S ASHLEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ASHLIE ALAMAN | ADDRESS ON FILE |
| ASHOD M ANTRESSIAN | ADDRESS ON FILE |
| ASHOK A ENGINEER | ADDRESS ON FILE |
| ASHOK B DESHPANDE | ADDRESS ON FILE |
| ASHOK K APTE | ADDRESS ON FILE |
| ASHOK K DHARMANI | ADDRESS ON FILE |
| ASHOK K GARG | ADDRESS ON FILE |
| ASHOK K PATEL | ADDRESS ON FILE |
| ASHOK K PATEL | ADDRESS ON FILE |
| ASHOK K WADHWA | ADDRESS ON FILE |
| ASHOK KUMAR BHATIA | ADDRESS ON FILE |
| ASHOK L GHALA | ADDRESS ON FILE |
| ASHOK L WAHI | ADDRESS ON FILE |
| ASHOK N KADAKIA | ADDRESS ON FILE |
| ASHOK PATEL | ADDRESS ON FILE |
| ASHOKUDU MULLAPUDI | ADDRESS ON FILE |
| ASHOT V KHACHATRYAN | ADDRESS ON FILE |
| ASHRAF ATIYEH | ADDRESS ON FILE |
| ASHRAF DEMIAN | ADDRESS ON FILE |
| ASHTECH | 390 PORTRERO AVENUE SUNNYVALE CA 94086 |
| ASHTECH CORPORATION | PO BOX 24129 CLEVELAND OH 44124 |
| ASHTON AT PEAVY, L.P. | DBA CASA BELLA APARTMENTS 717 CENTRAL DRIVE PORT NECHES TX 77651 |
| ASHTON C,SR PEARSON | ADDRESS ON FILE |
| ASHTON LEWIS | ADDRESS ON FILE |
| ASHTON LEWIS | ADDRESS ON FILE |
| ASHTON, GENE | 293 E. 2280 NORTH NORTH LOGAN UT 84341 |
| ASHTON, MARK D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ASHTON, R A | 801 N PARK AVE IOWA PARK TX 76367-1741 |

| Claim Name | Address Information |
|---|---|
| ASHTON, RICHARD | 801 N PARK AVE IOWA PARK TX 76367-1741 |
| ASHURST, WILLIAM | 1609 S. WHITNEY DR INDEPENDENCE MO 64057 |
| ASHUTOSH AGRAWAL | ADDRESS ON FILE |
| ASHVIN GALIARA | ADDRESS ON FILE |
| ASHWANI K DHALWALA | ADDRESS ON FILE |
| ASHWANI K SEHGAL | ADDRESS ON FILE |
| ASHWEEN D SHAH | ADDRESS ON FILE |
| ASHWELL, RUSSELL L, PR OF THE | ESTATE OF JOSEPH F ASHWELL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ASHWIN B SHROFF | ADDRESS ON FILE |
| ASHWIN K POONAWALA | ADDRESS ON FILE |
| ASHWIN N PATEL | ADDRESS ON FILE |
| ASHWIN V SHAH | ADDRESS ON FILE |
| ASHWINI HINDOCHA | ADDRESS ON FILE |
| ASHWINI K HINDOCHA | ADDRESS ON FILE |
| ASHWINI K HINDOCHA | ADDRESS ON FILE |
| ASIM K GUHA | ADDRESS ON FILE |
| ASIM K MAZUMDAR | ADDRESS ON FILE |
| ASING, CARRIE-LYNN | 17107 TUPELO GARDEN CIR HUMBLE TX 77346-3808 |
| ASIT PARIKH | ADDRESS ON FILE |
| ASKARI POWERS | ADDRESS ON FILE |
| ASKEUR MADELINE | ADDRESS ON FILE |
| ASKEW, CAROL | PO BOX 837 CHANNELVIEW TX 77530-0837 |
| ASKEW, WILLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ASLAM M BAIG | ADDRESS ON FILE |
| ASLANIS, KONSTANTINOS N | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ASLONE FOY | ADDRESS ON FILE |
| ASM CAPITAL IV, L.P. | TRANSFEROR: INDUSTRIAL NETWORKING SOLUTIONS 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, LP | AS ASSIGNEE FOR W.O.I. PETROLEUM 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASMA HIRANI | ADDRESS ON FILE |
| ASMA I JAN | ADDRESS ON FILE |
| ASME INTERNATIONAL | ACCOUNTING DEPT PO BOX 2900 FAIRFIELD NJ 07007-2900 |
| ASME ORDER DEPARTMENT | PO BOX 2300 22 LAW DRIVE FAIRFIELD NJ 07007-2300 |
| ASOK DAS | ADDRESS ON FILE |
| ASOK K BISWAS | ADDRESS ON FILE |
| ASOK K CHAKRABARTI | ADDRESS ON FILE |
| ASOK K DUBE | ADDRESS ON FILE |
| ASPE VILLANUEVA, VICTOR MANUEL | ARMANDO CARRERA 1399 VILLA ALEMANA VALPARAISO VILLA ALEMANA 2520000 CHILE |
| ASPEN FOREST MANAGEMENT LLC | 10200 CARTER RD HOUSTON TX 77070 |
| ASPEN INC | 34 N SAN MATEO DR SAN MATEO CA 94401 |
| ASPEN INC | 49 N SAN MATEO DR SAN MATEO CA 94401 |
| ASPEN PUBLISHERS INC | ACCOUNTS RECEIVABLE DEPARTMENT 4829 INNOVATION WAY CHICAGO IL 60682-0048 |
| ASPIRE DAY HABILITATION SERVICES | 2707 COLONIAL DR CARROLLTON TX 75007-5711 |
| ASPLAND, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ASPLUND, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| ASPLUND, EDWARD | 3800 MIAMI FL 33131 |
| ASPLUND, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ASSE EAST TEXAS CHAPTER | 161 GARLAND ST LONGVIEW TX 75602 |
| ASSELIN, DONALD L | PO BOX 1478 QUARTZSITE AZ 85346-1478 |
| ASSEMBLY TOOLS CO | 1611 TANTOR ROAD DALLAS TX 75229 |
| ASSEMBLY TOOLS COMPANY INC | 1611 TANTOR ROAD DALLAS TX 75229 |
| ASSISTANCE CENTER OF COLLIN CNTY | 900 18TH ST PLANO TX 75074 |
| ASSOCIATED BAG COMPANY | PO BOX 3036 MILWAUKEE WI 53201-3036 |
| ASSOCIATED BREWING CO | 219 LITTLE CANADA ROAD E ST PAUL MN 55117 |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | SERVICES ATTN: RONALD S. BERTRAND 1 MEADOWLANDS PLAZA EAST RUTHERFORD NJ 07073 |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | SERVICES ATTN: STEVE WAGNER 1 MEADOWLANDS PLAZA EAST RUTHERFORD NJ 07073 |
| ASSOCIATED ELECTRIC COOPERATIVE | PO BOX 754 SPRINGFIELD MO 65801-0754 |
| ASSOCIATED ELECTRIC COOPERATIVE INC | 2815 S GOLDEN SPRINGFIELD MO 65807 |
| ASSOCIATED ELECTRIC COOPERATIVE INC | FRANK SCHULTZ & MULLEN JILL ELLEN SMITH FROST 8900 WARD PKWY KANSAS CITY MO 64114 |
| ASSOCIATED ENGINEERING & EQUIPMENT | PO BOX 66609 HOUSTON TX 77266 |
| ASSOCIATED PRODUCTS CO INC | 147 NEIL STREET MEMPHIS TN 38112 |
| ASSOCIATED SALES & BAG CO | 400 W BODEN ST MILWAUKEE WI 53207 |
| ASSOCIATED SUPPLY COMPANY, INC. | 20419 AIRPORT FREEWAY EULESS TX 76040 |
| ASSOCIATED TIME & PARKING CONTROLS | 9104 DIPLOMACY ROW DALLAS TX 75247 |
| ASSOCIATES IN DISPUTE RESOLUTION | 212 SW 8TH AVE SUITE 102 TOPEKA KS 66603 |
| ASSOCIATION OF AMERICAN | RAILROADS ATTN: L BLUNT DEPT 6015 WASHINGTON DC 20042-6015 |
| ASSOCIATION OF EDISON | ILLUMINATING COMPANIES 600 NORTH 18TH STREET BIRMINGHAM AL 35203 |
| ASSOCIATION OF NATIONAL | ADVERTISERS ATTN JOANNE FORBES 708 3RD AVE NEW YORK NY 10017 |
| ASSOCIATION OF NATIONAL ADVERTIS | ADVERTISERS INC NEW YORK NY 10017 |
| ASSOCIATION OF NATIONAL ADVERTIS | ADVERTISERS INC 708 3RD AVE NEW YORK NY 10017 |
| ASSOCIATION OF WOMEN IN ENERGY | PO BOX 12172 AUSTIN TX 78711-2172 |
| ASTECH INC | PO BOX 673175 DETROIT MI 48267-3175 |
| ASTEN GROUP INC | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD STE 400 WILMINGTON DE 19808 |
| ASTEN GROUP INC | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| ASTEN GROUP INC | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| ASTEN GROUP INC | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| ASTEN JOHNSON INC | 4399 CORPORATE ROAD NORTH CHARLESTON SC 29405 |
| ASTEN JOHNSON INC | CSC LAWYERS INC SVC INC 150 SOUTH PERRY STREET MONTGOMERY AL 36104 |
| ASTEN JOHNSON INC | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| ASTEN JOHNSON INC | KUROWSKI, BAILEY & SCHULTZ, LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| ASTENJOHNSON INC | 2777 ALLEN PKWY FL 12 HOUSTON TX 77019-2141 |
| ASTENJOHNSON INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP TIM GRAY, ONE SHELL SQUARE, 701 POYDRAS STREET, SUITE 4350 NEW ORLEANS LA 70139 |
| ASTENJOHNSON INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP TINA GRAY, TODD D. OGDEN 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| ASTENJOHNSON INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP TODD D. OGDEN 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| ASTENJOHNSON INC | JIM GIBSON, GEN. COUN. & SECRETARY 4399 CORPORATE RD CHARLESTON SC 29405 |
| ASTENJOHNSON INC | WILLINGHAM FULTZ & COUGILL R. MARK WILLINGHAM 808 TRAVIS SUITE 1608 HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| ASTENJOHNSON INC | WILLINGHAM FULTZ & COUGILL ROBERT MARK WILLINGHAM 5625 CYPRESS CREEK PKWY, SIXTH FLOOR HOUSTON TX 77069 |
| ASTENJOHNSONINC | 4399 CORPORATE RD CHARLESTON SC 29405 |
| ASTM | 100 BARR HARBOR DR W CONSHOHOCKEN PA 19428 |
| ASTRID M MATHISEN | ADDRESS ON FILE |
| ASTRO-MED INC | 600 E GREENWICH AVE WEST WARWICK RI 02893 |
| ASTRO-MED INC | PO BOX 842554 BOSTON MA 02284-2554 |
| ASTROTH, KATHLEEN M, PR OF THE | ESTATE OF JOSEPH B MEYER III C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ASUMAN YILMAZ | ADDRESS ON FILE |
| ASUQUO EYO | ADDRESS ON FILE |
| AT CALLAS COMPANY | 1421 PIEDMONT TROY MI 48083 |
| AT&SF RAILWAY COMPANY, THE | 1700 EAST GOLF ROAD SCHAUMBURG IL 60173 |
| AT&T | J. L. ROBERTSON, JR., AGENT PO BOX 31111 SHREVEPORT LA 71130-1111 |
| AT&T | PO BOX 5014 CAROL STREAM IL 60197-5014 |
| AT&T | PO BOX 5080 CAROL STREAM IL 60197-5080 |
| AT&T | PO BOX 5001 CAROL STREAM IL 60197-5001 |
| AT&T | PO BOX 105414 ATLANTA GA 30348-5414 |
| AT&T | PO BOX 105068 ATLANTA GA 30348-5068 |
| AT&T | PO BOX 5011 CAROL STREAM IL 60197-5011 |
| AT&T | WESTERN ELECTRIC PRODUCTS 5501 LBJ FRWY SUITE 710 DALLAS TX 75240 |
| AT&T | P.O. BOX 97061 REDMOND WA 98073 |
| AT&T | WESTERN ELECTRIC PRODUCTS 5501 LBJ FRWY DALLAS TX 75240 |
| AT&T | COMMUNICATIONS PO BOX 650346 DALLAS TX 75265-0346 |
| AT&T | PO BOX 650661 DALLAS TX 75265-0661 |
| AT&T | PO BOX 660921 DALLAS TX 75266-0921 |
| AT&T ADVERTISING SOLUTIONS | PO BOX 505190 SAINT LOUIS MO 63150-5190 |
| AT&T CORP | C/O AT&T SERVICES, INC. ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL ONE AT&T WAY, ROOM 3A104 BEDMINSTER NJ 07921 |
| AT&T CORP | 208 S. AKARD ST. DALLAS TX 75202 |
| AT&T CORP | 55 CORPORATE DR BRIDGEWATER NJ 08807 |
| AT&T CORP | ATTN: PHILLIPE TAN ONE AT&T WAY BEDMINSTER NJ 07921-0752 |
| AT&T CORP | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| AT&T CORP | SANDBERG PHOENIX DAVID LYNN COFFMAN 600 WASHINGTON, SUITE 2500 ST LOUIS MO 63101 |
| AT&T CORP. | 2200 N GREENVILLE AVE STE 200W RICHARDSON TX 75082 |
| AT&T CORP. | 2200 N GREENVILLE AVE RICHARDSON TX 75082 |
| AT&T CORP. | MASTER AGREEMENT SUPPORT TEAM ONE AT&T WAY BEDMINSTER NJ 07921-0752 |
| AT&T CORP. | ONE AT&T WAY BEDMINSTER NJ 07921-0752 |
| AT&T GLOBAL INFORMATION SOLUTIONS | (FNA NCR CORP) 3097 SATELLITE BLVD DULUTH GA 30096 |
| AT&T GLOBAL INFORMATION SOLUTIONS CO | ATTN: KAREN KOWAL, SR. ATTY., AGENT 1700 S. PATTERSON BLVD. DAYTON OH 45479 |
| AT&T INC | PO BOX 5091 CAROL STREAM IL 60197-5091 |
| AT&T INC | PO BOX 5019 CAROL STREAM IL 60197-5019 |
| AT&T INC | 208 SOUTH AKARD ST DALLAS TX 75202 |
| AT&T INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| AT&T INC | ONE AT&T WAY BEDMINSTER NJ 07921-0572 |
| AT&T INC | PO BOX 5094 CAROL STREAM IL 60197-5094 |
| AT&T INTERNET SERVICES INC | 208 SOUTH AKARD ST DALLAS TX 75202 |
| AT&T INTERNET SERVICES INC | PO BOX 910439 DALLAS TX 75391-0439 |
| AT&T LONG DISTANCE | PO BOX 5017 CAROL STREAM IL 60197-5017 |

| Claim Name | Address Information |
|---|---|
| AT&T MOBILITY II LLC | C/O AT&T SERVICES, INC. ATTN: KAREN A CAVAGNARO – LEAD PARALEGAL ONE AT&T WAY, ROOM 3A104 BEDMINSTER NJ 07921 |
| AT&T MOBILITY LLC | 1025 LENOX PARK BOULEVARD NORTHEAST ROOM A325 ATLANTA GA 30319 |
| AT&T OPUS | AT&T – OPUS ATLANTA GA 60197-6463 |
| AT&T OPUS | AT&T – OPUS PO BOX 16649 ATLANTA GA 30321-0649 |
| AT&T OPUS | PO BOX 16649 ATLANTA GA 30321-0649 |
| AT&T OPUS BILLING DEPARTMENT | 10110 BATTLEVIEW PKWY MANASSAS VA 20109 |
| AT&T TEXAS | ATTN: SHIRLEY MEADOWS 4801 MATLOCK ROAD ROOM B16 ARLINGTON TX 76018 |
| ATASCOSA COUNTY TAX OFFICE | 1001 OAK ST JOURDANTON TX 78026-2849 |
| ATAUR RAHMAN | ADDRESS ON FILE |
| ATC NUCLEAR | DIVISION OF ATC 588 BROADWAY SCHENECTADY NY 12305 |
| ATCHISON, ARTHUR JR | 302 W. 8TH ST HEARNE TX 77859 |
| ATCHLEY, BRET | 6315 TURTLE CREEK DR. PASADENA TX 77505 |
| ATCHLEY, RUSSELL, WALDROP & HLAVINKA | HOWARD WALDROP 1710 MOORES LANE TEXARKANA TX 75503 |
| ATCO NOISE MANAGEMENT | 464 PARK GROVE LN # A KATY TX 77450 |
| ATCO NOISE MANAGEMENT | 800 WILCREST DR S230 HOUSTON TX 77042 |
| ATCO NOISE MANAGEMENT, INC. | 800 WILCREST DR. SUITE 230 HOUSTON TX 77042 |
| ATCO STRUCTURES & LOGISTICS LTD | C/O ADMINISTRATION OFFICE-AR 5115 CROWCHILD TRAIL S W CALGARY AB T3E 1T9 CANADA |
| ATEF S BISHARA | ADDRESS ON FILE |
| ATEF S BISHARA | ADDRESS ON FILE |
| ATEKCO INC | 10025 VALLEY VIEW RD STE 190 EDEN PRAIRIE MN 55344-3563 |
| ATENCIO, PAUL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ATF SERVICES INC | 15941 S HARLEM AVE TINLEY PARK IL 60477 |
| ATHAN L TSAKONAS | ADDRESS ON FILE |
| ATHAN LEONARD TSAKONAS | ADDRESS ON FILE |
| ATHAN TSAKONAS | ADDRESS ON FILE |
| ATHENA SMITH | ADDRESS ON FILE |
| ATHENS ISD | 104 HAWN STREET ATHENS TX 75751 |
| ATHENS MUNICIPAL WATER AUTH | ATHENS CITY HALL 508 EAST TYLER STREET ATHENS TX 75751 |
| ATHENS REVIEW/CEDAR CREEK | NEWSPAPERS PO BOX 32 ATHENS TX 75751 |
| ATHENS TRACTOR & EQUIPMENT LLC | 3245 US HWY 175 E ATHENS TX 75752 |
| ATHENS, ALEXANDER | 978 CLOVERDALE AVE MEDINA OH 44256 |
| ATHENS, CITY | ATHENS CITY HALL 508 EAST TYLER STREET ATHENS TX 75751 |
| ATHERIA M BENNETT | ADDRESS ON FILE |
| ATHERTON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ATHOS DALLAS | ADDRESS ON FILE |
| ATHOS DALLAS | ADDRESS ON FILE |
| ATI OPERATING HOLDINGS LLC | 790 REMINGTON BOULEVARD BOLINGBROOK IL 60440 |
| ATILAL LEE | ADDRESS ON FILE |
| ATILLA BEKTORE | ADDRESS ON FILE |
| ATKIN, JOHN B. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ATKINS NORTH AMERICA | 13800 MONTFORT DR. SUITE 230 DALLAS TX 75240 |
| ATKINS NORTH AMERICA INC | 6504 BRIDGE POINT PKWY AUSTIN TX 78730 |
| ATKINS NORTH AMERICA INC | PO BOX 848176 DALLAS TX 75284-8176 |
| ATKINS NORTH AMERICA, INC. | 6504 BRIDGE POINT PARKWAY, SUITE 200 AUSTIN TX 78730 |
| ATKINS, BARNEY ALLEN | 202 SIRRINE ST HONEA PATH SC 29654 |

| Claim Name | Address Information |
| --- | --- |
| ATKINS, JESS | 337 W COMMERCE ST FAIRFIELD TX 75840-1431 |
| ATKINS, MIKE A | 1035 MONT CASCADES DR ROCKWALL TX 75087-2417 |
| ATKINS, ROBERT J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ATKINS, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ATKINSON INDUSTRIES INC | 1801 E 27TH ST TERRACE PITTSBURG KS 66762 |
| ATKINSON, CLIFTON | BOX 848 BEAVER DAM RD HARTSVILLE SC 29550 |
| ATKINSON, HOLMES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ATKINSON, RONNIE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ATKINSON, STEVE | 226 EAST OLD CAMDEN RD HARTSVILLE SC 29550 |
| ATLANTA REPORTERS INC | PO BOX 1062 SNELLVILLE GA 30078 |
| ATLANTIC DETROIT DIESEL ALLISO | 180 ROUTE 17 SOUTH LODI NJ 07644 |
| ATLANTIC GROUP INC, THE | DBA DZ ATLANTIC 5426 ROBIN HOOD ROAD NORFOLK VA 23513 |
| ATLANTIC MULTI FAMILY 7, | APPLE LLC THE APPLE APARTMENTS 4125 CENTURION WAY #200 ADDISON TX 75001 |
| ATLANTIC PLANT MAINTENANCE | 3225 PASADENA BOULEVARD PASADENA TX 77503 |
| ATLANTIC RICHFIELD CO. A/K/A ARCO | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| ATLANTIC RICHFIELD COMPANY | 4101 WINFIELD RD. WARRENVILLE IL 60555 |
| ATLANTIC RICHFIELD COMPANY | TWO GREENVILLE CROSSING, STE 238 GREENVILLE DE 19807 |
| ATLANTIC RICHFIELD COMPANY | 4 CENTERPOINTE DRIVE LA PALMA CA 90623 |
| ATLANTIC RICHFIELD COMPANY | ANDREWS KURTH LLP THOMAS W. TAYLOR 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| ATLANTIC RICHFIELD COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ATLANTIC RICHFIELD COMPANY | GREENSFELDER, HEMKER & GALE PC DAVID MICHAEL HARRIS 10 SOUTH BROADWAY, SUITE 1800 ST LOUIS MO 63102 |
| ATLANTIC RICHFIELD COMPANY | GREENSFELDER, HEMKER & GALE PC LIZABETH MARIE CONRAN 10 SOUTH BROADWAY, SUITE 2000 ST LOUIS MO 63102 |
| ATLANTIC TRADING USA LLC | BERGER & MONTAGUE PC MERRILL G DAVIDOFF 1622 LOCUST STREET PHILADELPHIA PA 19103 |
| ATLANTIC TRADING USA LLC | KIRBY MCINERNEY LLP ANDREW MARTIN MCNEELA 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| ATLANTIC TRADING USA LLC | KIRBY MCINERNEY LLP DANIEL HUME 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| ATLANTIC TRADING USA LLC | KIRBY MCINERNEY LLP DAVID E KOVEL 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| ATLANTIC TRADING USA LLC | KIRBY MCINERNEY LLP ROGER W KIRBY 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| ATLANTIC TRADING USA LLC | KIRBY MCINERNEY LLP SURYA PALANIAPPAN 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| ATLANTIC TRADING USA LLC | LOVELL STEWART HALEBIAN JACOBSON LLP CHRISTOPHER LOVELL 61 BROADWAY, SUITE 501 NEW YORK NY 10006 |
| ATLANTIC TRADING USA LLC | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| ATLAS ASPHALT PRODUCTS INC | 701 N PORTLAND AVE OKLAHOMA CITY OK 73107 |
| ATLAS BUILDING SYSTEMS | 5515 HWY 31W TYLER TX 75709 |
| ATLAS BUILDING SYSTEMS INC | 5511 HIGHWAY 31 WEST TYLER TX 75709 |
| ATLAS COMMODITIES LLC | 24 E.GREENWAY PLAZA, SUITE 445 HOUSTON TX 77046 |
| ATLAS COPCO | 10545 LEE RD HOUSTON TX 77032 |
| ATLAS COPCO | ATTN: CHAD BROWN PO BOX 462288 GARLAND TX 75046-2288 |
| ATLAS COPCO COMPRESSORS INC | 75 REMITTANCE DRIVE STE 3009 CHICAGO IL 60675--300 |
| ATLAS COPCO COMPRESSORS LLC | 10545 LEE RD HOUSTON TX 77032 |
| ATLAS COPCO COMPRESSORS LLC | 34 MAPLE AVE PINE BROOK NJ 07058 |
| ATLAS COPCO COMPRESSORS LLC | 3701 SW 47TH AVE # 103 DAVIE FL 33314 |

| Claim Name | Address Information |
|---|---|
| ATLAS COPCO COMPRESSORS LLC | DEPT CH 19511 PALATINE IL 60055-9511 |
| ATLAS COPCO COMPTEC INC | 4803 CRIPPLE CREEK RD HOUSTON TX 77017 |
| ATLAS COPCO COMPTEC LLC | 75 REMITTANCE DR STE 3035 CHICAGO IL 60675-3035 |
| ATLAS COPCO COMPTEC LLC | DEPT CH 19544 PALATINE IL 60055-9544 |
| ATLAS COPCO INDUSTRIAL COMPRESSORS, INC. | 9879 CHARTWELL DALLAS TX 78243 |
| ATLAS ELEVATOR INSPECTION SERVICE INC | 2601 HAZELWOOD PLACE GARLAND TX 75044 |
| ATLAS ELEVATOR INSPECTION SERVICE, INC. | 903 N. BOWSER RD. STE 150 RICHARDSON TX 75081 |
| ATLAS INDUSTRIES INC | 1750 E STATE ST FREMONT OH 43420 |
| ATLAS MANUFACTURING CO INC | 622 E MCPHERSON DR MONTICELLO MS 39654 |
| ATLAS MANUFACTURING CO. INC. | 622 MCPHERSON DR. PO BOX 1969 MONTICELLO MS 39654 |
| ATLAS MANUFACTURING CO. INC. | 622 MCPHERSON DR. MONTICELLO MS 39654 |
| ATLAS PAVING COMPANY | 6259 AIRPORT WAY S SEATTLE WA 98108-2847 |
| ATLAS SALES AND RENTALS INC | 2221 MANANA DR STE 140 DALLAS TX 75220-7120 |
| ATLAS SALES AND RENTALS INC | 1711 BRIERCROFT CT STE 126 CARROLLTON TX 90506 |
| ATLAS TURNER INC | 2435 RUE DE LA PROVINCE LONGUEUIL QC J4G 1G3 CANADA |
| ATLAS TURNER INC | 696 RUE MONFETTE EAST THETFORD MINES QC G6G 7G9 CANADA |
| ATLAS TURNER INC | POLSINELLI STEVEN T WALSH 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| ATLAS TURNER INC | SANDBERG PHOENIX REED WALLER SUGG 600 WASHINGTON AVE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| ATMOS ENERGY | 2929 W SAM HOUSTON PKWY N #200 HOUSTON TX 77043-1613 |
| ATMOS ENERGY | 5420 LBJ FREEWAY, SUITE 1554 DALLAS TX 75240 |
| ATMOS ENERGY | 5430 LBJ FREEWAY, SUITE 1800 DALLAS TX 75240 |
| ATMOS ENERGY | ATMOS PIPELINE - TEXAS PO BOX 841425 DALLAS TX 75284-1425 |
| ATMOS ENERGY | MICHELLE MONTEIRO BAKER BOTTS L.L.P. 2001 ROSS AVE DALLAS TX 75201-2980 |
| ATMOS ENERGY | PO BOX 78108 PHOENIX AZ 85034-8108 |
| ATMOS ENERGY | PO BOX 790311 ST LOUIS MO 63179-0311 |
| ATMOS ENERGY | STEVE STAPLETON COWLES & THOMPSON 901 MAIN ST 33900 DALLAS TX 75202 |
| ATMOS ENERGY CORPORATION | P.O. BOX 223705 DALLAS TX 75222-3705 |
| ATMOS ENERGY CORPORATION | 5420 LBJ FREEWAY SUITE 1800 DALLAS TX 75240 |
| ATMOS ENERGY CORPORATION | C/O COWLES & THOMPSON, P.C. 901 MAIN STREET, SUITE 3900 DALLAS TX 75202 |
| ATMOS ENERGY CORPORATION | BAKER BOTTS LLP MICHELLE MONTEIRO 2001 ROSS AVE DALLAS TX 75201-2980 |
| ATMOS ENERGY CORPORATION | CORPORATION SERVICE COMPANY, REGISTERED AGENT 211 E. 7TH ST, SUITE 620 AUSTIN TX 78701 |
| ATMOS ENERGY CORPORATION | CORPORATION TRUST CO 211 E. 7TH STREET, SUITE 620 AUSTIN TX 78701 |
| ATMOS ENERGY CORPORATION | KIM R. COCKLIN, PRESIDENT 5430 LBJ FRWY, SUITE 160 DALLAS TX 75240 |
| ATMOS ENERGY CORPORATION | KIM R. COCKLIN, PRESIDENT P.O. BOX 223705 DALLAS TX 75222-3705 |
| ATMOS ENERGY CORPORATION | PO BOX 650205 DALLAS TX 75265-0205 |
| ATMOS ENERGY CORPORATION | PO BOX 841425 DALLAS TX 75284-1425 |
| ATMOS ENERGY MARKETING, LLC | 2929 W SAM HOUSTON PKWY N #200 HOUSTON TX 77043-1613 |
| ATMOS PIPELINE | TEXAS A DIV OF ATMOS ENERGY CORP 5420 LBJ FREEWAY, SUITE 1554 DALLAS TX 75240-1011 |
| ATMOS PIPELINE | ADDRESS ON FILE |
| ATMOS PIPELINE - TEXAS | 13430 NORTHWEST FREEWAY, SUITE 700 ATTN: MANAGER - CREDIT & FINANCE HOUSTON TX 77040-6091 |
| ATMOS PIPELINE - TEXAS | 2929 W SAM HOUSTON PKWY N #200 HOUSTON TX 77043-1613 |
| ATMOS PIPELINE - TEXAS | P.O. BOX 841425 DALLAS TX 75284-1425 |
| ATMOSPHERE FURANCE CO | 49630 W POTIAC TRAIL WIXOM MI 48393 |
| ATP RESULTS | TODD TURNER,PRESIDENT 201 WALNUT ST MONROE LA 71201 |
| ATR INC | 17304 THEISS MAIL RTE HOUSTON TX 77379 |

| Claim Name | Address Information |
|---|---|
| ATR INC | 6905 CYPRESSWOOD DR SPRING TX 77379 |
| ATS | 3505 NW ANDERSON HILL RD SUITE 200 SILVERDALE WA 98383 |
| ATS DRILLING INC | PO BOX 14633 FORT WORTH TX 76117-0633 |
| ATS LOGISTICS SERVICES INC | PO BOX 1377 725 OPPORTUNITY DRIVE ST. CLOUD MN 56301 |
| ATS LOGISTICS SERVICES, INC . | 725 OPPORTUNITY DR. ST. CLOUD MN 53601 |
| ATTEBERRY, JAMES | 14519 FM 59 ATHENS TX 75751 |
| ATTEBERRY, WILLIAM | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| ATTENTUS BONHAM LP | 504 LIPSCOMB STREET BONHAM TX 75418 |
| ATTERBERRY, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ATTERBERRY, WANDA | 5555 CO. RD. 101 FULTON MO 65251 |
| ATTERBERRY, WILLIAM | 5555 CO. RD. 101 FULTON MO 65251 |
| ATTERIDGE, SUSAN | ADDRESS ON FILE |
| ATTICK, DONNA L, PR OF THE | ESTATE OF WILLIAM PAPE JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ATTILA ENGIN | ADDRESS ON FILE |
| ATTILA L MOZSAR | ADDRESS ON FILE |
| ATTILIO A. CAMPOLONGO | ADDRESS ON FILE |
| ATTILIO J SOMMA | ADDRESS ON FILE |
| ATTILIO T COSTA | ADDRESS ON FILE |
| ATTINELLO, MATTHEW | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ATTSI | PO BOX 25418 GREENVILLE SC 29616 |
| ATTUNE RTD | 236 WEST PORTAL AVE SAN FRANCISCO CA 94127-1423 |
| ATTUNE RTD | 3111 E TAHQUITZ CANYON WAY PALM SPRINGS CA 92262-6956 |
| ATUL JAIN | ADDRESS ON FILE |
| ATUL THATTE | ADDRESS ON FILE |
| ATURO D SMITH | ADDRESS ON FILE |
| ATWATER, THERESA | 2208 WASHINGTON AVE HOUSTON TX 77007-6139 |
| ATWOOD & MORRILL CO INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| ATWOOD, GERALD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ATWOOD, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ATX GROUP INC | 8550 FREEPORT PARKWAY IRVING TX 75063 |
| ATX PROPERTY MANAGEMENT | 1317 PICADILLY DR STE C303 PFLUGERVILLE TX 78660-1891 |
| AUBRAY SALLEY | ADDRESS ON FILE |
| AUBREE FINNEY | ADDRESS ON FILE |
| AUBREE TOLANDRIA FINNEY | ADDRESS ON FILE |
| AUBREY ALLUMS ETUX VIRGINIA | ADDRESS ON FILE |
| AUBREY ANTHONY BAUDEAN SR | ADDRESS ON FILE |
| AUBREY C JOHNSON | ADDRESS ON FILE |
| AUBREY C WARREN | ADDRESS ON FILE |
| AUBREY D HUNT | ADDRESS ON FILE |
| AUBREY E LLOYD | ADDRESS ON FILE |
| AUBREY ERVIN STEUBING | ADDRESS ON FILE |
| AUBREY FRASER | ADDRESS ON FILE |
| AUBREY GENE GARDNER | ADDRESS ON FILE |
| AUBREY JESSIE | ADDRESS ON FILE |
| AUBREY L EMERSON | ADDRESS ON FILE |
| AUBREY L MCCAFFREY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AUBREY M WALKER | ADDRESS ON FILE |
| AUBREY MARION SIPES | ADDRESS ON FILE |
| AUBREY S LEGG | ADDRESS ON FILE |
| AUBREY SIPES | ADDRESS ON FILE |
| AUBREY SMITH | ADDRESS ON FILE |
| AUBREY SPARKS | ADDRESS ON FILE |
| AUBUCHON, MELISSA | S.A. TO THE ESTATE OF JAMES E. BEELER C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| AUBURN INTERNATIONAL | DANVERS INDUSTRIAL PARK 8 ELECTRONICS AVE DANVERS MA 01923 |
| AUBURN MANUFACTURING CO | 34 WALKER ROAD PO BOX 220 MECHANIC FALLS ME 04256 |
| AUBURN SYSTEMS LLC | 8 ELECTRONIC AVE DANVERS MA 01923 |
| AUCKER, GREGORY | 794 NUMBER 19 ROAD NEW COLUMBIA PA 17856 |
| AUCKER, GREGORY | 794 NUMBER 10 ROAD NEW COLUMBIA PA 17856 |
| AUCOIN, GEORGE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| AUCOIN, RUSSELL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| AUDEN MELENDEZ | ADDRESS ON FILE |
| AUDET, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AUDIE D PREWITT JR | ADDRESS ON FILE |
| AUDIE HAYS WALLACE | ADDRESS ON FILE |
| AUDIE L GOLDEN | ADDRESS ON FILE |
| AUDIE LYNN GAINES | ADDRESS ON FILE |
| AUDIE SAVER | ADDRESS ON FILE |
| AUDIE WALLACE | ADDRESS ON FILE |
| AUDIO ELECTRONICS | PO BOX 2040 BOERNE TX 78006 |
| AUDIO ELECTRONICS INC | 28720 IH-10W BOERNE TX 78006 |
| AUDIO ELECTRONICS INC | 50 COMMERCE DR STE 180 SCHAUMBURG IL 60173-5312 |
| AUDIO ELECTRONICS INC | 7313 ASHCROFT #210 HOUSTON TX 77081 |
| AUDIO ELECTRONICS INC | 7901 E RIVERSIDE DR BLDG 2 STE 150 AUSTIN TX 78744 |
| AUDIO ELECTRONICS INC | 890 N. MILL STREET, SUITE 106 LEWISVILLE TX 75057 |
| AUDIO ELECTRONICS INC | PO BOX 2040 BOERNE TX 78006 |
| AUDIO FIDELITY COMMUNICATIONS | CORP DBA THE WHITLOCK GROUP 12820 WEST CREEK PARKWAY STE M ATTN ACCOUNTS RECEIVABLE RICHMOND VA 23238-1111 |
| AUDISS JERRY WILSON | ADDRESS ON FILE |
| AUDISS JERRY WILSON | ADDRESS ON FILE |
| AUDISS WILSON | ADDRESS ON FILE |
| AUDITOR OF STATE UNCLAIMED | PROPERTY DIVISION PO BOX 251906 LITTLE ROCK AR 72225-1906 |
| AUDRA DIANE CARROLL | ADDRESS ON FILE |
| AUDRA F. RICHARDSON | ADDRESS ON FILE |
| AUDRA J THOMSON | ADDRESS ON FILE |
| AUDRA WALTON | ADDRESS ON FILE |
| AUDREA TAMEZ | ADDRESS ON FILE |
| AUDREY A BOYD | ADDRESS ON FILE |
| AUDREY B HARRINGTON | ADDRESS ON FILE |
| AUDREY BAKER | ADDRESS ON FILE |
| AUDREY BRODY | ADDRESS ON FILE |
| AUDREY BUSBY | ADDRESS ON FILE |
| AUDREY C LIEDY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AUDREY CHRISTINE THOMPSON | ADDRESS ON FILE |
| AUDREY COHEN | ADDRESS ON FILE |
| AUDREY COOK | ADDRESS ON FILE |
| AUDREY D CLARK | ADDRESS ON FILE |
| AUDREY DICKEY | ADDRESS ON FILE |
| AUDREY F HARPER | ADDRESS ON FILE |
| AUDREY F HARPER | ADDRESS ON FILE |
| AUDREY GRIM | ADDRESS ON FILE |
| AUDREY HAKE | ADDRESS ON FILE |
| AUDREY HARGROVE | ADDRESS ON FILE |
| AUDREY HUGHES | ADDRESS ON FILE |
| AUDREY J COOK | ADDRESS ON FILE |
| AUDREY J MILLER | ADDRESS ON FILE |
| AUDREY KNIGHT | ADDRESS ON FILE |
| AUDREY L HOLT | ADDRESS ON FILE |
| AUDREY L ORNDORFF | ADDRESS ON FILE |
| AUDREY L VASSELL | ADDRESS ON FILE |
| AUDREY LAU | ADDRESS ON FILE |
| AUDREY LEIKO ISERI | ADDRESS ON FILE |
| AUDREY M COUSIN | ADDRESS ON FILE |
| AUDREY M GOSNEY | ADDRESS ON FILE |
| AUDREY M MORGAN | ADDRESS ON FILE |
| AUDREY M SHAW | 465 GILLICAN ST WESTWGO LA 70094 |
| AUDREY MCDANIEL | ADDRESS ON FILE |
| AUDREY MORGAN | ADDRESS ON FILE |
| AUDREY MORGAN | ADDRESS ON FILE |
| AUDREY ROGERS | ADDRESS ON FILE |
| AUDREY S MEDINA | ADDRESS ON FILE |
| AUDREY SCHLICHENMAIER | ADDRESS ON FILE |
| AUDREY STEBER | ADDRESS ON FILE |
| AUDREY W WALLACE | ADDRESS ON FILE |
| AUDREY Y MCLAUGHLIN | ADDRESS ON FILE |
| AUDREY ZIZKEY | ADDRESS ON FILE |
| AUDRIC PEOPLES | ADDRESS ON FILE |
| AUFFARTH, LOUISE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| AUGEL L LARA | ADDRESS ON FILE |
| AUGUST A BABLITZ | ADDRESS ON FILE |
| AUGUST A MORRIS | ADDRESS ON FILE |
| AUGUST BARTOSH | ADDRESS ON FILE |
| AUGUST C HOPMANN | ADDRESS ON FILE |
| AUGUST D BALDASSARO | ADDRESS ON FILE |
| AUGUST ERNEST BARTOSH | ADDRESS ON FILE |
| AUGUST J RITT | ADDRESS ON FILE |
| AUGUST J TERRY | ADDRESS ON FILE |
| AUGUST L HAUSMANN | ADDRESS ON FILE |
| AUGUST LIBERDA | ADDRESS ON FILE |
| AUGUST MATZDORF | ADDRESS ON FILE |
| AUGUST NELSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AUGUST P PRIESS | ADDRESS ON FILE |
| AUGUST R DOLLE | ADDRESS ON FILE |
| AUGUST R LUCHER | ADDRESS ON FILE |
| AUGUST T ERCOLINO | ADDRESS ON FILE |
| AUGUST WILLIAMSON | ADDRESS ON FILE |
| AUGUST WINTER & SONS INC | 2323 N ROEMER RD APPLETON WI 54911 |
| AUGUSTA KRONEMEYER | ADDRESS ON FILE |
| AUGUSTA M KROMER | ADDRESS ON FILE |
| AUGUSTIN F GORDON | ADDRESS ON FILE |
| AUGUSTIN SUMYK | ADDRESS ON FILE |
| AUGUSTINE A ARLAND | ADDRESS ON FILE |
| AUGUSTINE A MEIGHAN | ADDRESS ON FILE |
| AUGUSTINE CHAN | ADDRESS ON FILE |
| AUGUSTINE DELANEY | ADDRESS ON FILE |
| AUGUSTINE HERRADA | ADDRESS ON FILE |
| AUGUSTINE J SANSONE | ADDRESS ON FILE |
| AUGUSTINE M MIGLIORINI | ADDRESS ON FILE |
| AUGUSTINE M SPRADLING | ADDRESS ON FILE |
| AUGUSTINE MIGLIORINI | ADDRESS ON FILE |
| AUGUSTINE NJAKA | ADDRESS ON FILE |
| AUGUSTINE RAMIREZ | ADDRESS ON FILE |
| AUGUSTINE RANDOLPH | ADDRESS ON FILE |
| AUGUSTINE STEELE | ADDRESS ON FILE |
| AUGUSTINE U NJAKA | ADDRESS ON FILE |
| AUGUSTINE V MERLO | ADDRESS ON FILE |
| AUGUSTINE, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AUGUSTO F PADRON | ADDRESS ON FILE |
| AUGUSTO M JOANA | ADDRESS ON FILE |
| AUGUSTO V MOLINA | ADDRESS ON FILE |
| AUGUSTUS C WOOD II | ADDRESS ON FILE |
| AUGUSTUS M WALLACE | ADDRESS ON FILE |
| AUGUSTUS MATTHEWS | ADDRESS ON FILE |
| AUGUSTYN MYSTOWSKI | ADDRESS ON FILE |
| AUGUSTYNIAK, STANLEY T, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| AUJANEE CHAROENSOMBUD | ADDRESS ON FILE |
| AULD, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AULI SMITH | ADDRESS ON FILE |
| AULIK HELJA | ADDRESS ON FILE |
| AULISIO, JOSEPH H. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| AUM SRIRAM LLC | 2660 FOREST LANE DALLAS TX 75234 |
| AUMA ACTUATORS INC | 100 SOUTHPOINTE BLVD CANONSBURG PA 15317 |
| AUMA ACTUATORS INC | 4 VESTA DR PITTSBURGH PA 15205 |
| AUMA ACTUATORS INC | PO BOX 643373 PITTSBURGH PA 15264-3373 |
| AUMILLER, LYNNWOOD | 301 FREEDOM ROAD BLACKVILLE SC 29817 |
| AUMILLER, MARY W | 301 FREED RD BLACKVILLE SC 29817 |
| AUMUND CORPORATION | 1701 BARRETT LAKES BLVD NW STE 450 KENNESAW GA 30144-4532 |

| Claim Name | Address Information |
|---|---|
| AUMUND CORPORATION | 1825 BARRETT LAKES BLVD SUITE 520 KENNESAW GA 30144 |
| AUMUND CORPORATION | 2500 WINDY RIDGE PKWY ATLANTA GA 30339 |
| AUNE I POPE | ADDRESS ON FILE |
| AUNE POPE | ADDRESS ON FILE |
| AUNG THEIN | ADDRESS ON FILE |
| AUREA CRUZ | ADDRESS ON FILE |
| AUREL G LUNGU | ADDRESS ON FILE |
| AURELIA C POPA | ADDRESS ON FILE |
| AURELIA JERDIANU | ADDRESS ON FILE |
| AURELIA M JORDAN | ADDRESS ON FILE |
| AURELIA MALERBA | ADDRESS ON FILE |
| AURELIA, OLIVER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AURELIO DOMINGUEZ | ADDRESS ON FILE |
| AURELIO E PEREZ | ADDRESS ON FILE |
| AURELIO R CALVO | ADDRESS ON FILE |
| AURELIO R PILARIC | ADDRESS ON FILE |
| AURELIUS CAP. MASTER LTD; ACP MASTER LTD | J PROSTOK, J R FORSHEY, S K ROSEN FORSHEY & PROSTOK LLP 777 MAIN ST., STE 1290 FORT WORTH TX 76102 |
| AURELIUS CAP. MASTER LTD; ACP MASTER LTD | L ROBBINS, A LAVINBUK, K ZECCA, R RUSSELL, E ORSECK & UTEREINER 1801 K ST NW, STE 411 WASHINGTON DC 20006 |
| AURELIUS CAPITAL MASTER LTD ACP MASTER | LAWRENCE ROBBINS A LAVINBUK KZECCA ROBBINS RUSSELL ENGLERT ORSECKUNTEREINER 1801 K ST NW, SUITE 411 WASHINGTON DC 20006 |
| AURELIUS CAPITAL MASTER, LTD. | FORSHEY & PROSTOK LLP JEFF P. PROSTOK, J. ROBERT FORSHEY, SUZANNE K. ROSEN, 777 MAIN ST., STE 1290 FORT WORTH TX 76102 |
| AURELIUS CAPITAL MASTER, LTD. | ROBBINS RUSSELL ENGLERT ORSECK ET AL L.ROBBINS, A.LAVINBUK, K. ZECCA 1801 K ST NW, SUITE 411 WASHINGTON DC 20006 |
| AURELIUS CAPITAL MASTER, LTD. | 535 MADISON AVENUE 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS CAPITAL MTR,LTD;ACP MASTER,LTD | JEFF P. PROSTOK, J. ROBERT FORSHEY, SUZANNE K. ROSEN, FORSHEY & PROSTOK LLP 777 MAIN ST., SUITE 1290 FORT WORTH TX 76102 |
| AURICE JEFFERSON | ADDRESS ON FILE |
| AURIGEMMA, VICTOR ANDREW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AURLANDER PHILLIPS | ADDRESS ON FILE |
| AURORA M SANTOS | ADDRESS ON FILE |
| AURORA PICTURES INC | 5249 CHICAGO AVE MINNEAPOLIS MN 55417-1731 |
| AURORA PUMP COMPANY | 13515 BALLANTYNE CORPORATE PLACE CHARLOTTE NC 28277 |
| AURORA PUMP COMPANY | 800 AIRPORT RD NORTH AURORA IL 60542 |
| AURORA PUMP COMPANY | 800 AIRPOT ROAD NORTH AURORA IL 60542 |
| AURORA PUMP COMPANY | BELINDA SMITH 13515 BALLANTYNE CORP PLACE CHARLOTTE NC 28277 |
| AURORA PUMP COMPANY | CITY PLACE I MCCARTER & ENGLISH LLP 185 ASYLUM AVE- 36TH FLR HARTFORD CT 06103 |
| AURORA PUMP COMPANY | DONNA WILLIAMS 13515 BALLANTYNE CORP PLACE CHARLOTTE NC 28277 |
| AURORA PUMP COMPANY | HEYL ROYSTER VOELKER & ALLEN MELANIE E. RILEY 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| AURORA PUMP COMPANY | LYNETTE JONES 133320 BALLANTYNE CORP PLACE CHARLOTTE NC 28277 |
| AURORA PUMP COMPANY | LYNETTE JONES 13515 BALLANTYNE CORP PLACE CHARLOTTE NC 28277 |
| AURORA PUMP COMPANY | MATTHEW SAMPAR, ESQ. MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| AURORA PUMP COMPANY | NELSON MULLINS RILEY & SCARBOROUGH ROBERT O MERIWETHER 1320 MAIN ST # 17 COLUMBIA SC 29201 |
| AURORA PUMP COMPANY | ONE EAST WACKER DRIVE GREGORY TODD GOLDBERG THIRD FLOOR CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| AURORA PUMP COMPANY | ONE EAST WACKER DRIVE MICHAEL T TRUCCO THIRD FLOOR CHICAGO IL 60601 |
| AURORA PUMP COMPANY | SANDBERG PHOENIX MARK ANTHONY PROST 600 WASHINGTON, 15TH FLOOR ST LOUIS MO 63101 |
| AURORA PUMP COMPANY | SANDBERG PHOENIX MARK ANTHONY PROST 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| AURORA PUMP COMPANY | SANDBERG PHOENIX STEPHEN MICHAEL STRUM 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| AURORA PUMP COMPANY | SPX CORPORATION 13320 BALLANTYNE CORPORATE PL CHARLOTTE NC 28277 |
| AURORA S SANTANA | ADDRESS ON FILE |
| AURORA SALITURI | ADDRESS ON FILE |
| AURTHOR BROWN | ADDRESS ON FILE |
| AURTHUR D MCANELLY | ADDRESS ON FILE |
| AUS-TEX BODY & FRAME INC | PO BOX 2449 PFLUGERVILLE TX 78690 |
| AUSAF HUSAIN | ADDRESS ON FILE |
| AUSBERTO FERRALES | ADDRESS ON FILE |
| AUSBERTO FERRALES | ADDRESS ON FILE |
| AUSTIN AREA RESEARCH ORG INC | 114 W 7TH ST STE 800 AUSTIN TX 78701 |
| AUSTIN AREA RESEARCH ORG INC | 114 W 7TH ST STE 800 AUSTIN TX 78701-3040 |
| AUSTIN AREA URBAN LEAGUE | 8011A CAMERON RD STE# 100 AUSTIN TX 78754 |
| AUSTIN ARMATURE WORKS | 304 COMMERCIAL DR BUDA TX 78947 |
| AUSTIN B BRANCH | ADDRESS ON FILE |
| AUSTIN B SCOTT | ADDRESS ON FILE |
| AUSTIN B WALTON | ADDRESS ON FILE |
| AUSTIN BARCLIFT | ADDRESS ON FILE |
| AUSTIN BLACK LAWYERS ASSOCIATION | PO BOX 13321 AUSTIN TX 78711-3321 |
| AUSTIN BRANCH | ADDRESS ON FILE |
| AUSTIN BRET GREEN | ADDRESS ON FILE |
| AUSTIN BRIDGE & ROAD INC | 6330 COMMERCE DRIVE, SUITE 150 IRVING TX 75063 |
| AUSTIN BRIDGE & ROAD INC | D/FW PAVING DIVISION 6330 COMMERCE DRIVE IRVING TX 75063 |
| AUSTIN BRIDGE & ROAD, LP | 6330 COMMERCE DRIVE SUITE 150 IRVING TX 75063 |
| AUSTIN BURRELL | ADDRESS ON FILE |
| AUSTIN BUSINESS JOURNAL | 504 LAVACA ST STE 1008 AUSTIN TX 78701 |
| AUSTIN BUSINESS JOURNAL | 504 LAVACA ST STE 1008 AUSTIN TX 78701-2857 |
| AUSTIN BUSINESS JOURNAL | PO BOX 36919 CHARLOTTE NC 28236-6919 |
| AUSTIN CAN | 2406 ROSEWOOD AVE AUSTIN TX 78702 |
| AUSTIN CIRCUITS INC. | 8860 ZACHARY LANE NORTH MAPLE GROVE MN 55369 |
| AUSTIN CO. | 6410 OAK CANYON IRVINE CA 92618 |
| AUSTIN CO. | BAILEY CROWE KUGLER & ARNOLD LLP LAURA KUGLER, MEL D BAILEY 901 MAIN STREET, SUITE 6550 DALLAS TX 75202 |
| AUSTIN CO. | BAILEY CROWE KUGLER & ARNOLD LLP MEL D. BAILEY 901 MAIN STREET, SUITE 6550 DALLAS TX 75202 |
| AUSTIN COMM. COLLEGE | AUSTIN COMMUNITY COLLEGE DISTRICT 5930 MIDDLE FISKVILLE RD. AUSTIN TX 78752 |
| AUSTIN COMM. COLLEGE - BASTROP | AUSTIN COMMUNITY COLLEGE DISTRICT 5930 MIDDLE FISKVILLE RD. AUSTIN TX 78752 |
| AUSTIN COMM. COLLEGE - LEE | AUSTIN COMMUNITY COLLEGE DISTRICT 5930 MIDDLE FISKVILLE RD. AUSTIN TX 78752 |
| AUSTIN COMM. COLLEGE - TRAVIS CO. | AUSTIN COMMUNITY COLLEGE DISTRICT 5930 MIDDLE FISKVILLE RD. AUSTIN TX 78752 |
| AUSTIN COUNTY TAX OFFICE | 804 E. WENDT ST. BELLVILLE TX 77418-2840 |
| AUSTIN D ADAMS | ADDRESS ON FILE |
| AUSTIN E REYNOLDS | ADDRESS ON FILE |
| AUSTIN ELEVATOR CONSULTANTS | PO BOX 443 KYLE TX 78640 |
| AUSTIN ENERGY | 721 BARTON SPRINGS RD, STE 200 AUSTIN TX 78704 |

| Claim Name | Address Information |
|---|---|
| AUSTIN ENERGY | GREEN BUILDING 721 BARTON SPRINGS ROAD AUSTIN TX 78704-1194 |
| AUSTIN ENERGY | PO BOX 3513 AUSTIN TX 78764-3513 |
| AUSTIN G CAYWOOD | ADDRESS ON FILE |
| AUSTIN G WALTHER | ADDRESS ON FILE |
| AUSTIN GREEN | ADDRESS ON FILE |
| AUSTIN GREGORY EVANS | ADDRESS ON FILE |
| AUSTIN GUN CLUB | PO BOX 1308 BURNET TX 78611 |
| AUSTIN HAUGHT | ADDRESS ON FILE |
| AUSTIN INDUSTRIAL INC. | 2777 ALLEN PKWY STE 1200 HOUSTON TX 77019-2193 |
| AUSTIN INDUSTRIAL, INC. | 8031 AIRPORT BLVD. HOUSTON TX 77061 |
| AUSTIN INDUSTRIAL, INC. | PO BOX 87888 HOUSTON TX 77287-7888 |
| AUSTIN ISD | 1111 W 6TH STREET AUSTIN TX 78703 |
| AUSTIN KIRBY MELBERN | ADDRESS ON FILE |
| AUSTIN L HERZOG | ADDRESS ON FILE |
| AUSTIN LEMPIT | ADDRESS ON FILE |
| AUSTIN LI | ADDRESS ON FILE |
| AUSTIN MARKEY | ADDRESS ON FILE |
| AUSTIN MOTORS INC | DBA WOODSTONE MANOR APTS 7887 SAN FELIPE STE 237 HOUSTON TX 77063 |
| AUSTIN POWDER | ADDRESS ON FILE |
| AUSTIN POWDER SOUTHCENTRAL LLC | PO BOX 50012 DENTON TX 76206 |
| AUSTIN POWER INC | G E DAWKINS 2949 STEMMONS FREEWAY PO BOX 1590 DALLAS TX 75221 |
| AUSTIN PUMP AND SUPPLY CO | PO BOX 17037 AUSTIN TX 78760 |
| AUSTIN S DAVENPORT | ADDRESS ON FILE |
| AUSTIN SCOTT | ADDRESS ON FILE |
| AUSTIN SHRED | ADDRESS ON FILE |
| AUSTIN SPARKS | ADDRESS ON FILE |
| AUSTIN TATUM | ADDRESS ON FILE |
| AUSTIN TATUM | ADDRESS ON FILE |
| AUSTIN THOMAS HAUGHT | ADDRESS ON FILE |
| AUSTIN TRAVIS KING | ADDRESS ON FILE |
| AUSTIN TRAVIS KING | ADDRESS ON FILE |
| AUSTIN TROMBLEY | ADDRESS ON FILE |
| AUSTIN W JOHNSON | ADDRESS ON FILE |
| AUSTIN WALL | ADDRESS ON FILE |
| AUSTIN WITTIG | ADDRESS ON FILE |
| AUSTIN, ALISHIA | 1210 HICKORY DR. WAUKESHA WI 53186 |
| AUSTIN, BILL | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| AUSTIN, CATHERINE H, PR OF THE | ESTATE OF ELMER E AUSTIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| AUSTIN, CITY | 2006 EAST 4TH STREET AUSTIN TX 78702 |
| AUSTIN, JOHN D. | 3015 GREEN TEE DR PEARLAND TX 77581-5026 |
| AUSTIN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AUSTRON,INC. | 2300 ORCHARD PARKWAY SAN JOSE CA 95131 |
| AUTHORIZED PARTS INC | 280 F SUBURBAN AVE DEER PARK NY 11729 |
| AUTHUR BLACKWELL | ADDRESS ON FILE |
| AUTO CAR INDUSTRIES | 551 SOUTH WASHINGTON STREET HAGERSTOWN IN 47346 |
| AUTO CAR LLC | 551 SOUTH WASHINGTON STREET HAGERSTOWN IN 47346 |
| AUTO LIVASP INC MORTON INTERNATIONAL | VASAGATAN 11 11120 SWEDEN |

| Claim Name | Address Information |
|---|---|
| AUTO TINT PLUS | 1227 N JEFFERSON MOUNT PLEASANT TX 75455 |
| AUTO TRUCK GROUP | 1420 BREWSTER CREEK BLVD BARTLETT IL 60103 |
| AUTOGRAFX INC | 2611 ANDJON DALLAS TX 75220 |
| AUTOHAUS LLC | 4464 W PLANO PKWY PLANO TX 75093 |
| AUTOMATED SONIX CORPORATION | PO BOX 1888 BOCA GRANDE FL 33921-1888 |
| AUTOMATIC DOOR SYSTEMS | 2707 JOE FIELD ROAD DALLAS TX 75229 |
| AUTOMATIC GAS COMPANY INC | PO BOX 409 MT ENTERPRISE TX 75681 |
| AUTOMATIC PUMP & EQUIPMENT | PO BOX 110981 CARROLLTON TX 75011 |
| AUTOMATIC PUMP & EQUIPMENT CO | PO BOX 26012 BEAUMONT TX 77720-6012 |
| AUTOMATIC SYSTEMS INC | 9230 E 47TH ST KANSAS CITY MO 64133 |
| AUTOMATIC SYSTEMS INC | MICHAEL HOEHN 9230 EAST 47TH STREET KANSAS CITY MO 64133 |
| AUTOMATIC SYSTEMS INC | PO BOX 870900 KANSAS CITY MO 64187-0900 |
| AUTOMATION DIRECT | 3505 HUTCHINSON ROAD CUMMING GA 30040 |
| AUTOMATION PRODUCTS INC | 3030 MAX ROY ST HOUSTON TX 77008 |
| AUTOMATION SERVICE | 13871 PARKS STEED DR EARTH CITY MO 63045 |
| AUTOMATION SYSTEMS INTERCONNECT | INC 4700 WESTPORT DRIVE SUITE 500 MECHANICSBURG PA 17055 |
| AUTOMATION SYSTEMS INTERCONNECT | INC PO BOX 1340 MECHANICSBURG PA 17055 |
| AUTOMATION TECHNOLOGY INC | 2001 GATEWAY PL STE 100 SAN JOSE CA 95131 |
| AUTOMATION TECHNOLOGY INC | ATTN:: ACCOUNTS RECEIVABLE PO BOX 640745 SAN JOSE CA 95164-0745 |
| AUTOMOTIVE MACHINE SHOP | 1076A GLEN ROSE HWY STEPHENVILLE TX 76401 |
| AUTOMOTIVE MACHINE SHOP | 1076-B GLEN ROSE HIGHWAY STEPHENVILLE TX 76401 |
| AUTOMOTIVE RENTALS INC | PO BOX 5039 MT LAUREL NJ 08054 |
| AUTONOMY INC | 303 2ND ST #500 SAN FRANCISCO CA 94107-1366 |
| AUTONOMY INC | PO BOX 8374 PASADENA CA 91109-8374 |
| AUTOSCRIBE | CAPITAL LEGAL GROUP PLLC 1455 PENNSYLVANIA AVE., NW SUITE 400 WASHINGTON DC 20004 |
| AUTOSCRIBE | ROBERT A. BENNAN CHIEF EXECUTIVE OFFICER 16506 AKRON ST. PACIFIC PALISADES CA 90272 |
| AUTOSCRIBE CORPORATION, THE | 9801 WASHINGTONIAN BLVD STE#200 GAITHERSBURG MD 20878 |
| AUTOTECH TECHNOLOGIES | 1102 MOMENTUM PLACE CHICAGO IL 60689-5311 |
| AUTOZONE INC | 123 S. FRONT ST MEMPHIS TN 38103 |
| AUTOZONE INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| AUTOZONE INC | METHFESSEL & WERBEL CHARLES MCCOOK  JR, 2025  LINCOLN HWY  STE  200, PO  BOX 3012 EDISON NJ 08818-0020 |
| AUTREY B HARMON TRUST | ADDRESS ON FILE |
| AUTREY B HARMON TRUST | C/O JEANEEN A ZAMORA TRUSTEE 495 CARRIOCA CT MERRITT ISLAND IL 62953 |
| AUTREY BLANTON HARMON | ADDRESS ON FILE |
| AUTREY BLANTON HARMON TRUST | 1500 S OAKS DR MERRITT ISLAND FL 32952 |
| AUTREY, COY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AUTRY D SANDERS | ADDRESS ON FILE |
| AUTRY LEE WARREN | ADDRESS ON FILE |
| AUTRY, CHERYL | 955 LANGWICK DR #1309 HOUSTON TX 77060 |
| AUTRYE F WARREN | ADDRESS ON FILE |
| AUTUMN A LINWICK | ADDRESS ON FILE |
| AUVIL, THOMAS J, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| AVA BLACK | ADDRESS ON FILE |
| AVA J BARTON | ADDRESS ON FILE |
| AVA KOVHLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AVA L. HEWITT | ADDRESS ON FILE |
| AVA M TRACY | ADDRESS ON FILE |
| AVA MCPHERSON | ADDRESS ON FILE |
| AVA R GRAVITT | ADDRESS ON FILE |
| AVA RUTH BREVARD ESTATE | ADDRESS ON FILE |
| AVADH AGARWAL | ADDRESS ON FILE |
| AVALON PARC GARDENS ASSOCIATES, LLC DBA | WINDHAVEN APARTMENTS 6201 WINDHAVEN PARK PLANO TX 75093 |
| AVALOS, JOEL | 10605 NORVIC ST HOUSTON TX 77029 |
| AVALOS, JOSE | 10605 NORVIC ST HOUSTON TX 77029 |
| AVALOS, MARIA | 10605 NORVIC ST HOUSTON TX 77029 |
| AVALOS, RUTH | 10605 NORVIC ST HOUSTON TX 77029 |
| AVALOS, SEPHORA | 10605 NORVIC ST HOUSTON TX 77029 |
| AVALYN M FIGUERO | ADDRESS ON FILE |
| AVANATH COOPER'S CROSSING LLC | 17901 VON KARMAN AVE.,SUITE 105 IRVINE CA 92614 |
| AVANCE | 2016 SINGLETON AVE STE 103 DALLAS TX 75212 |
| AVANT & FALCON, APLC | ATTN: DANIEL L. AVANT, ESQ. (COUNSEL FOR THE I.B.E.W. LOCAL 220, 2078, 2337) P.O. BOX 2667 BATON ROUGE LA 70821 |
| AVANT, TERRY MICHAEL | 8500 CLEARLAKE DR. MABELVALE AR 72103 |
| AVARAS, PETER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| AVATECH SOLUTIONS INC | PO BOX 17687 BALTIMORE MD 21297-1687 |
| AVE MARIA BAREHAM | ADDRESS ON FILE |
| AVELINA HERNANDEZ | ADDRESS ON FILE |
| AVELINA SOLT | ADDRESS ON FILE |
| AVELINO P LOPEZ | ADDRESS ON FILE |
| AVELINO SEGURA | ADDRESS ON FILE |
| AVELINO SEGURA | ADDRESS ON FILE |
| AVELLO, DONALD J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| AVENT, TAWANA D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| AVENTIS CROP SCIENCE USA INC | 2 T. W. ALEXANDER DR. RESEARCH TRIANGLE PARK NC 37709 |
| AVENUE CAPITAL MANAGEMENT II, LP, ET AL. | C/O BERGER HARRIS LLP ATTN: DAVID B. ANTHONY & JOHN G. HARRIS 1105 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| AVENUE CAPITAL MANAGEMENT II, LP, ET AL. | C/O WEIL GOTSHAL & MANGES LLP YEHUDAH BUCHWEITZ & STEPHEN KAROTKIN 767 FIFTH AVENUE NEW YORK NY 10153 |
| AVENUE CREDIT STRATEGIES FUND | 399 PARK AVENUE 6TH FLOOR NEW YORK NY 10022 |
| AVENUE OMNIBUS ACCOUNT LLC | 399 PARK AVENUE 6TH FLOOR NEW YORK NY 10022 |
| AVEPOINT INC | 3 SECOND ST 9TH FLOOR JERSEY CITY NJ 07311 |
| AVEPOINT INC | 9TH FL PLAZA TEN JERSEY CITY NJ 07311 |
| AVEPOINT, INC. | 3 SECOND FLOOR 9TH FLOOR JERSEY CITY NJ 07311 |
| AVEPOINT, INC. | HARBORSIDE FINANCIAL CENTER PLAZA 10 3 SECOND STREET, 9TH FLOOR JERSEY CITY NJ 07311 |
| AVERILL, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AVERITTE, CARLIE P | 2250 STEDMAN-CEDAR CREEK RD. STEDMAN NC 28391 |
| AVERY C MULLINS | ADDRESS ON FILE |
| AVERY D WAGGONER | ADDRESS ON FILE |
| AVERY HOMES LLC | 1314 WORTHINGTON ST GRAPEVINE TX 76051-5027 |
| AVERY HOMES LLC | ATTN: JEFF AVERY 3063 PARR LN GRAPEVINE TX 76051 |
| AVERY WAGGONER | ADDRESS ON FILE |
| AVERY, CHARLES M, PR OF THE | ESTATE OF HARVEY C AVERY JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. |

| Claim Name | Address Information |
|---|---|
| AVERY, CHARLES M, PR OF THE | CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| AVERY, CINDY | 1677 SGEIGER ST. TACOMA WA 98465 |
| AVERY, GARY B. | 1306 CARIBBEAN WAY LANTANA FL 33462 |
| AVERY, LENUS D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| AVERY, ROBERT H. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| AVG AUTOMATION | 4140 UTICA RIDGE ROAD BETTENDORF IA 52722 |
| AVIAN FLYAWAY INC | 510 TURTLE COVE STE 109 ROCKWALL TX 75087 |
| AVIATION MNG & PROFESSIONAL PALET SERV. | 2624 KINGSBURY AVE RICHLAND HILLS TX 76118-6725 |
| AVID A BRANSCOM | ADDRESS ON FILE |
| AVILA, CONCEPCION | 461 CENIZO DR ROBSTOWN TX 78380 |
| AVILA, SIMON | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| AVILES, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AVINASH C BHALERAO | ADDRESS ON FILE |
| AVINASH LINGAMNENI | ADDRESS ON FILE |
| AVINOAM TANZMAN | ADDRESS ON FILE |
| AVIS A ALEXANDER | ADDRESS ON FILE |
| AVIS BOX | ADDRESS ON FILE |
| AVIS BOX | ADDRESS ON FILE |
| AVIS G BLANTON | ADDRESS ON FILE |
| AVIS L WEAVER | ADDRESS ON FILE |
| AVIS POWERS | ADDRESS ON FILE |
| AVIS SMITH | ADDRESS ON FILE |
| AVISON, MARTHA PIERRE | 30 REYNOLDS DRIVE EATONTOWN NJ 07724 |
| AVISTA TECHNOLOGIES | 1822 GREENFIELD BRYAN TX 77802 |
| AVITABILE, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AVITIA, ARNULFO | 1171 AMSPOKER AVE FORT WORTH TX 76115-1731 |
| AVNASH C KHANNA | ADDRESS ON FILE |
| AVNER GELB | ADDRESS ON FILE |
| AVNET INC | 2100 EVERGREEN BLVD DULUTH GA 30096-9025 |
| AVNET TECHNOLOGY SOLUTIONS | PO BOX 535721 ATLANTA GA 30353 |
| AVOCET ENTERPRISES INC | 907 N CROSSING WAY DECATUR GA 30033 |
| AVOCET ENTERPRISES INC | HEPLER BROOM LLC ALISON RACHELLE SIMEONE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| AVOCET ENTERPRISES INC | HEPLER BROOM LLC MARCIE JANNAE VANTINE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| AVOCET ENTERPRISES INC | HEPLER BROOM LLC MEGAN J BRICKER 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| AVOCET ENTERPRISES INC | HEPLER BROOM LLC ROMEO JOSEPH JR MONZONES 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| AVOCET ENTERPRISES INC | HEPLER BROOM LLC SHANNON ROBERT SUMMERS 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| AVOCET ENTERPRISES INC | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| AVOCET ENTERPRISES INC | RICHARD M BROWN 333 W WACKER DRIVE 17TH FLOOR CHICAGO IL 60606 |
| AVOLIO, GUIDO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| AVON PRODUCTS INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| AVONDALE INDUSTRIES INC | 5100 RIVER ROAD AVONDALE LA 70094 |

| Claim Name | Address Information |
| --- | --- |
| AVONTI CHAVEZ | ADDRESS ON FILE |
| AVP PROPERTIES, LLC | LOCKRIDGE, GRINDAL, NAUEN & HOLSTEIN, PLLP, RICHARD A. LOCKRIDGE 100 WASHINGTON AVE SOUTH, SUITE 2200 MINNEAPOLIS MN 55401 |
| AVP PROPERTIES, LLC | LOCKRIDGE, GRINDAL, NAUEN & HOLSTEIN, PLLP, W. JOSEPH BRUCKNER 100 WASHINGTON AVE SOUTH, SUITE 2200 MINNEAPOLIS MN 55401 |
| AVP PROPERTIES, LLC | LOVELL STEWART HALEBIAN JACOBSON LLP CHRISTOPHER LOVELL 61 BROADWAY, SUITE 501 NEW YORK NY 10006 |
| AVP PROPERTIES, LLC | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| AVPM CORPORATION | DBA AV PROPERTIES 286 NORTH MAIN ST STE 301 SPRING VALLEY NY 10977 |
| AVRO TOWER CRANES LLP | 134 EAST DR BRAMPTON ON L6T 1C1 CANADA |
| AVRO TOWER CRANES LLP | 134 EAST DR GEORGETOWN ON L6T 1C1 CANADA |
| AVRO TOWER CRANES LLP | 134 EAST DRIVE BRAMPTON ON L6T 1B5 CANADA |
| AVRO TOWER CRANES LLP | 6240 DANVILLE ROAD MISSISSAUGA ON L5T 2H7T CANADA |
| AVRUCH, MORRIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| AVTAR S LOOMBA | ADDRESS ON FILE |
| AVTAR S MANN | ADDRESS ON FILE |
| AVTAR SINGH | ADDRESS ON FILE |
| AVTEX FIBERS INC | C/O RICHARD BROWN 253 W. WACKER 17 TH FL. CHICAGO IL 60606 |
| AWAD I SHENOUDA | ADDRESS ON FILE |
| AWC 1997 CORPORATION | 101 KESTREL DRIVE COLLEGEVILLE PA 19426 |
| AWC INC | 10610 NEWKIRK ST STE 105 DALLAS TX 75220 |
| AWC INC | PO BOX 12777 HOUSTON TX 77217-2777 |
| AWC INCORP | 101 KESTREL DRIVE COLLEGEVILLE PA 19426 |
| AWKUETTEL & SONS INC | 3930 AIRPARK BLVD DULUTH MN 55811-5729 |
| AWNI N BOUTROS | ADDRESS ON FILE |
| AWTAIR COMPANY INC | 9707 KEY WEST AVENUE SUITE 100 ROCKVILLE MD 20850 |
| AWV (INDUSTRIAL) | PO BOX 415594 BOSTON MA 02241-5594 |
| AWWADIEH, ANDREA | 231 SOUTH GRANDVIEW AVE APT 1 DAYTONA BEACH FL 32118 |
| AXEL JOHNSON,INC. | 155 SPRING ST NEW YORK NY 10012 |
| AXEL L CARLSON | ADDRESS ON FILE |
| AXEL RICHARD JOHNSON | ADDRESS ON FILE |
| AXELSEN, ALBERT JR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| AXELSON, INC. | 110 INDUSTRIAL BLVD. EAST LONGVIEW TX 75602 |
| AXELSON, INC. | 8130 INDIAN PEAKS AVE ERIE CO 80516 |
| AXELSON, INC. | ATTN: JIM MCMICHAEL,SR.VP,GENL. MGR. PO BOX 2427 LONGVIEW TX 75606 |
| AXEMAN ANDERSON CO | 300 E MOUNTAIN AVE WILLIAMSPORT PA 17702 |
| AXIA LAND SERVICES, L.L.C. | 801 CHERRY STREET, SUITE 3850, UNIT 39 FT WORTH TX 76102 |
| AXIALL CORP | 1000 ABERNATHY ROAD NE SUITE 1200 ATLANTA GA 30328 |
| AXIS | ATTN: ANGELA OSBORNE THREE RIVERWAY SUITE 903 HOUSTON TX 77056 |
| AXIS TECHNOLOGIES | 5904 CHAPEL HILL ROAD SUITE 205 PLANO TX 75093 |
| AXIUM SOLAR INC | 1005 PLACID AVE STE 100 PLANO TX 75074-8655 |
| AXON SOLUTIONS INC | 15 EXCHANGE PLACE SUITE 730 JERSEY CITY NJ 07302 |
| AXON SOLUTIONS INC | ATTN: CARL AILARA 15 EXCHANGE PLACE SUITE 730 JERSEY CITY NJ 07302 |
| AXON SOLUTIONS INC | STEVE PECK 15 EXCHANGE PL JERSEY CITY NJ 07302 |
| AXON SOLUTIONS, INC. | ATTN: CHIEF FINANCIAL OFFICER SUITE 730 JERSEY CITY NJ 07302 |
| AXON SOLUTIONS, INC. | 15 EXCHANGES PLACE SUITE 730 JERSEY CITY NJ 07302 |
| AXTELL ISD | 308 OTTAWA AXTELL TX 76624 |
| AXURE SOFTWARE SOLUTIONS, INC. | 311 FOURTH AVENUE, STE 617 SAN DIEGO CA 92101 |
| AXWAY INC | DEP 0469 PO BOX 120469 DALLAS TX 75312-0469 |

| Claim Name | Address Information |
|---|---|
| AXWAY INC | DEP 0469 PO BOX 120469 DALLAS TX 75315-0469 |
| AXWAY INC. | 6811 E. MAYO BLVD. PHOENIX AZ 85054 |
| AYALA MITCHELL | ADDRESS ON FILE |
| AYALEW ABEBE | ADDRESS ON FILE |
| AYAN BANERJEE | ADDRESS ON FILE |
| AYAN SEN | ADDRESS ON FILE |
| AYAZ AHMED | ADDRESS ON FILE |
| AYBAR, ARTHUR R, PR OF THE | ESTATE OF OLIMPIA AYBAR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| AYBERK ABAYHAN | ADDRESS ON FILE |
| AYCILMA C COELHO | ADDRESS ON FILE |
| AYCO COMPANY LP | MAE A. CAVOLI, GENERAL COUNSEL 321 BROADWAY SARATOGA SPRINGS NY 12866-4110 |
| AYCO COMPANY LP | P.O. BOX 347139 PITTSBURGH PA 15251 |
| AYCO COMPANY LP | PO BOX 347139 PITTSBURGH PA 15251-4139 |
| AYER, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AYER, VERNON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AYERS, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AYERS, DANIEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| AYERS, DIANE | 116 REMINGTON RD ROCKY POINT NC 28457 |
| AYERS, GARY V. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| AYERS, JOANN H. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| AYERS, ROBERT LEWIS | 116 REMINGTON RD ROCKY POINT NC 28457 |
| AYERS, RONALD BRUCE | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| AYERS, TONY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| AYO JONES | ADDRESS ON FILE |
| AYONA HARP | ADDRESS ON FILE |
| AYRES, DIANE | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| AYRES, SAMUEL | 11110 CREEKMERE DR DALLAS TX 75218-1951 |
| AYSA HAZAK | ADDRESS ON FILE |
| AYSEL KARAKUS | ADDRESS ON FILE |
| AYUSO, JOSEPHINE | 84 NESTRO RD WEST ORANGE NJ 07052 |
| AYYAZ QURESHI | ADDRESS ON FILE |
| AZ CO INC | 806 VALLEY ROAD MENASHA WI 54952 |
| AZAD A ABRAHIM | ADDRESS ON FILE |
| AZADEH KOJOORI | ADDRESS ON FILE |
| AZCARATE, JOHN DONALD | 303 TROPIC AVENUE SATSUMA FL 32189 |
| AZCO INC | BOX 9 KENOSHA WI 53141-0009 |
| AZIMA DLI | ADDRESS ON FILE |
| AZIMA DLI LLC | 1050 NE HOSTMARK ST STE#101 POULSBO WA 98370 |
| AZIMA DLI LLC | 75 REMITTANCE DRIVE BOX 6529 CHICAGO IL 60675-6529 |
| AZIMA INC | 300 TRADE CENTER DRIVE STE 4610 WOBURN MA 01801 |
| AZIZ A ALJABERI | ADDRESS ON FILE |
| AZIZ K MUREEBE | ADDRESS ON FILE |
| AZIZ TARFAOUI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AZKO NOBEL PAINTS | LOOPER REED & MCGRAW PC ANDY LANDRY 1300 POST OAK BOULEVARD, SUITE 2000 HOUSTON TX 77056 |
| AZKO NOBEL PAINTS | LOOPER REED & MCGRAW PC KEN RHODES 1300 POST OAK BOULEVARD, SUITE 2000 HOUSTON TX 77056 |
| AZLE ISD | 300 ROE STREET AZLE TX 76020 |
| AZROCK INDUSTRIES INC. | 1209 ORANGE ST WILMINGTON DE 19801 |
| AZROCK INDUSTRIES INC. | 2728 SUMMER STREET (77007) PO BOX 3145 HOUSTON TX 77253 |
| AZROCK INDUSTRIES INC. | STRONG PIPKIN BISSELL & LEDYARD LLP JOHN W. BRIDGER 4900 WOODWAY DRIVE, SUITE 1200 HOUSTON TX 77056 |
| AZTEC BOLTING SERVICES INC | 520 DALLAS ST LEAGUE CITY TX 77573 |
| AZTEC INDUSTRIES | PO BOX 1031 HUMBLE TX 77347 |
| AZTEC MANUFACTURING CO. | PO BOX 668 GOWLEY TX 76036 |
| AZTEC MANUFACTURING CO. | PO BOX 668 400 NORTH TARRANT CROWLEY TX 76036 |
| AZTRON CHEMICAL SERVICES INC | 4530 NEW WEST DRIVE PASADENA TX 77505 |
| AZTRON CHEMICAL SERVICES INC | 4530 NEW WEST DRIVE PASADENA TX 77507 |
| AZZARO, RAYMOND | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| AZZINARO, ANGELO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AZZONE, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| B & B ELECTRONICS MFG CO INC | PO BOX 1040 OTTAWA IL 61350 |
| B & B ENGINEERING & SUPPLY CO. INC. | 1001 HIGHLANDS PLAZA DR WEST SUITE 400 ST. LOUIS MO 63110 |
| B & B ENGINEERING & SUPPLY CO. INC. | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| B & B ENGINEERING & SUPPLY CO. INC. | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, TORI S. LEVINE BANK OF AMERICA PLAZA, 901 MAIN STREET DALLAS TX 75202 |
| B & B LIGHTING INC | PO BOX 461388 GARLAND TX 75046-1388 |
| B & B PROPERTIES | 7402 BAIRNSDALE LN HOUSTON TX 77070 |
| B & J EQUIPMENT LTD | 3647 E LOOP DR LONGVEW TX 75602 |
| B & L PORTABLE TOILETS | PO BOX 1371 GEORGETOWN TX 78627 |
| B & M MACHINE CO. | 3524 RAIDER DRIVE HURST TX 76053 |
| B & M MACHINE COMPANY | PO BOX 1528 HURST TX 76053 |
| B & M PLUMBING & UNDERGROUND UTILITIES | PO BOX 375 SAVOY TX 75479 |
| B & M TELECOM INC | 400 INDUSTRIAL BLVD  STE 112 MANSFIELD TX 76063 |
| B & M TELECOM INC | PO BOX 654 MANSFIELD TX 76063 |
| B & W CHEMICAL TOILETS | 4500 S STATE HWY 349 MIDLAND TX 79706 |
| B A DAVENPORT | ADDRESS ON FILE |
| B A KELLY JR | ADDRESS ON FILE |
| B ADAMS | ADDRESS ON FILE |
| B ANDREWS | ADDRESS ON FILE |
| B BECK | ADDRESS ON FILE |
| B BLACK | ADDRESS ON FILE |
| B BLACKERBY | ADDRESS ON FILE |
| B BLANKENSHIP | ADDRESS ON FILE |
| B BOYD | ADDRESS ON FILE |
| B BRAZILE | ADDRESS ON FILE |
| B BROTT | ADDRESS ON FILE |
| B BROWN | ADDRESS ON FILE |
| B BRYANT | ADDRESS ON FILE |
| B C AND CO. | ATTN: JACK CORMAN 10830 N. CENTRAL EXPRESSWAY # 160 DALLAS TX 75231 |
| B CALAME | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| B CHADWICK | ADDRESS ON FILE |
| B COLLIE | ADDRESS ON FILE |
| B COOK | ADDRESS ON FILE |
| B COX | ADDRESS ON FILE |
| B D GALBREATH | ADDRESS ON FILE |
| B D MILLS | ADDRESS ON FILE |
| B D OWENS | ADDRESS ON FILE |
| B D WHITE | ADDRESS ON FILE |
| B DECKER | ADDRESS ON FILE |
| B E BEATHARD | ADDRESS ON FILE |
| B E BOYD | ADDRESS ON FILE |
| B E BOYD JR | ADDRESS ON FILE |
| B E BURNEY | ADDRESS ON FILE |
| B E CONSULTING INC | 2008 DUKE DR NAPLES FL 34110-1031 |
| B E CONSULTING INC | 4232 WINDING WILLOW DR TAMPA FL 33618 |
| B E CONSULTING INC | DBA BRADEN ENTERPRISES 2008 DUKE DRIVE NAPLES FL 34110 |
| B E SIMANK | ADDRESS ON FILE |
| B E THORNTON | ADDRESS ON FILE |
| B EANES | ADDRESS ON FILE |
| B EULENFELD | ADDRESS ON FILE |
| B F ALONZO | ADDRESS ON FILE |
| B F COOK JR | ADDRESS ON FILE |
| B F HILL, TRUSTEE | ADDRESS ON FILE |
| B F SHAW | ADDRESS ON FILE |
| B F SHAW | ADDRESS ON FILE |
| B F SHAW | ADDRESS ON FILE |
| B F WISE | ADDRESS ON FILE |
| B FARRAR | ADDRESS ON FILE |
| B FOIL | ADDRESS ON FILE |
| B G & YVONNE FLOYD | ADDRESS ON FILE |
| B G & YVONNE FLOYD | ADDRESS ON FILE |
| B G DAVIS | ADDRESS ON FILE |
| B G TURNER | ADDRESS ON FILE |
| B GALBREATH | ADDRESS ON FILE |
| B GARRETT | ADDRESS ON FILE |
| B GRAY | ADDRESS ON FILE |
| B H BREWSTER | ADDRESS ON FILE |
| B H LUMPKIN | ADDRESS ON FILE |
| B H LUMPKIN AND JUDITH ANN | ADDRESS ON FILE |
| B H MCCAIG | ADDRESS ON FILE |
| B H MCCAIG JR | ADDRESS ON FILE |
| B HAMM | ADDRESS ON FILE |
| B HARVILL | ADDRESS ON FILE |
| B HATTON | ADDRESS ON FILE |
| B HAWTHORNE | ADDRESS ON FILE |
| B HENRY | ADDRESS ON FILE |
| B INGRAM | ADDRESS ON FILE |
| B J GLASS COMPANY | 579 COUNTY ROAD 4106 CRANDALL TX 75114 |
| B J KENNEDY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| B J MEYERS | ADDRESS ON FILE |
| B J MURRAY | ADDRESS ON FILE |
| B J PALLETS CO | 8528 C F HAWN FWY DALLAS TX 75217 |
| B J RIEGER | ADDRESS ON FILE |
| B JAMES LOWE | ADDRESS ON FILE |
| B JANDER | ADDRESS ON FILE |
| B JORDAN | ADDRESS ON FILE |
| B JOSEPH HEWELL | ADDRESS ON FILE |
| B KAY STOKAN | ADDRESS ON FILE |
| B KELLEY | ADDRESS ON FILE |
| B KELLEY | ADDRESS ON FILE |
| B KURTZ | ADDRESS ON FILE |
| B L COWEN | ADDRESS ON FILE |
| B L RAINWATER ESTATE, DEC'D | ADDRESS ON FILE |
| B L RODGERS | ADDRESS ON FILE |
| B L TOVAR | ADDRESS ON FILE |
| B M KILLINGSWORTH | ADDRESS ON FILE |
| B MCCAIG | ADDRESS ON FILE |
| B NEAL | ADDRESS ON FILE |
| B PENK | ADDRESS ON FILE |
| B R BLACK | ADDRESS ON FILE |
| B RAY ROBINSON | ADDRESS ON FILE |
| B RICHARDS | ADDRESS ON FILE |
| B RODGERS | ADDRESS ON FILE |
| B S TIRE | 203 NEWTON ST THORNDALE TX 76577 |
| B S TRADING COMPANY | DBA COMPRESSED SYSTEMS 2626 SKYWAY DR GRAND PRAIRIE TX 75052-7609 |
| B SKELLY | ADDRESS ON FILE |
| B SPARKMAN | ADDRESS ON FILE |
| B SPEARS | ADDRESS ON FILE |
| B STANLEY GAWLOWICZ | ADDRESS ON FILE |
| B T U BROKERS INC | 299 S MAIN ST STE 360 ATTN: FERMIN MIERA SALT LAKE CITY UT 84111 |
| B THOMAS MEEKS | ADDRESS ON FILE |
| B THOMPSON | ADDRESS ON FILE |
| B THORNTON | ADDRESS ON FILE |
| B UMBARGER | ADDRESS ON FILE |
| B W ELLIOTT MANUFACTURING LLC | 23297 NETWORK PLACE CHICAGO IL 60673-1232 |
| B WALTON | ADDRESS ON FILE |
| B WEIR | ADDRESS ON FILE |
| B WHITE | ADDRESS ON FILE |
| B WILKERSON | ADDRESS ON FILE |
| B&B ELECTRONICS MANUFACTURING CO | 707 DAYTON RD PO BOX 1040 OTTAWA IL 61350 |
| B&B ROADWAY | 15191 HWY 243 RUSSELLVILLE AL 35654 |
| B&D INDUSTRIAL AND MINING SERVICES INC | 200 18TH AVE SW JASPER AL 35501 |
| B&D SALES & SERVICE | 10929 COUNTY ROAD 41 TYLER TX 75706-9703 |
| B&G CHEMICAL SALES | PO BOX 668 LAKE DALLAS TX 75065 |
| B&G MACHINE INC | 6400 CORSON AVE S. SEATTLE WA 98108 |
| B&G MACHINE INC | PO BOX 80483 SEATTLE WA 98108 |
| B&H FOTO & ELECTRONICS CORP | 420 NINTH AVE NEW YORK NY 10001 |
| B&H PHOTO VIDEO PRO AUDIO | PO BOX 3032 NEW YORK NY 10116-3032 |

| Claim Name | Address Information |
|---|---|
| B&H PHOTO VIDEO REMITTANCE | PROCESSING CENTER PO BOX 28072 NEW YORK NY 10087-8072 |
| B&K SERVICES | PO BOX 334 PARIS TX 75461-0334 |
| B&W KVB ENERTEC | 3764 SOLUTIONS CENTER CHICAGO IL 60677-3007 |
| B&W POWER GENERATION GROUP INC | 2849 STERLING DR HATFIELD PA 19440 |
| B'S EXTRA 21 EXPRESS LLC | DBA XTRA 21 EXPRESS TRUCKING 5301 S. SECOND AVE. DALLAS TX 75210 |
| B'S XTRA 21 EXPRESS LLC | DBA XTRA 21 EXPRESS TRUCKING 5301 S. SECOND AVE. DALLAS TX 75210 |
| B-LINE FILTER & SUPPLY INC | PO BOX 4598 1509 W 2ND ST ODESSA TX 79760 |
| B-LINE FILTER & SUPPLY INC | PO BOX 4598 ODESSA TX 79760 |
| B. G. CONSTRUCTION | 601 COUNTRY CLUB DRIVE MARSHALL TX 75670 |
| B. JOHN LANGE III, CHAPTER 11 TRUSTEE | OF WESTBURY COMMUNITY HOSPITAL, LLC EWING & JONES, PLLC 6363 WOODWAY DRIVE,SUITE 1000 HOUSTON TX 77057 |
| B.D. SHASTID | ADDRESS ON FILE |
| B.E. BARNES LP | 3226 FM 1997 N MARSHALL TX 75670 |
| B.E. BARNES, L.P. | D/B/A B.G. CONSTRUCTION 3226 FM 1997 N MARSHALL TX 75670 |
| B.F.I. INDUSTRIES, INC. | PO BOX 550 OCEAN SPRINGS MS 39564 |
| B.L. ROBERTS | ADDRESS ON FILE |
| B3 SYSTEMS INC | 3208 106 SPOTTSWOOD ST RALEIGH NC 27615 |
| BABBIE J CONN | ADDRESS ON FILE |
| BABBINI, QUINTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BABCOCK & WILCOX | 1200 19TH ST. SW ROUTE 5 PARIS TX 75460 |
| BABCOCK & WILCOX | POWER GENERATION GROUP INC 1255 WEST 15TH STREET, SUITE 440 PLANO TX 75075 |
| BABCOCK & WILCOX | POWER GENERATION GROUP INC 20 SOUTH VAN BUREN AVENUE BARBERTON OH 44203-0351 |
| BABCOCK & WILCOX | 16800 IMPERIAL VALLEY STE 220 HOUSTON TX 77060 |
| BABCOCK & WILCOX | 20 S VAN BUREN AVE PO BOX 351 BARBERTON OH 44203-0665 |
| BABCOCK & WILCOX | 363 NORTH SAM HOUSTON PKWY E HOUSTON TX 77079 |
| BABCOCK & WILCOX | POWER GENERATION GROUP INC 363 NORTH SAM HOUSTON PKWY E HOUSTON TX 77060 |
| BABCOCK & WILCOX | POWER GENERATION GROUP INC 4400 COLLEGE BLVD SUITE 350 OVERLAND PARK KS 66211 |
| BABCOCK & WILCOX | POWER GENERATION GROUP INC CARE OF PNC BANK PO BOX 643957 PITTSBURGH PA 15264-3957 |
| BABCOCK & WILCOX CO | 13024 BALLANTYNE CORPORATE PLACE, SUITE 700 CHARLOTTE NC 28277 |
| BABCOCK & WILCOX CO | ROBERT H COOPER BLUE WILLIAMS & BUCKLEY 3421 N CAUSEWAY BLVD, SUITE 1000 METAIRIE LA 70002 |
| BABCOCK & WILCOX CONSTRUCTION CO., INC. | JOHN KOSLOSKY 74 ROBINSON AVENUE BARBERTON OH 44203 |
| BABCOCK & WILCOX POWER GENERATION GROUP | 20 S. VAN BUREN AVENUE BARBERTON OH 44203 |
| BABCOCK & WILCOX POWER GENERATION GROUP | ATTN: JENNIFER SCHREIBER 20 SOUTH VAN BUREN AVE BARBERTON OH 44203 |
| BABCOCK & WILCOX PWR GENERATION GRP INC | 20 SOUTH VAN BUREN AVENUE PO BOX 351 BARBERTON OH 44203-0351 |
| BABCOCK BORSIG POWER INC | 45 MCKEON ROAD WORCESTER MA 01610 |
| BABCOCK BORSIG POWER INC | CT CORPORATION SYSTEM 1021 MAIN STREET HOUSTON TX 77002 |
| BABCOCK BORSIG POWER INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| BABCOCK BORSIG POWER INC | DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| BABCOCK BORSIG POWER INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025-0467 |
| BABCOCK BORSIG POWER INC | HEYL ROYSTER VOELKER & ALLEN PHILIP MCDOWELL EISELE 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| BABCOCK BORSIG POWER INC | LAW OFFICE OF PAUL E. HAMILTON, PLLC HAMILTON, PAUL EDWARD 7557 RAMBLER RD, STE. 700 DALLAS TX 75231 |
| BABECO BALDERSON-BERGER EQUIP CO | 1101 CARLOS PARKER BLVD NW TAYLOR TX 76574 |
| BABECO FABRICATION & MACHINING | 1101 CARLOS PARKER BLVD NW TAYLOR TX 76574 |
| BABERS, WILLIAM CURTIS (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: ALICE FAYE BABERS 817 GREENVIEW DR. GRAND PRAIRIE |

| Claim Name | Address Information |
|---|---|
| BABERS, WILLIAM CURTIS (DECEASED) | TX 75050 |
| BABINEAUX T KIRBY | ADDRESS ON FILE |
| BABINEAUX, DOUGLASS | 5219 WHITE MANOR DR PASADENA TX 77505-5458 |
| BABITA PERSAUD | ADDRESS ON FILE |
| BABNEAU, RONALD E | 4316 W HOUSTON RD MACKAY ID 83251 |
| BABU R BANGARU | ADDRESS ON FILE |
| BABU R GUPTA | ADDRESS ON FILE |
| BABU R PATEL | ADDRESS ON FILE |
| BABUBHAI C PAREKH | ADDRESS ON FILE |
| BABUSAHEB A KAMADOLI | ADDRESS ON FILE |
| BABY B FLICOP | ADDRESS ON FILE |
| BACA COUNTY | 741 MAIN ST STE 2 SPRINGFIELD CO 81073 |
| BACA COUNTY TREASURER | 741 MAIN ST STE 2 SPRINGFIELD CO 81073 |
| BACA, JACK | 8125 BOTANY LN HOUSTON TX 77075 |
| BACA, SERAPIO | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BACASTOW, RICHARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BACCARI, DOMINIC | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BACCICH, WILLIAM D | 6909 KENWOOD AVE DALLAS TX 75214-3243 |
| BACHAND, JOYCE A. | 4260 WALDO CIRCLE PERRY FL 32348-7414 |
| BACHE BLEECKER | ADDRESS ON FILE |
| BACHMEIER, ELTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BACK TO SCHOOL ROUNDUP FOR | FORT WORTH 3232 MCKINNEY AV STE# 855 DALLAS TX 75204 |
| BACKMAN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BACKO, KENNETH | 5989 DASHWOOD DRIVE BETHEL PARK PA 15102 |
| BACKPACKER JACK INC | 2151 LIPAN HWY GRANBURY TX 76048-4705 |
| BACKSNAP ENTERPRISE INC DBA ACTION CHIRO | 9404 FOREST HILLS PL DALLAS TX 75218 |
| BACON EQUIPMENT | 2709 NORTH BECKLEY AVE DALLAS TX 75208 |
| BACON EQUIPMENT COMPANY | 2709 N BECKLEY AVE DALLAS TX 75208 |
| BACON, GLEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BACOTE, HARRIETTE | 102 TALL WILLOW DRIVE HARTSVILLE SC 29550 |
| BACOU DALLOZ DBA WILLSON SAFE | 900 DOUGLAS PIKE SMITHFIELD RI 02917 |
| BACOUDALLOZDBAWILLSONSAFET | 900 DOUGLAS PIKE SMITHFIELD RI 02917 |
| BADALIAN, TATOUL | ADDRESS ON FILE |
| BADE, JOHN L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BADER, FRANKLIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BADGER COMPANY, INC. | 525 WILLIAM PENN PLACE SUITE 3300 PITTSBURGH PA 15219 |
| BADGER COMPANY, INC. | MARGOLIS EDELSTEIN-PITTSBURGH RICHARD BLISS, 525 WILLIAM PENN PLACE SUITE 3300 PITTSBURGH PA 15219 |
| BADGER DAYLIGHTING CORP | 116 BENNETT HILLS DR. WEATHERFORD TX 76088 |
| BADGER DAYLIGHTING CORP | 8930 MOTORSPORTS WAY BROWNSBURG IN 46112-2519 |
| BADGER DAYLIGHTING CORP | 75 REMITTANCE DR STE# 3185 CHICAGO IL 60675-3185 |
| BADGER DAYLIGHTING CORP. | 1000, 635 - 8TH AVENUE SW CALGARY AB T2P 3M3 CANADA |

| Claim Name | Address Information |
|---|---|
| BADGER MINING CORP | 409 SOUTH CHURCH ST BERLIN WI 54923 |
| BADGER PAPER MILLS | 200 WEST FRONT STREET PO BOX 149 PESHTIGO WI 54157 |
| BADGER SHEET METAL LLC | 7203 GENE STREET PO BOX 518 DEFOREST WI 53532 |
| BADHAM INSULATION COMPANY INC | 1909 FIRST AVE S BIRMINGHAM AL 35233 |
| BADMAN, THOMAS | 444 RIVER ROAD SELINSGROVE PA 17870 |
| BADMAN, TODD | 10 LITTLETOWN RD SELINSGROVE PA 17870 |
| BADOLATO, JANET P, PR OF THE | ESTATE OF JOSEPH A BADOLATO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BADRINARAYAN BHUJANG | ADDRESS ON FILE |
| BADRINARAYAN K BHUJANG | ADDRESS ON FILE |
| BADRINARAYAN K BHUJANG | ADDRESS ON FILE |
| BAER, CARL F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAEZ, MANUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAEZ, OSCAR MORALES | H1 BOX 4441 MAUNABO PR 00707 |
| BAEZ-FALCON, MONSERRATE | 1055 HILLSIDE AVE STRATFORD CT 06614 |
| BAEZA, CRISTINA TORRES | PO BOX 1544 ODESSA TX 79760-1544 |
| BAEZA, OSWALDO | 19013 E RINGO CIR INDEPENDENCE MO 64124 |
| BAFICO, RICHARD | 1712 WINNIE ST GALVESTON TX 77550-4851 |
| BAGANSKI, FRANK | 1577 DONATION RD ERIE PA 16509 |
| BAGBY, PAULA | 2116 BENT TREE CT ROUND ROCK TX 78681-2218 |
| BAGGETT, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAGGETT, KENNETH | 2471 LAKE LINCOLN DR NE WESSON MS 39191 |
| BAGGETT, KENNETH, JR | 2471 LAKE LINCOLN DR NE WESSON MS 39191 |
| BAGGETT, PATRICIA | 2471 LAKE LINCOLN DR NE WESSON MS 39191 |
| BAGGETT, RAY (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAGGETT, SIDNEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAGGOTT, DONALD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BAGI FISCHER | ADDRESS ON FILE |
| BAGWELL, MANCEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAGWELL, THOMAS LEROY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BAHLMANN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAHNER, JOHN C, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAHR, JENNIE  DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| BAHRI KATHLEEN | ADDRESS ON FILE |
| BAIL, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAILER, ALBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAILEY COUNTY TAX OFFICE | 300 S 1ST ST, STE 140 MULESHOE TX 79347-3621 |
| BAILEY R LANDRY | ADDRESS ON FILE |
| BAILEY VALVES INC | 264 W FALLBROOK AVE FRESNO CA 93711 |

| Claim Name | Address Information |
|---|---|
| BAILEY, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAILEY, ARLEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAILEY, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAILEY, CLARENCE | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BAILEY, CROWE & KUGLER | MEL D. BAILEY 901 MAIN STREET SUITE 4600 DALLAS TX 75202 |
| BAILEY, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAILEY, FLOSSIE, PR OF THE | ESTATE OF WILLIAM JAMES BAILEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAILEY, FRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAILEY, GAINES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAILEY, GARY L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BAILEY, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAILEY, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAILEY, IRENE S, PR OF THE | ESTATE OF HUBERT P BAILEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAILEY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAILEY, JANET | 7902 BANYAN ST FT PIERCE FL 34951 |
| BAILEY, JENNIFER | 5917 BIG FLAT DR FORT WORTH TX 76131-2021 |
| BAILEY, JEROME B | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BAILEY, JERRY M. | 1361 MIDTOWN VILLAGE DR. CONWAY SC 29526 |
| BAILEY, JESSE A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAILEY, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAILEY, KATHY | 721 N FIELDER RD STE A ARLINGTON TX 76012-4661 |
| BAILEY, LEE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAILEY, LORRIE | 18903 KNOBBY OAKS PL MAGNOLIA TX 77355-1985 |
| BAILEY, MARGUERITE C, PR OF THE | ESTATE OF MATTHEW BAILEY JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAILEY, MARLA KAYE | 11726 RAINY OAKS DR MAGNOLIA TX 77354-6119 |
| BAILEY, MARY R. | 210 ALICE ST. AMA LA 70031 |
| BAILEY, MINNIE G ETAL | C/O JEANINE B. BOOTH 1505 ALTOVISTA ALVIN TX 77511 |
| BAILEY, NAN | 530 W ELM ST CANTON TX 75103-1629 |
| BAILEY, NIKITA | 4001 CODER ST APT 116 HOUSTON TX 77021-5730 |
| BAILEY, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAILEY, PATRICIA A, PR OF THE | ESTATE OF ROBERT J BAILEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAILEY, PHILLIP | 319 S 30TH STREET BILLINGS MT 59101 |

| Claim Name | Address Information |
|---|---|
| BAILEY, RAYBURN I | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BAILEY, RAYMOND D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BAILEY, REID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAILEY, RENITA E. | 4230 34TH ST #204 MOUNT RAINIER MD 20712-1738 |
| BAILEY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAILEY, RONALD R | 105 N. DELAWARE DRIVE LOT 74 APACHE JUNCTION AZ 85120 |
| BAILEY, RONALD RICHARD | 105 N DELAWARE DRIVE LOT 74 APACHE JUNCTION AZ 85120 |
| BAILEY, WILLIAM R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAILLIE, THOMSON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAILLY, DONALD | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BAILLY, ROBERT P | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BAILOR, GEORGE E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAINE, HOWARD | 3014 POMO CIRCLE CROSSVILLE TN 38572 |
| BAIR, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAIR, HELEN, FOR THE | CASE OF EDWARD A BAIR JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAIR, MICHAEL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAIR, MICHAEL H, PR OF THE | ESTATE OF NANCY L BAIR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAIR, MICHAEL H, PR OF THE | ESTATE OF WILLIAM H BAIR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAIR, RONALD G, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAIR, STANTON W, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAIR, STANTON, JR | 160 SWITH COURT YORK PA 17404 |
| BAIR, WARREN B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAIR, WILLIAM E. | 1927 FLETCHER ST. ANDERSON IN 46016-4426 |
| BAIRD, JERRY A. | 989 HWY 140 HESPERUS CO 81326 |
| BAIT BARN FISHERIES THE | 2704 SH 21 E BRYAN TX 77803 |
| BAIVAR DERDERIAN | ADDRESS ON FILE |
| BAIYERI, MARY | 1333 CILANTRO DR FLOWER MOUND TX 75028-3492 |
| BAJAJ, SUDHA | 2102 MERRYWOOD DRIVE EDISON NJ 08817 |
| BAK SERVICES INC | PO BOX 334 PARIS TX 75461 |
| BAKAY, RONALD JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BAKER BOTTS LLP | 2001 ROSS AVENUE DALLAS TX 75201-2980 |
| BAKER BOTTS LLP | ANDREW M. BAKER, MANAGING PARTNER ONE SHELL PLAZA HOUSTON TX 77002-4995 |
| BAKER BOTTS LLP | ATTN: ENVIRONMENTAL SEMINAR MELANIE LILIENSTERN 910 LOUISIANA  STE 3258 HOUSTON TX 77002-4995 |
| BAKER BOTTS LLP | ATTN: VAN H. BECKWITH & THOMAS O'BRIEN (COUNSEL TO OVATION ACQUISITION I & II) 2001 ROSS AVENUE DALLAS TX 75201 |
| BAKER BOTTS LLP | PO BOX 201626 HOUSTON TX 77216-1626 |
| BAKER BOTTS LLP | PO BOX 301251 DALLAS TX 75303-1251 |

| Claim Name | Address Information |
|---|---|
| BAKER CORP | 408 113TH ST ARLINGTON TX 76011 |
| BAKER CORP | 459 CARGILL RD KILGORE TX 75662 |
| BAKER CORP | 7818 S COOPER ST ARLINGTON TX 76001 |
| BAKER DISTRIBUTING CO | 845 NORTH MILL ST STE 400 LEWISVILLE TX 75067 |
| BAKER DISTRIBUTING COMPANY | PO BOX 848459 DALLAS TX 75284-8459 |
| BAKER DONELSON BEARMAN CALDWELL & | BERKOWITZ PC 920 MASSACHUSETTS AVE NW 9TH FL WASHINGTON DC 20001 |
| BAKER HUGHES | ADDRESS ON FILE |
| BAKER HUGHES INC | 9100 EMMOTT RD HOUSTON TX 77240 |
| BAKER HUGHES OILFIELD OPERATIONS INC | 2929 ALLEN PARKWAY, SUITE 2100 HOUSTON TX 77019 |
| BAKER HUGHES OILFIELD OPERATIONS INC | AKIN GUMP STRAUSS HAUER & FELD LLP JAMES R. WETWISKA 1111 LOUISIANA STREET, 44TH FLOOR HOUSTON TX 77002-5200 |
| BAKER HUGHES OILFIELD OPERATIONS INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| BAKER HUGHES OILFIELD OPERATIONS,INC. | PO BOX 4740 HOUSTON TX 77210-4740 |
| BAKER INSTRUMENT COMPANY | 4182 MCMURRY AVENUE FORT COLLINS CO 80525 |
| BAKER INSTRUMENT COMPANY | 4812 MCMORRY AVE PO BOX 587 FORT COLLINS CO 80525 |
| BAKER INSTRUMENT COMPANY | PO BOX 644324 PITTSBURGH PA 15264-4324 |
| BAKER JR., PAUL | 372 DEVITT CAMP ROAD ALLENWOOD PA 17810 |
| BAKER MACHINE CO INC | PO BOX 78154 SHREVEPORT LA 71137-8154 |
| BAKER PERKINS GROUP LTD | MANOR DRIVE PASTON PARKWAY PETERBOROUGH PE47AP UNITED KINGDOM |
| BAKER PETROLITE CORPORATION | HALINA CARAVELLO,AGENT 12645 WEST AIRPORT BLVD SUGAR LAND TX 77478 |
| BAKER SIGN COMPANY | 5213 SUN VALLEY DRIVE FORT WORTH TX 76119 |
| BAKER'S RIB | 488 WEST I-30 GARLAND TX 75043 |
| BAKER, ANDREW T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAKER, ARTHUR | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BAKER, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAKER, BARBARA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BAKER, BILLY WAYNE | C/O LUFF LAW FIRM, PLLC ATTN: PATRICK LUFF 1350 BANDERA HIGHWAY, STE 803 KERRVILLE TX 78028 |
| BAKER, CAROL ANN | C/O LUFF LAW FIRM, PLLC ATTN: PATRICK LUFF 1350 BANDERA HIGHWAY, STE 803 KERRVILLE TX 78028 |
| BAKER, CHELSEA | 512 PINE BLUFF DR LEWISVILLE TX 75067-3322 |
| BAKER, CHRISTOPHER L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAKER, DOROTHY J | 323 NORWOOD ST MARLIN TX 76661-2217 |
| BAKER, ELEANOR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAKER, FREDDIE M, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAKER, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAKER, GINA | 701 SPLIT OAK TRL PFLUGERVILLE TX 78660-2828 |
| BAKER, GINA M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAKER, HERMAN F. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BAKER, HUBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAKER, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAKER, JAMES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| BAKER, JAMES | BALTIMORE MD 21201 |
| BAKER, JANE | 372 DEVITT CAMP ROAD ALLENWOOD PA 17810 |
| BAKER, JEREMIAH M | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BAKER, KATRESSA | 372 DEVITT CAMP ROAD ALLENWOOD PA 17810 |
| BAKER, KIM AARON | PO BOX 2082 SALISBURY NC 28146 |
| BAKER, LARRY G | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BAKER, LOIS ELAINE (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BAKER, LUKE | 309 BIRCH AVENUE MT. GRETNA PA 17064 |
| BAKER, MICHAEL TERRY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BAKER, NELSON CONWAY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BAKER, RAYMOND WALTER, JR. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BAKER, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAKER, RONALD CECIL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BAKER, RUSSELL L. | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| BAKER, SHANNON T | 2019 BACA DR ODESSA TX 79763-2235 |
| BAKER, SIDNEY | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BAKER, STACY | 458 POPLAR STREET LANCASTER PA 17603 |
| BAKER, THOMAS | 36 OAKWOOD DRIVE NEW FLORENCE PA 15944 |
| BAKER, THOMAS L. | ADDRESS ON FILE |
| BAKER, TODD | 3701 WINDSOR PKWY CORINTH TX 76210-4177 |
| BAKER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAKER-AICKEN & INC | PO BOX 51 ROUND ROCK TX 78680-0051 |
| BAKERCORP | 22345 IH-35 SOUTH NEW BRAUNFELS TX 78132 |
| BAKERCORP | PO BOX 843596 LOS ANGELES CA 90051-3967 |
| BAKERS PRIDE OVEN CO | 1307 N WATTERS, STE 180 ALLEN TX 75013 |
| BAKITAS, GEORGE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BAKKER, AALT P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BAKRI K ABDELAZIZ | ADDRESS ON FILE |
| BALABAN, CLAIRE | 313 DEHAVEN DRIVE #313 YONKERS NY 10703 |
| BALAJI KANNAN | ADDRESS ON FILE |
| BALAKRISHNAN RAMRATNAM | ADDRESS ON FILE |
| BALAKUNTHALA S JANAKIRAM | ADDRESS ON FILE |
| BALANCING USA INC | PO BOX 288 2588 VANATTA ROAD CENTERBURG OH 43011 |
| BALANCING USA INC | PO BOX 288 CENTERBURG OH 43011 |
| BALASKI, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BALASUNDARAM VENKATESH | ADDRESS ON FILE |
| BALCH & BINGHAM LLP | ALAN T. ROGERS, MANAGING PARTNER 1901 SIXTH AVENUE NORTH, SUITE 1500 BIRMINGHAM AL 35203-4642 |
| BALCH & BINGHAM LLP | ATTORNEYS AND COUNSELORS PO BOX 306 BIRMINGHAM AL 35201 |
| BALCH & BINGHAM LLP | P.O. BOX 306 BIRMINGHAM AL 35203 |
| BALCONES SHRED | ATTN: ACCOUNTS RECEIVABLE 9301 JOHNNY MORRIS RD AUSTIN TX 78724 |
| BALDEMAR R BALDERAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BALDERAS, FELIX | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BALDERRAMAS, EDDIE M. | 2110 S. WEST NEDGE AVE. KALAMAZOO MI 49008 |
| BALDEV R CHAUHAN | ADDRESS ON FILE |
| BALDINO, LOUIS J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BALDOR | 2920 114 TH STREET   SUITE 100 GRAND PRAIRIE TX 75050 |
| BALDOR ELECTRIC COMPANY | 5711 R.S. BOREHAM, JR. ST PO BOX 2400 FORT SMITH AR 72901 |
| BALDOR ELECTRIC COMPANY | PO BOX 802738 KANSAS CITY MO 64180-2738 |
| BALDUF, GEORGE E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BALDWIN INTERNATIONAL | 30403 BRUCE INDUSTRIAL PKWY SOLON OH 44139 |
| BALDWIN S MOY | ADDRESS ON FILE |
| BALDWIN S STUTTS | ADDRESS ON FILE |
| BALDWIN, BROOKS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BALDWIN, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BALDWIN, JOSEPH T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BALDWIN, LENWARD | 1332 FARMERS UNION RD CLARKTON NC 28433 |
| BALDWIN, PATRICK | 20 SARITA RD ANGLETON TX 77515-2713 |
| BALDWIN, SAM | 108 MOORES RUN RD. MANCHESTER OH 45144 |
| BALDWIN, THERESA | 9326 EAGLES LANDING MAGNOLIA TX 77354 |
| BALDWIN, WILLIAM W | 3336 FM 3092 GAINESVILLE TX 76240 |
| BALENTIN BARRAZA | ADDRESS ON FILE |
| BALES, DONALD L | 882 GA HW 18 W GRAY GA 31032 |
| BALES, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BALINSKY, EDWARD C , JR, PR OF THE | ESTATE OF EDWARD C BALINSKY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BALISTRIERI, DOMINIC | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BALJIT S RANA | ADDRESS ON FILE |
| BALKO, JAMES, PR OF THE | ESTATE OF ANDREW BALKO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BALKOWITSCH ENTERPRISES INC | 4419 CENTURION DR BISMARCK ND 58504 |
| BALKUS, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BALL CORPORATION | 10 LONGS PEAK DRIVE BROOMFIELD CO 80021 |
| BALL, BLAINE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BALL, BRYAN | 2138 SW BUCHANAN ST. TOPEKA KS 66611 |
| BALL, GEORGE A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BALL, JAMES E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BALL, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BALL, MARION | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BALL, ORIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| BALL, RICHARD L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BALL, STUART A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BALLANTI, JAMES | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BALLANTINE, MERLE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BALLANTINI, RONALD ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BALLARD P SCALF | ADDRESS ON FILE |
| BALLARD'S SEPTIC TANK SERVICES LLC | 217 CHEYENNE RUN HALLSVILLE TX 75650 |
| BALLARD, BARBARA L, PR OF THE | ESTATE OF CHARLES E BALLARD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BALLARD, CHARLES E. A. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BALLARD, FRANKIE | 189 CR 332 ROSEBUD TX 76570 |
| BALLARD, J. | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BALLARD, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BALLARD, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BALLARD, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BALLARD, SARAH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BALLARD, ZANNIE J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BALLENGER, ERIC | 2428 CREEK CROSSING COURT ARLINGTON TX 76018 |
| BALLENGER, JIMMY W. | 808 TRENTON COURT LONGVIEW TX 75601 |
| BALLENT, JOHN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BALLETTO, PHILLIP C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BALLEW, FLORENCE GALLAMORE | 8 FAIRHOPE LN GREENVILLE SC 29617 |
| BALLEW, GEORGE | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| BALLIET, HAROLD S, PR OF THE | ESTATE OF EDWARD H BALLIET C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BALLINGER ISD | 802 CONDA AVE BALLINGER TX 76821 |
| BALLINGER MEMORIAL HOSPITAL DIST. | BALLINGER MEMORIAL HOSPITAL PO BOX 617 BALLINGER TX 76821 |
| BALMAC INC | 8205 ESTATES PKWY STE N PLAIN CITY OH 43064-8080 |
| BALMER, DOROTHEA SHAWN | 1640 E. PHILLIPS LAKE LOOP SHELTON WA 98584 |
| BALMER, WALTER W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BALOGH, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BALRAM MIRCHANDANI | ADDRESS ON FILE |
| BALTASAR MARTINEZ | ADDRESS ON FILE |
| BALTAZAR HEREDIA | ADDRESS ON FILE |
| BALTIMORE AIRCOIL COMPANY | 7600 DORSEY RUN RD JESSUP MD 20794 |

| Claim Name | Address Information |
|---|---|
| BALTIMORE GAS AND ELECTRIC COMPANY | 1699 LEADENHALL ST BALTIMORE MD 21230-4654 |
| BALTZLEY, EVELYN K | 4821 STRANZ LN PLANO TX 75093-1911 |
| BALUTA, JOSEPH W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BALVANT C SOLANKI | ADDRESS ON FILE |
| BALWINDER SINGH | ADDRESS ON FILE |
| BALZANO, JACK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BAMBERG, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAMBI K HENDRIX | ADDRESS ON FILE |
| BAMBI SMITH | ADDRESS ON FILE |
| BAMBRAN ADYANTHAYA | ADDRESS ON FILE |
| BAMERT SEED CO | 1897 COUNTY RD 1018 MULESHOE TX 79347 |
| BAMFORD, ARNOLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAMMES, KAREL L | 8761 W CORNELL AVE #8 LAKEWOOD CO 80227-4819 |
| BAMMES, KAREL L | 8761 W CORNELL AVE APT 8 LAKEWOOD CO 80227-4819 |
| BANACH, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BANAHAN, MICHAEL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BANALORE N SHANKAR | ADDRESS ON FILE |
| BANC OF AMERICA LEASING | PO BOX 100916 ATLANTA GA 30384-0916 |
| BANC OF AMERICA MERILL LYNCH | 901 MAIN STREET 9TH FLOOR DALLAS TX 75202 |
| BANC OF AMERICA MERILL LYNCH | BANK OF AMERICA CORPORATE CENTER 100 NORTH TRYON STREET CHARLOTTE NC 28255 |
| BANCROFT, ROYCE | PO BOX 151 POWELL TX 75153-0151 |
| BANCROFT, ROYCE | DBA BANCROFT PECAN HOUSE PO BOX 151 POWELL TX 75153-0151 |
| BANCTEC SERVICE CORP | PO BOX 910887 DALLAS TX 75391-0887 |
| BAND, MYER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAND-IT IDEX INC | PO BOX 96401 CHICAGO IL 60693 |
| BAND-IT-IDEX INC | 4799 DAHLIA ST. DENVER CO 80216 |
| BANDA, AMADEO | 123 PENLAND ST DALLAS TX 75224-3521 |
| BANDELL, LOUIS, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BANDERA COUNTY TAX OFFICE | PO BOX 368 BANDERA TX 78003-0368 |
| BANDMAN, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BANDY STARKES | ADDRESS ON FILE |
| BANDY, MASON E | ADDRESS ON FILE |
| BANDZI, SIMON, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BANE CLENE CORP | 3940 N. KEYSTONE AVE INDIANAPOLIS IN 46205 |
| BANE I DAVIS | ADDRESS ON FILE |
| BANERJEE, DEEPAK  DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| BANERJI PARIJAT | ADDRESS ON FILE |
| BANGALORE SOMANATH | ADDRESS ON FILE |
| BANGAR KANCHERLA | ADDRESS ON FILE |
| BANI P RAYCHAUDHURI | ADDRESS ON FILE |
| BANIK, IRENE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| BANIK, IRENE | BALTIMORE MD 21201 |
| BANK OF AMERICA | ATTN: LARSON MCNEIL 2000 CLAYTON ROAD, BLDG. D. 6TH FLOOR CONCORD CA 94520 |
| BANK OF AMERICA | 1 POWELL STREET SAN FRANCISCO CA 94102 |
| BANK OF AMERICA | FILE #719880-ACCT ANALYSIS PO BOX 61000 SAN FRANCISCO CA 94161-9880 |
| BANK OF AMERICA CORP  ET AL | ROBERT FRANK WISE, JR DAVIS POLK & WARDWELL L.L.P. 450 LEXINGTON A VENUE NEW YORK NY 10017 |
| BANK OF AMERICA CORP BANK OF AMERICA, NA | JULIE SARANOW EPLEY, NEAL A. POTISCHMAN DAVIS POLK & WARDWELL 1600 EL CAMINO REAL MENLO PARK CA 94025 |
| BANK OF AMERICA CORP BANK OF AMERICA, NA | PAUL S. MISHKIN, ARTHUR J. BURKE DAVIS POLK & WARDWELL 450 LEXINGTON A VENUE NEW YORK NY 10017 |
| BANK OF AMERICA CORP, BANK OF TOKYO | HSBC JPM LLOYDS, RBC, RBS, BOA ETA ROBERT WISE, JR, DAVIS POLK WARDWELL 450 LEXINGTON AVE NEW YORK NY 10017 |
| BANK OF AMERICA CORPORATION | 100 N TRYON ST #170 CHARLOTTE NC 28202 |
| BANK OF AMERICA CORPORATION | DAVIS POLK & WARDWELL L.L.P. JULIE SARANOW EPLEY, NEAL A. POTISCHMAN 1600 EL CAMINO REAL MENLO PARK CA 94025 |
| BANK OF AMERICA CORPORATION | DAVIS POLK & WARDWELL L.L.P. PAUL S. MISHKIN, ARTHUR J. BURKE 450 LEXINGTON AVE NEW YORK NY 10017 |
| BANK OF AMERICA CORPORATION | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| BANK OF AMERICA CORPORATION | HAYNES & BOONE RICHARD D. ANIGIAN 2323 VICTORY AVE, SUITE 700 DALLAS TX 75219 |
| BANK OF AMERICA CORPORATION | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| BANK OF AMERICA CORPORATION | MCGLINCHEY STAFFORD 12TH FLOOR, 601 POYDRAS STREET NEW ORLEANS LA 70130 |
| BANK OF AMERICA CORPORATION, | JULIE SARANOW EPLEY DAVIS POLK & WARDWELL 1600 EL CAMINO REAL MENLO PARK CA 94025 |
| BANK OF AMERICA NA GWIM TRUST OPERATIONS | RICHARD D. ANIGIAN HAYNES & BOONE 2323 VICTORY AVE, SUITE 700 DALLAS TX 75219 |
| BANK OF AMERICA, CORPORATION | PAUL S. MISHKIN, ARTHUR J. BURKE DAVIS POLK & WARDWELL 450 LEXINGTON A VENUE NEW YORK NY 10017 |
| BANK OF AMERICA, N.A. | 233 S WACKER DR STE 2800 CHICAGO IL 60606-6306 |
| BANK OF AMERICA, N.A. | LARSON MCNEIL 2000 CLAYTON ROAD, BLDG. D. 6TH FLOOR CONCORD CA 94520 |
| BANK OF ARIZONA | ATTN: KEN HOFFMAN 3001 E CAMELBACK RD PHOENIX AZ 85016 |
| BANK OF NEW YORK | FINANCIAL CONTROL BILLING DEPT PO BOX 19445A NEWARK NJ 07195-0445 |
| BANK OF NEW YORK MELLON | ONE MELLON CENTER PITTSBURGH PA 15258-0001 |
| BANK OF NEW YORK MELLON TRUST CO NA | CORPORATE TRUST DIVISION ATTN: 7.46% SECURED FACTILITY BONDS '93 601 TRAVIS ST 16TH FL HOUSTON TX 77002 |
| BANK OF NEW YORK MELLON TRUST CO NA | CORPORATE TRUST DIVISION ATTN: 7.48% SECURED FACTILITY BONDS '95 601 TRAVIS ST 16TH FL HOUSTON TX 77002 |
| BANK OF NEW YORK MELLON TRUST CO NA, THE | AS COLLATERAL AGENT, CORPORATE TRUST DIV 601 TRAVIS ST 16TH FLOOR HOUSTON TX 77002 |
| BANK OF NEW YORK MELLON TRUST CO NA, THE | AS INDENTURE TRUSTEE 2 N. LASALLE STREET SUITE 1020 CHICAGO IL 60602 |
| BANK OF NEW YORK MELLON TRUST CO NA, THE | AS COLLATERAL TRUSTEE, CORP. TRUST DIV. 601 TRAVIS ST 16TH FLOOR HOUSTON TX 77002 |
| BANK OF NEW YORK MELLON TRUST CO NA, THE | AS COLLATERAL AGENT, CORPORATE TRUST DIV 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 10013 |
| BANK OF NEW YORK MELLON TRUST CO, N.A. | ATTN: RAFAEL MARTINEZ - VICE PRESIDENT CLIENT SERVICE MANAGER 601 TRAVIS ST, 16TH FL HOUSTON TX 77002 |
| BANK OF NEW YORK MELLON TRUST CO., THE | THOMAS VLAHAKIS VICE PRESIDENT 385 RIFLE CAMP RD., 3RD FLOOR WOODLAND PARK NJ 07424 |
| BANK OF NEW YORK MELLON TRUST COMPANY NA | ATTN: TCEH SR SECURED 2ND LIEN NOTE TTEE 601 TRAVIS ST 16TH FL HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| BANK OF NEW YORK MELLON, THE | 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N. MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON, THE | BANK OF NEW YORK MELLON TRUST COMP NA ATTN: DENNIS J ROEMLEIN 601 TRAVIS 16TH FL HOUSTON TX 77002 |
| BANK OF NEW YORK MELLON, THE, TTEE UNDER | EFH SECOND SUPPLEMENTAL RETIREMENT PLAN TRUST AGREEMENT, ATTN: AMY M. TONTI REED SMITH CENTER 225 FIFTH AVE STE 1200 PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON, THE, TTEE UNDER | TXU SPLIT-DOLLAR LIFE INSURANCE PROGRAM TRUST AGREEMENT, ATTN: AMY M. TONTI REED SMITH CENTER 225 FIFTH AVE STE 1200 PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON, THE, TTEE UNDER | EFH CORP. SYSTEM RETIREMENT PLAN MASTER TRUST AGREEMENT, ATTN: AMY M. TONTI REED SMITH CENTER 225 FIFTH AVE STE 1200 PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON, THE, TTEE UNDER | WELFARE TRUST AGMT (BENEFITS FOR CERTAIN HEALTH CARE PLANS), ATTN: AMY M. TONTI REED SMITH CENTER 225 FIFTH AVE STE 1200 PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON, THE, TTEE UNDER | EFH SALARY DEFERRAL PROGRAM TRUST AGMT ATTN: AMY M. TONTI, ESQ. REED SMITH CENTER 225 FIFTH AVE STE 1200 PITTSBURGH PA 15222 |
| BANK OF NEW YORK, AS INDENTURE TRUSTEE | 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK, AS INDENTURE TTEE, THE | CORPORATE TRUST OFFICE 101 BARCLAY STREET, FLOOR 8 WEST ATTN: ASSET-BACKED SECURITIES NEW YORK NY 10286 |
| BANK OF OKLAHOMA DBA BANK OF TEXAS | NICOLE GILBERT 6105 WEST PARK BLVD PLANO TX 75093 |
| BANK OF TEXAS | ATTN: NICOLE GILBERT 6105 WEST PARK BLVD PLANO TX 75093 |
| BANK ONE PURCHASING CARD | 1 FIRST NATIONAL PLAZA STE 0199 CHICAGO IL 60670 |
| BANK ONE TRAVEL CARD | 1 FIRST NATIONAL PLAZA STE 0199 CHICAGO IL 60670 |
| BANK ONE, N.A., AS INDENTURE TRUSTEE | ONE BANK ONE PLAZA CHICAGO IL 60670 |
| BANKES, JOHN F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BANKHEAD ATTORNEYS | SABINE AT SYCAMORE CARTHAGE TX 75633 |
| BANKHEAD ATTORNEYS | 300 W SABINE ST CARTHAGE TX 75633 |
| BANKO, EDWARD | 2620 HOLBROOK APT # 813 HAMTRAMCK MI 48212 |
| BANKO, EDWARD STANLEY | 24540 WAGNER WARREN MI 48089 |
| BANKS, ANNIE L | 1125 CHICAGO RD HERMANVILLE MS 39086 |
| BANKS, EVELYN | 1608 W 29TH ST TYLER TX 75702-1405 |
| BANKS, GENE A | 14 BOBBY JONES LANE PO BOX 1148 HILLTOP LAKES TX 77871 |
| BANKS, J C | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BANKS, JAMES H, JR | PO BOX 362 213 HICKORY ROCKDALE TX 76567 |
| BANKS, JAMES H, JR | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| BANKS, JANET ANN | 14 BOBBY JONES LANE PO BOX 1148 HILLTOP LAKES TX 77871 |
| BANKS, ROBERT DEAN (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: PATRICK JOHNSON 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BANKSTON, MIKE | 411 E 15TH ST BONHAM TX 75418-3110 |
| BANNER, THEODORE J | 441 TIPPECANOE RD KNOX PA 16232 |
| BANNISTER, BILLY D. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BANNON, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BANOWSKY, THALIA | 3400 PRINCETON AVE DALLAS TX 75205 |
| BANTEL, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BANTI, ROMOLO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BANUR R NAGESHRAO | ADDRESS ON FILE |
| BAO-SHUEN CHEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BAPS CHARITIES | 4601 NORTH STATE HWY 161 IRVING TX 75038 |
| BAPST, ROBERT JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BAPTASTE, BYRON | 2210 COLGATE CT LANCASTER TX 75134-2531 |
| BAPTIST FOUNDATION OF TEXAS | 1601 ELM STE 1700 DALLAS TX 75201 |
| BAPTISTE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAR SIGNATURE STANDARD | REALITY LLC 2002 TIMBERLOCH PLACE SUITE 200 THE WOODLANDS TX 77380 |
| BAR5BARA A WREN | ADDRESS ON FILE |
| BARAGONA, DOMINIC | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARAJAS, ALFRED | 7114 ROBIN MEADOW STREET PEARLAND TX 77581 |
| BARANEK, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARANY, LINDA | 2720 LUCAS DR ARLINGTON TX 76015-1014 |
| BARB A DOCKALL | ADDRESS ON FILE |
| BARB A DOCKALL | ADDRESS ON FILE |
| BARB DOCKALL | ADDRESS ON FILE |
| BARBA, GEORGE | 681 WOODCREST CT APT 174 CORONA CA 92879-1264 |
| BARBA, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARBABRA MOSS | WILLIAM MOSS 5965 OLD MAYFIELD RD PADUCAH KY 42003 |
| BARBACCIA, DOMINICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BARBARA  REGAN | ADDRESS ON FILE |
| BARBARA  WHITE | ADDRESS ON FILE |
| BARBARA & CHARLES UNDERWOOD | ADDRESS ON FILE |
| BARBARA & MCARTHUR SIMMONS | ADDRESS ON FILE |
| BARBARA A ADAMO | ADDRESS ON FILE |
| BARBARA A BECKER | ADDRESS ON FILE |
| BARBARA A BEHAN | ADDRESS ON FILE |
| BARBARA A BLUM | ADDRESS ON FILE |
| BARBARA A BRIGHTWELL | ADDRESS ON FILE |
| BARBARA A BRIKE | ADDRESS ON FILE |
| BARBARA A BROWN | ADDRESS ON FILE |
| BARBARA A BROWN | ADDRESS ON FILE |
| BARBARA A BRYSON | ADDRESS ON FILE |
| BARBARA A BYRNES | ADDRESS ON FILE |
| BARBARA A CAVENDER | ADDRESS ON FILE |
| BARBARA A CONNELLY | ADDRESS ON FILE |
| BARBARA A CROWDER | ADDRESS ON FILE |
| BARBARA A DANIELS | ADDRESS ON FILE |
| BARBARA A DAVIS | ADDRESS ON FILE |
| BARBARA A DE LUCA | ADDRESS ON FILE |
| BARBARA A DELUCA | ADDRESS ON FILE |
| BARBARA A DELUCA | ADDRESS ON FILE |
| BARBARA A DEVER | ADDRESS ON FILE |
| BARBARA A EDWARDS | ADDRESS ON FILE |
| BARBARA A ELLISON | ADDRESS ON FILE |
| BARBARA A FABIAN | ADDRESS ON FILE |
| BARBARA A FERRARA | ADDRESS ON FILE |
| BARBARA A FOGARTY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARBARA A FREEMAN | ADDRESS ON FILE |
| BARBARA A FRYBERT | ADDRESS ON FILE |
| BARBARA A GILVEY | ADDRESS ON FILE |
| BARBARA A GOODBERLET | ADDRESS ON FILE |
| BARBARA A HORNE | ADDRESS ON FILE |
| BARBARA A HUTCHINSON | ADDRESS ON FILE |
| BARBARA A IVEY | ADDRESS ON FILE |
| BARBARA A JOHNS | ADDRESS ON FILE |
| BARBARA A KANE | ADDRESS ON FILE |
| BARBARA A KEITH | ADDRESS ON FILE |
| BARBARA A KING | ADDRESS ON FILE |
| BARBARA A KING | ADDRESS ON FILE |
| BARBARA A KLIEBER | ADDRESS ON FILE |
| BARBARA A LEWIS | ADDRESS ON FILE |
| BARBARA A LUCHINI | ADDRESS ON FILE |
| BARBARA A MATUSZAK | ADDRESS ON FILE |
| BARBARA A MCGRAW | ADDRESS ON FILE |
| BARBARA A MILLER | ADDRESS ON FILE |
| BARBARA A NAYLOR | ADDRESS ON FILE |
| BARBARA A OGINSKY | ADDRESS ON FILE |
| BARBARA A PANZINO | ADDRESS ON FILE |
| BARBARA A PARKER | ADDRESS ON FILE |
| BARBARA A PEACE | ADDRESS ON FILE |
| BARBARA A PENN | ADDRESS ON FILE |
| BARBARA A PRUITT | ADDRESS ON FILE |
| BARBARA A PRZYBLINSKI | ADDRESS ON FILE |
| BARBARA A RANDAZZO | ADDRESS ON FILE |
| BARBARA A RAXTER | ADDRESS ON FILE |
| BARBARA A RIOVO | ADDRESS ON FILE |
| BARBARA A RYBOLT | ADDRESS ON FILE |
| BARBARA A SCHNEIDER | ADDRESS ON FILE |
| BARBARA A SCOTT | ADDRESS ON FILE |
| BARBARA A SILVERS | ADDRESS ON FILE |
| BARBARA A SMITH | ADDRESS ON FILE |
| BARBARA A STEMPLE | ADDRESS ON FILE |
| BARBARA A STONE | ADDRESS ON FILE |
| BARBARA A STUTCHMAN | ADDRESS ON FILE |
| BARBARA A TAYLOR | ADDRESS ON FILE |
| BARBARA A THOMAS | ADDRESS ON FILE |
| BARBARA A THOMPSON | ADDRESS ON FILE |
| BARBARA A TRIPPEL | ADDRESS ON FILE |
| BARBARA A WAGNER | ADDRESS ON FILE |
| BARBARA A WAGNER | ADDRESS ON FILE |
| BARBARA A WALZ | ADDRESS ON FILE |
| BARBARA A WIMETT | ADDRESS ON FILE |
| BARBARA ANDERSON | ADDRESS ON FILE |
| BARBARA ANN ATENCIO | ADDRESS ON FILE |
| BARBARA ANN CLAYTON | ADDRESS ON FILE |
| BARBARA ANN DEVINE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARBARA ANN ELLIOTT | ADDRESS ON FILE |
| BARBARA ANN EUSTICE | ADDRESS ON FILE |
| BARBARA ANN GUERRA | ADDRESS ON FILE |
| BARBARA ANN MOSS | ADDRESS ON FILE |
| BARBARA ANN OCEPA | ADDRESS ON FILE |
| BARBARA ANN SCOTT | ADDRESS ON FILE |
| BARBARA ANN WAID | ADDRESS ON FILE |
| BARBARA ANN WAID | ADDRESS ON FILE |
| BARBARA ANN WHITE | ADDRESS ON FILE |
| BARBARA ARBER | ADDRESS ON FILE |
| BARBARA ASHBY | ADDRESS ON FILE |
| BARBARA B BLASCHAK | ADDRESS ON FILE |
| BARBARA B BREWER | ADDRESS ON FILE |
| BARBARA B HILMAN | ADDRESS ON FILE |
| BARBARA B RAINES | ADDRESS ON FILE |
| BARBARA B SALTER | ADDRESS ON FILE |
| BARBARA BAINES | ADDRESS ON FILE |
| BARBARA BANGHARDT | ADDRESS ON FILE |
| BARBARA BELCHE | ADDRESS ON FILE |
| BARBARA BETH JOYNER DECD | ADDRESS ON FILE |
| BARBARA BIGHAM | ADDRESS ON FILE |
| BARBARA BOGAN | ADDRESS ON FILE |
| BARBARA BORCHARDT | ADDRESS ON FILE |
| BARBARA BREWER | ADDRESS ON FILE |
| BARBARA BRIGHTWELL ATTY IN FACT FOR | ADDRESS ON FILE |
| BARBARA BROESCHE | ADDRESS ON FILE |
| BARBARA BROOKS | C/O EARLY LUCARELLI SWEENEY ONE CENTURY TOWER, 11 FL 265 CHURCH ST. NEW HAVEN CT 06510 |
| BARBARA BROOKS | ADDRESS ON FILE |
| BARBARA BROOKS | ADDRESS ON FILE |
| BARBARA BROWN | ADDRESS ON FILE |
| BARBARA BROWN MILLEN | ADDRESS ON FILE |
| BARBARA BURGESS | ADDRESS ON FILE |
| BARBARA BUSH | ADDRESS ON FILE |
| BARBARA C ASCHER | ADDRESS ON FILE |
| BARBARA C PADZUNAS | ADDRESS ON FILE |
| BARBARA C SHEPHERD | ADDRESS ON FILE |
| BARBARA C. ROBIDA | ADDRESS ON FILE |
| BARBARA CANTRELL | ADDRESS ON FILE |
| BARBARA CATILLER | ADDRESS ON FILE |
| BARBARA CIENSKI | ADDRESS ON FILE |
| BARBARA CLARK | ADDRESS ON FILE |
| BARBARA CLAYTON | ADDRESS ON FILE |
| BARBARA COLEMAN | ADDRESS ON FILE |
| BARBARA CONDRON | ADDRESS ON FILE |
| BARBARA CONNER | ADDRESS ON FILE |
| BARBARA COOKSEY | ADDRESS ON FILE |
| BARBARA CROUCH | ADDRESS ON FILE |
| BARBARA CRUDGINGTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| BARBARA CRUM | ADDRESS ON FILE |
| BARBARA D BENNINGTON | ADDRESS ON FILE |
| BARBARA D BROWN | ADDRESS ON FILE |
| BARBARA D DAVIS | ADDRESS ON FILE |
| BARBARA D HOWARD | ADDRESS ON FILE |
| BARBARA D LABELLA | ADDRESS ON FILE |
| BARBARA D MURKIN | ADDRESS ON FILE |
| BARBARA D SIEGAL | ADDRESS ON FILE |
| BARBARA DAIGREPONT | ADDRESS ON FILE |
| BARBARA DESALVO | ADDRESS ON FILE |
| BARBARA DINONNO | ADDRESS ON FILE |
| BARBARA DOYLE | ADDRESS ON FILE |
| BARBARA DUPRIEST | ADDRESS ON FILE |
| BARBARA DUPRIEST | ADDRESS ON FILE |
| BARBARA E AMMON | ADDRESS ON FILE |
| BARBARA E BARCLAY | ADDRESS ON FILE |
| BARBARA E DAVIS | ADDRESS ON FILE |
| BARBARA E DIMENT | ADDRESS ON FILE |
| BARBARA E GARGANO | ADDRESS ON FILE |
| BARBARA E HAUBER | ADDRESS ON FILE |
| BARBARA E JOHNSON | ADDRESS ON FILE |
| BARBARA E JOHNSTON | ADDRESS ON FILE |
| BARBARA E MCGILL | ADDRESS ON FILE |
| BARBARA E MURPHY | ADDRESS ON FILE |
| BARBARA E ORTLEY | ADDRESS ON FILE |
| BARBARA E PARNULLO | ADDRESS ON FILE |
| BARBARA E PARSON | ADDRESS ON FILE |
| BARBARA E PLAGER | ADDRESS ON FILE |
| BARBARA E WALKER | ADDRESS ON FILE |
| BARBARA ECHOLS | ADDRESS ON FILE |
| BARBARA ECKER | ADDRESS ON FILE |
| BARBARA ELLEN JOHNSON | ADDRESS ON FILE |
| BARBARA ERICKSON | ADDRESS ON FILE |
| BARBARA F COVAL | ADDRESS ON FILE |
| BARBARA F JACKSON | ADDRESS ON FILE |
| BARBARA F LAIBLE | ADDRESS ON FILE |
| BARBARA F MEYER | ADDRESS ON FILE |
| BARBARA F NELSON | ADDRESS ON FILE |
| BARBARA F WARREN | ADDRESS ON FILE |
| BARBARA FANESTIEL | ADDRESS ON FILE |
| BARBARA FISHER | 4775 CR 309 LEXINGTON TX 78947 |
| BARBARA FISHER | ADDRESS ON FILE |
| BARBARA FRANCES | ADDRESS ON FILE |
| BARBARA FRANZEL | ADDRESS ON FILE |
| BARBARA G APPENZELLER | ADDRESS ON FILE |
| BARBARA G BAIONE | ADDRESS ON FILE |
| BARBARA G BAUER | ADDRESS ON FILE |
| BARBARA G HAGER | ADDRESS ON FILE |
| BARBARA G HANNON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARBARA G KAILER | ADDRESS ON FILE |
| BARBARA G OFFENBACKER | ADDRESS ON FILE |
| BARBARA G PUCCIARELLI | ADDRESS ON FILE |
| BARBARA G SMITH | ADDRESS ON FILE |
| BARBARA GABRIELSON | ADDRESS ON FILE |
| BARBARA GALE ANTELO | ADDRESS ON FILE |
| BARBARA GAYNELLE GRAY | ADDRESS ON FILE |
| BARBARA GEORGE BUSH | ADDRESS ON FILE |
| BARBARA GERRES | ADDRESS ON FILE |
| BARBARA GIBSON | ADDRESS ON FILE |
| BARBARA GIBSON | ADDRESS ON FILE |
| BARBARA GIVENS | ADDRESS ON FILE |
| BARBARA GIVENS | ADDRESS ON FILE |
| BARBARA GRAVES | ADDRESS ON FILE |
| BARBARA GRICE | ADDRESS ON FILE |
| BARBARA GRIFFIN | ADDRESS ON FILE |
| BARBARA GRIFFIN | ADDRESS ON FILE |
| BARBARA GRINNELL | ADDRESS ON FILE |
| BARBARA H CAPPELLUZZO | ADDRESS ON FILE |
| BARBARA H MESTER | ADDRESS ON FILE |
| BARBARA H PAONE | ADDRESS ON FILE |
| BARBARA HALL | ADDRESS ON FILE |
| BARBARA HALTON | ADDRESS ON FILE |
| BARBARA HAMILTON | ADDRESS ON FILE |
| BARBARA HAMILTON | ADDRESS ON FILE |
| BARBARA HARGROVE | ADDRESS ON FILE |
| BARBARA HAWES | ADDRESS ON FILE |
| BARBARA HODGES | ADDRESS ON FILE |
| BARBARA HOLLIS | ADDRESS ON FILE |
| BARBARA HOYOS | ADDRESS ON FILE |
| BARBARA HUNT | ADDRESS ON FILE |
| BARBARA HURLEY | ADDRESS ON FILE |
| BARBARA ISAAC STRAIN | ADDRESS ON FILE |
| BARBARA J AUGUSTA | ADDRESS ON FILE |
| BARBARA J BAKER | ADDRESS ON FILE |
| BARBARA J BASSETT | ADDRESS ON FILE |
| BARBARA J BEDELL | ADDRESS ON FILE |
| BARBARA J BROESCHE | ADDRESS ON FILE |
| BARBARA J BROESCHE | ADDRESS ON FILE |
| BARBARA J BURWELL | ADDRESS ON FILE |
| BARBARA J BUTLER | ADDRESS ON FILE |
| BARBARA J CADY | ADDRESS ON FILE |
| BARBARA J CHRISTENSEN | ADDRESS ON FILE |
| BARBARA J CRICKELLAS | ADDRESS ON FILE |
| BARBARA J DELONG | ADDRESS ON FILE |
| BARBARA J DEVLIN | ADDRESS ON FILE |
| BARBARA J DIANA | ADDRESS ON FILE |
| BARBARA J FEINER | ADDRESS ON FILE |
| BARBARA J FEIT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARBARA J FOX | ADDRESS ON FILE |
| BARBARA J GARCIA | ADDRESS ON FILE |
| BARBARA J GARRUTO | ADDRESS ON FILE |
| BARBARA J GORDON | ADDRESS ON FILE |
| BARBARA J GREEN | ADDRESS ON FILE |
| BARBARA J GRIER | ADDRESS ON FILE |
| BARBARA J HANSEN | ADDRESS ON FILE |
| BARBARA J HULSEY | ADDRESS ON FILE |
| BARBARA J JODICE | ADDRESS ON FILE |
| BARBARA J JOHNSON | ADDRESS ON FILE |
| BARBARA J MACKECKNIE | ADDRESS ON FILE |
| BARBARA J MCMURRAY | ADDRESS ON FILE |
| BARBARA J MEINZER | ADDRESS ON FILE |
| BARBARA J MERRILEES | ADDRESS ON FILE |
| BARBARA J MEYERS | ADDRESS ON FILE |
| BARBARA J MILLER | ADDRESS ON FILE |
| BARBARA J MOORE | ADDRESS ON FILE |
| BARBARA J NEWMAN | ADDRESS ON FILE |
| BARBARA J PIERRE | ADDRESS ON FILE |
| BARBARA J POWERS | ADDRESS ON FILE |
| BARBARA J REILLY | ADDRESS ON FILE |
| BARBARA J SABATELLI | ADDRESS ON FILE |
| BARBARA J SCHEIBEL | ADDRESS ON FILE |
| BARBARA J SCHLOSSER | ADDRESS ON FILE |
| BARBARA J SHEETS | ADDRESS ON FILE |
| BARBARA J STERNER | ADDRESS ON FILE |
| BARBARA J STOUT | ADDRESS ON FILE |
| BARBARA J STYKES | ADDRESS ON FILE |
| BARBARA J THOMAS | ADDRESS ON FILE |
| BARBARA J TSAKIRIS | ADDRESS ON FILE |
| BARBARA J TUTTLE | ADDRESS ON FILE |
| BARBARA J WARWICK | ADDRESS ON FILE |
| BARBARA J WATTS | ADDRESS ON FILE |
| BARBARA J WEATHERSBEE | ADDRESS ON FILE |
| BARBARA J ZIESIG | ADDRESS ON FILE |
| BARBARA JACKSON | ADDRESS ON FILE |
| BARBARA JANE TATE | ADDRESS ON FILE |
| BARBARA JEAN CROUCH | ADDRESS ON FILE |
| BARBARA JEAN ROSS-BRAVE | ADDRESS ON FILE |
| BARBARA JEANETTE TAYLOR | ADDRESS ON FILE |
| BARBARA JEFFERS | ADDRESS ON FILE |
| BARBARA JOHNSON | ADDRESS ON FILE |
| BARBARA JOHNSON | ADDRESS ON FILE |
| BARBARA K HOWE | ADDRESS ON FILE |
| BARBARA K HUBBARD | ADDRESS ON FILE |
| BARBARA K MATYJAS | ADDRESS ON FILE |
| BARBARA KAPLAN | ADDRESS ON FILE |
| BARBARA KNIGHT | ADDRESS ON FILE |
| BARBARA KNIGHT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARBARA KOSIEC | ADDRESS ON FILE |
| BARBARA KYLE GRISSOM | ADDRESS ON FILE |
| BARBARA L BERRY | ADDRESS ON FILE |
| BARBARA L BURTON | ADDRESS ON FILE |
| BARBARA L CRAVEN | ADDRESS ON FILE |
| BARBARA L FAVORITE | ADDRESS ON FILE |
| BARBARA L HAYMAKER | ADDRESS ON FILE |
| BARBARA L KALES | ADDRESS ON FILE |
| BARBARA L KANN | ADDRESS ON FILE |
| BARBARA L LANCASTER | ADDRESS ON FILE |
| BARBARA L MARKS | ADDRESS ON FILE |
| BARBARA L PATTERSON | ADDRESS ON FILE |
| BARBARA L VERANIAM | ADDRESS ON FILE |
| BARBARA LANCASTER | ADDRESS ON FILE |
| BARBARA LIVINGSTON | ADDRESS ON FILE |
| BARBARA LOMAX HITZELBERGER | ADDRESS ON FILE |
| BARBARA LOU GIRTY | ADDRESS ON FILE |
| BARBARA LOWE | ADDRESS ON FILE |
| BARBARA LOWRY | ADDRESS ON FILE |
| BARBARA LYNN HOBBS PARDUE | ADDRESS ON FILE |
| BARBARA M BILLER | ADDRESS ON FILE |
| BARBARA M BONICHI | ADDRESS ON FILE |
| BARBARA M CAIN | ADDRESS ON FILE |
| BARBARA M CARE | ADDRESS ON FILE |
| BARBARA M HIGGINS | ADDRESS ON FILE |
| BARBARA M MATZELLE | ADDRESS ON FILE |
| BARBARA M MCCAIG | ADDRESS ON FILE |
| BARBARA M MONTALBANO | ADDRESS ON FILE |
| BARBARA M OLSEN | ADDRESS ON FILE |
| BARBARA M PARKS | ADDRESS ON FILE |
| BARBARA M WASHER | ADDRESS ON FILE |
| BARBARA MARKO | ADDRESS ON FILE |
| BARBARA MARTIN | ADDRESS ON FILE |
| BARBARA MARYNOWSKI | ADDRESS ON FILE |
| BARBARA MASSEY | ADDRESS ON FILE |
| BARBARA MATTHEWS | ADDRESS ON FILE |
| BARBARA MCCARTHY | ADDRESS ON FILE |
| BARBARA MCGUIRE | ADDRESS ON FILE |
| BARBARA MERRITT | ADDRESS ON FILE |
| BARBARA MILLER | ADDRESS ON FILE |
| BARBARA MILLER | ADDRESS ON FILE |
| BARBARA MILLER | ADDRESS ON FILE |
| BARBARA MOORE | ADDRESS ON FILE |
| BARBARA MORSE | ADDRESS ON FILE |
| BARBARA MUELLER | ADDRESS ON FILE |
| BARBARA MURPHY | ADDRESS ON FILE |
| BARBARA N BEGLANE | ADDRESS ON FILE |
| BARBARA N MORTON | ADDRESS ON FILE |
| BARBARA N REPMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARBARA NELL RICE | ADDRESS ON FILE |
| BARBARA NOBLE | ADDRESS ON FILE |
| BARBARA OZYMY | ADDRESS ON FILE |
| BARBARA P BRADLEY | ADDRESS ON FILE |
| BARBARA P PASKEWITZ | ADDRESS ON FILE |
| BARBARA PACK PERKINS | ADDRESS ON FILE |
| BARBARA PALKA | ADDRESS ON FILE |
| BARBARA PAPPAS | ADDRESS ON FILE |
| BARBARA QUAIN | ADDRESS ON FILE |
| BARBARA R BECKWITH | ADDRESS ON FILE |
| BARBARA R BORCHARDT | ADDRESS ON FILE |
| BARBARA R CAMPBELL | ADDRESS ON FILE |
| BARBARA R DUTHIE | ADDRESS ON FILE |
| BARBARA R GLASSMAN | ADDRESS ON FILE |
| BARBARA R KURTZ | ADDRESS ON FILE |
| BARBARA R MANNING | ADDRESS ON FILE |
| BARBARA R MASCIA | ADDRESS ON FILE |
| BARBARA R MYERS | ADDRESS ON FILE |
| BARBARA REED BONNER | ADDRESS ON FILE |
| BARBARA RICHARDSON | ADDRESS ON FILE |
| BARBARA RICHARDSON | ADDRESS ON FILE |
| BARBARA RICHARDSON | ADDRESS ON FILE |
| BARBARA RODGERS | ADDRESS ON FILE |
| BARBARA ROQUEMORE | ADDRESS ON FILE |
| BARBARA ROSENSTROCH | ADDRESS ON FILE |
| BARBARA RUSSELL | ADDRESS ON FILE |
| BARBARA S BERRY | ADDRESS ON FILE |
| BARBARA S CRESSON | ADDRESS ON FILE |
| BARBARA S GOAD | ADDRESS ON FILE |
| BARBARA S MACY | ADDRESS ON FILE |
| BARBARA S SEIDNER | ADDRESS ON FILE |
| BARBARA S SISTI | ADDRESS ON FILE |
| BARBARA S SULLARD | ADDRESS ON FILE |
| BARBARA S WELCH | ADDRESS ON FILE |
| BARBARA SACKS | ADDRESS ON FILE |
| BARBARA SALTER | ADDRESS ON FILE |
| BARBARA SAUNDERS PRICE | ADDRESS ON FILE |
| BARBARA SAVERINO | ADDRESS ON FILE |
| BARBARA SHELTON | ADDRESS ON FILE |
| BARBARA SIMMONS | ADDRESS ON FILE |
| BARBARA SKAGGS | ADDRESS ON FILE |
| BARBARA SMITH | ADDRESS ON FILE |
| BARBARA SMITH | ADDRESS ON FILE |
| BARBARA SMITH | ADDRESS ON FILE |
| BARBARA SMITH | ADDRESS ON FILE |
| BARBARA STARR | ADDRESS ON FILE |
| BARBARA STEM | ADDRESS ON FILE |
| BARBARA STODDARD | ADDRESS ON FILE |
| BARBARA STROM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARBARA STROOPE | ADDRESS ON FILE |
| BARBARA SUSSWEIN | ADDRESS ON FILE |
| BARBARA TAYLOR | ADDRESS ON FILE |
| BARBARA TAYLOR | ADDRESS ON FILE |
| BARBARA TEALE | ADDRESS ON FILE |
| BARBARA THOMAS | ADDRESS ON FILE |
| BARBARA THOMAS | ADDRESS ON FILE |
| BARBARA THOMAS | ADDRESS ON FILE |
| BARBARA THOMPSON | ADDRESS ON FILE |
| BARBARA THOMPSON | ADDRESS ON FILE |
| BARBARA TILLMAN | ADDRESS ON FILE |
| BARBARA V GILLUS | ADDRESS ON FILE |
| BARBARA VIVIAN | ADDRESS ON FILE |
| BARBARA W SCOTT | ADDRESS ON FILE |
| BARBARA WILBANKS | ADDRESS ON FILE |
| BARBARA WILLIAMS | ADDRESS ON FILE |
| BARBARA WILLIAMS | ADDRESS ON FILE |
| BARBARA WILLIAMS | ADDRESS ON FILE |
| BARBARA Y AKK | ADDRESS ON FILE |
| BARBARA Y LOWN | ADDRESS ON FILE |
| BARBARA YODER | ADDRESS ON FILE |
| BARBARA YON | 1188 UNION HILL RD SALLEY SC 29137 |
| BARBARA YON | ADDRESS ON FILE |
| BARBARA YOUNG | ADDRESS ON FILE |
| BARBARA ZUETELL | ADDRESS ON FILE |
| BARBARITA, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARBATELLI, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARBATO, ANTHONY M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BARBEE JEANSEN | ADDRESS ON FILE |
| BARBELY, JAMES C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARBER, BURTON | 1093 PARKWOOD ROAD INDIANA PA 15701 |
| BARBER, DARRELL T. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BARBER, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARBER, JAY DAVID | 3525 RIVER RD RICHFIELD NC 28137 |
| BARBER, LOUIS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARBER, RICHARD BEN, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BARBER, SHANNON N. | 3525 RIVER RD RICHFIELD NC 28137 |
| BARBER, SUSAN F. | 18416 E. ARROWHEAD LN INDEPENDENCE MO 64056 |
| BARBER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARBI, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARBIC, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|------------|---------------------|
| BARBIC, LAWRENCE | 3800 MIAMI FL 33131 |
| BARBIERI, EUGENE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BARBOSA, GUADALUPE | 506 STONEYBROOK DR WYLIE TX 75098-4065 |
| BARBOUR, JAMES L. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BARBOUR, MICHAEL STEPHEN | 216 ANGIE DR GOLDSBORO NC 27530 |
| BARBOUR, WAYNE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARBRA L SOLOMON | ADDRESS ON FILE |
| BARBRA NIELSON | ADDRESS ON FILE |
| BARBUSH, DOMINIC | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARCAVAGE, ALFRED | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BARCHLETT, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARCLAY | 4301 GREENBRIAR DR STAFFORD TX 77477 |
| BARCLAY, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARCLAY, LINDA, PR OF THE | ESTATE OF ELMER C ARNOLDIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARCLAY, ROBERT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BARCLAY, WILLIAM S | ADDRESS ON FILE |
| BARCLAYS BANK | 200 PARK AVE NEW YORK NY 10166 |
| BARCLAYS BANK | 745 7TH AVE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | 5 THE NORTH COLONNADE CANARY WHARF LONDON EN E14 4BB UNITED KINGDOM |
| BARCLAYS BANK PLC | 5 THE NORTH COLONNADE LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS BANK PLC | 5 THE NORTH COLONNADE, CANARY WHARF LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS BANK PLC | BOB HOYT, GENERAL COUNSEL 5 THE NORTH COLONNADE CANARY WHARF LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS BANK PLC | C/O BARCLAYS CAPITAL 200 PARK AVENUE, 4TH FLOOR ATTN: ROBERT COPPOLA NEW YORK NY 10166 |
| BARCLAYS BANK PLC | C/O BARCLAYS CAPITAL ATTN: ROBERT COPPOLA NEW YORK NY 10166 |
| BARCLAYS BANK PLC | ADAM SETH PARIS SULLIVAN & CROMWELL LLP 1888 CENTURY PARK EAST, STE 2100 LOS ANGELES CA 90067 |
| BARCLAYS BANK PLC | ATTN: GENERAL COUNSEL 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BARCLAYS BANK PLC | BARCLAYS BANK PLC JOSHUA SETH KYLE 745 7TH AVE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | BOIES, SCHILLER & FLEXNER LLP LEIGH MAGER NATHANSON, JONATHAN D. SCHILLER, 575 LEXINGTON A VENUE NEW YORK NY 10022 |
| BARCLAYS BANK PLC | BOIES, SCHILLER & FLEXNER LLP ROBERT B SILVER 333 MAIN STREET ARMONK NY 10504 |
| BARCLAYS BANK PLC | LEIGH NATHANSON, JONATHAN SCHILLER BOIES, SCHILLER & FLEXNER LLP 575 LEXINGTON A VE NEW YORK NY 10022 |
| BARCLAYS BANK PLC | SULLIVAN & CROMWELL LLP ADAM SETH PARIS 1888 CENTURY PARK EAST, SUITE 2100 LOS ANGELES CA 90067 |
| BARCLAYS BANK PLC | SULLIVAN & CROMWELL LLP, DAVID HAROLD BRAFF, MATTHEW J PORPORA, YVONNE S QUINN JEFFREY T. SCOTT, 125 BROAD STREET NEW YORK NY 10004 |
| BARCLAYS BANK PLC, BARCLAYS CAPITAL | LEIGH M. NATHANSON, JONATHAN D. SCHILLER BOIES, SCHILLER & FLEXNER LLP 575 LEXINGTON A VENUE NEW YORK NY 10022 |
| BARCLAYS BANK PLC, BCINC,BUSFLLC,BBPLC | DH BRAFF, MJ PORPORA, YS QUINN, JT SCOTT SULLIVAN AND CROMWELL, LLP(NYC) 125 BROAD ST NEW YORK NY 10004 |
| BARCLAYS BANK PLC, ET AL | D H BRAFF, M J PORPORA, Y S QUINN, J T SCOTT - SULLIVAN AND CROMWELL, LLP 125 BROAD ST NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| BARCLAYS BANK PLC, ETAL | ROBERT B SILVER BOIES, SCHILLER & FLEXNER LLP (WESTCHESTER) 33 MAIN ST. ARMONK NY 10504 |
| BARCLAYS BANK PLC, NY COLLATERAL | 400 JEFFERSON PARK WHIPPANY NJ 07981-1059 |
| BARCLAYS CAPITAL INC | ATTN: GENERAL COUNSEL 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS CAPITAL INC. | 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS CAPITAL INC. | BARCLAYS BANK PLC JOSHUA SETH KYLE 745 7TH AVE NEW YORK NY 10019 |
| BARCLAYS CAPITAL INC. | BOIES, SCHILLER & FLEXNER LLP LEIGH MAGER NATHANSON, JONATHAN D. SCHILLER, 575 LEXINGTON A VENUE NEW YORK NY 10022 |
| BARCLAYS CAPITAL INC. | BOIES, SCHILLER & FLEXNER LLP ROBERT B SILVER 333 MAIN STREET ARMONK NY 10504 |
| BARCLAYS CAPITAL INC. | SULLIVAN & CROMWELL LLP, DAVID HAROLD BRAFF, MATTHEW J PORPORA, YVONNE S QUINN JEFFREY T. SCOTT, 125 BROAD STREET NEW YORK NY 10004 |
| BARCLAYS U.S. FUNDING LLC | BARCLAYS BANK PLC JOSHUA SETH KYLE 745 7TH AVE NEW YORK NY 10019 |
| BARCLAYS U.S. FUNDING LLC | BOIES, SCHILLER & FLEXNER LLP LEIGH MAGER NATHANSON, JONATHAN D. SCHILLER, 575 LEXINGTON A VENUE NEW YORK NY 10022 |
| BARCLAYS U.S. FUNDING LLC | BOIES, SCHILLER & FLEXNER LLP ROBERT B SILVER 333 MAIN STREET ARMONK NY 10504 |
| BARCLAYS U.S. FUNDING LLC | SULLIVAN & CROMWELL LLP, DAVID HAROLD BRAFF, MATTHEW J PORPORA, YVONNE S QUINN JEFFREY T. SCOTT, 125 BROAD STREET NEW YORK NY 10004 |
| BARCO INC | 940 HENSLEY LN WYLIE TX 75098 |
| BARCO INC | 1153 MCKINLEY SHREVEPORT LA 71107 |
| BARCO INC | 2205 S RIVERFRONT BLVD DALLAS TX 75207 |
| BARCO PRODUCTS COMPANY | 11 N BATAVIA AVENEU BATAVIA IL 60510 |
| BARCO PRODUCTS COMPANY | 24 N WASHINGTON AVE BATAVIA IL 60510 |
| BARCO, INC. | 2205 SOUTH INDUSTRIAL DALLAS TX 75207 |
| BARD MANUFACTURING CO INC | 1914 RANDOLPH DRIVE BRYAN OH 43506 |
| BARDESSI, PEDRO | AVDA ROSARIO NORTE 532 PISO 18 LAS CONDES SANTIAGO CHILE |
| BARE, WENDELL WAYNE | 1710 RIDGEWAY RD ABERDEEN OH 45101 |
| BAREFIELD, NEWELL ROBERT | 1975 FORDS CREEK RD POPLARVILLE MS 39470-7144 |
| BAREFIELD, NEWELL ROBERT | ADDRESS ON FILE |
| BARELA, PAUL | 1292 SAGEBRUSH CT SE RIO RANCHO NM 87124 |
| BARELA, SANDRA | 1292 SAGEBRUSH CT SE RIO RANCHO NM 87124 |
| BARENFANGER, SCOTT | 912 W MICHIGAN ST EVANSVILLE IN 47710 |
| BARENTINE, J P | PO BOX 223882 DALLAS TX 75222-3882 |
| BARESE, SALVATORE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARFIELD, ANN K | 1904 SPEEDWAY AVE WICHITA FALLS TX 76301-6017 |
| BARFIELD, BONNIE | 506 COFER ROAD EAST CORDELE GA 31015 |
| BARFIELD, JESSE HORTON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BARFIELD, LEROY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BARFOOT, CHAUNCEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARFOOT, HARLEY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BARGER, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARICEVIC, JOHN J | 16850 SW 129TH AVE TIGARD OR 97224 |
| BARIL, DONALD L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BARJINDER S WALIA | ADDRESS ON FILE |
| BARKAT ALI | ADDRESS ON FILE |
| BARKEE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| BARKEE, JAMES | 3800 MIAMI FL 33131 |
| BARKER CHEMICAL CO. | 2500 S. SENOUR AVE. CHICAGO IL 60608 |
| BARKER CHEMICAL CO. | 653 EAST 154TH STREET SOUTH HOLLAND IL 60473 |
| BARKER, ELIZABETH A, PR OF THE | ESTATE OF JAMES C BARKER SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARKER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARKER, JOHN M | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BARKER, KELLY | 12308 ROLLING RIDGE DR BURLESON TX 76028-7562 |
| BARKLE, ROGERS JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARKLEY LAGRONE | ADDRESS ON FILE |
| BARKLEY O LAGRONE | ADDRESS ON FILE |
| BARKLEY O LAGRONE | ADDRESS ON FILE |
| BARLAR, PERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARLETT NUCLEAR INC | 60 INDUSTRIAL PARK RD PLYMOUTH MA 02360-4829 |
| BARLETT NUCLEAR INC | 640 DOUGLES AVE. SUITE #1504 ALTAMONTE SPRINGS FL 32714 |
| BARLETTA, SERGIO | VIENA 455 MARGA MARGA VILLA ALEMANA CHILE |
| BARLEY, MICHAEL & KATHLEEN | 2155 NE COUNTY ROAD 2200 MT PLEASANT TX 75455-7186 |
| BARLOW, BRIAN | ADDRESS ON FILE |
| BARLOW, BRIAN ANDRA | 580 SENATORS RIDGE DRIVE DALLAS GA 30132 |
| BARLOW, RUSSELL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BARLOW, WILLIAM M | PO BOX 100305 FORT WORTH TX 76185-0305 |
| BARNA, ROBERT | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,  22ND FLR BALTIMORE MD 21201 |
| BARNDOLLAR, DAVID | 16918 W. HALIFAX CT. SURPRISE AZ 85374 |
| BARNELL LEWIS | ADDRESS ON FILE |
| BARNES GROUP INC. | 123 MAIN STREET BRISTOL CT 06010 |
| BARNES, ANTHONY | 610 FERRY RD APT 28 GALVESTON TX 77550-3138 |
| BARNES, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARNES, DAVID J. | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| BARNES, DENISE R | 1224 RIO VISTA DR DESOTO TX 75115-7195 |
| BARNES, DENNIS WAYNE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BARNES, GILBERT | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BARNES, GLORIA | ADDRESS ON FILE |
| BARNES, GLORIA | 485 LENOX AVE APT 7B NEW YORK NY 10037-2403 |
| BARNES, GLORIA | 300 BOZ ROAD WAXAHACHIE TX 75167 |
| BARNES, GRADY REGINALD | 205 HERITAGE PARK DR WILMINGTON NC 28401 |
| BARNES, HELEN V. | 100 CANTY-RAYBORN RD SUMRALL MS 39482 |
| BARNES, HUBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARNES, JAMES | 300 BOZ ROAD WAXAHACHIE TX 75167 |
| BARNES, JIMMY | 300 BOZ ROAD WAXAHACHIE TX 75167 |
| BARNES, JIMMY RAY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |

| Claim Name | Address Information |
|---|---|
| BARNES, JOHNNIE | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BARNES, LEROY J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BARNES, LINDA | 1913 ARMSTRONG DR WACO TX 76704-1304 |
| BARNES, MAC L, JR | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| BARNES, MARILYN V | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARNES, MARYETTA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARNES, MAX D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BARNES, PATRICIA LEDFORD | 2729 WOOD ROAD MOORESBORO NC 28114 |
| BARNES, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARNES, RODNEY | 419 N.E WILLOWS AVE. PORT ST. LUCIE FL 34952 |
| BARNES, SHIRLEY HOLLAND | 205 HERITAGE PARK DR WILMINGTON NC 28401 |
| BARNES, TAMMY | 4023 AMBROSE DR DALLAS TX 75241-5206 |
| BARNES, VANESSA | 5135 OLYMPIA FIELDS LN HOUSTON TX 77069-3438 |
| BARNES-BOLDEN, ASHONKA | 2719 SKYVIEW RIDGE CT HOUSTON TX 77047-6520 |
| BARNETT, AILEA CHARITA, PR OF THE | ESTATE OF LERMON BARNETT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARNETT, ANN D. | 429 BROOK HOLLOW DR. DESOTO TX 75115 |
| BARNETT, CAROL DYER | 1605 SKYLES RD ROCKDALE TX 76567 |
| BARNETT, DALE F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BARNETT, GILBERT | 1112 YUKON AVE 725 HAYDEN ST. AKRON OH 44320 |
| BARNETT, JAMES | 361 CLINTON AVE APT 4G BROOKLYN NY 11238 |
| BARNETT, KEVIN H | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,  22ND FLR BALTIMORE MD 21201 |
| BARNETT, LAURIE | 1499 BARR SLOPE RD. CLYMER PA 15728 |
| BARNETT, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARNETT, PHILIP B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARNETT, ROGER | 1706 W 59TH STREET LOS ANGELES CA 90047 |
| BARNETT, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARNETT, VERNON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARNETT, WESLEY | 1499 BARR SLOPE RD. CLYMER PA 15728 |
| BARNETT, WYLIE | 403 WOODBRIDGE LANE KANSAS CITY MO 64145 |
| BARNETTE, JAMES WILLIAM, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BARNEY E WALLACE | ADDRESS ON FILE |
| BARNEY GLUCK | ADDRESS ON FILE |
| BARNEY HEIM | ADDRESS ON FILE |
| BARNEY L CROUCH | ADDRESS ON FILE |
| BARNEY L SUTTON | ADDRESS ON FILE |
| BARNEY MENGLER | ADDRESS ON FILE |
| BARNEY R POOLE | ADDRESS ON FILE |
| BARNEY S HEIM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BARNEY S HEIM JR | ADDRESS ON FILE |
| BARNEY SIPES | ADDRESS ON FILE |
| BARNEY SWINSON | ADDRESS ON FILE |
| BARNEY WAYNE RANKIN | ADDRESS ON FILE |
| BARNEY, CHARLES | 557 SYCAMORE LANE PRYOR OK 74361 |
| BARNEY, DOROTHY M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BARNEY, IVAN M. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| BARNEY, VICTOR | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BARNHART CRANE | 1701 DUNN AVENUE MEMPHIS TN 38106 |
| BARNHART, DENNIS O. | 258 WEST MAHONING STREET COMSTOCK NY 12821 |
| BARNHART, DENNIS O. | 258 W. MAHONING ST. DANVILLE PA 17821 |
| BARNICK, DANIEL R. | 26811 HALONEN RD. FINLAYSON MN 55735 |
| BARNIE LEE | ADDRESS ON FILE |
| BARNOSKY, JOSEPH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BARNSCO INC | PO BOX 541087 DALLAS TX 75354-1087 |
| BARNSTEAD THERMOLYNE CORPORATION | 2555 KERPER BLVD DUBUQUE IA 52001 |
| BARNUM, SAMUELLA | C/O SHRADER & ASSOCIATES LLP ATTN: ALLYSON M. ROMANI 22 A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| BARO COMPANIES | 4655 WRIGHT RD STE 200 STAFFORD TX 77477 |
| BARO COMPANIES | 4655 WRIGHT RD STAFFORD TX 77477 |
| BARO CONTROLS | PO BOX 952009 DALLAS TX 75395-2009 |
| BARO HOLDINGS INC | PO BOX 712465 CINCINNATI OH 45271-2465 |
| BARO HOLDINGS INC | PO BOX 952009 DALLAS TX 75395-2009 |
| BAROID INDUSTRIAL DRILLING PRODUCTS | PO BOX 1675 HOUSTON TX 77251 |
| BAROKH YADEGARAN | ADDRESS ON FILE |
| BARON ALLEN RAY | ADDRESS ON FILE |
| BARON, ERNEST | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BARON, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARON, LOUIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BARON, OSCAR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARONE, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARONE, EDITH B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARONE, ORESTE P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BARONICH, CARL | 7 SKYLINE CIRCLE BROCKPORT NY 14420 |
| BARONIE, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAROWSKI, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARR ENGINEERING COMPANY | 4700 WEST 77TH STREET MINNEAPOLIS MN 55435 |
| BARR ENGINEERING COMPANY | 234 WEST CENTURY AVENUE BISMARCK ND 58503 |
| BARR, DONALD J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BARR, RONALD L | 13130 SE 93RD CIRCLE SUMMERFIELD FL 34491 |
| BARR, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| BARR, RUSSELL | 3800 MIAMI FL 33131 |
| BARRA VICENCIO, PEDRO MANUEL | PEYRONET 454-A QUILPUE CHILE |
| BARRACK, FREDERICK | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARRE, THEODORE L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BARRENTINE, LECIL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARRETT A GARRISON | ADDRESS ON FILE |
| BARRETT SR., DONALD | 3400 OXCART RUN ST. ELPASO TX 79936 |
| BARRETT, ALLEYNE L. | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| BARRETT, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARRETT, CLAUDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARRETT, GILBERT J., JR. | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BARRETT, J.C. | 4321 LISBON, FT. WORTH, TX 76107 |
| BARRETT, JAMES A | ADDRESS ON FILE |
| BARRETT, JAMES WILLIAM | 373 MOUNTAIN VIEW RD. SE ROME GA 30161 |
| BARRETT, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARRETT, LAURENE | 25 HUNTERS DR MOUNT LAUREL NJ 08054-1319 |
| BARRETT, LINDA J | 373 MOUNTAIN VIEW RD. SE ROME GA 30161 |
| BARRETT, LISA SHANNON | 383 CONDRA RD. RINGGOLD GA 31736 |
| BARRETT, PAUL C | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BARRETT, RAYMOND, PR OF THE | ESTATE OF JACK N BARRETT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARRETT, RICHARD | P.O. BOX 318 MT. VERNON TX 75457 |
| BARRETT, WILLIAM G | HC 76 BOX 1763 PITTSBURG MO 65724 |
| BARRICK CORTEZ INC. | HC 66 BOX 1250 CRESCENT VALLEY NV 89821 |
| BARRICK GOLD OF NOTH AMERICA | PO BOX 29 ELKO NV 89803 |
| BARRICK, WILLIAM S | 270 MOUNTAIN RD NEWVILLE PA 17241 |
| BARRIE H DALY | ADDRESS ON FILE |
| BARRIENTOS, ROBINSON | LAGO CASTOR 1212 VALPARAISO VILLA DEL MAR 2520000 CHILE |
| BARRINGER, CLIFFORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARRIOS, JUAN | 5112 JOLIE DR PEARLAND TX 77584-1263 |
| BARRON J LODGE | ADDRESS ON FILE |
| BARRON KEMP | ADDRESS ON FILE |
| BARRON M TAYLOR | ADDRESS ON FILE |
| BARRON R FEGLEY | ADDRESS ON FILE |
| BARRON, ALICE | 513 MURRAY MARSHALL TX 75672 |
| BARRON, CAMERON & NICHOLAUS | ***NO ADDRESS PROVIDED*** |
| BARRON, CARL HARVEY | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BARRON, CHARLIE III | 2006 VALENCIA AVE FORT PIERCE FL |
| BARRON, GEOFFERY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARRON, GEOFFERY R | 1249 S FERDON BLVD CRESTVIEW FL 32536-4923 |
| BARRON, GEOFFERY RODNEY | 1249 SOUTH FERDON BLVD CRESTVIEW FL 32536 |

| Claim Name | Address Information |
|---|---|
| BARRON, GOLDEN | 4475 STATE HIGHWAY 198 MALAKOFF TX 75148-4171 |
| BARRON, JEAN S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARRON, JOE | 4475 STATE HIGHWAY 198 MALAKOFF TX 75148-4171 |
| BARRON, LEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARRON, MARTHA | 2736 HANGER AVE FORT WORTH TX 76105-3935 |
| BARRON, MICHAEL J. SR | 1302 N. 24TH ST FORT PIERCE FL 34950 |
| BARRON, SUSANN | 4511 ELYSIAN FIELDS HWY MARSHALL TX 75672 |
| BARRON, THOMAS C | 6828 CASA LOMA AVE DALLAS TX 75214-4002 |
| BARRON, TRESHONDREA & CRYSTAL | ***NO ADDRESS PROVIDED*** |
| BARRON, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARRONDA STERLING | ADDRESS ON FILE |
| BARROS, GONZALO | AV. C. COLON 6465 DEPTO. 905 LAS CONDES SANTIAGO 7570580 CHILE |
| BARROW ELECTRICAL & | LIGHTING SUPPLY 2820 E BELKNAP FORT WORTH TX 76111 |
| BARROW, CHARLES V. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BARROW, LANICE | 1604 FERN DR MANSFIELD TX 76063-6274 |
| BARROW, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARRY & ROXANNE TRIMBLE | ADDRESS ON FILE |
| BARRY & ROXANNE TRIMBLE | ADDRESS ON FILE |
| BARRY A HAYHURST | ADDRESS ON FILE |
| BARRY A MEINBERG | ADDRESS ON FILE |
| BARRY A NOLL | ADDRESS ON FILE |
| BARRY A WINKENWEDER | ADDRESS ON FILE |
| BARRY ANDERSON | ADDRESS ON FILE |
| BARRY BERRY | ADDRESS ON FILE |
| BARRY BOSWELL | ADDRESS ON FILE |
| BARRY BRIGGS | ADDRESS ON FILE |
| BARRY BURCH | ADDRESS ON FILE |
| BARRY BURTON | ADDRESS ON FILE |
| BARRY C COLLYER | ADDRESS ON FILE |
| BARRY C KOZAKEVITCH | ADDRESS ON FILE |
| BARRY C STEPAN | ADDRESS ON FILE |
| BARRY CADE | ADDRESS ON FILE |
| BARRY CAPPS | ADDRESS ON FILE |
| BARRY CARPENTER | ADDRESS ON FILE |
| BARRY CAYLOR | ADDRESS ON FILE |
| BARRY CONTOS | ADDRESS ON FILE |
| BARRY D BELL | ADDRESS ON FILE |
| BARRY D JACKSON | ADDRESS ON FILE |
| BARRY D MARIONNEAUX | ADDRESS ON FILE |
| BARRY D MARSHALL | ADDRESS ON FILE |
| BARRY D RUSSELL | ADDRESS ON FILE |
| BARRY D TRIMBLE | ADDRESS ON FILE |
| BARRY D TRIMBLE | ADDRESS ON FILE |
| BARRY D WARD | ADDRESS ON FILE |
| BARRY DANNA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARRY DANNA | ADDRESS ON FILE |
| BARRY DANNA | ADDRESS ON FILE |
| BARRY DENNIS WESBERRY | ADDRESS ON FILE |
| BARRY DIAMOND | ADDRESS ON FILE |
| BARRY E SHARP | ADDRESS ON FILE |
| BARRY E TITUS | ADDRESS ON FILE |
| BARRY E WALTER SR CO IND AND A | ADDRESS ON FILE |
| BARRY EDWARD SMITH | ADDRESS ON FILE |
| BARRY F BEALICK | ADDRESS ON FILE |
| BARRY F MOSS | ADDRESS ON FILE |
| BARRY FEINBERG | ADDRESS ON FILE |
| BARRY FOX | ADDRESS ON FILE |
| BARRY G ALTON | ADDRESS ON FILE |
| BARRY G BREECE | ADDRESS ON FILE |
| BARRY G BURTON | ADDRESS ON FILE |
| BARRY G BURTON | ADDRESS ON FILE |
| BARRY G WILLIS | ADDRESS ON FILE |
| BARRY GENE GARMON | ADDRESS ON FILE |
| BARRY GENE LEBLEU | ADDRESS ON FILE |
| BARRY GERENSTEIN | ADDRESS ON FILE |
| BARRY GERENSTEIN | ADDRESS ON FILE |
| BARRY GUHA | ADDRESS ON FILE |
| BARRY HAMILTON | ADDRESS ON FILE |
| BARRY HAMILTON AND HARRY LAWLER | ADDRESS ON FILE |
| BARRY HOLCOMBE | ADDRESS ON FILE |
| BARRY HONSTEIN | ADDRESS ON FILE |
| BARRY HONSTEIN | ADDRESS ON FILE |
| BARRY JAY YOUNG | ADDRESS ON FILE |
| BARRY JOHNSON | ADDRESS ON FILE |
| BARRY K FARRAH | ADDRESS ON FILE |
| BARRY KEITH BECKHAM | ADDRESS ON FILE |
| BARRY KESLAR | ADDRESS ON FILE |
| BARRY KIMBALL | ADDRESS ON FILE |
| BARRY L CHILDS | ADDRESS ON FILE |
| BARRY L FAILOR | ADDRESS ON FILE |
| BARRY L HENDERSON | ADDRESS ON FILE |
| BARRY L PHILLIPS | ADDRESS ON FILE |
| BARRY L PIERCE | ADDRESS ON FILE |
| BARRY L SNIDER | ADDRESS ON FILE |
| BARRY L TRIMBLE | ADDRESS ON FILE |
| BARRY L TROUTMAN | ADDRESS ON FILE |
| BARRY L WEINSTEIN | ADDRESS ON FILE |
| BARRY L WILLIAMS | ADDRESS ON FILE |
| BARRY LYNN METHVIN | ADDRESS ON FILE |
| BARRY M OSLICK | ADDRESS ON FILE |
| BARRY M SCHUTZBANK | ADDRESS ON FILE |
| BARRY METHVIN | ADDRESS ON FILE |
| BARRY MICHAEL GUFFEY | ADDRESS ON FILE |
| BARRY MILLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARRY NEIL BROWN | ADDRESS ON FILE |
| BARRY NORMAN | ADDRESS ON FILE |
| BARRY P BIGGAR | ADDRESS ON FILE |
| BARRY P KANTER | ADDRESS ON FILE |
| BARRY PHILLIPS | ADDRESS ON FILE |
| BARRY PIERCE | ADDRESS ON FILE |
| BARRY R BELGER | ADDRESS ON FILE |
| BARRY R COBURN | ADDRESS ON FILE |
| BARRY R COSDON | ADDRESS ON FILE |
| BARRY ROGGE | ADDRESS ON FILE |
| BARRY S KYLE | ADDRESS ON FILE |
| BARRY S LEVITEN | ADDRESS ON FILE |
| BARRY S SANDERS | ADDRESS ON FILE |
| BARRY S SIEGAL | ADDRESS ON FILE |
| BARRY SAMFORD | ADDRESS ON FILE |
| BARRY SHARP | ADDRESS ON FILE |
| BARRY SHIPMAN | ADDRESS ON FILE |
| BARRY SIBUL COMPANY | 1400 S OCEAN BLVD APT 902 BOCA RATON FL 33432 |
| BARRY SIBUL COMPANY | 1400 S OCEAN BLVD APT 902 BOCA RATON FL 33432-8272 |
| BARRY SIBUL COMPANY | 3720 S OCEAN BLVD STE 108 HIGHLAND BEACH FL 33487 |
| BARRY SNIDER | ADDRESS ON FILE |
| BARRY T BOSWELL | ADDRESS ON FILE |
| BARRY T MCCARRON | ADDRESS ON FILE |
| BARRY T SHOCKLEY | ADDRESS ON FILE |
| BARRY T TILLY | ADDRESS ON FILE |
| BARRY THOMAS | ADDRESS ON FILE |
| BARRY VANN | ADDRESS ON FILE |
| BARRY VAUGHAN | ADDRESS ON FILE |
| BARRY W GEHRON | ADDRESS ON FILE |
| BARRY W PARASRAM | ADDRESS ON FILE |
| BARRY WADE VANN | ADDRESS ON FILE |
| BARRY WALD | ADDRESS ON FILE |
| BARRY WILLIAM JOHNS | ADDRESS ON FILE |
| BARRY WILLIAMS | ADDRESS ON FILE |
| BARRY, HERBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARRY, KEVIN P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BARRY, KITTY C, PR OF THE | ESTATE OF JOHN J BARRY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARRY, MELVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARRY, NORMAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BARRY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARSCO | 1715 E YOUNG ST LONGVIEW TX 75602 |
| BARSCO | PO BOX 460 ADDISON TX 75001 |
| BARSH COMPANY | PO BOX 20727 WACO TX 76702 |
| BARSH, MARION | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| BARSY, ROBERT E, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BART A KUTT | ADDRESS ON FILE |
| BART ALTON RAWLINSON | ADDRESS ON FILE |
| BART CHIARIZZI | ADDRESS ON FILE |
| BART DALE MARTIN | ADDRESS ON FILE |
| BART FREDERICK STANGER | ADDRESS ON FILE |
| BART J BERGERON | ADDRESS ON FILE |
| BART R ROSSI | ADDRESS ON FILE |
| BART W SAIFF | ADDRESS ON FILE |
| BART WALLINE | ADDRESS ON FILE |
| BARTALO BERT SILVAS | ADDRESS ON FILE |
| BARTCH, JANET, PR OF THE | ESTATE OF GEORGE BARTCH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARTEE, ROBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARTELL, KENNETH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BARTELL, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARTH-SHAUM, SANDRA M | 2185 IOWA RD OTTAWA KS 66067 |
| BARTHELMESS, DONALD F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BARTHELMESS, EDWARD J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BARTHOLD, WILLIAM C. | 337 LOW OAK WOODS RD KIAWAH ISLAND SC 29455 |
| BARTHOLOMEW A GAZZALE | ADDRESS ON FILE |
| BARTHOLOMEW COMER | ADDRESS ON FILE |
| BARTHOLOMEW, DAVID T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BARTHOLONEW MANGIARACINA | ADDRESS ON FILE |
| BARTICK, DAN | 5223 TOWER AVENUE SUPERIOR WI 54880 |
| BARTLE J PARKER | ADDRESS ON FILE |
| BARTLE, BRUCE P | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BARTLETT D FOWLER | ADDRESS ON FILE |
| BARTLETT NUCLEAR INC | 60 INDUSTRIAL PARK RD PLYMOUTH MA 02360 |
| BARTLETT NUCLEAR INC | 60 INDUSTRIAL PARK RD PLYMOUTH MA 02360-4829 |
| BARTLETT NUCLEAR INC | 640 DOUGLAS AVE. STE. 1504 ALTAMONTE SPRINGS FL 32714 |
| BARTLETT NUCLEAR INC | PO BOX 1800 PLYMOUTH MA 02360 |
| BARTLETT SERVICES, INC. | 8237 HUNTSMAN CT POWELL TN 37849-3058 |
| BARTLETT, FRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARTLETT, HUGH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BARTLETT, JOHN W | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BARTLETT, WILLIAM ALLEN | 10798 C/R 2143N TATUM TX 75691 |
| BARTLEY K MCGREW | ADDRESS ON FILE |
| BARTLEY MCGREW | ADDRESS ON FILE |
| BARTLEY R SIMERAL | ADDRESS ON FILE |
| BARTLEY RAYMOND | ADDRESS ON FILE |
| BARTLEY, BABETTE | 2604 RUTGERS CT PLANO TX 75093-8700 |
| BARTLEY, JIMMY F | ADDRESS ON FILE |
| BARTLEY, RONNIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARTMAN, RALPH, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARTNIK, KAZIMIERZ | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BARTOLETTA, DANA | 106 AUTUMN ST ALIQUIPPA PA 15001 |
| BARTOLETTA, KRISTINE | 106 AUTUMN ST ALIQUIPPA PA 15001 |
| BARTOLETTA, NICOLE | 106 AUTUMN ST ALIQUIPPA PA 15001 |
| BARTOLETTA, SAMUEL | 106 AUTUMN ST ALIQUIPPA PA 15001 |
| BARTOLOTTI, JOHN M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BARTON B WALLACE | ADDRESS ON FILE |
| BARTON CREEK RESORT | PO BOX 203093 DALLAS TX 75320-3093 |
| BARTON J SMITH | ADDRESS ON FILE |
| BARTON J SMITH | ADDRESS ON FILE |
| BARTON SMITH | ADDRESS ON FILE |
| BARTON THERESA E | C/O BLOSSOM HOME CARE 3709 COYE OAK DRIVE MODESTO CA 95355 |
| BARTON, CLIFTON | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BARTON, JOHN F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BARTON, JUNE | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BARTON, LLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARTON, LUCINDE ANN, PR OF THE | ESTATE OF EDWARD H BARTON III C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARTON, NIP | 37 BRIARCLIFF DRIVE HORSEHEADS NY 14845 |
| BARTON, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARTON, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARTOS, DAVID | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BARTOS, JENNIFER | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BARTOS, MITCHELL | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BARTOS, RANDALL | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BARTOS, RENEE A. | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BARTOS, SHIRLEY | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BARTOS, THOMAS A | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BARTOS, THOMAS M. | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BARU GOYAL | ADDRESS ON FILE |
| BARUN K CHAKRABORTY | ADDRESS ON FILE |
| BARWICK, DONALD R | 710 S. CECELIA ST SIOUX CITY IA 51106 |
| BARWICK, JANICE | 2706 MT. LEBANON ROAD CAMPOBELLO SC 29322 |
| BARWICK, KEITH ALFRED | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BARWICK, LEWIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARWICK, MARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| BARWICK, MARY | 3800 MIAMI FL 33131 |
| BARWICK, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARZAR, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BASA RESOURCES, INC. | 14875 LANDMARK BLVD., 4TH FL DALLAS TX 75254 |
| BASALDUA, PHILLIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BASCI, GULEN | 719 SANTA CLARA DR KINGSVILLE TX 78363-3429 |
| BASCO DIVISION | 2777 WALDEN AVE BUFFALO NY 14225 |
| BASDEN, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BASEL F DANIEL | ADDRESS ON FILE |
| BASEL NEAL DANIEL | ADDRESS ON FILE |
| BASF CATALYSTS LLC | 25 MIDDLESEX AVE ISELIN NJ 08830 |
| BASF CATALYSTS LLC | BAKER BOTTS LLP WALTER LYNCH ONE SHELL PLAZA, 910 LOUISIANA STREET HOUSTON TX 77002-4995 |
| BASF CATALYSTS LLC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| BASF CONSTRUCTION CHEMICALS LLC | 889 VALLEY PARO DR SHAKOPEE MN 53379 |
| BASF CORPORATION | 3000 CONTINENTAL DRIVE NORTH MOUNT OLIVE NJ 07828 |
| BASF CORPORATION | 100 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| BASF CORPORATION | NAN BERNARDO, AGENT 3000 CONTINENTAL DRIVENORTH MT. OLIVE NJ 07828-1234 |
| BASF CORPORATION | 175 RARITAN CENTER PKWY EDISON NJ 08837 |
| BASF CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE CLAYTON MO 63105 |
| BASF CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| BASF CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| BASF CORPORATION | DEPT 1151 PO BOX 121151 DALLAS TX 75312-1151 |
| BASF CORPORATION | HUSCH BLACKWELL JOSEPH C ORLET 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| BASF CORPORATION | HUSCH BLACKWELL STEVEN BERT BESHORE 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| BASF CORPORATION | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BASF CORPORATION | MATTHEW LEPORE, SVP & GEN. COUN. 100 PARK AVENUE FLORHAM PARK NJ 07932 |
| BASFORD, NATHAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BASHAB BHATTACHARYA | ADDRESS ON FILE |
| BASHER, BRITTANY | 3900 BRIARGROVE LANE APT #20308 DALLAS TX 75287 |
| BASHER, RANDALL | 724 N. HAMLETT ST. ATHENS TX 75751 |
| BASHER, REGINALD | 4210 LONE OAK DRIVE MANSFIELD TX 76063 |
| BASHSHA MAYS | ADDRESS ON FILE |
| BASIC INC | 3026 LOCUST STREET ST LOUIS MO 63103 |
| BASIC INDUSTRIES OF SOUTH TEXAS | PO BOX 23001 CORPUS CHRISTI TX 75403 |
| BASIC PSA INC | 269 JARI DR JOHNSTOWN PA 15904-6949 |
| BASIC-PSA INC | 269 JARI DRIVE JOHNSTOWN PA 15904 |
| BASICEPARTS | KELLNER ELECTRONICS INC 821 FERRY RD BUSINESS CTR PO BOX 176 CHARLOTTE VT 05445 |
| BASICEPARTS | PO BOX 176 CHARLOTTE VT 05445 |
| BASIL C ANTONOPOULOS | ADDRESS ON FILE |
| BASIL C CHANG | ADDRESS ON FILE |
| BASIL J ELLMERS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BASIL KEATHLEY | ADDRESS ON FILE |
| BASIL LEBZIN | ADDRESS ON FILE |
| BASIL LEE KING | ADDRESS ON FILE |
| BASIL LYNN GARRISON | ADDRESS ON FILE |
| BASIL MUCHA | ADDRESS ON FILE |
| BASIL N BENNETT | ADDRESS ON FILE |
| BASIL NAPIER | ADDRESS ON FILE |
| BASIL PRICE SHIELDS | ADDRESS ON FILE |
| BASIL R MARKHAM | ADDRESS ON FILE |
| BASIN 2 WAY RADIO INC | PO BOX 1429 BIG SPRING TX 79721 |
| BASIN ELECTRIC POWER COOPERATION | 1717 EAST INTERSTATE AVE BISMARCK ND 58503 |
| BASINGER, NORMAN R. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BASIS TECHNOLOGIES INC | PNC BANK 1823 WILMINGTON PIKE GLEN MILLS PA 19342 |
| BASIS TECHNOLOGIES INC. | THREE WESTLAKES BERWYN PA 19312 |
| BASIS TECHNOLOGIES INC. | THREE WESTLAKES 1055 WESTLAKES DRIVE BERWYN PA 19312 |
| BASKIN ROBBINS | 2750 STATE HIGHWAY 121 STE 800 EULESS TX 76039 |
| BASKIN, KELLY | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BASLER ELECTRIC | PO BOX 269 ROUTE 143 HIGHLAND IL 62249 |
| BASLER ELECTRIC COMPANY | PO BOX 798248 ST LOUIS MO 63179-8000 |
| BASS ENGINEERING CO. | 3200 BRENT RD. LONGVIEW TX 75615 |
| BASS ENGINEERING CO., INC. | PO BOX 5609 LONGVIEW TX 75608-5609 |
| BASS ENGINEERING COMPANY INC | PO BOX 5609 LONGVIEW TX 75608 |
| BASS, CAROL | 196 12 AVE N TONAWANDA NY 14120 |
| BASS, DIANA | PO BOX 432 MCKINNEY TX 75070-8138 |
| BASS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BASS, KAYLA V | PO BOX 1856 LINDALE TX 75771-1856 |
| BASS, THEODORE | C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| BASSAM J DAHDOUH | ADDRESS ON FILE |
| BASSELL, BENJAMIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BASSELL, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BASSETT FURNITURE INDUSTRIES INC | 3525 FAIRYSTONE PARK HWY PO BOX 626 BASSETT VA 24055 |
| BASSETT,JOHN | RT 7 BOX 254 HENDERSON TX 75652 |
| BASTA, FRANK | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BASTFIELD, MARSHA, PR OF THE | ESTATE OF LLOYD T BASTFIELD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BASTIAS, GONZALO GEORGE ROBERTO MARCHANT | CAMINO LAS DOCAS PARCELA 1571 LAGUNA VERDE VALPARAISO - CASILLA 30V. CHILE |
| BASTROP CENTRAL APPRAISAL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| BASTROP CHRISTIAN MINISTERIAL | ALLIANCE PO BOX 876 BASTROP TX 78602 |
| BASTROP COUNTY | 803 PINE, ROOM 112 PO BOX 577 BASTROP TX 78602 |
| BASTROP COUNTY | 211 JACKSON ST BASTROP TX 78602-4316 |
| BASTROP COUNTY EMERGENCY FOOD | PANTRY 806 FAYETTE STREET BASTROP TX 78602 |
| BASTROP FIRE DEPT | PO BOX 1365 BASTROP TX 78602 |
| BASTROP ISD | 906 FARM STREET BASTROP TX 78602 |

| Claim Name | Address Information |
|---|---|
| BASTROP SCALE CO INC | 192 HARMON RD BASTROP TX 78602 |
| BASTROP SCALE CO., INC. | P.O. DRAWER 2100 BASTROP TX 78602 |
| BASTROP-TRAVIS ESD #1 | 214 FOHN RD RED ROCK TX 78662 |
| BASUALTO, ERIC ENRIQUE CARRASCO | PASAJE ENRIQUE LIHN 1171 VILLA ALEMANA 2461611 CHILE |
| BASUDEB MUKHERJEE | ADDRESS ON FILE |
| BATEMAN, DAVID S. | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| BATEMAN, H G | PO BOX 3434 SHERMAN TX 75091-3434 |
| BATEMAN, JO | 2309 N WOODS ST SHERMAN TX 75092-2612 |
| BATES, BEN | 4031 SO SUNRISE AVE SPRINGFIELD MO 65807 |
| BATES, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BATES, CHERILYNN D | 523 E MAIN ST RICHARDSON TX 75081-3424 |
| BATES, DONALD LEE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BATES, EARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BATES, EDMOND | 712 OAK AVE ROCKPORT TX 78382-5904 |
| BATES, FLORENCE, FOR THE | CASE OF EDWARD BATES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BATES, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BATES, G P | 11400 LAFITTE LN AUSTIN TX 78739-1461 |
| BATES, GEORGE | 306 N CHURCH ST DECATUR TX 76234-1405 |
| BATES, GEORGE P, PR OF THE | ESTATE OF JAMES F BREWER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BATES, GRANVIL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BATES, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BATES, JEFF | PO BOX 1399 MINNEOLA FL 34755 |
| BATES, JOHN | 14047 DD HWY NORBORNE MO 64668 |
| BATES, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BATES, MARK  & HOLLY | 1388 CR 2120 MT. PLEASANT TX 75455 |
| BATES, SHERRY | 20883 COUNTY ROAD 2207 ARP TX 75750-5301 |
| BATH IRON WORKS CORPORATION | 700 WASHINGTON STREET, STOP 1 BATH ME 04530 |
| BATISTA, DANIEL | 13213 LADY ASHLEY RD. MIDLOTHIAN VA 23114 |
| BATKE, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BATKE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BATSEDIS, SPIROS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BATSON, KENNETH L | 1519 INVERNESS RD MANSFIELD TX 76063-2962 |
| BATTAGLIA, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BATTAGLIA, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BATTAGLIA, JOHN | 1431 HARBOURTOWN CIR MANSFIELD TX 76063-3837 |
| BATTAGLIA, VINCENT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| BATTELLE-NORTHWEST | 790 6TH STREET PO BOX 999 RICHLAND WA 99352 |
| BATTELLE-NORTHWEST | ATTN: CASHIER PO BOX 84262 SEATTLE WA 98124-5562 |
| BATTERIES PLUS | 2703 N BELTLINE RD IRVING TX 75062 |
| BATTERTON, MICHAEL | 2315 S CLEVELAND ST KENNEWICK WA 99338 |
| BATTERY ASSOCIATES, INCORPORATED | 2000 COURTHOUSE PLAZA NE PO BOX 8801 DAYTON OH 45401-1880 |
| BATTERY SOLUTIONS | 5900 BRIGHTON PINES COURT HOWELL MI 48843 |
| BATTERY SPECIALTIES | 3530 CADILLAC AVE COSTA MESA CA 92626 |
| BATTERY WHOLESALE DISTRIBUTORS | 40120 INDUSTRIAL PARK CIR GEORGETOWN TX 78626 |
| BATTERY WHOLESALE.COM | 40120 INDUSTRIAL PARK CIR GEORGETOWN TX 78626 |
| BATTISTA, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BATTLE, JAMES | 705 MARSHALL DR BELTON TX 76513-3787 |
| BATTLE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BATTLE, JOHN | 7631FORDHAM CREEK LN ORLANDO FL 32818 |
| BATTLE, JOHNNIE | 7252 BREKENRIDGE DR FORT WORTH TX 76179-2570 |
| BATTLES, LARRY WILLIAM, SR. | 2642 OAK VALLEY LN CORSICANA TX 75110 |
| BATTLES, RODNEY E | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| BATTS, ALICE J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BATTS, DONNIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BATTS, IVEY DUDLEY, JR. | 100 WILLIAMS LOVE CHURCH RD HAMPSTEAD NC 28443 |
| BATTS, JOAN A, PR OF THE | ESTATE OF LESTER BATTS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BATTY RAPLEY | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| BATTY RAPLEY FRANK RAPLEY II & | ADDRESS ON FILE |
| BATYKEFER, GARY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAUDELIA VENTURA | ADDRESS ON FILE |
| BAUER, ARNOLD C. | 1607 SAPLING DR ALLISON PARK PA 15101 |
| BAUER, BERTRAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAUER, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAUER, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAUER, JASON R. | 310 SCHOOL ST PITTSBURGH PA 15209 |
| BAUER, JASON R. | 310 SCHOOL ST PITTSBURGH PA |
| BAUER, JOSHUA A. | 1607 SAPLING DR ALLISON PARK PA 15101 |
| BAUER, KENNETH | 816 8TH STREET PO BOX 367 CORRECTIONVILLE IA 51016 |
| BAUER, KIM | 816 8TH STREET PO BOX 367 CORRECTIONVILLE IA 51016 |
| BAUER, KIMBERLY E, PR OF THE | ESTATE OF CHARLES L ECKERT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAUER, LORI | 1607 SAPLING DR ALLISON PARK PA 15101 |
| BAUER, ORVILLE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAUER, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAUER, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BAUER, ROBERT MICHAEL | 1007 W. ABBERLEY LANE APEX NC 27502 |
| BAUER, WILLIAM | 197 CHAPPAQUA RD BRIARCLIFF MANOR NY 10510 |

| Claim Name | Address Information |
|---|---|
| BAUER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAUER, WILLIAM H | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BAUGH, DOUGLAS STAN | 2030 WINROCK BLVD APT 564 HOUSTON TX 77057-3958 |
| BAUGHER, DANNY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAUGHER, SANDRA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAUGHMAN, GLENN R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAUGHMAN, MICHAEL L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BAUGHMAN, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAUGHN, WESLEY W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BAUGUESS, RAYMOND | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAUM, JENNAE M. | 3617 S STAYTEN AVE INDEPENDENCE MO 64055 |
| BAUM, WAYNE E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAUMAN, DAVID A | 44526 SILVER VALLEY RD KINGSTON ID 83850 |
| BAUMAN, DAVID A | 44526 SILVER VALLEY RD KINGSTON ID 83839 |
| BAUMAN, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAUMAN, THOMAS | 2202 SACHSE RD WYLIE TX 75098-5020 |
| BAUMANN, MATTHEW | 15067 YAKIMA ST. NW RAMSEY MN 55303 |
| BAUMANN, MICHAEL C, PR OF THE | ESTATE OF FREDRICK F RICHARDS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAUMANN, STACEY | 4330 COUNTY ROAD 4508 COMMERCE TX 75428-5389 |
| BAUMANN. JODI | 15067 YAKIMA ST. NW RAMSEY MN 55303 |
| BAUMER, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAUS, NORBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAUTISTA, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAUTISTA, NESTOR | 7125 HOUSTON RD BROWNSVILLE TX 78521-6852 |
| BAUTZ, LISA | 6256 CHESLEY LN DALLAS TX 75214-2117 |
| BAWROSKI, THOMAS G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAXLEY, JOSEPH | 1951 W SHERMAN ST PARIS TX 75460-5451 |
| BAXLEY, MILTON, JR, PR OF THE | ESTATE OF MILTON R BAXLEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAXTER CHEMICAL & JANITORIAL SUPPLY CO | INC 2112 W WASHINGTON STEPHENVILLE TX 76401 |
| BAXTER OIL SERVICE | 6454 INDUSTRIAL RD #100 BEAUMONT TX 77705 |
| BAXTER RUBBER CO | 10 SPIELMAN RD FAIRFIELD NJ 07004 |
| BAXTER SALES CO INC | 114 E NIBLICK ST LONGVIEW TX 75615-0400 |
| BAXTER SALES CO INC | PO BOX 5328-2806 TYLER TX 75712 |
| BAXTER, C.L. ETUX | RT. 2, BOX 348 MT PLEASANT TX 75455 |
| BAXTER, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAXTER, STEVEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| BAXTER, STEVEN | 3800 MIAMI FL 33131 |
| BAY AREA GENERAL CRANE SERVICE | 4206 WESLOW HOUSTON TX 77087 |
| BAY AREA HOUSTON ECONOMIC PARTNERSHIP | PO BOX 58724 HOUSTON TX 77258-8724 |
| BAY AREA HOUSTON TRANSPORTATION | PO BOX 57942 SEABROOK TX 77586 |
| BAY AREA/GENERAL CRANE SERVICE CO. | 4206 WESLOW HOUSTON TX 77087 |
| BAY CITY MANOR LTD | PO BOX 1446 ANGLETON TX 77515 |
| BAY INDUSTRIES INC | 2929 WALKER DR GREEN BAY WI 54311 |
| BAY INTERNATIONAL, LLC | 5505 CONNECTICUT AVE NW, #179 WASHINGTON DC 20015 |
| BAY LTD A BERRY COMPANY | 1414 CORN PRODUCT RD CORPUS CHRISTI TX 78409 |
| BAY N BUI | ADDRESS ON FILE |
| BAY RANCH APARTMENTS | 27000 KUYKENDAHL RD STE C100 TOMBALL TX 77375-2880 |
| BAYANI A GATCHALIAN | ADDRESS ON FILE |
| BAYAOU VISTA DEVELOPMENT CO | 856 BONITA HITCHCOCK TX 77563 |
| BAYARD, P.A. | ATTN: GIANCLAUDIO FINIZIO 222 DELAWARE AVE SUITE 900 WILMINGTON DE 19801 |
| BAYARD, P.A. | (COUNSEL TO DELAWARE TRUST COMPANY) ATTN: N. GLASSMAN & G. FINIZIO 222 DELAWARE AVENUE, SUITE 900 WILMINGTON DE 19801 |
| BAYBROOK GARDENS ASSOCIATES,LLC | BAYBROOK GARDENS 2701 W BAY AREA BLVD WEBSTER TX 77598 |
| BAYDA, JOSEPH F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BAYER CHEMICALS CORPORATION | BAYER DIRECT SERVICES GMBH KAISER-WILHELM-ALLEE 50 LEVERKUSEN 51368 GERMANY |
| BAYER CORPORATION | 100 BAYER ROAD PITTSBURGH PA 15205-9741 |
| BAYER CORPORATION OF INDIANA | CSC LAWYERS INCORPORATING INCORPORATING SERVICE COMPANY 221 BOLIVAR JEFFERSON CITY MO 65101 |
| BAYER CORPORATION OF INDIANA | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| BAYER CROP SCIENCE INC | 2 TW ALEXANDER DR RESEARCH TRIANGLE PARK NC 27709 |
| BAYER CROP SCIENCE INC | DARGER, ERRANTE, YAVITZ & BLAU, LLP 116 E 27 ST, 12 FLOOR NEW YORK NY 10016 |
| BAYER CROP SCIENCE INC | ONE CITIZENS PLAZA ADLER POLLOCK & SHEEHAN PC 8TH FLOOR PROVIDENCE RI 02903-1345 |
| BAYER CROPSCIENCE INC | KUCHLER POLK SCHELL WEINER & RICHESON, LLC 1615 POYDRAS STREET STE 1300 NEW ORLEANS LA 70112 |
| BAYER CROPSCIENCE INC | MILELE N ST JULIEN KUCHLER POLK SCHELL WEINER & RICHESON, LLC, 1615 POYDRAS STREET STE 1300 NEW ORLEANS LA 70112 |
| BAYER CROPSCIENCE LP | CORPORATION SERVICE COMPANY RAGT CSC LAWYERS INC SERVICE 221 BOLIVAR JEFFERSON CITY MO 65101 |
| BAYER CROPSCIENCE LP | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| BAYER CROPSCIENCE LP | CSC LAWYERS INC SERVICE COMPANY 221  BOLIVAR JEFFERSON CITY MO 65101 |
| BAYER CROPSCIENCE LP | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| BAYER CROPSCIENCE LP | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| BAYER CROPSCIENCE LP | HEYL ROYSTER VOELKER & ALLEN MATTHEW JOSEPH MORRIS 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| BAYER MATERIALSCIENCE, LLC | 100 BAYER ROAD PITTSBURG PA 15205 |
| BAYER, MARTIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAYER, PHILLIP | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BAYES, JANE L, PR OF THE | ESTATE OF CHARLES M DEBELIUS JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAYES, JANE L, PR OF THE | ESTATE OF LOUISE C DEBELIUS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| BAYHI, ANDRE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAYLE, EDITH I | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAYLE, RICHARD P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAYLESS AUTO SUPPLY | 357 W. COMMERCE ST. FAIRFIELD TX 75840 |
| BAYLESS AUTO SUPPLY | 200 SOUTH FAIRWAY FAIRFIELD TX 75840 |
| BAYLESS, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAYLOR CAD | 211 N WASHINGTON SEYMOUR TX 76380 |
| BAYLOR COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| BAYLOR COUNTY | ATTN: JEANETTE HOLUB, COUNTY TAX ASSESSOR - COLLECTOR 110 N. WASHINGTON SEYMOUR TX 76380 |
| BAYLOR COUNTY TAX OFFICE | 101 S WASHINGTON ST SEYMOUR TX 76380-2566 |
| BAYLOR HEALTH CARE SYSTEM | CB RICHARD ELLIS 2625 ELM STREET, SUITE 208 ATTN: KEN LAWSON DALLAS TX 75226 |
| BAYLOR HEALTH CARE SYSTEM | CB RICHARD ELLIS ATTN: KEN LAWSON DALLAS TX 75226 |
| BAYLOR HEALTH CARE SYSTEM | PO BOX 1000 DEPARTMENT 678 MEMPHIS TN 38148-0678 |
| BAYLOR HOSPITAL DISTRICT | 120 W MCLAIN STREET SEYMOUR TX 76380 |
| BAYLOR, LINWOOD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAYNE & PEGGY TRUETT | PO BOX 224 KOSSE TX 76653 |
| BAYNE & PEGGY TRUETT | ADDRESS ON FILE |
| BAYNE MINERAL SYSTEMS INC | 6829 AVE K STE 102 PLANO TX 75074 |
| BAYNE TRUETT | PO BOX 224 KOSSE TX 76653 |
| BAYNE TRUETT | ADDRESS ON FILE |
| BAYNE YARBROUGH | ADDRESS ON FILE |
| BAYNE, LINDA M, PR OF THE | ESTATE OF DONALD PRETTYMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAYONNE PLUMBING SUPPLY CO INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| BAYONNE, LOIS | 2300 BRIAR WEST BLV 2911 HOUSTON TX 77077 |
| BAYOU PETROLEUM | 60825 HIGHWAY 1148 PLAQUEMINE LA 70764 |
| BAYPORT CHEMICAL SERVICE, INC. | 245 FREIGHT STREET WATERBURY CT 06702 |
| BAYRAMGELDI NURGELDIYEV | ADDRESS ON FILE |
| BAYSDEN, LEWIS | C/O ROBERT BRUEGGEMEYER 2330 NW DALLAS ST GRAND PRAIRIE TX 75050-4903 |
| BAYSINGER, VERNELL | 1200 WRIGHT GREENVILLE TX 75401 |
| BAYTANK (HOUSTON) INC. | 12211 PORT ROAD SEABROOK TX 77586 |
| BAYWAY LUMBER INC | 400 ASHTON AVE LINDEN NJ 07036 |
| BAZAARVOICE INC | 3900 NORTH CAPITAL OF TEXAS HIGHWAY #300 AUSTIN TX 78746 |
| BAZAARVOICE INC | PO BOX 671654 DALLAS TX 75267-1654 |
| BAZAARVOICE, INC. | 3900 N. CAPITAL OF TEXAS HWY. AUSTIN TX 78746 |
| BAZILE, ROY L | ADDRESS ON FILE |
| BAZYK, BRYAN | 2863 CARPENTERS PARK ROAD DAVIDSVILLE PA 15928 |
| BAZZELL, FEATO | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BBA ENTERPRISES, LTD. | LATHAM & WATKINS LLP JEFF G. HAMMEL, JENNIFER GREENBERG 885 THIRD A VENUE NEW YORK NY 10022 |
| BBA ENTERPRISES, LTD. | LATHAM & WATKINS LLP RICHARD DAVID OWENS 885 THIRD A VENUE NEW YORK NY 10022 |
| BBA ENTERPRISES, LTD. BBA LIBOR | JEFF G. HAMMEL, JENNIFER GREENBERG LATHAM & WATKINS LLP 885 THIRD A VENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| BBA ENTERPRISES, LTD. BBA LIBOR | RICHARD DAVID OWENS LATHAM & WATKINS LLP 885 THIRD A VENUE NEW YORK NY 10022 |
| BBA ENTERPRISES, LTD., BBA LIBOR, LTD, | BRITISH BANKERS' ASSOCIATION JEFF G. HAMMEL, JENNIFER GREENBERG LATHAM & WATKINS LLP, 885 THIRD A VE NEW YORK NY 10022 |
| BBA ENTERPRISES, LTD., BBA LIBOR, LTD, | BRITISH BANKERS' ASSOCIATION RICHARD DAVID OWENS LATHAM & WATKINS LLP, 885 THIRD A VE NEW YORK NY 10022 |
| BBA LIBOR, LTD | LATHAM & WATKINS LLP JEFF G. HAMMEL, JENNIFER GREENBERG 885 THIRD A VENUE NEW YORK NY 10022 |
| BBA LIBOR, LTD | LATHAM & WATKINS LLP RICHARD DAVID OWENS 885 THIRD A VENUE NEW YORK NY 10022 |
| BBA LLC | 165 N LAMPASAS STREET BERTRAM TX 78605 |
| BCBSM PENSION PLAN | 225 NORTH MICHIGAN AVENUE CHICAGO IL 60601 |
| BCBSM PENSION PLAN | 600 E LAFAYETTE ST DETROIT MI 48226 |
| BCS STOP & GO POTTIES | PO BOX 5449 BRYAN TX 77805-5449 |
| BCS STOP & GO POTTIES | 8825 STEWARTS MEADOW COLLEGE STATION TX 77845 |
| BCS STOP & GO POTTIES | PO BOX 5449 BRYAN TX 77805 |
| BDB SOLUTIONS LLC | BLAKE A BACA CMRP PO BOX 1857 ROUND ROCK TX 78680 |
| BDB SOLUTIONS LLC | PO BOX 1857 ROUND ROCK TX 78680 |
| BE AN ANGEL | 2003 ALDINE BENDER RD HOUSTON TX 77032-3119 |
| BEACH STREET CONSULTING INC | 2 WISCONSIN CIRCLE SUITE 700 CHEVY CHASE MD 20815 |
| BEACH, KATHRYN M, PR OF THE | ESTATE OF HARRY R MILLS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BEACH, WALTER R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BEACHAM, DEREK K. | 16589 TAYLOR RD. MOUNT VERNON WA 98273 |
| BEACHAM, JAMES WESLEY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BEACHAM, WRENN LEE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BEACON AVIATION, INC. | 194 COUNTY ROAD 2950 ALBA TX 75410 |
| BEACON HILL STAFFING | 14841 NORTH DALLAS PARKWAY SUITE 125 DALLAS TX 75254 |
| BEACON HILL STAFFING GROUP | 152 BOWDOIN STREET BOSTON MA 02108 |
| BEACON HILL STAFFING GROUP LLC | BOX 83259 WOBURN MA 01813-3259 |
| BEACON PETROLEUM MANAGEMENT, INC. | 1900 PRESTON ROAD STE 267-315 PLANO TX 75093 |
| BEACON STATE FUND | 1100 SAN JACINTO AUSTIN TX 78701 |
| BEACON STATE FUND | GOVERNOR'S COMMISSION FOR WOMEN PO BOX 13354 AUSTIN TX 78711 |
| BEACON TRAINING SERVICES INC | 1229 MOHAWK TRAIL DALLAS TX 75248 |
| BEACON TRAINING SERVICES INC | 1229 MOHAWK TRL RICHARDSON TX 75080-3924 |
| BEAIRD INDUSTRIES, INC. | 2472 BOLSOVER, SUITE 434 HOUSTON TX 77005 |
| BEAL, CLARENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEAL, JACOB | 9600 S GARCIA ST UNIT 23C PORT ISABEL TX 78578-4002 |
| BEALE, AVA D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BEALE, ELBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEALEFELD, FREDERICK H | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| BEALEFELD, FREDERICK HENRY, JR. | 2920 VIRGINIA AVE HALETHORPE MD 21227 |
| BEALEFELD, JANIS LEE, PR OF THE | ESTATE OF ROBERT BEALEFELD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BEALICK, BARRY F. | 920 CO-OP CITY BLVD., APT. 15B BRONX NY 10475-1633 |
| BEALL, JAMES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
| --- | --- |
| BEALL, JAMES | BALTIMORE MD 21201 |
| BEALMEAR, MARY JOANN, PR OF THE | ESTATE OF SAMUEL BRAGG C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BEAM, ADAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEAM, RONALD K | 110 FRANKLIN ST LULING LA 70070 |
| BEAMEX INC | 2152 NORTHWEST PKWY STE A MARIETTA GA 30067 |
| BEAN, BEAN & BROTHERS, L.L.P. | FRANK M. BEAN 820 GESSNER ROAD SUITE 1500 HOUSTON TX 77024 |
| BEAN, JOHN S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BEAN, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEAN, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEAN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEANT S CHAHAL | ADDRESS ON FILE |
| BEAR CHEEK ENCLAVE LP | 9201 WARD PARKWAY SUITE 200 KANSAS CITY MO 64114 |
| BEAR'S WEAR INC | 2600 CAPRI DR EDMOND OK 73034-6799 |
| BEARD, CURTIS WADE | ADDRESS ON FILE |
| BEARD, HUEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEARD, JACK ROGERS, JR | 2215 COUNTY ROAD 34 ANGLETON TX 77515-9528 |
| BEARD, JACOB W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BEARD, JERRY | ADDRESS ON FILE |
| BEARD, LEE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEARD, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEARD, RENE | 5845 BONSALLO DR LOS ANGELES CA 90044 |
| BEARD, THOMAS R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BEARD, WILLIAM S, PR OF THE | ESTATE OF EDWARD KAVANAGH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BEARDEN, JESSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEARDEN, LORA | 2239 BARTRAM AV ATCO NJ 08004 |
| BEARDEN, LORA LEE (SCHEMELIA) | 2239 BARTRAM AVENUE ATCO NJ 08004 |
| BEARING SERVICE & SUPPLY INC | PO BOX 7497 SHREVEPORT LA 71137-7497 |
| BEARINGS PLUS INC | PO BOX 847080 DALLAS TX 75284-7080 |
| BEARMAN, ALBERT J, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BEARS, MICHAEL | 1845 GEORGETOWN RD. SANDY LAKE PA 16145 |
| BEASLEY, BILLY | C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| BEASLEY, CARLA | 981 DENNING ROAD BENSON NC 27504 |
| BEASLEY, CHERYL | ***NO ADDRESS PROVIDED*** |
| BEASLEY, GARY O | 3602 GOLFVIEW RD. (MAIL-PO BOX 432) HOPE MILLS NC 28348 |
| BEASLEY, JERRY D | 2706 MACON ST DALLAS TX 75215-5031 |
| BEASLEY, M E | 76 ALTA VISTA DR DENISON TX 75020-9489 |

| Claim Name | Address Information |
| --- | --- |
| BEASLEY, WENDY | 76 ALTA VISTA ST DENISON TX 75020-4702 |
| BEASLEY, WYLIE V | PO BOX 267 GRAHAM TX 76450 |
| BEASON WILLINGHAM, L.L.P. | MARK WILLINGHAM 808 TRAVIS, STE 1608 HOUSTON TX 77002 |
| BEASORE, RON S | 7211 BUCKNELL DR DALLAS TX 75214-1752 |
| BEASTROM, LES | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| BEATA J CZAJKOWSKI | ADDRESS ON FILE |
| BEATE M MICELI | ADDRESS ON FILE |
| BEATRICE & MARSHALL ENNIS | 217 KINGSWOOD WEATHERFORD TX 76086 |
| BEATRICE A EGAN | ADDRESS ON FILE |
| BEATRICE A MAHONEY | ADDRESS ON FILE |
| BEATRICE C MANIACI | ADDRESS ON FILE |
| BEATRICE C MCPARTLAND | ADDRESS ON FILE |
| BEATRICE D CHAMBERS | ADDRESS ON FILE |
| BEATRICE D LEVINS | ADDRESS ON FILE |
| BEATRICE DEEN | ADDRESS ON FILE |
| BEATRICE E CRAFER | ADDRESS ON FILE |
| BEATRICE E O'LEARY | ADDRESS ON FILE |
| BEATRICE FIBUS DAVIS | ADDRESS ON FILE |
| BEATRICE H MARZALIK | ADDRESS ON FILE |
| BEATRICE K PARKER | ADDRESS ON FILE |
| BEATRICE LEWIS BYNUM | ADDRESS ON FILE |
| BEATRICE M CAPALDO | ADDRESS ON FILE |
| BEATRICE M COLBERT | ADDRESS ON FILE |
| BEATRICE M MONTAZELLA | ADDRESS ON FILE |
| BEATRICE M STUART | ADDRESS ON FILE |
| BEATRICE MCCLARAN LLOYD | ADDRESS ON FILE |
| BEATRICE NAN-FAN KAO | ADDRESS ON FILE |
| BEATRICE R CASAZZA | ADDRESS ON FILE |
| BEATRICE RORIE | ADDRESS ON FILE |
| BEATRICE SMITH | ADDRESS ON FILE |
| BEATRICE T GEEN | ADDRESS ON FILE |
| BEATRICE V BROWN | ADDRESS ON FILE |
| BEATRICE WILLINS | ADDRESS ON FILE |
| BEATRICE WRIGHT | ADDRESS ON FILE |
| BEATRIX M AUGUSTIN | ADDRESS ON FILE |
| BEATRIZ A CADAG | ADDRESS ON FILE |
| BEATRIZ ARECHIGA | ADDRESS ON FILE |
| BEATRIZ B BAST | ADDRESS ON FILE |
| BEATRIZ CADRECHA | ADDRESS ON FILE |
| BEATRIZ M FOSSE | ADDRESS ON FILE |
| BEATRIZ PARES SOTERAKIS | ADDRESS ON FILE |
| BEATY, KIMBERLY A | 4020 ALAVA DR FORT WORTH TX 76133-5517 |
| BEAU ALLEN NICHOLS | ADDRESS ON FILE |
| BEAU DAVIS | ADDRESS ON FILE |
| BEAU MURRAY | ADDRESS ON FILE |
| BEAUBIEN, GILBERT | 1650 E. HARTFORD ST. INVERNESS FL 34453 |
| BEAUCHAMP, ET AL, HEIRS OF TOM BEAUCHAMP | C/O PROSPERITY BANK 8909 N HWY 77 LEXINGTON TX 78947 |

| Claim Name | Address Information |
|---|---|
| BEAUCHAMP, THOMAS P | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BEAUCHENE, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEAUDOIN, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEAUDOIN, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEAUFORD MARTIN | ADDRESS ON FILE |
| BEAUFORD WRIGHT | ADDRESS ON FILE |
| BEAUFORD WRIGHT | ADDRESS ON FILE |
| BEAULIEU, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEAULIEU, EDWARD, JR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BEAULIEU, HENRI | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEAUREGARD, RICH J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BEAUSOLEIL, ROLAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEAUTY SHINE OF TEXAS | 901 BEVERLY WICHITA FALLS TX 76309 |
| BEAUVAIS, BARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEAVEN, DARRELL D | 6006 MALLOY AVE. FERNDALE WA 98248 |
| BEAVER, BRYAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEAVER, DENNIS RANDALL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BEAVER, GENE V. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BEAVERLY HOLLOWAY | ADDRESS ON FILE |
| BEAVERS (HOPKINS), NANCY | P.O. BOX 385 WALNUT SPRINGS TX 76690 |
| BEAVIS, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEAZER EAST INC | 436 SEVENTH AVENUE PITTSBURGH PA 15219 |
| BEAZER EAST INC | 140 BPW CLUB RD APT B22 CARRBORO NC 27510-2583 |
| BEAZER EAST INC | 1 OXFORD CENTER #3000 PITTSBURGH PA 15201 |
| BEAZER EAST INC | 408 S PARK AVE SAINT LOUIS MO 63119-4152 |
| BEAZER EAST INC | CROUCH & RAMEY LLP JASON WALKER FATHEREE 1445 ROSE AVE, SUITE 2300 DALLAS TX 75201 |
| BEAZER EAST INC | CSC LAWYERS INCORPORATING 221  BOLIVAR JEFFERSON CITY MO 65101 |
| BEAZER EAST INC | CSC LAWYERS INCORPORATING SERVICE COMPANY 221 BOLIVAR JEFFERSON CITY MO 65101 |
| BEAZER EAST INC | CSC LAWYERS INCORPORATING SERVICE COMPANY 221 BOLIVAR ST JEFFERSON CITY MO 60604 |
| BEAZER EAST INC | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| BEAZER EAST INC | DARGER, ERRANTE, YAVITZ & BLAU, LLP 116 E 27 ST, 12 FLOOR NEW YORK NY 10016 |
| BEAZER EAST INC | DECICCO, GIBBONS & MCNAMARA, P.C. 232 MADISON AVE RM 1409 NEW YORK NY 10016-2901 |
| BEAZER EAST INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| BEAZER EAST INC | KUROWSKI, BAILEY & SCHULTZ, LLC CANDICE COMPTON KUSMER 228 WEST POINTE DR. SWANSEA IL 62226 |
| BEAZER EAST INC | KUROWSKI, BAILEY & SCHULTZ, LLC CURTIS RAY BAILEY 228 WEST POINTE DR. SWANSEA |

| Claim Name | Address Information |
|---|---|
| BEAZER EAST INC | IL 62226 |
| BEAZER EAST INC | KUROWSKI, BAILEY & SCHULTZ, LLC HOLLIE RENEE BIRKHOLZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| BEAZER EAST INC | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| BEAZER EAST INC | KUROWSKI, BAILEY & SCHULTZ, LLC KEVIN THEODORE DAWSON 228 WEST POINTE DR. SWANSEA IL 62226 |
| BEAZER EAST INC | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| BEAZER EAST INC | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| BEAZER EAST INC | LACY FIELDS LAW LACY MICHELLE FIELDS 14 S. CENTRAL AVE, SUITE 212 CLAYTON MO 63105 |
| BEAZER EAST INC | MANOR OAK ONE, STE 200 1910 COCHRANE RD PITTSBURGH PA 15220 |
| BEAZER EAST INC | TOWER COMMONS SALMON RICCHEZZA SINGER & TURCHI, LLP-SEWELI, 123 EGG HARBOR ROAD, STE 406 SEWELL NJ 08080-9407 |
| BEAZER EAST INC. | LEGAL DEPARTMENT 301 GRANT STREET PITTSBURG PA 15219-6403 |
| BEAZER EAST INC. | 1 OXFORD CENTER PITTSBURG PA 15201 |
| BEAZER EAST INC. | 1000 ABERNATHY ROAD SUITE 260 ATLANTA GA 30328 |
| BEAZER EAST, INC. | ONE OXFORD CENTER, SUITE 3000 PITTSBURG PA 15219-6401 |
| BEAZER HOMES TEXAS LP | 1750 VALLEY VIEW LN STE 200 DALLAS TX 75234-9010 |
| BEAZLEY | ATTN: ANTHONY KOMRO 35 EAST WACKER DRIVE SUITE 3900 CHICAGO IL 60601 |
| BEAZLEY, FRANCES T, PR OF THE | ESTATE OF DANIEL W BEAZLEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BEBBER, PATRICIA MARIANNE WARD | 15350 SW 155 TER MIAMI FL 33187 |
| BEBOUT, HERBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BECER, MICHAEL F | 111 SPRINGER ROAD LIGONIER PA 15658 |
| BECHT ENGINEERING | 524 WOODSIDE EXECUTIVE COURT AIKEN SC 29803 |
| BECHT ENGINEERING CO INC | 400 COLUMBIA POINT DR STE 201A RICHLAND WA 99352-4349 |
| BECHT ENGINEERING CO INC | 114 COLUMBIA POINT DR STE A RICHLAND WA 99354 |
| BECHT ENGINEERING CO INC | PO BOX 300 LIBERTY CORNER NJ 07938 |
| BECHTEL CONSTRUCTION CO. | 50 BEALE ST BSMT 1 SAN FRANCISCO CA 94105 |
| BECHTEL CONSTRUCTION CO. | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BECHTEL CONSTRUCTION CO. | MICHAEL BAILEY, GEN. COUN. 50 BEALE STREET SAN FRANCISCO CA 94105-1895 |
| BECHTEL CONSTRUCTION CO. | ONE CITIZENS PLAZA ADLER POLLOCK & SHEEHAN PC 8TH FLOOR PROVIDENCE RI 02903-1345 |
| BECHTEL CONSTRUCTION CO. | STEVENS BALDO FREEMAN & LIGHTY, LLP RAYMOND LYN STEVENS 550 FANNIN, SUITE 700 BEAUMONT TX 77701 |
| BECHTEL CORP & NATIONWIDE INSURANCE | DONNA LONDREGAN, ESQ. 500 ENTERPRISE DRIVE, 5TH FLOOR ROCKY HILL CT 06067 |
| BECHTEL CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| BECHTEL CORPORATION | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| BECHTEL CORPORATION | CT CORPORATION SYSTEM 818 W SEVENTH ST LOS ANGELES CA 90017 |
| BECHTEL CORPORATION | EVERT WEATHERSBY HOUFF DAVID L BOOHAKER 3405 PIEDMONT RDSTE 200 ATLANTA GA 30305 |
| BECHTEL CORPORATION | EVERT WEATHERSBY HOUFF IVAN A GUSTAFSON 3455 PEACHTREE RD NESTE 1550 ATLANTA GA 30326 |
| BECHTEL CORPORATION | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| BECHTEL CORPORATION | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| BECHTEL CORPORATION | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |

| Claim Name | Address Information |
|---|---|
| BECHTEL CORPORATION | THE CORPORATION COMPANY 124 WEST CAPITOL AVE SUITE 1900 LITTLE ROCK AR 72201 |
| BECHTEL CORPORATION AND | NATIONWIDE INSURANCE 50 BEALE STREET SAN FRANCISO CA 94105 |
| BECHTEL ENERGY CORP. | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BECHTEL ENTERPRISE HOLDING INC. | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BECHTEL ENVIRONMENTAL INC. | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BECHTEL EQUIPMENT OPERATIONS INC. | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BECHTEL GROUP INC | 50 BEALE ST BSMT 1 SAN FRANCISCO CA 94105 |
| BECHTEL GROUP INC | 50 BEALE ST BSMT 1 SAN FRANCISCO CA 94105-1895 |
| BECHTEL GROUP INC | 50 BEALE ST BSMT 1 SAN FRANCISCO CA 94119 |
| BECHTEL GROUP INC | 50 BEALE STREET SAN FRANCISCO CA 94105-1895 |
| BECHTEL GROUP INC | CHRISFOPHER S. KOZAK, ESQ. LANDMAN CORSI BALLAINE & FORD P.C. 120 BROADWAY, 27TH FLOOR NEW YORK NY 10271 |
| BECHTEL GROUP INC | CHRISFOPHER S. KOZAK, ESQ. LANDMAN CORSI BALLAINE & FORD P.C. ONE GATEWAY CENTER, 4TH FLOOR NEWARK NJ 07102 |
| BECHTEL GROUP INC | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| BECHTEL GROUP INC | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BECHTEL GROUP INC | MANNING, GOSDA & ARREDONDO, L.L.P. ROBERT DAVID ARREDONDO 24 GREENWAY PLAZA, STE 525 HOUSTON TX 77046 |
| BECHTEL GROUP INC | MICHAEL BAILEY, GEN. COUN. 50 BEALE ST BSMT 1 SAN FRANCISCO CA 94105-1895 |
| BECHTEL GROUP INC | MICHAEL BAILEY, GEN. COUN. 50 BEALE STREET SAN FRANCISCO CA 94105-1895 |
| BECHTEL GROUP INC | STEVENS BALDO FREEMAN & LIGHTY, LLP RAYMOND LYN STEVENS 550 FANNIN, SUITE 700 BEAUMONT TX 77701 |
| BECHTEL INC | GREGORY CONOR FLATT, ATTORNEY AT LAW 301 WILLOW CREEK DRIVE EDWARDSVILLE IL 62025 |
| BECHTEL INC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| BECHTEL INC | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| BECHTEL INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| BECHTEL INC | MICHAEL BAILEY, GEN. COUN. 50 BEALE STREET SAN FRANCISCO CA 94105-1895 |
| BECHTEL INC | PO BOX 3965 SAN FRANCISCO CA 94119 |
| BECHTEL INFRASTRUCTURE CORP. | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BECHTEL NATIONAL INC. | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BECHTEL PERSONNEL & OPERATIONAL SERVICES | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BECHTEL POWER CORP | 5275 WESTVIEW DRIVE FREDERICK MD 21703-8306 |
| BECHTEL POWER CORP | 5651 W TALAVI BLVD GLENDALE AZ 85306 |
| BECHTEL POWER CORP. | 5275 WESTVIEW DRIVE FREDERICK MD 21703 |
| BECHTEL POWER CORPORATION | 15740 SHADY GROVE ROAD GAITHERSBURG MS 20877 |
| BECHTEL POWER CORPORATION | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BECHTEL POWER CORPORATION | STEVENS BALDO FREEMAN & LIGHTY, LLP RAYMOND LYN STEVENS 550 FANNIN, SUITE 700 BEAUMONT TX 77701 |
| BECHTEL SOFTWARE INC | DPET 0890497 PO BOX 120497 DALLAS TX 75312-0497 |
| BECHTEL SOFTWARE, INC. | 50 BEALE STREET SAN FRANCISCO CA 94105 |

| Claim Name | Address Information |
|---|---|
| BECHTEL SOFTWARE, INC. | 3000 POST OAK BLVD, 8-E HOUSTON TX 77252-2166 |
| BECHTEL, ALMA M, PR OF THE | ESTATE OF RAYMOND C BECHTEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BECHTEL, JOAN M | PO BOX 50338 MIDLAND TX 79710 |
| BECHTEL, MARY L, PR OF THE | ESTATE OF HAROLD H BECHTEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BECHTEL, NORMAN E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BECHTEL, NORMAN, FOR THE | CASE OF DIANE C BECHTEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BECK COMPANY | 3500 LENOX ROAD, SUITE 250 ATLANTA GA 30326 |
| BECK, ALLEN SHERWOOD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BECK, CHARLES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BECK, DIMITRI L | 620 PARK TRAIL VIS HOUSTON TX 77019-2942 |
| BECK, GEORGE R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BECK, HERMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BECK, JOEL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BECK, LARRY T | 3829 GLENMONT DR FORT WORTH TX 76133-2955 |
| BECK, LEROY M, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BECK, PATRICIA M, PR OF THE | ESTATE OF ROBERT A BECK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BECK, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BECK, TONNIE | 4133 WOODFIN ST HOUSTON TX 77025-5714 |
| BECK, VERNNON HAROLD | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| BECK, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BECKER PUMPS CORP | 100 EAST ASCOT LANE CUYAHOGA FALLS OH 44223-3768 |
| BECKER PUMPS CORP | PO BOX 72294 CLEVELAND OH 44192 |
| BECKER, CALVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BECKER, DONALD J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BECKER, GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BECKER, HENRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BECKER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BECKER, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BECKER, MARCUS M--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BECKER, MILLICENT P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BECKER, MILLICENT P, PR OF THE | ESTATE OF WILLIAM BECKER JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BECKER, PATRICIA S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BECKER, ROBERT J | 1320 4TH AVENUE NEBRASKA CITY NE 68410 |

| Claim Name | Address Information |
|---|---|
| BECKERING, DAVID | 1213 HAWTHORNE CT ROYSE CITY TX 75189-9106 |
| BECKERT, ROBERT D | 220 KILGALLEN RD BUTLER PA 16002 |
| BECKETT CORPORATION | 38251 CENTER RIDGE RD NORTH RIDGEVILLE OH 44039 |
| BECKETT CORPORATION | 5931 CAMPUS CIRCLE DRIVE WEST IRVING TX 75063-2606 |
| BECKEY S MIDDLETON | ADDRESS ON FILE |
| BECKHAM, JAMES WILLIAM | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BECKIE HOYT | ADDRESS ON FILE |
| BECKLEY, MAUREEN D | 731 HAZLE ST HANOVER TOWNSHIP PA 18706 |
| BECKLING, SARAH (NEE LOPEZ) | 1010 LAMONT AVE STATEN ISLAND NY 10309 |
| BECKMAN COULTER INC | DEPT CH10164 PALATINE CA 60055-0164 |
| BECKMAN, CONNIE LOU, PR OF THE | ESTATE OF JAMES BECKMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BECKMAN, GARY L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BECKNER, DAWN D, PR OF THE | ESTATE OF GEORGE L BECKNER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BECKNER, SHARON ANN SANDERS | 2810 POPLAR ST MARSHALL TX 75672 |
| BECKVILLE COMMUNITY DEVELOPMENT | FOUNDATION PO BOX 335 BECKVILLE TX 75631 |
| BECKVILLE ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| BECKVILLE ISD | 4398 SH 149 BECKVILLE TX 75631 |
| BECKVILLE ISD | CHARMAINE A CHAPPELL TAX A/C PO BOX 37 BECKVILLE TX 75631 |
| BECKVILLE ISD | PO BOX 37 BECKVILLE TX 75631 |
| BECKVILLE ISD EDUCATION FOUNDATION | LAMESIA DODSON PO BOX 37 BECKVILLE TX 75631 |
| BECKY A FOWLER | ADDRESS ON FILE |
| BECKY ANN SMITH | ADDRESS ON FILE |
| BECKY B BOURGEOIS | ADDRESS ON FILE |
| BECKY BENTANCOURT | ADDRESS ON FILE |
| BECKY DEMASTUS | ADDRESS ON FILE |
| BECKY F NELSON | ADDRESS ON FILE |
| BECKY HALL | ADDRESS ON FILE |
| BECKY JO SMITH | ADDRESS ON FILE |
| BECKY KEMERY | ADDRESS ON FILE |
| BECKY L DAVENPORT | ADDRESS ON FILE |
| BECKY LUCIUS | ADDRESS ON FILE |
| BECKY PROPES | ADDRESS ON FILE |
| BECKY SMITH | ADDRESS ON FILE |
| BECKY TAYLOR | ADDRESS ON FILE |
| BECNEL, LAWRENCE | 3107 W AUTUMN RUN CIR SUGAR LAND TX 77479-2634 |
| BECOATS, DEBRA | 3900 BRIARGROVE LN APT 20105 DALLAS TX 75287-8339 |
| BECUDE, RAYMOND L. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BEDARD, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEDCO ENTERPRISES, INC. | 540 EARL GENE ROAD CANTONMENT FL 32533 |
| BEDELL, JOSEPH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BEDELL, TERRY | 9680 BUCKTOOTH RUN RD. LITTLE VALLEY NY 14755 |
| BEDELL, TONYA LEE | 4501 FAWGRASS DR SACHSE TX 75048 |
| BEDFORD, ALBERT | 212 HUDSON AVE ODESSA TX 79761-5624 |

| Claim Name | Address Information |
|---|---|
| BEDFORD, CITY | 2000 FOREST RIDGE DRIVE BEDFORD TX 76021 |
| BEDFORD, DIANAH | 7502 CORPORATE DR  APT 23 HOUSTON TX 77036-5937 |
| BEDFORD, GLAYDENE H | 7526 GUINEVERE DR SUGAR LAND TX 77479 |
| BEDFORD, ROBERT MAXEY | 7526 GUINEVERE DR SUGAR LAND TX 77479 |
| BEDICS, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BEDNAR, BEATRICE, PR OF THE | ESTATE OF RONALD B BEDNAR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BEDNAR, IRENE P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BEDNAREK, TAMARA | 3196 HWY 73 KETTLE RIVER MN 55757 |
| BEDROS KAYAYAN | ADDRESS ON FILE |
| BEE COUNTY TAX OFFICE | PO BOX 1900 BEEVILLE TX 78104-1900 |
| BEE-LINE PROMOTIONS | PO BOX 1779 ATHENS TX 75751 |
| BEEBE, JOSEPH R | ADDRESS ON FILE |
| BEEBE, RAYMOND D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BEECHEM EQUIPMENT INC | 1209 BUSINESS HWY 6 NORTH MARLIN TX 76667 |
| BEECHER W LEVERSEE | ADDRESS ON FILE |
| BEECHER, JOHN R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BEELEY, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEEN KUO | ADDRESS ON FILE |
| BEENE AND EUBANKS L P | 404 FM 80 S TEAGUE TX 75860 |
| BEERS, ALFRED | 4 HUGHES ST BINGHAMTON NY 13903 |
| BEERS, DAWSON H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BEERS, GEORGE W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BEERS, JOHN | 51 RISHEL RD BLOOMSBURG PA 17815 |
| BEERS, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEES, JAMES E. | 8766 CIMARRON CIRCLE PARKVILLE MD 21234 |
| BEESE, BEVERLY | 2531 W PLEASANT RUN RD APT  2103 LANCASTER TX 75146-1295 |
| BEESLEY, ROBERT | 644990 COUNTY HWY A IRON RIVER WI 54847 |
| BEESLEY, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEGGS, CLETA N | 2773 REILLY RD IOWA PARK TX 76367-6529 |
| BEGONJA, RAJKO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BEHAR, ISADORE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEHAVIORAL SCIENCE TECHNOLOGY INC | 1000 TOWN CENTER DR STE 600 OXNARD CA 93036-1132 |
| BEHM, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEHR, LUTZ | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BEHRAMSHAW S IRANI | ADDRESS ON FILE |
| BEHRENS, GEORGE FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEHRENS, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEHRINGER HARVARD | DBA FIRESTONE UPPER WEST SIDE 1001 W 7TH ST FORT WORTH TX 76102 |
| BEHRINGER HARVARD AUGUSTA LP | PO BOX 975124 DALLAS TX 75397-5124 |

| Claim Name | Address Information |
|---|---|
| BEHRINGER HARVARD AUGUSTA, LP | 15601 DALLAS PARKWAY SUITE 600 ADDISON TX 75001 |
| BEHRINGER HARVARD AUGUSTA, LP | C/O TRANSWESTERN PROPERTY MANAGER 2603 AUGUSTA DR,SUITE 810 HOUSTON 77057 |
| BEHRINGER HARVARD BURNET PLAZA LP | 17300 DALLAS PARKWAY, SUITE 1010 ATTN: RYAN PRESLEY DALLAS TX 75248 |
| BEHRINGER HARVARD BURNET PLAZA LP | 17300 DALLAS PARKWAY, SUITE 1010 DALLAS TX 75248 |
| BEHRINGER HARVARD FUNDS | CHIEF LEGAL OFFICER 15601 DALLAS PARKWAY SUITE 600 ADDISON TX 75001 |
| BEHUN, MICHEAL | 300 3RD STREET BUTLER PA 16001 |
| BEHZAD PARTOVI | ADDRESS ON FILE |
| BEI INDUSTRIAL ENCODER | 7230 HOLLASTER AVE GOLETA CA 93117 |
| BEI INDUSTRIAL ENCODERS | 24728 NETWORK PLACE CHICAGO IL 60673-1247 |
| BEIER, THOMAS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BEILKE, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEIRNE MAYNARD & PARSONS LLP | BRIT T. BROWN, MANAGING PARTNER 1300 POST OAK BLVD #2500 HOUSTON TX 77056 |
| BEIRNE MAYNARD & PARSONS LLP | PO BOX 27457 HOUSTON TX 77227-7457 |
| BEIRNE, MAYNARD & PARSONS, L.L.P. | TIMOTHY J. HOGAN 1300 POST OAK BLVD. SUITE 2500 HOUSTON TX 77056-3000 |
| BEISSEL, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEJAMIN M HUDSON | ADDRESS ON FILE |
| BEJAMIN MARSHALL JR | ADDRESS ON FILE |
| BEJOY K BANERJEE | ADDRESS ON FILE |
| BEKHITA K GADALLA | ADDRESS ON FILE |
| BEL AIR AT LAS COLINAS, LLC | CHAPARRAL CREEK APARTMENTS 3701 N O'CONNOR IRVING TX 75062 |
| BEL AIR R&R BORROWER,LLC | LAUREL RIDGE 2821 TOWNBLUFF DRIVE PLANO TX 75075 |
| BELAL ALNUSAIRAT | ADDRESS ON FILE |
| BELAN, JOHN G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BELANGER, MAURICE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BELCASTRO, BARBRA | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| BELCASTRO, CARL ANTHONY | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BELCH, JOAN A, PR OF THE | ESTATE OF JOHN E GARDNER SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BELCHE (MORILLAS), BARBARA L | 1611 TRUSCOTT CT ROSEVILLE CA 98661 |
| BELCHER, BRICE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BELCHER, CHESTER | 5111 PALM DRIVE FORT PIERCE FL 34982 |
| BELCHER, CLIVE | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| BELCHER, R N | 529 SAGE VALLEY DR RICHARDSON TX 75080-2324 |
| BELDEN WIRE & CABLE COMPANY | 1 N BRENTWOOD BLVD 15TH FL ST LOUIS MO 63105 |
| BELDEN WIRE & CABLE COMPANY | COSLELLO, SHEA & GAFFNEY, LLP 44 WALL STREET NEW YORK NY 10005 |
| BELDEN, JOHN R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BELDEN, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BELDING, MICHAEL MCBRIDE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BELFIELD, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BELFORD, WILLIAM C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BELGER CARTAGE SERVICE INC | 2100 WALNUT ST KANSAS CITY MO 64108-1813 |

| Claim Name | Address Information |
| --- | --- |
| BELGRAVE, NICHOLAS G. | 6 FLORIDA DR NEWBURGH NY 12550 |
| BELIA GUTIERREZ | ADDRESS ON FILE |
| BELIAN, MARY | C/O SHRADER & ASSOCIATES, LLP 22A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| BELIC, ZDENKO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BELIE ALEXANDER | ADDRESS ON FILE |
| BELINDA A CAMPBELL | ADDRESS ON FILE |
| BELINDA BROWN | ADDRESS ON FILE |
| BELINDA CASTILLO | ADDRESS ON FILE |
| BELINDA D MCGUIRE | ADDRESS ON FILE |
| BELINDA JONES JOYNER | ADDRESS ON FILE |
| BELINDA JONES JOYNER | ADDRESS ON FILE |
| BELINDA K MORRISON | ADDRESS ON FILE |
| BELINDA K SALAZAR | ADDRESS ON FILE |
| BELINDA LOUISE MCANALLY | ADDRESS ON FILE |
| BELINDA MCANALLY | ADDRESS ON FILE |
| BELINDA R MORONES | ADDRESS ON FILE |
| BELINDA V PAGDANGANAN | ADDRESS ON FILE |
| BELINDA WOMACK | ADDRESS ON FILE |
| BELINDAA HAAS | ADDRESS ON FILE |
| BELINKSY, SHIRLEY (SANDY) | 1 PAXFORD LANE BOYNTON BEACH FL 33426 |
| BELINSKY, SHIRLEY (SANDY) | ADDRESS ON FILE |
| BELKIS C DEL PILAR | ADDRESS ON FILE |
| BELKO, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BELL & GOSSETT | 8200 N. AUSTIN AVE MORTON GROVE IL 60053 |
| BELL & GOSSETT | MELICK & PORTER ROBERT STUART LUDLUM ONE LIBERTY SQUARE, 7TH BOSTON MA 02109 |
| BELL & GOSSETT | ONE LIBERTY SQUARE JOHN F III ROONEY 7TH FLOOR BOSTON MA 02109 |
| BELL & GOSSETT CO | 8200 NORTH AUSTIN AVENUE MORTON GROVE IL 60053 |
| BELL & GOSSETT CO | NAMAN HOWELL SMITH & LEE PLLC L. HAYES FULLER III 400 AUSTIN AVE, SUITE 800 WACO TX 76701 |
| BELL & GOSSETT CO | NAMAN HOWELL SMITH & LEE PLLC NEAL E. PIRKLE 400 AUSTIN AVE, SUITE 800 WACO TX 76701 |
| BELL & GOSSETT PUMPS | 8200 NORTH AUSTIN AVENUE MORTON GROVE IL 60053 |
| BELL ASBESTOS MINES LTD | 696 RUE MONFETTE EAST THETFORD MINES QC G6G 7G9 CANADA |
| BELL ASBESTOS MINES LTD | GOLDFEIN & JOSEPH, P.C. 1880 JOHN F KENNEDY BLVD 1880 JOHN F KENNEDY BLVD, 20TH FLOOR PHILADELPHIA PA 19103 |
| BELL ASBESTOS MINES LTD | POLSINELLI STEVEN T WALSH 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| BELL ASBESTOS MINES LTD | SANDBERG PHOENIX REED WALLER SUGG 600 WASHINGTON AVE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| BELL CO. ROAD AND BRIDGE DEPARTMENT | 702 W. AVENUE O BELTON TX 76513 |
| BELL CONCRETE PRODUCTS CO | BOX 479 SULPHUR SPRINGS TX 75482 |
| BELL COUNTY | 101 E. CENTRAL AVENUE PO BOX 768 BELTON TX 76513 |
| BELL COUNTY HUMAN SERVICES | KILLEEN HELP CENTER 718 NORTH 2ND ST KILLEEN TX 76541 |
| BELL COUNTY TAX APPRAISAL DIST | PO BOX 390 BELTON TX 76513-0390 |
| BELL COUNTY TAX OFFICE | PO BOX 669 BELTON TX 76513-0669 |
| BELL COUNTY WATER CONTROL | & IMPROVEMENT DISTRICT #1 ATTN: JERRY ATKINSON 201 S. 38TH STREET KILLEEN TX 76543 |
| BELL COUNTY WATER CONTROL & | IMPROVEMENT DISTRICT #1 JERRY ATKINSON 201 S. 38TH STREET KILLEEN TX 76543 |
| BELL COUNTY WATER CONTROL & | IMPROVEMENT DISTRICT #1 JERRY ATKINSON, GENERAL MANAGER 201 S. 38TH STREET KILLEEN TX 76543 |

| Claim Name | Address Information |
|---|---|
| BELL HELICOPTER TEXTRON INC | PO BOX 482 FT. WORTH TX 76101 |
| BELL HELICOPTER TEXTRON INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| BELL NUNNALLY & MARTIN LLP | 1400 ONE MCKINNEY PLAZA 3232 MCKINNEY AVE DALLAS TX 75204-2429 |
| BELL RACING USA LLC | 301 MERCURY DR, BAY 8 CHAMPAIGN IL 61822 |
| BELL, AMELIA LORRAINE | 476 HOLLY DR ROCKDALE TX 76567 |
| BELL, ARTHUR E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BELL, CALVIN L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BELL, DAISY | 1833 DOLORES WAY DALLAS TX 75232-4102 |
| BELL, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BELL, DONALD LEE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BELL, EVELYN AILEEN | 609 HILLCREST ST BLACKSBURG SC 29702 |
| BELL, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BELL, HARRY A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BELL, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BELL, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BELL, JAMES E | 1141 16TH ST NE PARIS TX 75460-3127 |
| BELL, JAMES III | 1252 TENNER RD NATCHEZ MS 39120 |
| BELL, JANICE | 152 N MURPHREE ST PO BOX 93 PITTSBORO MS 38951 |
| BELL, JOHN W | 486 PINEVIEW DRIVE ELIZABETH PA 15037 |
| BELL, KAITLYN ANNETTE | 476 HOLLY DR. ROCKDALE TX 76567 |
| BELL, KATEISHA T | 1252 TENNER RD NATCHEZ MS 39120 |
| BELL, KATRINA | 8746 PATTIBOB ST HOUSTON TX 77029-3334 |
| BELL, LESTER JUNIOR | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BELL, MARILYN | 16795 COUNTY ROAD 26 TYLER TX 75707-2847 |
| BELL, MELEAH S | 2601 PRESTON RD APT 6202 PLANO TX 75093-3584 |
| BELL, MICHAEL W. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BELL, NATHAN B | 297 BELLA GROVE CIRCLE VIDALIA LA 71373 |
| BELL, OSCAR CARL | 324 HIGH POINT ROAD BURLESON TX 76028 |
| BELL, PAUL W | 5440 AN CO RD 473 TENNESSE COLONY TX 75861 |
| BELL, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BELL, SHIRLEY A | 7731 GAYGLEN DR DALLAS TX 75217-6782 |
| BELL, SUE | 117 JULES AVE JEFFERSON LA 70121 |
| BELL, THERESA M | 3208 COLE AVE APT 1308 DALLAS TX 75204-1149 |
| BELL, THOMAS JUSTIN | 476 HOLLY DR ROCKDALE TX 76567 |
| BELL, THOMAS M | 1508 WOODLAND RD. INDIANA PA 15701 |
| BELL, WILLIAM F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BELL, WOODROW | 11431 SAGETOWN DR HOUSTON TX 77089-5113 |
| BELLA CO. | HAWKINS PARNELL THACKSTON & YOUNG LLP ROBERT THACKSTON 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| BELLA KIRSHTEIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BELLAGIO APARTMENTS,LP | 501 SO. BEVERLY DRIVE SUITE 100 BEVERLY HILL CA 90212 |
| BELLAH, GUY MAXWELL, JR. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BELLAH, KENNETH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BELLAMY, JOHN F. | P.O. BOX 221484 DENVER CO 80222 |
| BELLAMY, LUKE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BELLAMY, ROBERT W, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BELLE CRAWFORD | ADDRESS ON FILE |
| BELLE CREDITOR | ADDRESS ON FILE |
| BELLELO, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BELLER, TANYA | 616 CEDAR ST APT 4 FORNEY TX 75126-9197 |
| BELLES ORMONT | ADDRESS ON FILE |
| BELLESSA, KAREN | 3500 BENDER TRL PLANO TX 75075-3343 |
| BELLETSKY, CHARLES | 7 SWEET WILLIAM CT. HOMOSASSA FL 34446 |
| BELLETTI, STEVEN, PR OF THE | ESTATE OF STEFANO BELLETTI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BELLINE, RONALD | 2938 DAWN HAVEN LANE PEARLAND TX 77584 |
| BELLINGER, APRIL | 559 W. DICKEY RD #D GRAND PRAIRIE TX 75051 |
| BELLINGER, FREDERICK | 43 BARRETT RD ENFIELD CT 06082 |
| BELLINI, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BELLINO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BELLISTRI, DONNA, PR OF THE | ESTATE OF CARMELO A PAGLIA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BELLOFATTO, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BELLOMY RESEARCH | 175 SUNNYNOLL COURT WINSTON SALEM NC 27106 |
| BELLOMY RESEARCH INC | 175 SUNNYNOLL COURT WINSTON-SALEM NC 27106 |
| BELLOMY RESEARCH, INC. | 175 SUNNYNOLL CT WINSTON-SALEM NC 27106 |
| BELLS ISD | 1550 OLE AMBROSE ROAD BELLS TX 75414 |
| BELLSTORE | 7977 HILLS AND DALES RD NE MASSILLON OH 44646-5242 |
| BELLUZZI, ALDO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BELMAS INC | 811 DALLAS AVE HOUSTON TX 77002 |
| BELMORE, ROBERT A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BELSHAW, STEVEN | C/O CLAPPER PATTI SCHWEIZER & MASON 2330 MARINSHIP WAY, SUITE 140 SAUSALITO CA 94965 |
| BELT, REBECCA, INDVIDUALLY AND AS | SPECIAL ADMIN TO ESTATE OF HERSCHEL BELT C/O LAW OFFICES OF MICHAEL R BILBREY, PC 8724 PIN OAK ROAD EDWARDSVILLE IL 62025 |
| BELTON HOUSING AUTHORITY | PO BOX 708 TEMPLE TX 76503-0705 |
| BELTON ISD | PO BOX 269 400 N. WALL ST. BELTON TX 76513 |
| BELTON ISD | SCHOOL NUTRITION DEPT ATTN: SHERI KELLEY 1220 HUEY RD BELTON TX 76513 |
| BELTON, THERESA | 34 GAIL ST P.O. BOX 113 FAYETTE MS 39069 |
| BELUR PATEL | ADDRESS ON FILE |
| BELUSH, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BELVIA GILFILLIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BELZONA TEXOMA INC | 1216 EXECUTIVE DR W RICHARDSON TX 75081 |
| BELZONA TEXOMA INC | PO BOX 814068 DALLAS TX 75381 |
| BELZONA TEXOMA INC | PO BOX 851503 RICHARDSON TX 75085 |
| BELZONA TEXOMA INC | PO BOX 851503 RICHARDSON TX 75085-1503 |
| BEMBENEK, CLIFFORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEMIS, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEMIS, FRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEN & NAOMI GLAZE | ADDRESS ON FILE |
| BEN A BLACK | ADDRESS ON FILE |
| BEN A BLACK | ADDRESS ON FILE |
| BEN A LINDSEY | ADDRESS ON FILE |
| BEN A SMITH | ADDRESS ON FILE |
| BEN A TORRES | ADDRESS ON FILE |
| BEN BASS | ADDRESS ON FILE |
| BEN BASS | ADDRESS ON FILE |
| BEN BATES | ADDRESS ON FILE |
| BEN BIUS AS SUBST IND EXEC EST O | ADDRESS ON FILE |
| BEN BLACK | ADDRESS ON FILE |
| BEN BOONE | ADDRESS ON FILE |
| BEN C FOMBY | ADDRESS ON FILE |
| BEN C FOMBY | ADDRESS ON FILE |
| BEN C GRAHAM | ADDRESS ON FILE |
| BEN C TINNIN | ADDRESS ON FILE |
| BEN CHARLES BROOKS | ADDRESS ON FILE |
| BEN D GERMER | ADDRESS ON FILE |
| BEN E. KEITH | ADDRESS ON FILE |
| BEN F COX | ADDRESS ON FILE |
| BEN F PAINTER | ADDRESS ON FILE |
| BEN F SAMPSON | ADDRESS ON FILE |
| BEN FIELDER | ADDRESS ON FILE |
| BEN G ROBERTS | ADDRESS ON FILE |
| BEN GARBUS | ADDRESS ON FILE |
| BEN GEEDING | ADDRESS ON FILE |
| BEN GREATHOUST | ADDRESS ON FILE |
| BEN GUNTER | ADDRESS ON FILE |
| BEN H EDWARDS | ADDRESS ON FILE |
| BEN H TOWLER JR | ADDRESS ON FILE |
| BEN HENDERSON | 15916 HIGHWAY 80 EDGEWOOD TX 75117-4069 |
| BEN HOGAN CO. | 2180 RUTHERFORD ROAD CARLSBAD CA 92008-7328 |
| BEN J THOMAS | ADDRESS ON FILE |
| BEN JEN HALL | ADDRESS ON FILE |
| BEN JONES | ADDRESS ON FILE |
| BEN L & MARGE ADAMS | ADDRESS ON FILE |
| BEN L GRAVES | ADDRESS ON FILE |
| BEN L HUTCHINGS | ADDRESS ON FILE |
| BEN L HUTCHINGS | ADDRESS ON FILE |
| BEN LUTHER HUTCHINGS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BEN M THOMPSON | ADDRESS ON FILE |
| BEN M WATKINS | ADDRESS ON FILE |
| BEN MEADOWS COMPANY INC | PO BOX 5275 JANESVILLE WI 53547-5275 |
| BEN MEADOWS COMPANY INC | PO BOX 5277 JANESVILLE WI 53547-5277 |
| BEN MEADOWS COMPANY INC | PO BOX 80549 CHAMBLEE GA 30366 |
| BEN MOOKHERJEE | ADDRESS ON FILE |
| BEN MURPHY | ADDRESS ON FILE |
| BEN OWEN | ADDRESS ON FILE |
| BEN Q ENG | ADDRESS ON FILE |
| BEN R BYRD | ADDRESS ON FILE |
| BEN R MAIER | ADDRESS ON FILE |
| BEN R PALACIOS | ADDRESS ON FILE |
| BEN R TODD | ADDRESS ON FILE |
| BEN REYNOLDS | ADDRESS ON FILE |
| BEN ROBERTS | ADDRESS ON FILE |
| BEN RODRIGUEZ | ADDRESS ON FILE |
| BEN ROSS KELLY STIRLING | ADDRESS ON FILE |
| BEN S SCHWARTZ | ADDRESS ON FILE |
| BEN SHEMPER AND SONS, INCORPORATED | PO BOX 466 HATTIESBURG MS 39403 |
| BEN STIRLING | ADDRESS ON FILE |
| BEN THOMAS | ADDRESS ON FILE |
| BEN TODD | ADDRESS ON FILE |
| BEN TZION SPITZ | ADDRESS ON FILE |
| BEN W DILWORTH | ADDRESS ON FILE |
| BEN W FISCHER | ADDRESS ON FILE |
| BEN WATSON | ADDRESS ON FILE |
| BEN WELCH | ADDRESS ON FILE |
| BEN WELCH | ADDRESS ON FILE |
| BEN WINKELBLECH | ADDRESS ON FILE |
| BEN Y. BONNERESTATE   C/O BERT LAMBERT | ADDRESS ON FILE |
| BENARD J MORAGNE | ADDRESS ON FILE |
| BENARD W ST CLAIR | ADDRESS ON FILE |
| BENARD, DALE | 6715 S US 45 RD BROOKPORT IL 62910 |
| BENAVENTE, MARIA | 322 LEMONWOOD DR KINGSVILLE TX 78363-7539 |
| BENAVIDES, PAUL M | 7602 WOVENWOOD LN HOUSTON TX 77041 |
| BENAVIDEZ, ELISA | 1209 TEXAS LA FERIA TX 78559-5129 |
| BENAVIDEZ, MARTIN | 606 E KUHN ST EDINBURG TX 78541 |
| BENBROOK, CITY | 911 WINSCOTT ROAD BENBROOK TX 76126 |
| BENCHMARK INDUSTRIAL | ATTN: MIKE COX P.O. BOX 931 KILGORE TX 75663 |
| BENCHMARK INDUSTRIAL | P.O. BOX 931 KILGORE TX 75663 |
| BENCHMARK INDUSTRIAL SERVICES | ATTN: MIKE WILCOX - OWNER PO BOX 931 KILGORE TX 75663 |
| BENCHMARK INDUSTRIAL SERVICES | MIKE WILCOX 2100 STATE HIGHWAY 31 E KILGORE TX 75662 |
| BENCHMARK INDUSTRIAL SERVICES | PO BOX 931 KILGORE TX 75663 |
| BENCHMARK INDUSTRIAL SERVICES INC | 2100 STATE HWY 31 E KILGORE TX 75662 |
| BENCHMARK INDUSTRIAL SERVICES INC | ATTN MIKE WILCOX P.O. BOX 351 KILGORE TX 75663 |
| BENCHMARK INDUSTRIAL SERVICES, INC. | PO BOX 931 KILGORE TX 75663-0931 |
| BENCHMARK INDUSTRIAL SERVICES, INC. | 808 N RIVER ST PORTLAND OR 97227-1715 |
| BENCHMARK INDUSTRIAL SERVICES, INC. | P.O. BOX 931 KILGORE TX 74663-0931 |
| BENCHMARK INDUSTRIAL SERVICES, INC. | P.O. BOX 931 KILGORE TX 75663 |

| Claim Name | Address Information |
|---|---|
| BENCHMARK LOGISTICS , INC. | 6942 SATSUMA DRIVE HOUSTON TX 77041 |
| BENCIL V WHITE | ADDRESS ON FILE |
| BENCINA, FRANK | 1354 BRUCE CT. MERRICK NY 11566 |
| BENCKENSTEIN & OXFORD | 3535 CALDER AVE., SUITE 300 PO DRAWER 150 BEAUMONT TX 77704 |
| BENDA, DEBORAH A, PR OF THE | ESTATE OF RICHARD C MCCANN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BENDAS, DOROTHY, FOR THE | CASE OF ANDREW BENDAS JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BENDCO | BENDING & COILING CO INC PO BOX 3384 PASADENA TX 77501-3384 |
| BENDCO | PO BOX 3384 801 HOUSTON AVENUE PASADENA TX 77502 |
| BENDEL, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENDER INC | 420 EAGLEVIEW BLVD EXTON PA 19341 |
| BENDER INC | 420 EAGLEVIEW BLVD EXTON PA 19341-1116 |
| BENDER, DAVID | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BENDER, DELORES D, PR OF THE | ESTATE OF ROBERT WYATT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BENDER, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENDER, HUGH J. | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BENDER, JANET | 200 MEADOW VIEW LN ANNA TX 75409-5284 |
| BENDIX CORPORATION | HONEYWELL INTERNATIONAL 101 COLUMBIA RD PO BOX 4000 MORRISTOWN NJ 07962 |
| BENDIX CORPORATION | MCDERMOTT WILL & EMERY LLP ALLIED SIGNAL INC 340 MADISON AVE NEW YORK NY 10017 |
| BENEDETTA GIALLOMBARDO | ADDRESS ON FILE |
| BENEDETTE HELENIAK | ADDRESS ON FILE |
| BENEDETTO B MIZRAHI | ADDRESS ON FILE |
| BENEDETTO J BOFFARDI | ADDRESS ON FILE |
| BENEDETTO OLIVERI | ADDRESS ON FILE |
| BENEDICT A SALANITRO | ADDRESS ON FILE |
| BENEDICT CHING-SAN SUN | ADDRESS ON FILE |
| BENEDICT GAYLO | ADDRESS ON FILE |
| BENEDICT J GAYLO | ADDRESS ON FILE |
| BENEDICT M PAPE | ADDRESS ON FILE |
| BENEDICTO A MANDERICO | ADDRESS ON FILE |
| BENEFICAL POWER, LLC | 400 ST. PAUL ST, STE 1400 DALLAS TX 75201 |
| BENENATE, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENES, ANTHONY M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BENETA JACKSON | ADDRESS ON FILE |
| BENETECH INC | 2245 SEQUOIA DR STE 300 AURORA IL 60506-6220 |
| BENETECH INC | 2408 DALGREEN DR PLANO TX 75075 |
| BENETECH INC. | 1 DODGE ST WYNANTSKILL NY 12198 |
| BENETECH INC. | BENETECH INCORPORATED 2245 SEQUOIA DRIVE S300 AURORA IL 60506 |
| BENETTA BRIDGES | ADDRESS ON FILE |
| BENETTE SIMON MORELAND | ADDRESS ON FILE |
| BENFORD, TONI D | 6509 S HULEN ST FORT WORTH TX 76133-5207 |
| BENGY DENSON HARVEY | ADDRESS ON FILE |
| BENIEL  CRIPLETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENIGNO CALIXTO | ADDRESS ON FILE |
| BENIGNO IBARRA SANCHEZ | ADDRESS ON FILE |
| BENIGNO IBARRA SANCHEZ | ADDRESS ON FILE |
| BENIGNO SANCHEZ | ADDRESS ON FILE |
| BENIGO CALIXTO | ADDRESS ON FILE |
| BENITA A BATISTA | ADDRESS ON FILE |
| BENITEZ, EDY | 12503 E. 34 TERRACE S. INDEPENDENCE MO 64055 |
| BENITEZ, JONATHAN ANDREW | 533 HARMONY GLEN CIRCLE ROCK HILL SC 29730 |
| BENITEZ, MIGUELINA | 9022 GRANNIS ST HOUSTON TX 77075-1602 |
| BENITEZ, MONICA SHANTE | 533 HARMONY GLEN CIRCLE ROCK HILL SC 29730 |
| BENITEZ, RACHEL NICOLE | 533 HARMONY GLEN CIRCLE ROCK HILL SC 29730 |
| BENITEZ-CANALES, JUAN JOSE | 533 HARMONY GLEN CIRCLE ROCK HILL SC 29730 |
| BENITO CAMPOS HERNANDEZ | ADDRESS ON FILE |
| BENITO SANCHEZ | ADDRESS ON FILE |
| BENITO SILVA | ADDRESS ON FILE |
| BENITO V SANCHEZ | ADDRESS ON FILE |
| BENITO ZUNGIA GONZALES | ADDRESS ON FILE |
| BENJAMAN GATES | ADDRESS ON FILE |
| BENJAMIN A GONZALES | ADDRESS ON FILE |
| BENJAMIN A LEVY | ADDRESS ON FILE |
| BENJAMIN ASBURY FAIN | ADDRESS ON FILE |
| BENJAMIN ASBURY FAIN | ADDRESS ON FILE |
| BENJAMIN B BRODY | ADDRESS ON FILE |
| BENJAMIN B JULIO | ADDRESS ON FILE |
| BENJAMIN B STALLINGS | ADDRESS ON FILE |
| BENJAMIN B TUE | ADDRESS ON FILE |
| BENJAMIN BASS | ADDRESS ON FILE |
| BENJAMIN BAUDOUIN | ADDRESS ON FILE |
| BENJAMIN BERNARD | ADDRESS ON FILE |
| BENJAMIN BLOOM | ADDRESS ON FILE |
| BENJAMIN BREWER | ADDRESS ON FILE |
| BENJAMIN C NORERO | ADDRESS ON FILE |
| BENJAMIN CARL CURTIS | ADDRESS ON FILE |
| BENJAMIN CHRISTOPHER DAY | ADDRESS ON FILE |
| BENJAMIN COOPER | ADDRESS ON FILE |
| BENJAMIN D LAWRENCE | ADDRESS ON FILE |
| BENJAMIN DE WAAL | ADDRESS ON FILE |
| BENJAMIN DIBB | ADDRESS ON FILE |
| BENJAMIN E HARINGA | ADDRESS ON FILE |
| BENJAMIN E MACK | ADDRESS ON FILE |
| BENJAMIN E SCOTT | ADDRESS ON FILE |
| BENJAMIN E SMEED | ADDRESS ON FILE |
| BENJAMIN E TENZER | ADDRESS ON FILE |
| BENJAMIN ELLIOTT | ADDRESS ON FILE |
| BENJAMIN F ENFINGER | ADDRESS ON FILE |
| BENJAMIN F HILL | ADDRESS ON FILE |
| BENJAMIN F JONES | ADDRESS ON FILE |
| BENJAMIN F JONES | ADDRESS ON FILE |
| BENJAMIN F LEVY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BENJAMIN F MILLER JR | ADDRESS ON FILE |
| BENJAMIN F MYERS | ADDRESS ON FILE |
| BENJAMIN F RIDDLE | ADDRESS ON FILE |
| BENJAMIN F SHAW CO. | THE B. SWIFT LAW FIRM, P.C. BRIAN T. SWIFT 480 N SAM HOUSTON PKWY E STE 380 HOUSTON TX 77060-3567 |
| BENJAMIN F WALDRIP | ADDRESS ON FILE |
| BENJAMIN FAIN | ADDRESS ON FILE |
| BENJAMIN FRANKLIN HUGHES JR | ADDRESS ON FILE |
| BENJAMIN GOEBEL | ADDRESS ON FILE |
| BENJAMIN GUESS | ADDRESS ON FILE |
| BENJAMIN GUY CADE | ADDRESS ON FILE |
| BENJAMIN H CAMPBELL | ADDRESS ON FILE |
| BENJAMIN H CLARY | ADDRESS ON FILE |
| BENJAMIN H DEACON | ADDRESS ON FILE |
| BENJAMIN HEYER | ADDRESS ON FILE |
| BENJAMIN HOLT | ADDRESS ON FILE |
| BENJAMIN HOLT | ADDRESS ON FILE |
| BENJAMIN HUGHES | ADDRESS ON FILE |
| BENJAMIN I BOULTINGHOUSE | ADDRESS ON FILE |
| BENJAMIN J BRUJ | ADDRESS ON FILE |
| BENJAMIN J COOKE | ADDRESS ON FILE |
| BENJAMIN J SIMON | ADDRESS ON FILE |
| BENJAMIN J SURIANO | ADDRESS ON FILE |
| BENJAMIN JACOB GOEBEL | ADDRESS ON FILE |
| BENJAMIN JACOB LENGERICH | ADDRESS ON FILE |
| BENJAMIN JAMES ARLEDGE | ADDRESS ON FILE |
| BENJAMIN JAMES HUGHES | ADDRESS ON FILE |
| BENJAMIN JAMES HUGHES | ADDRESS ON FILE |
| BENJAMIN JASON SPRINGS | ADDRESS ON FILE |
| BENJAMIN JEFRES | ADDRESS ON FILE |
| BENJAMIN JOE KIDD | ADDRESS ON FILE |
| BENJAMIN JOHN CIOTTI | ADDRESS ON FILE |
| BENJAMIN JONES | ADDRESS ON FILE |
| BENJAMIN JONES | ADDRESS ON FILE |
| BENJAMIN K BRIGHT | ADDRESS ON FILE |
| BENJAMIN KATCHER | ADDRESS ON FILE |
| BENJAMIN KLEIN | ADDRESS ON FILE |
| BENJAMIN L & HEATHER L HARRISON | ADDRESS ON FILE |
| BENJAMIN L GREGG | ADDRESS ON FILE |
| BENJAMIN L HUFFMAN | ADDRESS ON FILE |
| BENJAMIN L SIMS | ADDRESS ON FILE |
| BENJAMIN LAKS | ADDRESS ON FILE |
| BENJAMIN LAWRENCE | ADDRESS ON FILE |
| BENJAMIN LEE BAXTER | ADDRESS ON FILE |
| BENJAMIN LOZANO | ADDRESS ON FILE |
| BENJAMIN M HOLDBROOKS | ADDRESS ON FILE |
| BENJAMIN M WINKELBLECH | ADDRESS ON FILE |
| BENJAMIN MAMMEN GEORGE | ADDRESS ON FILE |
| BENJAMIN MARGERUM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENJAMIN MARKHAM | ADDRESS ON FILE |
| BENJAMIN MARTIN | ADDRESS ON FILE |
| BENJAMIN MCLARIN | ADDRESS ON FILE |
| BENJAMIN MOORE & COMPANY | 101 PARAGON DRIVE MONTVALE NJ 07645 |
| BENJAMIN NEWMAN JR | ADDRESS ON FILE |
| BENJAMIN O MURRAY | ADDRESS ON FILE |
| BENJAMIN O RODRIGUEZ | ADDRESS ON FILE |
| BENJAMIN P BRITTEN | ADDRESS ON FILE |
| BENJAMIN P FUSCO JR | ADDRESS ON FILE |
| BENJAMIN PETER MARTIN | ADDRESS ON FILE |
| BENJAMIN PRESTON | ADDRESS ON FILE |
| BENJAMIN R DEACON | ADDRESS ON FILE |
| BENJAMIN R MARGERUM | ADDRESS ON FILE |
| BENJAMIN R MCGEE | ADDRESS ON FILE |
| BENJAMIN R PETRIE JR | ADDRESS ON FILE |
| BENJAMIN R SHEPPARD | ADDRESS ON FILE |
| BENJAMIN R TODD | ADDRESS ON FILE |
| BENJAMIN RAY JONES II | ADDRESS ON FILE |
| BENJAMIN REESE | ADDRESS ON FILE |
| BENJAMIN ROBERT LENAMON | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ | ADDRESS ON FILE |
| BENJAMIN RYAN HEINTZE | ADDRESS ON FILE |
| BENJAMIN S MESICK | ADDRESS ON FILE |
| BENJAMIN S PHILBRICK | ADDRESS ON FILE |
| BENJAMIN S WULFE | ADDRESS ON FILE |
| BENJAMIN SCROGUM | ADDRESS ON FILE |
| BENJAMIN SCROGUM | ADDRESS ON FILE |
| BENJAMIN SHEPPARD | ADDRESS ON FILE |
| BENJAMIN SMITH | ADDRESS ON FILE |
| BENJAMIN TILLOTSON JR | ADDRESS ON FILE |
| BENJAMIN TUCKER | ADDRESS ON FILE |
| BENJAMIN V ROUTH | ADDRESS ON FILE |
| BENJAMIN W HOLLINGER SR | ADDRESS ON FILE |
| BENJAMIN W MCGUIRE | ADDRESS ON FILE |
| BENJAMIN WAGENBERG | ADDRESS ON FILE |
| BENJAMIN WAYNE ELLIOTT | ADDRESS ON FILE |
| BENJAMIN WAYNE ELLIOTT | ADDRESS ON FILE |
| BENJAMIN WILLIAM HOLT | ADDRESS ON FILE |
| BENJAMIN WOO | ADDRESS ON FILE |
| BENJAMIN Z MEERS | ADDRESS ON FILE |
| BENJAMIN ZEMRA MEERS | ADDRESS ON FILE |
| BENJAMIN, CLEOPHUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENJAMIN, HELEN | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BENJAMIN, JAMES | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BENJAMIN, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENJIMAN DRAKE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENKA, STEPHEN M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BENKE, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENKERT, THOMAS C. | 33-33 160TH STREET FLUSHING NY 11358 |
| BENNEFIELD, STEVEN | 9850 MILITARY PKWY APT  110 DALLAS TX 75227-4827 |
| BENNETT AUTO SUPPLY INC | 3141 SW 10TH ST POMPANO BEACH FL 33069 |
| BENNETT E ROBBINS | ADDRESS ON FILE |
| BENNETT JONES LLP | 4500 BANKERS HALL EAST 855 2ND ST SW CALGARY AB T2P 4K7 CANADA |
| BENNETT KEITH, RUTLAND | ADDRESS ON FILE |
| BENNETT WATER WELL DRILLING | 7300 W HWY 377 TOLAR TX 76476 |
| BENNETT WATER WELL DRILLING INC | 7300 W HWY 377 TOLAR TX 76476 |
| BENNETT, ALLEN A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BENNETT, AMBER | 19674 COUNTRY ROAD 172 FLINT TX 75762 |
| BENNETT, ANGEL | 741 LANDER STREET BRIDGECITY LA 70094 |
| BENNETT, ANTHONY L , SR | 7927 S. OAK PARK BURBANK IL 60459 |
| BENNETT, CALVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENNETT, CHRISTOPHER | 410 W FRANKLIN ST APT 7 WAXAHACHIE TX 75165-3673 |
| BENNETT, CHRISTOPHER | 110 B MATADOR ST. SHEPARD A.F.B. TX 76311 |
| BENNETT, DALE B  WEBSTER, PR OF THE | ESTATE OF DALE L WEBSTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BENNETT, DARLENE A | 1045 SOUTH COCALICO ROAD DENVER PA 17517 |
| BENNETT, DONALD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BENNETT, EDNA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BENNETT, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENNETT, JESSE J, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BENNETT, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENNETT, JOHN F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BENNETT, JOHN L | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BENNETT, JUANITA L, PR OF THE | ESTATE OF EDWARD SPACEK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BENNETT, RAYMOND EUGENE | 2105 SOUTH LEMON STREET SIOUX CITY IA 51106 |
| BENNETT, REGINA A, PR OF THE | ESTATE OF CHARLES METTILLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BENNETT, RENE G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BENNETT, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENNETT, RODGER A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BENNETT, ROMEL E. | 3700 VENTURA DR CHALMETTE LA 70043 |
| BENNETT, RONA, PR OF THE | ESTATE OF MILTON D BENNETT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BENNETT, SYLVIA | DBA WATER WELL PO BOX 758 DENTON TX 76202-0758 |

| Claim Name | Address Information |
|---|---|
| BENNETT, TRACY | 5809 WALRAVEN CIR FORT WORTH TX 76133-2720 |
| BENNETT, VIRGINIA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BENNETT, WESLEY E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BENNETT, WILLIAM | 741 LANDER STREET BRIDGE CITY LA 70094 |
| BENNETT, WILLIAM, JR | 741 LANDER STREET BRIDGE CITY LA 70094 |
| BENNETTS, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENNICA M LAWRY | ADDRESS ON FILE |
| BENNICK, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENNIE A MAREK | ADDRESS ON FILE |
| BENNIE B GRAVES | ADDRESS ON FILE |
| BENNIE BOLTON | ADDRESS ON FILE |
| BENNIE BRYANT | ADDRESS ON FILE |
| BENNIE CORNUTT | ADDRESS ON FILE |
| BENNIE CRAWFORD | ADDRESS ON FILE |
| BENNIE D CORNUTT | ADDRESS ON FILE |
| BENNIE D CORNUTT | ADDRESS ON FILE |
| BENNIE D JONES | ADDRESS ON FILE |
| BENNIE D JONES | ADDRESS ON FILE |
| BENNIE E JONES | 913 CR 1715 JACKSONVILLE TX 75766 |
| BENNIE EZZELL | ADDRESS ON FILE |
| BENNIE FRANKLIN | ADDRESS ON FILE |
| BENNIE HILL | ADDRESS ON FILE |
| BENNIE HUGHES | ADDRESS ON FILE |
| BENNIE J SMITH | ADDRESS ON FILE |
| BENNIE J WALKER | ADDRESS ON FILE |
| BENNIE L NELSON | ADDRESS ON FILE |
| BENNIE L NELSON | ADDRESS ON FILE |
| BENNIE LEE KINDRED | ADDRESS ON FILE |
| BENNIE LEROY EZZELL II | ADDRESS ON FILE |
| BENNIE LEROY EZZELL II | ADDRESS ON FILE |
| BENNIE M DUNLAP | ADDRESS ON FILE |
| BENNIE M TOWNES | ADDRESS ON FILE |
| BENNIE MILLSAP | ADDRESS ON FILE |
| BENNIE NELSON | ADDRESS ON FILE |
| BENNIE NUNN | ADDRESS ON FILE |
| BENNIE POSEY | ADDRESS ON FILE |
| BENNIE RAY OLIVER | ADDRESS ON FILE |
| BENNIE RENEE MILLS | ADDRESS ON FILE |
| BENNIE TOWNES | ADDRESS ON FILE |
| BENNIE W MCKINNEY | ADDRESS ON FILE |
| BENNIE WALKER JR | ADDRESS ON FILE |
| BENNISON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENNY A SAMUEL | ADDRESS ON FILE |
| BENNY BOTTITA JR., BENNY | 1258 ROUTE 83 SOUTH DAYTON NY 14138 |
| BENNY BROWN | ADDRESS ON FILE |
| BENNY CARL REID | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BENNY D. PRINCE | ADDRESS ON FILE |
| BENNY DIAL | ADDRESS ON FILE |
| BENNY DIAL | ADDRESS ON FILE |
| BENNY E BROCK | ADDRESS ON FILE |
| BENNY E IHEME | ADDRESS ON FILE |
| BENNY E WALKER | ADDRESS ON FILE |
| BENNY EDWARD MARTIN | ADDRESS ON FILE |
| BENNY EDWARD MARTIN JR | ADDRESS ON FILE |
| BENNY EUGENE EPPERSON JR | ADDRESS ON FILE |
| BENNY FRED BRADY | ADDRESS ON FILE |
| BENNY GAINES | ADDRESS ON FILE |
| BENNY H CROWDER | ADDRESS ON FILE |
| BENNY H PRINCE | ADDRESS ON FILE |
| BENNY HOSKINS | ADDRESS ON FILE |
| BENNY HOUSTON | ADDRESS ON FILE |
| BENNY J PRATT | ADDRESS ON FILE |
| BENNY J WALDREG | ADDRESS ON FILE |
| BENNY JAMES | ADDRESS ON FILE |
| BENNY L EVANS | ADDRESS ON FILE |
| BENNY L THOMPSON | ADDRESS ON FILE |
| BENNY LADOD CHILDRESS | ADDRESS ON FILE |
| BENNY LEE | ADDRESS ON FILE |
| BENNY LEE HOSKINS | ADDRESS ON FILE |
| BENNY LEROY BARNETT | ADDRESS ON FILE |
| BENNY NICHOLS | ADDRESS ON FILE |
| BENNY PRICE | ADDRESS ON FILE |
| BENNY R LOMBARDO | ADDRESS ON FILE |
| BENNY SAIZ | ADDRESS ON FILE |
| BENNY WOODS | ADDRESS ON FILE |
| BENNYE BOYD SILER | ADDRESS ON FILE |
| BENNYE BOYD SILER TRUSTEE | ADDRESS ON FILE |
| BENOIT MORDECAI | ADDRESS ON FILE |
| BENOIT, MAE | 222 SILVER SPUR DR WAXAHACHIE TX 75165-5355 |
| BENOIT, ROLAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENOY R SAMANTA | ADDRESS ON FILE |
| BENSAM F GRAVES | ADDRESS ON FILE |
| BENSINGER, KEVIN A. | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BENSINGER, RONALD | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BENSINGER, SANDRA | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BENSON G SCOTT | ADDRESS ON FILE |
| BENSON WALLACE | ADDRESS ON FILE |
| BENSON, BENJAMIN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BENSON, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENSON, DOUGLAS | 920 SOUTH STATE ST. NEW ULM MN 56073 |

| Claim Name | Address Information |
|---|---|
| BENSON, GEORGE E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BENSON, HUBERT DONALD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BENSON, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENSON, MARK A | 2004 DORNBUSH RD BROOKPORT IL 62910 |
| BENT B ANGELO | ADDRESS ON FILE |
| BENT COUNTY | 725 BENT AVENUE LAS ANIMAS CO 81054 |
| BENT COUNTY TREASURER | PO BOX 31 LAS ANIMAS CO 81054 |
| BENT CREEK INVESTMENTS | 5434 LUELLA RD SHERMAN TX 75090 |
| BENT TREE FLORIST | 17610 MIDWAY RD  STE 118 DALLAS TX 75287 |
| BENT TREE FLORIST | 17610 MIDWAY ROAD #118 DALLAS TX 75287 |
| BENT TREE FLORIST | PO BOX 131888 DALLAS TX 75313-1888 |
| BENT TREE PROPERTIES, INC. | PO BOX 30308 EDMOND OK 73003-0006 |
| BENT, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENTEK ENERGY LLC | 1800 LARIMER ST STE 2000 DENVER CO 80202 |
| BENTEK ENERGY LLC | 1800 LARIMER ST STE 2000 DENVER CO 80202-1417 |
| BENTHAL G. SIMPSON | ADDRESS ON FILE |
| BENTIVEGNA, SCOTT | 107 NASSAU DR LAWRENCEVILLE NJ 08648 |
| BENTLEY APARTMENTS GP LLC | DBA BENTLEY SQUARE 1601 EASTCHASE PKWY FORT WORTH TX 76120 |
| BENTLEY K ROBERTS | ADDRESS ON FILE |
| BENTLEY PLACE APARTMENTS | ATTN: KARY SIEGFRIED CONTROLLER 7590 FAY AVE #200 LA JOLLA CA 92037 |
| BENTLEY SYSTEMS INC | 2711 LBJ FREEWAY @ 160 DALLAS TX 75234 |
| BENTLEY SYSTEMS INC | 685 STOCKTON DRIVE EXTON PA 19341 |
| BENTLEY SYSTEMS INC | PO BOX 828836 PHILADELPHIA PA 19182-8836 |
| BENTLEY SYSTEMS INC. | DBA BENTLEY SYSTEMS ATTN: THOMAS DORAN 685 STOCKTON DR EXTON PA 19341-1151 |
| BENTLEY SYSTEMS INCORPORATED | JOHN KELLEY (ROBERT HANCOCK) 115 W. 7TH ST. FORT WORTH TX 76102-7033 |
| BENTLEY SYSTEMS INCORPORATED | MICHAEL HOLLOWAY 115 W. 7TH ST. FORT WORTH TX 76102-7033 |
| BENTLEY SYSTEMS, INC | CORPORATE HEADQUARTERS 685 STOCKTON DRIVE EXTON PA 19341 |
| BENTLEY, CLARENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENTLEY, LEONARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENTLEY, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENTLY NEVADA , INC | 13000 EXECUTIVE DRIVE SUGAR LAND TX 77478 |
| BENTON C LATTIN | ADDRESS ON FILE |
| BENTON RIDGE | ADDRESS ON FILE |
| BENTON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENTON, WILLIAM DAVID | 711 COLUMBIA AVE CAROLINA BEACH NC 28428 |
| BENWAY, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENZOLINE ENERGY COMP & CRUM & FORSTER | MCGANN, BARLETT & BROWN ROBERT ENRIGHT, ESQ. 111 FOUNDERS PLAZA, SUITE 1201 EAST HARTFORD CT 06108 |
| BERARD, ARTHUR R--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BERC A KURKCIYAN | ADDRESS ON FILE |
| BERC S TURAN | ADDRESS ON FILE |
| BERCAW, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| BERCAW, WILLIAM | 3800 MIAMI FL 33131 |
| BERCAW, WILLIAM | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BERCI CHERPICIAN | ADDRESS ON FILE |
| BERCLI CORP | 2614 MCGEE AVE BERKELEY CA 94703 |
| BERDEAUX, WOODROW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEREI, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEREND TALENS | ADDRESS ON FILE |
| BERENDSEN FLUID POWER | 16800 IMPERIAL VALLEY SUITE 450 HOUSTON TX 77060 |
| BERENDSEN FLUID POWER | 401 SOUTH BOSTON SUITE 1200 TULSA OK 74103-4013 |
| BERENTSEN, KENNETH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BERG, LEON | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BERG, MICHAEL | 1126 OSPREY LANE DENTON MD 21629 |
| BERG, ROBERT E. | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BERGEN BRUNSWIG CORPORATION | 4000 METROPOLITAN DRIVE ORANGE CA 92668 |
| BERGEN POWER PIPE SUPPORTS INC | 484 GALIFFA DR DONORA PA 15033-1383 |
| BERGEN POWER PIPE SUPPORTS INC | PO BOX 4011 WOBURN MA 01888 |
| BERGER, JOSEPH R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BERGER, KARYN | PO BOX 1197 HEWITT TX 76643-1197 |
| BERGER, KEVIN | 557 SCHUYLKILL MOUNTAIN ROAD SCHUYLKILL HAVEN PA 17972 |
| BERGER, PHILLIP | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BERGER, ROBERT F. | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BERGER, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERGER, THOMAS E, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BERGER, WALLACE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BERGERON, AUGUSTIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERGERON, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERGERON, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERGERON, PIERRE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERGERS, JON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERGESEN, ROBERT B | 30 NORTH YEW ST GLEN COVE NY 11542 |
| BERGHORN, JAMES | 153 WOODBINE AVE MERRICK NY 11566 |
| BERGHORN, JAMES | 153 WOODBINE AVE MERRICK NY 11566-3244 |
| BERGHORN, JAMES W | 153 WOODBINE AVE MERRICK NY 11566 |
| BERGIN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERGIN, LYNN B | 12227 LEVEL RUN ST STAFFORD TX 77477-1616 |
| BERGMAN, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| BERGMAN, WILLIAM BRYANT (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: WILLIAM B. BERGMAN 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BERGMAN, WILLIAM EARL | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BERGMAN, WILLIAM, JR | 110 JAMMYE DR CLEVELAND TX 77328 |
| BERGUM, GARY | 5857 CANYON VISTA DR. FLORENCE MT 59833 |
| BERGWIN, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERINGER, ROBERT | 2109 FINNEY VALLET RD ROSENBERG TX 77471-9027 |
| BERISH, ROSEMARY, PR OF THE | ESTATE OF WILLIAM M CANDIA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BERKELEY FIRST CITY LP | 1700 PACIFIC AVENUE STE 2300 DALLAS TX 75201 |
| BERKELEY FORGE & TOOL INC | 1331 EASTSHORE HIGHWAY BERKELEY CA 94710 |
| BERKELEY FORGE & TOOL INC | 1331 EASTSHORE HWY BERKELEY CA 94710-1320 |
| BERKEY, LEWIS M. | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BERKINS, JOE W | 6400 CANYON CIR FORT WORTH TX 76133-4413 |
| BERKLEY INDUSTRIES LTD | DBA ST MORITZ APARTMENTS 5665 ARAPAHO RD DALLAS TX 75248 |
| BERKNER AREA BAND CLUB | 2709 HAZELWOOD DR GARLAND TX 75044-3721 |
| BERKSHIRE HATHAWAY LLC | 3555 FARNAM STREET, SUITE 1440 OMAHA NE 68131 |
| BERKSHIRE INCOME REALTY OP,LP | BIR BEAR CREEK LIMITED PARTNERSHIP ONE BEACON STREET, SUITE 1500 BOSTON MA 02108 |
| BERKSHIRE INCOME REALTY OP,LP | BIR BRIARWOOD LIMITED PARTNERSHIP ONE BEACON STREET, SUITE 1500 BOSTON MA 02108 |
| BERKSHIRE INCOME REALTY OP,LP | BIR BROMPTON LIMITED PARTNERSHIP ONE BEACON STREET, SUITE 1500 BOSTON MA 02108 |
| BERKSHIRE INCOME REALTY OP,LP | BIR CHISHOLM LIMITED PARTNERSHIP ONE BEACON STREET, SUITE 1500 BOSTON MA 02108 |
| BERKSHIRE INCOME REALTY OP,LP | BIR ESTANCIA LIMITED PARTNERSHIP ONE BEACON STREET, SUITE 1500 BOSTON MA 02108 |
| BERKSHIRE MULTI VALUE FUND II OP,LP | DBA BVF-II AVALON LIMITED PARTNERSHIP ONE BEACON STREET, SUITE 1500 BOSTON MA 02108 |
| BERKSHIRE MULTI VALUE FUND II OP,LP | DBA BVF-II THORNBURY LIMITED PARTNERSHIP ONE BEACON STREET, SUITE 1500 BOSTON MA 02108 |
| BERKSHIRE MULTIFAMILY | VALUE FUND II OP, LP BVF-II ARTS, LP ONE BEACON STREET, SUITE 1500 BOSTON MA 02108 |
| BERKSHIRE MULTIFAMILY REIT, INC | BVF BELLFORT LIMITED PARTNERSHIP ONE BEACON  STREET SUITE 1500 BOSTON MA 02108 |
| BERKSHIRE MULTIFAMILY REIT, INC | BVF COVE LIMITED PARTNERSHIP BVF COVE LIMITED PARTNERSHIP ONE BEACON STREET, SUITE 1500 BOSTON MA 02108 |
| BERKSHIRE MULTIFAMILY REIT, INC | BVF OXFORD LIMITED PARTNERSHIP ONE BEACON STREET, SUITE 1500 BOSTON MA 02108 |
| BERLEY, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERLEY, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERLEY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERLINE, PATRICIA V, PR OF THE | ESTATE OF VERNON MCDADE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BERNA ULMAN | ADDRESS ON FILE |
| BERNABEL PINEDA | ADDRESS ON FILE |
| BERNABEL PINEDA JR | ADDRESS ON FILE |
| BERNADETTE A DOYLE | ADDRESS ON FILE |
| BERNADETTE A LAKATA | ADDRESS ON FILE |
| BERNADETTE A MCCARTHY | ADDRESS ON FILE |
| BERNADETTE A MCLAUGHLIN | ADDRESS ON FILE |
| BERNADETTE A STIEB | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BERNADETTE ALLEN | ADDRESS ON FILE |
| BERNADETTE B BOLAND | ADDRESS ON FILE |
| BERNADETTE BONO | ADDRESS ON FILE |
| BERNADETTE CONLON | ADDRESS ON FILE |
| BERNADETTE D BACA | ADDRESS ON FILE |
| BERNADETTE D KENNY | ADDRESS ON FILE |
| BERNADETTE D'ONOFRIO | ADDRESS ON FILE |
| BERNADETTE G HOY | ADDRESS ON FILE |
| BERNADETTE I BLUE | ADDRESS ON FILE |
| BERNADETTE JAMES | ADDRESS ON FILE |
| BERNADETTE KRAUSE | ADDRESS ON FILE |
| BERNADETTE L HEBERT | ADDRESS ON FILE |
| BERNADETTE M CASSELLA | ADDRESS ON FILE |
| BERNADETTE M WELLMAN | ADDRESS ON FILE |
| BERNADETTE R ROYSTER | ADDRESS ON FILE |
| BERNADETTE UPSHAW | ADDRESS ON FILE |
| BERNADINE CORSO | ADDRESS ON FILE |
| BERNADINE TAYLOR | ADDRESS ON FILE |
| BERNAL HOMES INC | 2912 SAVOY PLACE MIDLAND TX 79705 |
| BERNAL INC | 2960 TECHNOLOGY DRIVE ROCHESTER HILLS MI 48309-3588 |
| BERNALYN D MCGAUGHEY | ADDRESS ON FILE |
| BERNARD A LIEBER | ADDRESS ON FILE |
| BERNARD A RILEY | ADDRESS ON FILE |
| BERNARD A TAYLOR | ADDRESS ON FILE |
| BERNARD A YOCKEY | ADDRESS ON FILE |
| BERNARD B BUTLER | ADDRESS ON FILE |
| BERNARD B KEMPNER | ADDRESS ON FILE |
| BERNARD B PRICE | ADDRESS ON FILE |
| BERNARD B WONG | ADDRESS ON FILE |
| BERNARD BLANDING | ADDRESS ON FILE |
| BERNARD C DONELLAN | ADDRESS ON FILE |
| BERNARD C HOEPPER | ADDRESS ON FILE |
| BERNARD C PENORO | ADDRESS ON FILE |
| BERNARD COVERT | ADDRESS ON FILE |
| BERNARD CYRUS | ADDRESS ON FILE |
| BERNARD DEBIASE | ADDRESS ON FILE |
| BERNARD DELANE HANDLEY | ADDRESS ON FILE |
| BERNARD E FINLEY | ADDRESS ON FILE |
| BERNARD E GODLEY | ADDRESS ON FILE |
| BERNARD E GURMAN | ADDRESS ON FILE |
| BERNARD E MESSINGER | ADDRESS ON FILE |
| BERNARD E PENLEY | ADDRESS ON FILE |
| BERNARD E STALMANN | ADDRESS ON FILE |
| BERNARD F FAHEY | ADDRESS ON FILE |
| BERNARD F KLOEK | ADDRESS ON FILE |
| BERNARD F REYNOLDS | ADDRESS ON FILE |
| BERNARD FRAISTAT | ADDRESS ON FILE |
| BERNARD G RANDOLPH | ADDRESS ON FILE |
| BERNARD GERSTENBLATT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BERNARD H CHIN | ADDRESS ON FILE |
| BERNARD H FISHER | ADDRESS ON FILE |
| BERNARD H KRAKOWSKI | ADDRESS ON FILE |
| BERNARD H MARKS | ADDRESS ON FILE |
| BERNARD H MOULTON | ADDRESS ON FILE |
| BERNARD H RICE | ADDRESS ON FILE |
| BERNARD I GREGOIRE | ADDRESS ON FILE |
| BERNARD J BELAIRE | ADDRESS ON FILE |
| BERNARD J BESSETTE | ADDRESS ON FILE |
| BERNARD J BUCK | ADDRESS ON FILE |
| BERNARD J BULLER | ADDRESS ON FILE |
| BERNARD J CARLSON | ADDRESS ON FILE |
| BERNARD J CASEY | ADDRESS ON FILE |
| BERNARD J CASSELLA | ADDRESS ON FILE |
| BERNARD J ESPEDAL | ADDRESS ON FILE |
| BERNARD J FEDOR | ADDRESS ON FILE |
| BERNARD J FORTS | ADDRESS ON FILE |
| BERNARD J GIDDINGS | ADDRESS ON FILE |
| BERNARD J GOULDING | ADDRESS ON FILE |
| BERNARD J HOOVER | ADDRESS ON FILE |
| BERNARD J INGANAMORTE | ADDRESS ON FILE |
| BERNARD J JENNINGS | ADDRESS ON FILE |
| BERNARD J KATARSKY | ADDRESS ON FILE |
| BERNARD J KELLY | ADDRESS ON FILE |
| BERNARD J MAGEE | ADDRESS ON FILE |
| BERNARD J MANNING | ADDRESS ON FILE |
| BERNARD J MCMAHON | ADDRESS ON FILE |
| BERNARD J MURPHY | ADDRESS ON FILE |
| BERNARD J O'NEILL | ADDRESS ON FILE |
| BERNARD J OCONNOR | ADDRESS ON FILE |
| BERNARD JAMES | ADDRESS ON FILE |
| BERNARD JANOFSKY | ADDRESS ON FILE |
| BERNARD JOHNSON | ADDRESS ON FILE |
| BERNARD K SORIANO | ADDRESS ON FILE |
| BERNARD KARPEL | ADDRESS ON FILE |
| BERNARD KLEIN | ADDRESS ON FILE |
| BERNARD KLUESNER | ADDRESS ON FILE |
| BERNARD L CERVENKA | ADDRESS ON FILE |
| BERNARD L DENKER | ADDRESS ON FILE |
| BERNARD L JONES | ADDRESS ON FILE |
| BERNARD L STEIGER | ADDRESS ON FILE |
| BERNARD LINDENBERG | ADDRESS ON FILE |
| BERNARD LITTMAN | ADDRESS ON FILE |
| BERNARD M CONDREN | ADDRESS ON FILE |
| BERNARD M FABRIZI | ADDRESS ON FILE |
| BERNARD M LOWELL | ADDRESS ON FILE |
| BERNARD M PIAZZA | ADDRESS ON FILE |
| BERNARD M ROMAINE | ADDRESS ON FILE |
| BERNARD MARSA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BERNARD MOUGHTY | ADDRESS ON FILE |
| BERNARD NEWMAN | ADDRESS ON FILE |
| BERNARD O KNOESS | ADDRESS ON FILE |
| BERNARD ORGOVAN | ADDRESS ON FILE |
| BERNARD PATRICK SHARKEY III | ADDRESS ON FILE |
| BERNARD PAUL HASKETT | ADDRESS ON FILE |
| BERNARD PENN | ADDRESS ON FILE |
| BERNARD PETERSON | ADDRESS ON FILE |
| BERNARD R KRUEBBE | ADDRESS ON FILE |
| BERNARD R SLAVIN | ADDRESS ON FILE |
| BERNARD RAMIREZ | ADDRESS ON FILE |
| BERNARD S FEDORCHAK | ADDRESS ON FILE |
| BERNARD S KOFFLER | ADDRESS ON FILE |
| BERNARD S LAI | ADDRESS ON FILE |
| BERNARD S LOHEIT | ADDRESS ON FILE |
| BERNARD SAN JUAN | ADDRESS ON FILE |
| BERNARD SILYERMAN | ADDRESS ON FILE |
| BERNARD SPENCE | ADDRESS ON FILE |
| BERNARD SPITZ | ADDRESS ON FILE |
| BERNARD STEWART | ADDRESS ON FILE |
| BERNARD T GORMAN | ADDRESS ON FILE |
| BERNARD TANNHEIMER | ADDRESS ON FILE |
| BERNARD V BRAY | ADDRESS ON FILE |
| BERNARD V DOMINICK | ADDRESS ON FILE |
| BERNARD W CHERRY JR | ADDRESS ON FILE |
| BERNARD WHITNEY | ADDRESS ON FILE |
| BERNARD, JOSEPH CELESTINE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BERNARD, KENNETH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BERNARD, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERNARD, RUDOLPH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BERNARD, VERNON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERNARDI, DANIEL JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BERNARDINO HERNANDEZ | ADDRESS ON FILE |
| BERNARDINO VICTOR HERNANDEZ | ADDRESS ON FILE |
| BERNARDO BLANSETT | ADDRESS ON FILE |
| BERNARDO BORREGA CLAVER | ADDRESS ON FILE |
| BERNARDO LEDESMA UGALDE III | ADDRESS ON FILE |
| BERNARDO ROSAS | ADDRESS ON FILE |
| BERNARDO, ALFREDO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERNARDO, CLEMENT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BERNAZANI, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERND RUDIGER LUERS | ADDRESS ON FILE |
| BERNDT, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERNDT, W E | 3728 CLUBWAY LN FARMERS BRANCH TX 75244-5411 |

| Claim Name | Address Information |
| --- | --- |
| BERNECE P GRAVES | ADDRESS ON FILE |
| BERNELL THOMPSON | ADDRESS ON FILE |
| BERNER INTERNATIONAL CORP | 9800 RICHMOND AVE STE 325 HOUSTON TX 77042-4277 |
| BERNER, GERALD P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BERNETTA J MCCURDY | ADDRESS ON FILE |
| BERNETTA MIMS | ADDRESS ON FILE |
| BERNEY ALFRED WILLIAMS | ADDRESS ON FILE |
| BERNEY WILLIAMS | ADDRESS ON FILE |
| BERNHARD AUGUST MEIER III | ADDRESS ON FILE |
| BERNHARDT, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERNI O PIERCE | ADDRESS ON FILE |
| BERNICE ALFORD | ADDRESS ON FILE |
| BERNICE B WARDLAW | ADDRESS ON FILE |
| BERNICE B WILLIAMS | ADDRESS ON FILE |
| BERNICE BONTELLO | ADDRESS ON FILE |
| BERNICE CAMERON | ADDRESS ON FILE |
| BERNICE CAMPAGNA | ADDRESS ON FILE |
| BERNICE CAMPBELL | ADDRESS ON FILE |
| BERNICE CHICK | ADDRESS ON FILE |
| BERNICE D STAMATAKIS | ADDRESS ON FILE |
| BERNICE E NEEDHAM | ADDRESS ON FILE |
| BERNICE GELBER | ADDRESS ON FILE |
| BERNICE GELNICK | ADDRESS ON FILE |
| BERNICE GREGORY | ADDRESS ON FILE |
| BERNICE H BLACKETT | ADDRESS ON FILE |
| BERNICE H TWEED | ADDRESS ON FILE |
| BERNICE J KATCHER | ADDRESS ON FILE |
| BERNICE J SNYDER | ADDRESS ON FILE |
| BERNICE KIRSHNER | ADDRESS ON FILE |
| BERNICE M CUNNINGHAM | ADDRESS ON FILE |
| BERNICE M DOLASHEWICH | ADDRESS ON FILE |
| BERNICE M STILLMAN | ADDRESS ON FILE |
| BERNICE MCWHORTER PERRON | ADDRESS ON FILE |
| BERNICE NAPARSTEK | ADDRESS ON FILE |
| BERNICE O PIERCE | ADDRESS ON FILE |
| BERNICE PENNEY | ADDRESS ON FILE |
| BERNICE SANDERS | ADDRESS ON FILE |
| BERNICE SANDERS | ADDRESS ON FILE |
| BERNICE SCONERS | 2735 WEST 15TH PLACE CHICAGO IL 60608 |
| BERNICE SIMON | ADDRESS ON FILE |
| BERNICE SIMON | ADDRESS ON FILE |
| BERNICE SIMONS | ADDRESS ON FILE |
| BERNICE SIMS | ADDRESS ON FILE |
| BERNICE SYNAGOGUE | ADDRESS ON FILE |
| BERNICE THOMPSON | ADDRESS ON FILE |
| BERNICE TITUS | ADDRESS ON FILE |
| BERNICE WOOD | ADDRESS ON FILE |
| BERNIE A QUERUBIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BERNIE BOLIN | ADDRESS ON FILE |
| BERNIE D WEBB | ADDRESS ON FILE |
| BERNIE JACOBY | ADDRESS ON FILE |
| BERNIE JAMES THOMAS | ADDRESS ON FILE |
| BERNIE VANROEKEL | ADDRESS ON FILE |
| BERNIER, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERNIS HECHT | ADDRESS ON FILE |
| BERNIS HECHT, JEFFREY B. SIMON, | CHRISTOPHER PANATIER, DARREN MCDOWELL SIMON GREENSTONE PANATIER BARTLETT, PC 3232 MCKINNEY AVE STE 610 DALLAS TX 75204 |
| BERNITA ADDISON | ADDRESS ON FILE |
| BERNITA ADDSION | ADDRESS ON FILE |
| BERNSTEIN, KAREN F, PR OF THE | ESTATE OF DAVID R FISHER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BERNSTEIN, MELVIN S, PR OF THE | ESTATE OF EDGAR W HAMPSHIRE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BERNT JOHN ROGSTAD | ADDRESS ON FILE |
| BERO, DAVID G. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| BERRET CHAVEZ | ADDRESS ON FILE |
| BERRETTA, RUDY J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BERREY III, JAMES | 1373 COLLIER ROAD GRADY AL 36036 |
| BERREY S DAVIS | ADDRESS ON FILE |
| BERREY, LOENE | 4717 MOORE RD GRADY AL 36036 |
| BERREY, STACEY | 10886 MEIWETHER TRAIL GRADY AL 36036 |
| BERRIDGE MANUFACTURING | 6515 FRATT ROAD SAN ANTONIO TX 78218 |
| BERRIER, M D | 302 W FAIRVIEW ST SHERMAN TX 75092-3726 |
| BERRIOS, RUBEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERROS, JAMES | 8997 ELLINGTON WAY CHATTANOOGA TN 37421 |
| BERROS, JAMES Z | 136 MALTESE RD EFFORT PA 18330 |
| BERROS, SUSAN | 8997 ELLINGTON WAY CHATTANOOGA TN 37421 |
| BERRY B WATSON | ADDRESS ON FILE |
| BERRY CONTRACTING LP | 735 DEGRAVELLE RD MORGAN CITY LA 70380 |
| BERRY GB INC | CHARLES VANAMAN 1414 VALERO WAY CORPUS CHRISTI TX 78409 |
| BERRY PETROLEUM CO. | 600 TRAVIS ST STE 5100 HOUSTON TX 77002-3092 |
| BERRY PETROLEUM CO. | 1999 BROADWAY, SUITE 3700 DENVER CO 80202 |
| BERRY WEH MILLER COMPANIES INC | 8020 FORSYTH BLVD ST LOUIS MO 63105 |
| BERRY Y & V FABRICATORS LLC | 2450 SOUTH 32ND STREET WEST BILLINS MT 59102 |
| BERRY, BUFFORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERRY, CHARLES, E. | 121 MAIN ST. PO. BOX 472 MOUNT MORRIS PA 15349 |
| BERRY, CHERYL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BERRY, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERRY, LLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERRY, LYNDA | 300 E ROUND GROVE RD APT 1713 LEWISVILLE TX 75067-8395 |
| BERRY, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| BERRY, MICHAEL | 3800 MIAMI FL 33131 |
| BERRY, PATRICIA | 2211 COLD RIVER DR HUMBLE TX 77396-4227 |
| BERRY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERRY, ROBERT A | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BERRY, STACEY | 445 FOLK CREST LN DICKINSON TX 77539-4294 |
| BERRY, STERLING | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERSANO, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERT A TORRES | ADDRESS ON FILE |
| BERT DEMARIS | ADDRESS ON FILE |
| BERT E TROXLER JR | ADDRESS ON FILE |
| BERT F BENSINGER | ADDRESS ON FILE |
| BERT G SCHONBACH | ADDRESS ON FILE |
| BERT HARRINGTON | ADDRESS ON FILE |
| BERT J ACOSTA JR | ADDRESS ON FILE |
| BERT J SONGY JR | ADDRESS ON FILE |
| BERT M HAUG | ADDRESS ON FILE |
| BERT ROBINSON | ADDRESS ON FILE |
| BERT SANDOVAL | ADDRESS ON FILE |
| BERT T WILKINSON | ADDRESS ON FILE |
| BERT W HUNTER | ADDRESS ON FILE |
| BERT W WHITEHURST | ADDRESS ON FILE |
| BERTA M PEREZ | ADDRESS ON FILE |
| BERTA N ROBINSON | ADDRESS ON FILE |
| BERTA R MELONSON | ADDRESS ON FILE |
| BERTA, VINCENT | 10731 MIRASOL DR. UNIT 305 MIRAMAR LAKES FL 33913 |
| BERTAGNOLI, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERTALAN MOLNAR | ADDRESS ON FILE |
| BERTE, VINCENT J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BERTEL, ELIZABETH R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BERTELSEN, JAMES | 209 MOUNTAIN VIEW DR DEL RIO TX 78840-2119 |
| BERTHA A BUTRON-SMITH | ADDRESS ON FILE |
| BERTHA A BUTRON-SMITH | ADDRESS ON FILE |
| BERTHA BARTER | ADDRESS ON FILE |
| BERTHA E GARZA | ADDRESS ON FILE |
| BERTHA E LEUTWYLER | ADDRESS ON FILE |
| BERTHA E LEUTWYLER | ADDRESS ON FILE |
| BERTHA L JACKSON | ADDRESS ON FILE |
| BERTHA L WALLER | ADDRESS ON FILE |
| BERTHA LEE MILES GREYS | ADDRESS ON FILE |
| BERTHA M ROMANO | ADDRESS ON FILE |
| BERTHA MARSHALL | ADDRESS ON FILE |
| BERTHA MARSHALL | ADDRESS ON FILE |
| BERTHA MATHEWS | ADDRESS ON FILE |
| BERTHA N VANPELT | ADDRESS ON FILE |
| BERTHA NOLAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BERTHA POWER | ADDRESS ON FILE |
| BERTHA RIMER | ADDRESS ON FILE |
| BERTHA S ALVES | ADDRESS ON FILE |
| BERTHA SUE RIGGAN | ADDRESS ON FILE |
| BERTHA V POWER | ADDRESS ON FILE |
| BERTHA YONTEF | ADDRESS ON FILE |
| BERTHIAUME, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERTI, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERTIE B DANCER | ADDRESS ON FILE |
| BERTIE DANCER | ADDRESS ON FILE |
| BERTIEL BIRT | ADDRESS ON FILE |
| BERTINO, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERTOLINI, GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BERTONI, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERTRAM ASTROVE | ADDRESS ON FILE |
| BERTRAM B BAVER | ADDRESS ON FILE |
| BERTRAM C HOPEMAN | ADDRESS ON FILE |
| BERTRAM C HOPEMAN | JEFFREY M BURG COURINGTON, KIEFER & SOMMERS, L.L.C. PO BOX 2350 NEW ORLEANS LA 70176 |
| BERTRAM F DELMAGE | ADDRESS ON FILE |
| BERTRAM G BREHM | ADDRESS ON FILE |
| BERTRAM YACHT INC | 3663 NW 21ST STREET MIAMI FL 33142 |
| BERTRAM, KATHERINE G | PO BOX 598 TYLER TX 75710-0598 |
| BERTRAND L CROUTHAMEL | ADDRESS ON FILE |
| BERTRAND LESSER | ADDRESS ON FILE |
| BERTRAND R MAZO | ADDRESS ON FILE |
| BERTRAND, BERTHA, PR OF THE | ESTATE OF WILLIAM F MONTOUR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BERTRAND, CHARLES | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BERTRAND, NANCY | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BERTUGLIA, FRANK JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BERTUZZI, BRUNO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BERUMEN, ANDREW, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BERWIN SEITZ | ADDRESS ON FILE |
| BERWIND RAILWAY SERVICE CO. | PO BOX 428 SCOTTSVILLE TX 76888 |
| BERYL G BRISPORT | ADDRESS ON FILE |
| BERYL GUILLOT ELMER | ADDRESS ON FILE |
| BERYL J LETARTE | ADDRESS ON FILE |
| BERYL T COLEMAN | ADDRESS ON FILE |
| BESCHE, DEBORAH K, PR OF THE | ESTATE OF EDWIN SOBIESKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BESHARIAN, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BESHORE, MARLIN J. | 155 CAMP RD BLOOMSBURG PA 17815 |

| Claim Name | Address Information |
|---|---|
| BESS L RAYFORD | ADDRESS ON FILE |
| BESS L RAYFORD   CITIZENS NATIONAL BANK | ADDRESS ON FILE |
| BESS L RAYFORD CITIZENS NATIONAL BANK | ATTN TRUST DEPT PO BOX 820 HENDERSON TX 75653 |
| BESS W FELTER | ADDRESS ON FILE |
| BESS, CHRISTELL | 2525 E LAKE SHORE DR APT 804 WACO TX 76705-7804 |
| BESS, DEBRA | 309 SUPER ST HOUSTON TX 77011 |
| BESS, JOHN C. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BESS, WILLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BESSEL, JERROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BESSENT, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BESSIE A STACY | ADDRESS ON FILE |
| BESSIE ARMSTRONG | ADDRESS ON FILE |
| BESSIE ARMSTRONG | ADDRESS ON FILE |
| BESSIE CASEY | ADDRESS ON FILE |
| BESSIE HARRISON | ADDRESS ON FILE |
| BESSIE JACKSON | ADDRESS ON FILE |
| BESSIE JANET CLEMENTS | ADDRESS ON FILE |
| BESSIE JUANITA FERGUSON | ADDRESS ON FILE |
| BESSIE M GOLDEN | ADDRESS ON FILE |
| BESSIE M PAGE | ADDRESS ON FILE |
| BESSIE MAE STANLEY | ADDRESS ON FILE |
| BESSIE MAHAN | ADDRESS ON FILE |
| BESSIE N FANCHER | ADDRESS ON FILE |
| BESSIE R TURNER | ADDRESS ON FILE |
| BESSIE SIMMONS | ADDRESS ON FILE |
| BESSIE W MAHON | ADDRESS ON FILE |
| BESSIE WINGO | ADDRESS ON FILE |
| BEST BUY BUSINESS ADVANTAGE | ATTN: TIFFANY OFFUTT, RECOV. COORDINATOR 8650 COLLEGE BLVD OVERLAND PARK KS 66210 |
| BEST DOCTORS INC | 100 FEDERAL STREET 21ST FLOOR BOSTON MA 02110 |
| BEST DOCTORS INC | 1250 HANCOCK ST STE 501N QUINCY MA 02169-4486 |
| BEST ENTERTAINERS | 8815 BINTLIFF DR HOUSTON TX 77074 |
| BEST EQUIPMENT SERVICE AND | SALES CO\DBA BEST PUMPWORKS 1417 GABLES CT STE 201 PLANO TX 75075 |
| BEST EQUIPMENT-PUMPWORKS | 1417 GABLES CT   STE 201 PLANO TX 75075 |
| BEST FIRE PROTECTION SERVICE | 2706 MANDY COURT CEDAR HILL TX 75104-1014 |
| BEST INVESTMENT COMPANY | 4219 OAK ARBOR DRIVE DALLAS TX 75233 |
| BEST MECHANICAL INC | ATTN: ANNIE MOORE 2701 N HWY 175 SEAGOVILLE TX 75159 |
| BEST MECHANICAL, INC | 6207 HARFORD RD BALTIMORE MD 21214 |
| BEST MECHANICAL, INC. | PO BOX 623 SEAGOVILLE TX 75159-0623 |
| BEST PRESS INC | BEST PLAZA 4201 AIRBORN DR ADDISON TX 75001 |
| BEST PUMP WORKS | 7401 ATKINSON DRIVE SHREVEPORT LA 71129 |
| BEST PUMP WORKS | 8885 MONROE RD HOUSTON TX 77061 |
| BEST SERVICE TANK WASH, INC. | ROUTE 2 BOX 54 CONWAY TX 79068 |
| BEST SOUTHWEST PARTNERSHIP | 300 E WHEATLAND RD DUNCANVILLE TX 75116 |
| BEST WESTERN-GRANBURY | 1517 N PLAZA DR GRANBURY TX 76048 |
| BEST YET TRAILERS | 225 TEMPLE HALL HWY GRANBURY TX 76049 |
| BEST, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| BEST, CHARLES | 3800 MIAMI FL 33131 |
| BEST, DAN KEEVER | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BEST, ERNEST H. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| BEST, HENRY DAVID | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BEST, HOMIE P, PR OF THE | ESTATE OF GEORGE C BEST C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BEST, RICHARD A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BETANCOURT, MARIA | 206 TOM DRIVER RD RED OAK TX 75154-3210 |
| BETANZOS, ANIBAL CESAR | 9424 KIMBOROUGH DR KNOXVILLE TN 37922 |
| BETCHEL GROUP INC. | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BETCO SCAFFOLD ERECTION CO INC | 205 W HURST BLVD HURST TX 76053-7703 |
| BETCO SCAFFOLDS | PO BOX 2885 HOUSTON TX 77252-2885 |
| BETE FOG NOZZLE INC | 50 GREENFIELD ST GREENFIELD MA 01301 |
| BETE FOG NOZZLE INC | C/O ARMSTRONG/WEATHERLY ASSOC 509 GARDEN OAKS BLVD HOUSTON TX 77018 |
| BETH A BOYER | ADDRESS ON FILE |
| BETH A MOWERY | ADDRESS ON FILE |
| BETH A SULLEBARGER | ADDRESS ON FILE |
| BETH A SUTTER | ADDRESS ON FILE |
| BETH A TOMLINSON | ADDRESS ON FILE |
| BETH A WEAVER | ADDRESS ON FILE |
| BETH A WILLIAMS | ADDRESS ON FILE |
| BETH ANDREAS | ADDRESS ON FILE |
| BETH ANN DAUBER | ADDRESS ON FILE |
| BETH ANN WINTERS | ADDRESS ON FILE |
| BETH BENNETT | ADDRESS ON FILE |
| BETH C CALHOUN | ADDRESS ON FILE |
| BETH COBB | ADDRESS ON FILE |
| BETH COONEY | ADDRESS ON FILE |
| BETH E DANIEL ESTATE | ADDRESS ON FILE |
| BETH E MCINTOSH | ADDRESS ON FILE |
| BETH E MYKLEBUST | ADDRESS ON FILE |
| BETH E VALOCCHI | SWARTZ CAMPBELL LLC 300 DELAWARE AVENUE, STE 1410 P.O. BOX 330 WILMINGTON DE 19899 |
| BETH ELLEN MERRILL | ADDRESS ON FILE |
| BETH F TEARDO | ADDRESS ON FILE |
| BETH FITZHENRY | ADDRESS ON FILE |
| BETH JOHNSTON | ADDRESS ON FILE |
| BETH K KEMPLER | ADDRESS ON FILE |
| BETH LADD | ADDRESS ON FILE |
| BETH M ROBINSON | ADDRESS ON FILE |
| BETH MCMULLEN | ADDRESS ON FILE |
| BETH OLIPHANT | ADDRESS ON FILE |
| BETH P SPINNER | ADDRESS ON FILE |
| BETH R PRICE | ADDRESS ON FILE |
| BETH ROBERTS | ADDRESS ON FILE |
| BETH S DALIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BETH STRONG | ADDRESS ON FILE |
| BETH TARTER | ADDRESS ON FILE |
| BETH WAITS THOMAS | ADDRESS ON FILE |
| BETH WINTERS | ADDRESS ON FILE |
| BETHANIE MAHER | ADDRESS ON FILE |
| BETHANY C. LONG | ADDRESS ON FILE |
| BETHANY DEANGELO | ADDRESS ON FILE |
| BETHANY LYNN DEANGELO | ADDRESS ON FILE |
| BETHANY M RAKOS | ADDRESS ON FILE |
| BETHEA, MICHAEL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BETHEA, WILLIAM | 9007 LARKWOOD AVENUE FORT WASHINGTON MD 20744 |
| BETHEL BOND | ADDRESS ON FILE |
| BETHEL KELLY | ADDRESS ON FILE |
| BETHINE FRANKLIN | ADDRESS ON FILE |
| BETHKE, PETER A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BETHLEHEM LUTHERAN CHURCH | 1515 S LOOP 256 PALESTINE TX 75801 |
| BETHLEHEM STEEL CORP | 5111 N POINT BLVD SPARROWS POINT MD 21219 |
| BETHUNE, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BETKER, DONALD | C/O LIPSITZ & PONTERIO, LLC 135 DELAWARE AVENUE - 5TH FLOOR BUFFALO NY 14202 |
| BETNCOURT, BYRON | 211 LONGSPUR DRIVE BUDA TX 78610 |
| BETSEY SCRUBS | ADDRESS ON FILE |
| BETSIE ANN HOYT | ADDRESS ON FILE |
| BETSIE HOYT | ADDRESS ON FILE |
| BETSKER, LUTHER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BETSY A PETTY | ADDRESS ON FILE |
| BETSY GONZALEZ | ADDRESS ON FILE |
| BETSY HARTENBACH | ADDRESS ON FILE |
| BETSY HIGHTOWER | ADDRESS ON FILE |
| BETSY HILLIARD | ADDRESS ON FILE |
| BETSY LAKE | ADDRESS ON FILE |
| BETSY MARIE GLOVER | ADDRESS ON FILE |
| BETSY MCFADDEN | ADDRESS ON FILE |
| BETSY PETRICK | ADDRESS ON FILE |
| BETSY PETRICK | ADDRESS ON FILE |
| BETSY ROSS FLAG GIRLS INC | 11005 GARLAND RD DALLAS TX 75218 |
| BETSY THORNE | ADDRESS ON FILE |
| BETTE AYERS | ADDRESS ON FILE |
| BETTE BECKER | ADDRESS ON FILE |
| BETTE HENRIQUES TRUST | ADDRESS ON FILE |
| BETTE J LENZO | ADDRESS ON FILE |
| BETTE JACKSON | ADDRESS ON FILE |
| BETTE MORRISS | ADDRESS ON FILE |
| BETTE REED COOK | ADDRESS ON FILE |
| BETTE ROSE SCHARFF HENRIQUES | ADDRESS ON FILE |
| BETTE T BAO | ADDRESS ON FILE |
| BETTEJANE BOLAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BETTER BUSINESS BUREAU OF | CENTRAL EAST TEXAS PO BOX 6652 TYLER TX 75711 |
| BETTER BUSINESS BUREAU OF | DALLAS AND NORTHEAST TEXAS 1601 ELM ST STE 3838 DALLAS TX 75201-4701 |
| BETTER BUSINESS BUREAU OF | METROPOLITAN DALLAS INC 1601 ELM ST STE 3838 DALLAS TX 75201-4701 |
| BETTER LAWNS AND GARDENS | RT 1 BOX 184 JACKSONVILLE TX 75766 |
| BETTER, WILLIAM E--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BETTIE & CHARLES MAY | ADDRESS ON FILE |
| BETTIE I WILSON | ADDRESS ON FILE |
| BETTIE J ADAMS | ADDRESS ON FILE |
| BETTIE MAY | ADDRESS ON FILE |
| BETTIE R RHODES V ALCATEL-LUCENT USA INC | WILLIAMS VENKER & SANDERS LLC MATTHEW EDWARD PELIKAN, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FL ST LOUIS MO 63102 |
| BETTIE RUTH RHODES | ADDRESS ON FILE |
| BETTINA F BOYD | ADDRESS ON FILE |
| BETTINA MARIE WITHERS | ADDRESS ON FILE |
| BETTINA MARIE WITHERS | ADDRESS ON FILE |
| BETTINA MARIE WITHERS | ADDRESS ON FILE |
| BETTINA WITHERS | ADDRESS ON FILE |
| BETTIS CORPORATION | ADDRESS ON FILE |
| BETTIS, ARTHUR L. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BETTROSS, GERARD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BETTS I HODES | ADDRESS ON FILE |
| BETTS, BARBARA | 5223 MYSTIC TRL DALLAS TX 75241-1128 |
| BETTS, BILLY | 5223 MYSTIC TRL DALLAS TX 75241-1128 |
| BETTS, WILLIE CLYDE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BETTY  NEWSOME | ADDRESS ON FILE |
| BETTY A CASHWELL | ADDRESS ON FILE |
| BETTY A DAY | ADDRESS ON FILE |
| BETTY A KELLY | ADDRESS ON FILE |
| BETTY A MCDONOUGH | ADDRESS ON FILE |
| BETTY A MILLS | ADDRESS ON FILE |
| BETTY A POTHIER | ADDRESS ON FILE |
| BETTY A SMITH | ADDRESS ON FILE |
| BETTY ALEXANDER | ADDRESS ON FILE |
| BETTY ALFORD | ADDRESS ON FILE |
| BETTY ALLVERSON | ADDRESS ON FILE |
| BETTY ANN MORRIS PURDIE | ADDRESS ON FILE |
| BETTY ANN TYSON ET AL | ADDRESS ON FILE |
| BETTY ANN WILKINSON | ADDRESS ON FILE |
| BETTY B BLACK | ADDRESS ON FILE |
| BETTY BAGWELL | ADDRESS ON FILE |
| BETTY BALLEW | ADDRESS ON FILE |
| BETTY BASSETT LITTLE | ADDRESS ON FILE |
| BETTY BAURER | ADDRESS ON FILE |
| BETTY BLACK | ADDRESS ON FILE |
| BETTY BOURGEOIS | ADDRESS ON FILE |
| BETTY BOWERS | ADDRESS ON FILE |
| BETTY BRAGG | ADDRESS ON FILE |
| BETTY C CAMPBELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BETTY C CLIFTON | ADDRESS ON FILE |
| BETTY CARLA PODOLSKY | ADDRESS ON FILE |
| BETTY CHAMLEE | ADDRESS ON FILE |
| BETTY CHEN | ADDRESS ON FILE |
| BETTY CLEVELAND | C/O JESSE M HARRIS 1075 WOODHAVEN DRIVE NACOGDOCHES TX 75961-9613 |
| BETTY COKER | ADDRESS ON FILE |
| BETTY COPELAND | ADDRESS ON FILE |
| BETTY COX | ADDRESS ON FILE |
| BETTY CUNNINGHAM | ADDRESS ON FILE |
| BETTY DODGE | ADDRESS ON FILE |
| BETTY DORSEY | ADDRESS ON FILE |
| BETTY EAST | ADDRESS ON FILE |
| BETTY EDENFIELD | ADDRESS ON FILE |
| BETTY EDLING | ADDRESS ON FILE |
| BETTY EVANS | ADDRESS ON FILE |
| BETTY F CUNNINGHAM | ADDRESS ON FILE |
| BETTY FALLON | ADDRESS ON FILE |
| BETTY FISHER | ADDRESS ON FILE |
| BETTY FLESHMAN | ADDRESS ON FILE |
| BETTY FLESHMAN | ADDRESS ON FILE |
| BETTY FLOWERS | ADDRESS ON FILE |
| BETTY FORD | ADDRESS ON FILE |
| BETTY GILMER | ADDRESS ON FILE |
| BETTY GREEN | ADDRESS ON FILE |
| BETTY GREENE BATTLE TRUSTEE | ADDRESS ON FILE |
| BETTY GULLARD | ADDRESS ON FILE |
| BETTY GULLARD | ADDRESS ON FILE |
| BETTY H WAGNER | ADDRESS ON FILE |
| BETTY HACKWITH | ADDRESS ON FILE |
| BETTY HARRIS | ADDRESS ON FILE |
| BETTY HARRIS CLEVELAND | ADDRESS ON FILE |
| BETTY HARRISON | ADDRESS ON FILE |
| BETTY HAWKINS | ADDRESS ON FILE |
| BETTY HILL | ADDRESS ON FILE |
| BETTY HOGUE | ADDRESS ON FILE |
| BETTY HULCY | ADDRESS ON FILE |
| BETTY INMAN | ADDRESS ON FILE |
| BETTY INMON | ADDRESS ON FILE |
| BETTY IRVIN | ADDRESS ON FILE |
| BETTY J ALFORD | ADDRESS ON FILE |
| BETTY J ARNOLD | ADDRESS ON FILE |
| BETTY J ARNOLD | ADDRESS ON FILE |
| BETTY J BAILEY | ADDRESS ON FILE |
| BETTY J BAILEY | ADDRESS ON FILE |
| BETTY J BORNE | ADDRESS ON FILE |
| BETTY J CHAVEZ | ADDRESS ON FILE |
| BETTY J FORD | ADDRESS ON FILE |
| BETTY J GASSNER | ADDRESS ON FILE |
| BETTY J GRAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BETTY J GRIZZLE | ADDRESS ON FILE |
| BETTY J HART | ADDRESS ON FILE |
| BETTY J HIGGINS | ADDRESS ON FILE |
| BETTY J HIRSCH | ADDRESS ON FILE |
| BETTY J HOCTOR | ADDRESS ON FILE |
| BETTY J HUGHES | ADDRESS ON FILE |
| BETTY J HUPMAN | ADDRESS ON FILE |
| BETTY J IVY | ADDRESS ON FILE |
| BETTY J KELLY | ADDRESS ON FILE |
| BETTY J PALMER | ADDRESS ON FILE |
| BETTY J PETTAWAY | ADDRESS ON FILE |
| BETTY J PHILLIPS | ADDRESS ON FILE |
| BETTY J SCOTT | ADDRESS ON FILE |
| BETTY J THOMPSON | ADDRESS ON FILE |
| BETTY J TOMPKINS | ADDRESS ON FILE |
| BETTY J WALKER | ADDRESS ON FILE |
| BETTY J WARDWELL | ADDRESS ON FILE |
| BETTY J YATES | ADDRESS ON FILE |
| BETTY JANE FLYNT | ADDRESS ON FILE |
| BETTY JANE GIBBONS | ADDRESS ON FILE |
| BETTY JANE LINDSAY | ADDRESS ON FILE |
| BETTY JANE TILGHMAN | ADDRESS ON FILE |
| BETTY JEAN | ADDRESS ON FILE |
| BETTY JEAN ALLRED HAMMONS | ADDRESS ON FILE |
| BETTY JEAN HARRIS MEAD | ADDRESS ON FILE |
| BETTY JEAN HOLLAND | ADDRESS ON FILE |
| BETTY JEAN SPHARLER JONES | ADDRESS ON FILE |
| BETTY JEAN WALKER | ADDRESS ON FILE |
| BETTY JENKINS | ADDRESS ON FILE |
| BETTY JO CASTLE | ADDRESS ON FILE |
| BETTY JO CLARK | ADDRESS ON FILE |
| BETTY JO CRAYTON | ADDRESS ON FILE |
| BETTY JO CRAYTON | ADDRESS ON FILE |
| BETTY JO MCLAUGHLIN | ADDRESS ON FILE |
| BETTY JO NABORS | ADDRESS ON FILE |
| BETTY JOHNSON | ADDRESS ON FILE |
| BETTY JONES | ADDRESS ON FILE |
| BETTY JOYCE ALEXANDER | 2864 CLAREMONT DR GRAND PRAIRIE TX 75052-4310 |
| BETTY JOYCE BALLOW | ADDRESS ON FILE |
| BETTY JOYCE HILL | ADDRESS ON FILE |
| BETTY JOYCE HOBBS COWLEY | ADDRESS ON FILE |
| BETTY JUMP | ADDRESS ON FILE |
| BETTY K BOWERS | ADDRESS ON FILE |
| BETTY KANAGAKI | ADDRESS ON FILE |
| BETTY KEATHLEY | ADDRESS ON FILE |
| BETTY KERZNER | ADDRESS ON FILE |
| BETTY KERZNER | ADDRESS ON FILE |
| BETTY KIMBALL | ADDRESS ON FILE |
| BETTY L BARBER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BETTY L BOYD | ADDRESS ON FILE |
| BETTY L DAVIS | ADDRESS ON FILE |
| BETTY L GREEN | ADDRESS ON FILE |
| BETTY L HUNTMAN | ADDRESS ON FILE |
| BETTY L JOHNSON | ADDRESS ON FILE |
| BETTY L KELLEY | ADDRESS ON FILE |
| BETTY L NICHOLS | ADDRESS ON FILE |
| BETTY L NITSCHKE | ADDRESS ON FILE |
| BETTY L PRICHARD ESTATE DECEASED | ADDRESS ON FILE |
| BETTY L PRICHARD ESTATE DECEASED | ADDRESS ON FILE |
| BETTY L SOSSEN | ADDRESS ON FILE |
| BETTY L WILKERSON | ADDRESS ON FILE |
| BETTY L. GUNTER | ADDRESS ON FILE |
| BETTY L. GUNTER | ADDRESS ON FILE |
| BETTY L. KNEPPER | ADDRESS ON FILE |
| BETTY LOU | ADDRESS ON FILE |
| BETTY LOU | ADDRESS ON FILE |
| BETTY LOU | ADDRESS ON FILE |
| BETTY LOU STEWART | ADDRESS ON FILE |
| BETTY LOU STEWART | ADDRESS ON FILE |
| BETTY LOU YOUNG IRVINE | ADDRESS ON FILE |
| BETTY LYNN STILL | ADDRESS ON FILE |
| BETTY M LOWRY | ADDRESS ON FILE |
| BETTY M LUCAS | ADDRESS ON FILE |
| BETTY M WATSON | ADDRESS ON FILE |
| BETTY MAC CONCHIE | ADDRESS ON FILE |
| BETTY MANLEY | ADDRESS ON FILE |
| BETTY MARIE PERRY | ADDRESS ON FILE |
| BETTY MARIE WILLIAMS | ADDRESS ON FILE |
| BETTY MARQUEEN | ADDRESS ON FILE |
| BETTY MARQUEEN | ADDRESS ON FILE |
| BETTY MARQUEEN | ADDRESS ON FILE |
| BETTY MAYNARD | ADDRESS ON FILE |
| BETTY MCCLOSKEY | ADDRESS ON FILE |
| BETTY MCLANE | ADDRESS ON FILE |
| BETTY MCMURRY | ADDRESS ON FILE |
| BETTY MCNELY | ADDRESS ON FILE |
| BETTY MERRITT | ADDRESS ON FILE |
| BETTY MILLER | ADDRESS ON FILE |
| BETTY MOORE | ADDRESS ON FILE |
| BETTY NICHOLS | ADDRESS ON FILE |
| BETTY ODOM | ADDRESS ON FILE |
| BETTY P COSTA | ADDRESS ON FILE |
| BETTY P WHARTON | ADDRESS ON FILE |
| BETTY PATTERSON | ADDRESS ON FILE |
| BETTY PECK | ADDRESS ON FILE |
| BETTY POTEET | ADDRESS ON FILE |
| BETTY PRICE | ADDRESS ON FILE |
| BETTY PROCK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BETTY R EMANUEL | ADDRESS ON FILE |
| BETTY R HOUGHTON | ADDRESS ON FILE |
| BETTY R VANN | ADDRESS ON FILE |
| BETTY R WYMER | ADDRESS ON FILE |
| BETTY RADER | ADDRESS ON FILE |
| BETTY RAPLEY | ADDRESS ON FILE |
| BETTY REILLY | ADDRESS ON FILE |
| BETTY RIVES RICE | ADDRESS ON FILE |
| BETTY RIVES RICE | ADDRESS ON FILE |
| BETTY ROBISON | ADDRESS ON FILE |
| BETTY ROUTT | ADDRESS ON FILE |
| BETTY RUST | ADDRESS ON FILE |
| BETTY S DAVIS | ADDRESS ON FILE |
| BETTY S DUKE | ADDRESS ON FILE |
| BETTY S KANAGAKI | ADDRESS ON FILE |
| BETTY SANFORD | ADDRESS ON FILE |
| BETTY SARRATT | ADDRESS ON FILE |
| BETTY SCHLUETER | ADDRESS ON FILE |
| BETTY SCOTT | ADDRESS ON FILE |
| BETTY SCOTT | ADDRESS ON FILE |
| BETTY SHANKLIN | ADDRESS ON FILE |
| BETTY SHELLY | ADDRESS ON FILE |
| BETTY SIMMONS | ADDRESS ON FILE |
| BETTY SMITH | ADDRESS ON FILE |
| BETTY SMITH BRISTOL | ADDRESS ON FILE |
| BETTY SOUTHERN | ADDRESS ON FILE |
| BETTY SPHARLER JONES | ADDRESS ON FILE |
| BETTY SPURLOCK | ADDRESS ON FILE |
| BETTY STERN BARNUM | ADDRESS ON FILE |
| BETTY STEVENS | ADDRESS ON FILE |
| BETTY STEWART | ADDRESS ON FILE |
| BETTY STUDEBAKER | ADDRESS ON FILE |
| BETTY SUE PAYNE | ADDRESS ON FILE |
| BETTY SUMMERS | ADDRESS ON FILE |
| BETTY TEMPLETON | ADDRESS ON FILE |
| BETTY TYSON | ADDRESS ON FILE |
| BETTY VASQUES | ADDRESS ON FILE |
| BETTY VIETTI | ADDRESS ON FILE |
| BETTY W BUSTARD | ADDRESS ON FILE |
| BETTY W JENKINS | ADDRESS ON FILE |
| BETTY WALTON | ADDRESS ON FILE |
| BETTY WARREN | ADDRESS ON FILE |
| BETTY WEAVER | ADDRESS ON FILE |
| BETTY WEAVER | ADDRESS ON FILE |
| BETTY WEAVER | ADDRESS ON FILE |
| BETTY WHALEY | ADDRESS ON FILE |
| BETTY WILLIAMSON ESTATE | ADDRESS ON FILE |
| BETTY WILSON | ADDRESS ON FILE |
| BETTY WOOD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BETTYE E KING | ADDRESS ON FILE |
| BETTYE E KING | ADDRESS ON FILE |
| BETTYE HARRIS | ADDRESS ON FILE |
| BETTYE J KINGSBURY | ADDRESS ON FILE |
| BETTYE LEWIS GANTT | ADDRESS ON FILE |
| BETTYE SCARBOROUGH | ADDRESS ON FILE |
| BETTYE TERRY | ADDRESS ON FILE |
| BETTYLOU CHRISTY | ADDRESS ON FILE |
| BETZ LABORATORIES | 4636 SOMERTON ROAD TREVOSE PA 19053 |
| BETZ, LARRY J. | P.O. BOX 57 WASHINGTONVILLE PA 17884 |
| BETZNER, BEN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BEULAH E MCNALLY | ADDRESS ON FILE |
| BEULAH FINLEY | ADDRESS ON FILE |
| BEULAH RUFFIN | ADDRESS ON FILE |
| BEULSH M BLOCK | ADDRESS ON FILE |
| BEUTEL, EDWIN W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BEVA D IVES | ADDRESS ON FILE |
| BEVAN & ASSOCIATES, LPA, INC. | ATTN: THOMAS W. BEVAN 6555 DEAN MEMORIAL PKWY BOSTON HTS OH 44236 |
| BEVAN, LIONEL | 8922 SAN BENITO WAY DALLAS TX 75218-4251 |
| BEVELYN D LANDRY | ADDRESS ON FILE |
| BEVERIDGE AND DIAMOND PC | 1350 I STREET STE 700 WASHINGTON DC 20005-3311 |
| BEVERIDGE AND DIAMOND PC | 98 SAN JACINTO BOULEVARD SUITE 1420 AUSTIN TX 78701 |
| BEVERIDGE AND DIAMOND PC | LAURA L. LAVALLE, MANAGING PRINCIPAL 98 SAN JACINTO BOULEVARD, SUITE 1420 AUSTIN TX 78701-4296 |
| BEVERIDGE AND DIAMOND PC | PAMELA D. MARKS, MANAGING PRINCIPAL 201 NORTH CHARLES STREET, SUITE 2210 BALTIMORE MD 21201-4150 |
| BEVERLEY A KING | ADDRESS ON FILE |
| BEVERLEY F CHAMBLESS | ADDRESS ON FILE |
| BEVERLEY I WILLIAMS | ADDRESS ON FILE |
| BEVERLEY NAYLOR | ADDRESS ON FILE |
| BEVERLEY S GRIMM | ADDRESS ON FILE |
| BEVERLEY, RONNIE | 1333 CRESTWOOD RD BETHLEHEM PA 18018 |
| BEVERLY A BENNETT | ADDRESS ON FILE |
| BEVERLY A CARROLL | ADDRESS ON FILE |
| BEVERLY A ELLIOTT | ADDRESS ON FILE |
| BEVERLY A HANEY | ADDRESS ON FILE |
| BEVERLY A KNUDSEN | ADDRESS ON FILE |
| BEVERLY A MEADOWS | ADDRESS ON FILE |
| BEVERLY A NEGRETE | ADDRESS ON FILE |
| BEVERLYN A QUERIOLO | ADDRESS ON FILE |
| BEVERLY A TOWERY | ADDRESS ON FILE |
| BEVERLY A TOWERY | ADDRESS ON FILE |
| BEVERLY A TUTTLE | ADDRESS ON FILE |
| BEVERLY A WEEBER | ADDRESS ON FILE |
| BEVERLY ANN MCCALL | ADDRESS ON FILE |
| BEVERLY ANNE JONES | ADDRESS ON FILE |
| BEVERLY B FINKEL | ADDRESS ON FILE |
| BEVERLY BAKER | ADDRESS ON FILE |
| BEVERLY BENNETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BEVERLY BETSER | ADDRESS ON FILE |
| BEVERLY BRADLEY | ADDRESS ON FILE |
| BEVERLY BURRELL | ADDRESS ON FILE |
| BEVERLY C CORNWELL | ADDRESS ON FILE |
| BEVERLY C EDDY | ADDRESS ON FILE |
| BEVERLY CLEARLY | ADDRESS ON FILE |
| BEVERLY CURTIS | ADDRESS ON FILE |
| BEVERLY CURTIS | ADDRESS ON FILE |
| BEVERLY D HUTTON | ADDRESS ON FILE |
| BEVERLY D SUMMERSON | ADDRESS ON FILE |
| BEVERLY DETYENS | ADDRESS ON FILE |
| BEVERLY DORRIS | ADDRESS ON FILE |
| BEVERLY EATON | ADDRESS ON FILE |
| BEVERLY F KILIMNIK | ADDRESS ON FILE |
| BEVERLY FRANKLIN | ADDRESS ON FILE |
| BEVERLY GAIL JOHNSON | ADDRESS ON FILE |
| BEVERLY GATLIN | ADDRESS ON FILE |
| BEVERLY GILBREATH | ADDRESS ON FILE |
| BEVERLY H TAYLOR | ADDRESS ON FILE |
| BEVERLY HAINS | ADDRESS ON FILE |
| BEVERLY HAYWOOD | ADDRESS ON FILE |
| BEVERLY HESS | ADDRESS ON FILE |
| BEVERLY HOLLISTER | ADDRESS ON FILE |
| BEVERLY HUTTON | ADDRESS ON FILE |
| BEVERLY I WILLIAMS | ADDRESS ON FILE |
| BEVERLY INTVELD | ADDRESS ON FILE |
| BEVERLY J BELL | ADDRESS ON FILE |
| BEVERLY J CARPENTER | ADDRESS ON FILE |
| BEVERLY J DAY | ADDRESS ON FILE |
| BEVERLY J DOTSON | ADDRESS ON FILE |
| BEVERLY J GUTIERREZ | ADDRESS ON FILE |
| BEVERLY J HARBER | ADDRESS ON FILE |
| BEVERLY J HEBERT | ADDRESS ON FILE |
| BEVERLY J HOLADAY-ENGLISH | ADDRESS ON FILE |
| BEVERLY J KELSIE | ADDRESS ON FILE |
| BEVERLY J LABARBER | ADDRESS ON FILE |
| BEVERLY J MACDOWELL | ADDRESS ON FILE |
| BEVERLY J MORGAN | ADDRESS ON FILE |
| BEVERLY J TAYLOR | ADDRESS ON FILE |
| BEVERLY J THORNE | ADDRESS ON FILE |
| BEVERLY J VINCENT | ADDRESS ON FILE |
| BEVERLY JEAN BILTON | ADDRESS ON FILE |
| BEVERLY JOHNSON | ADDRESS ON FILE |
| BEVERLY JONES | ADDRESS ON FILE |
| BEVERLY K GENTRY | ADDRESS ON FILE |
| BEVERLY K HOWARD | ADDRESS ON FILE |
| BEVERLY K MCDOWELL | ADDRESS ON FILE |
| BEVERLY K MILLER | ADDRESS ON FILE |
| BEVERLY K SIMMON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BEVERLY K WHITEMAN | ADDRESS ON FILE |
| BEVERLY KAJS GILBREATH | ADDRESS ON FILE |
| BEVERLY KAY STEVENSON | ADDRESS ON FILE |
| BEVERLY KOSTELNIK | ADDRESS ON FILE |
| BEVERLY L PLUMLEY | ADDRESS ON FILE |
| BEVERLY L REDDAN | ADDRESS ON FILE |
| BEVERLY M AUSTIN | ADDRESS ON FILE |
| BEVERLY M HOLZER | ADDRESS ON FILE |
| BEVERLY M LASS | ADDRESS ON FILE |
| BEVERLY M PERETIC | ADDRESS ON FILE |
| BEVERLY M STEFKO | ADDRESS ON FILE |
| BEVERLY NEEDHAM | ADDRESS ON FILE |
| BEVERLY PERDUE | ADDRESS ON FILE |
| BEVERLY PEREZ DOWDLE | C/O LANDRY & SWARR LLC ATTN FRANK J SWARR 1010 COMMON ST, SUITE 2050 NEW ORLEANS LA 70112 |
| BEVERLY PEREZ DOWDLE | C/O LANDRY & SWARR LLC ATTN MICKEY P LANDRY 1010 COMMON ST, SUITE 2050 NEW ORLEANS LA 70112 |
| BEVERLY PEREZ DOWDLE | C/O LANDRY & SWARR LLC ATTN PHILIP HOFFMAN 1010 COMMON ST, SUITE 2050 NEW ORLEANS LA 70112 |
| BEVERLY R CHEDOTAL | ADDRESS ON FILE |
| BEVERLY R DECKER | ADDRESS ON FILE |
| BEVERLY R MCCRACKEN | ADDRESS ON FILE |
| BEVERLY REDFEARN | ADDRESS ON FILE |
| BEVERLY REDFEARN | ADDRESS ON FILE |
| BEVERLY RUTH MILLSAP | ADDRESS ON FILE |
| BEVERLY S CARROLL | ADDRESS ON FILE |
| BEVERLY S GAINES | ADDRESS ON FILE |
| BEVERLY S WAGNON | ADDRESS ON FILE |
| BEVERLY SEBASTIAN | ADDRESS ON FILE |
| BEVERLY SIMMON | ADDRESS ON FILE |
| BEVERLY SIMPSON | ADDRESS ON FILE |
| BEVERLY SLATTER | ADDRESS ON FILE |
| BEVERLY SOCIA | ADDRESS ON FILE |
| BEVERLY STEPHENS | ADDRESS ON FILE |
| BEVERLY TIMS | ADDRESS ON FILE |
| BEVERLY TOWERY | ADDRESS ON FILE |
| BEVERLY TOWNSEND | ADDRESS ON FILE |
| BEVERLY W ANDERSON | ADDRESS ON FILE |
| BEVERLY W CRAWFORD | ADDRESS ON FILE |
| BEVERLY WADDELL | ADDRESS ON FILE |
| BEVERLY WADE SMITH | ADDRESS ON FILE |
| BEVERLY WONGK | ADDRESS ON FILE |
| BEVERLY WOODEN | ADDRESS ON FILE |
| BEVERLY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEVERLY, JEARLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEVIS, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEWICK, RUSSELL T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| BEWIND RAILWAY SERVICE CO. | CIRA CENTRE, 2929 ARCH STREET PHILADELPHIA PA 19104-2808 |
| BEWLEY, STEWART | 326  STATE ST  APT 3A BROOKLYN NY 11201-5885 |
| BEXAR COUNTY TAX OFFICE | PO BOX 839950 SAN ANTONIO TX 78283-3950 |
| BEXLEY, PAUL E | 172 PONY LANE S LUCEDALE MS 39452 |
| BEXLEY, PAUL E | 5113 HIGHWAY 63 S A LUCEDALE MS 39452-4707 |
| BEZANSON, DONALD A, SR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BF GOODRICH RUBBER COMPANY | 124 S.W. ADAMS ST., STE 600 CHASE BUILDING PEORIA IL 61602 |
| BF GOODRICH RUBBER COMPANY | 2730 W TYVOLA RD CHARLOTTE NC 28217 |
| BF GOODRICH RUBBER COMPANY | HEYL ROYSTER VOELKER & ALLEN PC-PEORIA 124 S.W. ADAMS ST., STE 600 CHASE BUILDING, PEORIA IL 61602 |
| BFI OF NORTH AMERICA INC | PO BOX 679 HUTCHINS TX 75141 |
| BFI PUMPS COMPANY INC | 6320 CUNNINGHAM ROAD HOUSTON TX 77041 |
| BFI PUMPS INC | PO BOX 41368 HOUSTON TX 77240-1368 |
| BFI WASTE SERVICES OF TEXAS LP | PO BOX 820 DEL VALLE TX 78617-0820 |
| BFI WASTE SYSTEMS OF NORTH AMERICA LLA | 2559 FM 66 ITASCA TX 76055 |
| BFI WASTE SYSTEMS OF NORTH AMERICA LLC | BFI WASTE SYSTEMS OF NORTH AMERICA, LLC 2559 FM 66 ITASCA TX 76055 |
| BFI WASTE SYSTEMS OF NORTH AMERICA LLC | 2559 FM 66 ITASCA TX 76055 |
| BFI, INC. | PO BOX 3151 HOUSTON TX 77001 |
| BFS SERVICES INC | THE COMPLETE DISTRIBUTION COMPANY PO BOX 1685 COPPELL TX 75019 |
| BG ADELE, LLC | 7777 MCCALLLUM BLVD DALLAS TX 75252 |
| BG CONSTRUCTION | 3226 FM 1997 N MARSHALL TX 75670 |
| BG ENERGY MERCHANTS, LLC | 811 MAIN STREET, SUITE 3400 BG GROUP PLACE HOUSTON TX 77002 |
| BG VICTORIEN, LLC | DBA MCCALLUM GLEN 7740 MCCALLUM BLVD DALLAS TX 75252 |
| BGC ENVIRONMENTAL BROKERAGE SERVICES LP | ATTN: ELIZABETH GERARDI 199 WATER STREET FLOOR 19 NEW YORK NY 10038 |
| BGC ENVIRONMENTAL BROKERAGE SERVICES, LP | 199 WATER STREET, 19TH FLOOR NEW YORK NY 10038 |
| BHA GROUP INC | 13490 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| BHAGU N AHUJA | ADDRESS ON FILE |
| BHAGWAN T KHILNANI | ADDRESS ON FILE |
| BHAGWANJI MADHANI | ADDRESS ON FILE |
| BHAILAL B SUTHAR | ADDRESS ON FILE |
| BHAILAL R PATEL | ADDRESS ON FILE |
| BHANDARI, VIJAY | 877 CASTLE WALK CV SW 2 LILBURN GA 30047-5463 |
| BHANDARI, VIJAY | 5 NESBIT RESERVE CT. ALPHARETTA GA 30022 |
| BHANU C CONTRACTOR | ADDRESS ON FILE |
| BHANU SANKARAN | ADDRESS ON FILE |
| BHANUPRAKASH M PATEL | ADDRESS ON FILE |
| BHARAT B KHOSLA | ADDRESS ON FILE |
| BHARAT B PATEL | ADDRESS ON FILE |
| BHARAT D KAPADIA | ADDRESS ON FILE |
| BHARAT DESAI | ADDRESS ON FILE |
| BHARAT DESAI | ADDRESS ON FILE |
| BHARAT H PATHAK | ADDRESS ON FILE |
| BHARAT NAIK | ADDRESS ON FILE |
| BHARAT O MEHTA | ADDRESS ON FILE |
| BHARAT P PANDYA | ADDRESS ON FILE |
| BHARAT PANDYA | ADDRESS ON FILE |
| BHARAT R PATEL | ADDRESS ON FILE |
| BHARATHI M MURTHY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BHARGAVI KOVVURI | ADDRESS ON FILE |
| BHARGAVI SIDDANATI | ADDRESS ON FILE |
| BHARTI MATHUR | ADDRESS ON FILE |
| BHARTIKRISHNA KAMALASHA PANDIT | ADDRESS ON FILE |
| BHASKAR GOLLAPUDI | ADDRESS ON FILE |
| BHASKAR K PATEL | ADDRESS ON FILE |
| BHASKAR M PATEL | ADDRESS ON FILE |
| BHASKER B DAVE | ADDRESS ON FILE |
| BHATIA, RAVI | 3538 WILLOW WREN PL. FREMONT CA 94555 |
| BHAVINIBEN S PATEL | ADDRESS ON FILE |
| BHAVNA KHURANA | ADDRESS ON FILE |
| BHIKAM C JAIN | ADDRESS ON FILE |
| BHIKHU J MISTRY | ADDRESS ON FILE |
| BHIKHU M MISTRY | ADDRESS ON FILE |
| BHIM S NARANG | ADDRESS ON FILE |
| BHOJANI, MOHMED | 2334 ELDA ST DUARTE CA 91010 |
| BHOJANI, MOHSIN | 2334 ELDA ST BRADBURY CA 91008 |
| BHOOPALAM S PRABHAKAR | ADDRESS ON FILE |
| BHP BILLITON | C/O BHPBILLITON MKTG ASIA PTE LTD 10 MARINA BLVD #50-01 MARINA BAY FIN CTR TOWER 2 URANIUM OPS SINGAPORE, 18983 SINGAPORE |
| BHP BILLITON OLYMPIC DAM | CORPORATION PTY LTD BHP BILLITON PLC NEATHOUSE PLACE LONDON SW1V 1BH UNITED KINGDOM |
| BHP BILLITON OLYMPIC DAM | RIALTO TOWERS LEVEL 29 525 COLLINS STREET MELBOURNE AUSTRALIA |
| BHP BILLITON OLYMPIC DAM CORP PTY LTD | CO BHPBILLITON MKTG ASIA PTE LTD 10 MARINA BLVD #50-01 MARINA BAY FIN CTR TOWER 2 URANIUM OPS SINGAPORE 18983 SINGAPORE |
| BHP BILLITON OLYMPIC DAM CORP PTY LTD | ATTN: ANDREW MACKENZIE, C/O BHPBILLITON MKTG ASIA PTE LTD, 10 MARINA BLVD,#50-01 MARINA BAY, FIN CTR TWR 2 URANIUM OPS 18983 SINGAPORE |
| BHP BILLITON OLYMPIC DAM CORP PTY LTD | C/O DOERNER SAUNDERS DANIEL ANDERSON LLP ATTN: SAM G. BRATTON II TWO WEST SECOND STREET, SUITE 700 TULSA OK 74103-3117 |
| BHULABHAI C PATEL | ADDRESS ON FILE |
| BHUPENDRA A RANDERIA | ADDRESS ON FILE |
| BHUPENDRAKUMAR P PATEL | ADDRESS ON FILE |
| BHUPINDER MUNSHI | ADDRESS ON FILE |
| BHUPINDER S DANG | ADDRESS ON FILE |
| BHUPNARINE KOMAL | ADDRESS ON FILE |
| BI INFORM GLOBAL | 54 RAINEY STREET SUITE 913 AUSTIN TX 78701 |
| BI INFORM INC | 2114 ASHWOOD AVE NASHVILLE TN 37212 |
| BI K HO | ADDRESS ON FILE |
| BI-COUNTY WATER SUPPLY CORP | TONYA BOLIN 4094 FM 2254 PITTSBURG TX 75686 |
| BI-COUNTY WATER SUPPLY CORP | TONYA BOLIN PO BOX 848 PITTSBURG TX 75686 |
| BI-INFORM, INC. | C/O LEECH TISHMAN FUSCALDO & LAMPL LLC ATTN: PATRICK W. CAROTHERS, ESQ. 525 WILLIAM PENN PLACE, 28TH FL. PITTSBURGH PA 15219 |
| BI-STATE RUBBER INC | PO BOX 608 FENTON MO 63026-0608 |
| BI-STATE RUBBER INC | 1611 HEADLAND DR FENTON MO 63026 |
| BI-STONE PEST CONTROL | 153 CR 611 TEAGUE TX 75860 |
| BIAGIOLI, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BIALE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BIALE, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| BIALLY HORNBUCKLE | ADDRESS ON FILE |
| BIANCA RAE RINCON | ADDRESS ON FILE |
| BIANCA, ANTHONY P | *** NO ADDRESS PROVIDED *** |
| BIANCHERIA, ANTEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BIANCO, ANGELO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BIANCO, JAMES A | 106 STERLING HILLS DRIVE INDIANA PA 15701 |
| BIANCO, MICHAEL | 655 CARROLL STREET BROOKLYN NY 11215 |
| BIANCO. ANTHONY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BIASETTI, VICTOR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BIBEAU, JAMES M. | C/O SHEIN LAW CENTER, LTD. ATTN: BENJAMIN P. SHEIN, ESQ. 121 S. BROAD ST., 21ST FLOOR PHILADELPHIA PA 19107 |
| BIBEAU, JOHN M. | C/O SHEIN LAW CENTER, LTD. ATTN: BENJAMIN P. SHEIN, ESQ. 121 S. BROAD ST., 21ST FLOOR PHILADELPHIA PA 19107 |
| BIBEK BOSE | ADDRESS ON FILE |
| BIBEK G ROY | ADDRESS ON FILE |
| BIBLE, BYREL D, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BIBLE, JERRY C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BIBOW, RUDOLPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BICHARD, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BICK, JOE R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BICKFORD, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BICKFORD, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BICKFORD, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BICKHAM NEILL FISHER | ADDRESS ON FILE |
| BICKNELL, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BICKWERMERT, JOSEPH E. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| BICTOA MANUEL AGUILERA | ADDRESS ON FILE |
| BID RENTALS INC. | 13830 PARADISE VALLEY DR HOUSTON TX 77069-1810 |
| BIDDLE, SCOTT | 513 16TH AVE BETHLEHEM PA 18018 |
| BIDDLE, SCOTT K | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,  22ND FLR BALTIMORE MD 21201 |
| BIDDLECOME, JAMES R. | PO BOX 460193 ESCONDIDO CA 92029 |
| BIDEN SR, TIMOTHY | 2144 PALOMINO RD DOVER PA 17315 |
| BIDEN, GARY | 202 MINE BANK LANE BALTIMORE MD 21227 |
| BIDEN, WILLIAM | 4 LATHAM STREET MYSTIC CT 06355 |
| BIDINGER, BARBARA A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BIDINGMAIER, MARTIN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BIEDERER, ROLAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| BIEDERER, ROLAND | 3800 MIAMI FL 33131 |
| BIEDRZYCKI, DEBORAH A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BIEDRZYCKI, JOHN L. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BIEDRZYCKI, THADDEUS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BIEGEL, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BIEHAYN, WILLIAM A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BIEHLE, LARRY WAYNE | PO BOX 341 LEXINGTON TX 78947-6131 |
| BIEHLE, THOMAS | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BIEL, RICHARD | 5615 GREENBRIER DR DALLAS TX 75209-3419 |
| BIEL, ROBERT A. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BIELER, ROBERT G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BIELLI, ARTHUR | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BIELZ, WILFRED D | ADDRESS ON FILE |
| BIENVILLE INC. | 13151 ROAD E ATTN: JAMES L. PARRISH BAY ST. LOUIS MS 39520 |
| BIENZ, CARL N | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BIERIG, MORRIS ARTHUR | 3984 SW CONDOR AV PORTLAND OR 97239 |
| BIERSDORFER, MARVIN | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BIG BUCK COUNTRY RV PARK LLC | 8579 FM 2658 N TATUM TX 75691 |
| BIG CUP INC | PO BOX 124 GLEN ROSE TX 76043 |
| BIG D AMERICAS' LOGISTICS | 1214 S AKARD ST DALLAS TX 75215-1005 |
| BIG DADDY'S WRECKER SERVICE | 3101 ARMORY RD WICHITA FALLS TX 76302 |
| BIG DATA ENERGY SERVICES INC | 2365 RICE BLVD 214 HOUSTON TX 77005 |
| BIG DATA ENERGY SERVICES INC | 3842 DURNESS WAY HOUSTON TX 77025 |
| BIG DATA ENERGY SERVICES, INC. | 6555 SIERA DR. IRVING TX 75039 |
| BIG HAIRY DONKEY LLC | PO BOX 101957 FORT WORTH TX 76185 |
| BIG LEAGUE DREAMS MANSFIELD LLC | 500 HERITAGE PARKWAY SOUTH MANSFIELD TX 76063 |
| BIG SPRING ISD | 708 EAST 11TH PLACE BIG SPRING TX 79720 |
| BIG SPRING, CITY | 310 NOLAN STREET BIG SPRING TX 79720 |
| BIG SPRINGS AREA COMMUNITY | FOUNDATION INC 410 AUSTIN ST STE 103 BIG SPRING TX 79720 |
| BIG TEX TRAILER WORLD | 1258 I-30 EAST MOUNT PLEASANT TX 75455 |
| BIG TEX TRAILERS | 8646 N IH-35 GEORGETOWN TX 78626 |
| BIG TEX TRAILERS | SOUTH LOCATION 2635 SOUTH JEFFERSON MOUNT PLEASANT TX 75455 |
| BIG TEX TRAILERS | TRAILERS DIRECT FACTORY OUTLET ATTN RAWDY DOMINO 950 I 30 EAST MOUNT PLEASANT TX 75455 |
| BIG THREE INDUSTRIES INC | 710 FM 1845 S LONGVIEW TX 75603 |
| BIG THREE INDUSTRIES,INC. | 2700 POST OAK BLVD. HOUSTON TX 77056 |
| BIG TOP MANUFACTURING | 3255 US 19 NORTH PERRY FL 32347 |
| BIG TOP MFG BIGTOPSHELTERS | 3255 N US 19 PERRY FL 32347 |
| BIG WEST OIL LLC | 333 W CENTER ST N SALT LAKE UT 84054-2805 |
| BIGGS, DAVID O. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| BIGGS, LARRY A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BIGGS, NELVIN REGINA | 1012 ROCKINGHAM LAKE RD REIDSVILLE NC 27320 |
| BIGGS, RODNEY RAY | 1936 DANVILLE ROAD KILGORE TX 75662 |

| Claim Name | Address Information |
|---|---|
| BIGGS, THOMAS EDWARD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BIGHAM & ASSOCIATES,LLC | 12019 TROTWOOD DR AUSTIN TX 78753 |
| BIGHAM, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BIGHORN WALNUT, LLC | 1000 KIEWIT PLAZA OMAHA NE 68131 |
| BIGLEN, THERESA A, PR OF THE | ESTATE OF DANIEL A MARINO SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BIGLEY, FLOYD H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BIGLEY, FLOYD H , JR, PR OF THE | ESTATE OF BERTHA R BIGLEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BIGSPEAK INC | 23 SOUTH HOPE AVE SANTA BARBARA CA 93105 |
| BIGSPEAK INC | 23 SOUTH HOPE AVE STE E SANTA BARBARA CA 93105 |
| BIH YU WU | ADDRESS ON FILE |
| BIHARI S SHAH | ADDRESS ON FILE |
| BIJAN SARKAR | ADDRESS ON FILE |
| BIJAY K BHATTACHARYA | ADDRESS ON FILE |
| BIJLI J MYERS | ADDRESS ON FILE |
| BIJOY K SINHA | ADDRESS ON FILE |
| BIKASH K BASU | ADDRESS ON FILE |
| BIKE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BILAL ZAKARIA | ADDRESS ON FILE |
| BILAL ZAKARIA | ADDRESS ON FILE |
| BILBREY, ALEXANDRIA | P.O. BOX 460825 GARLAND TX 75046-0825 |
| BILBREY, ROBERT | 2712 LA MONDE TER FORT WORTH TX 76114-1710 |
| BILCO COMPANY | C/O B & W SALES, INC. 1701 N. GREENVILLE, ST. 809 RICHARDSON TX 75081 |
| BILGER, DENNIS R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BILL  STEVENS | ADDRESS ON FILE |
| BILL & CHARITY JEFFERY | ADDRESS ON FILE |
| BILL & MONNIE M WYLIE LLP | PO BOX 697 HENDERSON TX 75653-0697 |
| BILL & SHERRY CABELL | ADDRESS ON FILE |
| BILL A MCDONOUGH | ADDRESS ON FILE |
| BILL A RICKER DDS | 251 SW WILSHIRE BLVD STE 122 BURLESON TX 76028-4741 |
| BILL A WALLACE | ADDRESS ON FILE |
| BILL B OWENS | ADDRESS ON FILE |
| BILL BLACK | ADDRESS ON FILE |
| BILL BOLES | ADDRESS ON FILE |
| BILL BRADY | ADDRESS ON FILE |
| BILL BRAZZELL | ADDRESS ON FILE |
| BILL BROWN | ADDRESS ON FILE |
| BILL BRYANT | ADDRESS ON FILE |
| BILL BURNEY | ADDRESS ON FILE |
| BILL C & LAURA E FREEMAN | ADDRESS ON FILE |
| BILL C & LAURA FREEMAN | PO BOX 745 CALDWELL TX 77836 |
| BILL C SHELL | ADDRESS ON FILE |
| BILL C TSAO | ADDRESS ON FILE |
| BILL CASTLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| BILL COCHRAN | ADDRESS ON FILE |
| BILL COKER | ADDRESS ON FILE |
| BILL CORWIN | ADDRESS ON FILE |
| BILL CURTIS | ADDRESS ON FILE |
| BILL D TILLEY | ADDRESS ON FILE |
| BILL DEAN LEE | ADDRESS ON FILE |
| BILL DOSS | ADDRESS ON FILE |
| BILL DOSS JR. | ADDRESS ON FILE |
| BILL EASTERLING | ADDRESS ON FILE |
| BILL ELAM | ADDRESS ON FILE |
| BILL FOSTER | ADDRESS ON FILE |
| BILL G CARSON SR | ADDRESS ON FILE |
| BILL GAINES | ADDRESS ON FILE |
| BILL GRAHAM | ADDRESS ON FILE |
| BILL GUNTER | ADDRESS ON FILE |
| BILL HALKIADAKIS | ADDRESS ON FILE |
| BILL HATAWAY | ADDRESS ON FILE |
| BILL HIX | ADDRESS ON FILE |
| BILL J GILES | ADDRESS ON FILE |
| BILL J GOLSON | ADDRESS ON FILE |
| BILL J HANF | ADDRESS ON FILE |
| BILL J PRESTON | ADDRESS ON FILE |
| BILL J SYLVESTER | ADDRESS ON FILE |
| BILL JARROTT | ADDRESS ON FILE |
| BILL KATTNESS | ADDRESS ON FILE |
| BILL KNOX BOLES | ADDRESS ON FILE |
| BILL KUNTZE | ADDRESS ON FILE |
| BILL L MCGALLIAN | ADDRESS ON FILE |
| BILL LEE | ADDRESS ON FILE |
| BILL M PERRY | ADDRESS ON FILE |
| BILL MANFORD PERRY JR | ADDRESS ON FILE |
| BILL MCAVOY | ADDRESS ON FILE |
| BILL NEUKRANZ | ADDRESS ON FILE |
| BILL NUNNINK | ADDRESS ON FILE |
| BILL PARSLEY | ADDRESS ON FILE |
| BILL PARSLEY | ADDRESS ON FILE |
| BILL PERRY | ADDRESS ON FILE |
| BILL PERRY | ADDRESS ON FILE |
| BILL PRESTON | ADDRESS ON FILE |
| BILL R MORGAN | ADDRESS ON FILE |
| BILL RICHARD BLACK | ADDRESS ON FILE |
| BILL RICHARD BLACK | ADDRESS ON FILE |
| BILL RUSSELL | ADDRESS ON FILE |
| BILL S ROBIN | ADDRESS ON FILE |
| BILL SHARBINE | ADDRESS ON FILE |
| BILL SPITZER & ASSOCIATES | 11530 BRITTMOORE PARK DR HOUSTON TX 77041-6915 |
| BILL TATUM | ADDRESS ON FILE |
| BILL UTTER FORD | ADDRESS ON FILE |
| BILL VISE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BILL W CHAPMAN | ADDRESS ON FILE |
| BILL W HARRIS | ADDRESS ON FILE |
| BILL WALDRIP | ADDRESS ON FILE |
| BILL WARD | ADDRESS ON FILE |
| BILL WEAVER | ADDRESS ON FILE |
| BILL'S FRIED CHICKEN | 1941 E HWY 31 CORSICANA TX 75110 |
| BILL'S FRIED CHICKEN | 1941 E MARTIN LUTHER KING CORSICANA TX 75110 |
| BILLBOARDS ETC INC | 3004 DEER RUN ROAD HUGO OK 74743 |
| BILLE R. EDWARDS | ADDRESS ON FILE |
| BILLE R. EDWARDS | ADDRESS ON FILE |
| BILLE R. EDWARDS | ADDRESS ON FILE |
| BILLE R. EDWARDS | ADDRESS ON FILE |
| BILLE R. EDWARDS | ADDRESS ON FILE |
| BILLE R. EDWARDS | ADDRESS ON FILE |
| BILLE R. EDWARDS | ADDRESS ON FILE |
| BILLE R. EDWARDS | ADDRESS ON FILE |
| BILLIE ADAMS | ADDRESS ON FILE |
| BILLIE ANN CONGER | ADDRESS ON FILE |
| BILLIE B JOHNSON | ADDRESS ON FILE |
| BILLIE BORDERS | ADDRESS ON FILE |
| BILLIE BURGE | ADDRESS ON FILE |
| BILLIE CHOATE | ADDRESS ON FILE |
| BILLIE CHRIS HOWELL | ADDRESS ON FILE |
| BILLIE CONGER | ADDRESS ON FILE |
| BILLIE D GRAHAM | ADDRESS ON FILE |
| BILLIE D JONE | ADDRESS ON FILE |
| BILLIE DAVID | ADDRESS ON FILE |
| BILLIE DAVIS | ADDRESS ON FILE |
| BILLIE DUNMAN | ADDRESS ON FILE |
| BILLIE DUNN NIX | ADDRESS ON FILE |
| BILLIE E BLACK | ADDRESS ON FILE |
| BILLIE F COFFEY | ADDRESS ON FILE |
| BILLIE G ELLIOTT | ADDRESS ON FILE |
| BILLIE G KENT | ADDRESS ON FILE |
| BILLIE G KENT | ADDRESS ON FILE |
| BILLIE GENE D'ENTREMONT | ADDRESS ON FILE |
| BILLIE GILL | ADDRESS ON FILE |
| BILLIE GUTHRIE | ADDRESS ON FILE |
| BILLIE HARRIS | ADDRESS ON FILE |
| BILLIE HORTON | ADDRESS ON FILE |
| BILLIE HUGH HARRIS | ADDRESS ON FILE |
| BILLIE J & IRMA KIRKLAND | ADDRESS ON FILE |
| BILLIE J ALEXANDER | ADDRESS ON FILE |
| BILLIE J BROWN | ADDRESS ON FILE |
| BILLIE J DANIEL | ADDRESS ON FILE |
| BILLIE J. MURPHY TREMBLE | PO BOX 541 MARSHALL TX 75671 |
| BILLIE JACKSON | ADDRESS ON FILE |
| BILLIE JEAN ALEXANDER | ADDRESS ON FILE |
| BILLIE JO BRIDGES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BILLIE JOE HODGES | ADDRESS ON FILE |
| BILLIE JOHANSON | ADDRESS ON FILE |
| BILLIE JOHNSON | ADDRESS ON FILE |
| BILLIE JOHNSON | ADDRESS ON FILE |
| BILLIE JOHNSON JR | ADDRESS ON FILE |
| BILLIE KENT | ADDRESS ON FILE |
| BILLIE KOTRANY | ADDRESS ON FILE |
| BILLIE L DANIELS | ADDRESS ON FILE |
| BILLIE L IOERGER | ADDRESS ON FILE |
| BILLIE LEE GUNDLACH | ADDRESS ON FILE |
| BILLIE LIVINGSTON | ADDRESS ON FILE |
| BILLIE LOIS SARTIN | ADDRESS ON FILE |
| BILLIE M HOLMAN | ADDRESS ON FILE |
| BILLIE M JOICE | ADDRESS ON FILE |
| BILLIE M MITCHELL | ADDRESS ON FILE |
| BILLIE MARGARET REEVES | ADDRESS ON FILE |
| BILLIE MCCOY | ADDRESS ON FILE |
| BILLIE MUSE | ADDRESS ON FILE |
| BILLIE N SCHICK | ADDRESS ON FILE |
| BILLIE OLIVER | ADDRESS ON FILE |
| BILLIE R MCBRIDE | ADDRESS ON FILE |
| BILLIE R MCBRIDE | ADDRESS ON FILE |
| BILLIE R NEUMEYER | ADDRESS ON FILE |
| BILLIE R SPRUELL | ADDRESS ON FILE |
| BILLIE R. EDWARDS | ADDRESS ON FILE |
| BILLIE R. EDWARDS | ADDRESS ON FILE |
| BILLIE S MOWERS | ADDRESS ON FILE |
| BILLIE SCROGGINS | ADDRESS ON FILE |
| BILLIE SHANK | ADDRESS ON FILE |
| BILLIE STONE | ADDRESS ON FILE |
| BILLIE SUE BALLENGER COOPER | ADDRESS ON FILE |
| BILLIE TIDMORE | ADDRESS ON FILE |
| BILLIE WHALEY | ADDRESS ON FILE |
| BILLIE WHITE | ADDRESS ON FILE |
| BILLING, JACQUELINE L, PR OF THE | ESTATE OF JAMES S TRACEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BILLINGS, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BILLINGS, BOBBY EUGENE, SR. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BILLINGS, RAYMOND | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BILLINGSLEA, JAMES P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BILLINGSLEY GRAMERCY PARK LTD | DBA GRAMERCY ON THE PARK 4755 GRAMERCY OAKS DR DALLAS TX 75287 |
| BILLINGSLEY, HARRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BILLINGSLEY, RAYMOND | 1910 CHICORY LN ARLINGTON TX 76010-3234 |
| BILLINGSLEY, ROBERT F | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BILLOR MACHINE TOOL SERVICE | 6025 COMMERCE DRIVE SUITE 510 IRVING TX 75063 |
| BILLOT, PEDRO G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| BILLY A CALCUTT | ADDRESS ON FILE |
| BILLY A THOMAS | ADDRESS ON FILE |
| BILLY A. CALCUTT AND RUTH H. CALCUTT | ADDRESS ON FILE |
| BILLY A. CALCUTT AND RUTH H. CALCUTT | ADDRESS ON FILE |
| BILLY ALBERT MUNK | ADDRESS ON FILE |
| BILLY ANN KENNEDY | ADDRESS ON FILE |
| BILLY ATOMANCZYK | ADDRESS ON FILE |
| BILLY B BEATON | ADDRESS ON FILE |
| BILLY B COKER | ADDRESS ON FILE |
| BILLY B DOUGLAS | ADDRESS ON FILE |
| BILLY B GINN | ADDRESS ON FILE |
| BILLY B HAYDON | ADDRESS ON FILE |
| BILLY B HENDRIX | ADDRESS ON FILE |
| BILLY BADLEY | ADDRESS ON FILE |
| BILLY BAGGERLY | ADDRESS ON FILE |
| BILLY BAKER | ADDRESS ON FILE |
| BILLY BARNES | ADDRESS ON FILE |
| BILLY BARRETT | ADDRESS ON FILE |
| BILLY BARTON | ADDRESS ON FILE |
| BILLY BASSHAM | ADDRESS ON FILE |
| BILLY BEALL | ADDRESS ON FILE |
| BILLY BERTRAND | ADDRESS ON FILE |
| BILLY BOB BRIXEY | ADDRESS ON FILE |
| BILLY BOB BRIXEY JR | ADDRESS ON FILE |
| BILLY BOB HENDRIX | ADDRESS ON FILE |
| BILLY BOWRING | ADDRESS ON FILE |
| BILLY BOYD JR | ADDRESS ON FILE |
| BILLY BOYD STEPHENS | ADDRESS ON FILE |
| BILLY BRADLEY | ADDRESS ON FILE |
| BILLY BRADLEY | ADDRESS ON FILE |
| BILLY BRADY | ADDRESS ON FILE |
| BILLY BRIXEY | ADDRESS ON FILE |
| BILLY BROWN | ADDRESS ON FILE |
| BILLY BURNLEY | ADDRESS ON FILE |
| BILLY BUSH | ADDRESS ON FILE |
| BILLY BYRON TAYLOR | ADDRESS ON FILE |
| BILLY C BANKSTON | ADDRESS ON FILE |
| BILLY C CARTER | ADDRESS ON FILE |
| BILLY C WEATHINGTON | ADDRESS ON FILE |
| BILLY C WILLIAMS | ADDRESS ON FILE |
| BILLY CANNON | ADDRESS ON FILE |
| BILLY CARROLL | ADDRESS ON FILE |
| BILLY CARTER | ADDRESS ON FILE |
| BILLY CARTER | ADDRESS ON FILE |
| BILLY CATES | ADDRESS ON FILE |
| BILLY CAUDLE | ADDRESS ON FILE |
| BILLY CHARLES KELLY | ADDRESS ON FILE |
| BILLY CHARLES MATTINGLY | ADDRESS ON FILE |
| BILLY CLARANCE HAND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BILLY CLEVE TROUP | ADDRESS ON FILE |
| BILLY COCKERHAM | ADDRESS ON FILE |
| BILLY COLLINGS | ADDRESS ON FILE |
| BILLY COOPER | ADDRESS ON FILE |
| BILLY COSS | ADDRESS ON FILE |
| BILLY COX TRUCKING | ADDRESS ON FILE |
| BILLY CRAIG WRECKER SERVICE | 214 W 1ST MOUNT PLEASANT TX 75455 |
| BILLY CRAIG'S SERVICE CENTER | 214 W 1ST ST MOUNT PLEASANT TX 75455 |
| BILLY CRAWFORD | ADDRESS ON FILE |
| BILLY CRAWFORD | ADDRESS ON FILE |
| BILLY CROWELL | ADDRESS ON FILE |
| BILLY CRUTCHER | ADDRESS ON FILE |
| BILLY D DEARMON | ADDRESS ON FILE |
| BILLY D HILL | ADDRESS ON FILE |
| BILLY D NIX | ADDRESS ON FILE |
| BILLY D OWENS | ADDRESS ON FILE |
| BILLY D SKELTON | ADDRESS ON FILE |
| BILLY D SMITH | ADDRESS ON FILE |
| BILLY D TIDWELL | ADDRESS ON FILE |
| BILLY D WATSON | ADDRESS ON FILE |
| BILLY D WINTERS | ADDRESS ON FILE |
| BILLY DALE GEIGER | ADDRESS ON FILE |
| BILLY DARRELL THOMAS | ADDRESS ON FILE |
| BILLY DARYLE SEWELL | ADDRESS ON FILE |
| BILLY DAVIDSON | ADDRESS ON FILE |
| BILLY DAVIS | ADDRESS ON FILE |
| BILLY DEAN BURROW | ADDRESS ON FILE |
| BILLY DEE WINTERS | ADDRESS ON FILE |
| BILLY DEFRANCE | ADDRESS ON FILE |
| BILLY DELBERT FLOCK | ADDRESS ON FILE |
| BILLY DON BURKE | ADDRESS ON FILE |
| BILLY DORIS BARR | ADDRESS ON FILE |
| BILLY DOUGLAS | ADDRESS ON FILE |
| BILLY DRIGGERS | ADDRESS ON FILE |
| BILLY DUCKWORTH | ADDRESS ON FILE |
| BILLY DUKE | ADDRESS ON FILE |
| BILLY DUKE | ADDRESS ON FILE |
| BILLY DWAYNE LOLLAR | ADDRESS ON FILE |
| BILLY E BORDOVSKY | ADDRESS ON FILE |
| BILLY E BRYAN | ADDRESS ON FILE |
| BILLY E FRADY | ADDRESS ON FILE |
| BILLY E GLEGHORN | ADDRESS ON FILE |
| BILLY E HARLAN | ADDRESS ON FILE |
| BILLY E JONES | ADDRESS ON FILE |
| BILLY E MCDADE | ADDRESS ON FILE |
| BILLY EASTER | ADDRESS ON FILE |
| BILLY EDGAR MARTIN | ADDRESS ON FILE |
| BILLY EDGAR WARD | ADDRESS ON FILE |
| BILLY EDWARDS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BILLY ELDRIDGE | ADDRESS ON FILE |
| BILLY ELKINS | ADDRESS ON FILE |
| BILLY EUGENE BOEDEKER | ADDRESS ON FILE |
| BILLY EUGENE FORD | ADDRESS ON FILE |
| BILLY EUGENE KUJALA | ADDRESS ON FILE |
| BILLY EUGENE PARKER | ADDRESS ON FILE |
| BILLY EUGENE PARKER JR | ADDRESS ON FILE |
| BILLY F CLEMENT | ADDRESS ON FILE |
| BILLY FEATHERSTO | ADDRESS ON FILE |
| BILLY FEATHERSTON | ADDRESS ON FILE |
| BILLY FELLERS | ADDRESS ON FILE |
| BILLY FLYNN GARMON | ADDRESS ON FILE |
| BILLY FOSTER LINDEMAN | ADDRESS ON FILE |
| BILLY FOXE | ADDRESS ON FILE |
| BILLY FRANK MCRAE | ADDRESS ON FILE |
| BILLY FRANK WELLS | ADDRESS ON FILE |
| BILLY FRANKLIN DEFRANCE | ADDRESS ON FILE |
| BILLY FREDENBURG | ADDRESS ON FILE |
| BILLY FREEMAN | ADDRESS ON FILE |
| BILLY FREEMAN, JERRIE MOTON & | ADDRESS ON FILE |
| BILLY G GRAVES | ADDRESS ON FILE |
| BILLY G GRAY | ADDRESS ON FILE |
| BILLY G HEAD | ADDRESS ON FILE |
| BILLY G MILLER | ADDRESS ON FILE |
| BILLY G NORTHCUTT | ADDRESS ON FILE |
| BILLY G RODEN | ADDRESS ON FILE |
| BILLY G STEWART | ADDRESS ON FILE |
| BILLY G STREICHER | ADDRESS ON FILE |
| BILLY G TIDMORE | ADDRESS ON FILE |
| BILLY G WEAVER | ADDRESS ON FILE |
| BILLY G WHEELER | ADDRESS ON FILE |
| BILLY G. GRIFFITH | ADDRESS ON FILE |
| BILLY GARRETT | ADDRESS ON FILE |
| BILLY GASTON | ADDRESS ON FILE |
| BILLY GEIER | ADDRESS ON FILE |
| BILLY GEIGER | ADDRESS ON FILE |
| BILLY GENE BARR | ADDRESS ON FILE |
| BILLY GENE CARTER | ADDRESS ON FILE |
| BILLY GENE CARTER JR | ADDRESS ON FILE |
| BILLY GENE MILLER | ADDRESS ON FILE |
| BILLY GENE PANNELL | ADDRESS ON FILE |
| BILLY GENE WARE | ADDRESS ON FILE |
| BILLY GENE WEBB | ADDRESS ON FILE |
| BILLY GILBREATH | ADDRESS ON FILE |
| BILLY GLENN BURNS | ADDRESS ON FILE |
| BILLY GLOVER | ADDRESS ON FILE |
| BILLY GOODMAN | ADDRESS ON FILE |
| BILLY GRAHAM | ADDRESS ON FILE |
| BILLY GRAVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BILLY GREEN | ADDRESS ON FILE |
| BILLY GUNNELS | ADDRESS ON FILE |
| BILLY GURDINE WARD | ADDRESS ON FILE |
| BILLY GURLEY | ADDRESS ON FILE |
| BILLY H HODGES | ADDRESS ON FILE |
| BILLY H MCDONALD | ADDRESS ON FILE |
| BILLY H SIKES | ADDRESS ON FILE |
| BILLY H STIGALL | ADDRESS ON FILE |
| BILLY H WITT | ADDRESS ON FILE |
| BILLY HALL | ADDRESS ON FILE |
| BILLY HAMILTON | ADDRESS ON FILE |
| BILLY HARDIN GRAGG, EXECUTOR OF THE | ESTATE OF OL GRAGG (DECEASED) AND MARY INEZ GRAGG 614 E CRAWFORD STREET PO BOX 678 PALESTINE TX 75802 |
| BILLY HARRIS | ADDRESS ON FILE |
| BILLY HARRIS | ADDRESS ON FILE |
| BILLY HAYDON | ADDRESS ON FILE |
| BILLY HAYGOOD | ADDRESS ON FILE |
| BILLY HENDRICKS | ADDRESS ON FILE |
| BILLY HENSON | ADDRESS ON FILE |
| BILLY HILL | ADDRESS ON FILE |
| BILLY HOERSTER | ADDRESS ON FILE |
| BILLY HOLLOWELL | ADDRESS ON FILE |
| BILLY HORNBUCKLE | ADDRESS ON FILE |
| BILLY HOUSE | ADDRESS ON FILE |
| BILLY HUDSON | ADDRESS ON FILE |
| BILLY HUGH HARRIS | PO BOX 64 BECKVILLE TX 75631 |
| BILLY HUNSUCKER | ADDRESS ON FILE |
| BILLY I EARNEST | ADDRESS ON FILE |
| BILLY J BISHOP | ADDRESS ON FILE |
| BILLY J BRITTON | ADDRESS ON FILE |
| BILLY J CARPENTER | ADDRESS ON FILE |
| BILLY J CARSON | ADDRESS ON FILE |
| BILLY J CLARK | ADDRESS ON FILE |
| BILLY J COWAN | ADDRESS ON FILE |
| BILLY J DARTER | ADDRESS ON FILE |
| BILLY J DARTER | ADDRESS ON FILE |
| BILLY J DAVIS | ADDRESS ON FILE |
| BILLY J DONAHO | ADDRESS ON FILE |
| BILLY J DOWD | ADDRESS ON FILE |
| BILLY J EASLER | ADDRESS ON FILE |
| BILLY J GIBBS | ADDRESS ON FILE |
| BILLY J GLOVER | ADDRESS ON FILE |
| BILLY J GORDON | ADDRESS ON FILE |
| BILLY J HADDOCK | ADDRESS ON FILE |
| BILLY J HESTER | ADDRESS ON FILE |
| BILLY J HINDMAN | ADDRESS ON FILE |
| BILLY J HUCKABEE | ADDRESS ON FILE |
| BILLY J JOHNSON | ADDRESS ON FILE |
| BILLY J MOORE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BILLY J PARKER | ADDRESS ON FILE |
| BILLY J PETROSKY | ADDRESS ON FILE |
| BILLY J STEELMAN | ADDRESS ON FILE |
| BILLY J TALBOTT | ADDRESS ON FILE |
| BILLY J THOMAS | ADDRESS ON FILE |
| BILLY J TINDELL | ADDRESS ON FILE |
| BILLY J TURNER | ADDRESS ON FILE |
| BILLY J WADE | ADDRESS ON FILE |
| BILLY J WALDREP | ADDRESS ON FILE |
| BILLY J WARD | ADDRESS ON FILE |
| BILLY J WARNER | ADDRESS ON FILE |
| BILLY J WATKINS | ADDRESS ON FILE |
| BILLY JACK & BEVERLY CRAWFORD | ADDRESS ON FILE |
| BILLY JACK BAGGERLY | ADDRESS ON FILE |
| BILLY JACK CRAWFORD | ADDRESS ON FILE |
| BILLY JACK HUDSON | ADDRESS ON FILE |
| BILLY JACK RUTLEDGE | ADDRESS ON FILE |
| BILLY JAY HIGHT | ADDRESS ON FILE |
| BILLY JEAN FREDENBURG | ADDRESS ON FILE |
| BILLY JEAN FREDENBURG | ADDRESS ON FILE |
| BILLY JIM BRADY | ADDRESS ON FILE |
| BILLY JOE (JOEY) BLALOCK | ADDRESS ON FILE |
| BILLY JOE ELKINS | ADDRESS ON FILE |
| BILLY JOE GORE | ADDRESS ON FILE |
| BILLY JOE HEMPHILL | ADDRESS ON FILE |
| BILLY JOE NOWLIN | ADDRESS ON FILE |
| BILLY JOE NOWLIN | ADDRESS ON FILE |
| BILLY JOE RIDENOUR | ADDRESS ON FILE |
| BILLY JOE STICKLES | ADDRESS ON FILE |
| BILLY JOHN ATOMANCZYK | ADDRESS ON FILE |
| BILLY JOHNSON | ADDRESS ON FILE |
| BILLY JOHNSON | ADDRESS ON FILE |
| BILLY JONES | ADDRESS ON FILE |
| BILLY JONES | ADDRESS ON FILE |
| BILLY K MASON | ADDRESS ON FILE |
| BILLY K TUAN | ADDRESS ON FILE |
| BILLY KIRK | ADDRESS ON FILE |
| BILLY KIROKIRO | ADDRESS ON FILE |
| BILLY L ANDERSON | ADDRESS ON FILE |
| BILLY L BEALL | ADDRESS ON FILE |
| BILLY L BRAGAN | ADDRESS ON FILE |
| BILLY L DORAN | ADDRESS ON FILE |
| BILLY L DOSS | ADDRESS ON FILE |
| BILLY L GOODWIN | ADDRESS ON FILE |
| BILLY L GRAY | ADDRESS ON FILE |
| BILLY L HARRIS | ADDRESS ON FILE |
| BILLY L HEFLEY | ADDRESS ON FILE |
| BILLY L KNIGHT | ADDRESS ON FILE |
| BILLY L MCKINNEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BILLY L MORRIS | ADDRESS ON FILE |
| BILLY L REEVES | ADDRESS ON FILE |
| BILLY L TRAVIS | ADDRESS ON FILE |
| BILLY L WINDHAM | ADDRESS ON FILE |
| BILLY L WINDHAM JR | ADDRESS ON FILE |
| BILLY LARRY | ADDRESS ON FILE |
| BILLY LEE | ADDRESS ON FILE |
| BILLY LEE & PAULA ROSE | ADDRESS ON FILE |
| BILLY LEE & PAULA ROSE | ADDRESS ON FILE |
| BILLY LEE GUNNELS | ADDRESS ON FILE |
| BILLY LEE ROSE | ADDRESS ON FILE |
| BILLY LEE ROSE | ADDRESS ON FILE |
| BILLY LYNN | ADDRESS ON FILE |
| BILLY M ADAMS | ADDRESS ON FILE |
| BILLY M BROOKS | ADDRESS ON FILE |
| BILLY M COX | ADDRESS ON FILE |
| BILLY M FULTS | ADDRESS ON FILE |
| BILLY M HOLZER | ADDRESS ON FILE |
| BILLY M PARSONS | ADDRESS ON FILE |
| BILLY MACK GIPSON | ADDRESS ON FILE |
| BILLY MALLORY | ADDRESS ON FILE |
| BILLY MARK MUNKRES | ADDRESS ON FILE |
| BILLY MARS | ADDRESS ON FILE |
| BILLY MASSEY | ADDRESS ON FILE |
| BILLY MCBRIDE | ADDRESS ON FILE |
| BILLY MCCAIN | ADDRESS ON FILE |
| BILLY MCCORMICK | ADDRESS ON FILE |
| BILLY MCDONALD | ADDRESS ON FILE |
| BILLY MCMILLIAN | ADDRESS ON FILE |
| BILLY MCRAE | ADDRESS ON FILE |
| BILLY MICHAEL FLETCHER | ADDRESS ON FILE |
| BILLY MILLER | ADDRESS ON FILE |
| BILLY MITCHELL | ADDRESS ON FILE |
| BILLY MITCHELL LADD | ADDRESS ON FILE |
| BILLY MOORE | ADDRESS ON FILE |
| BILLY MURPHY TREMBLE ET AL | 3615 SHELDON PEARLAND TX 77584 |
| BILLY NASH | ADDRESS ON FILE |
| BILLY NEAL MARS | ADDRESS ON FILE |
| BILLY NEAL WILLARD | ADDRESS ON FILE |
| BILLY NEIL FORD | ADDRESS ON FILE |
| BILLY NETHERLAND | ADDRESS ON FILE |
| BILLY NIETSCHE | ADDRESS ON FILE |
| BILLY NORRIS | ADDRESS ON FILE |
| BILLY NORTHCUTT | ADDRESS ON FILE |
| BILLY NOWLIN | ADDRESS ON FILE |
| BILLY O RAY | ADDRESS ON FILE |
| BILLY ORAN BROWN | ADDRESS ON FILE |
| BILLY OTTINGER | ADDRESS ON FILE |
| BILLY P & TOMMIE L SHRUM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BILLY P BOATLER | ADDRESS ON FILE |
| BILLY PARISH | ADDRESS ON FILE |
| BILLY PARTRIDGE | ADDRESS ON FILE |
| BILLY PIERCE | ADDRESS ON FILE |
| BILLY PRUETT | ADDRESS ON FILE |
| BILLY PYEATT | ADDRESS ON FILE |
| BILLY R ALLEN | ADDRESS ON FILE |
| BILLY R CAGLE | ADDRESS ON FILE |
| BILLY R CAMPBELL | ADDRESS ON FILE |
| BILLY R HOLMES | ADDRESS ON FILE |
| BILLY R HORNBUCKLE | ADDRESS ON FILE |
| BILLY R HUNTER | ADDRESS ON FILE |
| BILLY R KENNEDY JR | ADDRESS ON FILE |
| BILLY R MCCRORY | ADDRESS ON FILE |
| BILLY R MCELYEA | ADDRESS ON FILE |
| BILLY R POSS | ADDRESS ON FILE |
| BILLY R RAMSEY | ADDRESS ON FILE |
| BILLY R RILEY | ADDRESS ON FILE |
| BILLY R WEBB | ADDRESS ON FILE |
| BILLY RALPH & ADELLE BALLOW | ADDRESS ON FILE |
| BILLY RALPH & ADELLE BALLOW | ADDRESS ON FILE |
| BILLY RAY ANDERSON & WIFE | ADDRESS ON FILE |
| BILLY RAY BISHOP | ADDRESS ON FILE |
| BILLY RAY BLUE | ADDRESS ON FILE |
| BILLY RAY BOWRING | ADDRESS ON FILE |
| BILLY RAY CATES | ADDRESS ON FILE |
| BILLY RAY CATES | ADDRESS ON FILE |
| BILLY RAY CREAMER | ADDRESS ON FILE |
| BILLY RAY GILL | ADDRESS ON FILE |
| BILLY RAY HORNBUCKLE | ADDRESS ON FILE |
| BILLY RAY SINQUEFIELD | ADDRESS ON FILE |
| BILLY RAY SNELLGROVE | ADDRESS ON FILE |
| BILLY RAY SNELLGROVE | ADDRESS ON FILE |
| BILLY RAY WRIGHT DEC'D | ADDRESS ON FILE |
| BILLY RAY WRIGHT DECEASED | ADDRESS ON FILE |
| BILLY RAY WRIGHT DECEASED & ADRIENE J | WRIGHT ADMIN OF THE ESTATE 2151 CR 4202 GREENVILLE TX 75401 |
| BILLY REX & PATSY CODY | ADDRESS ON FILE |
| BILLY ROSE | ADDRESS ON FILE |
| BILLY RUTLEDGE | ADDRESS ON FILE |
| BILLY S DALE | ADDRESS ON FILE |
| BILLY SANDLIN | ADDRESS ON FILE |
| BILLY SASSE | ADDRESS ON FILE |
| BILLY SCALES | ADDRESS ON FILE |
| BILLY SIN FOURNIER | ADDRESS ON FILE |
| BILLY SMITH | ADDRESS ON FILE |
| BILLY SMITH | ADDRESS ON FILE |
| BILLY SMITH | ADDRESS ON FILE |
| BILLY SNELLGROVE | ADDRESS ON FILE |
| BILLY SNIDER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BILLY SPIVEY | ADDRESS ON FILE |
| BILLY STARK | ADDRESS ON FILE |
| BILLY STEPHENS | ADDRESS ON FILE |
| BILLY STIGALL | ADDRESS ON FILE |
| BILLY STONE | ADDRESS ON FILE |
| BILLY STREICHER | ADDRESS ON FILE |
| BILLY STRELSKY | ADDRESS ON FILE |
| BILLY STRELSKY & JENNIFER STRELSKY, IND. | AND AS NEXT FRIENDS OF D S MINOR ALICE LONDON - BISHOP, LONDON & DODDS PC 3701 BEE CAVE RD, STE 200 AUSTIN TX 78746 |
| BILLY STRELSKY AND JENNIFER STRELSKY, | INDIV AND AS NEXT FRIENDS OF D.S. MINOR ALICE LONDON, BISHOP, LONDON & DODDS 3701 BEE CAVE RD, SUITE 200 AUSTIN TX 78746 |
| BILLY T GREEN | ADDRESS ON FILE |
| BILLY TARVER | ADDRESS ON FILE |
| BILLY TAYLOR | ADDRESS ON FILE |
| BILLY THACKERSON | ADDRESS ON FILE |
| BILLY THOMAS | ADDRESS ON FILE |
| BILLY TIDMORE | ADDRESS ON FILE |
| BILLY TITUS | ADDRESS ON FILE |
| BILLY TITUS | ADDRESS ON FILE |
| BILLY TODD BRYAN AS AGENT & | ADDRESS ON FILE |
| BILLY TRIPP SPIVEY | ADDRESS ON FILE |
| BILLY TROY THACKERSON | ADDRESS ON FILE |
| BILLY TURNER | ADDRESS ON FILE |
| BILLY TURNER | ADDRESS ON FILE |
| BILLY TYNES | ADDRESS ON FILE |
| BILLY TYUS | ADDRESS ON FILE |
| BILLY VANZANDT | ADDRESS ON FILE |
| BILLY W ARNOLD | ADDRESS ON FILE |
| BILLY W ARNOLD | ADDRESS ON FILE |
| BILLY W ARNOLD | ADDRESS ON FILE |
| BILLY W ARNOLD | ADDRESS ON FILE |
| BILLY W BAKER | ADDRESS ON FILE |
| BILLY W BAKER | ADDRESS ON FILE |
| BILLY W FLANAGAN TTEE FOR IRENE WILSON | ADDRESS ON FILE |
| BILLY W GIPSON | ADDRESS ON FILE |
| BILLY W HENDRICKS | ADDRESS ON FILE |
| BILLY W HUETT | ADDRESS ON FILE |
| BILLY W HUGHES | ADDRESS ON FILE |
| BILLY W JOHNSON | ADDRESS ON FILE |
| BILLY W WALKER | ADDRESS ON FILE |
| BILLY W WELLS | ADDRESS ON FILE |
| BILLY WALLER | ADDRESS ON FILE |
| BILLY WATT | ADDRESS ON FILE |
| BILLY WAYNE & LINDA J DEAN | ADDRESS ON FILE |
| BILLY WAYNE BLUE | ADDRESS ON FILE |
| BILLY WAYNE DEATON | ADDRESS ON FILE |
| BILLY WAYNE FLANAGAN | ADDRESS ON FILE |
| BILLY WAYNE FRAZIER | ADDRESS ON FILE |
| BILLY WAYNE IRWIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BILLY WAYNE MYERS | ADDRESS ON FILE |
| BILLY WAYNE SECREASE | ADDRESS ON FILE |
| BILLY WAYNE TOMPKINS ESTATE | ADDRESS ON FILE |
| BILLY WAYNE WALLACE | ADDRESS ON FILE |
| BILLY WEIR | ADDRESS ON FILE |
| BILLY WELLS | ADDRESS ON FILE |
| BILLY WELLS | ADDRESS ON FILE |
| BILLY WHEELER | ADDRESS ON FILE |
| BILLY WHITSON | ADDRESS ON FILE |
| BILLY WICKER | ADDRESS ON FILE |
| BILLY WINDHAM | ADDRESS ON FILE |
| BILLY WINTERS | ADDRESS ON FILE |
| BILLY WYANE FOOLS | ADDRESS ON FILE |
| BILLY ZACHARY | ADDRESS ON FILE |
| BILLYE MITCHELL | ADDRESS ON FILE |
| BILLYE ORAND | ADDRESS ON FILE |
| BILLYE ORAND | ADDRESS ON FILE |
| BILMA PUBLIC UTILITY DISTRICT | 1621 MILAM HOUSTON TX 77002 |
| BILODEAU, RENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BILSKI, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BIMA, BARNEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BIMAL BANERJEE | ADDRESS ON FILE |
| BIMI, EDWARD R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BINAWATY KUSNOHADI | ADDRESS ON FILE |
| BINDIGANAVAL J SATYAN | ADDRESS ON FILE |
| BINDU ALEXANDER | ADDRESS ON FILE |
| BINESH MALEKADEH | ADDRESS ON FILE |
| BINETTE, ALBERT | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BING ENG | ADDRESS ON FILE |
| BING, NICKI | 307 GREENWOOD ST NACOGDOCHES TX 75964-6549 |
| BINGHAM MCCUTCHEN LLP | 2020 K STREET WASHINGTON DC 20006 |
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY SABIN 399 PARK AVE NEW YORK NY 10022 |
| BINGHAM MCCUTCHEN LLP | ATTN: JULIA FROST-DAVIES & CHRIS CARTER ONE FEDERAL ST BOSTON MA 02110 |
| BINGHAM MCCUTCHEN LLP | P O BOX 3486 BOSTON MA 02241-3486 |
| BINGHAM, DONNA MAE | 2300 GLADE ROAD FARMINGTON NM 87401-5465 |
| BINGHAM, GLORIA | 13819 MAGNOLIA MANOR DR CYPRESS TX 77429 |
| BINGHAM, SAMMY JOE | 2300 GLADE ROAD FARMINGTON NM 87401-5465 |
| BINH T NGUYEN | ADDRESS ON FILE |
| BINION, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BINKLEY, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BINKLEY, FREDERICK V--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BINLEY, ALBERT L | 1008 BLACKTHORN DR PFLUGERVILLE TX 78660-1810 |
| BINNS, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BINSTOCK, LEE ANN FBO THEODORE OST | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 |

| Claim Name | Address Information |
|---|---|
| BINSTOCK, LEE ANN FBO THEODORE OST | KITTSON AVENUE GRAND FORKS ND 58201 |
| BIO-ECOLOGY SYSTEMS | 2775 COOK'S CREEK DALLAS TX 75234 |
| BIO-ECOLOGY SYSTEMS, INC. | 2775 COOKS CREEK DALLAS TX 75234 |
| BIOLETTI, EZIO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BIONDO, SALVADOR F, PR OF THE | ESTATE OF JOSEPH B BIONDO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BIOTECH PLUMBING SERVICES | 6743 THEALL RD # C HOUSTON TX 77066-1215 |
| BIPARTISAN POLICY CENTER | 1225 EYE STREET, NW SUITE 1000 WASHINGTON DC 20005 |
| BIPIN D AMIN | ADDRESS ON FILE |
| BIPIN JHAVERI | ADDRESS ON FILE |
| BIPIN PATEL | ADDRESS ON FILE |
| BIPIN S VADODARIA | ADDRESS ON FILE |
| BIPUL C MUKHERJI | ADDRESS ON FILE |
| BIRCH, JULIE | 4810 RIO ST. FARMINGTON NM 87402 |
| BIRCHFIELD, CHARLES, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BIRCHFIELD, EDDIE WA | 350 BLEVINS BRANCE RD BAKERSVILLE NC 28705 |
| BIRCHFIELD, RUBY KATE | 358 BLEVINS BRANCH RD BAKERSVILLE NC 28705 |
| BIRCHMEIER, JAMES C | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BIRCHMONT HAMPTON GREENS LLC | 11766 WILSHIRE BLVD STE 1450 LOS ANGELES CA 90025 |
| BIRCHMONT OAK RUN LLC | 11766 WILSHIRE BLVD STE 1450 LOS ANGELES CA 90025 |
| BIRCHMONT SPRINGHOUSE LLC | 11766 WILSHIRE BLVD STE 1450 LOS ANGELES CA 90025 |
| BIRD AND OOMPANY, INC. | JAMES KATZ ONE CITY PLACE HARTFORD CT 06103 |
| BIRD CORPORATION | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| BIRD CORPORATION | CT CORPORATION SYSTEM 155 FEDERAL ST STE 700 BOSTON MA 02110 |
| BIRD INC | 7700 FORSYTH BLVD., SUITE 1800 ST. LOUIS MO 63105 |
| BIRD INC | ARMSTRONG TEASDALE 7700 FORSYTH BLVD., SUITE 1800 ST. LOUIS MO 63105 |
| BIRD INC | JONATHAN L. PARSHALL MURPHY & LANDON 1011 CENTRE ROAD, SUITE 210 WILMINGTON DE 19805 |
| BIRD INC | LISA M. PASCARELLA PASCARELLA, DIVITA, LINDENBAUM 2137 ROUTE 35 STE 290 HOLMDEL NJ 07733 |
| BIRD INC | LISA M. PASCARELLA, THE LAW FORM OF PASCARELLA, DIVITA, LINDENBAUM & TOMASZWESKI, 2137 ROUTE 35 STE 290 HOLMDEL NJ 07733 |
| BIRD INC | MURPHY & LANDON 1011 CENTRE ROAD, SUITE 210 WILMINGTON DE 19805 |
| BIRD INC | ROBERT T RYLEE 1721 WILSON TOWER CORPUS CHRISTI TX 77001 |
| BIRD, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BIRD, SANDRA | 9518 TOPRIDGE DR APT 24 AUSTIN TX 78750-3534 |
| BIRD, VIRGIL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BIRDIE LEE REECE | ADDRESS ON FILE |
| BIRDIE MAE STRUCK | ADDRESS ON FILE |
| BIRDIE MAE STRUCK | ADDRESS ON FILE |
| BIRDIE PALMER | ADDRESS ON FILE |
| BIRDSONG PEANUTS | A DIV OF BIRDSONG CORP PO BOX 1375 BROWNFIELD TX 79316 |
| BIRDVIEW SKYLIGHTS | 201 LONGHORN RD FORT WORTH TX 76179-2403 |
| BIRDVILLE ISD | 6125 EAST BELKNAP ST HALTOM CITY TX 76117 |
| BIRGER GABRIELSON | ADDRESS ON FILE |
| BIRGER H ARNEBERG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BIRGIT R ROSS | ADDRESS ON FILE |
| BIRI, MARK A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BIRKHIMER, JENNIFER R | 109 NORA DRIVE APT. F FRAZEYSBURG OH 43822 |
| BIRKHOLZ, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BIRKMAN INTERNATIONAL INC | 3040 POST OAK BLVD STE 1425 HOUSTON TX 77056 |
| BIRKMAN INTERNATIONAL INC | DEPT 192 PO BOX 4346 HOUSTON TX 77210-4346 |
| BIRMINGHAM, EDWARD | 1346 AKEHURST DRIVE PITTSBURGH PA 15220 |
| BIRMINGHAM, KENNETH | 15 BROOKSIDE DRIVE MCDONALD PA 15057 |
| BIRMINGHAM, MARY | 199 AUDREY DRIVE PITTSBURGH PA 15236 |
| BIRMINGHAM, PAUL | 199 AUDREY DRIVE PITTSBURGH PA 15236 |
| BIRMINGHAM, THOMAS R | 5201 LAW ST FINLEYVILLE PA 15332 |
| BIRNBAUM, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BIRNBAUM, RICHARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BIRNEY, RAYMOND | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BIRNS INC | 1720 FISKE PLACE OXNARD CA 93033-1863 |
| BIRNS INC | 1720 FISKE PL OXNARD CA 93033 |
| BIRNS INC | PO BOX 909 OXNARD CA 93032 |
| BIRO, THOMAS | 4633 MONTE MAR DR. EL DORADO HILLS CA 95762 |
| BIRT FRANKLIN WILKERSON JR | ADDRESS ON FILE |
| BIRT, THOMAS | 1815 BIG 3 MILE RD ABERDEEM OH 45101 |
| BIRTHA HUDGINS | ADDRESS ON FILE |
| BIRUTE MARTJUCHIN | ADDRESS ON FILE |
| BIS TEPSCO INC | 1000 POST N PADDOCK ST STE 100 GRAND PRAIRIE TX 75050-1114 |
| BIS TEPSCO INC | 14500 TRINITY BLVD STE 180 FORT WORTH TX 76155 |
| BISCEGLIA, MICHAEL J. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BISCEGLIE, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BISCHAK, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BISCHOFF, JOSHUA | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BISCHOFF, TRUYN | 1392 ROCK CREEK RD. WILLIAMSBURG KS 66095 |
| BISESTI F ANGELO | ADDRESS ON FILE |
| BISESTI, JOSEPH | 5 HIGH POINT RD LINCROFT NJ 07738 |
| BISH, ESTHER A. | 3451 LIMESTONE CT. HIGH POINT NC 27265 |
| BISH, JACK E. | 3451 LIMESTONE CT. HIGH POINT NC 27265 |
| BISHNU SUBEDI | 6400 IRON HORSE BLVD APT 3 N RICHLND HLS TX 76180-6059 |
| BISHOP DUNNE CATHOLIC SCHOOL | 3900 RUGGED DR DALLAS TX 75224 |
| BISHOP LIFTING PRODUCTS | P.O. BOX 15610 125 MCCARTY STREET HOUSTON TX 77220 |
| BISHOP LYNCH HIGH SCHOOL | 9750 FERGUSON ROAD DALLAS TX 75228 |
| BISHOP, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BISHOP, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BISHOP, DONALD | 3230 MCKINNEY ST. LAMARQUE TX 77568 |
| BISHOP, EDWARD F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BISHOP, ELISABETH G | PO BOX 891593 HOUSTON TX 77289-1593 |

| Claim Name | Address Information |
|---|---|
| BISHOP, ERIC | 1626 OLD HICKORY TRL APT 19102 DESOTO TX 75115-2298 |
| BISHOP, ERNEST H--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BISHOP, FREDDY M | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BISHOP, JACK A. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BISHOP, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BISHOP, JOHNNY | PO BOX 878 MIDLOTHIAN TX 76065 |
| BISHOP, JUDY | P.O. BOX 878 MIDLOTHIAN TX 76065-0878 |
| BISHOP, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BISHOP, WALTER PHILLIP, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BISHOP, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BISHOP-KAUFMAN, AUDREY J, PR OF THE | ESTATE OF BILLIE L BISHOP C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BISIGNANI, BERNADINE | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| BISIGNANI, BERNADINE, PR OF THE | ESTATE OF GEORGE BISIGNANI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BISKUP, GARY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BISMARCK W MONTALVO | ADDRESS ON FILE |
| BISMARCK, FREDERICK A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BISOGNO, DANIEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BISSELL INC | BILL BRENNAN, GEN COUNSEL 2345 WALKER AVE NW PO BOX 1888 GRAND RAPIDS MI 49501 |
| BISSELL R STEVENS | ADDRESS ON FILE |
| BISSELL, RAY C., JR. | 2417 CUSTER COVE RICHARDSON TX 75080 |
| BISSONNET VILLAGE APARTMENTS | 2630 BISSONNET HOUSTON TX 77005 |
| BISSONNET VILLAGE APARTMENTS | 4109 GLENSHIRE ST HOUSTON TX 77025 |
| BISTODEAU, DARRELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BISZICK, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BITETTO, FRANK W. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BITTERMAN, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BITTERS, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BITTLE, MARY E, PR OF THE | ESTATE OF JAMES A BITTLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BITTLE, ZILA E | PO BOX 690406 KILLEEN TX 76549-0007 |
| BITTNER, CLARENCE | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| BITTNER, RAYMOND JAMES | 210 LESTER CT GLEN ROCK PA 17327 |
| BITTORIE, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BITZER, CAROL L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BIVINS, HATTIE | PO BOX 805 ALABASTER AL 35007 |
| BIVONA, JOHN B | 4 SHORT COURT EAST NORTHPORT NY 11731-4316 |

| Claim Name | Address Information |
|---|---|
| BIXBY, WARREN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BIXLER, BLAINE S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BIXLER, MICHAEL B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BIZHAN AZADI | ADDRESS ON FILE |
| BIZOR-MACK, TIFFIANY | 513 CANDLE MEADOW BLVD DESOTO TX 75115-1428 |
| BJ PROCESS AND PIPELINE SERVICES CO. | 4601 WESTWAY PARK BLVD. HOUSTON TX 77048 |
| BJERKE, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BJS SERVICES INC | 8302 PORTSMOUTH ROWLETT TX 75088 |
| BJS SERVICES, INC. | ATTN: ROBIN BUTCHER ROWLETT TX 75088 |
| BKINFORMATION.COM LLC | 935 ELDRIDGE NO 350 SUGAR LAND TX 77478 |
| BLACK & DECKER US INC | BRUCE BATT, GEN COUNSEL 1000 STANLEY DRIVE NEW BRITAIN CT 06053 |
| BLACK & VEATCH CORPORATION | 11401 LAMAR AVE OVERLAND PARK KS 66211 |
| BLACK & VEATCH CORPORATION | ATTN: JENNIFER SHAFER 11401 LAMAR AVE. OVERLAND PARK KS 66211 |
| BLACK & VEATCH CORPORATION | ENGINEERING PO BOX 8405 KANSAS CITY MO 64114 |
| BLACK & VEATCH CORPORATION | PO BOX 803823 KANSAS CITY MO 64180-3823 |
| BLACK AND VEATCH | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK KS 66211 |
| BLACK BARREL ENERGY, L.P. | 5850 SAN FELIPE STE 111 HOUSTON TX 77057 |
| BLACK BOX CORPORATION | PO BOX 371671 PITTSBURGH PA 15251-7671 |
| BLACK BOX NETWORK SERVICES | 21398 NETWORK PLACE CHICAGO IL 60673 |
| BLACK BOX NETWORK SERVICES | DALLAS/FORT WORTH OFFICE 1421 CHAMPION DR SUITE 312 CARROLLTON TX 75006 |
| BLACK BOX NETWORK SERVICES | PO BOX 371671 PITTSBURGH PA 15251 |
| BLACK HILLS CORPORATION | 625 NINTH STREET RAPID CITY SD 57701 |
| BLACK SIVALLS & BRYSON (CANADA) | 2314-8 STREET NISKU AB T9E 7Z2 CANADA |
| BLACK, APRIL H | 3831 CIBOLA TRL CARROLLTON TX 75007-6239 |
| BLACK, BERNIE R. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BLACK, DONALD L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BLACK, GILDA | 4219 KELLING ST HOUSTON TX 77045-4328 |
| BLACK, HAROLD D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BLACK, JAMES J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BLACK, JAMES L | 702 SHILOH RIDGE TYLER TX 75703 |
| BLACK, JENNIFER | ADDRESS ON FILE |
| BLACK, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLACK, JOHN C | 112 BAINES CIR MILLPORT AL 35576 |
| BLACK, JOHNNY MOORE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BLACK, LISABETH W. | 793 BLUE HILL DRIVE SELINSGROVE PA 17870 |
| BLACK, LUCILLE | 2716 GALVEZ AVE FORT WORTH TX 76111-2215 |
| BLACK, MELODY | 801 RICHMOND ST BIRMINGHAM AL 35224 |
| BLACK, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLACK, ROBERT E | 4108 ROADRUNNER TRL MIDLAND TX 79707-4006 |
| BLACK, ROBERT L. | 793 BLUE HILL DRIVE SELINSGROVE PA 17870 |
| BLACK, RODRICH | 1905 PINE BLUFF ST PARIS TX 75460-4739 |

| Claim Name | Address Information |
|---|---|
| BLACK, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLACK, WILLIAM R | 3119 MANCHESTER RD REAR WICHITA FALLS TX 76306-3519 |
| BLACK, WILLIAM R | 3119 MANCHESTER RD WICHITA FALLS TX 76306-3519 |
| BLACK-CRAWFORD, ROSEMARY | 7714 E. EMELITA AVE MESA AZ 85208 |
| BLACK-MORSE, CORA ELIZABETH | 3029 W. WINDROSE DRIVE PHOENIX AZ 85029-1328 |
| BLACKBURN, BRUCE E, PR OF THE | ESTATE OF CHARLES A LAWHORN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BLACKBURN, DENNIS S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BLACKBURN, JIMMY A. | 4716 OLD AVE CASTLE HAYNE NC 28429 |
| BLACKBURN, JOHN | 6760 CAROLINA BEACH RD WILMINGTON NC 28412 |
| BLACKBURN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLACKBURN, JOHN EDWARD, JR. | 218 MT. CARMEL DRIVE WINDBER PA 15963 |
| BLACKBURN, MIKE | 5725 BRITTAIN DR. LOT 17 WILMINGTON NC 28409 |
| BLACKBURN, ROGER JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BLACKBURN, TEENA BULLOCK | F/K/A ERNESTINE BULLOCK BLACKBURN 237 VICTORY GARDENS DRIVE WILMINGTON NC 28409 |
| BLACKBURN, TEENA BULLOCK | 237 VICTORY GARDENS DRIVE WILMINGTON NC 28409 |
| BLACKHURST, LINDA J, PR OF THE | ESTATE OF JIM B DUNLOW C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BLACKJACK VOLUNTEER FIRE DEPT | 1191 FM 908 S ROCKDALE TX 76567 |
| BLACKLANDS RAILROAD | 641 CHURCH STREET SULPHUR SPRINGS TX 75482 |
| BLACKLEY, MARK L. | 1302 EASTHAM DR. APEX NC 27502 |
| BLACKMAN PLUMBING SUPPLY CO | 900 SYLVAN AVENUE BAYPORT NY 11705 |
| BLACKMER PUMP COMPANY | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| BLACKMER PUMP COMPANY | 1809 CENTURY AVENUE SW CHICAGO IL 60604 |
| BLACKMER PUMP COMPANY | 1809 CENTURY AVENUE SW GRAND RAPIDS MI 49503 |
| BLACKMER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLACKMON MOORING OF ARLINGTON | 315 N GREAT SOUTHWEST PARKWAY ARLINGTON TX 76011 |
| BLACKMON, DONNA J. | 4107 MARANDA LANE HEATH SPRINGS SC 29058 |
| BLACKMON, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLACKMON, FRED | 5016 HETHERINGTON PL THE COLONY TX 75056-2211 |
| BLACKMON, RANDY | 1718 CR 2600 MT. PLEASANT TX 75456 |
| BLACKMORE, DOUGLAS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BLACKMUN, GENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLACKSHEAR ALUMNI ASSOCIATION | HEARNE BACK TO SCHOOL RALLY PO BOX 1085 HEARNE TX 77859 |
| BLACKSHEAR, CLYDE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BLACKSHIRE, LILLIE M | 218 ARNOLD ST APT  A ENNIS TX 75119-7982 |
| BLACKSHIRE, SUSIE | 218 ARNOLD ST APT A ENNIS TX 75119-7982 |
| BLACKSTOEK, ROLAND B | 2746 C.R. 109 CLYDE TX 79510-4945 |
| BLACKSTONE ADVISORY PARTNERS L P | 345 PARK AVENUE NEW YORK NY 10154 |
| BLACKSTONE GROUP INC | 303 WEST MADISON ST, STE 300 CHICAGO IL 60606-3300 |
| BLACKSTONE GROUP INC | LITCHFIELD CAVO LLP-CHICAGO 303 WEST MADISON ST, STE 300 CHICAGO IL 60606-3300 |
| BLACKWATER, CRAIG | 311 E. TYCKSEN DR. FARMINGTON NM 87401 |

| Claim Name | Address Information |
|---|---|
| BLACKWATER, DAYTON | PO BOX 2644 22 CR 6211 KIRTLAND NM 87417 |
| BLACKWATER, HARVEY | 22 C.R. 6211 KIRTLAND NM 87417 |
| BLACKWATER, TAMMIE | 311 E. TYCKSEN DR. FARMINGTON NM 87401 |
| BLACKWELL INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| BLACKWELL INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST., SUITE 640 ARLINGTON TX 76010 |
| BLACKWELL ISD | 100 HORNET DR BLACKWELL TX 79506 |
| BLACKWELL, ALICE C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BLACKWELL, ALISA | 2316 PEARSON WAY ROUND ROCK TX 78665-4010 |
| BLACKWELL, CLAUDE | 401 ROUGEMONT ROAD ROUGEMONT NC 27572 |
| BLACKWELL, GWENDOLYN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BLACKWELL, HAROLD B. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BLACKWELL, JOE | 411 E JACKSON ST PARIS TX 75460-7282 |
| BLACKWELL, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLACKWELL, OSTELL, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BLACKWELL, ROXIE R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BLACKWELL, RUSELL J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BLACKWELL, SAMUEL AUSTIN | 195 BOONE FARM LN MILL SPRING NC 28756-7800 |
| BLACKWELL, THEADA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BLACKWELL, WARREN LEWIS | 1400 MASON SMITH AVE. METAIRIE LA 70003 |
| BLACKWELL, WILLIE CLYDE | 6910 FM 1396 E. TELEPHONE TX 75488 |
| BLACKWOOD, WILLIAM M. | 2791 HICKORY LANE ATLANTA GA 30360 |
| BLAHUT, SANDRA | 6425 GOLDEN OAK DRIVE LINTHICUM MD 21090 |
| BLAIN, ROY T | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BLAINE C MERRILL | ADDRESS ON FILE |
| BLAINE COTE | ADDRESS ON FILE |
| BLAINE E SMITH | ADDRESS ON FILE |
| BLAINE F CARMICHEAL | ADDRESS ON FILE |
| BLAINE K MCGAVOCK | ADDRESS ON FILE |
| BLAINE KEITH MCGAVOCK | ADDRESS ON FILE |
| BLAINE RICE | ADDRESS ON FILE |
| BLAINE T SUMMERS | ADDRESS ON FILE |
| BLAINE W GOVE | ADDRESS ON FILE |
| BLAINE WHALKKEEN SMITLEY | ADDRESS ON FILE |
| BLAIR SMITH | ADDRESS ON FILE |
| BLAIR W JAMISON | ADDRESS ON FILE |
| BLAIR, ADRIEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLAIR, ELMER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLAIR, ERNEST H--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BLAIR, EUGENE E--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BLAIR, FRANCES DARLENE | 233 HOBSON STREET WESTMINSTER SC 29693 |

| Claim Name | Address Information |
|---|---|
| BLAIR, MARK | 3100 SMITH RD CASSADAGA NY 14718 |
| BLAIR, NORMAN W--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BLAIR, PETE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLAIR, VICTOR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLAIR, WILLIAM J. | 5721 CRYSTAL OCEAN ST. LAS VEGAS NV 89130 |
| BLAIS, PATRICIA PIERRETTE | 1903 TAMARA TRAIL VERO BEACH FL 32966 |
| BLAISE B MOONEY | ADDRESS ON FILE |
| BLAKE | 3612 STONE CREEK LN S FORT WORTH TX 76137-1917 |
| BLAKE A WIGGINS | ADDRESS ON FILE |
| BLAKE AUSTIN SWILLEY | ADDRESS ON FILE |
| BLAKE BELYEU | ADDRESS ON FILE |
| BLAKE BOSWELL | ADDRESS ON FILE |
| BLAKE BURNETT | ADDRESS ON FILE |
| BLAKE D LEWIS | ADDRESS ON FILE |
| BLAKE D LEWIS | ADDRESS ON FILE |
| BLAKE D LEWIS | ADDRESS ON FILE |
| BLAKE DANIEL IVEY | ADDRESS ON FILE |
| BLAKE DOUGLAS BELYEU | ADDRESS ON FILE |
| BLAKE F BUNZEL | ADDRESS ON FILE |
| BLAKE H BAILEY | ADDRESS ON FILE |
| BLAKE H BAILEY | ADDRESS ON FILE |
| BLAKE HOLCOMB | ADDRESS ON FILE |
| BLAKE HUMBER | ADDRESS ON FILE |
| BLAKE KING | ADDRESS ON FILE |
| BLAKE LEWIS | ADDRESS ON FILE |
| BLAKE LYNN EIDE | ADDRESS ON FILE |
| BLAKE PHOTOGRAPHY | 10660 CAYUGA DR DALLAS TX 75228 |
| BLAKE PRESSLEY | ADDRESS ON FILE |
| BLAKE TYLER WALKER | ADDRESS ON FILE |
| BLAKE WALKER | ADDRESS ON FILE |
| BLAKE, DONALD F | 29 RIDGE RD NORTH SWANZEY NH 34314527 |
| BLAKELY, DANIEL | 1248 COUNTY RD 4244 PITTSBURG TX 75686 |
| BLAKEMORE, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLAKENEY, MACK A | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| BLAKENEY, RANDOLPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLALOCK, DANIEL L, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BLAN D PIRTLE | ADDRESS ON FILE |
| BLANCA ESTHELA SOTO | ADDRESS ON FILE |
| BLANCA GOMEZ | ADDRESS ON FILE |
| BLANCA I DIAZ | ADDRESS ON FILE |
| BLANCA KILCREASE | ADDRESS ON FILE |
| BLANCA MURILLO | ADDRESS ON FILE |
| BLANCA RODRIGUEZ | ADDRESS ON FILE |
| BLANCA VILLARREAL | ADDRESS ON FILE |
| BLANCHARD HINES III | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| BLANCHARD, BILL DOUGLAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BLANCHARD, HARVEY--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BLANCHARD, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLANCHE C PROKOPIAK | ADDRESS ON FILE |
| BLANCHE J PRZYBLINSKI | ADDRESS ON FILE |
| BLANCHE L QUIRK | ADDRESS ON FILE |
| BLANCHE M BEAL | ADDRESS ON FILE |
| BLANCHE M MICCICHE | ADDRESS ON FILE |
| BLANCHE M NEDD | ADDRESS ON FILE |
| BLANCHE M SHERIDAN | ADDRESS ON FILE |
| BLANCHE POLLAK | ADDRESS ON FILE |
| BLANCHE PROKOPIAK | ADDRESS ON FILE |
| BLANCHE U KRYGIER | ADDRESS ON FILE |
| BLANCHETTE, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLANCO COUNTY TAX OFFICE | PO BOX 465 JOHNSON CITY TX 78636-0465 |
| BLANCO, ARISTEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLAND CONSTRUCTION CO | 963 N FM 908 ROCKDALE TX 76567 |
| BLAND CONSTRUCTION LTD. | 7207 W FM 696 ELGIN TX 78621 |
| BLAND CONSTRUCTION, LTD. | 963 N. FM 908 ROCKDALE TX 76567 |
| BLAND, EDWIN BRENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLAND, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLAND, KATRINA | 7822 ARKAN PKWY DALLAS TX 75241-5341 |
| BLAND, OSCAR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLAND, TEDDY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLAND, ZANE | 1626 BOWLINE RD HOUSTON TX 77062 |
| BLANE JUDSON ROACH | ADDRESS ON FILE |
| BLANEY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLANEY, R A | ADDRESS ON FILE |
| BLANEY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLANK ROME LLP | (COUNSEL TO WILMINGTON TRUST, N.A.) ATTN: MICHAEL D. DEBAECKE 1201 N. MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| BLANK, JAMES W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BLANK, ROBERT C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BLANKENSHIP, BETTY LUE | 1652 E ARLINGTON RD SPFD MO 65804 |
| BLANKENSHIP, BETTY LUE | 1652 E ARLINGTON RD SPRINGFIELD MO 65804 |
| BLANKENSHIP, KIMBERLY | PO BOX 454 TYE TX 79563-0454 |
| BLANKENSHIP, WILMA | PO BOX 700 BACLIFF TX 77518-0700 |
| BLANKS, DIANE K | 2918A PENNSYLVANIA AVE. ST. LOUIS MO 63118 |
| BLANTON G PARRACK | ADDRESS ON FILE |
| BLANTON, ZOYA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| BLANTON, ZOYA | 3800 MIAMI FL 33131 |
| BLAS LOYA | ADDRESS ON FILE |
| BLASKIEWICZ, MAX | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLAUCIAK, JOHN J, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BLAUM, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLAXTON, JULIAN | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BLAYLOCK INDUSTRIES INC | ATTN: AUSTIN 5600 MIDWAY RD FORT WORTH TX 76117 |
| BLAZEKOVICH, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLAZER ELECTRIC & SATELLITE INC | 209 HIGHWAY 79 E STE B HENDERSON TX 75652 |
| BLAZEVIC, JOSIP | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BLAZO, WILLIAM | 16 AUGUST LANE HICKSVILLE NY 11801 |
| BLC CORPORATION | 450 MAMARONECK AVENUE HARRISON NY 10528 |
| BLEACHER, JACK | 482 BAUMGARDNER RD. WILLOW STREET PA 17584 |
| BLEDSOE, BONNIE | 703 CARTER RD WICHITA FALLS TX 76310-0714 |
| BLEDSOE, CHARLENE LAW | 7974 SPARTA ST HOUSTON TX 77028 |
| BLEDSOE, JULIUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLEDSOE, LLOYD CARSON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLEIVIK, LARS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BLENDEN ROTH LAW FIRM | PO BOX 560326 ATTN MARK BLENDEN DALLAS TX 75356 |
| BLENDEN ROTH LAW FIRM | PO BOX 560326 DALLAS TX 75356 |
| BLENDER, TRUDY S | 6250 PAINTED CANYON DR. APT. # 2103 FORT WORTH TX 76131 |
| BLENTECH CORP | 1920 N. MEMORIAL WAY, SUITE 205 HOUSTON TX 77077 |
| BLENTECH CORPORATION | 1305 RYE ST. HOUSTON TX 77029 |
| BLERTA KOLICA | ADDRESS ON FILE |
| BLESSING, AUDINE | 405 HOUSTON SCHOOL RD RED OAK TX 75154-2417 |
| BLEVINS, AUSTIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLEVINS, JAMES K, SR | 325 6TH AVE W HUNTINGTON WV 25701 |
| BLEVINS, LOUIS CRAIG | PO BOX 2497 487 CR 421 N HENDERSON TX 75653 |
| BLEVINS, MICHAEL | ADDRESS ON FILE |
| BLEVINS, RICKY G | 126 WESLEY RD QUARRYVILLE PA 17566 |
| BLEVINS, WILLIAM T, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BLICKENSTAFF, LINDA R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BLIDY, RICHARD J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BLIER, EDMUND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLIESE, DALE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLIEVERNICHT, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLINCOE, FELIX | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| BLINKA, HAROLD | 7294 KINGSTON COVE LN WILLIS TX 77318 |
| BLINKA, HAROLD S. | 7294 KINGSTON COVE LN WILLIS TX 77318 |
| BLISS, JAMES | 1137 DAWSON TRAIL ALTON VA 24520 |
| BLISS, PHYLLIS  GUNN | 1137 DAWSON TRAIL ALTON VA 24520 |
| BLIZZARD, DENNIS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BLOCK, JOYCE | 107 CHEROKEE TRL ALVARADO TX 76009-2630 |
| BLOCKER, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLOCKSTON, JAMES, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BLODGETT OVEN CO A DIVISION OF | 44 LAKESIDE AVE BURLINGTON VT 05401 |
| BLOHM, MARVIN H. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BLOK, ADRIAAN JOHAN, JR. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BLOMQUIST, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLOMQUIST, RAY A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BLOMQUIST, VALERIE F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BLOMQVIST, CAROLYN H. MIRANDA | 1700 GREEN OAKS PKWY HOLLY SPRINGS NC 27540 |
| BLOMQVIST, WILLIAM | 1700 GREEN OAKS PKWY HOLLY SPRINGS NC 27540 |
| BLONDEAUX, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLONDELL HILL | ADDRESS ON FILE |
| BLONEY, RICHARD | PO BOX COLLEGE STATION TX 77842 |
| BLONIAREZYK, WILLIAM | 11775 ANDREWS RD ST CHARLES MI 48655 |
| BLOODNICK, MARTIN JOACHIM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BLOODWORTH, JAMES | PO BOX 6163 TYLER TX 75711-6163 |
| BLOOM, COREY | 7534 CART GATE DR HOUSTON TX 77095-3531 |
| BLOOMBERG | 499 PARK AVENUE NEW YORK NY 10022 |
| BLOOMBERG BUSINESS WEEK | 731 LEXINGTON AVE FRNT 2 NEW YORK NY 10022-1331 |
| BLOOMBERG FINANCE L.P. | 731 LEXINGTON AVENUE NEW YORK NY 10022 |
| BLOOMBERG FINANCE LP | PO BOX 416604 BOSTON MA 02241-6604 |
| BLOOMBERG LP | PO BOX 30244 HARTFORD CT 06150-0244 |
| BLOOMBERG RAFT | 731 LEXINGTON AVENUE NEW YORK NY 10022 |
| BLOOMER, LEIGH | 600 EAST MOLEN ROAD PO BOX 249 FERRON UT 84523 |
| BLOOMFIELD HOMES LP | 807 POTOMAC PLACE SOUTHLAKE TX 76092 |
| BLOSE, GREGORY DEAN | 209 HORSESHOE DRIVE FREEPORT PA 16229 |
| BLOSS, BARBRA LOA | 2200 37TH STREET LOT 23 EVANS CO 80620 |
| BLOSSUM HOBBS FICKLIN | ADDRESS ON FILE |
| BLOSSUM HOBBS FICKLIN | 2350 E WILLIAMETTE LANE GREENWOOD VILLAGE CO 80121-1434 |
| BLOUNT, CHARLES F | 1807 BELMEAD LN IRVING TX 75061-4422 |
| BLOXHAM, JAY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLOXOM, MAX | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLUBAUGH, NORMAN L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BLUE & SILVER ENERGY | 1021 MAIN ST STE 1575 HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| BLUE AND SILVER ENERGY | 9595 SIX PINES DR STE 8210 THE WOODLANDS TX 77380-1642 |
| BLUE BELL CREAMERIES LP | 1101 S BLUE BELL ROAD BRENHAM TX 77833 |
| BLUE CROSS & BLUE SHIELD OF FLORIDA INC | C/O ADVANTUS CAPITAL MANAGEMENT INC. 400 ROBERT ST NORTH ST PAUL MN 55101 |
| BLUE CROSS & BLUE SHIELD OF FLORIDA INC | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: CLIENT ADMINISTRATOR 400 ROBERT ST NORTH ST PAUL MN 55101 |
| BLUE CROSS AND BLUE SHIELD OF TEXAS | 1001 E. LOOKOUT DRIVE RICHARDSON TX 75082 |
| BLUE CROSS BLUE SHIELD HEALTH | 1001 E. LOOKOUT DRIVE RICHARDSON TX 75082 |
| BLUE CROSS BLUE SHIELD HEALTH | CARE SERVICES CORP 300 E RANDOLPH ST CHICAGO IL 60601 |
| BLUE CROSS BLUE SHIELD NATL EMP | BEN COMMITTEE |
| BLUE CROSS BLUE SHIELD OF | 300 EAST RANDOLPH STREET CHICAGO IL 60601-5099 |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | CASHIER PO BOX 660112 DALLAS TX 75266-0112 |
| BLUE CROSS BLUE SHIELD OF TEXAS ET AL | CO CONLEY ROSENBERG MENDEZ BRENNEISE LLP ATTN: KELLY E. KLEIST 5080 SPECTRUM DRIVE, SUITE 850E ADDISON TX 75001 |
| BLUE LONDON | ADDRESS ON FILE |
| BLUE M | ADDRESS ON FILE |
| BLUE M | ADDRESS ON FILE |
| BLUE M | ADDRESS ON FILE |
| BLUE MOON SPORTSWEAR INC | 4760 HIGHWAY 377 S AUBREY TX 76227 |
| BLUE PILLAR INC | 13010 MORRIS ROAD BUILDING ONE 6TH FLOOR ALPHARETA GA 30004 |
| BLUE PILLAR INC | 9025 N RIVER ROAD STE 150 INDIANAPOLIS IN 46240 |
| BLUE RIDGE INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| BLUE RIDGE INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| BLUE RIDGE ISD | 318 SCHOOL ST BLUE RIDGE TX 75424-4445 |
| BLUE RIDGE ISD | 318 SCHOOL ST BLUE RIDGE TX 75424 |
| BLUE SKY SALES INC | 806 DALWORTH MESQUITE TX 75149 |
| BLUE STONE INTERNATIONAL LLC | 550 W VAN BUREN ST STE 1700 CHICAGO IL 60607-3861 |
| BLUE TEE CORP | 250 PARK AVENUE SOUTH NEW YORK NY 10003 |
| BLUE VALLEY APARTMENTS INC | 1661 WORTHINGTON ROAD SUITE 100 WEST PALM BEACH FL 33409 |
| BLUE VALLEY PUBLIC SAFETY INC | PO BOX 363 GRAIN VALLEY MO 64029 |
| BLUE VOL FIRE DEPT | 1059 ERDE LEXINGTON TX 79847 |
| BLUE, CATHRYNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLUE, CORNELIUS, JR. | PO BOX 814 HARTSVILLE SC 29551-0814 |
| BLUE, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLUE, TERRY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BLUEBONNET ELECTRIC COOP INC | ELIZABETH KANA 155 ELECTRIC AVE BASTROP TX 78602 |
| BLUEBONNET ELECTRIC COOP INC | ELIZABETH KANA PO BOX 240 GIDDINGS TX 78942-0240 |
| BLUEBONNET ELECTRIC COOP INC | PO BOX 240 GIDDINGS TX 78942-0240 |
| BLUEBONNET ELECTRIC COOPERATIVE | P.O. BOX 729 BASTROP TX 78602 |
| BLUEBONNET ELECTRIC COOPERATIVE, INC. | 650 HIGHWAY 21 EAST P.O. BOX 729 BASTROP TX 78602 |
| BLUEBONNET WASTE CONTROL INC | PO BOX 223845 DALLAS TX 75222-3845 |
| BLUEFORD B HUBBARD | ADDRESS ON FILE |
| BLUEGRASS BIT COMPANY INC | 107 MILDRED STREET PO BOX 427 GREENVILLE AL 36037 |
| BLUEGRASS CONCRETE CUTTING INC | PO BOX 427 GREENVILLE TX 36037 |
| BLUEGRASS CONCRETE CUTTING, INC. | 107 MILDRED STREET GREENEVILLE AL 36037 |
| BLUEKNIGHT ENERGY PARTNERS LP | 201 NW 10TH SUITE 200 OKLAHOMA CITY OK 73103 |

| Claim Name | Address Information |
|---|---|
| BLUESTEIN, EDWIN | 603 BAYRIDGE ROAD LA PORTE TX 77571 |
| BLUEWATER STRATEGIES LLC | 25 MASSACHUSETTS AVE NW STE 820 WASHINGTON DC 20001 |
| BLUEWATER STRATEGIES LLC | 400 N. CAPITOL STREET NW SUITE 475 WASHINGTON DC 20001 |
| BLUITT MCNEAL | ADDRESS ON FILE |
| BLUM ISD | 310 S. AV 310 S. AVE. FE. F BLUM TX 76627 |
| BLUM, WILLIAM | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,  22ND FLR BALTIMORE MD 21201 |
| BLUNDA, VITO F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BLUNDELL, JAMES | 61 COUNTY ROAD 1315 MT. PLEASANT TX 75455 |
| BLUTREND LLC | 2221 PEACHTREE ROAD STE D 192 ATLANTA GA 30309 |
| BLY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLYTHE T SANTIBANEZ | ADDRESS ON FILE |
| BLYTHE, JONATHAN | 550 CEMETERY ST. MANCHESTER OH 45144 |
| BLYTHE, MARY | 4829 NASH DR THE COLONY TX 75056 |
| BMEF PLAZA REIT, INC | ONE BEACON STEET, SUITE 1500 BOSTON MA 02108 |
| BMEF STONELEIGH REIT, INC | ONE BEACON STEET, SUITE 1500 BOSTON MA 02108 |
| BMEF TIMBERGLEN REIT, INC | ONE BEACON STEET, SUITE 1500 BOSTON MA 02108 |
| BMI REFRACTORY SERIVCE INC | 18035 KRAUSE WYANDOTTE MI 48192 |
| BMIREFRACTORYSERVICESINC | 18035 KRAUSE WYANDOTTE MI 48192 |
| BMP PARTNERS INC | 4923 WEST 34TH ST HOUSTON TX 77092-6605 |
| BMPP ROLLING OAKS LLC | ONE BEACON STREET STE 1500 BOSTON MA 02108 |
| BMT WBM | 8200 S. AKRON ST. UNIT #120 CENTENNIAL CO 80112 |
| BMT WBM INC | 8200 SOUTH AKRON STREET UNIT 120 CENTENNIAL CO 80112 |
| BMT WBM INC. | 8850 FM 2658 N TATUM TX 75691 |
| BMW CONTRACTORS INC | 1740 W MICHIGAN ST INDIANAPOLIS IN 46222 |
| BMW OF NORTH AMERICA LLC | HOWARD S. HARRIS, GENERAL COUNSEL 300 CHESTNUT RIDGE ROAD WOODCLIFF LAKE NJ 07677 |
| BNA | PO BOX 17009 BALTIMORE MD 21297-1009 |
| BNL INDUSTRIES INC | 30 INDUSTRIAL PARK RD PO BOX 2560 VERNON CT 06066-2560 |
| BNL INDUSTRIES INC | 30 INDUSTRIAL PARK RD VERNON CT 06066-2560 |
| BNP PARIBAS | 787 SEVENTH AVENUE, 30TH FLOOR CIT GROUP NEW YORK NY 10019 |
| BNP PARIBAS ENERGY TRADING GP | 333 CLAY STREET, SUITE 2400 HOUSTON TX 77002 |
| BNSF RAILWAY CO. | 2500 LOU MENK DR. FORT WORTH TX 76131 |
| BNSF RAILWAY COMPANY | 2650 LOU MENK DRIVE FORT WORTH TX 76131-2830 |
| BNSF RAILWAY COMPANY | 301 COMMERCE ST STE 2600 FORT WORTH TX 76102-4160 |
| BNSF RAILWAY COMPANY | 3110 SOLUTIONS CENTER CHICAGO IL 60677-3001 |
| BNSF RAILWAY COMPANY | 3115 SOLUTIONS CENTER CHICAGO IL 60677-3001 |
| BNSF RAILWAY COMPANY | 4200 DEEN ROAD FORT WORTH TX 76101 |
| BNSF RAILWAY COMPANY | ATTN: JASON SPENCER, CREDIT DEPARTMENT 3001 LOU MENK DR FORT WORTH TX 76131 |
| BNSF RAILWAY COMPANY | ATTN: PETER LEE, SENIOR GENERAL ATTORNEY 2500 LOU MENK DRIVE FORT WORTH TX 76131-2828 |
| BNSF RAILWAY COMPANY | PO BOX 676152 DALLAS TX 75267-6152 |
| BNSF RAILWAY COMPANY | SPRINGFIELD LTD 1845 S NATIONAL SPRINGFIELD MO 65804 |
| BNY MELLON | 1 WALL ST. NEW YORK NY 10286 |
| BNY MELLON | 601 TRAVIS ST. HOUSTON TX 77002 |
| BNY MELLON | FOR BANK FEES PO BOX 19015 NEWARK NJ 07195-0015 |
| BNY MELLON ASSET SERVICING | PO BOX 371791 PITTSBURGH PA 15251-7791 |
| BO CARROLL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BO GORAN BROSTROM | ADDRESS ON FILE |
| BO WATER FOREST PRODUCTS INC | 2001 NEEBING AVE THUNDER BAY ON CANADA |
| BOAN, MARIE F, PR OF THE | ESTATE OF ALBERT BOAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOARD VANTAGE INC | 4300 BOHANNON DR STE 110 MENLO PARK CA 94025 |
| BOARDVANTAGE INC | 4300 BOHANNON DR #110 MENLO PARK CA 94025 |
| BOARMAN, RALPH A, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOATMAN, STEPHEN | 206 LAWNDALE DR MARLIN TX 76661-2012 |
| BOATWRIGHT, ERIC | 281 SOUTH CREEK RD ALLENWOOD PA 17810 |
| BOAZ, DOROTHY M | 600 MANOR DR ANGLETON TX 77515-3380 |
| BOB A ALLISON | ADDRESS ON FILE |
| BOB A MAHAN | ADDRESS ON FILE |
| BOB A WAY | ADDRESS ON FILE |
| BOB ALLEN | ADDRESS ON FILE |
| BOB ANN CUMBERLAND | ADDRESS ON FILE |
| BOB BAILEY | ADDRESS ON FILE |
| BOB BAKER | ADDRESS ON FILE |
| BOB BARTON | ADDRESS ON FILE |
| BOB BYNUM | ADDRESS ON FILE |
| BOB CARNEY | ADDRESS ON FILE |
| BOB CARSEY | ADDRESS ON FILE |
| BOB CASON | ADDRESS ON FILE |
| BOB CHILDRESS | ADDRESS ON FILE |
| BOB CONWAY | ADDRESS ON FILE |
| BOB D KLEED | ADDRESS ON FILE |
| BOB D TAYLOR JR | ADDRESS ON FILE |
| BOB DEAN CHILDRESS JR | ADDRESS ON FILE |
| BOB DEAN CHILDRESS JR | ADDRESS ON FILE |
| BOB FISHER | ADDRESS ON FILE |
| BOB FLOCK | ADDRESS ON FILE |
| BOB HALLIWELL | ADDRESS ON FILE |
| BOB HARMON | ADDRESS ON FILE |
| BOB HARRIS AND BONNIE HARRIS | ADDRESS ON FILE |
| BOB HESTER | ADDRESS ON FILE |
| BOB HICKS | ADDRESS ON FILE |
| BOB HOUSTON | ADDRESS ON FILE |
| BOB J BARTON | PO BOX 540 GARRISON TX 75946 |
| BOB J LOUVIER SR | ADDRESS ON FILE |
| BOB J MARKS | ADDRESS ON FILE |
| BOB JURAND JR | ADDRESS ON FILE |
| BOB K TUAN | ADDRESS ON FILE |
| BOB KENNEDY | ADDRESS ON FILE |
| BOB L CARPENTER | ADDRESS ON FILE |
| BOB LILLY PROFESSIONAL MARKETING | 12850 SPURLING RD STE 100 DALLAS TX 75230 |
| BOB LILLY PROFESSIONAL MARKETING GRP INC | 12850 SPURLING ROAD DALLAS TX 75230 |
| BOB M LLOYD | ADDRESS ON FILE |
| BOB MCDONALD COMPANY INC | 9648 PLANO RD DALLAS TX 75238-2923 |
| BOB MEEKS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOB N CREECH | ADDRESS ON FILE |
| BOB NICKERSON | ADDRESS ON FILE |
| BOB O. HALES | ADDRESS ON FILE |
| BOB PEIRSOL | ADDRESS ON FILE |
| BOB PHELPS | ADDRESS ON FILE |
| BOB R ALLEN | ADDRESS ON FILE |
| BOB R BEARDEN | ADDRESS ON FILE |
| BOB R MEYER | ADDRESS ON FILE |
| BOB ROBINSON | ADDRESS ON FILE |
| BOB SATTLER | ADDRESS ON FILE |
| BOB SHEEN | ADDRESS ON FILE |
| BOB SPRADLEY | ADDRESS ON FILE |
| BOB WELTMAN | ADDRESS ON FILE |
| BOB WHEAT | ADDRESS ON FILE |
| BOB WILLIAMS | ADDRESS ON FILE |
| BOB'S SEPTIC TANK SERVICE | 16184 LAMEY BRIDGE ROAD BILOXI MS 39532 |
| BOBBI D RAYMOND | ADDRESS ON FILE |
| BOBBI DONAGHEY | ADDRESS ON FILE |
| BOBBI HORNBACK | ADDRESS ON FILE |
| BOBBIE & JUADEEN SHURBET | ADDRESS ON FILE |
| BOBBIE (GREEN) BARRON | ADDRESS ON FILE |
| BOBBIE (GREEN) BARRON | ADDRESS ON FILE |
| BOBBIE ANN ANDERSON | ADDRESS ON FILE |
| BOBBIE ANN GAY | ADDRESS ON FILE |
| BOBBIE ANN WRIGHT | ADDRESS ON FILE |
| BOBBIE ASKEW | ADDRESS ON FILE |
| BOBBIE B PERKINS | ADDRESS ON FILE |
| BOBBIE BOWDEN | ADDRESS ON FILE |
| BOBBIE CARTER | ADDRESS ON FILE |
| BOBBIE COPPLE | ADDRESS ON FILE |
| BOBBIE DARBY | ADDRESS ON FILE |
| BOBBIE DAUGHTREY | ADDRESS ON FILE |
| BOBBIE DAWN WATERS | ADDRESS ON FILE |
| BOBBIE DEAR | ADDRESS ON FILE |
| BOBBIE DEAR | ADDRESS ON FILE |
| BOBBIE E. BRADFORD | ADDRESS ON FILE |
| BOBBIE ELLIS | ADDRESS ON FILE |
| BOBBIE ELLIS ESTATE | C/O SANDRA ELLIS 12361 HARBOR BLVD GARDEN GROVE CA 92840 |
| BOBBIE FULLER | ADDRESS ON FILE |
| BOBBIE G TURMAN | ADDRESS ON FILE |
| BOBBIE HERVEY | ADDRESS ON FILE |
| BOBBIE HOLLIS | ADDRESS ON FILE |
| BOBBIE IVEY | ADDRESS ON FILE |
| BOBBIE J CONNELL | ADDRESS ON FILE |
| BOBBIE J DANIELS | ADDRESS ON FILE |
| BOBBIE J GORE | ADDRESS ON FILE |
| BOBBIE J GREEN | ADDRESS ON FILE |
| BOBBIE J KASPER | ADDRESS ON FILE |
| BOBBIE J OWENS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BOBBIE J PETERSON | ADDRESS ON FILE |
| BOBBIE J WALLACE | ADDRESS ON FILE |
| BOBBIE J WHEELER | ADDRESS ON FILE |
| BOBBIE J WOODRUFF | ADDRESS ON FILE |
| BOBBIE JANE REESE ESTATE | ADDRESS ON FILE |
| BOBBIE JEAN HILL | ADDRESS ON FILE |
| BOBBIE JOE FULLER | ADDRESS ON FILE |
| BOBBIE JOE FULLER | ADDRESS ON FILE |
| BOBBIE KENNEDY | ADDRESS ON FILE |
| BOBBIE KING | ADDRESS ON FILE |
| BOBBIE L BRUNE | ADDRESS ON FILE |
| BOBBIE L COOPER | ADDRESS ON FILE |
| BOBBIE L FULLER | ADDRESS ON FILE |
| BOBBIE L HOBBS | ADDRESS ON FILE |
| BOBBIE LINDELL HUFFMAN | ADDRESS ON FILE |
| BOBBIE MCGREGOR | ADDRESS ON FILE |
| BOBBIE MONAGHAN | ADDRESS ON FILE |
| BOBBIE NELL HART | ADDRESS ON FILE |
| BOBBIE PERKINS | ADDRESS ON FILE |
| BOBBIE R HERVEY | ADDRESS ON FILE |
| BOBBIE RAY KENNEDY | ADDRESS ON FILE |
| BOBBIE RAY KENNEDY | ADDRESS ON FILE |
| BOBBIE RENEE JOHNSON | ADDRESS ON FILE |
| BOBBIE RENEE JOHNSON | ADDRESS ON FILE |
| BOBBIE S WILSON | ADDRESS ON FILE |
| BOBBIE SHURBET | ADDRESS ON FILE |
| BOBBIE SKINNER | ADDRESS ON FILE |
| BOBBIE SPARKS | ADDRESS ON FILE |
| BOBBIE SUE CASKEY | ADDRESS ON FILE |
| BOBBIE SUE JACKSON | ADDRESS ON FILE |
| BOBBIE SUE TRUBEY | ADDRESS ON FILE |
| BOBBIE TAFT | ADDRESS ON FILE |
| BOBBIE WHEELER | ADDRESS ON FILE |
| BOBBIE WILKINSON | ADDRESS ON FILE |
| BOBBIE WILSON | ADDRESS ON FILE |
| BOBBIT, WAYNE | 6100 AVERY DR APT 1106 FORT WORTH TX 76132-3887 |
| BOBBITT, CLYDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOBBY & CATHY WISINGER | ADDRESS ON FILE |
| BOBBY & WANDA JONES | ADDRESS ON FILE |
| BOBBY A PHILLIPS | ADDRESS ON FILE |
| BOBBY ALLUMS | ADDRESS ON FILE |
| BOBBY ALLUMS | ADDRESS ON FILE |
| BOBBY ANN SMITH | ADDRESS ON FILE |
| BOBBY B FLETCHER | ADDRESS ON FILE |
| BOBBY B GIBBS | ADDRESS ON FILE |
| BOBBY B WALKER | ADDRESS ON FILE |
| BOBBY BALLARD | ADDRESS ON FILE |
| BOBBY BARRY KEITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOBBY BATTLE | ADDRESS ON FILE |
| BOBBY BIZARDI | ADDRESS ON FILE |
| BOBBY BONNER | ADDRESS ON FILE |
| BOBBY BOWDRE | ADDRESS ON FILE |
| BOBBY BROWN | ADDRESS ON FILE |
| BOBBY BROWN | ADDRESS ON FILE |
| BOBBY BROWNING | ADDRESS ON FILE |
| BOBBY BURGESS | ADDRESS ON FILE |
| BOBBY C AND PATSY WOOD | ADDRESS ON FILE |
| BOBBY C LANKFORD & MARY M | ADDRESS ON FILE |
| BOBBY C SCOTT | ADDRESS ON FILE |
| BOBBY C WARREN | ADDRESS ON FILE |
| BOBBY CAMPBELL | ADDRESS ON FILE |
| BOBBY CANTRELL | ADDRESS ON FILE |
| BOBBY CARROLL | ADDRESS ON FILE |
| BOBBY CHARANZA | ADDRESS ON FILE |
| BOBBY CLAYTON | ADDRESS ON FILE |
| BOBBY COLDIRON | ADDRESS ON FILE |
| BOBBY COLLEY | ADDRESS ON FILE |
| BOBBY D BRAZEAL | ADDRESS ON FILE |
| BOBBY D BROWN | ADDRESS ON FILE |
| BOBBY D COMPTON | ADDRESS ON FILE |
| BOBBY D FRANKLIN | ADDRESS ON FILE |
| BOBBY D GAINES | ADDRESS ON FILE |
| BOBBY D GRANDGEORGE | ADDRESS ON FILE |
| BOBBY D GRAVES | ADDRESS ON FILE |
| BOBBY D HARVEY | ADDRESS ON FILE |
| BOBBY D HAYES | ADDRESS ON FILE |
| BOBBY D JUDKINS | ADDRESS ON FILE |
| BOBBY D JUDKINS | ADDRESS ON FILE |
| BOBBY D MCPHERSON | ADDRESS ON FILE |
| BOBBY D OTIS | ADDRESS ON FILE |
| BOBBY D STALLINGS | ADDRESS ON FILE |
| BOBBY D SWANNER | ADDRESS ON FILE |
| BOBBY D WARREN | ADDRESS ON FILE |
| BOBBY D WARREN | ADDRESS ON FILE |
| BOBBY DALE RITCHIE | ADDRESS ON FILE |
| BOBBY DAVID TEAGUE | ADDRESS ON FILE |
| BOBBY DAVIS | ADDRESS ON FILE |
| BOBBY DEAN O'DELL | ADDRESS ON FILE |
| BOBBY DEHART | ADDRESS ON FILE |
| BOBBY DILLARD | ADDRESS ON FILE |
| BOBBY DOBBS | ADDRESS ON FILE |
| BOBBY DOUGLAS | ADDRESS ON FILE |
| BOBBY DWAIN MCNEELEY | ADDRESS ON FILE |
| BOBBY E & WANDA ELAINE JONES | ADDRESS ON FILE |
| BOBBY E & WANDA ELAINE JONES | PO BOX 1525 MT PLEASANT TX 75455 |
| BOBBY E CARPENTER | ADDRESS ON FILE |
| BOBBY E JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| BOBBY E LAWSON | ADDRESS ON FILE |
| BOBBY ELLIOTT | ADDRESS ON FILE |
| BOBBY ELLISON | ADDRESS ON FILE |
| BOBBY EUGENE BROWN | ADDRESS ON FILE |
| BOBBY EUGENE SMITH | ADDRESS ON FILE |
| BOBBY EUGENE WILLS | ADDRESS ON FILE |
| BOBBY EULENFELD | ADDRESS ON FILE |
| BOBBY FIELDS | ADDRESS ON FILE |
| BOBBY FRANK DEHART | ADDRESS ON FILE |
| BOBBY FRANK DEHART | ADDRESS ON FILE |
| BOBBY G & MARTHA DAVIS | ADDRESS ON FILE |
| BOBBY G ALEXANDER JR | ADDRESS ON FILE |
| BOBBY G BAILEY | ADDRESS ON FILE |
| BOBBY G CRAVER | ADDRESS ON FILE |
| BOBBY G DAVIS | ADDRESS ON FILE |
| BOBBY G DILLARD | ADDRESS ON FILE |
| BOBBY G GOODE | ADDRESS ON FILE |
| BOBBY G HARMON | ADDRESS ON FILE |
| BOBBY G MCCALL | ADDRESS ON FILE |
| BOBBY G MCCOLLUM | ADDRESS ON FILE |
| BOBBY G PARNELL | ADDRESS ON FILE |
| BOBBY G SMITH | ADDRESS ON FILE |
| BOBBY G SMITH | ADDRESS ON FILE |
| BOBBY G TREECE | ADDRESS ON FILE |
| BOBBY G WALLS | ADDRESS ON FILE |
| BOBBY G WARREN | ADDRESS ON FILE |
| BOBBY G WEBB | ADDRESS ON FILE |
| BOBBY GENE HARDISON | ADDRESS ON FILE |
| BOBBY GENE STEWART | ADDRESS ON FILE |
| BOBBY GEORGE | ADDRESS ON FILE |
| BOBBY GRANDGEORGE | ADDRESS ON FILE |
| BOBBY H THACKER | ADDRESS ON FILE |
| BOBBY HAHN | ADDRESS ON FILE |
| BOBBY HALL | ADDRESS ON FILE |
| BOBBY HAMMER | ADDRESS ON FILE |
| BOBBY HANEY | ADDRESS ON FILE |
| BOBBY HARGEST | ADDRESS ON FILE |
| BOBBY HAYNES | ADDRESS ON FILE |
| BOBBY HEMPEL | ADDRESS ON FILE |
| BOBBY HOLLIS | ADDRESS ON FILE |
| BOBBY HUBBARD | ADDRESS ON FILE |
| BOBBY HUSTEAD | ADDRESS ON FILE |
| BOBBY J ARRINGTON | ADDRESS ON FILE |
| BOBBY J BONNER | ADDRESS ON FILE |
| BOBBY J BROWN | ADDRESS ON FILE |
| BOBBY J COLLIN | ADDRESS ON FILE |
| BOBBY J CRIPPENS | ADDRESS ON FILE |
| BOBBY J DANCE | ADDRESS ON FILE |
| BOBBY J GRAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOBBY J HENDRIX | ADDRESS ON FILE |
| BOBBY J LEVEL | ADDRESS ON FILE |
| BOBBY J LOPEZ | ADDRESS ON FILE |
| BOBBY J MAYO | ADDRESS ON FILE |
| BOBBY J MCALISTER | ADDRESS ON FILE |
| BOBBY J MOORMAN | ADDRESS ON FILE |
| BOBBY J PERKINS | ADDRESS ON FILE |
| BOBBY J STEADMAN | ADDRESS ON FILE |
| BOBBY J WARREN | ADDRESS ON FILE |
| BOBBY J WARREN JR | ADDRESS ON FILE |
| BOBBY J. OWINGS | ADDRESS ON FILE |
| BOBBY J. OWINGS | ADDRESS ON FILE |
| BOBBY J. OWINGS | ADDRESS ON FILE |
| BOBBY J. ROHLETTER | ADDRESS ON FILE |
| BOBBY J. ROHLETTER AND MILLIE ROHLETTER | ADDRESS ON FILE |
| BOBBY JACKSON | ADDRESS ON FILE |
| BOBBY JAMES HELLER | ADDRESS ON FILE |
| BOBBY JO'S DONUT PALACE | 335 W COMMERCE FAIRFIELD TX 75840 |
| BOBBY JOE BROWNING | ADDRESS ON FILE |
| BOBBY JOE BROWNING | ADDRESS ON FILE |
| BOBBY JOE CREAMER | ADDRESS ON FILE |
| BOBBY JOE DAVIS | ADDRESS ON FILE |
| BOBBY JOE FIELDS | ADDRESS ON FILE |
| BOBBY JOE HAHN | ADDRESS ON FILE |
| BOBBY JOE JONES | ADDRESS ON FILE |
| BOBBY JOE SMITH | ADDRESS ON FILE |
| BOBBY JOE SMITH | ADDRESS ON FILE |
| BOBBY JOE WHEAT | ADDRESS ON FILE |
| BOBBY JOHN AGUILAR | ADDRESS ON FILE |
| BOBBY JOHN SAMPLEY | ADDRESS ON FILE |
| BOBBY JOHN SAMPLEY | ADDRESS ON FILE |
| BOBBY JOHNSON | ADDRESS ON FILE |
| BOBBY JOHNSON | ADDRESS ON FILE |
| BOBBY JUDKINS | ADDRESS ON FILE |
| BOBBY KEITH PEARSON | ADDRESS ON FILE |
| BOBBY L ALLUMS ESTATE | ADDRESS ON FILE |
| BOBBY L ALLUMS ESTATE | ADDRESS ON FILE |
| BOBBY L GAGE | ADDRESS ON FILE |
| BOBBY L GLENN | ADDRESS ON FILE |
| BOBBY L GRABBU | ADDRESS ON FILE |
| BOBBY L GRAHAM | ADDRESS ON FILE |
| BOBBY L KENNIBREW | ADDRESS ON FILE |
| BOBBY L KIMBROUGH | ADDRESS ON FILE |
| BOBBY L LANTZ | ADDRESS ON FILE |
| BOBBY L MORELAND | ADDRESS ON FILE |
| BOBBY L PRICE | ADDRESS ON FILE |
| BOBBY L ROBERTS | ADDRESS ON FILE |
| BOBBY LANDRUM | ADDRESS ON FILE |
| BOBBY LANDRUM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOBBY LANEY | ADDRESS ON FILE |
| BOBBY LANEY | ADDRESS ON FILE |
| BOBBY LANGFORD | ADDRESS ON FILE |
| BOBBY LARUE | ADDRESS ON FILE |
| BOBBY LEE GASKIN | ADDRESS ON FILE |
| BOBBY LEE RICHARDSON | ADDRESS ON FILE |
| BOBBY LEE SPARKS | ADDRESS ON FILE |
| BOBBY LYNN GIMBLE | ADDRESS ON FILE |
| BOBBY LYNN MCNEELY | ADDRESS ON FILE |
| BOBBY LYNN TAYLOR | ADDRESS ON FILE |
| BOBBY M BLAKE | ADDRESS ON FILE |
| BOBBY M CUNNINGHAM | ADDRESS ON FILE |
| BOBBY M HAMMONDS | ADDRESS ON FILE |
| BOBBY MACK ALDERSON | ADDRESS ON FILE |
| BOBBY MANNS | ADDRESS ON FILE |
| BOBBY MAYES | ADDRESS ON FILE |
| BOBBY MCCRUMB | ADDRESS ON FILE |
| BOBBY MCCULLOUGH | ADDRESS ON FILE |
| BOBBY MCNEELEY | ADDRESS ON FILE |
| BOBBY MILLER | ADDRESS ON FILE |
| BOBBY MOON | ADDRESS ON FILE |
| BOBBY MOORE | ADDRESS ON FILE |
| BOBBY MORELAND | STAR RTE. BOX 236 SULPHUR SPRINGS TX 75482 |
| BOBBY MULLINS | ADDRESS ON FILE |
| BOBBY MULSOW | ADDRESS ON FILE |
| BOBBY N CARPENTER | ADDRESS ON FILE |
| BOBBY N HAYNES | ADDRESS ON FILE |
| BOBBY N MILLER | ADDRESS ON FILE |
| BOBBY N PEEK | ADDRESS ON FILE |
| BOBBY NEIL MOORE | ADDRESS ON FILE |
| BOBBY NICHOLS | ADDRESS ON FILE |
| BOBBY O'BRIEN FRAZIER | ADDRESS ON FILE |
| BOBBY PARKER | ADDRESS ON FILE |
| BOBBY PEARSON | ADDRESS ON FILE |
| BOBBY PHILLIPS | ADDRESS ON FILE |
| BOBBY PORTER | ADDRESS ON FILE |
| BOBBY PRIOR | ADDRESS ON FILE |
| BOBBY R & GAYLE FAULKNER | ADDRESS ON FILE |
| BOBBY R GRAY | ADDRESS ON FILE |
| BOBBY R HARGEST | ADDRESS ON FILE |
| BOBBY R KUHL LOWELL D KUHL   JOE DAN KUHL | ADDRESS ON FILE |
| BOBBY R LAIRD | ADDRESS ON FILE |
| BOBBY R SHELLHAAS | ADDRESS ON FILE |
| BOBBY R SMITH | ADDRESS ON FILE |
| BOBBY R SMITH | ADDRESS ON FILE |
| BOBBY R TERRY | ADDRESS ON FILE |
| BOBBY R TWEED | ADDRESS ON FILE |
| BOBBY R WALKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BOBBY R. CRUISE | ADDRESS ON FILE |
| BOBBY RACEY | ADDRESS ON FILE |
| BOBBY RAY PELHAM | ADDRESS ON FILE |
| BOBBY RAY TERRY | ADDRESS ON FILE |
| BOBBY RAY WILLIS | ADDRESS ON FILE |
| BOBBY RAY WITCHER | ADDRESS ON FILE |
| BOBBY RICHARDSON | ADDRESS ON FILE |
| BOBBY RICHARDSON | ADDRESS ON FILE |
| BOBBY RITCHIE | ADDRESS ON FILE |
| BOBBY ROBERTS | ADDRESS ON FILE |
| BOBBY RUSSELL | ADDRESS ON FILE |
| BOBBY RUSSELL MCCRUMB | ADDRESS ON FILE |
| BOBBY RUTHERFORD SR | ADDRESS ON FILE |
| BOBBY SAMPLEY | ADDRESS ON FILE |
| BOBBY SCOTT | ADDRESS ON FILE |
| BOBBY SCRUGGS | ADDRESS ON FILE |
| BOBBY SIMS | ADDRESS ON FILE |
| BOBBY SMITH | ADDRESS ON FILE |
| BOBBY SMITH | ADDRESS ON FILE |
| BOBBY SPARKS | ADDRESS ON FILE |
| BOBBY SUNDAY | ADDRESS ON FILE |
| BOBBY SWANNER | ADDRESS ON FILE |
| BOBBY TAYLOR | ADDRESS ON FILE |
| BOBBY TERRY | ADDRESS ON FILE |
| BOBBY TERRY | ADDRESS ON FILE |
| BOBBY THOMPSON | ADDRESS ON FILE |
| BOBBY TINDLE | ADDRESS ON FILE |
| BOBBY VELASQUEZ | ADDRESS ON FILE |
| BOBBY W BRELAND | ADDRESS ON FILE |
| BOBBY W DAVIS | ADDRESS ON FILE |
| BOBBY W PATE | ADDRESS ON FILE |
| BOBBY W. GREEN | ADDRESS ON FILE |
| BOBBY WALKER | ADDRESS ON FILE |
| BOBBY WALKER | ADDRESS ON FILE |
| BOBBY WALLS | ADDRESS ON FILE |
| BOBBY WAYNE CARROLL | ADDRESS ON FILE |
| BOBBY WAYNE HANEY | ADDRESS ON FILE |
| BOBBY WAYNE HANEY | ADDRESS ON FILE |
| BOBBY WAYNE TAYLOR | ADDRESS ON FILE |
| BOBBY WAYNE TAYLOR JR | ADDRESS ON FILE |
| BOBBY WEATHERFORD | ADDRESS ON FILE |
| BOBBY WEATHERFORD | ADDRESS ON FILE |
| BOBBY WEST | ADDRESS ON FILE |
| BOBBY WEST | ADDRESS ON FILE |
| BOBBY WHITEHEAD | ADDRESS ON FILE |
| BOBBY WILLIAMS | ADDRESS ON FILE |
| BOBBY YOUNG | ADDRESS ON FILE |
| BOBBYE DORSETT | ADDRESS ON FILE |
| BOBBYE MARIE WARRICK BURKHART | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOBBYE MARIE WARRICK BURKHART | 54 WINN AVE UNIVERSAL CTY TX 78148-4000 |
| BOBCAT CONTRACTING LLC | PO BOX 663 HILLSBORO TX 76645 |
| BOBCAT OF LONGVIEW | 1511 W MARSHALL LONGVIEW TX 75604 |
| BOBCAT OF LONGVIEW | PO BOX 844186 DALLAS TX 75284-4186 |
| BOBECK, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOBENE BURROW | ADDRESS ON FILE |
| BOBKAT AG SERVICES INC | 2516 HWY 271 NORTH PITTSBURG TX 75686 |
| BOBKAT AGRICULTURAL SERVICES AND | CONSTRUCTION INC 2516 HWY 271 N PITTSBURG TX 75686 |
| BOBLITS, DONNA M, PR OF THE | ESTATE OF FRANK TUMA JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOBO LUMBER CO INC | 9921 FM 2625 W HALLSVILLE TX 75650 |
| BOBO, JAMES B | 320 RAMBLING OAKS ROAD GRAHAM TX 76450 |
| BOBOS NURSERY | 3765 W US HIGHWAY 79 BUFFALO TX 75831-3457 |
| BOBROWICZ, JACLYN | 101 CAMPBELL BLVD LANE 3204 MANAHAWKIN NJ 08050 |
| BOBROWIOR, DAVID | 1681 NEW YORK AVENUE WHITING NJ 08759 |
| BOC GASES | 8500 FREEPORT PKWY S STE 250 IRVING TX 75063 |
| BOC GROUP INC | CSC LAWYERS INCORPORATING 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| BOC GROUP INC | RASMUSSEN WILLIS DICKEY MOORE KURT L RASMUSSEN 9200 WARD PKWY SUITE 400 KANSAS CITY MO 64114 |
| BOC GROUP INC | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. NATHAN ASHER LINDSEY 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| BOCCIO, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BOCCUZZI, HILDEGARDE | 7313 CLEARMEADOW DR SPRING HILL FL 34606 |
| BOCHESE, VINCENT P, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOCHITA TACK & EMBROIDERY | PO BOX 118 BRASHEAR TX 75420-0118 |
| BOCHITA TACK & EMBROIDERY | RT 2 BOX 196 A-2 CUMBY TX 75433 |
| BOCHNOWICZ, JOHN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOCK, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOCK, LARRY LEE | 39974 MARIES CO. RD 206 META MO 65058 |
| BOCKHORN, LARRY | 615 ARLETA LN ENNIS TX 75119 |
| BODACIOUS BAR-B-Q | PO BOX 1205 - 1630 N HILL ST TATUM TX 75691 |
| BODACIOUS BAR-B-Q | PO BOX 1205 TATUM TX 75691 |
| BODDICE, AGNES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BODDICE, AGNES E, PR OF THE | ESTATE OF WILLIAM BODDICE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BODDICE, DIANE, PR OF THE | ESTATE OF EUGENE F GROSS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BODE, TERRY | 109 CARMEL DR. MANDEVILLE LA 70448 |
| BODEN, CARMELLA T, PR OF THE | ESTATE OF CONSTANCE M BARSOTTI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BODENDORF, ROBERT W--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BODIE, EUTAW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BODMAN, DOUGLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BODNAR, CHARLES B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| BODNAR, CHARLES B | BALTIMORE MD 21201 |
| BODNARENKO, MARY, PR OF THE | ESTATE OF PETER BODNARENKO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BODOSKY, MICHAEL | 1021 JEFFERSON AVE PORTAGE PA 15946 |
| BODY COTE THERMAL PROCESSING IN | 304 COX ST ROSELLE NJ 07203 |
| BODY, MIND, SPIRIT MASSAGE THERAPY | 2405 N 10TH ST STE C MCALLEN TX 78501-4025 |
| BODYCOTE INTERNATIONAL, INC. | 155 RIVER STREET ANDOVER MA 01810 |
| BODYCOTE THERMAL PROCESSING INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| BODYCOTE THERMAL PROCESSING INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| BODYCOTE THERMAL PROCESSING, INC. | 12700 PARK CENTRAL DRIVE SUITE 700 DALLAS TX 75251 |
| BODYGARD LLC | 1 LINCOLN CTR SHINNSTON WV 26431 |
| BOEHM, ALVIN | 1363 47TH ST BROOKLYN NY 11219 |
| BOEHM, OTTO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BOEHM, RICHARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOEING AEROSPACE OPERATIONS INC | 100 NORTH RIVERSIDE CHICAGO IL 60606 |
| BOEING AEROSPACE OPERATIONS INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| BOEING AEROSPACE OPERATIONS INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JADE MARGUERITE WANDELL 233 S WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| BOEING COMPANY | 100 NORTH RIVERSIDE CHICAGO IL 60606 |
| BOEN, GARY | 307 PONDEROSA DR HARKER HEIGHTS TX 76548-2660 |
| BOER, ANTHONY, PR OF THE | ESTATE OF ATTILIO BOER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOESEL, LOUIS W | P.O. BOX 665 CANBY OR 97013 |
| BOESL, JOHN A, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOGAN, W. BRYAN | 1529 LEE STREET MESQUITE TX 75149 |
| BOGART, CHRISTOPHER | 165 STAHL RD GETZVILLE NY 14068 |
| BOGDAN G BRAILEANU | ADDRESS ON FILE |
| BOGDAN IOAN GAITA | ADDRESS ON FILE |
| BOGDANOWICZ, SEDELLA | 6736 SADDLETREE TRL PLANO TX 75023-1346 |
| BOGDANOWICZ, STANLEY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BOGERS, CRAIG | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| BOGGS, DOROTHY J, PR OF THE | ESTATE OF RAY P BOGGS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOGGS, TIMOTHY | 100 HOLLOW TREE LN APT 1084 HOUSTON TX 77090-1708 |
| BOGGS, WALLAS B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOGNI, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOGOSIAN, SONIA | ADDRESS ON FILE |
| BOGOSIAN, SONIA | 110 SANDALWOOD LANE PANAMA CITY BEACH FL 32413 |
| BOGUE, BARBARA ANN, PR OF THE | ESTATE OF ROBERT J BOGUE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOGUSKO, ALOYSIUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOGUSLAW BRZUZEK | ADDRESS ON FILE |
| BOGUSLAW POKROPEK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOGYONG KIM | ADDRESS ON FILE |
| BOHAN, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOHANNON, FLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOHANNON, MARVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOHDAN A MYKULAK | ADDRESS ON FILE |
| BOHDAN DACKO | ADDRESS ON FILE |
| BOHDAN KEBUZ | ADDRESS ON FILE |
| BOHDAN MUTZ | ADDRESS ON FILE |
| BOHDAN O FEDASH | ADDRESS ON FILE |
| BOHDAN STEVEN DACKO | ADDRESS ON FILE |
| BOHDAN V HALKEWYCZ | ADDRESS ON FILE |
| BOHLMANN, GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BOHN, ORSON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOHRER, STEVEN | C/O LIPSITZ & PONTERIO, LLC 135 DELAWARE AVENUE – 5TH FLOOR BUFFALO NY 14202 |
| BOHRER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOHUSLAV V NEUMANN | ADDRESS ON FILE |
| BOIKE, BERNARD, JR. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BOILER TUBE COMPANY OF AMERICA | C/O PNC BANK PO BOX 643419 PITTSBURGH PA 15264-3419 |
| BOINAPALLI K RAO | ADDRESS ON FILE |
| BOISE CASCADE CORP | PO BOX 50 BOISE ID 83728-0001 |
| BOISE CASCADE CORP. | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ PC, EDDY DE LOS SANTOS 1301 MCKINNEY STREET, SUITE 3700 HOUSTON TX 77010 |
| BOISE CASCADE CORP. | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ PC, HARRY DANIEL SPAIN 1301 MCKINNEY STREET, SUITE 3700 HOUSTON TX 77010 |
| BOISE CASCADE CORP. | KAREN E GOWLAND, GEN COUNSEL 1111 WEST JEFFERSON, SUITE 300 BOISE ID 83728 |
| BOISE CASCADE CORP. | SPAIN HASTINGS & WARD H. DANIEL SPAIN 909 FANNIN, 39TH FLOOR HOUSTON TX 77010 |
| BOISE CASCADE LLC | BEASON WILLINGHAM R. MARK WILLINGHAM, DENISE MITCHELL 808 TRAVIS, SUITE 1608 HOUSTON TX 77002 |
| BOISE CASCADE LLC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| BOISE CASCADE LLC | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| BOISE PAPER HOLDINGS LLC | 1111 WEST JEFFERSON, SUITE 200 VOISE ID 83702 |
| BOISSEAU, LAWRENCE | 43 BEECH HILL ROAD BETHLEHEM NH 03574 |
| BOISVERT, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOK NAM KANG | ADDRESS ON FILE |
| BOKF, NA DBA BANK OF ARIZONA | KEN HOFFMAN VICE PRESIDENT 3001 EAST CAMELBACK ROAD, SUITE 100 PHOENIX AZ 85016 |
| BOKF, NA DBA BANK OF ARIZONA | CYNDI WILKINSON SENIOR VICE PRESIDENT 3001 EAST CAMELBACK ROAD, SUITE 100 PHOENIX AZ 85016 |
| BOLANDER, WAYNE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOLANDER, WILLIAM H, PR OF THE | ESTATE OF WOODROW T BOLANDER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOLCAR, JOSEPH M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| BOLD, FREDRIC | 89 MO. 4, T. YAN YAU SAM CHUK, SUPHANBURI 72130 THAILAND |
| BOLDEN, ALINE F | ADDRESS ON FILE |
| BOLDEN, PAUL | 1505 ELM ST APT 1501 DALLAS TX 75201-3520 |
| BOLDEN, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOLDING, SARAH | PO BOX 1079 MANSFIELD TX 76063 |
| BOLDT COMPANY | PO BOX 419 APPLETON WI 54912 |
| BOLDWATER BROKERS LP | 6363 WOODWAY, SUITE 415 HOUSTON TX 77057 |
| BOLEN, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOLEN, J. | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOLES, JACK | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BOLES, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOLEWARE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOLICK, CLAYTON RAY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BOLICK, MARCIA EVE ("EVE") | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BOLIGITZ, STEPHEN M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOLIN CONSTRUCTION INC | PO BOX 1307 COLORADO CITY TX 79512 |
| BOLIN CONSTRUCTION INC | PO BOX 1307 COLORADO CITY TX 79512-1307 |
| BOLIN, RALPH, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOLIN, WENDELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOLIVAR GUTIERREZ | ADDRESS ON FILE |
| BOLIVAR SAN MARTIN | ADDRESS ON FILE |
| BOLIVAR, ALICIA C | 11102 THIENES AVE. SOUTH EL MONTE CA 91733 |
| BOLIVAR, CARLOS S. | 11102 THIENES AVE SOUTH EL MONTE CA 91733 |
| BOLIVER, RUTH | 3320 SE COUNTY ROAD 0060 CORSICANA TX 75109-9097 |
| BOLL FILTER CORPORATION | 22635 VENTURE DRIVE NOVI MI 48375 |
| BOLLBACH, WILLIAM G. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BOLLIN, HAROLD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOLLINGER, GEORGIA ANN, PR OF THE | ESTATE OF WILLIAM G BOLLINGER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOLLINGER, GLENDA E, PR OF THE | ESTATE OF WAYNE BOLLINGER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOLLINGER, MICHAEL | 409 PLEASANT VALLEY RD. BLAIRSVILLE PA 15717 |
| BOLLINGER, PAUL E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOLLMAN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOLLVAR SQUARE ASSOCIATES LP | 901 WATERFALL WAY STE 555 RICHARDSON TX 75080 |
| BOLMER, DAVID L | 6432 S EUDORA WAY CENTENNIAL CO 80121 |
| BOLOS JOSEPH MANSUR | ADDRESS ON FILE |
| BOLSTER, ALLAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| BOLSTER, ALLAN | 3800 MIAMI FL 33131 |
| BOLSTER, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOLTE, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOLTEN, MATTHEW W | 3719 DEL RIDGE RD INDEPENDENCE MO 64052-1153 |
| BOLTON, BLYTHE | 2804 LAURIE AVE P C BEACH FL 32408-4506 |
| BOLTON, BOBBY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOLTON, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOLTON, LOIS M, PR OF THE | ESTATE OF RICHARD J BOLTON SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOLTON, RAY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BOLTON, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOLTON, ULYSS (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOLTTECH MANNINGS | PO BOX L-3556 COLUMBUS OH 43260-0001 |
| BOLTTECH-MANNINGS INC | 17575 ALDINE WESTFIELD RD HOUSTON TX 77073 |
| BOLYARD, MICHAEL J, PR OF THE | ESTATE OF FRED R BOLYARD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOMANI MINTZ | ADDRESS ON FILE |
| BOMBARDIER RECREATIONAL PRODUCT | 726 SAINT-JOSEPH STREET VALCOURT QC JOE 2LO CANADA |
| BON DURANT, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BON, PATRICIA, PR OF THE | ESTATE OF JOHN L BON SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BONA, REGINA, PR OF THE | ESTATE OF FRANK C BONA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BONADIO, NICHOLAS C, PR OF THE | ESTATE OF VINCENT J BONADIO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BONADIO, VINCENT J, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BONAGURA, JOHN | 341 PARKSIDE AVE MILLER PLACE NY 11764 |
| BONANNO, VINCENT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BONANO, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BOND, GEORGE | 17841 N 42ND STREET PHOENIX AZ 85032 |
| BOND, HELEN | 234 BILLY KNIGHT RD LUCEDALE MS 39452 |
| BOND, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOND, MIKE | 234 BILLY KNIGHT RD LUCEDALE MS 39452 |
| BONDED INSPECTIONS INC | 10817 SANDEN DR DALLAS TX 75238 |
| BONDED INSPECTIONS INC | 10817 SANDEN DR DALLAS TX 75238-1338 |
| BONDED LIGHTNING PROTECTION | 122 LEESLEY LANE ARGYLE TX 76226 |
| BONDED LIGHTNING PROTECTION SYSTEMS LTD | 122 LEESLEY LANE ARGYLE TX 76226 |
| BONDED SERVICES INCORPORATED | 10817 SANDEN DR DALLAS TX 75238-1338 |
| BONDEX INTERNATIONAL | C/O SECRETARY OF STATE OF DELAWARE DIVISION OF CORPORATIONS PO BOX 898 DOVER DE 19903 |
| BONDEX INTERNATIONAL INC | 9 DALE ROAD CAMIRA, QLD 4300 AUSTRALIA |
| BONDEX INTERNATIONAL INC | JENKINS & MARTIN LLP DAVID REYNARD 2615 CALDER, SUITE 500 BEAUMONT TX 77702 |

| Claim Name | Address Information |
|---|---|
| BONDEX INTERNATIONAL INC | PRENTICE-HALL CORP. SYSTEM 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| BONDEX INTERNATIONAL INC | WALDEN REYNARD PLLC DAVID D. REYNARD, JR. 2615 CALDER, SUITE 220 BEAUMONT TX 77702 |
| BONDEX INTERNATIONAL INC | WALDEN REYNARD PLLC DAVID REYNARD 2615 CALDER, SUITE 220 BEAUMONT TX 77702 |
| BONDEX INTERNATIONAL INC | WALDEN REYNARD PLLC LYNN T. WALDEN 2615 CALDER, SUITE 220 BEAUMONT TX 77702 |
| BONDEX INTERNATIONAL INC | WALDEN REYNARD, PLLC T. LYNN WALDEN AND DAVID, REYNARD 2615 CALDER ST STE 220 BEAUMONT TX 77702-1996 |
| BONDS, FLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BONDS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BONDS, PARRIS A | 1345 RIDGE RD APT 310 ROCKWALL TX 75087-4254 |
| BONDURANT, JUDSON | 370 SENICEROS LN LORENA TX 76655-4022 |
| BONE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BONE, KENNETH R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BONE, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BONGIOVANNI, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BONHAM AREA CHAMBER OF COMMERCE | 327 N MAIN ST BONHAM TX 75418 |
| BONHAM H HAM | ADDRESS ON FILE |
| BONHAM INDEPENDENT SCHOOL DISTRICT | C/O GAY MCCALL ISAACKS GORDON ROBERTS PC 1919 S. SHILOH RD SUITE 310, LB40 GARLAND TX 75042 |
| BONHAM INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| BONHAM ISD | 1005 CHESTNUT BONHAM TX 75418 |
| BONHAM, CITY | 514 CHESTNUT ST. BONHAM TX 75418-3738 |
| BONHAM, EDWARD JAMES (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BONILLA, ALEX | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BONILLA, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BONILLAS, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BONIN, PAUL W | 207 3RD AVE SO BELT MT 59412 |
| BONIN, ROLAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BONITA FRANKS | ADDRESS ON FILE |
| BONITA ROBERTS | ADDRESS ON FILE |
| BONITO, ANTHONY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BONKOWSKI, SHIRLEY L, PR OF THE | ESTATE OF JOHN J BONKOWSKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BONN, KENNETH J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BONNELL, ALAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BONNER, DEON | 14432 PIUMA AVE NORWALK CA 90650 |
| BONNER, HERMANN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BONNER, MEARLE C, PR OF THE | ESTATE OF ESTON BONNER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| BONNER, PATRICK | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BONNER, PAULETTA J | 15587 COUNTY ROAD 1104 FLINT TX 75762-3215 |
| BONNER, RODNEY GARNETT, SR | 21614 LIBERTY ST UNIT 227 LEXINGTON PARK MD 20653 |
| BONNERMAN, JAMES E. | 121 WILLIAM GURGANUS RD. MAPLE HILL NC 28454 |
| BONNETTY, MARY | 3215 ALA ILIMA ST APT A603 HONOLULU HI 96818-6008 |
| BONNEY FORGE CORP. | 14496 COGHAM PIKE; PO BOX 330 MOUNT UNION PA 17066 |
| BONNEY FORGE CORPORATION | 14496 CROGHAN PIKE MOUNT UNION PA 17066 |
| BONNEY M LOWERY | ADDRESS ON FILE |
| BONNIE AULD KERR | ADDRESS ON FILE |
| BONNIE B GRAVOIS | ADDRESS ON FILE |
| BONNIE B GRAYSON | ADDRESS ON FILE |
| BONNIE B TIREY | ADDRESS ON FILE |
| BONNIE BRADLEY | ADDRESS ON FILE |
| BONNIE BRANNON | ADDRESS ON FILE |
| BONNIE BRAZZELL | 811 HAMPSHIRE ST GRAND PRAIRIE TX 75050 |
| BONNIE CARTER ESTATE | C/O A G CARTER PO BOX 457 HENDERSON TX 75653 |
| BONNIE CAWTHORN | ADDRESS ON FILE |
| BONNIE CRISWELL | ADDRESS ON FILE |
| BONNIE D DAVIS | ADDRESS ON FILE |
| BONNIE D MARTIN | ADDRESS ON FILE |
| BONNIE D WILLIAMS | ADDRESS ON FILE |
| BONNIE DAVIS | ADDRESS ON FILE |
| BONNIE DAVIS | ADDRESS ON FILE |
| BONNIE E OESTREICH | ADDRESS ON FILE |
| BONNIE F BRUMFIELD | ADDRESS ON FILE |
| BONNIE GILL | ADDRESS ON FILE |
| BONNIE H CARR | ADDRESS ON FILE |
| BONNIE HATCHER | ADDRESS ON FILE |
| BONNIE HILLMAN | ADDRESS ON FILE |
| BONNIE HOWARD | ADDRESS ON FILE |
| BONNIE INMAN | ADDRESS ON FILE |
| BONNIE J BROWN | ADDRESS ON FILE |
| BONNIE J HARDISON | ADDRESS ON FILE |
| BONNIE J HOUGHAM | ADDRESS ON FILE |
| BONNIE J ROBINSON | ADDRESS ON FILE |
| BONNIE J WOOD | ADDRESS ON FILE |
| BONNIE J ZODDA | ADDRESS ON FILE |
| BONNIE JEAN HARDISON | ADDRESS ON FILE |
| BONNIE JO JOHNSON | ADDRESS ON FILE |
| BONNIE K JOHNSON | ADDRESS ON FILE |
| BONNIE K KOUGL | ADDRESS ON FILE |
| BONNIE L AMES | ADDRESS ON FILE |
| BONNIE L BEGGS | ADDRESS ON FILE |
| BONNIE L CLUTTER | ADDRESS ON FILE |
| BONNIE L DYNON | ADDRESS ON FILE |
| BONNIE L FEDERICI | ADDRESS ON FILE |
| BONNIE L FRAZIER | ADDRESS ON FILE |
| BONNIE L GLERUM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BONNIE L GREGORY | ADDRESS ON FILE |
| BONNIE L PATTISON | ADDRESS ON FILE |
| BONNIE L VAUGHAN | ADDRESS ON FILE |
| BONNIE L WATSON | ADDRESS ON FILE |
| BONNIE L. VAUGHAN | ADDRESS ON FILE |
| BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK | ADDRESS ON FILE |
| BONNIE LEGGAT | ADDRESS ON FILE |
| BONNIE LOU PARKER | 4009 CR 262 N HENDERSON TX 75652 |
| BONNIE M WITEK | ADDRESS ON FILE |
| BONNIE MAE WEAVER | 1609 SHADY LAKE CIRCLE HENDERSON TX 75652 |
| BONNIE MATTHEWS | ADDRESS ON FILE |
| BONNIE MCKINNON | ADDRESS ON FILE |
| BONNIE MILLER | ADDRESS ON FILE |
| BONNIE N KAPLAN | ADDRESS ON FILE |
| BONNIE P PERETZ | ADDRESS ON FILE |
| BONNIE P SCHNELL | ADDRESS ON FILE |
| BONNIE ROACH | ADDRESS ON FILE |
| BONNIE ROBERTS | ADDRESS ON FILE |
| BONNIE ROBINSON | ADDRESS ON FILE |
| BONNIE S ADAMS | ADDRESS ON FILE |
| BONNIE S HARRIS | ADDRESS ON FILE |
| BONNIE S HEYMAN | ADDRESS ON FILE |
| BONNIE SMITH | 1409 BRIARWOOD HENDERSON TX 75652 |
| BONNIE VAUGHAN | ADDRESS ON FILE |
| BONNIE WALKER | ADDRESS ON FILE |
| BONNIE WHEELER | ADDRESS ON FILE |
| BONNIE WILBER | ADDRESS ON FILE |
| BONNIE WILBER | ADDRESS ON FILE |
| BONNIE WOODALL ESTATE | C/O JUDY HOWARD 209 S LENA MEXIA TX 76667 |
| BONNIE WOODALL ESTATE | ADDRESS ON FILE |
| BONNIE YORK | ADDRESS ON FILE |
| BONNY M MASSMAN | ADDRESS ON FILE |
| BONO, RICHARD | 7 SHEARWATER IRVINE CA 92604 |
| BONOMO, JOHN JOSEPH | 11781 MILLS ROAD HOLLAND TX 76534-5140 |
| BONSAL AMERICAN HURST PACKAGE | 8201 ARROWRIDGE BLVD ATTN: VICKI BACHO CHARLOTTE NC 28273 |
| BONSAL, JERRY W. | 1170 STATE HWY 243 WEST CANTON TX 75103 |
| BONSAL, JERRY W. | 1170 HWY 243 CANTON TX 75103 |
| BONSIGNORE, CARL | 10117 N. HIGHLAND PLACE KANSAS CITY MO 64155 |
| BONSIGNORE, SALVATORE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BONVILLAIN, RAY J | ADDRESS ON FILE |
| BONVILLAIN, RAY J | 805 PHLOX AVE METAIRIE LA 70001 |
| BOOKER T DAVIS JR | ADDRESS ON FILE |
| BOOKER T HILL | ADDRESS ON FILE |
| BOOKER T HILL & LOUISE FAMILY TRUST | ADDRESS ON FILE |
| BOOKER T NELLAMS | ADDRESS ON FILE |
| BOOKER T WILLIAMS | ADDRESS ON FILE |
| BOOKER, ANJANETTE, PR OF THE | ESTATE OF ROBERT L EPPS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| BOOKER, AUDREY S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOOKER, ELEASE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOOKER, ERIC E | 2800 LENA ST FORT WORTH TX 76105-4436 |
| BOOKER, GARNET C, PR OF THE | ESTATE OF ROBERT P BOOKER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOOKER, GEORGE T., III | PO BOX 976 LAKE CHARLES LA 70602 |
| BOOKER, KIMBERLY L, PR OF THE | ESTATE OF IRA N JONES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOOKMAN, PERVIS J | 7554 MARLINDA CIR FORT WORTH TX 76140-2430 |
| BOOLMAN, GARY | 9725 TIAQUINN AVE UNIT 101 LAS VEGAS NV 89129 |
| BOOMI INC | PO BOX 842848 BOSTON MA 02284-2848 |
| BOOMI INC | 801 CASSATT ROAD, SUITE 120 BERWYN PA 19312 |
| BOOMI, INC | 801 CASSATT ROAD BERWYN PA 19312 |
| BOONE, BETTY | 6132 LOCKE AVE FORT WORTH TX 76116-4635 |
| BOONE, DANIEL W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOONE, DAVID I | 2676 HARRISON ST GARY IN 46407 |
| BOONE, DONALD L | 6218 7TH AVE LOS ANGELES CA 90043 |
| BOONE, GENEVA, PR OF THE | ESTATE OF HAYWOOD BOONE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOONE, HUBERT | 4712 BURTON AVE. FT WORTH TX 76105 |
| BOONE, RICHARD E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BOONE, ROBERT FRANKLIN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BOONE, RYLAND L. | P.O. BOX 125 CONWAY NC 27820 |
| BOONE, WANDA KEZIAH | 6152 SHILOH UNITY ROAD LANCASTER SC 29720 |
| BOONSTRA, PETER L E, JR | 12826 MAGNOLIA AVE CHINO CA 91710 |
| BOORE, LLOYD Z | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOOSE, RALPH R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOOTH, ALFRED L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BOOTH, ELIZABETH | 27926 BARBERRY BANKS LN FULSHEAR TX 77441 |
| BOOTH, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOOTH, INC. | 1725 SANDY LAKE ROAD CARROLLTON TX 75006 |
| BOOTH, INC. | 2310 MCDANIEL DR. CARROLLTON TX 75006 |
| BOOTH, INC. | PO BOX 17858 PORTLAND MA 04112 |
| BOOTH, INC. | TOM KELLY, COMPTROLLER, AGENT 2007 ROYAL LANE DALLAS TX 75229 |
| BOOTH, JEANINE ETVIR | 1506 ALTA VISTA DR ALVIN TX 77511 |
| BOOTH, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOQUIST, DALE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BORAL BRICKS INC. | 200 MANSELL CT. E. STE. 305 ROSWELL GA 30076-4852 |
| BORAL BRICKS INCORPORATED | 1630 ARTHERN RD. AUGUSTA GA 30901 |
| BORAL MATERIAL TECHNOLOGIES INC | 45 N E LOOP 410 SUITE 700 SAN ANTONIO TX 78216 |
| BORAL MATERIAL TECHNOLOGIES INC | PO BOX 101715 ATLANTA GA 30392-1715 |

| Claim Name | Address Information |
|---|---|
| BORAL MATERIAL TECHNOLOGIES INC | PO BOX 731146 DALLAS TX 75373-1146 |
| BORAL MATERIALS TECHNOLOGY | LEVEL 3 40 MOUNT STREET NORTH SYDNEY, NSW 2060 AUSTRALIA |
| BORBOA, FRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BORBOA, FRED C | ADDRESS ON FILE |
| BORBOA, FRED C. | 3300 WEST CALLE CISNE TUCSON AZ 85746 |
| BORBORS MINLEK | ADDRESS ON FILE |
| BORDELON, DANIEL R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BORDEN CHEMICAL CO. | 3221 E RANDOLL MILL RD. ARLINGTON TX 76011 |
| BORDEN CHEMICAL COMPANY | 3221 E. RANDOL-MILL RD. ARLINGTON TX 76011 |
| BORDEN CHEMICAL INC. | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, JOHN R. HENDERSON BANK OF AMERICA PLAZA, 901 MAIN STREET DALLAS TX 75202 |
| BORDEN CHEMICAL, INC. | C/O BORDEN, INC. 180 EAST BROAD ST. COLUMBUS OH 43215 |
| BORDEN COUNTY TAX OFFICE | PO BOX 115 GAIL TX 79738-0115 |
| BORDEN, FLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BORDEN, INC. | 277 PARK AVE. NEW YORK NY 10172 |
| BORDEN, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BORDEN, KATHY A. | 1001 FRINGEWOOD #923, FT WORTH, TX 76112 |
| BORDENELLI, TONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BORDENKIRCHER, LOUIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BORDENSKI, ROBERT, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BORDER STATES ELECTRIC SUPPLY | PO BOX 201889 DALLAS TX 75320-1889 |
| BORDER TEXAN OF THE YEAR | COMMITTEE C/O GLEN E RONEY PO BOX 5910 MCALLEN TX 78502-5910 |
| BORDER WELL SERVICES INC | PO BOX 1925 LAREDO TX 78044-1925 |
| BORDERS, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BORDINO, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BORDNER, BARRY | 155 ELM STREET SUNBURY PA 17801 |
| BORDNER, LINDA | 155 ELM STREET SUNBURY PA 17801 |
| BORDNER-LARSON, TRICIA | 6255 CIDER PRESS ROAD HARRISBURG PA 17111 |
| BORDONARO, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOREALIS INFRASTRUCTURE MANAGEMENT INC. | ATTN: JENNIFER GUERARD, VP LEGAL SUITE 2100, PO BOX 56, ROYAL BANK PLAZA OUTH TOWER, 200 BAY STREET TORONTO ON M5J 2J2 CANADA |
| BORELLI, EDWARD | 7208 EVE COURT LAS VEGAS NV 89145 |
| BOREN ENTERPRISES,INC | 601 S GARLAND OVERTON TX 75684 |
| BORG WARNER CORPORATION | 14TH FLOOR DONALD W. WARD 14TH FLOOR, 100 NORTH BROADWAY ST LOUIS MO 63102 |
| BORG WARNER CORPORATION | 200 S MICHIGAN AVE CHICAGO IL 60604 |
| BORG WARNER CORPORATION | 3844 ROBERT AVE SAINT LOUIS MO 63116-3001 |
| BORG WARNER CORPORATION | 3850 W HAMLIN RD AUBURN HILLS MI 48326 |
| BORG WARNER CORPORATION | HERZOG CREBS LLP DONALD W. WARD 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| BORG WARNER CORPORATION | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| BORG WARNER CORPORATION | HERZOG CREBS LLP JACQUELINE ANN FANNING 100 N BROADWAY, 14TH FLOOR ST LOUIS MO |

| Claim Name | Address Information |
| --- | --- |
| BORG WARNER CORPORATION | 63102 |
| BORG WARNER CORPORATION | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| BORG WARNER CORPORATION | HERZOG CREBS LLP TRACY A BECKHAM 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| BORG WARNER CORPORATION | SUZANNE MARQUARDT 3850 HAMLIN ROAD AUBURN HILLS MI 48326 |
| BORG WARNER MORSE TEC INC | 100 NORTH BROADWAY 14TH FLOOR ST LOUIS MO 63102 |
| BORG WARNER MORSE TEC INC | 105 MAXESS RD STE 303 MELVILLE NY 11747-3847 |
| BORG WARNER MORSE TEC INC | 3850 W HAMLIN RD AUBURN HILLS MI 48326 |
| BORG WARNER MORSE TEC INC | HERZOG CREBS LLP DONALD W. WARD 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| BORG WARNER MORSE TEC INC | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| BORG WARNER MORSE TEC INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| BORG WARNER MORSE TEC INC | HERZOG CREBS LLP TRACY A BECKHAM 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| BORG WARNER MORSE TEC INC | HOAGLAND LONGO MORAN DUNST MARC GAFFREY 40 PATERSON  ST, PO BOX  480 NEW BRUNSWICK NJ 08903 |
| BORG WARNER MORSE TEC INC | JOHN J. GASPAROVIC, GEN COUNSEL 3850 W HAMLIN RD AUBURN HILLS MI 48326 |
| BORG WARNER MORSE TEC INC | SUZANNE MARQUARDT 3850 HAMLIN ROAD AUBURN HILLS MI 48326 |
| BORG WARNER SECURITY CORP | JOHN J. GASPAROVIC, GEN COUNSEL 3850 W HAMLIN RD AUBURN HILLS MI 48326 |
| BORG, OLAVS | 403 N TARNAVA ST PORT ISABEL TX 78578-4509 |
| BORG-WARNER CORPORATION | PO BOX 2520 BAY ST. LOUIS MS 39521 |
| BORGATTI, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BORGE, NORMAN | 5616 DIAMOND OAKS DR N HALTOM CITY TX 76117-2617 |
| BORGES, RICHARD J. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BORGIA, NICHOLAS J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BORGRA, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BORGWANER MORSE TEC, INC | BORGWARNER CORP 3850 HAMLIN ROAD AUBURN HILLS MI 48326 |
| BORGWARNER INC. | 3850 HAMLIN ROAD AUBURN HILLS MI 48326 |
| BORGWARNER TORQ TRANSFER SYSTEMS | 11230 FM 349 ATTN: MELODY RUTHERFORD LONGVIEW TX 75603 |
| BORING, MORRIS | 206 COBBLESTONE LANE PO BOX 296 NEWFLORENCE PA 15944 |
| BORIS AVEZOV | ADDRESS ON FILE |
| BORIS BAIEVSKY | ADDRESS ON FILE |
| BORIS BELENKY | ADDRESS ON FILE |
| BORIS CZUBAROFF | ADDRESS ON FILE |
| BORIS I ANTOLOS | ADDRESS ON FILE |
| BORIS J BENDERSKI | ADDRESS ON FILE |
| BORIS KOLESNIK | ADDRESS ON FILE |
| BORIS LIS | ADDRESS ON FILE |
| BORIS LUSIN | ADDRESS ON FILE |
| BORIS M LEMOS | ADDRESS ON FILE |
| BORIS M TEVEROVSKY | ADDRESS ON FILE |
| BORIS MERLINSKY | ADDRESS ON FILE |
| BORIS P STUCKENBERG | ADDRESS ON FILE |
| BORIS PEREPELYUK | ADDRESS ON FILE |
| BORIS RUBINSTEIN | ADDRESS ON FILE |
| BORIS S BROWZIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BORIS W TROYA | ADDRESS ON FILE |
| BORIS Z BROMBERG | ADDRESS ON FILE |
| BORJAS, ISIDRO | 452 CROOKED LN MESQUITE TX 75149-2562 |
| BORJAS, ISIDRO | 452 CROOKED LN. MESQUITE TX 75149 |
| BORK, ARTHUR | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BORKMAN, ROBERT K | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BORKOWICZ, LAWRENCE W, PR OF THE | ESTATE OF JOSEPH W BORKOWICZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BORKOWSKI, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BORNEMANN, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BORNINSKI, J W | 316 LITTLE ST WILMER TX 75172-1148 |
| BORNSTEIN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOROFSKY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BORON PRODUCTS LLC | PO BOX 798 798 HIGHWAY 69A QUAPAW OK 74363 |
| BORON PRODUCTS LLC | 62069 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0620 |
| BOROWICK, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOROWY, TONYA | 6715 JEFFERSON PL. A-32 MYRTLE BEACH SC 29572 |
| BORRACCINO, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BORRES, ARTHUR | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| BORRIELLO, TAMA | 2626 280TH PLACE NE REDMOND WA 98053 |
| BORST, ROBERT G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BORTH, RONALD | 45184 EDGEWOOD DRIVE NEW ULM MN 56073 |
| BORTH, SANDRA | 45184 EDGEWOOD DRIVE NEW ULM MN 56073 |
| BORTLIK, JOTHAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BORTOLE, MAGDO | 2600 WESTRIDGE ST APT 126 HOUSTON TX 77054-1562 |
| BORTOLOZZO, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BORUM, WILLIAM J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BORY, GEORGE G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BORZELL, DONNA | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BORZELL, JOHN | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BOSC MUTUAL FUND ACCOUNT | 201 ROBERT SOUTH KERR AVENUE 4TH FLOOR OKLAHOMA CITY OK 73102 |
| BOSC MUTUAL FUND ACCOUNT | BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA OK 74192 |
| BOSCH BRAKE COMPONENTS LLC | 4130 S MORGAN ST CHICAGO IL 60609 |
| BOSCH REXROTH CORPORATION | 14001 SOUTH LAKES DRIVE CHARLOTTE NC 28273 |
| BOSCH REXROTH CORPORATION | 5150 PRAIRIE STONE PARKWAY HOFFMAN ESTATES IL 60192 |
| BOSCH SECURITY SYSTEMS INC | 33902 TREASURY CENTER CHICAGO IL 60694-3900 |
| BOSCH SECURITY SYSTEMS INC | COMMUNICATIONS SYSTEMS 12000 PORTLAND AVENUE SOUTH BURNSVILLE MN 55337 |
| BOSCHKE, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| BOSCO, SUSAN | 153 WILLOW GREEN DR JACKSON TN 38305-5361 |
| BOSCOLO, MARINO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BOSLEY, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOSMAN, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOSNICH, MITCHELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOSQUE COUNTY | PO BOX 647 MERIDIAN TX 76665 |
| BOSQUE COUNTY | PO BOX 346 MERIDIAN TX 76665-0346 |
| BOSQUE PLAZA | PO BOX 8050 WACO TX 76714-8050 |
| BOSSCHER, RUBY DIANE | 5133 HWY 154 COOPER TX 75432 |
| BOSSDEV INC | ATTN: ACCOUNTS RECEIVABLE 700 TOWER DR STE#500 TROY MI 48098 |
| BOSSE, EMMA V | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOSSE, JOHN J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOSSERMAN, FREDRICH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOSSHART, BURNELL (DECEASED) | C/O O'BRIEN LAW FIRM 815 GEYER AVE. SAINT LOUIS MO 63104 |
| BOSSONE, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOSTEELS, LEON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOSTIC, JAMES, PR OF THE | ESTATE OF PAULA J BOSTIC C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOSTIC, STEVEN | 10189 WHISPERING COVE COURT SE LELAND NC 28451 |
| BOSTON CAMPBELL | ADDRESS ON FILE |
| BOSTON CONSULTING GROUP INC | 500 NORTH AKARD SUITE 2600 DALLAS TX 75201 |
| BOSTON CONSULTING GROUP INC | EXCHANGE PLACE 31ST FLOOR BOSTON MA 02109 |
| BOSTON GAS COMPANY D/B/A NATIONAL GRID | 52 SECOND AVENUE WALTHAM MA 02451-1127 |
| BOSTON MEDICAL CENTER | 840 HARRISON AVE BOSTON MA 00211 |
| BOSTON MEDICAL CENTER | 840 HARRISON AVE BOSTON MA 02118 |
| BOSTON MUTUAL LIFE W | PO BOX 55153 BOSTON MA 02205-5153 |
| BOSTON SCH OF MED C/O BOSTON CTY | HOSP AMY LOID RESEARCH FUND 80 E CONCORD ST K-5 BOSTON MA 02118 |
| BOSTON WILLIAM CAMPBELL | ADDRESS ON FILE |
| BOSTON, CORINE H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOSTON, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOSTON, JOSEPH | 13 CALLOWAY CT MANSFIELD TX 76063-3466 |
| BOSTON, JOSEPH W | 13 CALLOWAY CT MANSFIELD TX 76063-3466 |
| BOSTON, MICHAEL R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BOSTWICK, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOSWELL, DEAN LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOSWELL, RUFUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOSWORTH BROKERS LLC | TWO GREENWAY PLAZA STE 430 HOUSTON TX 77046 |

| Claim Name | Address Information |
| --- | --- |
| BOSWORTH BROKERS, LLC | 309 WILLOW AVENUE HOBOKEN NJ 07030 |
| BOSWORTH, LINDA | 21-23 EXCHANGE ST APT 5J BINGHAMTON NY 13901-3884 |
| BOTANICAL MANAGEMENT,LLC | PO BOX 148 KILLEEN TX 76540 |
| BOTAO ZHAO | ADDRESS ON FILE |
| BOTELHO, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOTELLO, FRANK | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BOTKIN, DONALD HOWARD | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BOTSAY, FELIX A. | 1748 GREENWOOD DR. LA PLACE LA 70068 |
| BOTSFORD, DAWN A | 373 REPUBLIC ST. PITTSBURGH PA 15211 |
| BOTSFORD, GLENN ARNOLD | 1444 N.W. SPRUCE RIDGE DR. STUART FL 34994 |
| BOTSFORD, GLENN M | 9491 WICKHAM WAY ORLANDO FL 32836 |
| BOTSFORD, GLORIA | 1444 NW SPRUCE RIDGE DR. STUART FL 34994 |
| BOTTARY, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOTTCHER, FREDERICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BOTTO, JOSEPH A, III | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOTTS TITLE COMPANY | 200 SOUTH GRIMES GIDDINGS TX 78942 |
| BOUCHARD, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOUCHARD, BLAINE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOUCHARD, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOUCHARD, LEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOUCHE, LAURENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOUCHER, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOUCHER, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOUDREAU, JEAN CLAUDE (DECEASED) | 2178 PROVIDENCE RD CASSATT SC 29032 |
| BOUDREAU, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOUDREAUX, DAVID | 104 LAC LAFRENIERE CT LULING LA 70070 |
| BOUDREAUX, MARTY J. | 171 BELLE TERRE DR. THIBODAUX LA 70301 |
| BOUFFARD, KAREN E, PR OF THE | ESTATE OF ELMO J COMOTTO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOUFFARD, KAREN, PR OF THE | ESTATE OF ELIZABETH COMOTTO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOUKNIGHT, CROMER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOULDEN, LEAH, PR OF THE | ESTATE OF CHARLES H WILLS SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOULDER COUNTY | 1750 33RD STREET BOULDER CO 80301 |
| BOULDER COUNTY TREASURER | DEPT 5547 DENVER CO 80263-5547 |
| BOULDER COUNTY TREASURER | PO BOX 471 BOULDER CO 80306-0471 |
| BOUMATIC LLC | 2001 S STOUGHTON RD MADISON WI 53716-2849 |
| BOUNDS, ROLAND R, PR OF THE | ESTATE OF JAMES K SCHMIDT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. |

| Claim Name | Address Information |
|---|---|
| BOUNDS, ROLAND R, PR OF THE | CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOURNIAS, LAMBRINI, PR OF THE | ESTATE OF BILL BOURNIAS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOURRET, NORMAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOUSQUET, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOUTELLE, LEROY | 155 BARKER ST JAMESTOWN NY 14701-8165 |
| BOUTIN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOUTTE, DEBRA | 14530 LOURDES DR HOUSTON TX 77049-4413 |
| BOVE, JOHN R, II | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOWDEN BDREAUX | ADDRESS ON FILE |
| BOWDEN'S GUARANTEED HYDROMULCH INC. | 6516 COLLEYVILLE BLVD COLLEYVILLE TX 76034 |
| BOWDISH, JOHN L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BOWEN, CHRISTOPHER | 8261 CRIPPLE CRK FRISCO TX 75034-5531 |
| BOWEN, CLAYTON | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BOWEN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOWEN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOWEN, MARY | 1068 OLD HWY 25 SOUTH STARKVILLE MS 39759 |
| BOWEN, MICHAEL J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOWEN, MILTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOWEN, MORGAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOWEN, TOMMIE E. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| BOWEN, WILLARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOWEN-JONES, DEBRA A | 5218 OVERRIDGE DR ARLINGTON TX 76017-1244 |
| BOWENS, BRODRICK | 12224 CHINA LAKE DR DALLAS TX 75253-3045 |
| BOWENS, DARLENE M | 820 MCCOMB LN CEDAR HILL TX 75104-7234 |
| BOWERS, DALE E | 842 MCLEAN ROAD MOUNTAIN GROVE MO 65711 |
| BOWERS, HARRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOWERS, HARRY, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOWERS, KENNETH | RT. 6 MT PLEASANT TX 75455 |
| BOWERS, KURTIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOWERS, LEONARD | 5 SOUTHLAWN CIR LA MARQUE TX 77568 |
| BOWERS, MARK, PR OF THE | ESTATE OF HENRY J BOWERS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOWES, JOHN K | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BOWIE COUNTY TAX OFFICE | 710 JAMES BOWIE DR NEW BOSTON TX 75570 |
| BOWIE ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |

| Claim Name | Address Information |
|---|---|
| BOWIE-CASS ELECTRIC COOPERATIVE | PO BOX 47 DOUGLASSVILLE TX 75560 |
| BOWIE-CASS ELECTRIC COOPERATIVE | 117 NORTH ST DOUGLASSVILLE TX 75560 |
| BOWLES ENERGY, INC. | P. O. BOX 3147 LONGVIEW TX 75606 |
| BOWLES, JAMES | 7117 WHIFFLEWIND WAY AUSTIN TX 78754 |
| BOWLIN, NORMAN W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOWLINE, BILLY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BOWLING, DANNY | 1303 SOUTHLAKE COURT LEXINGTON NC 27295 |
| BOWLING, KARMEL, PR OF THE | ESTATE OF DONNA M BOWLING C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOWLING, MAURICE G | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BOWMAN, ARTHUR CLARK | 2020 OLD SMITHFIELD ROAD GOLDSBORO NC 27530 |
| BOWMAN, BRUCE A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BOWMAN, ISAAC F | 122 DUSK DR NOTTINGHAM PA 19362 |
| BOWMAN, JEANETTE | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| BOWMAN, JEANETTE, PR OF THE | ESTATE OF EDGAR G BOWMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOWMAN, KRISTI | 1403 S NELSON AVE MONAHANS TX 79756-6324 |
| BOWMAN, LARRY | 2132 YALE ROAD FULTON KS 66738 |
| BOWMAN, LINDA | PO BOX 383 LA CYGNE KS 66040 |
| BOWMAN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOWMAN, ROGER | PO BOX 383 LA CYGNE KS 66040 |
| BOWMAN, SHARON | 2020 OLD SMITHFIELD RD GOLDSBORO NC 27530 |
| BOWMAN, TWYLA | 2132 YALE ROAD FULTON KS 66738 |
| BOX (BOX INC) | ATTN: PETER MCGOFF 4440 EL CAMINO REAL LOS ALTOS CA 94022 |
| BOX INC | 4440 EL CAMINO REAL LOS ALTOS CA 94022 |
| BOX, JOE (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOX, LISA | 1113 TRACE ROAD CLEBURNE TX 76033 |
| BOX, LISA ANNE | ADDRESS ON FILE |
| BOXLEY, CHARLES HENRY | 1200 E LEUDA ST APT  A FORT WORTH TX 76104-3753 |
| BOY SCOUTS OF AMERICA | C/O MR RANDALL L KOPSA PO BOX 152079 IRVING TX 75105-2079 |
| BOY SCOUTS OF AMERICA | CIRCLE TEN COUNCIL 8605 HARRY HINES BLVD DALLAS TX 75235-3014 |
| BOY SCOUTS OF AMERICA | NETSEO TRAILS COUNCIL PO BOX 995 PARIS TX 75461 |
| BOY SCOUTS OF AMERICA | TROOP 620 WINTERFIELD UNITED METHODIST 2616 TRYON RD LONGVIEW TX 75605 |
| BOY SCOUTS OF AMERICA | TROOP 725 PO BOX 426 GLEN ROSE TX 76043 |
| BOY SCOUTS OF AMERICA COUNCIL # 585 | HANK GOOGE 1331 E 5TH ST TYLER TX 75701 |
| BOY SCOUTS TROOP 620 | 2616 TRYON RD LONGVIEW TX 75605 |
| BOYCE COWAN | ADDRESS ON FILE |
| BOYCE G WRIGHT | ADDRESS ON FILE |
| BOYCE HEAD | ADDRESS ON FILE |
| BOYCE WAYNE COWAN | ADDRESS ON FILE |
| BOYCE-RISAVY, CYNTHIA, PR OF THE | ESTATE OF EDWARD BOYCE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOYD ALLEN | ADDRESS ON FILE |
| BOYD BARNES | ADDRESS ON FILE |
| BOYD CHARLIE SWANSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOYD D POTEAT | ADDRESS ON FILE |
| BOYD F VAUGHAN JR | ADDRESS ON FILE |
| BOYD H NICELY | ADDRESS ON FILE |
| BOYD R & LOIS FERGUSON | ADDRESS ON FILE |
| BOYD TIMOTHY DAIGLE | ADDRESS ON FILE |
| BOYD, BARBARA | DBA ISLAND RELICS 1014 REDFISH ST BAYOU VISTA TX 77563-2710 |
| BOYD, BARBARA | 1014 REDFISH ST HITCHCOCK TX 77563-2710 |
| BOYD, BARBARA | 1329 HINRICHS WAY ESCONDIDO CA 02027 |
| BOYD, BENJAMIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOYD, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOYD, CARY | 20807 LIBBY ROAD MAPLE HEIGHTS OH 44137-2926 |
| BOYD, CORNELIUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOYD, DAVID | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOYD, DAVID M. | PO BOX 587 BILLINGS MT 59103 |
| BOYD, DELORES A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOYD, EDWARD | 443 WASHINGTON ST MACON MS |
| BOYD, FRANCES | 2400 NE 65TH ST #807 FORT LAUDERDALE FL 33308 |
| BOYD, JEANNETTE M, PR OF THE | ESTATE OF MARVIN L HALL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOYD, LARRY W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BOYD, MARIANE | PO BOX 1027 RICHMOND TX 77406-0026 |
| BOYD, ROY | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BOYD, SANDRA, PR OF THE | ESTATE OF WILLIAM H WAREHIME C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOYD, SHANE | PO BOX # 691 MANY FARMS AZ 86538 |
| BOYD, TERRY | 377 QUARRY LN LIBERTY HILL TX 78642-4410 |
| BOYEA, DENNIS | 1906 SENTRY CIRCLE CARLSBAD NM 88220 |
| BOYER, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOYER, JAMES | 117 MEADOWVIEW DR PHOENIX OR 97535 |
| BOYER, JOE | 2111 GRIZZLY TRL HARKER HEIGHTS TX 76548-5657 |
| BOYER, JOHN | 8720 RT 209 WILLIAMSTOWN PA 17098 |
| BOYER, JOHN | 201 EAST WICONISCO ST TOWER CITY PA 17980 |
| BOYER, KYLE | 201 EAST WICONISCO ST TOWER CITY PA 17980 |
| BOYER, ROBERT | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| BOYER, RUFUS J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOYKIN, CHARLES M, JR | 2248 COOKS CORNER RD LUCEDALE MS 39452 |
| BOYKIN, HERBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOYKIN, JOE F. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BOYKIN, ROYCE D | 845 SARON RD HUNTINGTON TX 75949 |
| BOYKIN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| BOYLE, CHARLES | 5932 NE 70TH ST PH SILVER SPRINGS FL 34488 |
| BOYLE, ELEANOR | 5932 NE 70TH ST PH SILVER SPRINGS FL 34488 |
| BOYLE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOYLE, JOAN | 2306 SHORT SPRINGS CT PEARLAND TX 77584-7885 |
| BOYLE, MAURICE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BOYLE, THOMAS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOYLES GALVANIZING COMPANY | 625 W HURST BLVD HURST TX 76053 |
| BOYLES, HANCEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOYNTON, ALAN | 209 REUNION DR ALVARADO TX 76009-3714 |
| BOYNTON, WILLIE E. | 8466 GRANDMONT ST. DETROIT MI 48228 |
| BOYS & GIRLS CLUB OF GEORGETOWN | DR JANET MORMON 210 W 18TH ST GEORGETOWN TX 78626 |
| BOYS & GIRLS CLUB OF HOOD CO | PO BOX 9 GRANBURY TX 76048 |
| BOYS & GIRLS CLUB OF PARIS | 1530 NE FIRST ST PARIS TX 75460 |
| BOYS & GIRLS CLUB OF ROBERTSON COUNTY | PO BOX 825 HEARNE TX 77859 |
| BOYS & GIRLS CLUB OF RUSK COUNTY | 710 ROBERTSON BLVD HENDERSON TX 75652 |
| BOYS & GIRLS CLUBS OF AMERICA | 2107 N COLLINS BLVD RICHARDSON TX 75080-2638 |
| BOYS & GIRLS CLUBS OF COLLIN CO | 701 S CHURCH ST MCKINNEY TX 75069 |
| BOYS & GIRLS CLUBS OF EAST TEXAS | 504 W 32ND STREET TYLER TX 75702 |
| BOYUM, DOUGLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOYZA ANDERSON | RT 2 BOX 228-B MT ENTERPRISE TX 75681 |
| BOZARD, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOZARTH, STEVEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOZEMAN, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOZMAN, CAROLYN A, PR OF THE | ESTATE OF JAMES B LOAR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOZZUFFI, RINALDO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BP AMERICA INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| BP AMERICA PRODUCTION CO | ANDREWS KURTH LLP THOMAS W. TAYLOR 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| BP AMERICA PRODUCTION CO | BP GLOBAL RUPERT BONDY, GEN COUNSEL 150 WEST WARRENVILLE RD NAPERVILLE IL 60563 |
| BP AMERICA PRODUCTION CO | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| BP AMERICA PRODUCTION CO | PO BOX 848155 DALLAS TX 75284-8155 |
| BP AMERICA PRODUCTION CO. | 4101 WINFIELFD RD. WARRENVILLE IL 60555 |
| BP AMERICA PRODUCTION COMPANY | 501 WESTLAKE PARK BLVD. HOUSTON TX 77079 |
| BP AMERICA, INC. | 501 WESTLAKE PARK BOULEVARD HOUSTON TX 77079 |
| BP AMOCO CHEMICAL COMPANY | 4101 WINFIELD RD. WARRWNVILLE IL 60555 |
| BP AMOCO CHEMICAL COMPANY | ANDREWS KURTH LLP JOSEPH BLIZZARD 1717 MAIN STREET, SUITE 3700 DALLAS TX 75201 |
| BP AMOCO CHEMICAL COMPANY | ANDREWS KURTH LLP THOMAS W. TAYLOR 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| BP AMOCO CHEMICAL COMPANY | BP GLOBAL RUPERT BONDY, GEN COUNSEL 150 WEST WARRENVILLE RD NAPERVILLE IL 60563 |
| BP CANADA ENERGY MARKETING CORP. | 4211 SOUTH 143RD CIRCLE OMAHA NE 68137 |
| BP CORPORATION NORTH AMERICA INC | BP GLOBAL RUPERT BONDY, GEN COUNSEL 150 WEST WARRENVILLE RD NAPERVILLE IL 60563 |

| Claim Name | Address Information |
|---|---|
| BP CORPORATION NORTH AMERICA INC | GREENSFELDER, HEMKER & GALE PC DAVID MICHAEL HARRIS 10 SOUTH BROADWAY, SUITE 1800 ST LOUIS MO 63102 |
| BP CORPORATION NORTH AMERICA INC | GREENSFELDER, HEMKER & GALE PC LIZABETH MARIE CONRAN 10 SOUTH BROADWAY, SUITE 2000 ST LOUIS MO 63102 |
| BP CORPORATION NORTH AMERICA INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| BP CORPORATION NORTH AMERICA INC | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| BP CORPORATION NORTH AMERICA INC. | 550 WESTLAKE BLVD HOUSTON TX 77079-2696 |
| BP ENERGY COMPANY | INTERNATIONAL HEADQUARTERS 1 ST JAMES'S SQUARE LONDON SW1Y 4PD UNITED KINGDOM |
| BP ENERGY COMPANY | C/O BP NORTH AMERICA GAS & POWER 201 HELIOS WAY 5.142D, ATTN: CORPORATE CREDIT SERVICES- GUARANTEES HOUSTON TX 77079-2678 |
| BP ENERGY COMPANY | 201 HELIOS WAY HOUSTON TX 77079 |
| BP ENERGY COMPANY | C/O BP NORTH AMERICA GAS & POWER CREDIT SERVICES- GUARANTEES HOUSTON TX 77079-2678 |
| BP ENERGY COMPANY | 201 HELIOS WAY, SUITE 4.24A. HOUSTON TX 77079 |
| BP ENERGY COMPANY | 501 WESTLAKE PARK BLVD HOUSTON TX 77079 |
| BP ENERGY COMPANY | BETSY CARR, SENIOR COUNSEL 201 HELIOS WAY HOUSTON TX 77079 |
| BP ENERGY COMPANY | PO BOX 848119 DALLAS TX 75284-8119 |
| BP LUBRICANTS USA INC | 1500 VALLEY RD WAYNE NJ 07470 |
| BP PRODUCTS NORTH AMERICA INC | 167 US 46 FORT LEE NJ 07024 |
| BP PRODUCTS NORTH AMERICA INC | 28100 TORCH PARKWAY WARRENVILLE IL 60555 |
| BP PRODUCTS NORTH AMERICA INC | ANDREWS KURTH LLP THOMAS W. TAYLOR 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| BP PRODUCTS NORTH AMERICA INC | CORPORATION SERVICE COMPANY 211 E. 7TH STREET, SUITE 620 AUSTIN TX 78701 |
| BP PRODUCTS NORTH AMERICA,INC. | 4101 WINFIELD RD. WARRENVILLE IL 60555 |
| BRABAND, KAY | 5906 SOUTHERN HILLS DR HOUSTON TX 77069-1321 |
| BRABAZON, PETER F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRABHAM, LIGHTSEY M (LM), JR | 411 SALUDA AVE SOUTH PO BOX 294 FAIRFAX SC 29827 |
| BRABHAM, WILLIAM HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRACCHI, ANTONIO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRACCIALE, RONALD | 916 STONERIDGE DR HEWITT TX 76643-3950 |
| BRACCO, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRACE B DANIEL | ADDRESS ON FILE |
| BRACE W GODWIN | ADDRESS ON FILE |
| BRACE-HARVEY, VICTOR | 605 MAPLE STREET WILLIAMSPORT PA 17701 |
| BRACEWELL & GIULIANI LLP | BROCK BAILEY, MANAGING PARTNER DALLAS TX 75202-2724 |
| BRACEWELL & GIULIANI LLP | 2000 K STREET NW STE 500 WASHINGTON DC 20006 |
| BRACEWELL & GIULIANI LLP | 711 LOUISIANA STREET STE. 2900 HOUSTON TX 77002 |
| BRACEWELL & GIULIANI LLP | BROCK BAILEY, MANAGING PARTNER 1445 ROSS AVENUE, SUITE 3800 DALLAS TX 75202-2724 |
| BRACEWELL & GIULIANI LLP | PO BOX 848566 DALLAS TX 75284-8566 |
| BRACEWELL & PATTERSON | BRACEWELL & GIULIANI LLP RICHARD C. DANYSH, 106 S. ST. MARY'S ST 800 ONE ALAMO CENTER SAN ANTONIO TX 78205-3603 |
| BRACEWELL AND GIULIANI LLP | 711 LOUISIANA STREET SUITE 2300 HOUSTON TX 77002-2770 |
| BRACEY, JEREMIAH M | 5463 WEST DIVISION STREET CHICAGO IL 60651 |
| BRACK B BIGGS | ADDRESS ON FILE |
| BRACK, FRANK | 1022 TREVINO ROAD CLINTON MO 64735-4308 |
| BRACKEN, ARLYSS | 1506 BROOKS LN KAUFMAN TX 75142-4003 |
| BRACKEN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRACKEN, JOSEPH, PR OF THE | ESTATE OF JOHN F BRACKEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| BRACKIN, J K | 10333 GRIGSBY DR FORT WORTH TX 76140-5739 |
| BRACY, KEITH JAN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRAD A DEAN | ADDRESS ON FILE |
| BRAD B JORDAN | ADDRESS ON FILE |
| BRAD BARKSDALE | ADDRESS ON FILE |
| BRAD BARKSDALE | ADDRESS ON FILE |
| BRAD BARTSCH | ADDRESS ON FILE |
| BRAD BERGMAN | ADDRESS ON FILE |
| BRAD BLAIR | ADDRESS ON FILE |
| BRAD BLAIR | ADDRESS ON FILE |
| BRAD BOND | ADDRESS ON FILE |
| BRAD C MASEK | ADDRESS ON FILE |
| BRAD CONNER | ADDRESS ON FILE |
| BRAD DYBDAHL | ADDRESS ON FILE |
| BRAD E VANDYKE | ADDRESS ON FILE |
| BRAD G ISHAM | ADDRESS ON FILE |
| BRAD GRAY | 206 N MURCHISON STREET ATHENS TX 75751 |
| BRAD GRIFFIN | ADDRESS ON FILE |
| BRAD HAWKINS | ADDRESS ON FILE |
| BRAD HIDALGO | ADDRESS ON FILE |
| BRAD J MOTT | ADDRESS ON FILE |
| BRAD JOHNSON | ADDRESS ON FILE |
| BRAD JOHNSON | ADDRESS ON FILE |
| BRAD LOWRY | ADDRESS ON FILE |
| BRAD MASEK | ADDRESS ON FILE |
| BRAD N CONNER | ADDRESS ON FILE |
| BRAD NEWTON PEARSON | ADDRESS ON FILE |
| BRAD PIERCE | ADDRESS ON FILE |
| BRAD R KUNKEL | ADDRESS ON FILE |
| BRAD ROBERT LEWIS | ADDRESS ON FILE |
| BRAD S GILDEA | ADDRESS ON FILE |
| BRAD SPENCER | ADDRESS ON FILE |
| BRAD SPLAWN | ADDRESS ON FILE |
| BRAD T PIERCE | ADDRESS ON FILE |
| BRAD TERWILLIGER | ADDRESS ON FILE |
| BRAD W HIDALGO | ADDRESS ON FILE |
| BRAD WARDRUP | ADDRESS ON FILE |
| BRADBURY, JAMES RUSSELL | 3901 KLEIN BLVD LOMPOC CA 93436 |
| BRADBURY, MARGARET M | 30020 W STRALUBERRY RIVER ROAD PO BOX 667 DUCHESNE UT 84021-0667 |
| BRADCO SUPPLY CORP | MCGIVNEY & KLUGER, P. C. 23 VREELAND ROAD, SUITE 220 FLORHAM PARK NJ 07932 |
| BRADDEN WAYNE FASEL | ADDRESS ON FILE |
| BRADDOCK ALAN AUTO TINT PLUS | 1229 N JEFFERSON MOUNT PLEASANT TX 75455 |
| BRADEN ENTERPRISES | 2008 DUKE DRIVE NAPLES FL 34110 |
| BRADEN ENTERPRISES | 4232 WINDING WILLOW DRIVE TAMPA FL 33618 |
| BRADEN GODDARD | ADDRESS ON FILE |
| BRADEN, KATHY | DBA KATHY S BOOKKEEPING 1509 E DENMAN AVE LUFKIN TX 75901-5859 |
| BRADEN, KATHY | 2208 FM 2108 DIBOLL TX 75941-3465 |
| BRADFIELD, B K | 4109 HOLLOW CREEK CT ALEDO TX 76008-5207 |
| BRADFORD DARREN ROWE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRADFORD GADT | ADDRESS ON FILE |
| BRADFORD HANCOCK | ADDRESS ON FILE |
| BRADFORD J SILK | ADDRESS ON FILE |
| BRADFORD J SWEARINGEN | ADDRESS ON FILE |
| BRADFORD KEITH GADT | ADDRESS ON FILE |
| BRADFORD L CROOK | ADDRESS ON FILE |
| BRADFORD L HANCOCK | ADDRESS ON FILE |
| BRADFORD M NEWELL | ADDRESS ON FILE |
| BRADFORD S PETERS SR | ADDRESS ON FILE |
| BRADFORD S PRICE | ADDRESS ON FILE |
| BRADFORD W WILLS | ADDRESS ON FILE |
| BRADFORD, BARBARA A, PR OF THE | ESTATE OF ROBERT G LESSIG C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRADFORD, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRADFORD, ELIJAH | 902 HENDERSON ST TEMPLE TX 76501-6157 |
| BRADFORD, EVERETT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRADFORD, GALEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRADFORD, HARVEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRADFORD, JAMES | 1201 EAST BUNKER HILL TRAIL MOORESVILLE IN 46158 |
| BRADFORD, MICHAEL | 922 BROOKSIDE CORTEZ, MONTEZUMA CO 81321 |
| BRADFORD, MICHAEL T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRADFORD, STEPHEN C | 146 NIGHTINGALE CIRCLE ELLENTON FL 34222-4254 |
| BRADFORD, STEPHEN K. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BRADFORD, TERRY | 921 CHESTNUT AVENUE PITTSBURGH PA 15234 |
| BRADISH, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRADLEY A ADAMS | ADDRESS ON FILE |
| BRADLEY A COHN | ADDRESS ON FILE |
| BRADLEY A RAYMOND | ADDRESS ON FILE |
| BRADLEY A STEEN | ADDRESS ON FILE |
| BRADLEY A WOLFE | ADDRESS ON FILE |
| BRADLEY ADAMS | ADDRESS ON FILE |
| BRADLEY ALAN TAYLOR | ADDRESS ON FILE |
| BRADLEY ALLEN | ADDRESS ON FILE |
| BRADLEY ALLEN | ADDRESS ON FILE |
| BRADLEY ALLEN HICKS | ADDRESS ON FILE |
| BRADLEY ARANT BOULT CUMMINGS LLP | DOUGLAS L. PATIN, MANAGING PARTNER 1615 L STREET, N.W. WASHINGTON DC 20036 |
| BRADLEY ARANT BOULT CUMMINGS LLP | ONE FEDERAL PLACE 1819 5TH AVENUE N BIRMINGHAM AL 35203 |
| BRADLEY ARANT BOULT CUMMINGS LLP | POST OFFICE BOX 830709 BIRMINGHAM AL 35283-0709 |
| BRADLEY BAILEY | ADDRESS ON FILE |
| BRADLEY BROWN | ADDRESS ON FILE |
| BRADLEY C JONES | ADDRESS ON FILE |
| BRADLEY CHARLES CLARK | ADDRESS ON FILE |
| BRADLEY CORPORATION | 5556 ONTARIO MILLS PKWY ONTARIO CA 91764 |
| BRADLEY COTTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRADLEY D ALLEN | ADDRESS ON FILE |
| BRADLEY D JEX | ADDRESS ON FILE |
| BRADLEY D OLLIVER | ADDRESS ON FILE |
| BRADLEY DAME | ADDRESS ON FILE |
| BRADLEY DANIEL YOUNGER | ADDRESS ON FILE |
| BRADLEY DIETER | ADDRESS ON FILE |
| BRADLEY FOCER | ADDRESS ON FILE |
| BRADLEY G WARREN | ADDRESS ON FILE |
| BRADLEY GENE ALLEN | ADDRESS ON FILE |
| BRADLEY GENE ALLEN | ADDRESS ON FILE |
| BRADLEY GLEN JOHNSON | ADDRESS ON FILE |
| BRADLEY HENDERSON | ADDRESS ON FILE |
| BRADLEY HICKS | ADDRESS ON FILE |
| BRADLEY HONEA | ADDRESS ON FILE |
| BRADLEY J SCHEXNAYDER | ADDRESS ON FILE |
| BRADLEY J SCOTT | ADDRESS ON FILE |
| BRADLEY JOHN SUTTER | ADDRESS ON FILE |
| BRADLEY JOHNSON | ADDRESS ON FILE |
| BRADLEY JONES | ADDRESS ON FILE |
| BRADLEY JUSTICE | ADDRESS ON FILE |
| BRADLEY KEITH REDFEARN | ADDRESS ON FILE |
| BRADLEY KEITH REDFEARN | ADDRESS ON FILE |
| BRADLEY KING | ADDRESS ON FILE |
| BRADLEY KUSS | ADDRESS ON FILE |
| BRADLEY L HAHN | ADDRESS ON FILE |
| BRADLEY M HANSON | ADDRESS ON FILE |
| BRADLEY M STANUSH | ADDRESS ON FILE |
| BRADLEY M STANUSH | ADDRESS ON FILE |
| BRADLEY P DUSTO | ADDRESS ON FILE |
| BRADLEY P SULLIVAN | ADDRESS ON FILE |
| BRADLEY PAYNE | ADDRESS ON FILE |
| BRADLEY PHILLIPS | ADDRESS ON FILE |
| BRADLEY PHILLIPS | ADDRESS ON FILE |
| BRADLEY R DEVENDORF | ADDRESS ON FILE |
| BRADLEY RAY MAPLES | ADDRESS ON FILE |
| BRADLEY RAY SANDERS | ADDRESS ON FILE |
| BRADLEY REDFEARN | ADDRESS ON FILE |
| BRADLEY RICHARD BELL | ADDRESS ON FILE |
| BRADLEY RICHARD BELL | ADDRESS ON FILE |
| BRADLEY RICHARD KUSS | ADDRESS ON FILE |
| BRADLEY ROBERTS | ADDRESS ON FILE |
| BRADLEY S BAILEY | ADDRESS ON FILE |
| BRADLEY SANUNDERS | ADDRESS ON FILE |
| BRADLEY SCOTT CORTRIGHT | ADDRESS ON FILE |
| BRADLEY SCOTT ST BONNETT | ADDRESS ON FILE |
| BRADLEY SHEFMIRE | ADDRESS ON FILE |
| BRADLEY SNYDER | ADDRESS ON FILE |
| BRADLEY STANUSH | ADDRESS ON FILE |
| BRADLEY STEWART | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRADLEY SUTTON | ADDRESS ON FILE |
| BRADLEY SWEARNGIN | ADDRESS ON FILE |
| BRADLEY T COZINE | ADDRESS ON FILE |
| BRADLEY TATE PALAFOX | ADDRESS ON FILE |
| BRADLEY THERN | ADDRESS ON FILE |
| BRADLEY TILBURY | ADDRESS ON FILE |
| BRADLEY W FLOYD | ADDRESS ON FILE |
| BRADLEY WATSON | ADDRESS ON FILE |
| BRADLEY WILLIAM BEEKMAN | ADDRESS ON FILE |
| BRADLEY WRAY PAYNE | ADDRESS ON FILE |
| BRADLEY, ANDREW T | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BRADLEY, ANDREW T, JR | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BRADLEY, ANNICE | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BRADLEY, CATHIE | 1286 DISCOVERY ST SPC 16 SAN MARCOS CA 92078 |
| BRADLEY, DOROTHY L, PR OF THE | ESTATE OF CHESTER L ALLEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRADLEY, FRANK A | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| BRADLEY, GARY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRADLEY, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRADLEY, JAMES | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BRADLEY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRADLEY, JAMES CORDELL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BRADLEY, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRADLEY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRADLEY, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRADLEY, JOSEPH WILLIAM | 4255 MORNING MIST LANE CUMMING GA 30028 |
| BRADLEY, PETER P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRADLEY, RICKY | ADDRESS ON FILE |
| BRADLEY, STEPHEN B, PR OF THE | ESTATE OF EUGENE C BRADLEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRADLY D WALKER | ADDRESS ON FILE |
| BRADLY WALKER | ADDRESS ON FILE |
| BRADSHAW, ANGELA | 1504 MONTCLAIR DR RICHARDSON TX 75081-2543 |
| BRADSHAW, JEFFREY DAVID | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BRADSHAW, MICHAEL | 6 SAINT ANDREWS CT FRISCO TX 75034-6822 |
| BRADSHAW, RANDY E. | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| BRADSHAW, RONNY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BRADSHAW, TERESSA | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| BRADSHAW, TONIA | 6 SAINT ANDREWS COURT FRISCO TX 75034 |
| BRADWAY, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRADY COLE KENNEDY | ADDRESS ON FILE |
| BRADY E JONES | ADDRESS ON FILE |
| BRADY FERGUSON | ADDRESS ON FILE |
| BRADY GAGE AND SHANNON GAGE | ADDRESS ON FILE |
| BRADY H HUNTER ESTATE | ADDRESS ON FILE |
| BRADY HUNNICUT | ADDRESS ON FILE |
| BRADY KENNEDY | ADDRESS ON FILE |
| BRADY KENNEDY | ADDRESS ON FILE |
| BRADY KREITMAN | ADDRESS ON FILE |
| BRADY LEE THORNTON | ADDRESS ON FILE |
| BRADY LEE THORNTON TRUST | ADDRESS ON FILE |
| BRADY LEE THORNTON TRUST | 2021  4TH  AVE  NW  TRLR 115 ARDMORE OK 73401-2562 |
| BRADY LEE THORNTON TRUST | ADDRESS ON FILE |
| BRADY LINDSAY JR | ADDRESS ON FILE |
| BRADY M MARTIN | ADDRESS ON FILE |
| BRADY MARTIN | ADDRESS ON FILE |
| BRADY MEDIA GROUP, LLC | 909 LAKE CAROLYN PARKWAY, SUITE 300 IRIVING TX 75039 |
| BRADY MORRISON | ADDRESS ON FILE |
| BRADY NEIL MORRISON | ADDRESS ON FILE |
| BRADY POTTS | ADDRESS ON FILE |
| BRADY USA INC | 6555 W GOOD HOPE RD MILWAUKEE WI 53223 |
| BRADY WORLDWIDE INC | PO BOX 71995 CHICAGO IL 60694-1995 |
| BRADY, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRADY, JOSEPH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BRADY, KEVIN RODGER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRADY, MICHAEL | 4575 HIKEY ST. DOVER PA 17315 |
| BRADY, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRADY, SCOTT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRADY, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRADY, WALTER | C/O WILLIAM M. LAMOREAUX 900 JACKSON STREET, SUITE 180 DALLAS TX 75202-4437 |
| BRAEDEN BUIE | ADDRESS ON FILE |
| BRAEDEN MATTHEW BUIE | ADDRESS ON FILE |
| BRAGER, MILDRED A, PR OF THE | ESTATE OF FRED S BRAGER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRAGG, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRAGG, STEVEN | 701 S. 52ND ST. RENTON WA 98055 |
| BRAGG, THOMAS M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRAHMTEX INC | 5756 EASTERLING DR BRYAN TX 77808 |
| BRAIN E GRAVES | ADDRESS ON FILE |
| BRAIN S MECCIA | ADDRESS ON FILE |
| BRAIN T ROUNTREE | ADDRESS ON FILE |
| BRAINE, CHARLES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| BRAKE SUPPLY - SOUTHWEST INC | 2101 HWY 1187 MANSFIELD TX 76063 |
| BRAKE SUPPLY CO INC | 4280 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| BRAKE SUPPLY CO INC | DAVID KOCH 5501 FOUNDATION BLVD EVANSVILLE IN 47725 |
| BRAKE SUPPLY CO, INC. | 2101 HWY. 1187 MANSFIELD TX 76063 |
| BRAKE SUPPLY COMPANY | 2101 HWY 1187 MANSFIELD TX 76063 |
| BRAKE SUPPLY COMPANY,  INC | 2101 FM ROAD 1187 MANSFIELD TX 75201 |
| BRAKE SUPPLY COMPANY, INC | 5501 FOUNDATION BLVD. EVANSVILLE IN 47725 |
| BRAKO, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRAKO, THOMAS KENNETH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRAMBLES INDUSTRIES LTD | LEVEL 40, GATEWAY BUILDING 1 MACQUARIE PLACE SYDNEY, NSW 2000 AUSTRALIA |
| BRAMLETT IMPLEMENT INC | 3098 W WASHINGTON ST STEPHENVILLE TX 76401 |
| BRAMLETT IMPLEMENT INC | PO BOX 1197 STEPHENVILLE TX 76401 |
| BRAMLETTE, ALFONSO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRAMMER STANDARD CO | 14603 BENFER RD HOUSTON TX 77069-2807 |
| BRAMWELL, RICHARD | 25188 MARION AVE APT 28 PUNTA GORDA FL 33950 |
| BRANCACCIO, JAMES C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRANCATO, SAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRANCE-KRACHY | 4411 NAVIGATION BLVD HOUSTON TX 77011 |
| BRANCE-KRACHY CO INC | DEPT 53 PO BOX 4346 HOUSTON TX 77210-4346 |
| BRANCH, DONALD M | ADDRESS ON FILE |
| BRANCH, EURA A. | 528 ONEIDA STREET WASHINGTON DC 20011 |
| BRANCH, FREDDIE | 8317 HONEYSUCKLE LN DALLAS TX 75241-6826 |
| BRANCH, JOHN DAVID | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BRANCH, LAURA M, PR OF THE | ESTATE OF ARTHUR L BRANCH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRANCH, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRANCH, THEODORE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRANCH, TRACY MCCALLUM | 1564 COLONIST SQUARE SW OCEAN ISLE BEACH NC 28469 |
| BRANCHE E HEMARD | ADDRESS ON FILE |
| BRAND INDUSTRIAL SERVICES INC | 721 RACQUET DRIVE ADDISON IL 60101 |
| BRAND INSULATION COMPANY | BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FL ST. LOUIS MO 63102 |
| BRAND INSULATION COMPANY | WILLIAMS VENKER & SANDERS BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FL ST. LOUIS MO 63102 |
| BRAND INSULATION INC | 4500 CHESSWOOD DRIVE DOWNSVIEW ON M3J 2B9 CANADA |
| BRAND INSULATION INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| BRAND INSULATION INC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 36102 |
| BRAND INSULATIONS COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| BRAND INSULATIONS COMPANY | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| BRAND INSULATIONS COMPANY | HERZOG CREBS LLP ROSS STEPHEN TITZER 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| BRAND INSULATIONS COMPANY | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| BRAND INSULATIONS COMPANY | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| BRAND INSULATIONS INC | BANK OF AMERICA TOWER THOMAS LEE ORRIS 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| BRAND INSULATIONS INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |

| Claim Name | Address Information |
|---|---|
| BRAND INSULATIONS INC | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| BRAND INSULATIONS INC | HERZOG CREBS LLP ROSS STEPHEN TITZER 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| BRAND INSULATIONS INC | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| BRAND INSULATIONS INC | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| BRAND INSULATIONS, INC | CT CORPORATION SYSTEM 1635 MARKET STREET PHILADELPHIA PA 19103 |
| BRAND INSULATIONS, INC. | SCHOEN & SMITH, LTD. LEE J. SCHOEN: THOMAS PATRICK MANGAN 200 W ADAMS ST STE 2175 CHICAGO IL 60606-5211 |
| BRAND, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRAND, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRANDALYN CAPPS | ADDRESS ON FILE |
| BRANDE, JOSEPH E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRANDEDITEMS INC | 3002 DOW AVENUE 222 TUSTIN CA 92780 |
| BRANDEFINE, PATRICK | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BRANDEN ADAM MILLER | ADDRESS ON FILE |
| BRANDEN LANE | ADDRESS ON FILE |
| BRANDI BORING | ADDRESS ON FILE |
| BRANDI HARMON | ADDRESS ON FILE |
| BRANDI JO MARRIS | ADDRESS ON FILE |
| BRANDI KEEN | ADDRESS ON FILE |
| BRANDI LYNN SCARBERRY | ADDRESS ON FILE |
| BRANDI M ADAMS | ADDRESS ON FILE |
| BRANDI MICHELLE BORING | ADDRESS ON FILE |
| BRANDI NICOLE BROOKS | 2815 RIDGE FALLS DR MANVEL TX 77578 |
| BRANDI O'NEAL | ADDRESS ON FILE |
| BRANDI RUST | ADDRESS ON FILE |
| BRANDI STONE | ADDRESS ON FILE |
| BRANDIE L MELTON | ADDRESS ON FILE |
| BRANDINSULATIONSCOMPANY | 4500 CHESSWOOD DRIVE DOWNSVIEW ON M3J 2B9 CANADA |
| BRANDINSULATIONSCOMPANY | 100 NORTH BROADWAY 21ST FLOOR ST LOUIS MO 63102 |
| BRANDNER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRANDO MARISH | ADDRESS ON FILE |
| BRANDON AARON PEYREFITTE | ADDRESS ON FILE |
| BRANDON ANTLEY | ADDRESS ON FILE |
| BRANDON ARTHUR | ADDRESS ON FILE |
| BRANDON BELL | ADDRESS ON FILE |
| BRANDON BOMER | ADDRESS ON FILE |
| BRANDON BOYD | ADDRESS ON FILE |
| BRANDON BROWN | ADDRESS ON FILE |
| BRANDON BRUCE | ADDRESS ON FILE |
| BRANDON BYRD | ADDRESS ON FILE |
| BRANDON C JAGGERS | ADDRESS ON FILE |
| BRANDON C SMITH | ADDRESS ON FILE |
| BRANDON CADE YARBROUGH | ADDRESS ON FILE |
| BRANDON CAMERON | ADDRESS ON FILE |
| BRANDON CHARLES CHRISTIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRANDON DENTON | ADDRESS ON FILE |
| BRANDON DEVALE BROWN | ADDRESS ON FILE |
| BRANDON EARL SISNEROZ | ADDRESS ON FILE |
| BRANDON FINCHER | ADDRESS ON FILE |
| BRANDON FLEMING | ADDRESS ON FILE |
| BRANDON FREDRICKSON | ADDRESS ON FILE |
| BRANDON FREIMAN | ADDRESS ON FILE |
| BRANDON G NOYCE | ADDRESS ON FILE |
| BRANDON GRAHAM | ADDRESS ON FILE |
| BRANDON GUIDRY | ADDRESS ON FILE |
| BRANDON J BOMER | ADDRESS ON FILE |
| BRANDON JABLONOWSKI | ADDRESS ON FILE |
| BRANDON JACKSON BROADBENT | ADDRESS ON FILE |
| BRANDON JAMES PHILLIPS | ADDRESS ON FILE |
| BRANDON JARROD FULCHER | ADDRESS ON FILE |
| BRANDON K LARGENT | ADDRESS ON FILE |
| BRANDON K LARGENT | ADDRESS ON FILE |
| BRANDON KEITH DAVIDSON | ADDRESS ON FILE |
| BRANDON KENNEDY | ADDRESS ON FILE |
| BRANDON L HOFFMAN | ADDRESS ON FILE |
| BRANDON LANDRY | ADDRESS ON FILE |
| BRANDON LANE | ADDRESS ON FILE |
| BRANDON LARGENT | ADDRESS ON FILE |
| BRANDON LINN | ADDRESS ON FILE |
| BRANDON LOFTIS | ADDRESS ON FILE |
| BRANDON LOIS HOUSER | ADDRESS ON FILE |
| BRANDON M LINN | ADDRESS ON FILE |
| BRANDON MARK BAXTER | ADDRESS ON FILE |
| BRANDON MAYS | ADDRESS ON FILE |
| BRANDON MICHAEL LINN | ADDRESS ON FILE |
| BRANDON MUSTON | ADDRESS ON FILE |
| BRANDON PAUL GOMEZ | ADDRESS ON FILE |
| BRANDON PEYREFITTE | ADDRESS ON FILE |
| BRANDON PHILLIPS | ADDRESS ON FILE |
| BRANDON PIERCE | ADDRESS ON FILE |
| BRANDON PIERCE | ADDRESS ON FILE |
| BRANDON RAY COMPTON | ADDRESS ON FILE |
| BRANDON RICHMOND | ADDRESS ON FILE |
| BRANDON SEAY | ADDRESS ON FILE |
| BRANDON SEAY | ADDRESS ON FILE |
| BRANDON SHANE BELL | ADDRESS ON FILE |
| BRANDON SHAYNE MARTIN | ADDRESS ON FILE |
| BRANDON SISNEROZ | ADDRESS ON FILE |
| BRANDON SMITH | ADDRESS ON FILE |
| BRANDON SMITH | ADDRESS ON FILE |
| BRANDON STEWART | ADDRESS ON FILE |
| BRANDON STIFFLEMIRE | ADDRESS ON FILE |
| BRANDON SYMA | ADDRESS ON FILE |
| BRANDON TATUM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRANDON TATUM | ADDRESS ON FILE |
| BRANDON TODD MCCRARY | ADDRESS ON FILE |
| BRANDON VEGA | ADDRESS ON FILE |
| BRANDON W & TAMMIE J ROLF | ADDRESS ON FILE |
| BRANDON W & TAMMIE J ROLF | ADDRESS ON FILE |
| BRANDON W CLAYTON | ADDRESS ON FILE |
| BRANDON WAYNE BAREFIELD | ADDRESS ON FILE |
| BRANDON WOODS | ADDRESS ON FILE |
| BRANDON YARBROUGH | ADDRESS ON FILE |
| BRANDON, GOLDIE, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRANDON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRANDPOINT | 850 5TH ST S HOPKINS MN 55343 |
| BRANDPOINT | A DIVISION OF ARANET INC 850 FIFTH STREET SOUTH HOPKINS MN 55343 |
| BRANDSMA, WARREN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRANDT ARNTZEN | ADDRESS ON FILE |
| BRANDT C COLBORG | ADDRESS ON FILE |
| BRANDT N SMITH | ADDRESS ON FILE |
| BRANDT, BRUCE | 916 CAMERON BRIDGE WAY JOHNS CREEK GA 30022 |
| BRANDT, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRANDY ANDREWS | ADDRESS ON FILE |
| BRANDY ANN GONZALES | ADDRESS ON FILE |
| BRANDY HILL | ADDRESS ON FILE |
| BRANDY LYNN GORE | ADDRESS ON FILE |
| BRANDY MICHELLE PHILLIPS | ADDRESS ON FILE |
| BRANDY PATTERSON | ADDRESS ON FILE |
| BRANDY PONDS | ADDRESS ON FILE |
| BRANDY R MIGL | ADDRESS ON FILE |
| BRANDYN A KELLY | ADDRESS ON FILE |
| BRANDYN KELLY | ADDRESS ON FILE |
| BRANDYN KELLY | ADDRESS ON FILE |
| BRANESKY, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRANFORD, ERNESTINE D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRANGI, LOUIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRANHAM, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRANHAM, DAISY | ADDRESS ON FILE |
| BRANHAM, DAISY B. | 985 SECOND ST MONTICELLO FL 32344-2843 |
| BRANHAM, KATHRYN SHIPTON | 1211 HORSEHEAD RD LUGOFF SC 29078 |
| BRANHAM, MACIE E, PR OF THE | ESTATE OF PERCY BRANHAM C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRANIGER, GARLAND | 9606 PRESTON SPRING DR. UNIT 102 LOUISVILLE KY 40229 |
| BRANN, CECIL A | 77 BRANN LANE ROXBORO NC |
| BRANN, EARNEST BRADLEY | 1339 WHITT TOWN ROAD ROXBORO NC 27574 |
| BRANNAN, EARLYNN, PR OF THE | ESTATE OF EARL J HECKLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| BRANNAN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRANNAN, LINDA AHLAS, PR OF THE | ESTATE OF ROBERT E AHLAS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRANNDON THOMAS | ADDRESS ON FILE |
| BRANNON, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRANNON, WATSON DUPREE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BRANSON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRANT BURKHART | ADDRESS ON FILE |
| BRANT L SHRELL | ADDRESS ON FILE |
| BRANT LAIRD | ADDRESS ON FILE |
| BRANT REED BURKHART | ADDRESS ON FILE |
| BRANT REED BURKHART | ADDRESS ON FILE |
| BRANT ROCK GP LLC | 11766 WILSHIRE BLVD STE 1450 LOS ANGELES CA 90025 |
| BRANTLEY, ALVIN DOUGLAS SR. | 1005 LAURA DUNCAN RD APEX NC 27502 |
| BRANTLEY, CLAUDE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BRANTLEY, JAMES | 9113 BEDFORD DR ODESSA TX 79764-1242 |
| BRANTON INSULATIONS INC | 1101 EDWARDS AVE HARAHAN LA 70170 |
| BRANUM, HOWARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRANYON, EUNICE | 537 BRANYON FARM DR SALEM SC 29676 |
| BRANYON, ROGER DALE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BRANZ, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRAODMOOR VILLA INC | 5015 COURTSIDE DR IRVING TX 75038 |
| BRASCH MANUFACTURING CO INC | 2310 MILLPARK DR MARYLAND HEIGHTS MO 63043 |
| BRASELL, BILL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRASHEARS, VIRGINIA L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRASS WORKS LLC | C/O RICHARD COLANO 440 S. PINE BURLINGTON WI 53105 |
| BRASSARD, GEORGE K | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BRASSFIELD, RONNIE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BRASUELL, JOHN A | 2502 MONKEY RD. ROCKPORT TX 78382 |
| BRASUELL, LADONNA N | 2502 MONKEY RD. ROCKPORT TX 78382 |
| BRASWELL, GLENN M | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BRATATI M LYNN | ADDRESS ON FILE |
| BRATSCH, MARVIN | 3343 93 RD CURVE BLAINE MN 55449 |
| BRATTER, STUART | 1816 BACHMAN CT PLANO TX 75075-6159 |
| BRATTLE GROUP | 44 BRATTLE ST CAMBRIDGE MA 02138 |
| BRATTON, MICHAEL H | 9645 COVEMEADOW DR DALLAS TX 75238-1819 |
| BRAUDRICK, FRANK (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| BRAUER SUPPLY COMPANY | 1218 SO VANDEVENTER AVE ST LOUIS MO 63110 |
| BRAUGHT, GARY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BRAULIO ESCOBAR | ADDRESS ON FILE |
| BRAUN, ALOIS M | 2732 W 10TH ST DALLAS TX 75211-2733 |
| BRAUN, ELISABETH | 3138 ERSKINE DR CHARLOTTE NC 28205-2061 |
| BRAUN, GUNTER I , JR, PR OF THE | ESTATE OF GUNTER I BRAUN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRAUN, PATRICIA | 3128 BLESSING CT APT 1004 BEDFORD TX 76021-8025 |
| BRAUN, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRAUN, REINHOLD HERBERT DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| BRAVER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRAVERMAN, MARK | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRAXTON, MARY E | 722 W COLONY DR ARLINGTON TX 76001-8323 |
| BRAY SALES | 4544 SOUTH PINEMONT SUITE 210 HOUSTON TX 77041 |
| BRAY SALES TEXAS | PO BOX 840143 DALLAS TX 75284-0143 |
| BRAY, BRUCE H | 277 MAW ROAD TOLEDO WA 98591 |
| BRAYTON PURCELL LLP | ATTN: ALAN R. BRAYTON 222 RUSH LANDING ROAD P.O. BOX 6169 NOVATO CA 94945 |
| BRAZAVIAN JOHNSON | ADDRESS ON FILE |
| BRAZIL, ROBERT E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRAZO GARDENS ASSOCIATES,LLC | BRAZO APARTMENTS 4341 HORIZON PARKWAY DALLAS TX 75287 |
| BRAZORIA COUNTY TAX OFFICE | 111 E LOCUST ST ANGLETON TX 77515-4682 |
| BRAZORIA MANOR | PO BOX 1446 ANGLETON TX 77515 |
| BRAZOS COUNTY | 300 E. 26TH ST. BRYAN TX 77803 |
| BRAZOS COUNTY | 300 E WM J BRYAN PKWY BRYAN TX 77803 |
| BRAZOS DOOR & HARDWARE | 3701 BRAZOS ODESSA TX 79764 |
| BRAZOS ELECTRIC POWER COOPERATIVE | PO BOX 2585 WACO TX 76702-2585 |
| BRAZOS ELECTRIC POWER COOPERATIVE INC | ATTN: CLIFTON KARNEI, EXEC. VP & GM 7616 BAGBY AVENUE WACO TX 76712-6924 |
| BRAZOS ELECTRIC POWER COOPERATIVE INC | 7616 BAGBY AVE WOODWAY TX 76712-6924 |
| BRAZOS MAG | 15504 POST OAK BEND COLLEGE STATION TX 77845 |
| BRAZOS MAG LLC | 15504 POST OAK BEND COLLEGE STATION TX 77845 |
| BRAZOS RIVER AUTHORITY | PO BOX 7555 WACO TX 76714-7555 |
| BRAZOS RIVER AUTHORITY | ATTN: PHIL FORD - GENERAL MANAGER/CEO 4600 COBBS DR. WACO TX 76710 |
| BRAZOS RIVER AUTHORITY | CENTRAL OFFICE 4600 COBBS DRIVE WACO TX 76710 |
| BRAZOS RIVER AUTHORITY & NGR | ATTN GENERAL MANAGER OF FOSSIL PLAN ENGINEERING P.O BOX 1700 HOUSTON TX 77001 |
| BRAZOS VALLEY ANTIQUE TRACTOR CLUB | PO BOX 626 BREMOND TX 76629 |
| BRAZOS VALLEY COMMUNITY ACTION AGENCY | 1500 UNIVERSITY DR EAST COLLEGE STATION TX 77840 |
| BRAZOS VALLEY ENERGY, LP | 4401 FAIR LAKES COURT, SUITE 400 C/O PACE GLOBAL ENERGY SERVICES FAIRFAX VA 22033 |
| BRAZOS VALLEY GROUNDWATER | CONSERVATION DISTRICT PO BOX 528 HEARNE TX 77859 |
| BRAZOS VALLEY GROUNDWATER CONSERVATION | DISTRICT ATTN: ALAN M. DAY - GENERAL MANAGER 112 WEST 3RD ST HEARNE TX 77859 |
| BRAZOS VALLEY PARTS CO | DBA FRANKLIN AUTO SUPPLY 105 W HWY 79 FRANKLIN TX 77856 |
| BRAZOS VALLEY PATH ASSOC SJ | PO BOX 163567 AUSTIN TX 78716-3567 |
| BRAZOS VALLEY RECYCLING | BCS STOP & GO POTTIES PO BOX 5449 BRYAN TX 77805-5449 |
| BRAZOS VALLEY TELEPHONE SYSTEMS | 2402 BROADMOOR STE B 201 BRYAN TX 77802 |
| BRAZOS VILLAGE PARTNERS LP | 6919 PORTWEST DR STE 150 HOUSTON TX 77024 |

| Claim Name | Address Information |
|---|---|
| BRAZOS WIND LP | P O BOX 2463 SUITE 916 HOUSTON TX 77252 |
| BRAZOS WIND LP | 910 LOUISIANA STREET, SUITE 586A ATTN: JV MANAGER HOUSTON TX 77002-4916 |
| BRAZOS WIND LP | 910 LOUISIANA C/O SHELL WINDENERGY, INC. ATTN: ASSET MANAGER HOUSTON TX 77002 |
| BRAZOS WIND LP | 910 LOUISIANA STREET, SUITE 586A HOUSTON TX 77002-4916 |
| BRAZOS WIND LP | 150-C NORTH DAIRY ASHFORD ATTN: ALAN R. FOSTER HOUSTON TX 77079 |
| BRAZOS WIND LP | 968 MAIN ST SNYDER TX 79549 |
| BRAZOSPORT COLLEGE FOUNDATION | 500 COLLEGE DRIVE LAKE JACKSON TX 77566 |
| BRAZOSPORT MEMORIAL HOSPITAL | BRAZOSPORT REGIONAL HEALTH SERV ATTN KATHY DAVIS M S 100 MEDICAL DR LAKE JACKSON TX 77566 |
| BRAZZLE, LARRY D | 6430 NE 41ST AVE PORTLAND OR 97211 |
| BRDLIK, JOSEPH JEROME | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRE-1, INC | 6000 LEGACY DRIVE PLANO TX 75024 |
| BREAKFIELD, ELMER | 909 CRYSTAL LN CROWLEY TX 76036-4663 |
| BREAKTIME SOLUTIONS | PO BOX 1081 MEXIA TX 76667 |
| BREANNA HATCH | ADDRESS ON FILE |
| BREANNE HUGHES | ADDRESS ON FILE |
| BREAZZEAL, JIMMIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRECHT, CHARLES T | ADDRESS ON FILE |
| BRECK WENGER HENDERSON | ADDRESS ON FILE |
| BRECKENRIDGE ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| BRECKENRIDGE ISD | 208 NORTH MILLER STREET BRECKENRIDGE TX 76424 |
| BRECKENRIDGE PETROLEUM INC | 250 OLD OAKS WACO TX 76710 |
| BRECKENRIDGE, CITY | 100 EAST ELM PO BOX 1466 BRECKENRIDGE TX 76424 |
| BRECKENRIDGE, MARY | ADDRESS ON FILE |
| BREDA TRANSPORTATION INC | 4061 LOVERIDGE RD PITTSBURG CA 94565 |
| BREDA, MICHAEL EUGENE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BREED, DONALD SCOTT | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| BREEDEN, MARY C, PR OF THE | ESTATE OF JAMES E BREEDEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BREEDING INSULATION COMPANY INC | 2505 N ORCHARD KNOB AVE PO BOX 5187 CHATTANOOGA TN 37406 |
| BREEDLOVE, JUAN D, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BREEDLOVE, JUAN, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BREEN ENERGY SOLUTIONS INC | 104 BROADWAY STREET CARNEGIE PA 15106-2421 |
| BREEN ENERGY SOLUTIONS INC | ATTN: ACCOUNTING DEPT 104 BROADWAY STREET CARNEGIE PA 15106-2421 |
| BREEN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BREEN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BREESE A ELFSTROM | ADDRESS ON FILE |
| BREEZE LLC D/B/A BREEZE POWER LLC | 400 ST. PAUL ST, STE 1400 DALLAS TX 75201 |
| BREGMAN, DONALD | 6788 CHIMERE TERRACE BOYNTON BEACH FL 33437 |
| BREHM, JUSTIN | 476 BOYD DRIVE HOOVERSVILLE PA 15936 |
| BREIDENBACH, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BREIDINGER, CLAUDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| BREINER, HENRY S. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BREITENBACH, GLEN R, PR OF THE | ESTATE OF CHARLES A BREITENBACH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BREITUNG, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRELAND, BYRON D. | PO BOX 1005 WIGGINS MS 39577 |
| BRELAND, DENISE | 422 CENTER ST. LONGVIEW TX 75601 |
| BRELAND, ETHEL J. | PO BOX 1005 WIGGINS MS 39577 |
| BRELAND, TANISHA C. | PO BOX 1005 WIGGINS MS 39577 |
| BRELAND, WILLIAM JR. | PO BOX 1005 WIGGINS MS 39577 |
| BREMMER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BREMOND BACK TO SCHOOL RALLY | PO BOX 343 BREMOND TX 76629 |
| BREMOND CADETTE GIRL SCOUT TROOP | 9404 604 E COLLIN ST BREMOND TX 76629 |
| BREMOND CHAMBER OF COMMERCE | CHRISTMAS IN BREMOND FUND ATTN: JANEL GRYCH 302 N AUSTIN ST BREMOND TX 76629 |
| BREMOND CHAMBER OF COMMERCE | PO BOX 487 BREMOND TX 76629-0487 |
| BREMOND ELEMENTARY PTO | 601 W COLLINS ST BREMOND TX 76629 |
| BREMOND ELEMENTARY PTO | PO BOX 190 BREMOND TX 76629 |
| BREMOND HIGH SCHOOL | 601 W COLLINS ST BREMOND TX 76629 |
| BREMOND HIGH SCHOOL | PO BOX 190 BREMOND TX 76629 |
| BREMOND HISTORICAL SOCIETY | PO BOX 550 BREMOND TX 76629 |
| BREMOND INDEPENDENT SCHOOL DISTRICT | DISTRICT HOME OF FIGHTING TIGERS 601 W COLLINS ST BREMOND TX 76629 |
| BREMOND ISD | 601 W COLLINS ST BREMOND TX 76629 |
| BREMOND ISD | 601 W COLLINS ST PO BOX 190 BREMOND TX 76629 |
| BREMOND LITTLE DRIBBLERS | PO BOX 677 BREMOND TX 76629 |
| BREMOND LITTLE LEAGUE | PO BOX 539 BREMOND TX 76629 |
| BREMOND MIDDLE SCHOOL | 601 W COLLINS ST BREMOND TX 76629 |
| BREMOND MIDDLE SCHOOL | CHEERLEADERS PO BOX 190 BREMOND TX 76629 |
| BREMOND PRESS | 301 S MAIN ST BREMOND TX 76629 |
| BREMOND PRESS | PO BOX 490 BREMOND TX 76629 |
| BREMOND PUBLIC LIBRARY | PO BOX 132 BREMOND TX 76629 |
| BREMOND SCOUTS TROOP & PACK 1702 | 216 S GALVESTON ST BREMOND TX 76629 |
| BREMOND SCOUTS TROOP 1702 | 216 S GALVESTON BREMOND TX 76629 |
| BREMOND YOUTH FOOTBALL LEAGUE | 418 W COLLIN BREMOND TX 76629 |
| BRENCE CULP | ADDRESS ON FILE |
| BRENDA & JEFFERY FLOOD | 1477 CR 309 COLORADO CITY TX 79512 |
| BRENDA A NOLIND | ADDRESS ON FILE |
| BRENDA A SANFORD | ADDRESS ON FILE |
| BRENDA ADAIR | ADDRESS ON FILE |
| BRENDA BARRIOS | ADDRESS ON FILE |
| BRENDA BRANSFORD MILLS | ADDRESS ON FILE |
| BRENDA BURRELL | ADDRESS ON FILE |
| BRENDA C FLEMING | ADDRESS ON FILE |
| BRENDA C NAQUIN | ADDRESS ON FILE |
| BRENDA C SEIDMAN | ADDRESS ON FILE |
| BRENDA CARTER | ADDRESS ON FILE |
| BRENDA CHAMBERS | ADDRESS ON FILE |
| BRENDA CHARLENE LOVETT | ADDRESS ON FILE |
| BRENDA COCHRANE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRENDA CRAIG CANTU | ADDRESS ON FILE |
| BRENDA CRAIG CANTU | ADDRESS ON FILE |
| BRENDA CRUZ | ADDRESS ON FILE |
| BRENDA CULPEPPER | ADDRESS ON FILE |
| BRENDA CULPEPPER, | ADDRESS ON FILE |
| BRENDA D CLARK | ADDRESS ON FILE |
| BRENDA D REED | ADDRESS ON FILE |
| BRENDA D WEBB | ADDRESS ON FILE |
| BRENDA DAMECKI | ADDRESS ON FILE |
| BRENDA DANIELS | ADDRESS ON FILE |
| BRENDA DARTEZ | ADDRESS ON FILE |
| BRENDA DEEGE | ADDRESS ON FILE |
| BRENDA DYE | ADDRESS ON FILE |
| BRENDA E MARTIN | ADDRESS ON FILE |
| BRENDA E MCCAMISH | ADDRESS ON FILE |
| BRENDA F DAVIS | ADDRESS ON FILE |
| BRENDA F ORDONE | ADDRESS ON FILE |
| BRENDA G BAUM | ADDRESS ON FILE |
| BRENDA G FISHER | ADDRESS ON FILE |
| BRENDA G PEINADO | ADDRESS ON FILE |
| BRENDA G QUESENBERRY | ADDRESS ON FILE |
| BRENDA GAIL WALKER | ADDRESS ON FILE |
| BRENDA GARMON | ADDRESS ON FILE |
| BRENDA GAYLE RICHARDSON | ADDRESS ON FILE |
| BRENDA GAYLE RICHARDSON | ADDRESS ON FILE |
| BRENDA GRIMES | ADDRESS ON FILE |
| BRENDA GRIMES | ADDRESS ON FILE |
| BRENDA HAMPTON | ADDRESS ON FILE |
| BRENDA HARRIS | ADDRESS ON FILE |
| BRENDA HARTLEY | ADDRESS ON FILE |
| BRENDA HEDGPETH | ADDRESS ON FILE |
| BRENDA HUDDLESTON | ADDRESS ON FILE |
| BRENDA HUGHES | ADDRESS ON FILE |
| BRENDA J DAVIS | ADDRESS ON FILE |
| BRENDA J DAVIS | ADDRESS ON FILE |
| BRENDA J DEBERRY | ADDRESS ON FILE |
| BRENDA J GARNER | ADDRESS ON FILE |
| BRENDA J JONES | ADDRESS ON FILE |
| BRENDA J STEELE | ADDRESS ON FILE |
| BRENDA J TOW | ADDRESS ON FILE |
| BRENDA J. COX | ADDRESS ON FILE |
| BRENDA JEFFERSON | ADDRESS ON FILE |
| BRENDA JEWELL | ADDRESS ON FILE |
| BRENDA JOHNSON | ADDRESS ON FILE |
| BRENDA JORDEN | ADDRESS ON FILE |
| BRENDA JOYCE CHUMLEY AS HER SOLE | ADDRESS ON FILE |
| BRENDA JOYCE ORR | ADDRESS ON FILE |
| BRENDA K CHUNG | ADDRESS ON FILE |
| BRENDA K CUNNINGHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRENDA K GOWDY | ADDRESS ON FILE |
| BRENDA K HALL | ADDRESS ON FILE |
| BRENDA K HUMPHREY | ADDRESS ON FILE |
| BRENDA K MITCHELL | ADDRESS ON FILE |
| BRENDA K PICKERRELL | ADDRESS ON FILE |
| BRENDA KAY ANDERSON | ADDRESS ON FILE |
| BRENDA KAY WARD | ADDRESS ON FILE |
| BRENDA KAY WELLS | ADDRESS ON FILE |
| BRENDA KNOX | ADDRESS ON FILE |
| BRENDA L BEATTY | ADDRESS ON FILE |
| BRENDA L BLEVINS | ADDRESS ON FILE |
| BRENDA L MCHONE | ADDRESS ON FILE |
| BRENDA L MIMMS | ADDRESS ON FILE |
| BRENDA L NEWLIN | ADDRESS ON FILE |
| BRENDA L O FARRELL | ADDRESS ON FILE |
| BRENDA L OUBRE | ADDRESS ON FILE |
| BRENDA L RAINES | ADDRESS ON FILE |
| BRENDA L REINA | ADDRESS ON FILE |
| BRENDA L ROBERTSON | ADDRESS ON FILE |
| BRENDA L TAYLOR | ADDRESS ON FILE |
| BRENDA L TROLINGER | ADDRESS ON FILE |
| BRENDA L WILLIARD | ADDRESS ON FILE |
| BRENDA LEE TREVILLION | ADDRESS ON FILE |
| BRENDA LOU WINDHAM | ADDRESS ON FILE |
| BRENDA M GRIGGS | ADDRESS ON FILE |
| BRENDA M LUCHETTI | ADDRESS ON FILE |
| BRENDA M STEINER | ADDRESS ON FILE |
| BRENDA MABRY | ADDRESS ON FILE |
| BRENDA MATTHEWS | ADDRESS ON FILE |
| BRENDA MAYNARD | ADDRESS ON FILE |
| BRENDA MCDANIEL | ADDRESS ON FILE |
| BRENDA MEYER | ADDRESS ON FILE |
| BRENDA MILLER | ADDRESS ON FILE |
| BRENDA N CULPEPPER | ADDRESS ON FILE |
| BRENDA NELL BIEZENSKI | ADDRESS ON FILE |
| BRENDA NELL MITCHELL | ADDRESS ON FILE |
| BRENDA ORR | ADDRESS ON FILE |
| BRENDA P THOMPSON | ADDRESS ON FILE |
| BRENDA PEINADO | ADDRESS ON FILE |
| BRENDA QUINONES | ADDRESS ON FILE |
| BRENDA R COOKE | ADDRESS ON FILE |
| BRENDA RAE | ADDRESS ON FILE |
| BRENDA ROGERS | ADDRESS ON FILE |
| BRENDA ROGERS | ADDRESS ON FILE |
| BRENDA ROGERS | ADDRESS ON FILE |
| BRENDA S BIXLER | ADDRESS ON FILE |
| BRENDA S DAVIS | ADDRESS ON FILE |
| BRENDA S KENNEY | ADDRESS ON FILE |
| BRENDA S OWENS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRENDA S SMITH | ADDRESS ON FILE |
| BRENDA S STACKS | ADDRESS ON FILE |
| BRENDA S STEWART TRUST | ADDRESS ON FILE |
| BRENDA S VADNER | ADDRESS ON FILE |
| BRENDA SHIELDS WOODWARD | 899 BRYAN LANE LUMBERTON TX 77657 |
| BRENDA SIMS | ADDRESS ON FILE |
| BRENDA SIMS | ADDRESS ON FILE |
| BRENDA SPENCE | ADDRESS ON FILE |
| BRENDA STEELE | ADDRESS ON FILE |
| BRENDA STEWART | ADDRESS ON FILE |
| BRENDA SUE MOORE | ADDRESS ON FILE |
| BRENDA SUE MOORE HARRIS | PO BOX 756 E0LA TX 76937 |
| BRENDA TAYLOR T PETERSON | ADDRESS ON FILE |
| BRENDA TYLER | ADDRESS ON FILE |
| BRENDA V DILLS | ADDRESS ON FILE |
| BRENDA V LYNCH | ADDRESS ON FILE |
| BRENDA VIRGIL | ADDRESS ON FILE |
| BRENDA WACHEL | ADDRESS ON FILE |
| BRENDA WATSON | ADDRESS ON FILE |
| BRENDA WERNER | SPENCER DOBBS THE DOBBS LAW FIRM 601 N. WASHINGTON ODESSA TX 79761 |
| BRENDA WERNER | ADDRESS ON FILE |
| BRENDA WHITE GARMON | ADDRESS ON FILE |
| BRENDA WOODWARD AS AGENT | ADDRESS ON FILE |
| BRENDA WOODWARD AS AGENT AND ATTORNEY IN | FACT FOR AARON 899 BRYAN LANE LUMBERTON TX 77657 |
| BRENDA Y BURNS | ADDRESS ON FILE |
| BRENDA Y ISAACS | ADDRESS ON FILE |
| BRENDAN J MORGAN | ADDRESS ON FILE |
| BRENDAN T RYAN | ADDRESS ON FILE |
| BRENDEL, FRED, PR OF THE | ESTATE OF PAULINE BRENDEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRENNA PONTARELLI | ADDRESS ON FILE |
| BRENNAN B CHESTEINE | ADDRESS ON FILE |
| BRENNAN HOPPER | ADDRESS ON FILE |
| BRENNAN JOSEPH SMARTIS | ADDRESS ON FILE |
| BRENNAN SMARTIS | ADDRESS ON FILE |
| BRENNAN, CONNIE | S.A. TO THE ESTATE OF RAYMOND O CAMPBELL C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| BRENNAN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRENNAN, LAWRENCE | 5121 HAYNES RD SHEPHERD MT 59079 |
| BRENNAN, LILLIE ANN | 783 HEVERLY AVE MARTINSBURG PA 16662 |
| BRENNAN, WILLIS | 5641 CHURCHVIEW RD LOYSBURG PA 16659 |
| BRENNTAG SOUTHWEST INC | 704 E WINTERGREEN RD LANCASTER TX 75134 |
| BRENNTAG SOUTHWEST INC | 108 E 67TH ST ODESSA TX 79762-2998 |
| BRENNTAG SOUTHWEST INC | 14826 HOOPER RD HOUSTON TX 77047 |
| BRENNTAG SOUTHWEST INC | 8246 S LOOP 1604 E ELMENDORF TX 78112 |
| BRENNTAG SOUTHWEST INC | PO BOX 970230 DALLAS TX 75397-0230 |
| BRENNTAG SPECIALTIES INC | 1000 COOLIDGE ST SOUTH PLAINFIELD NJ 07080-3805 |
| BRENNTAG WEST INC. | STINNES-PLATZ 1 MULHEIM AN DER RUHR 45472 GERMANY |

| Claim Name | Address Information |
|---|---|
| BRENT ALLEN DAVIS | ADDRESS ON FILE |
| BRENT ALLEN DAVIS | ADDRESS ON FILE |
| BRENT ANDREW ALSVIG | ADDRESS ON FILE |
| BRENT BAILEY | ADDRESS ON FILE |
| BRENT CHANEY | ADDRESS ON FILE |
| BRENT DAVIS | ADDRESS ON FILE |
| BRENT DAY | ADDRESS ON FILE |
| BRENT DOVE | ADDRESS ON FILE |
| BRENT DOVE | ADDRESS ON FILE |
| BRENT DUHE | ADDRESS ON FILE |
| BRENT E KLINGELSMITH | ADDRESS ON FILE |
| BRENT GILES SEELY | ADDRESS ON FILE |
| BRENT H NELSON | ADDRESS ON FILE |
| BRENT HARGRAVE | ADDRESS ON FILE |
| BRENT HENSLEY | ADDRESS ON FILE |
| BRENT INDUSTRIES INC | 340 NE WASHINGTON BLVD BARTLESVILLE OK 74006 |
| BRENT INDUSTRIES INC | PO BOX 635251 CINCINNATI OH 45263-5251 |
| BRENT J HWANG | ADDRESS ON FILE |
| BRENT LACY AND ROBERT POULTER | ADDRESS ON FILE |
| BRENT LAVERDE | ADDRESS ON FILE |
| BRENT LEE RICE | ADDRESS ON FILE |
| BRENT P CROSSLEY | ADDRESS ON FILE |
| BRENT PALMER | ADDRESS ON FILE |
| BRENT R LEWIS | ADDRESS ON FILE |
| BRENT R MAXWELL | ADDRESS ON FILE |
| BRENT RAWLAND SCOTT | ADDRESS ON FILE |
| BRENT RAY MORRIS | ADDRESS ON FILE |
| BRENT SONNTAG | ADDRESS ON FILE |
| BRENT STONEBRAKER | ADDRESS ON FILE |
| BRENT STUTTS | ADDRESS ON FILE |
| BRENT T SEAVEY | ADDRESS ON FILE |
| BRENT W SMITH | ADDRESS ON FILE |
| BRENT W WILSON | ADDRESS ON FILE |
| BRENT WARNER | ADDRESS ON FILE |
| BRENT, DENNIS HOWARD | 3428 CABRIOLET CT PLANO TX 75023-5735 |
| BRENTON GRINDLE | ADDRESS ON FILE |
| BRENTON LEE PICKENS | ADDRESS ON FILE |
| BRENTON PICKENS | ADDRESS ON FILE |
| BRENTON RUTLEDGE | ADDRESS ON FILE |
| BRENTWOOD TIMBERLANE APARTMENTS | 29800 AGOURA RD STE 106 AGOURA HILLS CA 91302 |
| BREOF BNK TEXAS LP | PO BOX 730568 DALLAS TX 75373 |
| BRESLIN, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRESNAHAN, DEVIN L. | 323 S. HOME AVE. APT 206 PITTSBURGH PA 15202 |
| BRESNAHAN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRESSAN, AMERICO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRESSI, ANTHONY F , JR, PR OF THE | ESTATE OF ANTHONY F BRESSI SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| BRESSI, JOSEPHINE, PR OF THE | ESTATE OF FRANK N BRESSI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRESSLER, DEAN | 80 FLEISHER RD MARYSVILLE PA 17053 |
| BRESSLER, OTTO A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BREST, DAVID L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BRET ALLAN | ADDRESS ON FILE |
| BRET BOURLAND | ADDRESS ON FILE |
| BRET D GALASSINI | ADDRESS ON FILE |
| BRET DUKE | ADDRESS ON FILE |
| BRET E MANCHESTER | ADDRESS ON FILE |
| BRET LATHWELL | ADDRESS ON FILE |
| BRET M ALLAN | ADDRESS ON FILE |
| BRET MCCLEARY | ADDRESS ON FILE |
| BRET MORRISON | ADDRESS ON FILE |
| BRET QUINN | ADDRESS ON FILE |
| BRET R LUICK | ADDRESS ON FILE |
| BRET ROPER | ADDRESS ON FILE |
| BRETH, JAMES IRA | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRETHAUER, CLARENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRETSYN JONES | ADDRESS ON FILE |
| BRETSYN R JONES | ADDRESS ON FILE |
| BRETT A BOURG | ADDRESS ON FILE |
| BRETT A KINGSLEY | ADDRESS ON FILE |
| BRETT AMHEISER | ADDRESS ON FILE |
| BRETT BACKER | ADDRESS ON FILE |
| BRETT BIRKES | ADDRESS ON FILE |
| BRETT BURGESS | ADDRESS ON FILE |
| BRETT C MCCOY | ADDRESS ON FILE |
| BRETT COLSTON | ADDRESS ON FILE |
| BRETT DAVID RICHTER | ADDRESS ON FILE |
| BRETT DAVID RICHTER | ADDRESS ON FILE |
| BRETT DERVELOY | ADDRESS ON FILE |
| BRETT ERIC AMHEISER | ADDRESS ON FILE |
| BRETT ERIC AMHEISER | ADDRESS ON FILE |
| BRETT F HARBERS | ADDRESS ON FILE |
| BRETT HARBERS | ADDRESS ON FILE |
| BRETT HARDY | ADDRESS ON FILE |
| BRETT HARDY | ADDRESS ON FILE |
| BRETT HELBERT | ADDRESS ON FILE |
| BRETT LEE CLENDENEN | ADDRESS ON FILE |
| BRETT M. ATKINS | ADDRESS ON FILE |
| BRETT PARKER | ADDRESS ON FILE |
| BRETT RICHTER | ADDRESS ON FILE |
| BRETT S WILLARD | ADDRESS ON FILE |
| BRETT SHELLHORN | ADDRESS ON FILE |
| BRETT VANOCKER | ADDRESS ON FILE |
| BRETT WADE POWELL | ADDRESS ON FILE |
| BRETT WEBSTER CRUMP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRETT WIGGS | ADDRESS ON FILE |
| BRETT WIGGS | ADDRESS ON FILE |
| BRETT WILLIAM HARDY | ADDRESS ON FILE |
| BRETT WILLIAM HARDY | ADDRESS ON FILE |
| BRETT WILLIAM KUYAT | ADDRESS ON FILE |
| BREVARD K TITTER | ADDRESS ON FILE |
| BREVOORT, NICHOLAS C | 607 EVERSOLE RD CINCINNATI OH 45230 |
| BREWER, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BREWER, BOBBY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BREWER, CECIL H, JR | 6555 ROLLING OAK DR MONTGOMERY TX 77316-6914 |
| BREWER, DANIEL C, PR OF THE | ESTATE OF DANIEL BREWER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BREWER, JAMES F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BREWER, ONEAL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BREWER, SHEILA R | 1639 SPRING LAKE DR MESQUITE TX 75149-6320 |
| BREWER, TAMMY | 1704 MARTIN LUTHER KING JR BLVD LOT 291 KILLEEN TX 76543-5430 |
| BREWER, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BREWER, WILLIAM E | RR 4 BOX 69 SQUIRES MO 65755-9502 |
| BREWER, WOODROW (WILLIS) | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BREWINGTON, VERONICA | 808 LOUISIANA ST. RICHMOND VA 23231 |
| BREWSTER COUNTY TAX OFFICE | 107 WEST AVE E, #1 ALPINE TX 79830-4618 |
| BREWSTER, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BREWSTER, NICA | 1200 N TENNESSEE ST APT 21 MCKINNEY TX 75069-2102 |
| BREWSTER, PAULINE E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BREY, KELLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BREYER, LELAND | 408 NAPLES COURT KISSIMMEE FL 34759 |
| BREZA, DONNA | 84 ENGLEWOOD BLVD. TRENTON NJ 08610 |
| BREZA, DONNA | 84 ENGLEWOOD BLVD. HAMILTON NJ 08610 |
| BREZNEY, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRIAN  WALKER | ADDRESS ON FILE |
| BRIAN & NATALIE CUMMINGS | ADDRESS ON FILE |
| BRIAN & ROBIN M LOWRIE | ADDRESS ON FILE |
| BRIAN A BASISTA | ADDRESS ON FILE |
| BRIAN A CAUGHEY | ADDRESS ON FILE |
| BRIAN A DIVENTURA | ADDRESS ON FILE |
| BRIAN A HAMILTON | ADDRESS ON FILE |
| BRIAN A HUBNIK | ADDRESS ON FILE |
| BRIAN A KERRIGAN | ADDRESS ON FILE |
| BRIAN A LAWTON | ADDRESS ON FILE |
| BRIAN ADKISON | ADDRESS ON FILE |
| BRIAN ALAN BARNETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRIAN ALLBRIGHT | ADDRESS ON FILE |
| BRIAN ALLYN CRAWFORD | ADDRESS ON FILE |
| BRIAN ALTON BARNES | ADDRESS ON FILE |
| BRIAN AND SABRINA VASELECK | ADDRESS ON FILE |
| BRIAN AND SABRINA VASELECK | ADDRESS ON FILE |
| BRIAN AND VELDA BETTS | ADDRESS ON FILE |
| BRIAN ANTHONY HECKLER | ADDRESS ON FILE |
| BRIAN ANTHONY HECKLER | ADDRESS ON FILE |
| BRIAN ARCENEAUX | ADDRESS ON FILE |
| BRIAN ARDIZZONI | ADDRESS ON FILE |
| BRIAN B LEE | ADDRESS ON FILE |
| BRIAN B LEE | ADDRESS ON FILE |
| BRIAN B PETERS | ADDRESS ON FILE |
| BRIAN BAILEY | ADDRESS ON FILE |
| BRIAN BARNETT | ADDRESS ON FILE |
| BRIAN BOSECKER | ADDRESS ON FILE |
| BRIAN BROWNING | ADDRESS ON FILE |
| BRIAN BUNGE | ADDRESS ON FILE |
| BRIAN BUTCHER | ADDRESS ON FILE |
| BRIAN BYRD | ADDRESS ON FILE |
| BRIAN C GRANT | ADDRESS ON FILE |
| BRIAN C JONES | ADDRESS ON FILE |
| BRIAN C LOUCKS | ADDRESS ON FILE |
| BRIAN C NORTON | ADDRESS ON FILE |
| BRIAN C SPENCE | ADDRESS ON FILE |
| BRIAN CALDRONIA | ADDRESS ON FILE |
| BRIAN CARSON | ADDRESS ON FILE |
| BRIAN CAVE | ADDRESS ON FILE |
| BRIAN CEDRIC LEY | ADDRESS ON FILE |
| BRIAN CHRISTOPHER REYNAUD | ADDRESS ON FILE |
| BRIAN CLAUDE MULLINS | ADDRESS ON FILE |
| BRIAN CODY GUEST | ADDRESS ON FILE |
| BRIAN CONA | ADDRESS ON FILE |
| BRIAN COOPER | ADDRESS ON FILE |
| BRIAN COOPER | ADDRESS ON FILE |
| BRIAN CRAWFORD | ADDRESS ON FILE |
| BRIAN CURTIS | ADDRESS ON FILE |
| BRIAN CYERS | ADDRESS ON FILE |
| BRIAN D BENNETT | ADDRESS ON FILE |
| BRIAN D CHADWELL | ADDRESS ON FILE |
| BRIAN D COLLINS | ADDRESS ON FILE |
| BRIAN D FORTENBERY | ADDRESS ON FILE |
| BRIAN D GOFORTH | ADDRESS ON FILE |
| BRIAN D HOLM | ADDRESS ON FILE |
| BRIAN D KENNEDY | ADDRESS ON FILE |
| BRIAN D LOFT | ADDRESS ON FILE |
| BRIAN D OROURKE | ADDRESS ON FILE |
| BRIAN D PALLADINO | ADDRESS ON FILE |
| BRIAN D REYNOLDS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRIAN D ROBERTS | ADDRESS ON FILE |
| BRIAN D TOME | ECKERT SEAMANS CHERIN & MELLOT 222 DELAWARE AVENUE, 7TH FL WILMINGTON DE 19801 |
| BRIAN D WEAVER | ADDRESS ON FILE |
| BRIAN D WEIR | ADDRESS ON FILE |
| BRIAN DANIEL GREENHAM | ADDRESS ON FILE |
| BRIAN DAVID GILLINGHAM | ADDRESS ON FILE |
| BRIAN DAVID GILLINGHAM | ADDRESS ON FILE |
| BRIAN DAVID PATRICK | ADDRESS ON FILE |
| BRIAN DAVID SIMPSON | ADDRESS ON FILE |
| BRIAN DAVID STOKES | ADDRESS ON FILE |
| BRIAN DIAMOND | ADDRESS ON FILE |
| BRIAN DONOVAN | ADDRESS ON FILE |
| BRIAN DROUILLARD | ADDRESS ON FILE |
| BRIAN E BARIL | ADDRESS ON FILE |
| BRIAN E LINGLE | ADDRESS ON FILE |
| BRIAN E MITCHELL | ADDRESS ON FILE |
| BRIAN E PRICE | ADDRESS ON FILE |
| BRIAN EDWARD TOWNSEND | ADDRESS ON FILE |
| BRIAN EDWARDS | ADDRESS ON FILE |
| BRIAN ELLIOT MOSBY | ADDRESS ON FILE |
| BRIAN ERIC GREENE | ADDRESS ON FILE |
| BRIAN ERVI | ADDRESS ON FILE |
| BRIAN EUGENE SMITH | ADDRESS ON FILE |
| BRIAN EUGENE VAN BUREN | ADDRESS ON FILE |
| BRIAN F GEOGHEGAN | ADDRESS ON FILE |
| BRIAN FERRELL | ADDRESS ON FILE |
| BRIAN FILLMORE | ADDRESS ON FILE |
| BRIAN FIORE | ADDRESS ON FILE |
| BRIAN FISHEL | ADDRESS ON FILE |
| BRIAN FITZGERALD | ADDRESS ON FILE |
| BRIAN FLAHERTY | ADDRESS ON FILE |
| BRIAN FRANCIS ST LOUIS | ADDRESS ON FILE |
| BRIAN FRANKLIN | ADDRESS ON FILE |
| BRIAN FREEMAN | ADDRESS ON FILE |
| BRIAN FREEMAN | ADDRESS ON FILE |
| BRIAN FRESH | ADDRESS ON FILE |
| BRIAN G EVRETT | ADDRESS ON FILE |
| BRIAN GENE GRACE | ADDRESS ON FILE |
| BRIAN GILLINGHAM | ADDRESS ON FILE |
| BRIAN GLEITZ | ADDRESS ON FILE |
| BRIAN GLOWSKI | ADDRESS ON FILE |
| BRIAN GRAHAM | ADDRESS ON FILE |
| BRIAN GROSS | ADDRESS ON FILE |
| BRIAN GUTHERMAN | ADDRESS ON FILE |
| BRIAN GUTHRIE | ADDRESS ON FILE |
| BRIAN H TYRRELL | ADDRESS ON FILE |
| BRIAN HARRIS | ADDRESS ON FILE |
| BRIAN HEATH BOWDEN | ADDRESS ON FILE |
| BRIAN HECKLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRIAN HEINZMAN | ADDRESS ON FILE |
| BRIAN HIGBY | ADDRESS ON FILE |
| BRIAN HINTON | ADDRESS ON FILE |
| BRIAN IDELL | ADDRESS ON FILE |
| BRIAN J BOON | ADDRESS ON FILE |
| BRIAN J CERVINI | ADDRESS ON FILE |
| BRIAN J COLBY | ADDRESS ON FILE |
| BRIAN J CONNOLLY | ADDRESS ON FILE |
| BRIAN J DUGAN | ADDRESS ON FILE |
| BRIAN J GOUDIE | ADDRESS ON FILE |
| BRIAN J JONES | ADDRESS ON FILE |
| BRIAN J LINZ | ADDRESS ON FILE |
| BRIAN J MCCANN | ADDRESS ON FILE |
| BRIAN J OLDEN | ADDRESS ON FILE |
| BRIAN J OVERHAUSER | ADDRESS ON FILE |
| BRIAN J PECK | ADDRESS ON FILE |
| BRIAN J SWEENEY | ADDRESS ON FILE |
| BRIAN J. BOLLEN | ADDRESS ON FILE |
| BRIAN JAMES CROKE | ADDRESS ON FILE |
| BRIAN JAMES MARKUS | ADDRESS ON FILE |
| BRIAN JAMES PEARSON | ADDRESS ON FILE |
| BRIAN JAMES SMITH | ADDRESS ON FILE |
| BRIAN JOE KNOWLES | ADDRESS ON FILE |
| BRIAN JONES | ADDRESS ON FILE |
| BRIAN JORDAN | ADDRESS ON FILE |
| BRIAN JOSEPH CARMOUCHE | ADDRESS ON FILE |
| BRIAN K BALU | ADDRESS ON FILE |
| BRIAN K BOSWORTH | ADDRESS ON FILE |
| BRIAN K CORB | ADDRESS ON FILE |
| BRIAN K EMERINE | ADDRESS ON FILE |
| BRIAN K GODFREY | ADDRESS ON FILE |
| BRIAN K LOGIE | ADDRESS ON FILE |
| BRIAN K LUKAVSKY | ADDRESS ON FILE |
| BRIAN K PLEMONS | ADDRESS ON FILE |
| BRIAN K SMITH | ADDRESS ON FILE |
| BRIAN K STOCKS | ADDRESS ON FILE |
| BRIAN K SUMMER | ADDRESS ON FILE |
| BRIAN K WALDRUP | ADDRESS ON FILE |
| BRIAN K WELCH | ADDRESS ON FILE |
| BRIAN KEITH ADKISON | ADDRESS ON FILE |
| BRIAN KEITH BECK | ADDRESS ON FILE |
| BRIAN KEITH BRADY | ADDRESS ON FILE |
| BRIAN KEITH BUTCHER | ADDRESS ON FILE |
| BRIAN KEITH CLEMENT | ADDRESS ON FILE |
| BRIAN KEITH DURANT | ADDRESS ON FILE |
| BRIAN KEITH GLOWSKI | ADDRESS ON FILE |
| BRIAN KEITH GRIFFITH | ADDRESS ON FILE |
| BRIAN KEITH LOOSE | ADDRESS ON FILE |
| BRIAN KEITH MORGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRIAN KEITH STONE | ADDRESS ON FILE |
| BRIAN KELLER | ADDRESS ON FILE |
| BRIAN KELLY GLASS & MIRROR CO INC | PO BOX 373 SEAGOVILLE TX 75159 |
| BRIAN KELLY GLASS AND MIRROR CO., INC | 310 S. KAUFMAN ST. SEAGOVILLE TX 75159 |
| BRIAN KELLY STICKROD | ADDRESS ON FILE |
| BRIAN KIRBY | ADDRESS ON FILE |
| BRIAN KRCELICH | ADDRESS ON FILE |
| BRIAN L GIBSON | ADDRESS ON FILE |
| BRIAN L GIPPER | ADDRESS ON FILE |
| BRIAN L GUTHRIE | ADDRESS ON FILE |
| BRIAN L GUTHRIE | ADDRESS ON FILE |
| BRIAN L JOHNSON | ADDRESS ON FILE |
| BRIAN L POSS | ADDRESS ON FILE |
| BRIAN L POWELL | ADDRESS ON FILE |
| BRIAN L STOUT | ADDRESS ON FILE |
| BRIAN L WILSON | ADDRESS ON FILE |
| BRIAN LANE TOPPER | ADDRESS ON FILE |
| BRIAN LAVERN OKERLUND | ADDRESS ON FILE |
| BRIAN LEE | ADDRESS ON FILE |
| BRIAN LEE PERKINS | ADDRESS ON FILE |
| BRIAN LEE SMEDLEY | ADDRESS ON FILE |
| BRIAN LEE WINDHAM | ADDRESS ON FILE |
| BRIAN LEGG | ADDRESS ON FILE |
| BRIAN LESLIE TURNIPSEED | ADDRESS ON FILE |
| BRIAN LETZKUS | ADDRESS ON FILE |
| BRIAN LICITRA | ADDRESS ON FILE |
| BRIAN LINDQUIST | ADDRESS ON FILE |
| BRIAN LOOSE | ADDRESS ON FILE |
| BRIAN LYNN DEVINS | ADDRESS ON FILE |
| BRIAN LYNN STRICKLAND | ADDRESS ON FILE |
| BRIAN M BEGIN | ADDRESS ON FILE |
| BRIAN M DAVIES | ADDRESS ON FILE |
| BRIAN M HEMENWAY | ADDRESS ON FILE |
| BRIAN M MALONE | ADDRESS ON FILE |
| BRIAN M THOMAS | ADDRESS ON FILE |
| BRIAN MANNING | ADDRESS ON FILE |
| BRIAN MANNING | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| BRIAN MARTIN | ADDRESS ON FILE |
| BRIAN MASSINGILL | ADDRESS ON FILE |
| BRIAN MAYERS | ADDRESS ON FILE |
| BRIAN MCALISTER | ADDRESS ON FILE |
| BRIAN MCALITER | ADDRESS ON FILE |
| BRIAN MCCORMICK | ADDRESS ON FILE |
| BRIAN MCCORMICK | ADDRESS ON FILE |
| BRIAN MCCORMICK | ADDRESS ON FILE |
| BRIAN MCCORMICK | ADDRESS ON FILE |
| BRIAN MCFARLIN | ADDRESS ON FILE |
| BRIAN MCGOWAN | ADDRESS ON FILE |
| BRIAN MICHAEL ALBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRIAN MICHAEL GILLESPIE | ADDRESS ON FILE |
| BRIAN MICHAEL HAYNES | ADDRESS ON FILE |
| BRIAN MICHAEL MAHONEY | ADDRESS ON FILE |
| BRIAN MITCHELL | ADDRESS ON FILE |
| BRIAN MONTEIRO | ADDRESS ON FILE |
| BRIAN MOORE | ADDRESS ON FILE |
| BRIAN MOORE | ADDRESS ON FILE |
| BRIAN MOSBY | ADDRESS ON FILE |
| BRIAN N MILLER | ADDRESS ON FILE |
| BRIAN NEAL BROWN | ADDRESS ON FILE |
| BRIAN NEIL BOHNHOFF | ADDRESS ON FILE |
| BRIAN NELSON WEST | ADDRESS ON FILE |
| BRIAN NELSON WEST | ADDRESS ON FILE |
| BRIAN NELSON WEST | ADDRESS ON FILE |
| BRIAN NUTLEY | ADDRESS ON FILE |
| BRIAN OHRI | ADDRESS ON FILE |
| BRIAN OKONSKI | ADDRESS ON FILE |
| BRIAN P DONOHUE | ADDRESS ON FILE |
| BRIAN P DWYER | ADDRESS ON FILE |
| BRIAN P KENNEDY | ADDRESS ON FILE |
| BRIAN PATRICK | ADDRESS ON FILE |
| BRIAN PATRICK CALDRONIA | ADDRESS ON FILE |
| BRIAN PATRICK CALDRONIA | ADDRESS ON FILE |
| BRIAN PATRICK MURPHY | ADDRESS ON FILE |
| BRIAN PAUL ZAVATCHAN | ADDRESS ON FILE |
| BRIAN PERRY WILLIAMS | ADDRESS ON FILE |
| BRIAN PETERS | ADDRESS ON FILE |
| BRIAN PHILIP GLEITZ | ADDRESS ON FILE |
| BRIAN PHILIP GLEITZ | ADDRESS ON FILE |
| BRIAN PHILIP GLEITZ | ADDRESS ON FILE |
| BRIAN PIPER | ADDRESS ON FILE |
| BRIAN R DELLER | ADDRESS ON FILE |
| BRIAN R HUDSPETH | ADDRESS ON FILE |
| BRIAN R HUDSPETH | 1342 COUNTY ROAD 346 HENDERSON TX 75654 |
| BRIAN R LOPEZ | ADDRESS ON FILE |
| BRIAN R PARRY | ADDRESS ON FILE |
| BRIAN R SEALE | ADDRESS ON FILE |
| BRIAN R SEALE | ADDRESS ON FILE |
| BRIAN RASH | ADDRESS ON FILE |
| BRIAN RAY MARTIN | ADDRESS ON FILE |
| BRIAN REED LONG | ADDRESS ON FILE |
| BRIAN RING | ADDRESS ON FILE |
| BRIAN RISKEY | ADDRESS ON FILE |
| BRIAN RISKEY | ADDRESS ON FILE |
| BRIAN ROBERT STREET | ADDRESS ON FILE |
| BRIAN ROGERS | ADDRESS ON FILE |
| BRIAN S ANDERSON | ADDRESS ON FILE |
| BRIAN S BOONE | ADDRESS ON FILE |
| BRIAN S CHILDS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRIAN S HSU | ADDRESS ON FILE |
| BRIAN S. CLARY & ASSOCIATES | BRIAN S. CLARY 402 STAITTI HUMBLE TX 77338 |
| BRIAN SCHWARTZ | ADDRESS ON FILE |
| BRIAN SCOTT ARCENEAUX | ADDRESS ON FILE |
| BRIAN SCRIPTURE | ADDRESS ON FILE |
| BRIAN SEILER | ADDRESS ON FILE |
| BRIAN SHEA | ADDRESS ON FILE |
| BRIAN SIBLEY | ADDRESS ON FILE |
| BRIAN SIMPSON | ADDRESS ON FILE |
| BRIAN ST LOUIS | ADDRESS ON FILE |
| BRIAN STONE | ADDRESS ON FILE |
| BRIAN STROUD | ADDRESS ON FILE |
| BRIAN SULLIVAN | ADDRESS ON FILE |
| BRIAN T ARMSTRONG | ADDRESS ON FILE |
| BRIAN T COFFEY | ADDRESS ON FILE |
| BRIAN T DEPLAUTT | ADDRESS ON FILE |
| BRIAN T DUNGAN | ADDRESS ON FILE |
| BRIAN T MACDONALD | ADDRESS ON FILE |
| BRIAN T MARSH | ADDRESS ON FILE |
| BRIAN T O'CONNOR | ADDRESS ON FILE |
| BRIAN T SWEENEY | ADDRESS ON FILE |
| BRIAN T TRAINOR | ADDRESS ON FILE |
| BRIAN TARRANT | ADDRESS ON FILE |
| BRIAN THIGPEN | ADDRESS ON FILE |
| BRIAN THOMAS | ADDRESS ON FILE |
| BRIAN THOMAS GENTILE | ADDRESS ON FILE |
| BRIAN TIMOTHY HOISINGTON | ADDRESS ON FILE |
| BRIAN TINDELL | ADDRESS ON FILE |
| BRIAN TINDELL | ADDRESS ON FILE |
| BRIAN TURNIPSEED | ADDRESS ON FILE |
| BRIAN V HAYDUK | ADDRESS ON FILE |
| BRIAN VALENTINE | ADDRESS ON FILE |
| BRIAN VASQUEZ | ADDRESS ON FILE |
| BRIAN W BOSTON | ADDRESS ON FILE |
| BRIAN W CLARK | ADDRESS ON FILE |
| BRIAN W HULSE | ADDRESS ON FILE |
| BRIAN W O'REILLY | ADDRESS ON FILE |
| BRIAN W REESE | ADDRESS ON FILE |
| BRIAN W SMITH | ADDRESS ON FILE |
| BRIAN W TINDELL | ADDRESS ON FILE |
| BRIAN W TINDELL | ADDRESS ON FILE |
| BRIAN W TWETEN | ADDRESS ON FILE |
| BRIAN W WILSON | ADDRESS ON FILE |
| BRIAN W. POMPPER | ADDRESS ON FILE |
| BRIAN WELSH | ADDRESS ON FILE |
| BRIAN WENNING | ADDRESS ON FILE |
| BRIAN WESLEY DONOVAN | ADDRESS ON FILE |
| BRIAN WEST | ADDRESS ON FILE |
| BRIAN WILKERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRIAN WILKERSON | ADDRESS ON FILE |
| BRIAN WILLIAM BROWNING | ADDRESS ON FILE |
| BRIAN WILLIAM CRAWFORD | ADDRESS ON FILE |
| BRIAN, JERRY | ADDRESS ON FILE |
| BRIAN-KELLY GLASS AND MIRROR | PO BOX 373 SEAGOVILLE TX 75159 |
| BRIANNA CHAMPION | ADDRESS ON FILE |
| BRICE B TAYLOR | ADDRESS ON FILE |
| BRICE COMPANY | 701 EAST PLANO PARKWAY SUITE 502 PLANO TX 75074 |
| BRICE D ALVORD | ADDRESS ON FILE |
| BRICE E FLECK | ADDRESS ON FILE |
| BRICE WELLMON | ADDRESS ON FILE |
| BRICE, MYRON | 3305 GETTYSBURG LN FORT WORTH TX 76123-1776 |
| BRICKLE, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRIDGE, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRIDGE, LEONARD | 1531 STATE ROAD 314 ALBUQUERQUE NM 87105 |
| BRIDGELINE DIGITAL FKA MARKETNET, INC | 14651 DALLAS PARKWAY, SUITE 301 DALLAS TX 75240 |
| BRIDGELINE DIGITAL INC | DEPT 2339 PO BOX 122339 DALLAS TX 75312-2339 |
| BRIDGELINE DIGITAL INC | 4975 PRESTON PARK BLVD STE 550 PLANO TX 75093 |
| BRIDGELINE DIGITAL INC | 4975 PRESTON PARK BLVD STE 670 PLANO TX 75093-8331 |
| BRIDGEMOOR AT DESOTO | 431 W WINTERGREEN RD DESOTO TX 75115 |
| BRIDGEPORT MILLING COMPANY | ONE HARDINGE DRIVE ELMIRA NY 14902 |
| BRIDGES, CHRISTEL HICKMAN, PR OF THE | ESTATE OF ROBERT E RIFFEY SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRIDGES, DONNA L, PR OF THE | ESTATE OF LAURENCE BRIDGES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRIDGES, LLOYD R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRIDGES, WINFORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRIDGESTONE AMERICAS INC | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| BRIDGESTONE AMERICAS INC | NATIONAL REGISTERED AGENTS INC 120 S CENTRAL AVE STE 400 CLAYTON MO 63105-1705 |
| BRIDGESTONE AMERICAS TIRE | OPERATIONS DBA GCR TRUCT TIRE CENTERS INC 409 N EASTMAN RD LONGVIEW TX 75601 |
| BRIDGESTONE AMERICAS TIRE OPERATIONS LLC | NATIONAL REGISTERED AGENTS INC 120 S CENTRAL AVE STE 400 CLAYTON MO 63105-1705 |
| BRIDGESTONE FIRESTONE | NORTH AMERICAN TIRE LLC 535 MARRIOTT DRIVE NASHVILLE TN 37214 |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING | HEPLER BROOM LLC AGOTA PETERFY 800 MARKET ST, SUITE 1100 ST LOUIS MO 63101 |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET ST, SUITE 1100 ST LOUIS MO 63101 |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING | INC NATIONAL REGISTERED AGENTS INC 120 S CENTRAL AVE CLAYTON MO 63105 |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING | NATIONAL REGISTERED AGENTS INC 120 S CENTRAL AVE STE 400 CLAYTON MO 63105-1705 |
| BRIDGESTONE FIRESTONE CO | 535 MARRIOT DRIVE PO BOX 140990 NASHVILLE TN 37214 |
| BRIDGESTONEFIRESTONEAMERICA | 800 MARKET STREET SUITE 1100 ST LOUIS MO 63101 |
| BRIDGESTONEFIRESTONEAMERICA | NATIONAL REGISTERED AGENTS INC 120 S CENTRAL AVE CLAYTON MO 63105 |
| BRIDGET A MOREAU | ADDRESS ON FILE |
| BRIDGET B RADOVICH | ADDRESS ON FILE |
| BRIDGET COPELAND | ADDRESS ON FILE |
| BRIDGET D SHOEMAKER | ADDRESS ON FILE |
| BRIDGET E ERWIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRIDGET HOAGLAND | ADDRESS ON FILE |
| BRIDGET MCCLENDON | ADDRESS ON FILE |
| BRIDGET OLSTEN | ADDRESS ON FILE |
| BRIDGET R HOAGLAND | ADDRESS ON FILE |
| BRIDGET R HOAGLAND | ADDRESS ON FILE |
| BRIDGETT DANIEL | ADDRESS ON FILE |
| BRIDGETT J MARSHALL | ADDRESS ON FILE |
| BRIDGETTE C MCNEILL | ADDRESS ON FILE |
| BRIDGETTE E ELLIOTT | ADDRESS ON FILE |
| BRIDGETTE LANGLEY | ADDRESS ON FILE |
| BRIDGETTE M HART | ADDRESS ON FILE |
| BRIDGETTINA W DAWSON | ADDRESS ON FILE |
| BRIDGEWATER, WAYNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRIDGEWAY SOFTWARE INC | 6575 W LOOP S FL 3 BELLAIRE TX 77401-3521 |
| BRIDIE M MURRAY | ADDRESS ON FILE |
| BRIEMER, LORRAINE F (NEE BRIDGE) | 1201 DUSTIN DRIVE LADY LAKE FL 32159 |
| BRIEN F KEENEY | ADDRESS ON FILE |
| BRIEN WATER WELLS | 5214 SOUTH HWY 6 HEARNE TX 77859 |
| BRIGADE ELECTRONICS INC | 215 E PEARL ST PORTLAND IN 47371-1428 |
| BRIGANDI, JOSEPH C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRIGANI, GERALDINE G, PR OF THE | ESTATE OF LEONARD J GIZINSKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRIGETTE C KENLY | ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION | CORPORATE HEADQUARTERS 12301 W. WIRTH STREET WAUWATOSA WI 53222 |
| BRIGGS & STRATTON CORPORATION | HEYL ROYSTER VOELKER & ALLEN MELANIE E. RILEY 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| BRIGGS & STRATTON CORPORATION | PO BOX 702 MILWAUKEE WI 53201 |
| BRIGGS & STRATTON CORPORATION | SANDBERG PHOENIX MARK ANTHONY PROST 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| BRIGGS & STRATTON CORPORATION | SANDBERG PHOENIX STEPHEN MICHAEL STRUM 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| BRIGGS EQUIPMENT | PO BOX 841272 DALLAS TX 75284-1272 |
| BRIGGS EQUIPMENT TRUST | ADDRESS ON FILE |
| BRIGGS MFG | 2286 COUNTY ROAD N PO BOX 45 WILLOWS CA 95988 |
| BRIGGS, BERNARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRIGGS, FERRONICA | 2504 FOREST DALE LN APT 911 ARLINGTON TX 76006-3005 |
| BRIGGS, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRIGGS, RICHARD A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BRIGGS, SANDRA | 11031 EDGEMONT WARREN MI 48089 |
| BRIGGS, SANDRA (MAIDEN NAME MITCHELL) | 11031 EDGEMONT WARREN MI 48089 |
| BRIGGS, SANDRA MITCHELL | *** NO ADDRESS PROVIDED *** |
| BRIGGS, SANDRA MITCHELL | 11031 EDGEMONT WARREN MI 48089 |
| BRIGGS, STEVE | ADDRESS ON FILE |
| BRIGGS, STEVE | ADDRESS ON FILE |
| BRIGHAM ANDREW JOFFS | ADDRESS ON FILE |
| BRIGHAM JOFFS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRIGHAM, MICHELE | 3221 COMO LAKE RD DENTON TX 76210 |
| BRIGHT GUY INC | 38205 STEVENS BLVD UNIT B WILLOUGHBY OH 44094 |
| BRIGHT TRUCK LEASING CO. | CHARLES LAWSON,PRESIDENT 2761 OAKLAND ST. GARLAND TX 75041 |
| BRIGHT, BOBBY RAY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BRIGHT, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRIGHTCOVE INC | BOX 83318 WOBURN MA 01813 |
| BRIGHTCOVE, INC | 290 CONGRESS STREET BOSTON MA 02210 |
| BRIGHTER TOMORROWS INC | 928 BLUEBIRD DR IRVING TX 75061-7305 |
| BRIGHTGUY INC. | C/O BLACK MCCUSKEY SOUERS & ARBAUGH LPA ATTN: JOEL K. DAYTON, ESQ. 220 MARKET AVENUE, S., SUITE 1000 CANTON OH 44702 |
| BRIGHTHAUPT, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRIGHTMAN ENERGY, LLC | ADDRESS ON FILE |
| BRIGHTWELL,SAM ETUX | 54 DIXIE LAKEWEST CARTHAGE TX 75633 |
| BRIGID T KLEIN | ADDRESS ON FILE |
| BRIGITTA BAYLOR | ADDRESS ON FILE |
| BRIGITTE ALSTON | ADDRESS ON FILE |
| BRIGITTE DAVIS | ADDRESS ON FILE |
| BRIGITTE KAVAL | ADDRESS ON FILE |
| BRIJ M KUMAR | ADDRESS ON FILE |
| BRIJESH GURUNG | ADDRESS ON FILE |
| BRILEY, MAXINE P, PR OF THE | ESTATE OF JULIUS M BRILEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRILLA, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRILLIANT ENERGY, LLC | 800 WILCREST DR, SUITE 109 HOUSTON TX 77042 |
| BRIN, STEPHEN | 2616 WINDING OAKS DR ARLINGTON TX 76016-1748 |
| BRINDLE, COLEMAN | 204 CLEGG STREET MOUNT HOLLY NC 28120 |
| BRINDOCK, THOMAS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRINK'S DOCUMENT DESTRUCTION | 14894 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| BRINK, RICHARD L. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| BRINKER WSC | 4534 INTERSTATE HIGHWAY 30 E SULPHUR SPGS TX 75482-6245 |
| BRINKER WSC | 4534 I. 30 EAST SULPHUR SPRINGS TX 75482 |
| BRINKLEY, ANNIE | 2010 ROYAL CLUB CT ARLINGTON TX 76017-4463 |
| BRINKLEY, SHAWNDREAKA | 2001 PALM VILLAGE BLVD APT 537 BAY CITY TX 77414-8153 |
| BRINKMEYER, DEBORAH LANGE | 800 COUNTY ROAD 411 TAYLOR TX 76574 |
| BRINKS LOCKING SYSTEMS INC | 500 EARL ROAD SHOREWOOD IL 60431-9402 |
| BRINSTER, DUANE | 32720 WOODS DR. WARREN OR 97053 |
| BRIONES, ADOLFO | 612 ELSBETH ST DALLAS TX 75208-4307 |
| BRISBEN HICKORY LP | DBA GREENS OF HICKORY TRAIL 8613 OLD HICKORY TRAIL DALLAS TX 75237 |
| BRISBEN MERIDIAN LP | DBA THE MERIDIAN 4450 MARINE CREEK PARKWAY FORT WORTH TX 76106 |
| BRISCO, JOSEPH | 70B TRANSVAAL PITTSBURGH PA 15212 |
| BRISCO, WILLIE JEAN | 5612 ROCKY RIDGE RD DALLAS TX 75241-1817 |
| BRISCOE COUNTY TAX OFFICE | PO BOX 315 SILVERTON TX 79257-0315 |
| BRISCOE, BILLY E. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BRISSETT, LORNA M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRISSETT, LORNA M | 240-17 WELLER AVE ROSEDALE NY 11422 |
| BRISTER, ROBERT E | 1130 CO. RD. 409 LEXINGTON TX 78947 |
| BRISTER, ROBERT EARL, SR. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BRISTOL COMPRESSORS INTERNATIONAL | 15185 COUNTY ROAD 1717 BRISTOL VA 24202 |
| BRISTOL MYERS SQUIBB COMPANY | 345 PARK AVENUE NEW YORK NY 10154 |
| BRISTOL, ALAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRITANI WILLIAMS | ADDRESS ON FILE |
| BRITISH BANKERS' ASSOCIATION | LATHAM & WATKINS LLP JEFF G HAMMEL, JENNIFER GREENBERG 885 THIRD A VENUE NEW YORK NY 10022 |
| BRITISH BANKERS' ASSOCIATION | LATHAM & WATKINS LLP RICHARD DAVID OWENS 885 THIRD A VENUE NEW YORK NY 10022 |
| BRITJON COMPANY LLC | 1210 LESLEY LN LONGVIEW TX 75604 |
| BRITJON COMPANY LLC | 1528 TANGLEWOOD DRIVE E HIDEAWAY TX 75771 |
| BRITJON COMPANY LLC | PO BOX 2043 LONGVIEW TX 75606 |
| BRITNI RENE FOSTER | ADDRESS ON FILE |
| BRITT, CLAUDE A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRITT, DEBORAH L. | 533 SEXTON RD ELBERON VA 23846 |
| BRITT, DENNIS WAYNE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BRITT, KATHY L. | 1365 L. R. SCHRONCE LN IRON STATION NC 28080 |
| BRITT, MICHAEL W. | 533 SEXTON RD ELBERON VA 23846 |
| BRITT, STRAUD S | 2432 THADDEOUS DR ESCALON CA 95320-1888 |
| BRITTAIN, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRITTANI JEFFERSON | ADDRESS ON FILE |
| BRITTANY ANN VAUGHN | ADDRESS ON FILE |
| BRITTANY BANE | ADDRESS ON FILE |
| BRITTANY BANE | ADDRESS ON FILE |
| BRITTANY BOCKSTANZ | ADDRESS ON FILE |
| BRITTANY CEPAK | ADDRESS ON FILE |
| BRITTANY COOKS | ADDRESS ON FILE |
| BRITTANY FARLEY | ADDRESS ON FILE |
| BRITTANY GRACE FARLEY | ADDRESS ON FILE |
| BRITTANY GRIFFIN | ADDRESS ON FILE |
| BRITTANY L HOLCOMB | ADDRESS ON FILE |
| BRITTANY LOVELACE | ADDRESS ON FILE |
| BRITTANY LUSK | ADDRESS ON FILE |
| BRITTANY MORGAN COBB | ADDRESS ON FILE |
| BRITTANY REYES | ADDRESS ON FILE |
| BRITTANY SLAFKA | ADDRESS ON FILE |
| BRITTANY THOMAS | ADDRESS ON FILE |
| BRITTANY WELCH | ADDRESS ON FILE |
| BRITTEN C MILLER | ADDRESS ON FILE |
| BRITTEN, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRITTINGHAM, ESTHER M, PR OF THE | ESTATE OF LOUIS U BRITTINGHAM SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRITTINGHAM, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| BRITTINGHAM, ROBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRITTINGHAM, THOMAS | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BRITTNEE GUY | ADDRESS ON FILE |
| BRITTNEY LARRY | ADDRESS ON FILE |
| BRITTNEY PALEY | ADDRESS ON FILE |
| BRITTNY HERNANDEZ | ADDRESS ON FILE |
| BRITTON COX | ADDRESS ON FILE |
| BRITTON, SHACARLA | 17630 WAYFOREST DR APT 509 HOUSTON TX 77060-7036 |
| BRITVCH, BRENDA J, PR OF THE | ESTATE OF LEONA E CROWDER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRIUSPI C INIGO | ADDRESS ON FILE |
| BRKOPAC, MIKE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BROACH, JAMES E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BROADHEAD, O. | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROADLEY-JAMES CORP | 19 THOMAS IRVINE CA 92618 |
| BROADRIDGE | PO BOX 23487 NEWARK NJ 07189 |
| BROADRIDGE FINANCIAL SOLUTIONS | 2 JOURNAL SQUARE JERSEY CITY NJ 07306 |
| BROADRIDGE ICS | PO BOX 416423 BOSTON MA 02241 |
| BROADSPIRE SERVICES INC | A CRAWFORD COMPANY PO BOX 814610 DALLAS TX 75381 |
| BROADSPIRE SERVICES INC | PO BOX 404325 ATLANTA GA 30384-4325 |
| BROADUS GARNETT | ADDRESS ON FILE |
| BROADWATER, JOHN I | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROADWAY, JOE | 2517 WEST C STREET KANNAPOLIS NC 28081 |
| BROADWELL, BOYCE | 3402 EAST YACHT DRIVE OAK ISLAND NC 28465 |
| BROADWELL, JAMES K | ADDRESS ON FILE |
| BROBST, ROGER | 2480 LINDALE LN MESQUITE TX 75149-6536 |
| BROC KILMAN | ADDRESS ON FILE |
| BROCADE | 130 HOLGER WAY SAN JOSE CA 95134 |
| BROCADE COMMUNICATIONS | SYSTEMS INC PO BOX 49026 SAN JOSE CA 95161-9026 |
| BROCCHETTI, LOUIS A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BROCHU, ADRIEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROCHU, LAURENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROCIOUS, DOROTHY J, PR OF THE | ESTATE OF ROBERT D BROCIOUS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROCK DAVID MANNING | ADDRESS ON FILE |
| BROCK DEGEYTER | ADDRESS ON FILE |
| BROCK E HUTT | ADDRESS ON FILE |
| BROCK M DEGEYTER | ADDRESS ON FILE |
| BROCK REALTORS LLC | 4701 ALTAMESA BLVD STE 1B FORT WORTH TX 76133 |
| BROCK, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROCK, DAVID | 430 WEST BALTIMORE AVE. PINEBLUFF NC 28373 |

| Claim Name | Address Information |
|------------|---------------------|
| BROCK, GRANGER LEE | 244 GRANTHAM SCHOOL RD GOLDSBORO NC 27530 |
| BROCK, HELEN D | 780 COUNTY ROAD 1162 CULLMAN AL 35057 |
| BROCK, WALTER W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROCK, WILLIAM C. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BROD DUGAN COMPANY | 5721 SUEMANDY ROAD SAINT PETERS MO 63376 |
| BROD, LEANDER A. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BROD, M.L., JR. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BRODERICK, ALBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRODERICK, ALLAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRODERICK, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRODIE CAMPBELL | ADDRESS ON FILE |
| BRODIE CAMPBELL | ADDRESS ON FILE |
| BRODIE JOHN CAMPBELL | 17045 EL CAMINO REAL STE 214 HOUSTON TX 77058-2644 |
| BRODRICK MILLER | ADDRESS ON FILE |
| BRODY HADDOCK | ADDRESS ON FILE |
| BRODY RAY HADDOCK | ADDRESS ON FILE |
| BRODY WALLEY | ADDRESS ON FILE |
| BRODY, WILLIAM | 226 HOLLYWOOD AVENUE TUCKAHOE NY 10707 |
| BROGAN, GEORGE J. | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BROGAN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROGAN, MICHAEL L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BROGAN, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROGDEN, ROBERT D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROGDON, JULIUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROGLIE, DONALD F, PR OF THE | ESTATE OF FREDERICK F BROGLIE JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROHMAN, GERARD | 300 VZ COUNTY ROAD 3515 WILLS POINT TX 75169-5323 |
| BROJEN BORDOLOI | ADDRESS ON FILE |
| BROKER, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROKUS, MARGARET E, PR OF THE | ESTATE OF MARGARET L SCHMIDT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROMBERG, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROMLEY A SYNMOIE | ADDRESS ON FILE |
| BRON TAPES OF TEXAS | 3510 DALWORTH ARLINGTON TX 76011 |
| BRONDERICK GREENWOOD | ADDRESS ON FILE |
| BRONDOS, DAVID | 614 GETTYSBURG DR. SAN JOSE CA 95123 |
| BRONICE BARRON WILLIAMS | ADDRESS ON FILE |
| BRONISLAWA LECH | ADDRESS ON FILE |
| BRONNER, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| BRONNER, RAYMOND L--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BRONSON AUSTIN | ADDRESS ON FILE |
| BRONSON AUSTIN | ADDRESS ON FILE |
| BRONSON BLACKSON | ADDRESS ON FILE |
| BRONSON SHANE NICHOLS | ADDRESS ON FILE |
| BRONTE, JEFFERSON W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BROOK ANCO CORPORATION | 7536 WEST MURRAY DRIVE CICERO NY 13039 |
| BROOK JAMES THOMAS | ADDRESS ON FILE |
| BROOK THOMAS | ADDRESS ON FILE |
| BROOKE COPLEY | ADDRESS ON FILE |
| BROOKE M MARSHALL | ADDRESS ON FILE |
| BROOKE PICKARD | ADDRESS ON FILE |
| BROOKE PICKARD | ADDRESS ON FILE |
| BROOKER, EARLON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROOKES, VERONICA H, PR OF THE | ESTATE OF WILLIAM BROOKES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROOKHOLLOW ASSOCIATES LP | PO BOX 835181 RICHARDSON TX 75083-5181 |
| BROOKLYN UNION GAS COMPANY D/B/A | 100 E. OLD COUNTRY ROAD HICKSVILLE NY 11801 |
| BROOKMAN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROOKRUNNER LLC | DBA RUNNINGBROOK APARTMENTS 1519 RUNNING BROOK DR ARLINGTON TX 76010 |
| BROOKS ANTHONY | ADDRESS ON FILE |
| BROOKS COUNTY TAX OFFICE | PO BOX 558 FALFURRIAS TX 78355-0558 |
| BROOKS JOSEPH CHAUVIN III | ADDRESS ON FILE |
| BROOKS KETCHUP | PINNACLE FOODS KELLEY MAGGS, EVP, SECRETARY & GEN. COUN., 399 JEFFERSON RD PARSIPPANY NJ 07054 |
| BROOKS TECH INC | 56 BLONDELL COURT TIMONIUM MD 21093 |
| BROOKS, BARBARA | C/O THE EARLY LAW FIRM ATTN: ETHAN EARLY 360 LEXINGTON  AVE., 20TH FLOOR NEW YORK NY 10017 |
| BROOKS, CALVIN, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROOKS, CARMEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROOKS, CHARLES | 5706 ADLEIGH AV BALTIMORE MD 21206 |
| BROOKS, CLIFFORD L, PR OF THE | ESTATE OF CARLTON W BROOKS SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROOKS, DAVID G | 2332 SERENITY LN HEATH TX 75032-1922 |
| BROOKS, DEBORAH CONVERSE | 10 PINE STREET COLEBROOK NH 03576 |
| BROOKS, DIANE D | 5927 ARBOLES DR HOUSTON TX 77035 |
| BROOKS, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROOKS, FRANKLIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROOKS, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROOKS, JACKLYNN | 7 LACONIA ST HAMDEN CT 06514 |
| BROOKS, JERROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROOKS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| BROOKS, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROOKS, MARCHELLE D | 303 MEADOWCREEK DR MESQUITE TX 75150-8005 |
| BROOKS, MARK | ADDRESS ON FILE |
| BROOKS, MICHAEL G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROOKS, NOEL | 1315 PARK PLACE BLVD APT 512 HURST TX 76053-5347 |
| BROOKS, PAUL ELDRIDGE | 1002 W. 12TH STREET CAMERON TX 76520 |
| BROOKS, PAUL ELDRIDGE | 1002 W. 12TH STREET APT 43 CAMERON TX 76520 |
| BROOKS, PEGGY J | 3119 GOLDEN OAK FARMERS BRANCH TX 75234-2320 |
| BROOKS, RICHARD E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BROOKS, ROBERT B. | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| BROOKS, ROBERT L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BROOKS, ROBERTA J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROOKS, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROOKS, SAMUEL | 1103 FERNWOOD AVE DALLAS TX 75216-1269 |
| BROOKS, STEPHEN | 7 LACONIA ST HAMDEN CT 06514 |
| BROOKS, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROOKS, THOMAS WADE | 1350 CHANDLER CIR FLORENCE SC 29505 |
| BROOKS, WILLIE G. | 6303 32ND ST. BERWYN IL 60402 |
| BROOKS, WILLIE V. | 211 SAYERS DR MANSFIELD TX 76063 |
| BROOKS-PERRY, NORMA, PR OF THE | ESTATE OF GEORGE PERRY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROOKSHIRE - KATY DRAINAGE DIST. | 1111 KENNEY ST BROOKSHIRE TX 77423 |
| BROOKSHIRE BROTHERS LTD | PO BOX 2058 LUFKIN TX 75902-2058 |
| BROOKSHIRE GROCERY COMPANY | PO BOX 910288 DALLAS TX 75391-0288 |
| BROOKSON BUILDERS | PO BOX 122614 FORT WORTH TX 76121 |
| BROOMFIELD COUNTY | ONE DESCOMBES DRIVE BROOMFIELD CO 80020 |
| BROSCIUS, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROSCO, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROSIOUS, BRADY | 961 SKUNK HOLLOW ROAD MIFFLINBURG PA 17844 |
| BROSNIHAN, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROTHER, FRANCIS VERNON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BROTHERS, JAMES R | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BROTHERS, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROTZMAN, GEORGE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BROUGHTON, CHRIS | 8302 OPALWOOD LN. HUMBLE TX 77338 |
| BROUGHTON, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROUGHTON, JAMES A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BROUHARD, JOHN JOSEPH | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |

| Claim Name | Address Information |
|---|---|
| BROUILLARD, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROUILLETTE, PHILLIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROUSSARD LOGISTICS | 5151 KATY FREEWAY, SUITE 310 HOUSTON TX 77007 |
| BROUSSARD LOGISTICS LLC | 5151 KATY FREEWAY STE 310 HOUSTON TX 77007 |
| BROUSSARD, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROUSSEAU, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN & JAMES | 1010 MARKET ST 20TH FL ST LOUIS MO 63101-2000 |
| BROWN & JAMES | T. MICHAEL WARD, MANAGING PARTNER 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| BROWN & ROOT | SUSAN PONCE, SENIOR COUNSEL 4100 CLINTON DR. HOUSTON TX 77020 |
| BROWN & ROOT HOLDINGS, INC | GODWIN GRUBER, PC MICHAEL J RAMIREZ 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS TX 75270 |
| BROWN & ROOT USA INC | 440 N EASTMAN RD LONGVIEW TX 75601 |
| BROWN & ROOT, INC | GODWIN GRUBER, PC MICHAEL J RAMIREZ 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS TX 75270 |
| BROWN & ROOT, INC. | 4100 CLINTON DRIVE HOUSTON TX 77020 |
| BROWN & SILVER INC | 813 WESTCHESTER AVENUE BRONX NY 10455 |
| BROWN AND ROOT KELLOGG | ADDRESS ON FILE |
| BROWN CAD | 403 FISK BROWNWOOD TX 76801 |
| BROWN CENTRAL APPRAISAL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| BROWN COUNTY | ATTN: CHRISTINE PENTECOST, COUNTY TAX ASSESSOR-COLLECTOR 200 SOUTH BROADWAY, ROOM 105 BROWNWOOD TX 76801 |
| BROWN COUNTY | T. COUNTY TAX ASSESSOR COLLECTOR 403 FISK BROWNWOOD TX 76801 |
| BROWN COUNTY PROPERTIES LTD | DBA RAINFOREST APARTMENTS 2300 MAGNOLIA BROWNWOOD TX 76801 |
| BROWN COUNTY TAX OFFICE | 200 S BROADWAY ST BROWNWOOD TX 76801-3136 |
| BROWN HOLSOMBACH, DAPHIN U | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BROWN INTEGRITY | PO BOX 13587 OKLAHOMA CITY OK 73113 |
| BROWN INTEGRITY | PO BOX 902 1743 US 77 SOUTH GIDDINGS TX 78942 |
| BROWN MCCARROLL LLP | 111 CONGRESS AVE STE 1400 AUSTIN TX 78701-4043 |
| BROWN MCCARROLL, LLP | BRIAN T. SWIFT 1111 BAGBY 47TH FLOOR HOUSTON TX 77002 |
| BROWN MCCARROLL, LLP | TODD N. WADE ASBESTOS DEPARTMENT 111 CONGRESS AVE, SUITE 1215 AUSTIN TX 78701 |
| BROWN RUDNICK LLP | JEREMY B. COFFEY ONE FINANCIAL CENTER BOSTON MA 02111 |
| BROWN RUDNICK LLP | JEREMY B. COFFEY SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN SHOE COMPANY, INC | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| BROWN SHOE COMPANY, INC | HUSCH BLACKWELL LLP JOSEPH AARON KILPATRICK 190 CARONDOLET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| BROWN SHOE COMPANY, INC | HUSCH BLACKWELL STEVEN BERT BELSHORE 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| BROWN SHOE COMPANY, INC | MICHAEL I OBERLANDER, SVP, GEN COUN & CORP SEC 8300 MARYLAND AVE ST LOUIS MO 63105 |
| BROWN'S GLASS & MIRROR | 1001 CR 4420 MOUNT PLEASANT TX 75455 |
| BROWN, A J | 4516 LOVERS LANE UNIT 438 DALLAS TX 75225 |
| BROWN, AMOS | 63 CR 3230 MT PLEASANT TX 75455 |
| BROWN, ANTHONY | 15121 BROOKSTONE DR FLINT TX 75762-2721 |
| BROWN, ARNOLD IVEY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BROWN, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| BROWN, ARTHUR | 3800 MIAMI FL 33131 |
| BROWN, ARVEL, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, BERNIE | ADDRESS ON FILE |
| BROWN, BILLIE J | 1906 MARSH LN ARDMORE OK 73401-3401 |
| BROWN, BRENDA | 330 E CAMP WISDOM RD APT 3206 DALLAS TX 75241-3425 |
| BROWN, CATHERINE | 330 N ERBY CAMPBELL BLVD APT 8 ROYSE CITY TX 75189-3534 |
| BROWN, CELESTINE WYATT | 4233 AMBASSADOR WAY BALCH SPRINGS TX 75180-2911 |
| BROWN, CHARLES J, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, CHARLES L. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BROWN, CHARLES W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BROWN, CHRISTINA | 512 OAK ST BURKBURNETT TX 76354-3032 |
| BROWN, CHRISTOPHER NICHOLAS | 995 ZIMMERMAN LAKE RD SPARTANBURG SC 29306-6923 |
| BROWN, CURTIS, JR | 2307 CAROLYN DRIVE TAYLOR TX 76574-1426 |
| BROWN, DAVID | 4565 FLUVANNA TOWNLINE ROAD JAMESTOWN NY 14701 |
| BROWN, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN, DAVID J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BROWN, DELLMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN, DENISE | 6301 STONEWOOD DR APT 3205 PLANO TX 75024-5299 |
| BROWN, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN, DONALD L., SR., FOR THE ESTATE | OF OMIE JOANN BROWN C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST SALISBURY NC 28144 |
| BROWN, DONALD LESTER, SR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BROWN, DONNA | 5617 BUCKSKIN DR THE COLONY TX 75056-3818 |
| BROWN, DORA | 305 S AMY LN TRLR 98 HARKER HEIGHTS TX 76548-7232 |
| BROWN, DOUGLAS RAY | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BROWN, EARNEST WHIT | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BROWN, EDITH E | 6413 LIVINGSTON RD. #402 OYON HILL MD 20745 |
| BROWN, ERNEST L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, ETSEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN, EUGENE F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BROWN, EULA M, PR OF THE | ESTATE OF FLAVIS H BROWN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, FAYE E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, FRANCISCO | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BROWN, FRANK T, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN, GERALD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, GLENDALE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, |

| Claim Name | Address Information |
|---|---|
| BROWN, GLENDALE | SUITE C100 WEST LAKE TX 78746 |
| BROWN, GLORIA | PO BOX 351 545 BLACK JACK RD KELFORD NC 27847-0351 |
| BROWN, GLORIA, PR OF THE | ESTATE OF RALPH A BROWN SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN, IRENE PAT HARDY | 5100 CHAMA VALLEY RD APT 333 FORT WORTH TX 76244-1909 |
| BROWN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN, JAMES A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, JANICE G | 2618 HEMINGWAY DR ARLINGTON TX 76006-3203 |
| BROWN, JOE-ANN, PR OF THE | ESTATE OF GLENDOLA ALLEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, JOHN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, JOHN D. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BROWN, JOHN GLEAN | 30428 HIGHWAY 151 MC BEE SC 29101 |
| BROWN, JOHNNIE | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BROWN, JOSEPH | 4207 CISCO VALLEY DR ROUND ROCK TX 78664-3940 |
| BROWN, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN, JOYCE G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, KAY MARIE | 8 BERNICE DRIVE LULING LA 70070 |
| BROWN, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN, L V | 306 QUAIL TRAIL GREENWOOD MS 38930 |
| BROWN, LANORA | 938 CHURCH ST EUDORA KS 66025 |
| BROWN, LARRY | PO BOX 1034 FRUITLAND NM 87416 |
| BROWN, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN, LAURA | 5210 POMANDER RD HOUSTON TX 77021-3148 |
| BROWN, LAURENIA R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, LAWRENCE S | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BROWN, LENORA, FOR THE | CASE OF RICHARD R BROWN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, LILLIE M | 18071 HUBBELL DETROIT MI 48235 |
| BROWN, LLOYD DURAN (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: DELORES JOE BROWN 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BROWN, LUKE | 17585 BROWNBLANKINCHIP RD CITRONELLE AL 36522 |
| BROWN, MARKII D | 908 ESTATE DR HUTTO TX 78634-5354 |
| BROWN, MARY A, PR OF THE | ESTATE OF JOHN J BROWN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, MICHAEL B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, MICHELLE | 7043 IDLEWILD SAINT LOUIS MO 63136 |
| BROWN, NEIL | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |

| Claim Name | Address Information |
|---|---|
| BROWN, ODIS | 11415 JUTLAND RD HOUSTON TX 77048 |
| BROWN, OTIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN, PATRICIA L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, PEARIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN, PHILLIP D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, RANDY | ADDRESS ON FILE |
| BROWN, RAY | 204 PHEASANT RIDGE ROUND ROCK TX 78665 |
| BROWN, RAYMOND G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, RAYMOND L | 30808 STRODA DR HARRISBURG OR 97446 |
| BROWN, RENEE | 1327 N MEDIO RIVER CIR SUGAR LAND TX 77478 |
| BROWN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN, ROBERT C | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BROWN, ROBERT L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, ROBERT W | ADDRESS ON FILE |
| BROWN, RODNEY L | PO BOX 1034 FRUITLAND NM |
| BROWN, ROSEMARY | 1035 CENTER POINT LANE HAZLEHURST MS 39083 |
| BROWN, ROY D , JR, PR OF THE | ESTATE OF ROY D BROWN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, RUBIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN, RUTHIE M | 1673 C. R. 35 HEIDELBERG MS 39439 |
| BROWN, RYAN D. | 6047 DOVER PLACE NEW ORLEANS LA 70131 |
| BROWN, SANDRA B | 6612 BROOKDALE DR WATAUGA TX 76148-2708 |
| BROWN, SHARON | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| BROWN, STEVEN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BROWN, TOMAS | 24217 YANCY LN LACYGNE KS 66040 |
| BROWN, TRAVUE T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, UNA, PR OF THE | ESTATE OF ROBERT E BROWN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN, WANDA | 24217 YANCY LN LACYGNE KS 66040 |
| BROWN, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN, WILLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN-BLACK, MELODY | 801 RICHMOND ST BIRMINGHAM AL 35224 |
| BROWN-CAMPBELL CO | 11800 INVESTMENT DR SHELBY TOWNSHIP MI 48315 |
| BROWN-CAMPBELL DALLAS | 2825 W KINGSLEY RD GARLAND TX 75041 |
| BROWN-HUGHES | 815 11TH STREET HUNTSVILLE TX 77340 |

| Claim Name | Address Information |
|---|---|
| BROWN-LEWIS, ALYNA | 19634 SOUTHAVEN DR HOUSTON TX 77084-5221 |
| BROWNGILMORE, FERNANZA | 6120 4TH AVENUE MARRERO LA 70072 |
| BROWNHOLTZ & ASSOCIATES LLC | 3734 MARSHALL AVE CARMICHAEL CA 95608 |
| BROWNHOLTZ & ASSOCIATES LLC | 5713 MARCONI AVENUE, SUITE D CARMICHAEL CA 95608 |
| BROWNIE KELLEY | ADDRESS ON FILE |
| BROWNING FERRIS INDUSTRIES | 757 NORTH ELDRIDGE ATTN: RUFUS WALLINGFORD HOUSTON TX 77079 |
| BROWNING, CONNIE | 1500 SYLVANIA DR APT 235 HURST TX 76053-4338 |
| BROWNING, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWNING, MARTHA | 901 N GARDEN RIDGE BLVD APT 1123 LEWISVILLE TX 75077-2969 |
| BROWNING, ROBERT | 1217 HOOSIER PARK ROBINSON TX 76706 |
| BROWNING, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWNING-FERRIS INDUSTRIES | CHEMICAL SERVICES, INC ATTN: RUFUS WALLINGFORD 757 NORTH ELDRIDGE HOUSTON TX 77079 |
| BROWNING-FERRIS INDUSTRIES, INC. | 15880 N. GREENWAY-HAYDEN LOOP SUITE 100 SCOTTSDALE AZ 85260 |
| BROWNLIE, SHELLEY | 8 GAFNEY CT. HILLSBOROUGH NJ 08844 |
| BROWNS DISCOUNT WINDOW & DOOR SALES | 105 OASIS ST GILMER TX 75644 |
| BROWNSBORO ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| BROWNSBORO ISD | PO BOX 465 14134 STATE HWY 31E BROWNSBORO TX 75756 |
| BROWNSVILLE AFFORDABLE | HOMEOWNERSHIP CORP 600 SPRINGMART BLVD STE 7 BROWNSVILLE TX 78526 |
| BROWNWOOD CHAMBER OF COMMERCE | PO BOX 880 BROWNWOOD TX 76804 |
| BROWNWOOD ISD | 2707 SOUTHSIDE DRIVE BROWNWOOD TX 76801 |
| BROWNWOOD, CITY | BROWNWOOD CITY HALL 501 CENTER AVE, PO BOX 1389 BROWNWOOD TX 76804 |
| BROWZ LLC | 13997 SOUTH MINUTEMAN DRIVE, 1ST FLOOR 1ST FLOOR DRAPER UT 84020 |
| BROWZ LLC | 13997 S MINUTEMAN DR STE 350 DRAPER UT 84020 |
| BROWZ LLC | 13997 SOUTH MINUTEMAN DRIVE SUITE 110 DRAPER UT 84020 |
| BROWZ LLC | JACKSON RENOUF 13997 SOUTH MINUTEMAN DRIVE SUITE 350 DRAPER UT 84020 |
| BROXSON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROYHILL FURNITURE INSUSTRIES,INC. | C/O INTERCO,INC. ONE BROYHILL PARK LENOIR NC 28645 |
| BROYLES, DANIEL K | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,   22ND FLR BALTIMORE MD 21201 |
| BROYLES, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROYLES, STEVEN K | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,   22ND FLR BALTIMORE MD 21201 |
| BRRY EMMETT ROBERSON | ADDRESS ON FILE |
| BRUBAKER, BYRON | 160 BERGE LANE WINFIELD PA 17889 |
| BRUBAKER, JAMIE | 160 BERGE LANE WINFIELD PA 17889 |
| BRUBAKER, MARTHA | 428 COUNTY ROAD 697 FARMERSVILLE TX 75442-6815 |
| BRUBAKER, MICHAEL | 160 BERGE LANE WINFIELD PA 17889 |
| BRUBAKER, MYRON | 2361 COUNTY LINE ROAD SELINSGROVE PA 17870 |
| BRUBAKER, ROBIN | 160 BERGE LANE WINFIELD PA 17889 |
| BRUCE A ANGLESE | ADDRESS ON FILE |
| BRUCE A BOYD JR | ADDRESS ON FILE |
| BRUCE A DOUGLAS | ADDRESS ON FILE |
| BRUCE A EMANUEL | ADDRESS ON FILE |
| BRUCE A HANDY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRUCE A HARTMAN | ADDRESS ON FILE |
| BRUCE A HILLEBRECHT | ADDRESS ON FILE |
| BRUCE A KNOBLOCH | ADDRESS ON FILE |
| BRUCE A LARSON | ADDRESS ON FILE |
| BRUCE A LARSON | ADDRESS ON FILE |
| BRUCE A LUMPKINS | ADDRESS ON FILE |
| BRUCE A MAIDA | ADDRESS ON FILE |
| BRUCE A MOEN | ADDRESS ON FILE |
| BRUCE A NEAL | ADDRESS ON FILE |
| BRUCE A PRUESL | ADDRESS ON FILE |
| BRUCE A RAABE | ADDRESS ON FILE |
| BRUCE A REED | ADDRESS ON FILE |
| BRUCE A SEBIAN | ADDRESS ON FILE |
| BRUCE A VOGT | ADDRESS ON FILE |
| BRUCE ADAMS | ADDRESS ON FILE |
| BRUCE ALAN KEENER | ADDRESS ON FILE |
| BRUCE ALAN LEVENTHAL | ADDRESS ON FILE |
| BRUCE ALEE | ADDRESS ON FILE |
| BRUCE ALLEN | ADDRESS ON FILE |
| BRUCE ALTON LORD | ADDRESS ON FILE |
| BRUCE B KENNEDY | ADDRESS ON FILE |
| BRUCE B KENNEDY | ADDRESS ON FILE |
| BRUCE BEATON | ADDRESS ON FILE |
| BRUCE BOMMARITO | ADDRESS ON FILE |
| BRUCE BRENT PRAZAK | ADDRESS ON FILE |
| BRUCE BUCHANAN | ADDRESS ON FILE |
| BRUCE C ANDERSEN | ADDRESS ON FILE |
| BRUCE C BENNETT | ADDRESS ON FILE |
| BRUCE C COBLER | ADDRESS ON FILE |
| BRUCE C HEBBEL | ADDRESS ON FILE |
| BRUCE C MACDONALD | ADDRESS ON FILE |
| BRUCE C PARK | ADDRESS ON FILE |
| BRUCE C THOMAS | ADDRESS ON FILE |
| BRUCE C WOLFE | ADDRESS ON FILE |
| BRUCE CARPENTER MD | 409 GLENWOOD STE 500 GLEN ROSE TX 76043 |
| BRUCE CARPENTER MD | GLEN ROSE HEALTHCARE INC PO BOX 3129 GLEN ROSE TX 76043 |
| BRUCE CHAMBERS | ADDRESS ON FILE |
| BRUCE CHARLES COMBS | ADDRESS ON FILE |
| BRUCE CHRISTOPHER SEMINARS INC | 6568 PINNACLE DR EDEN PRAIRIE MN 55346-1905 |
| BRUCE CHURCHILL | ADDRESS ON FILE |
| BRUCE COMBS | ADDRESS ON FILE |
| BRUCE D AHO | ADDRESS ON FILE |
| BRUCE D BOGAN | ADDRESS ON FILE |
| BRUCE D LAMACH | ADDRESS ON FILE |
| BRUCE D RUBRIGHT | ADDRESS ON FILE |
| BRUCE DARRYL FINCH | ADDRESS ON FILE |
| BRUCE DAVID CARPENTER | ADDRESS ON FILE |
| BRUCE DEWKETT | ADDRESS ON FILE |
| BRUCE DOLL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRUCE DOUGLAS RAMSEY | ADDRESS ON FILE |
| BRUCE DOWDEN | ADDRESS ON FILE |
| BRUCE DUANE SCHLUETER | ADDRESS ON FILE |
| BRUCE E ANTHONY | ADDRESS ON FILE |
| BRUCE E BUCHANAN | ADDRESS ON FILE |
| BRUCE E COPPEDGE | ADDRESS ON FILE |
| BRUCE E DENNIS | ADDRESS ON FILE |
| BRUCE E LYLE | ADDRESS ON FILE |
| BRUCE E MOWRY | ADDRESS ON FILE |
| BRUCE EDWARD BONNETT | ADDRESS ON FILE |
| BRUCE EDWARD DOMEN JR | ADDRESS ON FILE |
| BRUCE EMANUEL | ADDRESS ON FILE |
| BRUCE EWING | ADDRESS ON FILE |
| BRUCE F HINKLEY | ADDRESS ON FILE |
| BRUCE F MARTIRE | ADDRESS ON FILE |
| BRUCE F RATCLIFFE | ADDRESS ON FILE |
| BRUCE F WADEL | ADDRESS ON FILE |
| BRUCE FRAZIER HENLEY | ADDRESS ON FILE |
| BRUCE FREEMAN | ADDRESS ON FILE |
| BRUCE G TURNER | ADDRESS ON FILE |
| BRUCE G TURNER | ADDRESS ON FILE |
| BRUCE G TURNER | ADDRESS ON FILE |
| BRUCE G TURNER | ADDRESS ON FILE |
| BRUCE GARRETT | ADDRESS ON FILE |
| BRUCE GASAWAY | DBA AA SALES AND SERVICE PO BOX 465 HENDERSON TX 75653 |
| BRUCE GLENN EDEN | ADDRESS ON FILE |
| BRUCE GROVES | ADDRESS ON FILE |
| BRUCE H BECKER | ADDRESS ON FILE |
| BRUCE H COOK | ADDRESS ON FILE |
| BRUCE H LOCKWOOD | ADDRESS ON FILE |
| BRUCE H OSEN | ADDRESS ON FILE |
| BRUCE H SUTER | ADDRESS ON FILE |
| BRUCE H SUTER | ADDRESS ON FILE |
| BRUCE HALE | ADDRESS ON FILE |
| BRUCE HARRIGAN | ADDRESS ON FILE |
| BRUCE HENDERSON | ADDRESS ON FILE |
| BRUCE HENLEY | ADDRESS ON FILE |
| BRUCE HITCHCOCK | ADDRESS ON FILE |
| BRUCE HOLLAND | ADDRESS ON FILE |
| BRUCE HULTGREN | ADDRESS ON FILE |
| BRUCE I AUERBACH | ADDRESS ON FILE |
| BRUCE I PACK | ADDRESS ON FILE |
| BRUCE J CAPELLA | ADDRESS ON FILE |
| BRUCE J MILLER | ADDRESS ON FILE |
| BRUCE J PERKINS | ADDRESS ON FILE |
| BRUCE J RAYMOND | ADDRESS ON FILE |
| BRUCE J SALONEK | ADDRESS ON FILE |
| BRUCE K ROSEN | ADDRESS ON FILE |
| BRUCE KIBLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRUCE L GILLARD | ADDRESS ON FILE |
| BRUCE L GREGORY | ADDRESS ON FILE |
| BRUCE L MAY | ADDRESS ON FILE |
| BRUCE L MOORE RESIDUARY TRUST | ADDRESS ON FILE |
| BRUCE L PAUL | ADDRESS ON FILE |
| BRUCE L STOUTER | ADDRESS ON FILE |
| BRUCE LAZER | ADDRESS ON FILE |
| BRUCE LEE LOFLEN | ADDRESS ON FILE |
| BRUCE LEE SKINNER | ADDRESS ON FILE |
| BRUCE LENHARDT | ADDRESS ON FILE |
| BRUCE LOUGHNER | ADDRESS ON FILE |
| BRUCE LYNN HITCHCOCK | ADDRESS ON FILE |
| BRUCE M HEIFETZ | ADDRESS ON FILE |
| BRUCE M MAC | ADDRESS ON FILE |
| BRUCE M SKOORKA | ADDRESS ON FILE |
| BRUCE M STEPHAN | ADDRESS ON FILE |
| BRUCE M TYLER | ADDRESS ON FILE |
| BRUCE MAIDA | ADDRESS ON FILE |
| BRUCE MOORE | ADDRESS ON FILE |
| BRUCE MOTLEY | ADDRESS ON FILE |
| BRUCE N ADAMSON | ADDRESS ON FILE |
| BRUCE N APPELMAN | ADDRESS ON FILE |
| BRUCE N LEVINE | ADDRESS ON FILE |
| BRUCE N MCCLAIN | ADDRESS ON FILE |
| BRUCE N TANZER | ADDRESS ON FILE |
| BRUCE NED | ADDRESS ON FILE |
| BRUCE O ELLIS | ADDRESS ON FILE |
| BRUCE P BOWLAND | ADDRESS ON FILE |
| BRUCE P RAKISH | ADDRESS ON FILE |
| BRUCE P WATSON | ADDRESS ON FILE |
| BRUCE P.M. KOBEL | ADDRESS ON FILE |
| BRUCE PAUL COURTIER | ADDRESS ON FILE |
| BRUCE PIKE | ADDRESS ON FILE |
| BRUCE PIKE | ADDRESS ON FILE |
| BRUCE POPEJOY | ADDRESS ON FILE |
| BRUCE R BRANDT | ADDRESS ON FILE |
| BRUCE R BUDELMANN | ADDRESS ON FILE |
| BRUCE R BURGHARDT | ADDRESS ON FILE |
| BRUCE R EDNEY | ADDRESS ON FILE |
| BRUCE R FICK | ADDRESS ON FILE |
| BRUCE R FRASER | ADDRESS ON FILE |
| BRUCE R HATCH | ADDRESS ON FILE |
| BRUCE R HEARNE | ADDRESS ON FILE |
| BRUCE R LUTZ | ADDRESS ON FILE |
| BRUCE R MAWHIRTER | ADDRESS ON FILE |
| BRUCE R MEIER | ADDRESS ON FILE |
| BRUCE R PORTER | ADDRESS ON FILE |
| BRUCE REED | ADDRESS ON FILE |
| BRUCE ROBERT COX | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRUCE ROSENBAUM | ADDRESS ON FILE |
| BRUCE ROWE FRANKLIN | ADDRESS ON FILE |
| BRUCE RUSSELL KINTIGH | ADDRESS ON FILE |
| BRUCE S CARBARY | ADDRESS ON FILE |
| BRUCE S DOUGLASS | ADDRESS ON FILE |
| BRUCE S MADISON | ADDRESS ON FILE |
| BRUCE STRICKLAND | ADDRESS ON FILE |
| BRUCE SUTER | ADDRESS ON FILE |
| BRUCE T HARWELL | ADDRESS ON FILE |
| BRUCE TEHAS | 10820 LITTLEFIELD DR TYLER TX 75708-3163 |
| BRUCE TURNER | ADDRESS ON FILE |
| BRUCE W ARMSTRONG | ADDRESS ON FILE |
| BRUCE W BATES | ADDRESS ON FILE |
| BRUCE W DOUTHETT | ADDRESS ON FILE |
| BRUCE W FALT | ADDRESS ON FILE |
| BRUCE W GARSHAW | ADDRESS ON FILE |
| BRUCE W H BRAY | ADDRESS ON FILE |
| BRUCE W LAPORTE | ADDRESS ON FILE |
| BRUCE W QUINN | ADDRESS ON FILE |
| BRUCE W RUMMEL | ADDRESS ON FILE |
| BRUCE W RUNGE | ADDRESS ON FILE |
| BRUCE WEINSTEIN | ADDRESS ON FILE |
| BRUCE WHEELER | ADDRESS ON FILE |
| BRUCE WHITE | ADDRESS ON FILE |
| BRUCE WILLARD KELSEY | ADDRESS ON FILE |
| BRUCE WILLIAMS | ADDRESS ON FILE |
| BRUCE WILLIAMS | ADDRESS ON FILE |
| BRUCE, CAROL | PO BOX 2982 BURLESON TX 76097-2982 |
| BRUCE, LEWIS E., JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BRUCE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRUCH, STERLING | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRUCKS, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRUECHNER-MARTINEZ, HERMAN & JOSE | ADDRESS ON FILE |
| BRUECK, ARLETTA, PR OF THE | ESTATE OF LARRY F SMITH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRUECK, ARLITTA | 4650 HANOVER RD SAWYER MI 49125 |
| BRUEGGEMEYER, ROBERT | 2353 NW DALLAS ST GRAND PRAIRIE TX 75050-4904 |
| BRUEGGEMEYER, ROBERT | 1830 ESQUIRE PL GRAND PRAIRIE TX 75050-6314 |
| BRUEL & KJAER NORTH AMERICA | 22501 NETWORK PLACE CHICAGO IL 60673-1225 |
| BRUEL & KJAER NORTH AMERICA INC | 2815-A COLONNADES COURT NOCROSS GA 30071 |
| BRUG, NINA LOUISE | ADDRESS ON FILE |
| BRUG, NINA LOUISE | 7454 FM 327 ELMENDORF TX 78112 |
| BRUGGEMAN, MICHAEL, PR OF THE | ESTATE OF EMERSON A BRUGGEMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRUGNARA, LEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| BRUIN, HYMAN DE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRUMBAUGH, BARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRUMBELOW, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRUMBELOW, DAVID | 2580 COUNTY ROAD 434 LOOP ROCKDALE TX 76567 |
| BRUMBELOW, DAVID | 2580 CR 434 ROCKDALE TX 76567 |
| BRUMFIELD, JIMMY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BRUMFIELD, TRULY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRUMLEY, JESSE CYRUS | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BRUNDA, ANDREW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRUNDAGE, VERNON L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRUNEL CORP | 1304 TWIN OAKS ST. WICHITA FALLS TX 76302 |
| BRUNELLE, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRUNELLI, LOUIS SAMUEL | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BRUNELLI, MARY-ANN | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| BRUNETTE DERANIERI | ADDRESS ON FILE |
| BRUNHILDE C JURGELEIT | ADDRESS ON FILE |
| BRUNHOEBER, STEWART | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRUNNER, HARRY R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRUNO BONACCI | ADDRESS ON FILE |
| BRUNO DIMINICH | ADDRESS ON FILE |
| BRUNO FRANCOIS ROGER VINCENT | ADDRESS ON FILE |
| BRUNO FRANCOIS ROGER VINCENT | ADDRESS ON FILE |
| BRUNO GOVORCIN | ADDRESS ON FILE |
| BRUNO J BONACCI | ADDRESS ON FILE |
| BRUNO J BONACCI | ADDRESS ON FILE |
| BRUNO KAULFUS | ADDRESS ON FILE |
| BRUNO MILETIC | ADDRESS ON FILE |
| BRUNO S DEHNE | ADDRESS ON FILE |
| BRUNO, DEBORAH | 224 SE 44TH STREET CAPE CORAL FL 33904 |
| BRUNO, DEBORAH | 224 SE 44TH STREET CAPR CORAL FL 33904 |
| BRUNO, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRUNO, JOSEPH R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRUNO, RICHARD C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRUNQUELL, RICHARD K. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BRUNSON, DENNY RAY | 509 EMMARY ST. HARTSVILLE SC 29550 |
| BRUNSON, SHERONDA | 2477 ROSA LEE DR DARLINGTON SC 29532 |
| BRUNSWICK CORP | BRUNSWICK CORPORATION KRISTEN M COLEMAN, VP, GEN COUN & CORP SEC, 1 NORTH FIELD COURT LAKE FOREST IL 60045-4811 |
| BRUNSWICK CORP | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |

| Claim Name | Address Information |
|---|---|
| BRUNTON, ALAN R | 4903 WORTH ST APT 1 DALLAS TX 75214-5390 |
| BRUNTON, RICHARD ALLEN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BRUSDA, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRUSH, NORMAN S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRUSH, TONI D, PR OF THE | ESTATE OF PETER N BRUSH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRUSHWORKS PAINTING COMPANY | 701 E GRAND AVE MARSHALL TX 75670 |
| BRUTON, PHYLLIS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRYAN & BRYAN ASPHALT | ROAD OIL COMPANY HWY 64 WEST HENDERSON TX 75652 |
| BRYAN & BRYAN ASPHALT ROAD OIL | PO BOX 625 HENDERSON TX 75653 |
| BRYAN A FIEHLER | ADDRESS ON FILE |
| BRYAN A WOROBEC | ADDRESS ON FILE |
| BRYAN AKERS | ADDRESS ON FILE |
| BRYAN ALAN AINSWORTH | ADDRESS ON FILE |
| BRYAN ANDREW BOZEMAN | ADDRESS ON FILE |
| BRYAN AYERS | ADDRESS ON FILE |
| BRYAN BALL | ADDRESS ON FILE |
| BRYAN BARNETT | ADDRESS ON FILE |
| BRYAN BAUMGARTNER | ADDRESS ON FILE |
| BRYAN BLAKEY | ADDRESS ON FILE |
| BRYAN BOWERS | ADDRESS ON FILE |
| BRYAN BOYETT | ADDRESS ON FILE |
| BRYAN CARPENTER | ADDRESS ON FILE |
| BRYAN CAVE LLP | 1290 AVENUE OF THE AMERICAS 33RD FLOOR NEW YORK NY 10104-3300 |
| BRYAN CAVE LLP | ATTN: ROBERT E. PEDERSEN 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-3300 |
| BRYAN CAVE LLP | ATTN: STEPHANIE WICKOUSKI 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-3300 |
| BRYAN CLANTON | ADDRESS ON FILE |
| BRYAN CONSTRUCTION CO | PO BOX 4087 BRYAN TX 77805-4087 |
| BRYAN CONSTRUCTION COMPANY | 1007 N. EARL RUDDER FWY BRYAN TX 77805 |
| BRYAN D BLEDSOE | ADDRESS ON FILE |
| BRYAN D DRAIN | ADDRESS ON FILE |
| BRYAN D HUEBNER | ADDRESS ON FILE |
| BRYAN D JOHNSON | ADDRESS ON FILE |
| BRYAN D TWITTY | ADDRESS ON FILE |
| BRYAN DARNELL | ADDRESS ON FILE |
| BRYAN DELOACH | ADDRESS ON FILE |
| BRYAN DEWAYNE PORTER | ADDRESS ON FILE |
| BRYAN DOSS | ADDRESS ON FILE |
| BRYAN DRAKE | ADDRESS ON FILE |
| BRYAN E BURGER | ADDRESS ON FILE |
| BRYAN E DIXON | ADDRESS ON FILE |
| BRYAN EDWARDS | ADDRESS ON FILE |
| BRYAN EDWIN HERRING | ADDRESS ON FILE |
| BRYAN FORD | ADDRESS ON FILE |
| BRYAN G WALZ | ADDRESS ON FILE |
| BRYAN GOLF CARTS | 6594 FM 974 BRYAN TX 77808 |
| BRYAN GRAHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRYAN HAM | ADDRESS ON FILE |
| BRYAN HARRIS | ADDRESS ON FILE |
| BRYAN HICKS | ADDRESS ON FILE |
| BRYAN HOSE & GASKET INC | 1800 QUALITY PARK LANE BRYAN TX 77803 |
| BRYAN HOSE AND GASKET ROCKDALE | 113 S MAIN ST ROCKDALE TX 76567 |
| BRYAN HUDSON | ADDRESS ON FILE |
| BRYAN IBANEZ | ADDRESS ON FILE |
| BRYAN ISD | 101 NORTH TEXAS AVENUE BRYAN TX 77803 |
| BRYAN J HAYS | ADDRESS ON FILE |
| BRYAN J MAST | ADDRESS ON FILE |
| BRYAN J RITZUL | ADDRESS ON FILE |
| BRYAN J. EDWARDS | ADDRESS ON FILE |
| BRYAN JAY NICHOLLS | ADDRESS ON FILE |
| BRYAN JONES | ADDRESS ON FILE |
| BRYAN K BIESTERVELD | ADDRESS ON FILE |
| BRYAN K CRAWFORD | ADDRESS ON FILE |
| BRYAN K CRAWFORD | ADDRESS ON FILE |
| BRYAN KELLY AKERS | ADDRESS ON FILE |
| BRYAN KELLY FOY | ADDRESS ON FILE |
| BRYAN KIRK MELUGIN | ADDRESS ON FILE |
| BRYAN L BOLES | ADDRESS ON FILE |
| BRYAN L EASDON | ADDRESS ON FILE |
| BRYAN L GRAHAM | ADDRESS ON FILE |
| BRYAN L GRAHAM JR | ADDRESS ON FILE |
| BRYAN L HVEGHOLM | ADDRESS ON FILE |
| BRYAN L ROWE | ADDRESS ON FILE |
| BRYAN L SKELTON | ADDRESS ON FILE |
| BRYAN LEE DAFFRON | ADDRESS ON FILE |
| BRYAN LEWIS HICKS | ADDRESS ON FILE |
| BRYAN LIONS CLUB | PO BOX 3424 BRYAN TX 77805 |
| BRYAN LUNDELL | ADDRESS ON FILE |
| BRYAN M DOELLE | ADDRESS ON FILE |
| BRYAN MARSHALL | ADDRESS ON FILE |
| BRYAN MAST | ADDRESS ON FILE |
| BRYAN MAST | ADDRESS ON FILE |
| BRYAN MONROE | ADDRESS ON FILE |
| BRYAN MULDOON | ADDRESS ON FILE |
| BRYAN P FRANKS | ADDRESS ON FILE |
| BRYAN P SMITH | MANION GAYNOR & MANNING LLP 1007 N. ORANGE STREET 10TH FLOOR WILMINGTON DE 19801 |
| BRYAN PAGE | ADDRESS ON FILE |
| BRYAN PARKER | ADDRESS ON FILE |
| BRYAN PATRICK GLOVER | ADDRESS ON FILE |
| BRYAN PATRICK HIGHLAND | ADDRESS ON FILE |
| BRYAN PATRICK TARJICK | ADDRESS ON FILE |
| BRYAN PENDLETON SWATS & MCALLISTER LLC | A WELLS FARGO CO HIGHLAND VILLAGE STE 266 4500 I-55 N JACKSON MS 39211 |
| BRYAN PENDLETON SWATS AND MCALLISTER LLC | 4500 I-55 NORTH HIGHLAND VILLAGE, SUITE 266 JACKSON MS 39211 |
| BRYAN PETRABORG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRYAN PHILLIP WOOD | ADDRESS ON FILE |
| BRYAN RADIOLOGY ASSOCIATES INC | PO BOX 5306 BRYAN TX 77805-5306 |
| BRYAN ROSS | ADDRESS ON FILE |
| BRYAN S GRAHAM | ADDRESS ON FILE |
| BRYAN SCOTT BOWERS | ADDRESS ON FILE |
| BRYAN SELLS | ADDRESS ON FILE |
| BRYAN STEAM CORP | 783 NORTH CHILI AVENUE PERU IN 46970 |
| BRYAN STEAM LLC | 783 NORTH CHILI AVENUE PERU IN 46970 |
| BRYAN STEAM LLC | MEHAFFY WEBER BARBARA J. BARRON 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| BRYAN STEWART | ADDRESS ON FILE |
| BRYAN STONE | ADDRESS ON FILE |
| BRYAN T TENNANT | ADDRESS ON FILE |
| BRYAN TATUM | ADDRESS ON FILE |
| BRYAN TECHNICAL SERVICE | PO BOX 1731 TAYLOR TX 76574 |
| BRYAN TECHNICAL SERVICES | PO BOX 1371 TAYLOR TX 76574 |
| BRYAN TECHNICAL SERVICES INC | PO BOX 1371 TAYLOR TX 76574 |
| BRYAN TEXAS UTILITIES | 205 E. 28TH STREET BRYAN TX 77803 |
| BRYAN TEXAS UTILITIES | PO BOX 1000 BRYAN TX 77805 |
| BRYAN THOMAS | ADDRESS ON FILE |
| BRYAN TOWER | 206 N MURCHISON STREET ATHENS TX 75751 |
| BRYAN TWITTY | ADDRESS ON FILE |
| BRYAN V. HOLMAN | ADDRESS ON FILE |
| BRYAN W HAUGEN | ADDRESS ON FILE |
| BRYAN WARREN | ADDRESS ON FILE |
| BRYAN, BYRON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRYAN, CITY | 300 S. TEXAS AVE BRYAN TX 77803 |
| BRYAN, COLIN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRYAN, MELODY | 919 W YELLOWJACKET LN APT 216 ROCKWALL TX 75087-4829 |
| BRYAN, ROBERT | 32764 EAST BERKLEY COURT MILLSBORO DE 19966 |
| BRYAN, RONNIE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BRYAN, WALTER D | 757 KENWOOD DR ABILENE TX 79601-5539 |
| BRYAN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRYANT HEATING & COOLING SYSTEM | 4531 BISHOP LANE LOUISVILLE KY 40218 |
| BRYANT M MOOK | ADDRESS ON FILE |
| BRYANT, BARBARA | 17 KILDARE DRIVE HAZLET NJ 07730 |
| BRYANT, CAROL LOUISE | 614 TURLEY DR TEMPLE TX 76502-4052 |
| BRYANT, DARLA | 4322 BUNTING MEADOW DR KATY TX 77449-5509 |
| BRYANT, DARRYL | 510 W 10TH AVE CORSICANA TX 75110-7105 |
| BRYANT, DAVE | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BRYANT, DOYLE AND JOYCE | ADDRESS ON FILE |
| BRYANT, FRANCIS VIRGIL, JR | 3311 4TH ST TWIN LAKE MI 49457 |
| BRYANT, GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRYANT, GEORGE L. | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRYANT, JOHN | 3404A NANCE ST A HOUSTON TX 77020 |
| BRYANT, JON | 3937 SKEELS MONTAGUE MI 49437 |

| Claim Name | Address Information |
|---|---|
| BRYANT, JUDITH ANN | 3311 4TH ST TWIN LAKE MI 49457 |
| BRYANT, MICHAEL | 511 TERRY LANE HEATH TX 75032 |
| BRYANT, PRESTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRYANT, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRYANT, SAMUEL E, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRYANT, WILLIAM F, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRYCE ALAN WILDER | ADDRESS ON FILE |
| BRYCE GURGANUS | ADDRESS ON FILE |
| BRYCE L MORRIS | ADDRESS ON FILE |
| BRYCE MILLER | ADDRESS ON FILE |
| BRYCE SCHNEIDER | ADDRESS ON FILE |
| BRYCE, MINNIE | 7216 MEREDITH CT MCKINNEY TX 75071-6103 |
| BRYDE, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRYER, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRYN CURTIS | ADDRESS ON FILE |
| BRYNDA CLAY | ADDRESS ON FILE |
| BRYON C LEJEUNE | ADDRESS ON FILE |
| BRYON J DUNCAN | ADDRESS ON FILE |
| BRYON M PERRY | ADDRESS ON FILE |
| BRYSON ADKISON | ADDRESS ON FILE |
| BRYSON DIXON | ADDRESS ON FILE |
| BRYSON ISD | 300 N. MCCLOUD ST. JACKSBORO TX 76457 |
| BRYSON, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRYSON, MARK | 6410 REDPINE RD DALLAS TX 75248 |
| BRYSON, ROBERT S--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BRZEZINSKI, JAMES L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BRZEZOWSKI, ERWIN J | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BRZOSKA, SIGMUND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRZOZA, JOHN W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRZOZOWSKI, LINDA | 907 EMERALD BLVD SOUTHLAKE TX 76092-6201 |
| BS & B SAFETY SYSTEMS LLC | PO BOX 973042 DALLAS TX 75397-3042 |
| BSG TPV LLC | 16927 PREMIERE COURT GAITHERSBURG MD 20879 |
| BSG TPV LLC | 18927 PREMIERE COURT GAITHERSBURG MD 20679 |
| BSG TPV LLC | D/B/A VOICELOG 7901 H BEECHCRAFT AVENUE GAITHERSBURG MD 20879 |
| BSR GAS MARKETING, LTD. | 100 EAST FERGUSON STE 712 TYLER TX 75702 |
| BT CYPRESS HOLDINGS LLC | DBA CYPRESS BEND APARTMENTS ATTN: MIKE BISHOP 3400 SHADY HILL DR BAYTOWN TX 77521 |
| BTA DRAYTON | PO BOX 849 LYMAN SC 29365 |
| BTI (BULK TANK INC) | 400 PARKWAY DRIVE PARK HILLS MO 63601 |
| BTI PRODUCTS LP | 40105 INDUSTRIAL PARK CIR GEORGETOWN TX 78626 |
| BTU BROKERS, INC. | 299 SOUTH MAIN STREET SALT LAKE CITY UT 84111 |
| BUBBA'S AND BABE'S CATERING | 1006 WEST MAIN ST CARROLLTON TX 75006 |
| BUBELLO, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| BUBELLO, RICHARD | 3800 MIAMI FL 33131 |
| BUBENIK, MARTHA JANE | C/O GORI, JULIAN & ASSOCIATES, P.C. ATTN BARRY JULIAN 156 N MAIN ST EDWARDSVILLE IL 62025 |
| BUBENIK, MARTHA JANE | C/O GORI, JULIAN & ASSOCIATES, P.C. ATTN RANDY L GORI 156 N MAIN ST EDWARDSVILLE IL 62025 |
| BUBENIK, MARTHA JANE | C/O THE LANIER LAW FIRM P.C. ATTN CASE A. DAM 6810 FM 1960 WEST HOUSTON TX 77069 |
| BUBENIK, MARTHA JANE | C/O THE LANIER LAW FIRM P.C. ATTN C. JASON LINDAMOOD 6810 FM 1960 WEST HOUSTON TX 77069 |
| BUBENIK, MARTHA JANE | C/O THE LANIER LAW FIRM P.C. ATTN JOHNATHAN F ARMOUR 6810 FM 1960 WEST HOUSTON TX 77069 |
| BUBENIK, MARTHA JANE | C/O THE LANIER LAW FIRM P.C. ATTN M. CLAY FOSTEL 6810 FM 1960 WEST HOUSTON TX 77069 |
| BUBENIK, MARTHA JANE | C/O THE LANIER LAW FIRM P.C. ATTN W. MARK LANIER 6810 FM 1960 WEST HOUSTON TX 77069 |
| BUCALA, SR., GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUCHANAN, CHARLES | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BUCHANAN, DONALD | ADDRESS ON FILE |
| BUCHANAN, DONALD | PO BOX 1276 ROYSE CITY TX 75189 |
| BUCHANAN, DONALD F | ADDRESS ON FILE |
| BUCHANAN, ELMER JAMES, JR | 2302 FOUR MILE CREEK TAZEWELL TN 37879 |
| BUCHER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUCHHOLZ, JOSEPH DAVID | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BUCHINSKY, LISA | 1414 BUNTING STREET POTTSVILLE PA 17901 |
| BUCHINSKY, MICHAEL JR. | 1414 BUNTING STREET POTTSVILLE PA 17901 |
| BUCIUNI, GIUSEPPE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUCK B GRESHAM | ADDRESS ON FILE |
| BUCK CONSULTANTS | 14911 QUORUM DRIVE SUITE 200 DALLAS TX 75254 |
| BUCK CONSULTANTS INC | PO BOX 93341 CHICAGO IL 60673-3341 |
| BUCK CONSULTANTS LLC | 123 NORTH WACKER DRIVE SUITE 1000 CHICAGO IL 60606 |
| BUCK CONSULTANTS LLC | DEPT CH 14061 PALATINE IL 60055-4061 |
| BUCK K CHAMBERS | ADDRESS ON FILE |
| BUCK, CHRISTOPHER | 17261 W COCOPAH ST GOODYEAR AZ 85338 |
| BUCK, ERVIN M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUCK, SCOTT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUCK, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BUCKELS, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUCKEYE BREWING COMPANY | 9985 WALFORD AVENUE CLEVELAND OH 44102 |
| BUCKHEIT, WILLIAM W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUCKHOLTS INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN TX 78731 |
| BUCKHOLTS ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DR, STE 505 AUSTIN TX 78731 |
| BUCKHOLTS ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT 3301 NORTHLAND DR, STE 505 AUSTIN TX 78731 |

| Claim Name | Address Information |
|---|---|
| BUCKLAND, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUCKLEY OIL COMPANY OF DALLAS | 2900 KEMP RANCH XING MIDLOTHIAN TX 76065-1670 |
| BUCKLEY, TONYA L, PR OF THE | ESTATE OF DAVID A REMPHREY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUCKLEY, WALTER | P.O. BOX 875 BUSHNELL FL 33513 |
| BUCKLEY, WALTER R. | PO BOX 875 BUSHNELL FL 33513 |
| BUCKMAN LABORATORIES INC | 1256 N MCLEAN MEMPHIS TN 38108 |
| BUCKMAN LABORATORIES INC | PO BOX 845676 DALLAS TX 75284-5676 |
| BUCKNER, DEMETRIS | 832 W GREENS RD APT 734 HOUSTON TX 77067-4443 |
| BUCKNER, ELTON DON | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BUCKNER, LISA | 5217 TEN-TEN RD APEX NC 27539 |
| BUCKNER, LISA M. | 5217 TEN TEN ROAD APEX NC 27539 |
| BUCKNER, PEGGY | PO BOX 3513 CEDAR HILL TX 75106 |
| BUCKSKIN MINING COMPANY | 1000 KIEWIT PLAZA OMAHA NE 68131 |
| BUCKSKIN MINING COMPANY | ATTN: TODD FREYER 1000 KIEWIT PLAZA OMAHA NE 68131 |
| BUCKSKIN MINING COMPANY | DAVID HECKER, GENERAL COUNSEL 1000 KIEWIT PLAZA OMAHA NE 68131 |
| BUCKVITZ, DOUGLAS W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUCY, NONA R, PR OF THE | ESTATE OF ROWLEY C BUCY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUCYRUS AMERICA INC | 3871 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| BUCYRUS FIELD SERVICES INC | MB UNIT 9465 MILWAUKEE WI 53268 |
| BUCYRUS FIELD SERVICES INC | PO BOX 689465 CHICAGO IL 60695-9465 |
| BUCYRUS INTERNATIONAL INC | 1100 MILWAUKEE AVE PO BOX 500 SOUTH MILWAUKEE WI 53172 |
| BUCYRUS INTERNATIONAL INC | CATERPILLAR GLOBAL MINING, LLC 6744 S HOWELL AVE OAK CREEK WI 53154 |
| BUCYRUS INTERNATIONAL INC | PO BOX 689464 CHICAGO IL 60695-9464 |
| BUCYRUS INTERNATIONAL INC | PO DRAWER 970314 DALLAS TX 75397-0314 |
| BUD CHARLES MITCHELL | ADDRESS ON FILE |
| BUD CONGLETON | ADDRESS ON FILE |
| BUD STANFILL | ADDRESS ON FILE |
| BUD W BARRETT | ADDRESS ON FILE |
| BUD W BARRETT | ADDRESS ON FILE |
| BUDA, JEROME, JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BUDA, RITA M | 9870 CORDOBA CT 1C ORLAND PARK IL 60462 |
| BUDD COMPANY | MARTINREA INTERNATIONAL INC 3210 LANGSTAFF ROAD VAUGHAN ON L4K 5B2 CANADA |
| BUDDE, ELAINE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BUDDE, ROBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BUDDEN, JAMES | 11543 28TH STREET CIRCLE EAST PARRISH, MANATEE FL 34219 |
| BUDDENBOHN, SUSAN, PR OF THE | ESTATE OF BARBARA BOENING C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUDDY A GILLIAM | ADDRESS ON FILE |
| BUDDY B FAZIO | ADDRESS ON FILE |
| BUDDY BECK & LASCA BECK | ADDRESS ON FILE |
| BUDDY L HUBBARD | ADDRESS ON FILE |
| BUDDY N BENSON | ADDRESS ON FILE |
| BUDDY PRITCHARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BUDDY SULLIVAN | ADDRESS ON FILE |
| BUDDY THOMPSON | ADDRESS ON FILE |
| BUDOW, HARRY | 5700 IMPALA SOUTH RD ATHENS TX 75752-6055 |
| BUDREWICZ, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUDWINE, WAYNE | 1201 CONFECTION CT. SE RIO RANCHO NM 87124 |
| BUDZINSKI, EDWARD M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BUECHE, DOUGLAS CHARLES | 1429 ANTHONY WAY LATROBE PA 15650 |
| BUEGELER, LAURENCE | 15602 FINISTERE ST CORPUS CHRISTI TX 78418-6445 |
| BUEL W WARD | ADDRESS ON FILE |
| BUELL INC | 4514 TRAVIS STREET STE 240 DALLAS TX 75206 |
| BUELL, GREGORY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUENA VISTA TEXAS INC | 4542 VISTA RD PASADENA TX 77504 |
| BUENAVENTURA Q YOLO | ADDRESS ON FILE |
| BUENO, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUENO, MOISES | 8503 BELLINGHAM DR. DALLAS TX 75228 |
| BUERKLE, BRYAN | 240 OVERLOOK DR PITTSBURGH PA 15106 |
| BUETTNER, JOHN C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUFANO, MANFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUFFA, THOMAS | 40 WEDGEWOOD DRIVE WOODBRIDGE CT 06525 |
| BUFFALO AIR HANDLING COMPANY | 4701 COX RD STE 285 GLEN ALLEN VA 23060-6808 |
| BUFFALO AIR HANDLING COMPANY | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| BUFFALO AIR HANDLING COMPANY | LISA BAILEY, ATTORNEY AT LAW 467 ZANE SNEAD DRIVE AMHERST VA 24521 |
| BUFFALO AIR HANDLING COMPANY | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19802 |
| BUFFALO ALTERNATOR & STARTER CO | 1393 COUNTY ROAD 277 BUFFALO TX 75831-4623 |
| BUFFALO COGEN PARTNERS, LLC | 10 LAFAYETTE SQ RM 900 BUFFALO NY 14203 |
| BUFFALO EXPRESS | PO BOX H BUFFALO TX 75831 |
| BUFFALO GAP WIND FARM 2 LLC | 4542 RUFFNER ST. STE 200 SAN DIEGO CA 92111 |
| BUFFALO GAP WIND FARM 2, LLC | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| BUFFALO GAP WIND FARM 3 LLC | 4542 RUFFNER ST. STE 200 SAN DIEGO CA 92111 |
| BUFFALO GAP WIND FARM 3, LLC, | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| BUFFALO GAP WIND FARM, LLC | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| BUFFALO INDUSTRIAL SUPPLY INC | 2333 HWY 79S BUFFALO TX 75831 |
| BUFFALO INDUSTRIAL SUPPLY INC | PO BOX N BUFFALO TX 75831 |
| BUFFALO ISD | 708 CEDAR CREEK RD BUFFALO TX 75831 |
| BUFFALO ISD | PO BOX 157 BUFFALO TX 75831 |
| BUFFALO MACHINE & FABRICATING | PO BOX 21 HWY 79 BUFFALO TX 75831 |
| BUFFALO MACHINE & FABRICATION | PO BOX 21 BUFFALO TX 75831 |
| BUFFALO PRESS | PO DRAWER B BUFFALO TX 75831 |
| BUFFALO PUMPS INC | 874 OLIVER ST NORTH TONAWANDA NY 14120 |
| BUFFALO PUMPS INC | 874 OLIVER ST NORTH TONAWONDA NY 14120 |
| BUFFALO PUMPS INC | 909 FANNIN ST STE 3300 HOUSTON TX 77010-1011 |
| BUFFALO PUMPS INC | DAVID GOLDMAN GOVERNO LAW FIRM LLC 2 INTERNATIONAL PL # 15 BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| BUFFALO PUMPS INC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| BUFFALO PUMPS INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| BUFFALO PUMPS INC | POWERS & FROST, LLP JAMES H POWERS, LORI WIESE 1221 MCKINNEY ST, SUITE 2400 HOUSTON TX 77010-2007 |
| BUFFALO PUMPS INC | WILENTZ GOLDMAN & SPITZER P.C. AIR & LIQUID SERVICES, INC 1818 MARKET STREET, SUITE 3100 PHILADELPHIA PA 19103-3631 |
| BUFFALO PUMPS INC | WILENTZ GOLDMAN & SPITZER P.C. AIR & LIQUID SYSTEMS CORP 140 BROADWAY, 46TH FLOOR NEW YORK NY 10005 |
| BUFFALO PUMPS INC | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, JAMES H. POWERS 909 FANNIN STREET, SUITE 3300 HOUSTON TX 77010 |
| BUFFALO, CITY | 144 AVANT ST. BUFFALO TX 75831 |
| BUFFALOAIRHANDLING | 467 ZANE SNEAD DRIVE AMHERST VA 24521 |
| BUFFALOAIRHANDLING | LISA BAILEY, ATTORNEY AT LAW 467 ZANE SNEAD DRIVE AMHERST VA 24521 |
| BUFFALOE, DIANNE PULLEY | 320 SHELLUM ST. RALEIGH NC 27610 |
| BUFFALOPUMPSINC | 874 OLIVER ST TONAWANDA NY 14120 |
| BUFFCO PRODUCTION, INC. | P. O. BOX 2243 LONGVIEW TX 75606-2243 |
| BUFFI DEHART | ADDRESS ON FILE |
| BUFFI RENEE DEHART | ADDRESS ON FILE |
| BUFFINGTON, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUFLOVAK LLC IND | 750 E FERRY ST BUFFALO NY 14211 |
| BUFORD BURNS | ADDRESS ON FILE |
| BUFORD E PERRY | ADDRESS ON FILE |
| BUFORD L DULIN | ADDRESS ON FILE |
| BUFORD LARUE | ADDRESS ON FILE |
| BUFORD LARUE | ADDRESS ON FILE |
| BUFORD MCKEEVER | ADDRESS ON FILE |
| BUFORD PARRISH | ADDRESS ON FILE |
| BUFORD WAGGONER | ADDRESS ON FILE |
| BUFORD WATSON | ADDRESS ON FILE |
| BUFORD-REDFEARN INSURANCE AGENCY | PO BOX 1235 MOUNT PLEASANT TX 75456-1235 |
| BUG MASTER, THE | 1912 SMITH RD AUSTIN TX 78721 |
| BUGLIONE, LOUIS | 53-35 80 ST ELMHURST NY 11373 |
| BUGMASTER EXTERMINATING SERVICES LTD | 8411 NORTH IH 35 AUSTIN TX 78753 |
| BUGSY LLC | DBA EASTGATE RIDGE APARTMENTS 905 N GILMER ST KILLEEN TX 76541 |
| BUGUENO L ARAYA | ADDRESS ON FILE |
| BUHRER, ARNO C. | 755 PATRICIA AVE. ANN ARBOR MI 48103 |
| BUICE, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUIE, GEORGE MARVIN III | 8857 DURANT NIXON RD LINDEN NC 28356 |
| BUILD COMPUTER PRODUCTS | 2205 N HOLLYWOOD WAY BURBANK CA 91505 |
| BUILD COMPUTER PRODUCTS | 1323 TRUMAN STREET SAN FERNANDO CA 91340 |
| BUILDER HOMESITE | 11900 RANCH ROAD 620 N AUSTIN TX 78750-1345 |
| BUILDERS ASSOCIATION CORPUS | CHRISTI AREA 5325 YORKTOWN BLVD CORPUS CHRISTI TX 78413 |
| BUILDERS ASSOCIATION OF VICTORIA | ATTN: PAM BORCHERT PO BOX 3423 VICTORIA TX 77903 |
| BUILDERS GENERAL SUPPLY CO | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| BUILDERS LAND AND REALTY GROUP | DBA KILLEEN HOPM PROS SALES AND RENTALS 1801 A4 TRIMMIER KILLEEN TX 76541 |
| BUILDERS STEEL COMPANY | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |

| Claim Name | Address Information |
|---|---|
| BUILDERS STEEL COMPANY | RONALD L BRUCE 601 EAST 12TH STREET NO KANSAS CITY MO 64116 |
| BUILDING SERVICES INDUSTRIAL SUPPLY INC | 1710 S 106TH ST MILWAUKEE WI 53214 |
| BUILDING SERVICES INDUSTRIAL SUPPLY INC | THOMAS E POPALISKY 1710 S 106TH STREET WEST ALLIS WI 53214 |
| BUILDING SERVICES INDUSTRIALS | 1710 S 106TH ST MILWAUKEE WI 53214 |
| BUILDING SPECIALTIES | 1401 MEACHEM BLVD FORT WORTH TX 76106 |
| BUILDING SPECIALTIES | PO BOX 202753 DALLAS TX 75320-2753 |
| BUJANOWSKI, MICHAEL | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,  22ND FLR BALTIMORE MD 21201 |
| BUJANOWSKI, MICHAEL JOHN | 8378 BODKIN AVE PASADENA MD 21122 |
| BUKOVAC, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUKOWSKI BROTHERS PLUMBING | 633 ESTHER WACO TX 76710 |
| BUKOWSKI, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUKOWSKI, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUKSA, FRED | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BULAI NOONKESTER | ADDRESS ON FILE |
| BULENT SERBES | ADDRESS ON FILE |
| BULER, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BULL, CORA | 17341 HARTSVILLE RUBY RD HARTSVILLE SC 29550 |
| BULL, MILLICENT, PR OF THE | ESTATE OF RICHARD BULL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BULL, REGINALD | 17341 HARTSVILLE RUBY RD HARTSVILLE SC 29550 |
| BULL, ROBERT L | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,  22ND FLR BALTIMORE MD 21201 |
| BULLARD INC | DBA DEPEND-A-CAN CO 106 BULLARD DR PALESTINE TX 75801 |
| BULLARD INC | DBA DEPEND-A-CAN CO PO BOX 1518 PALESTINE TX 75802 |
| BULLARD INC | RICHARD BULLARD 2000 W OAK ST PALESTINE TX 75801 |
| BULLARD INC | RICHARD BULLARD DBA DEPEND-A-CAN CO PO BOX 1518 PALESTINE TX 75802 |
| BULLARD INC (DEPEND A CAN CO) | PO BOX 1518 PALESTINE TX 75802 |
| BULLARD INC. | P.O. BOX 1518 PALESTINE TX 75802 |
| BULLARD, HUBERT | 4306 COUNTRY CLUB DR N WILSON NC 27896 |
| BULLARD, JAMES O | 1543 SUTTER ST DALLAS TX 75216-3226 |
| BULLARD, JOHN | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| BULLARD, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BULLEN PUMP INC | A PUFFER SWEIVEN COMPANY PO BOX 301124 DALLAS TX 75303-1124 |
| BULLEN PUMP INC | INTERNATIONAL FLOW SERVICES, LP 4230 GREENBRIAR STAFFORD TX 77477 |
| BULLEN, DANIEL | 4409 DALTON DR MIDLAND TX 79705-3301 |
| BULLIE, MARY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BULLINGTON, KATHY, INDVIDUALLY AND AS | SPEC ADMIN TO ESTATE OF LARRY BULLINGTON C/O LAW OFFICES OF MICHAEL R BILBREY, PC 8724 PIN OAK ROAD EDWARDSVILLE IL 62025 |
| BULLION, VIRGIL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BULLOCK BENNETT | ADDRESS ON FILE |
| BULLOCK BENNETT AND ASSOCIATES LLC | 165 N. LAMPASAS STREET BERTRAM TX 78605 |
| BULLOCK, ANDREW | 379 COUNTY ROUTE 32 HASTINGS NY 13076 |

| Claim Name | Address Information |
|---|---|
| BULLOCK, ANGELA, PR OF THE | ESTATE OF WILLIE A BULLOCK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BULLOCK, JANICE LEAH CARLOCK | 5209 PEREGRINE RD DACONO CO 80514 |
| BULLOCK, MICHAEL | 13 VIKING TERRACE FLEMINGTON NJ 08822 |
| BULLOCK, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BULLOUGH INSULATION AND SUPPLY | 50 S 800 W SALT LAKE CITY UT 84104-1118 |
| BUMGARNER, CAROLL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUMGARNER, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUMPUS, RONALD R | ADDRESS ON FILE |
| BUMPUS, RONALD R. | 11239 N. COUNTY RD 95 COLUMBIA AL 36319 |
| BUNA G HART | ADDRESS ON FILE |
| BUNA G HART | ADDRESS ON FILE |
| BUNAYAMIN AKLURK | ADDRESS ON FILE |
| BUNCH, DRUSCILLA, PR OF THE | ESTATE OF ROBERT F SELLERS SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUNCH, SHARRI KAY | 7348 FOLKSTONE DR FOREST HILL TX 76140-2017 |
| BUNDAGE, KENIOL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BUNDICK, ORIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUNGE MILLING INC | DAVID G KABBES, SVP, CORP & LEGAL AFFAIRS, 11720 BORMAN DRIVE PO BOX 28500 ST LOUIS MO 63146-1000 |
| BUNGE NORTH AMERICA EAST LLC | DAVID G KABBES, SVP, CORP & LEGAL AFFAIRS, 11720 BORMAN DRIVE PO BOX 28500 ST LOUIS MO 63146-1000 |
| BUNGE NORTH AMERICA INC | DAVID G KABBES, SVP, CORP & LEGAL AFFAIRS, 11720 BORMAN DRIVE PO BOX 28500 ST LOUIS MO 63146-1000 |
| BUNGE OILS INC | 11720 BORMAN DRIVE ST LOUIS MO 63145 |
| BUNJON, FRANK | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUNN, WALTER J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BUNN-O-MATIC CORP | 1400 STEVENSON DRIVE SPRINGFIELD IL 62703 |
| BUNNY ANN BASSLER | ADDRESS ON FILE |
| BUNTING BEARINGS | 1001 HOLLAND PARK BLVD HOLLAND OH 43528 |
| BUNTROCK, CAROLYN | 4621 SCHANEN BLVD CORPUS CHRISTI TX 78413-3520 |
| BUONAGURA, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BUONICONTI, LOUIS N--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BUONINCONTRI, FRANK ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BURAK, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURAS, GWEN A. MELAN | 177 CARITA DRIVE 40 MANOR LN WESTWEGO LA 70094 |
| BURAS, KENA MARIE | 7117 HOLLY HILL DR APT 111 DALLAS TX 75231-5215 |
| BURCH, CONSTANCE LEIGH BROOKS | 124 CALEB LANE CLYDE NC 28721 |
| BURCH, GEORGE E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BURCH, JR., WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURCH, LYNWOOD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| BURCH, ORA EVERETT | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BURCH, RICHARD KEITH | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BURCH, ROBERT | 3485 E SWALLOWTAIL LN TUCSON AZ 85739 |
| BURCH, SHELDON | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BURCHAM, FRANCIS | 603 VALLEY PO BOX 642 PENDER NE 68047 |
| BURCHAM, FRANCIS | PO BOX 642 PENDER NE 68047 |
| BURCHAM, SHEILA | 2233 CARMEN AVE SHEBOYGAN WI 53081-7057 |
| BURCO INC | 2936 SOUTH WILSON COURT GRAND RAPIDS MI 49544 |
| BURDA, DORIS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURDA, DORIS M, PR OF THE | ESTATE OF JOHN BURDA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURDEAN SMOTHERMAN | ADDRESS ON FILE |
| BURDEN, HUBERT | C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| BURDETTE, EDWARD EARLE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BURDETTE, PAUL LESLIE, JR. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BURDEWICK, RONALD | 33 FOX CT. HICKSVILLE NY 11801-5703 |
| BURDICK, LEE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURDIN MEDIATIONS | 4514 COLE AVE STE 1450 DALLAS TX 75205-4181 |
| BUREAU OF NATIONAL AFFAIRS INC | ACCOUNTS RECEIVABLE PO BOX 17009 BALTIMORE MD 21297-1009 |
| BUREON WHEELER | ADDRESS ON FILE |
| BURFORD & RYBURN LLP | ATTN: JEB LOVELESS 500 N AKARD STE 3100 DALLAS TX 75201 |
| BURFORD & RYBURN LLP | 500 N AKARD STE 3100 DALLAS TX 75201 |
| BURFORD & RYBURN LLP | BOB BEGERT, MANAGING PARTNER 500 N. AKARD ST., SUITE 3100 DALLAS TX 75201 |
| BURFORD, MERRILL | 627 NE ST. ANDREWS CIRCLE LEE'S SUMMIT MO 64064 |
| BURFORD, MICHAEL | 11424 EASLEY DRIVE LEE'S SUMMIT MO 64086 |
| BURGAMY, DELLENE | 1715 MORRISH LN HEATH TX 75032-7750 |
| BURGAN, GARY P, PR OF THE | ESTATE OF ELWOOD B BURGAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURGE, CHAD | PO BOX 9731 TYLER TX 75711-2731 |
| BURGE, MILO | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BURGER, JAMES | 2581 E SUMMIT TRAIL FOXBORO WI 54836 |
| BURGER, LEWIS | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| BURGER, RICHARD D, PR OF THE | ESTATE OF ANNA J BURGER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURGER, RICHARD D, PR OF THE | ESTATE OF CLAYTON BURGER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURGER, RONALD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURGER, WALTER GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BURGESON, E. DOUGLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURGESS, ANDREW L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURGESS, BARBARA | 106 LOWE BLVD RAINBOW CITY AL 35906 |

| Claim Name | Address Information |
|---|---|
| BURGESS, EMMA | 300 ANDERSON COUNTY RD 385 PALESTINE TX 75803 |
| BURGESS, HARVEY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BURGESS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURGESS, LESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURGESS, TERRANCE | 4227 N. 125TH DR. LITCHFIELD PARK AZ 85340 |
| BURGESS, TRISHA, FOR THE | CASE OF MITCHELL BURGESS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURGIN, DONALD GERALD | 1640 E PHILLIPS LK LOOP RD SHELTON WA 98584 |
| BURGIN, DOROTHEA JUDY | 1640 E. PHILLIPS LAKE LOOP SHELTON WA 98584 |
| BURGIN, JAMES, ETUX | RT. 4, BOX 172A MT PLEASANT TX 75455 |
| BURGIN, WADDELL HOWARD | PO BOX 2045 FLETCHER NC 28732 |
| BURGNER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURGOON COMPANY | PO BOX 1168 GALVESTON TX 77553-1168 |
| BURGUON, JERRY | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| BURIE CAMPBELL | ADDRESS ON FILE |
| BURINSKAS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURJOR S TATA | ADDRESS ON FILE |
| BURKART, STEPHANIE, PR OF THE | ESTATE OF RUDOLF R DUDOK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURKART, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURKBURNETT ISD | C/O PERDUE BRANDON FIELDER COLLINS NOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| BURKBURNETT ISD | C/O PERDUE BRANDON FIELDER COLLINS NOTT PO BOX 8188 WICHITA FALLS TX 76307 |
| BURKE ROGERS | ADDRESS ON FILE |
| BURKE, ASA M | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BURKE, DONALD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BURKE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURKE, JAMES A. | ADDRESS ON FILE |
| BURKE, JOSEPH T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BURKE, MARGARET M. | 17 PINTAIL DRIVE GLASSBORO NJ 08028 |
| BURKE, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURKE, PATRICK WILLIAM | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BURKE, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURKE, PHILLIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURKE, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURKE, ROBERT | 1714 W HEDGECROFT DRIVE EL LAGO TX 77586-5840 |
| BURKE, ROBERT G--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BURKE, SHARYN A, PR OF THE | ESTATE OF JOHN C HEILKER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURKE, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| BURKE, THOMAS | 3800 MIAMI FL 33131 |
| BURKE, THOMAS PAUL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BURKE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURKER, ROLAND | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,   22ND FLR BALTIMORE MD 21201 |
| BURKETT, GWEN | 3423 PALM DR MESQUITE TX 75150-3430 |
| BURKETT, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURKETT, KENNY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURKETT, MARK | 708 SOLOMON LN MIDLAND TX 79705-1923 |
| BURKETT, PATRICIA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURKETT, ROOSEVELT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURKHARDT, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURKHART, CLYDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURKHART, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURKHOLDER, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURKMAN, DAVID V, PR OF THE | ESTATE OF VERNON T BARTHOLOW C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURKS, TAMARA R | 650 E VISTA RIDGE MALL DR APT 914 LEWISVILLE TX 75067-4063 |
| BURL WHITAKER | ADDRESS ON FILE |
| BURLAND ENTERPRISES,INC. | PETER BURLAND,PRESIDENT 4605 POST OAK RD. #210 HOUSTON TX 77027 |
| BURLEIGH ARNECKE | ADDRESS ON FILE |
| BURLESON COUNTY TAX OFFICE | 100 W BUCK ST, STE 202 CALDWELL TX 77836-1762 |
| BURLESON INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| BURLESON INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| BURLESON INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| BURLESON SEVENTH DAY ADVENTIST CHURCH | ATTN: JOANNA 601 S BURLESON BLVD BURLESON TX 76028 |
| BURLESON, EUGENE | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BURLESON, NORMA | S.A. TO THE ESTATE OF ALVIN BURLESON C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| BURLEY W WHITFIELD | ADDRESS ON FILE |
| BURLEY, CHRISTOPHER, PR OF THE | ESTATE OF LESLIE WEBB C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURLEY, GRANT, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURLEY, RAY | 15 BURK DRIVE SILVER BAY MN 55614 |
| BURLING INSTRUMENTS INC | 16 RIVER RD CHATHAM NJ 07928 |
| BURLING INSTRUMENTS INC | PO BOX 298 CHATHAM NJ 07928-0298 |
| BURLINGTON INDUSTRIES INC | 804 GREEN VALLEY ROAD SUITE 300 GREENSBORO NC 27317 |
| BURLS COLLISION CENTER INC | 1207 N FRISCO HENDERSON TX 75652 |

| Claim Name | Address Information |
|---|---|
| BURNACE GLENN JR. | ADDRESS ON FILE |
| BURNDY CORPORATION | TOOL REPAIR CENTER LITTLETON INDUSTRIAL SHOP 150 BURNDY ROAD LITTLETON NH 03501 |
| BURNELL MOTTON | ADDRESS ON FILE |
| BURNELL SAMMONS | ADDRESS ON FILE |
| BURNELL VELASCO | ADDRESS ON FILE |
| BURNER, ROBERT L, PR OF THE | ESTATE OF ROBERT L BURNER SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURNEST HARRELL | ADDRESS ON FILE |
| BURNESTINE WALLACE | ADDRESS ON FILE |
| BURNET COUNTY TAX OFFICE | 1701 E POLK, STE 96 BURNET TX 78611-2756 |
| BURNET, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURNETT LEIBER | ADDRESS ON FILE |
| BURNETT SAFE & LOCK INC | 3717 TROUP HIGHWAY TYLER TX 75703 |
| BURNETT SAFE & LOCK INC | 5620 OLD BULLARD RD STE 105 TYLER TX 75703 |
| BURNETT, BILLIE | 804 E 13TH ST CAMERON TX 76520 |
| BURNETT, CAREL | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| BURNETT, DEBRA S | 1640 HERNDON FARM RD ROCK HILL SC 29732 |
| BURNETT, GILES | 804 E 13TH ST CAMERON TX 76520 |
| BURNETT, GLENN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURNETT, JACK V. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BURNETT, LANCE | 804 E 13TH ST CAMERON TX 76520 |
| BURNETT, MARCUS V., SR. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BURNETT, PAUL GETTYS, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BURNETT, ROBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURNETT, TERRY ANN | 3210 MARIGOLD DR. PRESCOTT AZ 86305 |
| BURNETTE, ANDREA | C/O HOWARD STALLINGS FROM HUTSON ATKINS ANGELL DAVIS, PA; ATTN: NICHOLAS C BROWN P.O. BOX 12347 RALEIGH NC 27605 |
| BURNETTE, CHARLOTTE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURNETTE, DANIEL | 8100 LONGPOINT RD BALTIMORE MD 21222 |
| BURNETTE, LACY E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURNETTE, RICHARD E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURNETTE, WILLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURNEY B. MULLENS | ADDRESS ON FILE |
| BURNHAM CORP | 1038 DILLERVILLE RD LANCASTER PA 17603 |
| BURNHAM CORP | 1241 HARRISBMG PIKE LANCASTER PA 17603 |
| BURNHAM HOLDINGS INC | PO BOX 3245 JOHN A RODA, VP, GEN COUN & SECRETARY 1241 HARRISBURG PIKE LANCASTER PA 17604 |
| BURNHAM LLC | 1239 HARRISBURG AVENUE LANCASTER PA 17604-3939 |
| BURNHAM LLC | 1239 HARRISBURG PIKE LANCASTER PA 17604 |
| BURNHAM LLC | CULLEN & DYKMAN LLP TIMOTHY JAMES FLANAGAN, 31 SADDLE RIDGE RD, 100 QUENTIN ROOSEVELT BL WILTON CT 06897-3821 |
| BURNHAM LLC | HINSHAW & CULBERTSON LLP DENNIS J GRABER PO BOX 509 BELLEVILLE IL 62222 |

| Claim Name | Address Information |
|---|---|
| BURNHAM LLC | PO BOX 3245 1241 HARRISBURG PIKE LANCASTER PA 17604 |
| BURNHAM, FRANK | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BURNHAM, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURNHAM, JOSEPH | 7136 SW 5TH RD #337 GAINESVILLE FL 32607 |
| BURNICE E MALPASS SR | ADDRESS ON FILE |
| BURNICE M BARIC | ADDRESS ON FILE |
| BURNICE R YATES | ADDRESS ON FILE |
| BURNIS E GOSSETT | ADDRESS ON FILE |
| BURNS & MCDONNEL ENGINEERING | COMPANY, INC. ATTN BEN FRERICHS 9400 WARD PARKWAY KANSAS CITY MO 64114 |
| BURNS & MCDONNELL | PO BOX 411883 KANSAS CITY MO 64141-1883 |
| BURNS & MCDONNELL | ADDRESS ON FILE |
| BURNS & MCDONNELL | ENGINEERING COMPANY, INC. CHIP CHESNUT 9400 WARD PARKWAY KANSAS CITY MO 64114 |
| BURNS & MCDONNELL | PO BOX 5823 DENVER CO 80217-5823 |
| BURNS & MCDONNELL ENGINEERING CO INC | 9400 WARD PARKWAY KANSAS CITY MO 64114 |
| BURNS & MCDONNELL ENGINEERING CO INC | 9400 WARD PARKWAY KANSAS CITY MS 64114 |
| BURNS & MCDONNELL ENGINEERING CO., INC. | ATTN: STEVE GOSOROSKI 9400 WARD PARKWAY KANSAS CITY MO 64114 |
| BURNS & MCDONNELL ENGINEERING COM, INC. | 9400 WARD PARKWAY KANSAS CITY MO 64114 |
| BURNS & ROE ENTERPRISES INC | 800 KINDERKAMACK RD ORADELL NJ 07649 |
| BURNS & ROE SYNTHETIC FUELS | 700 KINDERKAMACK RD ORADELL NJ 07649 |
| BURNS (VANBEBBER), MELISSA A | 1905 SW NEW ORLEANS AVE LEES SUMMIT MO 64081 |
| BURNS AND MCDONNELL ENGINEERING COMP INC | ATTN: RAYMOND KOWALIK 9400 WORD PARKWAY KANSAS CITY MO 64114 |
| BURNS AND MCDONNELL ENGINEERING COMP INC | 9400 WARD PARKWAY KANSAS CITY MO 64114 |
| BURNS AND MCDONNELL ENGINEERING COMPANY | 9400 WARD PARKWAY KANSAS CITY MO 64114 |
| BURNS CONTROLS CO | 13735 BETA ROAD DALLAS TX 75244-4513 |
| BURNS CONTROLS COMPANY | 13735 BETA RD DALLAS TX 75244 |
| BURNS CONTROLS COMPANY | PO BOX 593 ADDISON TX 75001 |
| BURNS ENGINEERING SERVICES | 113 CASTLEWOOD DRIVE CARY NC 27511 |
| BURNS ENGINEERING SERVICES INC | PO BOX 272 TOPSFIELD MA 01983-0272 |
| BURNS INTERNATIONAL SERVICES CORP | 14TH FLOOR DONALD W. WARD 14TH FLOOR, 100 NORTH BROADWAY ST LOUIS MO 63102 |
| BURNS INTERNATIONAL SERVICES CORP | 200 SOUTH MICHIGAN AVENUE CHICAGO IL 60604 |
| BURNS INTERNATIONAL SERVICES CORP | NATIONAL REGISTERED AGENTS INC 160 GREENTREE DR STE 101 DOVER DE 19904 |
| BURNS INTERNATIONAL SERVICES CORP | SEGAL MCCAMBRIDGE SINGER & MAHONEY JOHN ANDREW LABOON 100 CONGRESS AVE, SUITE 800 AUSTIN TX 78701 |
| BURNS PHILLIPS | ADDRESS ON FILE |
| BURNS, ALFRED J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BURNS, BENJAMIN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BURNS, BERMARIE | 246 E EDGEBROOK DR HOUSTON TX 77034-1403 |
| BURNS, BILLY M | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BURNS, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURNS, CLARICA ANN | 309 KOURTNEY CT UNIT 101 WEATHERFORD TX 76086-8250 |
| BURNS, CLAUDE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURNS, DONALD L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURNS, GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| BURNS, GREGORY C | 961 PRAIRIE PLAINS RD HILLSBORO TN 37342 |
| BURNS, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BURNS, JAMES T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BURNS, JUANITA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BURNS, LESLIE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURNS, LORI | 49 HANDEL LANE CINCINNATI OH 45218 |
| BURNS, MARCIE | 222 BROWDER ST APT  202 DALLAS TX 75201-4902 |
| BURNS, MICHAEL | 246 E EDGEBROOK DR HOUSTON TX 77034-1403 |
| BURNS, REBECCA | 580 BRANDON PL. BISMARCK ND 58503 |
| BURNS, ROBERT A. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BURNS, ROBERT C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BURNS, ROBERT G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BURNS, SHERRY | 5340 CR 455 THORNDALE TX 76577 |
| BURNSED, ANNIE L | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BURNSIDE, DONALD W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BURNSIDE, JANICE | 1905 SHOAF DR #208 IRVING TX 75061-2531 |
| BUROS, ROBERT EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURRELL, ALPHONICA | PO BOX 19326 FORT WORTH TX 76119 |
| BURRELL, ARNETT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURRELL, BILL | 7605 BLUEBONNET AVE SAN ANGELO TX 76901-5814 |
| BURRELL, HAROLD E. | 1457 N. MERIDIAN ROAD PECK KS 67120 |
| BURRELL, HERMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURRELL, RUSSELL W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURRIER, CATHERINE L, PR OF THE | ESTATE OF BRIAN BURRIER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURRILL, LEONARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURRIS, DELMAR D | 3003 CELEBRATION WAY LONGVIEW TX 75605 |
| BURRIS, JOSEPH CAREY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BURROUGH, EVELYN L | 704 ENFIELD DR ROCKDALE TX 76567 |
| BURROUGH, FRANK | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| BURROUGH, KEITH | PO BOX 85 415 RIVERSIDE PL VIEW GROSBECK TX 76642 |
| BURROUGH, MIKE | 707 PALMER ST ROCKDALE TX 76567 |
| BURROUGHS, GARNER H, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURROUGHS, WILBER STANLEY (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BURROUS PRESSURE WASHING SERVICE | 895 EUGENE WALKER ROAD HUNTINGTON TX 75949 |
| BURROW | ADDRESS ON FILE |
| BURROW, KENNETH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BURROW, OSCAR | 9718 HARRIS AVE KANSAS CITY MO 64134 |
| BURROWS, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| BURT ABRISS | ADDRESS ON FILE |
| BURT ALLEN KING | ADDRESS ON FILE |
| BURT ARLEN | ADDRESS ON FILE |
| BURT BLUM | ADDRESS ON FILE |
| BURT W COLE | ADDRESS ON FILE |
| BURT, BURDETTE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURT, HELEN | ADDRESS ON FILE |
| BURT, HELEN | 2200 SACRAMENTO STREET APT 702 SAN FRANCISCO CA 94115 |
| BURT, LARRY S. | 4107 WIND CAVE DRIVE TAYLOR TX 76574 |
| BURTIS, MATHEW | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BURTON D CRANE | ADDRESS ON FILE |
| BURTON DENNY | ADDRESS ON FILE |
| BURTON E ANDERSON | ADDRESS ON FILE |
| BURTON E ANDERSON | ADDRESS ON FILE |
| BURTON E COLES | ADDRESS ON FILE |
| BURTON E KELLEY | ADDRESS ON FILE |
| BURTON HILLS LIMITED, LP (YOUNGBLOOD | ADDRESS ON FILE |
| BURTON K GELLAR | ADDRESS ON FILE |
| BURTON K JAQUITH | ADDRESS ON FILE |
| BURTON L PHILLIPS JR | ADDRESS ON FILE |
| BURTON LEON PHILLIPS | ADDRESS ON FILE |
| BURTON SWERDLING | ADDRESS ON FILE |
| BURTON, CARL B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURTON, DAVID L. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BURTON, DIANNA | 5213 HAMPTON CT ROSENBERG TX 77471-5562 |
| BURTON, HAROLD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BURTON, IDA | 2007 CLIFFWOOD DRIVE FAIRFIELD CA 94534 |
| BURTON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURTON, MARK, PR OF THE | ESTATE OF GEORGE C BURTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURTON, RACHELLE | 351 ORIZABA AVENUE SAN FRANCISCO CA 94132 |
| BURTON, RAYMOND G | 8250 HWY 268 WEST BOOMER NC 28606 |
| BURTON, ROLLIN DEWITT | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| BURTON, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURVIN SMITH | ADDRESS ON FILE |
| BURX & JANICE HARGROVE | RR 5 BOX 348 GILMER TX 75644 |
| BURZLOFF, JULIUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUSBY, CHERYL | 2631 JOHN WEST RD APT 902 DALLAS TX 75228-4998 |
| BUSBY, OLETHA | 9393 TIDWELL RD APT 3112 HOUSTON TX 77078-3447 |
| BUSBY, TYONIA | 603 S 9TH AVE TEAGUE TX 75860-2207 |
| BUSCH RUOTOLO & SIMPSON LLP | 100 CRESENT CT STE 250 DALLAS TX 75201 |
| BUSCH, TIM R | 17536 SPRUCE ST FALL RIVER KS 67047-5613 |
| BUSCHMEIER, JAMES E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
| --- | --- |
| BUSCHMEIER, JAMES E | BALTIMORE MD 21201 |
| BUSER, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUSH, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUSH, BETTY J | 1505 PARROT CT DESOTO TX 75115-7614 |
| BUSH, ESTHER ELIZABETH, PR OF THE | ESTATE OF VICTOR F REYNOLDS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUSH, MARY G | 9204 HIGHLAND PK. RD FAIRVIEW HTS IL 62208 |
| BUSH, MARY R, PR OF THE | ESTATE OF MELVIN R BUSH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUSH, MENO JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUSH, PATSY R | 6543 TIOGA CIR DALLAS TX 75241-6603 |
| BUSH, VICKIE | 1807 SCOUTS VIS APT 234 ARLINGTON TX 76006-3692 |
| BUSH, WILLIAM J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| BUSHAW, PATRICIA A, PR OF THE | ESTATE OF RANDALL E BUSHAW C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUSHELL, PATRICIA | 1101 MALKUS WAY BEL AIR MD 21014 |
| BUSHIKA, JOSEPH, JR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BUSHIKA, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUSHMAN, ALLAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUSINESS CIVIC LEADERSHIP CENTER | US CHAMBER OF COMMERCE ATTN: BCLC PO BOX 1200 WASHINGTON DC 20013 |
| BUSINESS IMAGING SYSTEMS | JW MATLOCK 13900 N. HARVEY EDMOND OK 73013 |
| BUSINESS IMAGING SYSTEMS INC | PO BOX 20007 OKLAHOMA CITY OK 73156 |
| BUSINESS IMAGING SYSTEMS, INC | 13900 N. HARVEY AVENUE EDMOND OK 73103 |
| BUSINESS INSURANCE | SUBSCRIBER SERVICES 1155 GRATIOL DETROIT MI 48207-2912 |
| BUSINESS INSURANCE | SUBSCRIBER SERVICES PO BOX 7917 DETROIT MI 48279 |
| BUSINESS INTERIORS | 1111 VALLEY VIEW LANE IRVING TX 75061-6008 |
| BUSINESS INTERIORS | 1111 VALLEY VIEW LANE IRVING TX 75015-2121 |
| BUSINESS INTERIORS | PO BOX 911836 DALLAS TX 75391-1836 |
| BUSINESS JET CENTER LTD | 8611 LEMMON AVE DALLAS TX 75209 |
| BUSINESS RESOURCE GROUP | 10440 N CENTRAL EXPY STE 1150 DALLAS TX 75231 |
| BUSINESS RESOURCE GROUP | 8080 PARK LANE SUITE 770 DALLAS TX 75231 |
| BUSINESS WEEK | PO BOX 8426 RED OAK IA 51591-1426 |
| BUSINESS WIRE | DEPARTMENT 34182 PO BOX 39000 SAN FRANCISCO CA 94139 |
| BUSINESS WIRE, INC. | 5001 SPRING VALLEY RD. SUITE 550W DALLAS TX 75244 |
| BUSKIRK, ROBERT J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUSKY, MICHAEL J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUSSEY, JACQUELYN | 620 HARVEST GLEN DR CEDAR HILL TX 75104-6067 |
| BUSTAMANTE, PEDRO | FREIRE 1470 VALPARAISO QUILLOTA CHILE |
| BUSTER L BRADLEY | ADDRESS ON FILE |
| BUSTER L BRADLEY | ADDRESS ON FILE |
| BUSTER LEE BRADLEY | ADDRESS ON FILE |
| BUSTER N WATSON | ADDRESS ON FILE |
| BUSTER OWENS ALEXANDER | 4848 N BARTELL RD OKLAHOMA CITY OK 73121 |

| Claim Name | Address Information |
|---|---|
| BUSTER PENDLETON | ADDRESS ON FILE |
| BUSTER WILLIE PENDLETON | ADDRESS ON FILE |
| BUSTER WILLIE PENDLETON JR | ADDRESS ON FILE |
| BUSTOS, MANUEL | 1210 SUTTER CREEK LN SAN RAMON CA 94583 |
| BUTCHER, LINDA KAY | 617 WACO ST ITALY TX 76651-3595 |
| BUTCHER, RICHARD K, PR OF THE | ESTATE OF KENT BUTCHER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUTLER & LAND INC | 10823 SANDEN DR DALLAS TX 75238 |
| BUTLER & LAND INC | PO BOX 550399 DALLAS TX 75355-0399 |
| BUTLER BURGHER GROUP | 5901 B PEACHTREE DUNWOODY RD STE 405 ATLANTA GA 30328 |
| BUTLER MATERIALS | PO BOX 1969 LIBERTY HILL TX 78642 |
| BUTLER SUPPLY INC | 965 HORAN DRIVE FENTON MO 63026 |
| BUTLER VOLUNTEER FIRE DEPT | 1354 US HWY 84 EAST OAKWOOD TX 75855 |
| BUTLER, ALVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUTLER, ANNETTE S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUTLER, ARTHUR T, III | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUTLER, ARVA | C/O SWMK LAW, LLC ATTN: BENJAMIN SCHMICKLE 701 MARKET ST., SUITE 1575 SAINT LOUIS MO 63101 |
| BUTLER, BARBARA, PR OF THE | ESTATE OF EDWIN R BENNETT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUTLER, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUTLER, BURNETT A | ADDRESS ON FILE |
| BUTLER, BYRON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUTLER, CHRISTINE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUTLER, DAN | 752 WEST BARONESS PLACE SALT LAKE CITY, UT 84116 |
| BUTLER, E R | 1604 HOMEDALE DRIVE UNIT 1205 FORT WORTH TX 76112 |
| BUTLER, EDDIE (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: PAMELA SHORT 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BUTLER, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUTLER, EVELYN | 2207 NE GOLN9 PORTLAND OR 97211 |
| BUTLER, GEORGE, JR | 7024 ARNOLD AVE UNIT C JBER AK 99506-1127 |
| BUTLER, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUTLER, JAMES C | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BUTLER, JAMES M | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| BUTLER, JESSE & MISTI | ADDRESS ON FILE |
| BUTLER, JESSE & MISTI | ADDRESS ON FILE |
| BUTLER, JOHN W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUTLER, KENNETH DARNELL | PO BOX 1081 FAIREMONT NC 28340 |
| BUTLER, LORETTA | 5771 THRUSH DR HOUSTON TX 77033-2225 |
| BUTLER, MARILYN | 14603 FONMEADOW DR APT 463 HOUSTON TX 77035-6713 |
| BUTLER, MARY | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| BUTLER, ORA L | 4113 APPLEYARD DR FORT WORTH TX 76137-1274 |
| BUTLER, PATRICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BUTLER, RAYMOND | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BUTLER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUTLER, ROBERT M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUTLER, RONALD E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BUTLER, SABRENA | PO BOX 541163 GRAND PRAIRIE TX 75054-1163 |
| BUTLER, SAMUEL SPENCER | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BUTLER, THOMAS | 1506 OLD NACOGDOCHES HWY, DEPT 7 HENDERSON TX 75652 |
| BUTLER, VIVIAN, PR OF THE | ESTATE OF HARRY C BUTLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUTLER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUTRYN, FRED V, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUTTERFIELD, PATRICK | 45 INDUSTRIAL PARK LN ORLEANS VT 05860-9424 |
| BUTTERFIELD, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUTTERWORTH, CHARLES | 4923 W HANOVER AVE DALLAS TX 75209-3215 |
| BUTTICCI, MELVIN A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BUTTNER, STEPHEN | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| BUTTON, LYMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUTTS, CHARLES T. | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| BUTTS, JAMES | 794 STOUT STREET CRAIG CO 81625 |
| BUTTS, LILLIAN | PO BOX 90025 HOUSTON TX 77290-0025 |
| BUTTS, MARIE B, PR OF THE | ESTATE OF ARTHUR U BUTTS JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUTTS, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BUTTS, SHEILA, PR OF THE | ESTATE OF NATHAN MASSEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUTTS, T R | P.O. BOX 16 KILMICHAEL MS 39747 |
| BUTZER, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUTZLAFF, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUUM, BRADLEY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BUXTON, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUYPRINTERS.COM | 140 STOCKTON ST JACKSONVILLE FL 32204 |
| BUZBY, DOLORES, PR OF THE | ESTATE OF WENDELL BUZBY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUZBY, GARY | 1510 BEAVERDAM ST CANTON NC 28716 |
| BUZBY, MARY A, PR OF THE | ESTATE OF THOMAS BUZBY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BVA SCIENTIFIC INCORPORATED | 11910 RADIUM SAN ANTONIO TX 78216 |

| Claim Name | Address Information |
|---|---|
| BVA SCIENTIFIC INCORPORATED | 231 E NAKOMA ST # 300 SAN ANTONIO TX 78216 |
| BVCASA | BRAZOS VALLEY COUNCIL ON ALCOHOL & SUBSTANCE ABUSE 4001 E 29TH ST STE 90 BRYAN TX 77802 |
| BVF-II KIRBY LIMITED PARTNERSHIP | ONE BEACON STREET, SUITE 1500 BOSTON MA 02108 |
| BW (BEN) MARGUGLIO LLC | 5665 ARAPAHO RD APT 2728 DALLAS TX 75248-7016 |
| BW IP INC | 200 OCEANGATE BOULEVARD SUITE 900 LONG BEACH CA 90802 |
| BW IP INC | FLOWSERVE WORLD HEADQUARTERS CAREY A O'CONNOR, SVP, SECRETARY & GEN COUN, 5215 N O'CONNOR BLVD, SUITE 2300 IRVING TX 75039 |
| BW IP INC | KUROWSKI SHULTZ LLC LANDSAY A DIBLER 228 WEST POINTE DR SWANSEA IL 62226 |
| BW IP INC | SHEEHY WARE & PAPPAS PC JAMES L WARE, WESLEY T SPRAGUE 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| BW WARD | ADDRESS ON FILE |
| BW/IP INTERNATIONAL COMPANY | 200 OCEANGATE BOULEVARD SUITE 900 LONG BEACH CA 90802 |
| BW/IP INTERNATIONAL COMPANY | 222 W LAS COLINAS BLVD SUITE 1500 IRVING TX 75039 |
| BW/IP INTERNATIONAL COMPANY | ARLENE GHARABEIGIE, ESQ. SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD, 850 THIRD AVE SUITE 1100 NEW YORK NY 10022 |
| BW/IP INTERNATIONAL COMPANY | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD 850 THIRD AVENUE - SUITE 1100 NEW YORK NY 10022 |
| BW/IP INTERNATIONAL INC | FLOWSERVE WORLD HEADQUARTERS CAREY A O'CONNOR, SVP, SECRETARY & GEN COUN, 5215 N O'CONNOR BLVD, SUITE 2300 IRVING TX 75039 |
| BW/IP INTERNATIONAL INC | SHEEHY WARE & PAPPAS PC JAMES L WARE 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| BW/IP INTERNATIONAL INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| BW/IP INTERNATIONAL, INC. | J. DENNIS CHAMBERS ATCHLEY, RUSSELL, WALDROP & HLAVINKA 1710 MOORES LANE, P.O. BOX 5517 TEXARKANA TX 75505 |
| BWDAC INC | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| BWDAC INC | HEPLER BROOM LLC ERIC PRESTON HALL 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| BWDAC INC | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| BWDAC INC | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| BWDAC INC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| BWDAC INC | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| BWDAC INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| BWF AMERICA INC | 1800 WORLDWIDE BLVD HEBRON KY 41048 |
| BWF AMERICA INC | 1800 WORLDWIDE BLVD HEBRON KY 41048-8642 |
| BWI COMPANIES INC | 1000 NORTH MAIN SCHULENBURG TX 78956 |
| BWI COMPANIES INC | PO BOX 459 SCHULENBURG TX 78956-0459 |
| BWM SERVICES | PO BOX 176 CALDWELL TX 77836 |
| BYDLON, KAREN I. | 3112 SODL LANE WHITEHALL PA 18052 |
| BYDLON, ROBERT J. | 3112 SODL LANE WHITEHALL PA 18052 |
| BYERLEY, DOUGLAS B | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BYERS & ANDERSON COURT REPORTERS | & VIDEO 2208 N 30TH ST STE 202 TACOMA WA 98403-3360 |
| BYERS, ANNE | 1708 RED ROCK CV ROUND ROCK TX 78665-7834 |
| BYME, JAMES H, PR OF THE | ESTATE OF MICHAEL D BYRNE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BYNUM, JIMMY LEROY | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |

| Claim Name | Address Information |
|---|---|
| BYNUM, KIMBERLY A. | 9910 SOUTH MUNRO RD ODESSA MO 64076 |
| BYNUM, MICHAEL W. | 9910 SOUTH MUNRO RD LONE JACK MO 64070 |
| BYONG-CHEOL PARK | ADDRESS ON FILE |
| BYRD WORKMAN | ADDRESS ON FILE |
| BYRD, BLANCH ELEASE | 1132 BETHLEHEM RD HARTSVILLE SC 29550-8900 |
| BYRD, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BYRD, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BYRD, JOHNNY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BYRD, JOSEPH | 5101 LEONARD ROAD #85 77807 BRYAN TX 77807 |
| BYRD, MARY COLE | 204 HILLCREST RD TRLR B EARLY TX 76802-2450 |
| BYRD, MARY J, PR OF THE | ESTATE OF JOSEPH W DIEM SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BYRD, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BYRD, ROBERT | 900 PETREL BLVD KINGS BAY GA 31547 |
| BYRD, ROBERT E | 1132 BETHLEHEM RD HARTSVILLE SC 29550-8900 |
| BYRD, ROBERT E. | 900 PETREL BLVD KINGS BAY GA 31547 |
| BYRD, SARA, FOR THE | CASE OF LEROY BYRD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BYRD, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BYRD, THOMAS E | 1132 BETHLEHEM RD HARTSVILLE SC 29550-8900 |
| BYRD, WILLIAM | 413 RAYNOR DRIVE FAYETTEVILLE NC 28311 |
| BYRD-GRAYSON, GARY E. | 2670 CR 3504 SULPHUR SPRINGS TX 75482 |
| BYRGE, LESLIE | 110 LAMBERT DR. NEWPORT NEWS VA 23602 |
| BYRL HEARITIGE | ADDRESS ON FILE |
| BYRNE, BRIAN | 4008 CRESTWOOD DR. GIBSONIA PA 15044 |
| BYRNE, DANIEL | 2111 BROADWAY AVE PITTSBURGH PA 15216 |
| BYRNE, DENNIS EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BYRNE, FRANCIS X. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BYRNE, MARIAN | 908 PARK PLAZA WEXFORD PA 15090 |
| BYRNE, MICHAEL | 12304 HIGHWAY 6 IREDELL TX 76649 |
| BYRNE, PATRICK F. JR | 43 S.BALPH AVE PITTSBURGH PA 15202 |
| BYRNE, THOMAS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BYRNES, BARBARA EDWARDS | 275 BROOKSIDE AVE ALLENDALE NJ 07401 |
| BYRNES, DANIEL J | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BYRNES, JAMES J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BYRNES, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BYRON ANTHONY BREVELLE | ADDRESS ON FILE |
| BYRON BERNARD YORK | ADDRESS ON FILE |
| BYRON BLAKE MCDANIEL | ADDRESS ON FILE |
| BYRON BRUMMETT | ADDRESS ON FILE |
| BYRON CAHEE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BYRON D ELSEBOUGH JR | ADDRESS ON FILE |
| BYRON D POPE | ADDRESS ON FILE |
| BYRON D. HALL | ADDRESS ON FILE |
| BYRON DOYLE LENOX | ADDRESS ON FILE |
| BYRON DUNCAN | ADDRESS ON FILE |
| BYRON E FULLER | ADDRESS ON FILE |
| BYRON H BISSONNETTE | ADDRESS ON FILE |
| BYRON H BYROM | ADDRESS ON FILE |
| BYRON H CLOUD | ADDRESS ON FILE |
| BYRON HALL | ADDRESS ON FILE |
| BYRON HALL | ADDRESS ON FILE |
| BYRON HANEY | ADDRESS ON FILE |
| BYRON J BAYLES | ADDRESS ON FILE |
| BYRON J BILLINGSLEY | ADDRESS ON FILE |
| BYRON JACKSON PUMPS | 5215 N. O'CONNOR BLVD., SUITE 2300 IRVING TX 75039 |
| BYRON JACKSON PUMPS | BURNS INTERNATIONAL SERVICES 200 SOUTH MICHIGAN AVE CHICAGO IL 60604 |
| BYRON JAMES ADAMS | ADDRESS ON FILE |
| BYRON K HOLLAND | ADDRESS ON FILE |
| BYRON L BENSON | ADDRESS ON FILE |
| BYRON LEE BRITT | ADDRESS ON FILE |
| BYRON LENOX | ADDRESS ON FILE |
| BYRON MCDANIEL | ADDRESS ON FILE |
| BYRON MILES | ADDRESS ON FILE |
| BYRON MOAKE | ADDRESS ON FILE |
| BYRON P YORK JR & CINDY MARIE EUBANKS | ADDRESS ON FILE |
| BYRON S HALL | ADDRESS ON FILE |
| BYRON SWANK | ADDRESS ON FILE |
| BYRON W POPE | ADDRESS ON FILE |
| BYRON W PRYOR | ADDRESS ON FILE |
| BYRON WILLIAM BURKE | ADDRESS ON FILE |
| BYUNG CHANG AN | ADDRESS ON FILE |
| BYUNG IK KIM | ADDRESS ON FILE |
| BYUNG Y KIM | ADDRESS ON FILE |
| BYUNG-CHAN KONG | ADDRESS ON FILE |
| BYWATERS, CANDACE LEAH | 9226 SYMPHONIC LN HOUSTON TX 77040-2471 |
| C & D TECHNOLOGIES | 1400 UNION MEETING ROAD PO BOX 3053 BLUE BELL PA 19422-0858 |
| C & E AIR CONDITIONING SERVICE INC | 11338 COMAL DRIVE ALLEN TX 75013 |
| C & E AIR CONDITIONING SERVICE INC | PO BOX 796098 DALLAS TX 75379-6098 |
| C & H LABEL COMPANY INC | 6928 SOUTH RL THORNTON FRWY DALLAS TX 75232 |
| C & J REVOCABLE TRUST | 2929 PALO VERDE DRIVE ODESSA TX 75762 |
| C & K TIRE | 1133 BUFORD LANE HENDERSON TX 75652 |
| C & P PUMP SERVICES INC | PO BOX 530644 GRAND PRAIRIE TX 75053 |
| C A GAGE | ADDRESS ON FILE |
| C A HUCKS | ADDRESS ON FILE |
| C A JACKSON | ADDRESS ON FILE |
| C A R E WAXAHACHIE | PO BOX 371 WAXAHACHIE TX 75168-0371 |
| C AKE | ADDRESS ON FILE |
| C ALVIN LAKEY | ADDRESS ON FILE |
| C AND P PUMP SERVICES, INC. | 2417 NW DALLAS ST GRAND PRAIRIE TX 75050-4901 |

| Claim Name | Address Information |
| --- | --- |
| C AND S FILTER CO., INC. | P.O. BOX 870425 MESQUITE TX 75187 |
| C ANN LAWRENCE | ADDRESS ON FILE |
| C AUBREY JACKSON | ADDRESS ON FILE |
| C AUSTIN | ADDRESS ON FILE |
| C B & AL WOOD #020-053-0 | ADDRESS ON FILE |
| C B HOPKINS JR | ADDRESS ON FILE |
| C B R RAO | ADDRESS ON FILE |
| C B ZUCHOWSKI | ADDRESS ON FILE |
| C BARNETT CORDRAY | ADDRESS ON FILE |
| C BARR | ADDRESS ON FILE |
| C BAXTER | ADDRESS ON FILE |
| C BLACKBURN | ADDRESS ON FILE |
| C BRILEY | ADDRESS ON FILE |
| C BURNETT | ADDRESS ON FILE |
| C C CREATIONS LTD | 1800 SHILOH AVE BRYAN TX 77803 |
| C C FAVORS ESTATE | ADDRESS ON FILE |
| C C YOUNG | ADDRESS ON FILE |
| C CENCEN-DE HAAN | ADDRESS ON FILE |
| C CHURCHILL | ADDRESS ON FILE |
| C CRAWFORD | ADDRESS ON FILE |
| C D COOK | ADDRESS ON FILE |
| C D GILLILAND | ADDRESS ON FILE |
| C D KILPATRICK & LILLIE B HOUSER | ADDRESS ON FILE |
| C D STOLTE | ADDRESS ON FILE |
| C D WILLIAMS ESTATE | ADDRESS ON FILE |
| C D YOUNT | ADDRESS ON FILE |
| C D YOUNT | ADDRESS ON FILE |
| C DON HICKS | ADDRESS ON FILE |
| C DOUGLAS SEBASTIAN | ADDRESS ON FILE |
| C E JOY | ADDRESS ON FILE |
| C E MOORE | ADDRESS ON FILE |
| C E PARIS | ADDRESS ON FILE |
| C E SORENSON | ADDRESS ON FILE |
| C E THURSTON & SONS INC | PO BOX 10286 NORFOLK VA 23513-0286 |
| C EAKEN | ADDRESS ON FILE |
| C EDWARDS | ADDRESS ON FILE |
| C ELMORE | ADDRESS ON FILE |
| C ELMORE JR | ADDRESS ON FILE |
| C F BRAUN & CO | MORGAN LEWIS & BOCKIUS, LLP BRADY SHERROD EDWARDS 1000 LOUISIANA STREET, SUITE 4000 HOUSTON TX 77002-5006 |
| C F BRAUN & CO INC | 1000 SOUTH FREMONT AVENUE ALHAMBRA CA 91802 |
| C F PEPPER | ADDRESS ON FILE |
| C FOSTER | ADDRESS ON FILE |
| C FOWLER & ASSOCIATES INC | 10604 CHRISTOPHER DRIVE CONIFER CO 80433 |
| C FREUDIGER | ADDRESS ON FILE |
| C G HEIGREN | ADDRESS ON FILE |
| C G ROACH | ADDRESS ON FILE |
| C G ROACH | ADDRESS ON FILE |
| C GARRARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| C GARRETT | ADDRESS ON FILE |
| C GRAMMER | ADDRESS ON FILE |
| C GRIMM | ADDRESS ON FILE |
| C H & CAROL MEYER | ADDRESS ON FILE |
| C H FENTON ESTATE AND | ADDRESS ON FILE |
| C H MEYER | ADDRESS ON FILE |
| C H PENNEY | ADDRESS ON FILE |
| C HENRY ACHENBACH | ADDRESS ON FILE |
| C HILBURN | ADDRESS ON FILE |
| C HOLSTER | ADDRESS ON FILE |
| C HUFFMAN | ADDRESS ON FILE |
| C J BEEKMAN | ADDRESS ON FILE |
| C J HURST | ADDRESS ON FILE |
| C J JANKE | ADDRESS ON FILE |
| C J KIM | ADDRESS ON FILE |
| C J URBANEK | ADDRESS ON FILE |
| C J WRIGHT | ADDRESS ON FILE |
| C J WRIGHT | ADDRESS ON FILE |
| C JONES | ADDRESS ON FILE |
| C KELLEY GABBARD | ADDRESS ON FILE |
| C KELLY HOWARD | ADDRESS ON FILE |
| C KLOOSTERBOER | ADDRESS ON FILE |
| C KOTHANDARAMAN | ADDRESS ON FILE |
| C KUHLMANN | ADDRESS ON FILE |
| C L BROOKS | ADDRESS ON FILE |
| C L CARROLL | ADDRESS ON FILE |
| C L JENKINS | ADDRESS ON FILE |
| C L JENKINS | ADDRESS ON FILE |
| C L LESCALE | ADDRESS ON FILE |
| C L LOWERY | ADDRESS ON FILE |
| C L M EQUIPMENT | 3135 US HWY 90 EAST BROUSSARD LA 70518 |
| C L SIMON | ADDRESS ON FILE |
| C L SIMON | ADDRESS ON FILE |
| C L SMITH INDUSTRIAL CO | 2972 ARNOLD TENBROOK RD ARNOLD MO 63010 |
| C L SMITH INDUSTRIAL COMPANY | PO BOX 841155 KANSAS CITY MO 64184-1155 |
| C L THOMAS | ADDRESS ON FILE |
| C LAMAR FREE JR | ADDRESS ON FILE |
| C LAMBETH | ADDRESS ON FILE |
| C LARRY SMITH | ADDRESS ON FILE |
| C LENAMOND | ADDRESS ON FILE |
| C LEON CHENG | ADDRESS ON FILE |
| C LEROY CHURCHILL | ADDRESS ON FILE |
| C LEROY CHURCHILL | ADDRESS ON FILE |
| C M MORR | ADDRESS ON FILE |
| C M SIMPSON | ADDRESS ON FILE |
| C M URBAN | ADDRESS ON FILE |
| C MARSHALL | ADDRESS ON FILE |
| C MCCALL | ADDRESS ON FILE |
| C MCMENAMY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| C METTLER | ADDRESS ON FILE |
| C MILATZ-OTIO | ADDRESS ON FILE |
| C MOORE | ADDRESS ON FILE |
| C MORROW | ADDRESS ON FILE |
| C NELSON PERRY | ADDRESS ON FILE |
| C NELSON PERRY JR | ADDRESS ON FILE |
| C NELSON PERRY JR | ADDRESS ON FILE |
| C O CHRISTIAN JR | ADDRESS ON FILE |
| C O HARRIS | ADDRESS ON FILE |
| C P FT WORTH LIMITED PARTNERSHIP | HUNT REALTY ACCOUNTING 1445 ROSS AVE STE 2100 DALLAS TX 75202 |
| C P I | 3634 GRANADA AVE DALLAS TX 75205-2014 |
| C P YANDLE | ADDRESS ON FILE |
| C PEARSON | ADDRESS ON FILE |
| C PERRY | ADDRESS ON FILE |
| C PETTIGREW | ADDRESS ON FILE |
| C R AKIN | ADDRESS ON FILE |
| C R AKIN | ADDRESS ON FILE |
| C R BOATWRIGHT TRUST | ADDRESS ON FILE |
| C R GUEST | ADDRESS ON FILE |
| C R HOOVER | ADDRESS ON FILE |
| C R LOPEZ | ADDRESS ON FILE |
| C R WILKERSON | ADDRESS ON FILE |
| C RAWLEY | ADDRESS ON FILE |
| C RAYMOND ALBERTY | ADDRESS ON FILE |
| C ROBERT POWELL | ADDRESS ON FILE |
| C RODERICK BLACK | ADDRESS ON FILE |
| C ROGERS | ADDRESS ON FILE |
| C ROGERS | ADDRESS ON FILE |
| C ROPER | ADDRESS ON FILE |
| C RUSHTON BOOKER JR | ADDRESS ON FILE |
| C RUSHTON BOOKER JR | ADDRESS ON FILE |
| C RUSSELL | ADDRESS ON FILE |
| C S CASE | ADDRESS ON FILE |
| C SERVANTEZ | ADDRESS ON FILE |
| C SHIPLETT | ADDRESS ON FILE |
| C SIMMONS EST | ADDRESS ON FILE |
| C SIMMONS EST C/O ROSEMARY WRIGHT & | ADDRESS ON FILE |
| C SMITH | ADDRESS ON FILE |
| C STANLEY THOMAS | ADDRESS ON FILE |
| C SULAK | ADDRESS ON FILE |
| C SUMMERS | 209 EAST CHURCH AVENUE LORAINE TX 79532-0343 |
| C T CORPORATION SYSTEM | 1015 15TH STREET, NW SUITE 1000 WASHINGTON DC 20005-0000 |
| C T CORPORATION SYSTEM | 1108 E. SOUTH UNION AVENUE MIDVALE UT 84047-0000 |
| C T CORPORATION SYSTEM | 111 EIGHTH AVENUE NEW YORK NY 10011-0000 |
| C T CORPORATION SYSTEM | 116 PINE STREET 3RD FLOOR, SUITE 320 HARRISBURG PA 17101-0000 |
| C T CORPORATION SYSTEM | 1200 SOUTH PINE ISLAND ROAD PLANTATION FL 33324-0000 |
| C T CORPORATION SYSTEM | 1201 PEACHTREE STREET N.E. ATLANTA GA 30361-0000 |
| C T CORPORATION SYSTEM | 120 SOUTH CENTRAL AVENUE CLAYTON MO 63105-0000 |
| C T CORPORATION SYSTEM | 123 EAST MARCY STREET SANTA FE NM 87501-0000 |

| Claim Name | Address Information |
| --- | --- |
| C T CORPORATION SYSTEM | 1536 MAIN STREET READFIELD ME 04355-0000 |
| C T CORPORATION SYSTEM | 155 FEDERAL STREET SUITE 700 BOSTON MA 02110-0000 |
| C T CORPORATION SYSTEM | 1712 PIONEER AVENUE #120 CHEYENNE WY 82001-0000 |
| C T CORPORATION SYSTEM | 1999 BRYAN STREET SUITE 900 DALLAS TX 75201-0000 |
| C T CORPORATION SYSTEM | 208 SOUTH LASALLE STREET SUITE 814 CHICAGO IL 60604-0000 |
| C T CORPORATION SYSTEM | 306 W. MAIN STREET SUITE 512 FRANKFORT KY 40601-0000 |
| C T CORPORATION SYSTEM | 314 EAST THAYER AVENUE BISMARCK ND 58501-0000 |
| C T CORPORATION SYSTEM | 400 EAST COURT AVENUE DES MOINES IA 50309-0000 |
| C T CORPORATION SYSTEM | 450 VETERANS MEMORIAL HIGHWAY SUITE 7A EAST PROVIDENCE RI 02914-0000 |
| C T CORPORATION SYSTEM | 505 UNION AVENUE SE SUITE 120 OLYMPIA WA 98501-0000 |
| C T CORPORATION SYSTEM | 5400 D BIG TYLER ROAD CHARLESTON WV 25313-0000 |
| C T CORPORATION SYSTEM | 5601 SOUTH 59TH STREET LINCOLN NE 68516-0000 |
| C T CORPORATION SYSTEM | 5615 CORPORATE BLVD SUITE 400 B BATON ROUGE LA 70808-0000 |
| C T CORPORATION SYSTEM | 645 LAKELAND EAST DRIVE SUITE 101 FLOWOOD MS 39232-0000 |
| C T CORPORATION SYSTEM | 818 WEST 7TH STREET LOS ANGELES CA 90017-0000 |
| C T CORPORATION SYSTEM | 921 S ORCHARD STREET SUITE G BOISE ID 83705-0000 |
| C T CORPORATION SYSTEM | 9360 GLACIER HIGHWAY SUITE 202 JUNEAU AK 99801-0000 |
| C T CORPORATION SYSTEM | 9 CAPITOL STREET CONCORD NH 03301-0000 |
| C T R | 101 WEST AVE D ENNIS TX 75119 |
| C THATCHER | ADDRESS ON FILE |
| C TRAVIS | ADDRESS ON FILE |
| C URBAN | ADDRESS ON FILE |
| C W BAKER | ADDRESS ON FILE |
| C W CLEMENTS | ADDRESS ON FILE |
| C W CLEMENTS | ADDRESS ON FILE |
| C W MCAULIFFE | ADDRESS ON FILE |
| C W SKINNER | ADDRESS ON FILE |
| C W SMITH | ADDRESS ON FILE |
| C W SMITH | ADDRESS ON FILE |
| C W SMITH JR | ADDRESS ON FILE |
| C W SMITH JR | ADDRESS ON FILE |
| C W SULAK | ADDRESS ON FILE |
| C W WATSON | ADDRESS ON FILE |
| C W WILLIAMS | ADDRESS ON FILE |
| C WAYNE HALL | ADDRESS ON FILE |
| C WEAVER | ADDRESS ON FILE |
| C WILKERSON | ADDRESS ON FILE |
| C WILLIAMS | ADDRESS ON FILE |
| C WILLIAMS | ADDRESS ON FILE |
| C WRY | ADDRESS ON FILE |
| C WYLIE | ADDRESS ON FILE |
| C Y AND L K COCHRAN LIVING | ADDRESS ON FILE |
| C YOUNG | ADDRESS ON FILE |
| C YOUNT | ADDRESS ON FILE |
| C&D TECHNOLOGIES INC | 75 REMITTANCE DRIVE SUITE 3188 CHICAGO IL 60675-3188 |
| C&E AIR CONDITIONING SERVICES COMPANY | ATTN: TROY ETHERIDGE 11338 COMAL DRIVE ALLEN TX 75013 |
| C&E AIR CONDITIONING SERVICES COMPANY | 11338 COMAL DRIVE ALLEN TX 75013 |
| C&H DISTRIBUTORS LLC | 22133 NETWORK PLACE CHICAGO IL 60673-1133 |
| C&I ENERGY PARTNERS | 12740 HOMESTRETCH DR FORT WORTH TX 76244 |

| Claim Name | Address Information |
| --- | --- |
| C&R TECHNOLOGIES | 2501 BRIARWOOD DR BOULDER CO 80305-6703 |
| C-L RESINS,INC | 287 NW GROVETON GROVETON TX 75845 |
| C-TEK SYSTEMS INC | 519 BENNETT LANE SUITE 100 LEWISVILLE TX 75057 |
| C-TEK SYSTEMS INC | PO BOX 2285 FRISCO TX 75034 |
| C. BRODIE HYDE, II AND PATRICIA HYDE | ADDRESS ON FILE |
| C. DALE JANSSEN | ADDRESS ON FILE |
| C. DON HICKS, ETAL | 6841 VIRGINIA PKWY STE 103 #382 MCKINNEY TX 75071 |
| C. LEROY MELCHER | ADDRESS ON FILE |
| C. SCOTT REESE | COOCH AND TAYLOR, P.A. 1000 WEST STREET 10TH FLOOR WILMINGTON DE 19801 |
| C.C. WHITE ETUX MARY WHITE | ADDRESS ON FILE |
| C.J. HARCROW | ADDRESS ON FILE |
| C.J. JACKSON | ADDRESS ON FILE |
| C.J. MARTIN COMPANY | 5903 GENOA-RED BLUFF RD PASADENA TX 77507 |
| C.S.R. LIMITED D/B/A COLONIAL SUGAR | SHIRLEY L RUDOFSKI 2031 HEARTH CIRCLE LANSING IL 60438 |
| C.V. MOSBY CO | 11830 WESTLINE INDUSTRIAL DRIVE ST LOUIS MO 63146 |
| C/O HUGH A WYATT JR | FOR MARGIE WYATT ESTATE PO BOX 1193 OMAHA TX 75571 |
| C/O JASON WATSON | 3951 LAFAYETTE AVE FORT WORTH TX 76107-3918 |
| C/O LUCILLE Y MORTON | JOE T MORTON ESTATE PO BOX 1144 HALLSVILLE TX 75650 |
| C/O PAULA L WINSATT | THE MOORE TRUST 6672 SHETLAND CIR HUNTINGTON BEACH CA 92648 |
| CA INC | PO BOX 933316 ATLANTA GA 31193-3316 |
| CA TECHNOLOGIES | ONE CA PLAZA ISLANDIA NY 11749 |
| CA, INC. | ONE CA PLAZA ISLANDIA NY 11749 |
| CABALLERO, ARMANDO | 15196 E JEFFERSON PL AURORA CO 80014 |
| CABALLERO, ELVIAN RAMON ORMENO | CALLE CINCO #734B CASA #19 CON CON II REGION CHILE |
| CABALLO COAL COMPANY | 701 MARKET STREET ATTN: CREDIT MANAGER ST LOUIS MO 63101 |
| CABALLO COAL COMPANY | 701 MARKET STREET ST LOUIS MO 63101 |
| CABALLO COAL COMPANY | 701 MARKET STREET ATTN: RISK MANAGEMENT ST LOUIS MO 63101 |
| CABANILLAS, RALPH T | 6575 MEANDERING WAY LAKEWOOD RANCH FL 34202 |
| CABAT INC | 5501 21ST STREET RACINE WI 53401 |
| CABAT INC | ECKMANN CUSTOM PRODUCTS PO BOX 9 KENOSHA WI 53141 |
| CABERNOCH, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CABEZODA, ANTOLINO PEREZ | HCO2 BOX 12249 GURABO PR 00778 |
| CABEZUDO, ANTOLINO PEREZ | HC02 BOX 12249 GURABO PR 00778 |
| CABLE TECHNOLOGY | 625 JERSEY AVE NEW BRUNSWICK NJ 08901 |
| CABLE TECHNOLOGY | LABORATORIES INC PO BOX 707 NEW BRUNSWICK NJ 08903 |
| CABOT CORPORATION | TWO SEAPORT LANE BRIAN A. BERUBE, SVP, GEN. COUN. SUITE 1300 BOSTON MA 02110 |
| CABOT OIL & GAS CORPORATION | THREE MEMORIAL CITY PLAZA 840 GESSNER RD, STE 1400 HOUSTON TX 77024 |
| CABOT OIL & GAS MARKETING CORPORATION | 1200 ENCLAVE PKWY HOUSTON TX 77079 |
| CABRERA, EDILBERTO | 3519 SAMUEL ADAMS LN MISSOURI CITY TX 77459-2881 |
| CABRERA, EDILBERTO | 3519 SAMUEL ADAMS MISSOURI CITY TX 77459 |
| CABS-ROPS & ATTACHMENTS INC | 8725 S GRAVEL PIT ROAD IRON RIVER WI 54847 |
| CABS-ROPS & ATTACHMENTS INC | PO BOX 158 8725 SOUTH GRAVEL PIT ROAD IRON RIVER WI 54847 |
| CABUS, HUMBERTO | 19220 KUYKENDAHL RD APT BB SPRING TX 77379-3464 |
| CACCAMO, CARMINE C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CACERES, SANDRA | 8922 STROUD DR. HOUSTON TX 77036 |
| CACTUS ENVIRONMENTAL SERVICE | 2471 S. DALLAS AVENUE LANCASTER TX 75416 |
| CAD SUPPLIES SPECIALTY INC | 13734 N IH 35 AUSTIN TX 78728 |
| CADENA, JUAN | 6815 AMERICAN WAY ROAD DALLAS TX 75237 |

| Claim Name | Address Information |
| --- | --- |
| CADENHEAD, JACQUELYN | 4304 WEDGMONT CIR S FORT WORTH TX 76133-2706 |
| CADIZ, JOHN J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CADIZ, RUSELL ROMAIN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CADWALADER WICKERSHAM & TAFT LLP | PO BOX 5929 NEW YORK NY 10087-5929 |
| CADWALADER, WICKERSHAM & TAFT LLP | (COUNSEL TO MORGAN STANLEY CAPITAL GRP) ATTN: H. HAWKINS JR., ELLEN HALSTEAD ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LP | (COUNSEL TO MORGAN STANLEY CAPITAL GRP) ATTN; MARK C. ELLENBERG 700 SIXTH STREET, N.W. WASHINGTON DC 20001 |
| CADWALADER, WICKERSHAM & TAFT LP | (COUNSEL TO MORGAN STANLEY CAPITAL GRP) ATTN: MICHELE MAMAN & THOMAS CURTIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CADY, APRIL | 1475 TREVOR LANE LAWRENCEVILLE GA 30043 |
| CAESAR C HAYES | ADDRESS ON FILE |
| CAESAR P BOSIO | ADDRESS ON FILE |
| CAESAR, RUTH | 1412 BLACKLAND DR TAYLOR TX 76574-1401 |
| CAF ARB SPE, LLC | 4080 GLENHURST LANE FRISCO TX 75033 |
| CAF FBC SPE LLC | 4080 GLENHURST LN FRISCO TX 75034 |
| CAFARELLI, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAFCO REDEMPTION ACCOUNT | 4815 PARA DRIVE CINCINNATI OH 45237 |
| CAFFEY, LADELLA | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| CAFFEY, LESTER | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| CAFFEY, RUTH E | 301 N 14TH ST APT B KILLEEN TX 76541-5452 |
| CAGLE, ROBERT A | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CAGLE, WANDA | 5300 MORNING GLORY PL HGHLNDS RANCH CO 80130-4497 |
| CAGNELTA STEVEN | ADDRESS ON FILE |
| CAHILL GORDON & REINDEL LLP | EIGHTY PINE STREET NEW YORK NY 10005-1702 |
| CAHRLES EDWARDS | ADDRESS ON FILE |
| CAIN ELECTRIC | 215 S BONHAM ST AMARILLO TX 79106-8241 |
| CAIN ELECTRICAL SUPPLY CORP | 215 S BONHAM ST AMARILLO TX 79106-8241 |
| CAIN FENCE COMPANY | 5127 CASTROVILLE ROAD SAN ANTONIO TX 78227 |
| CAIN RENTALS | 4511 ROWLAND AVE EL MONTE CA 91731-1123 |
| CAIN, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAIN, DAWN M, PR OF THE | ESTATE OF KENNETH CAIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CAIN, DENNIS R, PR OF THE | ESTATE OF JOAN CAIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CAIN, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAIN, LISA | 2408 MONTCLAIR CT. ARLINGTON TX 76015 |
| CAIN, PAUL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| CAIN, RICHARD J, PR OF THE | ESTATE OF FRANK J CAIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CAIN, RICHARD J, PR OF THE | ESTATE OF MILDRED A CAIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CAIRA, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAISE, KARLEAN D | 729 HEATHCLIFF DR EVERMAN TX 76140-2909 |
| CAITLIN WILSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CAL BROWN | ADDRESS ON FILE |
| CAL CHECK | 11600 BLACK HORSE RUN RALEIGH NC 27613 |
| CAL D JACKSON | ADDRESS ON FILE |
| CAL H LAW | ADDRESS ON FILE |
| CAL LEONARD BROWN | ADDRESS ON FILE |
| CAL-JUNE INC | 5238 VINELAND AVE NORTH HOLLYWOOD CA 91601 |
| CAL-JUNE INC | PO BOX 9551 NORTH HOLLYWOOD CA 91609-1551 |
| CALABRESE, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CALAH T HATLEY | ADDRESS ON FILE |
| CALAH T NOLAND | ADDRESS ON FILE |
| CALAVERAS NATURAL RESOURCES INC | 10670 CAMPO SECO RD JAMESTOWN CA 95327 |
| CALCIANO, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CALDER TESTER INC | 9000 MONROE HOUSTON TX 77061 |
| CALDER TESTERS INC | 9000 MONROE HOUSTON TX 77061 |
| CALDERON ALVAREZ, MIGUEL ANGEL | ALCALDE SUBERCASEAUX 2099 QUILPUE VALPARAISO CHILE |
| CALDERON, PEDRO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CALDIN SPEARS | ADDRESS ON FILE |
| CALDWELL COUNTY TAX OFFICE | 100 E MARKET ST LOCKHART TX 78644-2747 |
| CALDWELL, ALLEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CALDWELL, BILLY R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CALDWELL, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CALDWELL, FOSTER, SR. (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: BARBARA CALDWELL 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CALDWELL, HAROLD G | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| CALDWELL, IVA N | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CALDWELL, JACKIE | 4000 HOLLISTER ST APT 165 HOUSTON TX 77080-2009 |
| CALDWELL, RHUDEAN, PR OF THE | ESTATE OF ALBERT P HARTMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CALDWELL, RICHARD J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CALDWELL, STEPHANIE | 4000 HOLLISTER ST APT 165 HOUSTON TX 77080-2009 |
| CALDWELL, THARREL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CALDWELL, THOMAS, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CALDWELL, VERNIE M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CALDWELL, WILLIAM, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CALE H YOUNG | ADDRESS ON FILE |
| CALE RYAN BROOKS | ADDRESS ON FILE |
| CALEB ANTHONY GRANTGES | ADDRESS ON FILE |
| CALEB ARON ROUNTREE | ADDRESS ON FILE |
| CALEB DIDRIKSEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CALEB JAMES TACKETT | ADDRESS ON FILE |
| CALEB LENNIE | ADDRESS ON FILE |
| CALEB N PHILLIPS | ADDRESS ON FILE |
| CALEB PAUL LENNIE | ADDRESS ON FILE |
| CALEB PAUL LENNIE | ADDRESS ON FILE |
| CALEB PETERSON | ADDRESS ON FILE |
| CALEB ROUNTREE | ADDRESS ON FILE |
| CALEB TACKETT | ADDRESS ON FILE |
| CALECA, JAMES | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CALERO RIVERA, CONFESOR | CLUB EL CORTIJA EE-22 CALLE 8A BAYAMON PR 00956 |
| CALERO, IVAN | 62-09 WOODHAVEN BLVD APT # 3B REGO PARK NY 11374 |
| CALGON CARBON CORP IND AND AS | RICHARD D. ROSE, SVP, GEN. COUN. & SECRETARY 400 CALGON CARBON DRIVE PITTSBURGH PA 15205 |
| CALGON CARBON CORP. | 300 GSK DR MOON TWP PA 15108 |
| CALGON CARBON CORPORATION | 400 CALGON CARBON DRIVE PITTSBURG PA 15205 |
| CALGON CARBONC ORPORATION | RICHARD D. ROSE, SVP, GEN. COUN. & SECRETARY 400 CALGON CARBON DRIVE PITTSBURGH PA 15205 |
| CALHOUN COUNTY TAX OFFICE | PO DRAWER 6 PORT LAVACA TX 77979-0006 |
| CALHOUN, BRAD | 310 OLD SPANISH TRL VALLEY VIEW TX 76272-9731 |
| CALHOUN, CYRUS C. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CALHOUN, NICOLE | 1328 WEST 122ND STREET LOS ANGELES CA 90044 |
| CALHOUN, SHELBY | 11 SANDY LN TAYLOR TX 76574-1933 |
| CALI, CANDACE M, PR OF THE | ESTATE OF SAMUEL J MOYER JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CALICA, LUZ | 900 VZ COUNTY ROAD 2512 CANTON TX 75103-3807 |
| CALICUTT, ROBIN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CALIFORNIA   SECRETARY OF STATE | DOCUMENT FILLING SUPPORT UNIT 1500 11TH ST 3RD FL SACRAMENTO CA 95814 |
| CALIFORNIA AIR RESOURCES BOARD | PO BOX 2815 SACRAMENTO CA 95812 |
| CALIFORNIA ANALYTICAL | INSTRUMENTS INC 1312 W GROVE AVE ORANGE CA 92865 |
| CALIFORNIA ANALYTICAL | INSTRUMNENTS INC 1312 W GROVE AVE ORANGE CA 92865-4134 |
| CALIFORNIA BOARD OF EQUALIZATION | 450 N STREET PO BOX 942879 SACRAMENTO CA 95814 |
| CALIFORNIA DEPARTMENT CONSUMER AFFAIRS | CONSUMER INFORMATION DIVISION 1625 N MARKET BLVD STE N 112 SACRAMENTO CA 95834 |
| CALIFORNIA DEPARTMENT OF CONSERVATION | 801 K STREET, MS 24-01 SACRAMENTO CA 95814 |
| CALIFORNIA DEPARTMENT OF TOXIC | SUBSTANCES CONTROL PO BOX 806 SACRAMENTO CA 95812-0806 |
| CALIFORNIA DEPT OF TOXIC SUBSTANCES | CONTROL 700 HEINZ AVE SUITE 100 BERKELEY CA 94710-2721 |
| CALIFORNIA ENVIRONMENTAL | PROTECTION AGENCY 1001 I STREET PO BOX 2815 SACRAMENTO CA 95812-2815 |
| CALIFORNIA ENVIRONMENTAL PROTECTION | AGENCY 1001 I STREET PO BOX 942836 SACRAMENTO CA 95812-2815 |
| CALIFORNIA FRANCHISE TAX BOARD | ATTN: BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 |
| CALIFORNIA FRANCHISE TAX BOARD | FRANCHISE TAX BOARD PO BOX 942840 SACRAMENTO CA 94240-0040 |
| CALIFORNIA FRANCHISE TAX BOARD | 121 SPEAR ST STE 400 SAN FRANCISCO CA 94105-1584 |
| CALIFORNIA FRANCHISE TAX BOARD | 1515 CLAY ST STE 305 OAKLAND CA 94612-1445 |
| CALIFORNIA FRANCHISE TAX BOARD | 300 S SPRING ST STE 5704 LOS ANGELES CA 90013-1265 |
| CALIFORNIA FRANCHISE TAX BOARD | 3321 POWER INN RD STE 250 SACRAMENTO CA 95826-3893 |
| CALIFORNIA FRANCHISE TAX BOARD | 600 W SANTA ANA BLVD STE 300 SANTA ANA CA 92701-4543 |
| CALIFORNIA FRANCHISE TAX BOARD | 7575 METROPOLITAN DR STE 201 SAN DIEGO CA 92108-4421 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 1468 SACRAMENTO CA 95812-1468 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 2952 SACRAMENTO CA 95812-2952 |

| Claim Name | Address Information |
|------------|---------------------|
| CALIFORNIA INTEGRATED WASTE MANAGEMENT | BOARD F/K/A DPET. OF RESOURCES RECYCLING AND RECOVERY, 1001 I STREET PO BOX 4025 SACRAMENTO CA 95812-4025 |
| CALIFORNIA OFFICE OF ATTORNEY GENERAL | PUBLIC INQUIRY UNIT PO BOX 944255 SACRAMENTO CA 94244-2550 |
| CALIFORNIA ST.TEACHERS RETIREMENT SYSTEM | 500 N. AKARD, SUITE 3150 DALLAS TX 75201 |
| CALIFORNIA STATE TEACHERS RETIREMENT SYS | C/O TRANSWESTERN MANAGEMENT SERVICES 500 N. AKARD, SUITE 3150, ATTN: CONNIE PRUETT CPM, RPA, SENIOR PROPERTY MANAGER DALLAS TX 75201 |
| CALIFORNIA STATE TEACHERS RETIREMENT SYS | C/O TRANSWESTERN MANAGEMENT SERVICES PRUETT CPM, RPA, SENIOR PROPERTY MANAGER DALLAS TX 75201 |
| CALIFORNIA STATE TEACHERS RETIREMENT SYS | C/O JACKSON WALKER LLP ATTN: BRUCE J. RUZINSKY, ESQ. 1400 MCKINNEY, SUITE 1900 HOUSTON TX 77010 |
| CALIFORNIA UNCLAIMED PROPERTY UNIT | 777 SOUTH FIGUEROA ST. SUITE 4800 LOS ANGELES CA 90017 |
| CALIFORNIA UNCLAIMED PROPERTY UNIT | PO BOX 942850 SACRAMENTO CA 94250-5872 |
| CALIFORNIA UNEMPLOYMENT INSURANCE | EMPLOYMENT DEVELOPMENT DEPT PO BOX 8268800 UIPCD, MIC 40 SACRAMENTO CA 94280-0001 |
| CALISTA D WILLIAMSON | ADDRESS ON FILE |
| CALISTRO REYES | ADDRESS ON FILE |
| CALISTRO, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CALIXTO E QUINTERO | ADDRESS ON FILE |
| CALL CENTER CONCEPTS INC | 10700 NW FREEWAY STE 107 HOUSTON TX 77092 |
| CALL COMMUNICATIONS | P.O. BOX 1149 ROCKDALE TX 76567 |
| CALL COMMUNICATIONS INC | PO BOX 1149 ROCKDALE TX 76567 |
| CALL COMMUNICATIONS INC | 4731 E. HWY 7 KOSSE TX 76653 |
| CALL COMMUNICATIONS INC | PO BOX 627 CALDWELL TX 77836 |
| CALL COMMUNICATIONS, INC | 201 OAK PARK TWO ROCKDALE TX 76567 |
| CALL ONE INC | PO BOX 9002 CAPE CANAVERAL FL 32920 |
| CALL, BRUCE | 1860 VZ COUNTY ROAD 3601 EDGEWOOD TX 75117-3867 |
| CALL, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CALL, WOODROW W | 149 COOPER ROAD TOLEDO WA 98591 |
| CALLAHAN COUNTY TAX OFFICE | 100 WEST 4TH ST. STE 101 BAIRD TX 79504-5300 |
| CALLAHAN, FRANKLIN DELANO, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CALLAHAN, JEFFREY | 1173 STATE ROUTE Y HARRISBURG MO 65256 |
| CALLAHAN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CALLAHAN, JUDY | 1173 STATE ROUTE Y HARRISBURG MO 65256 |
| CALLAHAN, KATHLEEN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CALLAHAN, REGINALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CALLANAN, JAMES J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CALLANAN, TIMOTHY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CALLANAN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CALLARI, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CALLAWAY GOLF COMPANY | 180 RUTHERFORD ROAD CARLSBAD CA 92008 |
| CALLAWAY, DEBRA J | 3922 ALTO AVE CARROLLTON TX 75007-2237 |

| Claim Name | Address Information |
|---|---|
| CALLEN, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CALLENDER, KLAUDYA MCKEE | 147 KEEN RD ARCADIA LA 71001 |
| CALLENDER, KNOLLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CALLIE GENTRY | ADDRESS ON FILE |
| CALLIE MCGUIRE SCHOLZ | ADDRESS ON FILE |
| CALLIGRAPHIC ARTS INC | 5025 N CENTRAL EXPY STE 2006 DALLAS TX 75205 |
| CALLIHAN, CHARLES WAYNE | 16244 HWY 131 BLADENBORO NC 28320 |
| CALLIHAN, JOHN | 255 MAPLEWOOD DRIVE JOHNSTOWN PA 15904 |
| CALLIS, WILLIAM H. | 712 PATTONS CREEK ROAD PENDLETON KY 40055 |
| CALLISON, KATHLEEN KING | 9600 COIT RD APT 1816 PLANO TX 75025-8249 |
| CALLOWAY, EDDIE | C/O GEORGE & FARINAS, LLP 151 N. DELAWARE ST., STE. 1700 INDIANAPOLIS IN 46204 |
| CALLOWAY, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CALLUM GIFFORD | ADDRESS ON FILE |
| CALMAN S GOLDSTEIN | ADDRESS ON FILE |
| CALMAN S GOLDSTEIN | ADDRESS ON FILE |
| CALOGERA SCAGLIONE | ADDRESS ON FILE |
| CALON INSULATION CORP | HARDIN, KUNDLA, MCKEON & POLETTO, PA 673 MORRIS AVENUE PO BOX 730 SPRINGFIELD NJ 07081-0730 |
| CALONE, LEONARD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CALPINE CORPORATION | 717 TEXAS AVE STE 1000 HOUSTON TX 77002 |
| CALPINE CORPORATION | BALLARD SPAHR, LLP ROBERT BRUCE MCKINSTRY, JR 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| CALPINE CORPORATION | BRENDAN K. COLLINS BALLARD SPAHR, LLP 1735 MARKET ST, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| CALPINE CORPORATION | DENTONS US LP JAMES W. RUBIN 1301 K STREET, NW, SUITE 600, EAST TOWER WASHINGTON DC 20005-3364 |
| CALPINE CORPORATION | JAMES W. RUBIN DENTONS US LP 1301 K ST, NW, STE 600, EAST TOWER WASHINGTON DC 20005-3364 |
| CALPINE CORPORATION | ROBERT BRUCE MCKINSTRY, JR. BALLARD SPAHR, LLP 1735 MARKET ST, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| CALPINE ENERGY SERVICES, L.P. | C/O CALPINE CORPORATION 717 TEXAS AVE, STE 1000 ATTN: CREDIT DEPARTMENT HOUSTON TX 77002-2743 |
| CALPINE ENERGY SERVICES, L.P. | 717 TEXAS AVENUE, SUITE 1000 CORPORATE CREDIT DEPARTMENT HOUSTON TX 77002 |
| CALPINE ENERGY SERVICES, L.P. | 717 TEXAS AVE HOUSTON TX 77002 |
| CALPORTLAND COMPANY | 2025 EAST FINANCIAL WAY GLENDORA CA 91741 |
| CALSTRS / LIONSTONE AT ROSS TOWER | C/O JACKSON WALKER LLP ATTN: BRUCE J. RUZINSKY, ESQ. 1400 MCKINNEY, SUITE 1900 HOUSTON TX 77010 |
| CALTEX PACKAGING INC. DBA:CUSTOM | PACKAGING PRODUCTS 40 CYPRESS CREEK PARKWAY # 437 HOUSTON TX 77090 |
| CALUBAQUIB, ROMULO L | P.O. BOX 10396 TAMUNING GU 96931 |
| CALUBAQUIB, ROMULO L | P.O. BOX 10396 232 TUMON HACK ROAD TAMUNING GU 96931 |
| CALUPH ALLISON | ADDRESS ON FILE |
| CALVACCA, IGNAZIO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CALVAN L HAMM | ADDRESS ON FILE |
| CALVARY  CHAPEL OF FORT WORTH | 9009 SIROCKA DR BENBROOK TX 76116 |
| CALVARY CATHEDRAL INC | 1701 OAKHURST SCENIC DR FORT WORTH TX 76111 |
| CALVARY WORSHIP CENTER | 1364 N BEATON ST CORSICANA TX 75110-3187 |

| Claim Name | Address Information |
| --- | --- |
| CALVERT CLIFFS NUCLEAR POWER | PLANT ATTN TREASURY DEPARTMENT 100 CONSTELLATION WAY SUITE 600C BALTIMORE MD 21202 |
| CALVERT CLIFFS NUCLEAR POWER PLANT | 750 E PRATT ST BALTIMORE MD 21202 |
| CALVERT COMPANY INC | PO BOX 843771 DALLAS TX 75284-3771 |
| CALVERT EMMERSON BRYAN | ADDRESS ON FILE |
| CALVERT HIGH SCHOOL STUDENT COUNCIL | PO BOX 7 CALVERT TX 77837 |
| CALVERT ISD | PO BOX 7 310 HICKORY ST. CALVERT TX 77837 |
| CALVERT ISD | PO BOX 7 CALVERT TX 77837 |
| CALVERT KOETHER | ADDRESS ON FILE |
| CALVERT LIONS CLUB | PO BOX 346 CALVERT TX 77837 |
| CALVERT LITTLE DRIBBLERS | PO BOX 608 CALVERT TX 77837 |
| CALVERT W D SPIGNER ALUMNI | PO BOX 62 CALVERT TX 77837 |
| CALVERT, ANDREW | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CALVERT, THOMAS (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CALVERY, MARTHA | 6408 WOODBEACH DR FORT WORTH TX 76133-4324 |
| CALVEY, AMANDA | 1115 WEST CARPENTER JERSEYVILLE IL 63052 |
| CALVEY, JAMES B | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| CALVIN | ADDRESS ON FILE |
| CALVIN AUGUSTUS FLOYD JR | ADDRESS ON FILE |
| CALVIN B BREWSTER | ADDRESS ON FILE |
| CALVIN BLIZZARD | ADDRESS ON FILE |
| CALVIN BLUE | ADDRESS ON FILE |
| CALVIN C BLACKWELL | ADDRESS ON FILE |
| CALVIN C CHITURAS | ADDRESS ON FILE |
| CALVIN CHRISTY | ADDRESS ON FILE |
| CALVIN D ALT | ADDRESS ON FILE |
| CALVIN D CARLSON | ADDRESS ON FILE |
| CALVIN D RICHARDSON | ADDRESS ON FILE |
| CALVIN DOUCET | ADDRESS ON FILE |
| CALVIN EUGENE BARRETT | ADDRESS ON FILE |
| CALVIN F GLASS | ADDRESS ON FILE |
| CALVIN F KENDIG | ADDRESS ON FILE |
| CALVIN G CROSS JR | ADDRESS ON FILE |
| CALVIN H SWAN | ADDRESS ON FILE |
| CALVIN HALFACRE | ADDRESS ON FILE |
| CALVIN HARRIS | ADDRESS ON FILE |
| CALVIN HUTCHINGS | ADDRESS ON FILE |
| CALVIN J DARVILLE | ADDRESS ON FILE |
| CALVIN J DOUCET | ADDRESS ON FILE |
| CALVIN J MERRELL | ADDRESS ON FILE |
| CALVIN J VANZEE | ADDRESS ON FILE |
| CALVIN J YOUNG | ADDRESS ON FILE |
| CALVIN JASON KAISER | ADDRESS ON FILE |
| CALVIN JONES | ADDRESS ON FILE |
| CALVIN K LAGRONE | ADDRESS ON FILE |
| CALVIN KIDD | ADDRESS ON FILE |
| CALVIN L KINNEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CALVIN L PAYNE | ADDRESS ON FILE |
| CALVIN L RAY | ADDRESS ON FILE |
| CALVIN LAGRONE | ADDRESS ON FILE |
| CALVIN LEE JACKSON | ADDRESS ON FILE |
| CALVIN M STROUD | ADDRESS ON FILE |
| CALVIN MILLER AND BETTY MILLER | ADDRESS ON FILE |
| CALVIN MILLER AND BETTY MILLER | ADDRESS ON FILE |
| CALVIN MILLER AND BETTY MILLER | ADDRESS ON FILE |
| CALVIN MITCHELL | ADDRESS ON FILE |
| CALVIN O WORKMAN | ADDRESS ON FILE |
| CALVIN O. WORKMAN | ADDRESS ON FILE |
| CALVIN P PINSON | ADDRESS ON FILE |
| CALVIN R RIMMER | ADDRESS ON FILE |
| CALVIN R WALRAVEN | ADDRESS ON FILE |
| CALVIN R,JR MITCHELL | ADDRESS ON FILE |
| CALVIN RALEY | ADDRESS ON FILE |
| CALVIN SMITH | ADDRESS ON FILE |
| CALVIN SWAN | ADDRESS ON FILE |
| CALVIN SYX | ADDRESS ON FILE |
| CALVIN T FOWLER | ADDRESS ON FILE |
| CALVIN T WILLIFORD | ADDRESS ON FILE |
| CALVIN TAYLOR | ADDRESS ON FILE |
| CALVIN THORNE | ADDRESS ON FILE |
| CALVIN TROUT | ADDRESS ON FILE |
| CALVIN TROUT | ADDRESS ON FILE |
| CALVIN W MANGUM | ADDRESS ON FILE |
| CALVIN W POPE | ADDRESS ON FILE |
| CALVIN WATKINS | ADDRESS ON FILE |
| CALVIN WILLIAM LANE | ADDRESS ON FILE |
| CALVIN WOODS | ADDRESS ON FILE |
| CALVIN WORKMAN | ADDRESS ON FILE |
| CALVIN YOUNG | ADDRESS ON FILE |
| CALVIN, ROY | PO BOX 330002 FORT WORTH TX 76123-1815 |
| CALVIN, WILLIE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CALVINA K QUIGLEY | ADDRESS ON FILE |
| CALYON | 1301 AVENUE OF THE AMERICAS 13TH FLOOR NEW YORK NY 10019 |
| CALYS M FIGUERO | ADDRESS ON FILE |
| CAM AIR LLC | PO BOX 81961 MOBILE AL 36689-1961 |
| CAM WAYNE KENT II | ADDRESS ON FILE |
| CAMACHO, TEODORO | 621 RITTENHOUSE HOUSTON TX 77076-2612 |
| CAMACHO, YVONNE | 1545 MONTEREY PARK DR. #B SAN YSIDRO CA 92173 |
| CAMARATA, BEN | 5911 VIKING DR HOUSTON TX 77092-4137 |
| CAMARATA, JOSEPH, JR. | 400 PROSPECT STREET JAMESTOWN NY 14701 |
| CAMARERO, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAMARIA WILSON | ADDRESS ON FILE |
| CAMBIO, JOAN--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CAMBRE, DALE | 154 CLAYTON DR. NORCO LA 70079 |
| CAMBRIDGE ENERGY SOLUTIONS | 50 CHURCH ST. CAMBRIDGE MA 02138 |

| Claim Name | Address Information |
| --- | --- |
| CAMBRIDGE ENERGY SOLUTIONS | 50 CHURCH STREET, 3TH FLOOR CAMBRIDGE MA 02138 |
| CAMBRIDGE ENERGY SOLUTIONS, LLC | 50 CHURCH STREET CAMBRIDGE MA 02138 |
| CAMCORP INC | 9732 PFLUMM RD LENEXA KS 66215 |
| CAMECO CORPORATION | 2121 11TH STREET WEST SASKATONN SK S7M 1J3 CANADA |
| CAMECO INC | 11095 VIKING DRIVE STE 210 ONE SOUTHWEST CROSSING EDEN PRAIRIE MN 55344-7240 |
| CAMECO INC | GARY M. S. CHAD, GENERAL COUNSEL 11095 VIKING DRIVE STE 210 ONE SOUTHWEST CROSSING EDEN PRAIRIE MN 55344 |
| CAMECO INC | SUITE 210 ONE SOUTHWEST CROSSING 11095 VIKING DRIVE EDEN PRAIRIE MN 55344 |
| CAMELA, LIMONA B, JR | 2819 PINEGROVE DRIVE WEST CARROLLTON OH 45449 |
| CAMELLA CHANTEL HUNTER | ADDRESS ON FILE |
| CAMELLA HUNTER | ADDRESS ON FILE |
| CAMELLA P PELLI | ADDRESS ON FILE |
| CAMELLA WALKER | ADDRESS ON FILE |
| CAMELOT COMMUNICATIONS LTD | 8140 WALNUT HILL LN STE 700 DALLAS TX 75231 |
| CAMELOT COMMUNICATIONS, LTD | ATTN: THOMAS L. KALAHAR DALLAS TX 75231 |
| CAMELOT STRATEGIC MARKETING | & MEDIA 8140 WALNUT HILL LANE SUITE 700 DALLAS TX 75231 |
| CAMERON & WILLACY COUNTIES | 1144 PROFESSIONAL DR BROWNSVILLE TX 78520 |
| CAMERON & WILLACY COUNTIES | COMMUNITY PROJECTS INC 3302 BOCA CHICA STE 209 BROWNSVILLE TX 78521-5705 |
| CAMERON ALAN TUCKER | ADDRESS ON FILE |
| CAMERON CARL MARTIN | ADDRESS ON FILE |
| CAMERON CHAMBER OF COMMERCE | 102 EAST 1ST ST PO DRAWER 432 CAMERON TX 76520 |
| CAMERON COMPRESSION SYSTEMS | 16250 PORT NORTHWEST DR HOUSTON TX 77041 |
| CAMERON COMPRESSION SYSTEMS | 3101 BROADWAY PO BOX 209 BUFFALO NY 14225 |
| CAMERON CONSTRUCTION & EQUIPMENT | RT. 9, BOX 1540 MR. PLEASANT TX 75455 |
| CAMERON CONSTRUCTION & EQUIPMENT | 1406 INDUSTRIAL ROAD MOUNT PLEASANT TX 75455 |
| CAMERON COUNTY TAX OFFICE | PO BOX 952 BROWNSVILLE TX 78552-0952 |
| CAMERON HENDERSON | ADDRESS ON FILE |
| CAMERON INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN TX 78731 |
| CAMERON INDIVID AND AS SUCC/IN | 1333 WEST LOOP SOUTH SUITE 1700 HOUSTON TX 77027 |
| CAMERON INTERNATIONAL CORP | PO BOX 731412 DALLAS TX 75373-1412 |
| CAMERON INTERNATIONAL CORPORATION | 1333 WEST LOOP SOUTH SUITE 1700 HOUSTON TX 77002 |
| CAMERON INTERNATIONAL CORPORATION | 1333 WEST LOOP SOUTH SUITE 1700 HOUSTON TX 77027 |
| CAMERON IRON WORKS | C/O COOPER INDUSTRIES, INC. 600 TRAVIS ST STE 5400 HOUSTON TX 77002-2909 |
| CAMERON IRON WORKS | C/O COOPER INDUSTRIES,INC. 600 TRAVIS ST., SUITE 5800 HOUSTON TX 77210 |
| CAMERON ISD | 303 E 12TH ST CAMERON TX 76520 |
| CAMERON ISD | PERFORMING ARTS CENTER PO BOX 712 CAMERON TX 76520 |
| CAMERON ISD | PO BOX 712 CAMERON TX 76520 |
| CAMERON MEASUREMENT SYSTEMS | 4040 CAPITOL AVE CITY OF INDUSTRY CA 90601 |
| CAMERON MEASUREMENT SYSTEMS | PO BOX 730172 DALLAS TX 75373-0172 |
| CAMERON P MORRISON | ADDRESS ON FILE |
| CAMERON S CUMMINS | ADDRESS ON FILE |
| CAMERON SCOTT SINGLETON | ADDRESS ON FILE |
| CAMERON SINGLETON | ADDRESS ON FILE |
| CAMERON SOLUTIONS INC | 11210 EQUITY DR SUITE 100 HOUSTON TX 77041 |
| CAMERON SPENCER | ADDRESS ON FILE |
| CAMERON TIRE STORE | 1407 B TRAVIS CAMERON TX 76520 |
| CAMERON TUCKER | ADDRESS ON FILE |
| CAMERON VOLUNTEER FIRE DEPT | 1505 NORTH TRAVIS CAMERON TX 76520 |

| Claim Name | Address Information |
|---|---|
| CAMERON, CITY | 100S. HOUSTON AVENUE CAMERON TX 76520 |
| CAMERON, DARRELL | 4222 WYATT ST PASADENA TX 77503-2825 |
| CAMERON, GARY LYNN | 3769 DOUG SUMNER LANE METROPOLIS IL 62960 |
| CAMERON, HOWARD | 1005 WILLOW CREEK PLAIN CITY OH 43064 |
| CAMERON, JOHNNIE LOU | ADDRESS ON FILE |
| CAMERON, JOYCE E | 401 RED OAK ST BRAZORIA TX 77422-8570 |
| CAMERON, JUANITA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAMERON, PATRICIA A, PR OF THE | ESTATE OF BERNARD A SMITH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES St., 22ND FLR. BALTIMORE MD 21201 |
| CAMERON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAMERON, TOMMY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAMERON, WILLIAM B | 3147 CHERBOURG CT MARIETTA GA 30062 |
| CAMESHA LATIMORE | ADDRESS ON FILE |
| CAMEX EQUIPMENT SALES AND RENTALS INC | 1511 SPARROW DRIVE NISKU NISKU AB T9E 8H9 CANADA |
| CAMFIL FARR INC | TURABO INDUSTRIAL PARK BLD 2A BORINCON CARR KM 189 KM 3.3 GURABO PR 00778 |
| CAMI A APFELBECK | ADDRESS ON FILE |
| CAMIE M TARALLO | ADDRESS ON FILE |
| CAMILE RICHARDS | ADDRESS ON FILE |
| CAMILLA R JOHNSON | ADDRESS ON FILE |
| CAMILLE C CAGGIANO | ADDRESS ON FILE |
| CAMILLE CAIAZZA | ADDRESS ON FILE |
| CAMILLE CORSO | ADDRESS ON FILE |
| CAMILLE HIRTH | ADDRESS ON FILE |
| CAMILLE J MORISSET | ADDRESS ON FILE |
| CAMILLE L KELLY | ADDRESS ON FILE |
| CAMILLE L MCDOUGALD | ADDRESS ON FILE |
| CAMILLE M SPRIGGLE | ADDRESS ON FILE |
| CAMILLE M TAVLIAN | ADDRESS ON FILE |
| CAMILLE MASIK | ADDRESS ON FILE |
| CAMILLE MERLINO | ADDRESS ON FILE |
| CAMILLE N VILLANO | ADDRESS ON FILE |
| CAMILLE SHERISE BROWN | ADDRESS ON FILE |
| CAMILLE T SPORTA | ADDRESS ON FILE |
| CAMILLE TREMATO | ADDRESS ON FILE |
| CAMILLO A MANGIAROTTI | ADDRESS ON FILE |
| CAMILLUCCI, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAMILLUCCI, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAMILO M SABANG | ADDRESS ON FILE |
| CAMILO P ORTILLO SR | ADDRESS ON FILE |
| CAMILO R GONZALEZ | ADDRESS ON FILE |
| CAMILO R ORTILLO | ADDRESS ON FILE |
| CAMINUS CORPORATION | ATTN: CONTRACTS MANAGER 747 THIRD AVENUE NEW YORK NY 10017 |
| CAMMARATA, SALVATORE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAMMIE ALLEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CAMMIE MARY MARTHA ALLEN | ADDRESS ON FILE |
| CAMMISA, JOHN III | 56 GRANVILLE RD EASTHAMPTON MA 01027 |
| CAMMOCKS INC | 173 CALLE PRIVADO SEDONA AZ 86336 |
| CAMMY PORIER MCELHANEY | ADDRESS ON FILE |
| CAMP CAD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| CAMP CAD | 143 QUITMAN PITTSBURG TX 75686 |
| CAMP COUNTY | 126 CHURCH STREET PITTSBURG TX 75686 |
| CAMP COUNTY | ATTN: L.H. HENDERSON, COMM. 126 CHURCH ST PITTSBURG TX 75686 |
| CAMP COUNTY | ATTN: STEVE HUDNALL, COMM. 126 CHURCH ST PITTSBURG TX 75686 |
| CAMP COUNTY CENTRAL APPRAISAL DISTRICT | 143 QULTMAN ST PITTSBURG TX 75686 |
| CAMP COUNTY CHAMBER OF COMMERCE | 202 JEFFERSON STREET PITTSBURG TX 75686 |
| CAMP COUNTY CLERK | 126 CHURCH ST RM 102 PITTSBURG TX 75686 |
| CAMP COUNTY LAND & TITLE COMPANY | 103 NORTH AVE PITTSBURG TX 75686 |
| CAMP COUNTY LAND ABSTRACT & | TITLE COMPANY 103 NORTH AVENUE PITTSBURG TX 75686 |
| CAMP COUNTY SPORTS ASSOCIATION | PO BOX 902 ATTN ANN SMITH WALDREP PITTSBURG TX 75686 |
| CAMP COUNTY TAX OFFICE | 115 NORTH AVE, STE B PITTSBURG TX 75686-1319 |
| CAMP COUNTY YOUTH PROJECT SHOW | ATTN: SANDY HICKS PO BOX 464 PITTSBURG TX 75686 |
| CAMP FIRE BOYS & GIRLS | 10000 N CENTRAL EXPRESSWAY STE 400 DALLAS TX 75231 |
| CAMP SOL INC | PO BOX 140589 DALLAS TX 75359 |
| CAMP, DANIEL | 1016 FOREST AVE LA PORTE TX 77571-7123 |
| CAMP, WAYNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAMPANA, JEFF F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAMPANELLA, RALPH S | ADDRESS ON FILE |
| CAMPANICKI, JOHN B. | 88 PATTERSONVILLE RD. RINGTOWN PA 17967 |
| CAMPBELL SOUP CO. | ATTN: LINDA TOEPL, AGENT CAMPBELL PLACE CAMDEN NJ 08103 |
| CAMPBELL SOUP CO. | CAMPBELL PLACE CAMDEN NJ 08101 |
| CAMPBELL SOUP CO. | PO BOX 116 PARIS TX 75460 |
| CAMPBELL SOUP COMPANY | CAMPBELL PLACE CAMDEN NJ 08103 |
| CAMPBELL SOUP COMPANY | 1 CAMPBELL PLACE CAMDEN NJ 08103-1701 |
| CAMPBELL SOUP COMPANY | 500 W EDGERTON AVE MILWAUKEE WI 53207-6029 |
| CAMPBELL SOUP COMPANY | ELLEN ORAN KADEN , SVP, CHIEF LEGAL AND PUBLIC AFFAIRS OFFICER 1 CAMPBELL PLACE CAMDEN NJ 08103-1701 |
| CAMPBELL TAGGART | 6211 LEMMON DALLAS TX 75209 |
| CAMPBELL, ARTHUR | 132 CHARLES DRIVE HAVERTOWN PA 19083 |
| CAMPBELL, BRENDA K. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CAMPBELL, CLOYD | 105 MADISON AVE. NORTHUMBERLAND PA 17857 |
| CAMPBELL, DANIEL | 414 PEACHTREE ST FAIRFIELD TX 75840 |
| CAMPBELL, DAVID | ADDRESS ON FILE |
| CAMPBELL, DAVID | 1439 SOLLJ AVE MAYWOOD IL 60153 |
| CAMPBELL, DONALD | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| CAMPBELL, FRED WILLIAM | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CAMPBELL, GERALD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAMPBELL, GREGORY W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CAMPBELL, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| CAMPBELL, HARRY | 3800 MIAMI FL 33131 |
| CAMPBELL, HARRY L | 922 CARLSBAD DR MESQUITE TX 75149-2585 |
| CAMPBELL, HERB | 2552 CLARK LN PARIS TX 75460-6220 |
| CAMPBELL, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAMPBELL, JAMES LARRY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CAMPBELL, JEFFREY LEE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CAMPBELL, JENNIFER | 3335 MUNGER AVE APT 2402 DALLAS TX 75204-4104 |
| CAMPBELL, JOHN | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| CAMPBELL, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAMPBELL, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAMPBELL, JOHNNIE LEE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CAMPBELL, KAREN | PO BOX 2587 KELLER TX 76244 |
| CAMPBELL, KENNETH W | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| CAMPBELL, MALCOM J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAMPBELL, MARY ANN | 2552 CLARK LN PARIS TX 75460-6220 |
| CAMPBELL, MARY ANN | 407 1ST ST SW PARIS TX 75460-5746 |
| CAMPBELL, NOLA | 605 S WIESER ST HAMILTON TX 76531-2361 |
| CAMPBELL, OLA MAE | S.A. TO THE ESTATE OF EARL CAMPBELL C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| CAMPBELL, REJEANNE | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| CAMPBELL, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAMPBELL, RODNEY MARCUS | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CAMPBELL, ROGER LEE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CAMPBELL, RONALD | 18 MARBELLA COURT PALM COAST FL 32137-2279 |
| CAMPBELL, SYLVIA | 810 W GRUY ST HEBBRONVILLE TX 78361-3138 |
| CAMPBELL, THOMAS H | ADDRESS ON FILE |
| CAMPBELL, WALTER R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAMPBELL, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAMPILLAY RODRIGUEZ, OSCAR ENRIQUE | MADRID NO 602 VILLA ALEMANA VALPARAISO VALPARAISO CHILE |
| CAMPO A DEL | ADDRESS ON FILE |
| CAMPO, MICHAEL M  DEL | 4102 FLORIDA ST. SAN DIEGO CA 92104 |
| CAMPONO, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAMPOPIANO, LEO | 2427 ANCHOR AVE SPRING HILL FL 34608 |
| CAMPOS, HECTOR MANGUAL | RES. URB VILLA RETIRO SUR 2-14 PO BOX 208 SANTA ISABEL PR 00757 |
| CAMPOS, JASON | 3706 PRIMROSE TRACE LN SPRING TX 77389-4849 |
| CAMPUTARO, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAMTERRA RESOURCES | 2615 E. END BLVD. SOUTH MARSHALL TX 75672 |
| CAN CLAY CORP | 402 WASHINGTON ST CANNELTON IN 47520 |
| CAN-DOO TRANSPORT LLC | 464 PRIVATE ROAD 4201 LEESBURG TX 75451-1926 |
| CAN-DOO TRANSPORT, LLC | P.O. BOX 28 LEESBURG TX 75451 |
| CANAC INC | PO BOX 57908 SALT LAKE CITY UT 84157-0908 |
| CANADA REVENUE AGENCY | INTERNATIONAL TAX SERVICES OFFICES PO BOX 9769, STATION T OTTAWA ON K1G 3Y4 |

| Claim Name | Address Information |
|---|---|
| CANADA REVENUE AGENCY | CANADA |
| CANADA RIBER OAKS LTD | DBA RIVER OAKS APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| CANADA TOWN CREEK LTD | DBA WYNDHAM ON THE CREEK APTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| CANADA WIDE PARTS | ADMINISTRATION 14713-116 AVENUE EDMONTON AB T5M 3E8 CANADA |
| CANADA WIDE PARTS DISTRIBUTORS LTD. | 15745-118 AVE EDMONTON AB T5V 1B7 CANADA |
| CANADAY, EUGENE D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| CANADIAN IMPERIAL BANK OF COMMERCE | 161 BAY ST 12TH FL TORONTO ON M5J 2S8 CANADA |
| CANADY, CHESTER L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CANAFAX, TOM | 9818 MATCHPOINT PL DALLAS TX 75243-4521 |
| CANALE, MICHAEL C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CANAVAN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CANBERRA INDUSTRIES | 800 RESEARCH PARKWAY MERIDAN CT 06450 |
| CANBERRA INDUSTRIES | 150 SPRING LAKE DR. ITASCA IL 60143 |
| CANBERRA INDUSTRIES INC | 800 RESEARSH PKWY MERIDEN CT 06450 |
| CANBERRA INDUSTRIES INC | GENERAL POST OFFICE PO BOX 27746 NEW YORK NY 10087-7746 |
| CANCEL, EUSTAQUIO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CANCIENNE, GLORIA | 226 ST. NICHOLAS ST., LULING LA 70070 |
| CANCILLA, FRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CANDA REYNOLDS | ADDRESS ON FILE |
| CANDACE A LEE | ADDRESS ON FILE |
| CANDACE ADESANYA | ADDRESS ON FILE |
| CANDACE B UNDERWOOD | ADDRESS ON FILE |
| CANDACE BARBER | ADDRESS ON FILE |
| CANDACE BARBER | ADDRESS ON FILE |
| CANDACE C CLINE | ADDRESS ON FILE |
| CANDACE D HUDSON | ADDRESS ON FILE |
| CANDACE DALE CADE | ADDRESS ON FILE |
| CANDACE DRY | ADDRESS ON FILE |
| CANDACE ELIZABETH WALL | ADDRESS ON FILE |
| CANDACE F CARLSTON | ADDRESS ON FILE |
| CANDACE H BOLD | ADDRESS ON FILE |
| CANDACE JOHNSON | ADDRESS ON FILE |
| CANDACE L HEWITT | ADDRESS ON FILE |
| CANDACE L HULL | ADDRESS ON FILE |
| CANDACE L WINSHIP | ADDRESS ON FILE |
| CANDACE TURNER | ADDRESS ON FILE |
| CANDACE V ROBERTS | ADDRESS ON FILE |
| CANDACE WARNER | ADDRESS ON FILE |
| CANDACE WILLIAMS | ADDRESS ON FILE |
| CANDALES, ANTONIO DAVID | 2673 STARWOOD COURT WEST PALM BEACH FL 33406 |
| CANDE DIAZ | ADDRESS ON FILE |
| CANDE GUADALUPE CANTU | ADDRESS ON FILE |
| CANDELA, NICHOLAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CANDELA, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| CANDELARIA, ROBERTA | 6551 CR 193 ARBOLES CO 81121 |
| CANDI L GOLDY | ADDRESS ON FILE |
| CANDICE GIBBS | ADDRESS ON FILE |
| CANDICE J TARVER | ADDRESS ON FILE |
| CANDICE MAIER | ADDRESS ON FILE |
| CANDIDA M COLALUCA | ADDRESS ON FILE |
| CANDIDO R CARRERO | ADDRESS ON FILE |
| CANDIDO YBARRA | ADDRESS ON FILE |
| CANDIES, SUSAN V. | P.O. BOX 301 LULING LA 70070 |
| CANDIS EUBANKS | ADDRESS ON FILE |
| CANDUCCI, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CANDY CARRELL | ADDRESS ON FILE |
| CANDY KENNEDY | ADDRESS ON FILE |
| CANDY S PITTS | ADDRESS ON FILE |
| CANE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CANEPA JOANNE | ADDRESS ON FILE |
| CANESSA, C. ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CANETE, EDGARDO | AUSTRAL 4842 GOMEZ CARRENO VINA DEL MAR CHILE |
| CANFIELD & JOSEPH CO | 566 N BEACH FORT WORTH TX 76111 |
| CANFIELD & JOSEPH INC | PO BOX 471285 TULSA OK 74147 |
| CANFIELD, WILLIAM DAVID | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CANGEMIE, ANN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CANGRO, JOSEPH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CANICE DIKE | ADDRESS ON FILE |
| CANICE MCGILL | ADDRESS ON FILE |
| CANION, J COLLEEN | 6900 SKILLMAN ST APT 308 DALLAS TX 75231-5812 |
| CANNADY, LOIS | PO BOX 372 CEDAR HILL TX 75106-0372 |
| CANNATA, FRANK J | 241 SANDPIPER DRIVE RIVERHEAD NY 11901 |
| CANNATA, FRANK J | ADDRESS ON FILE |
| CANNELLA, SANTINO | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CANNING, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CANNISI, JOSEPH A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CANNIZZO, DENISE | 2536 COUNTRY CREEK LN FORT WORTH TX 76123-1289 |
| CANNON DAVID BOLING | ADDRESS ON FILE |
| CANNON, DEBBIE | 5606 PADDOCKVIEW DR ARLINGTON TX 76017-4432 |
| CANNON, GORDON, PR OF THE | ESTATE OF ALFRED SEIPP C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CANNON, JOSEPH WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CANNON, KEVIN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CANNON, RALPH JAY | PO BOX 583 CROWLEY TX 76036 |
| CANNON, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| CANNON, ROBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CANNON, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CANNON, WAYNE JOSEPH, PR OF THE | ESTATE OF JOSEPH F CANNON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CANO, DOMINGO RODRIGUEZ | 828 WEST CENTERVILLE RD APT. 155 GARLAND TX 75041 |
| CANO, TIFFANY | 24403 SUNNYGLEN CT HUFFMAN TX 77336 |
| CANOY, LEIGHTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CANRIGHT, ALICE | 7502 SHARON LEE DR ARLINGTON TX 76001-7049 |
| CANTAFIO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CANTAFIO, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CANTALI, SEBASTIAN | 33 DELOVAN AVE JAMESTOWN NY 14701 |
| CANTALI, SEBASTIAN | 33 DELAVARE AVE JAMESTOWN NY 14701 |
| CANTER, EDWARD F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CANTERBURY, JAMES D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CANTEY & HANGER, L.L.P. | J. FRANK KINSEL, JR. 2100 BURNETT PLAZA 801 CHERRY STREET FORT WORTH TX 76102-6899 |
| CANTLEY, ROBERT ALISTAIR | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| CANTON CALHOUN | ADDRESS ON FILE |
| CANTON CALHOUN | ADDRESS ON FILE |
| CANTON CHAMBER OF COMMERCE | 119 N BUFFALO ST CANTON TX 75103 |
| CANTON CHAMBER OF COMMERCE | 720 N TRADE DAYS BLVD #2 CANTON TX 75103 |
| CANTON, NICHOLAS | 12031 12TH ST. SAME AS ABOVE SANTA FE TX 77510 |
| CANTONE, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CANTONE, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CANTONE, VINCENT | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| CANTRELL, FRANK D | 1747 HILTON HEAD DR MISSOURI CITY TX 77459-3421 |
| CANTRELL, JERRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CANTRELL, JOAN G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CANTRELL, RONALD JAMES | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| CANTRELL, TIMOTHY | 100 IRELAND STREETMAN TX 75859 |
| CANTRELLE, STEVE C | ADDRESS ON FILE |
| CANTRICE PIKES | ADDRESS ON FILE |
| CANTU FOOD AND MARKETING CORPORATION | 2956 VACHERIE LN DALLAS TX 75227-1360 |
| CANTU FOODS & MARKETING CORP | 2956 VACHERIE LN DALLAS TX 75227-1360 |
| CANTU, ARTURO | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| CANTU, ERASMO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CANTU, FERNANDO | 608 MELANIE DR PHARR TX 78577-6893 |
| CANTU, HERMILA | P.O. BOX 2284 MCALLEN TX 78502 |
| CANTU, JAMES E | ADDRESS ON FILE |
| CANTU, MARCO A | 710 W. MORALES BEEVILLE TX 78102 |
| CANTU, MATIAS | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |

| Claim Name | Address Information |
| --- | --- |
| CANTWELL, BILLY T | 4308 OAKRIDGE RD LAKESIDE TX 76135-4618 |
| CANTWELL, DOUGLAS C. | 9842 43RD PLACE, N.E. SEATTLE WA 98115 |
| CANTWELL, GREGORY | 5308 JEREMY DAVID ST NORTH LAS VEGAS NV 89031 |
| CANTY PERRY, MARY R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CANTY, ROBERT J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CANYON TXU, L.P. | ATTN: JONATHAN KAPLAN 9665 WILSHIRE BLVD SUITE 200 BEVERLY HILLS CA 90212 |
| CANYON TXU, L.P. | C/O SIDLEY AUSTIN LLP ATTN: GARY COHEN 555 W. FIFTH STREET, SUITE 4000 LOS ANGELES CA 90013 |
| CANZOLA HUGHES GREEN | 1319 GALLOWAY DALLAS TX 75216 |
| CANZONA, FRANK | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CAOUETTE, JULES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAP TRADES, LP | 1111 LOUISIANA, SUITE 722 HOUSTON TX 77002 |
| CAPACHIETTI, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAPALDI, VINCENT D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAPARRELLI, JOSEPH | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CAPASSO, DEBRA L | 39 PURDY ST #8 HARRISON NY 10528 |
| CAPASSO, DEBRA L | 39 PURDY ST 8 HARRISON NY 10528-3724 |
| CAPASSO, LOUIS A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| CAPAX DISCOVERY LLC | 590 HEADQUARTERS PLZ MORRISTOWN NJ 07960-7070 |
| CAPAX DISCOVERY LLC | PO BOX 490 BUFFALO NY 14231-0490 |
| CAPCO CONTRACTORS INC | 3120 PRESTON ROAD HWY 259 N HENDERSON TX 75652 |
| CAPCO CONTRACTORS INC | 3323 HWY 259 NORTH HENDERSON TX 75652 |
| CAPCO INC | HAWKINS PARNELL THACKSTON & YOUNG LLP DOUG LACKEY 1717 WEST 6TH STREET, SUITE 250 AUSTIN TX 78703-4777 |
| CAPCO PIPE COMPANY INC | 180 MAIDEN LANE NEW YORK NY 10038 |
| CAPCO PIPE COMPANY INC | RAY, VALDEZ, MCCHRISTIAN AND JEANS, P.C. LYNN LAYNE RADA 1250 NE LOOP 410, SUITE 700 SAN ANTONIO TX 78209 |
| CAPCO SUPPLY INC | 3146 FM 2276 N HENDERSON TX 75652 |
| CAPCORP | 6210 FOUR WINDS DRIVE BRYAN TX 77803 |
| CAPCORP | PO BOX 540757 DALLAS TX 75354-0757 |
| CAPCORP | 10500 STEMMONS FRWY DALLAS TX 75220 |
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP | 10500 N STEMMONS FRWY DALLAS TX 75220 |
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP | CAPCORP 10500 N. STEMMONS FRWY DALLAS TX 75220 |
| CAPCORP INC CONVEYOR AGGREGATE PRODUCTS | PO BOX 540757 DALLAS TX 75354 |
| CAPEHART, DENNIS G | *** NO ADDRESS PROVIDED *** |
| CAPEHART, DENNIS G | 27 EAST WIND ROAD BUXTON ME 04093 |
| CAPEL, ALEC & EMILEE | 931 CR 1745 MT. PLEASANT TX 75455 |
| CAPEL, CONSTANCE O, PR OF THE | ESTATE OF WILLIAM J OSTOVITZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CAPELLA, BRUCE J | 39086 ST JUDE DR PEARL RIVER LA 70452 |
| CAPEN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAPERNA, MARIO A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
| --- | --- |
| CAPERNA, MARIO A | BALTIMORE MD 21201 |
| CAPERS, GWENDOLYN | 16339 DAWNCREST WAY SUGAR LAND TX 77498-7116 |
| CAPEX CONSULTING GROUP | 3245 MAIN STREET SUITE 235-171 FRISCO TX 75034 |
| CAPEZZA, JOSEPH J. | 190 HERMITAGE DRIVE TULLAHOMA TN 37388 |
| CAPGEMINI AMERICA INC | 623 FIFTH AVE 33RD FLOOR NEW YORK NY 10022 |
| CAPGEMINI AMERICA INC | ATTN:  DAVID BONNER LAS COLINAS TOWER 1, SUITE 700 201 EAST JOHN CARPENTER FWY IRVING TX 75062 |
| CAPGEMINI AMERICA INC | OFFICE OF THE GENERAL COUNSEL ATTN: KATHLEEN MORRISROE 623 FIFTH AVE 33RD FL NEW YORK NY 10022 |
| CAPGEMINI AMERICA, INC | C/O CAPGEMINI US LLC 201 E. JOHN CARPENTER FREEWAY, 700 IRVING TX 75062 |
| CAPGEMINI AMERICA, INC | C/O SULLIVAN & WORCESTER LLP ATTN: PATRICK P. DINARDO, ESQ. ONE POST OFFICE SQUARE BOSTON MA 02109 |
| CAPGEMINI AMERICA, INC C/O CAPGEMINI US | CAPGEMINI US LLC ATTN: OFFICE OF THE GENERAL COUNSEL 623 FIFTH AVENUE, 33RD FLOOR NEW YORK NY 10022 |
| CAPGEMINI AMERICA, INC. | ENERG PLAZA 1601 BRYAN STREET DALLAS TX 75201 |
| CAPGEMINI ENERGY LP | 7701 LAS COLINAS RIDGE IRVING TX 75063 |
| CAPGEMINI ENERGY LP | LUIS INGUANZO |
| CAPGEMINI NORTH AMERICA INC | ATTN MICHAEL CHAYET 623 FIFTH AVENUE 33RD FLOOR NEW YORK NY 10022 |
| CAPGEMINI NORTH AMERICA INC | ISABELLE ROUX-CHENU 623 FIFTH AVE 33RD FLOOR NEW YORK NY 10022 |
| CAPGEMINI NORTH AMERICA, INC. | GENERAL COUNSEL 623 FIFTH AVENUE, 33RD FLOOR NEW YORK NY 10022 |
| CAPGEMINI US LLC | 623 FIFTH AVENUE, 33RD FLOOR NEW YORK NY 10022 |
| CAPILAYAN, ROGER | 921 F STREET SPARKS NV 89431 |
| CAPITAL CARING HOSPICE | 4715 15TH STREET ARLINGTON VA 22205 |
| CAPITAL CITY AFRICAN AMERICAN | 912 E 11TH ST STE A AUSTIN TX 78702 |
| CAPITAL CITY AFRICAN AMERICAN | CHAMBER OF COMMERCE 5407 NORTH IH 35 STE#304 AUSTIN TX 78723 |
| CAPITAL CITY JANITORIAL INC | 2420 PATTERSON INDUSTRIAL DR PFLUGERVILLE TX 78660 |
| CAPITAL CITY TOOLS INC | 219 HAHN DRIVE FRANKFORT KY 40601 |
| CAPITAL ELECTRIC CONSTRUCTION CO. INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CAPITAL ELECTRIC CONSTRUCTION CO. INC | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FL ST LOUIS MO 63102 |
| CAPITAL ELECTRIC CONSTRUCTION CO. INC | HERZOG CREBS LLP JACQUELINE ANN FANNING 100 N BROADWAY, 14TH FL ST LOUIS MO 63102 |
| CAPITAL ELECTRIC CONSTRUCTION CO. INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FL ST LOUIS MO 63102 |
| CAPITAL IQ, INC. | 55 WATER STREET, 49TH FLOOR NEW YORK NY 10041 |
| CAPITAL ONE BANK | 1680 CAPITAL ONE DR MCLEAN VA 22102 |
| CAPITAL ONE BANK | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| CAPITAL ONE BANK (USA) NA | JACKSON WALKER LLP BRIAN ALLEN KILPATRICK 901 MAIN STREET, SUITE 6000 DALLAS TX 75202 |
| CAPITAL ONE CARD | ATTN: LEGAL DEPARTMENT 1680 CAPITAL ONE DR MCEAN VA 22102 |
| CAPITAL PROCESS EQUIPMENT | 3433 N SAM HOUSTON PKWY W SUITE 400 HOUSTON TX 77086 |
| CAPITAL PROCESS MANAGEMENT INC | 3433 N SAM HOUSTON PKWY W SUITE 400 HOUSTON TX 77086 |
| CAPITAL SERVICES INC | PO BOX 1831 AUSTIN TX 78767 |
| CAPITOL BEARING SERVICE | 764 AIRPORT BLVD AUSTIN TX 78702 |
| CAPITOL BEARING SERVICE | PO BOX 190 ROUND ROCK TX 78680-0190 |
| CAPITOL CITY JANITORIAL INC | 2420 B PATTERSON INDUSTRIAL DR PFLUGERVILLE TX 78660 |
| CAPITOL CITY JANITORIAL, INC. | 2420-B PATTERSON INDUSTRIAL DRIVE PLFUGERVILLE TX 78660 |
| CAPITOL COMMISSION TEXAS | PO BOX 302703 AUSTIN TX 78703 |
| CAPITOL CONNECTION | 4400 UNIVERSITY DRIVE MS 1D2 FAIRFAX VA 22030 |
| CAPITOL INSIDE | PO BOX 684811 700 S 1ST STE 102 AUSTIN TX 78704 |
| CAPITOL INSIDE | PO BOX 684811 AUSTIN TX 78768-4811 |

| Claim Name | Address Information |
| --- | --- |
| CAPITOL SERVICES INC | PO BOX 1831 AUSTIN TX 78767 |
| CAPLES, ROGER A--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CAPLINGER, ROBERT | 5046 RIVER COURT OREANA IL 62554 |
| CAPOBIANCO, ANTHONY | ADDRESS ON FILE |
| CAPOBIANCO, DAVID J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAPOBIANCO, JOSEPH P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAPOBIANCO, MICHAEL P. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CAPONE, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAPONE, RICHARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAPONE, THOMAS ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAPONIS, PATRICIA | 2471 LAKE LINCOLN DR NE WESSON MS 39191 |
| CAPPELLINO, LOUIS P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAPPELLO, JENNIFER | 12917 COMPTON ROAD LOXAHATCHEE FL 33470 |
| CAPPELLO, MARILYN | 8415 CARGILL PT. WEST PALM BEACH FL 33411 |
| CAPPIE REID | ADDRESS ON FILE |
| CAPPS HARDWARE & AG CENTER | ATTN: BARRY CAPPS 512 W US HWY 84 FAIRFIELD TX 75840 |
| CAPPS TRUE VALUE HARDWARE & AG CENTER | 512 W HWY 84 FAIRFIELD TX 75840 |
| CAPPS, CAROLYN S. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CAPPS, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAPPS, MARLENE | 704 DEZSO DR ALVIN TX 77511-2902 |
| CAPRIO, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAPRIOTTI, VIRGINIA | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| CAPRONI, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAPSTAR COMMERCIAL | REAL ESTATE SERVICES, LTD. GENERAL MANAGER 6555 SIERA,SUITE 3S2 IRVING TX 75039 |
| CAPSTAR COMMERCIAL REAL ESTATE SERVICES | AS MANAGING AGENT FOR 6555 SIERRA DR 6555 SIERRA DR IRVING TX 75039 |
| CAPSTONE ADVISORY GROUP LLC | PARK 80 WEST 250 PEHLE AVE STE 105 SADDLE BROOK NJ 07663 |
| CAPSULE PRODUCTS | BOX 20431 DALLAS TX 75230 |
| CAPUANO, ANTHONY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CAPUANO, NICHOLAS W | 6 INWOOD TERRACE FAIRFIELD NJ 07004 |
| CAPUTECH INC | 1809 LAKE LANDING DR LEAGUE CITY TX 77573 |
| CAR-TEX TRAILER COMPANY INC | 2786 SE LOOP CARTHAGE TX 75633 |
| CARA J WRIGHT | ADDRESS ON FILE |
| CARA JEANNE OLSON | ADDRESS ON FILE |
| CARA L OVERSTREET | ADDRESS ON FILE |
| CARA L WISE | ADDRESS ON FILE |
| CARABALLO, MIGUEL OLIVERAS | C/O ARNOLD & ITKIN LLP ATTN: NOAH M. WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CARACCIOLO, ROBERT NICHOLAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CARAFFA, MICHELLE N, PR OF THE | ESTATE OF NICKOLAS CARAFFA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARATZOLA, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| CARAVELLO, THOMAS, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARBOLINE CO | 2150 SCHUETZ RD ST LOUIS MO 63146 |
| CARBOLINE COMPANY | PO BOX 931942 CLEVELAND OH 44193-0004 |
| CARBOLINE COMPANY | 6 HAROLDS CIRCLE RICHARDSON TX 75081 |
| CARBOLINE COMPANY | HAWKINGS PARNELL THACKSTON & YOUNG LLP JAMES L SMITH 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| CARBOLINE COMPANY | HEYL ROSTER KENDRA A WOLTERS 105 MUELLER LANE WATERLOO IL 62298 |
| CARBOLINE COMPANY | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| CARBOLINE COMPANY | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| CARBOLINE COMPANY | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| CARBOLINE COMPANY | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MI 48326 |
| CARBOLINE COMPANY | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| CARBONE OF AMERICA | 496 EVANS AVENUE TORONTO ON M8W2217 CANADA |
| CARBONE OF AMERICA | 496 EVANS AVENUE TORONTO ON M8W 2T7 CANADA |
| CARBORUNDUM CO | 1625 BUFFALO AVENUE NIAGARA FALLS NY 14303 |
| CARBORUNDUM CO | FORMAN PERRY WATKINS KRUTZ & TARDY LLP LAURA A. FRASE, BRYAN TOWER, STE 1300, 2001 BRYAN ST DALLAS TX 75201-3008 |
| CARBORUNDUM CO | KRUTZ & TARDY THOMAS W TARDY III TARDY 4900 WOODWAY DRIVE, SUITE 940 HOUSTON TX 77056-1800 |
| CARD, DIANNE E. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CARD, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARDELL GUNN | ADDRESS ON FILE |
| CARDIELLO, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARDINAL HOMES INC | 2500 SANTA MONICA AVE OFC ODESSA TX 79763 |
| CARDINAL INDUSTRIAL INSULATION | 1300 W MAIN ST LOUISVILLE KY 40203 |
| CARDINAL INDUSTRIAL INSULATION CO INC | KNAPP, OHL & GREEN MARK WILLIAM DINSMORE II 6100 CENTER GROVE RD, PO BOX 446 EDWARDSVILLE IL 62025 |
| CARDINAL INDUSTRIAL INSULATION CO. INC | THOMAS W MUELLER 1300 WEST MAIN ST LOUISVILLE KY 40203 |
| CARDINAL INDUSTRIAL INSULATION CO. INC | WILLIAM J KNAPP PO BOX 446 EDWARDSVILLE IL 62025 |
| CARDINAL INDUSTRIAL SUPPLY INC | 6100 CENTER GROVE RD. EDWARDSVILLE IL 62025 |
| CARDINAL INDUSTRIAL SUPPLY INC | KNAPP OHL & GREEN 6100 CENTER GROVE RD. EDWARDSVILLE IL 62025 |
| CARDINAL PUMPS & EXCHANGERS INC | A DIVISION OF YOUNG TOUCHSTONE COMPANY 7941 RAVENNA ROAD/SUITE 202 HUDSON OH 44236 |
| CARDINAL PUMPS & EXCHANGERS INC | PO BOX 88136 CHICAGO IL 60695-1136 |
| CARDINAL ROOFING INC | 2501 114TH ST GRAND PRAIRIE TX 75050 |
| CARDINALI, LOUIS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CARDONI, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARDOSO, ESTEBAN | 2321 BLUFFTON DR DALLAS TX 75228-4738 |
| CARDOSO, JOSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARDOSO, MIKE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARDOZA, LEONARD A | 20 CHURCH LANE UNIT 3 EAST LYME CT 06333 |
| CARDRICHE MONTGOMERY, CATHY | 3908 SALT FORK DR KILLEEN TX 76549-5405 |

| Claim Name | Address Information |
|---|---|
| CARDWELL, LONNIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARDWELL, LYNGLE | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| CARDWELL, VERNON E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARE FOR ELDERS | PO BOX 3247 HOUSTON TX 77253-3247 |
| CARE, HERMAN T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARECCIA, NICHOLAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAREER MANAGEMENT PARTNERS | 2425 N CENTRAL EXPRESSWAY SUITE 400 ATTN KATHY JOHNSON RICHARDSON TX 75080 |
| CAREL B EATON | ADDRESS ON FILE |
| CAREMARK | PO BOX 6590 LEE'S SUMMIT MO 64064-6590 |
| CAREMARK | P O BOX 840336 DALLAS TX 75284-0336 |
| CAREMARKPCS HEALTH, L.L.C. | 2211 SANDERS ROAD 10TH FLOOR NORTHBROOK IL 60062 |
| CAREN L FREYER BIBBO | ADDRESS ON FILE |
| CARENE GEDROSE | ADDRESS ON FILE |
| CARENOW CORPORATE | PO BOX 9101 COPPELL TX 75019-9494 |
| CAREY ALLEN ROSS | ADDRESS ON FILE |
| CAREY C COGGINS | ADDRESS ON FILE |
| CAREY CANADA INC | 95 RG 3 N TRING-JONCTION QC G0N 1X0 CANADA |
| CAREY DON HARRIS | ADDRESS ON FILE |
| CAREY DON HARRIS | ADDRESS ON FILE |
| CAREY DON HARRIS | ADDRESS ON FILE |
| CAREY HARRIS | ADDRESS ON FILE |
| CAREY L LASOYA | ADDRESS ON FILE |
| CAREY L NORTON | ADDRESS ON FILE |
| CAREY LYNN MARTIN | ADDRESS ON FILE |
| CAREY P BUSBIN | ADDRESS ON FILE |
| CAREY S WILLIAMS | ADDRESS ON FILE |
| CAREY T ANDERSON | ADDRESS ON FILE |
| CAREY TRIBBETT | ADDRESS ON FILE |
| CAREY, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAREY, DEVOLA | 2918 STRAIGHT ELM FRESNO TX 77545-8162 |
| CAREY, FRANK M--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CAREY, IRVIN J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| CAREY, JAMES E | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,  22ND FLR BALTIMORE MD 21201 |
| CAREY, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAREY, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAREY, VINCENT W--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CAREY, WILLIAM V | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CARGILE, IMA G. | RT. 4 MT PLEASANT TX 75455 |
| CARGILE, JAMES L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARGILL INC | 2550 VALLEY ST PO BOX 9300 MINNEAPOLIS MN 55440 |
| CARGILL INC | 9350 EXCELSIOR BLVD, #150 ATTN: MARC MORTL, CREDIT MANAGER HOPKINS MN 55343 |
| CARGILL INC | 9350 EXCELSIOR BLVD, #150 HOPKINS MN 55343 |
| CARGILL INC | 132 CORBIN ST ELIZABETH NJ 07201 |

| Claim Name | Address Information |
| --- | --- |
| CARGILL INC | PO BOX 841674 DALLAS TX 75284-1674 |
| CARGILL INC | PO BOX 843973 DALLAS TX 75284-3973 |
| CARGILL INC FKA GARDINIER INC | PO BOX 9300 MINNEAPOLIS MN 55440-9300 |
| CARGILL INCORPORATED | PO BOX 9300 MINNEAPOLIS MN 55440-9300 |
| CARGILL POWER MARKETS, LLC | MAILSTOP #150 9350 EXCELSIOR BL HOPKINS MN 55343 |
| CARGILL POWER MARKETS, LLC | 9350 EXCELSIOR BLVD, MS150 HOPKINS MN 55343 |
| CARGILL POWER MARKETS, LLC | MICHAEL SKOGLUND, SENIOR LAWYER MAILSTOP #150  9350 EXCELSIOR BL HOPKINS MN 55343 |
| CARGILL SALT | 1224-A SALT MINE HIGHWAY BREAUX BRIDGE LA 70517 |
| CARGILL, INCORPORATED | 12700 WHITEWATER DRIVE MINNETONKA MN 55343-9438 |
| CARGILL, INCORPORATED | 9350 EXCELSIOR BLVD MS 150 HOPKINS MN 55343 |
| CARGILL, INCORPORATED | DAVID WOOD MACLENNAN, PRESIDENT 12700 WHITEWATER DRIVE MINNETONKA MN 55343-9439 |
| CARGILL, MARTIN K | 4512 OWENDALE DR BENBROOK TX 76116-1430 |
| CARGILL, SHIRL | 595 PINE TREE  LOOP BASTROP TX 78602-5629 |
| CARGLE, JAMES LARRY | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| CARGLE, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARGLE, KENNETH W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| CARI J THOMPSON | ADDRESS ON FILE |
| CARI KLEIN, AS  SURVING HEIR OF LLOYD | GRAYBILL, DECEASED,RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| CARI L LUETGE | ADDRESS ON FILE |
| CARI LEWIS | ADDRESS ON FILE |
| CARI W ROHADES | ADDRESS ON FILE |
| CARIBBEAN ENVIRONMENTAL PROTECTION DIV | PMB 401 701 AVE PONCE DE LEON SAN JUAN PR 00907-3256 |
| CARIDAD, MANUEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CARIGNAN, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARILIONE THOMAS | ADDRESS ON FILE |
| CARILIONE THOMAS | ADDRESS ON FILE |
| CARIN A CARRILLO | ADDRESS ON FILE |
| CARIN E NYMAN | ADDRESS ON FILE |
| CARIN J PRICE | ADDRESS ON FILE |
| CARIN PAYNE | ADDRESS ON FILE |
| CARINA CABALITASAN | ADDRESS ON FILE |
| CARINA L SUSIENE | ADDRESS ON FILE |
| CARINA RAMIREZ | ADDRESS ON FILE |
| CARING FOR CHILDREN FOUNDATION | PO BOX 660583 DALLAS TX 75266-0583 |
| CARITAS OF AUSTIN | PO BOX 1947 AUSTIN TX 78767-1947 |
| CARITHERS, KERRY L. | 1140 SUMMER FIELD DR CUMMING GA 30040 |
| CARKIN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARL A ALTOMARI | ADDRESS ON FILE |
| CARL A BEAULIEU | ADDRESS ON FILE |
| CARL A BOESE | ADDRESS ON FILE |
| CARL A CHIMBOLE | ADDRESS ON FILE |
| CARL A GIORDANO | ADDRESS ON FILE |
| CARL A GLIDEWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| CARL A MARTINECK | ADDRESS ON FILE |
| CARL A POINDEXTER | ADDRESS ON FILE |
| CARL A SCHMIDT | ADDRESS ON FILE |
| CARL A WALLERSTEDT JR | ADDRESS ON FILE |
| CARL A. PAYNE | ADDRESS ON FILE |
| CARL A. PAYNE | ADDRESS ON FILE |
| CARL A. PAYNE | ADDRESS ON FILE |
| CARL ALEXANDER | ADDRESS ON FILE |
| CARL ALVIN NEWMAN | ADDRESS ON FILE |
| CARL ARVIDSON | ADDRESS ON FILE |
| CARL AUSTIN BOLAND | ADDRESS ON FILE |
| CARL B ALLEN | ADDRESS ON FILE |
| CARL B CLAY | ADDRESS ON FILE |
| CARL B ECKETT | ADDRESS ON FILE |
| CARL B JAMES | ADDRESS ON FILE |
| CARL B MILLER | ADDRESS ON FILE |
| CARL B MILLER | ADDRESS ON FILE |
| CARL B SADLER | ADDRESS ON FILE |
| CARL BATES | ADDRESS ON FILE |
| CARL BEARD | ADDRESS ON FILE |
| CARL BLAKE | ADDRESS ON FILE |
| CARL BLOMQUIST | ADDRESS ON FILE |
| CARL BRACY | ADDRESS ON FILE |
| CARL BROWN | ADDRESS ON FILE |
| CARL BRUCE CORBIN | ADDRESS ON FILE |
| CARL BRUCE CORBIN | ADDRESS ON FILE |
| CARL BRYAN WIGGINS | ADDRESS ON FILE |
| CARL BURNETT | ADDRESS ON FILE |
| CARL C CLARK | ADDRESS ON FILE |
| CARL C HUTCHISON | ADDRESS ON FILE |
| CARL C JONES | ADDRESS ON FILE |
| CARL C LINGARD | ADDRESS ON FILE |
| CARL C MADSEN | ADDRESS ON FILE |
| CARL C MONFORTI | ADDRESS ON FILE |
| CARL C MONTALTO | ADDRESS ON FILE |
| CARL C PAULSON | ADDRESS ON FILE |
| CARL C SCHIOLER | ADDRESS ON FILE |
| CARL C WANG | ADDRESS ON FILE |
| CARL CHRISTOPHER MADISON | ADDRESS ON FILE |
| CARL CLARK | ADDRESS ON FILE |
| CARL CONGER | ADDRESS ON FILE |
| CARL CORBIN | ADDRESS ON FILE |
| CARL D AND JANENE K FREEL | ADDRESS ON FILE |
| CARL D COLOMBO | ADDRESS ON FILE |
| CARL D FORTIN | ADDRESS ON FILE |
| CARL D GREDEN | ADDRESS ON FILE |
| CARL D HAMM | ADDRESS ON FILE |
| CARL D MCCLURE JR | ADDRESS ON FILE |
| CARL D RUPP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARL D THOMAS | ADDRESS ON FILE |
| CARL DAUGHERTY | ADDRESS ON FILE |
| CARL DOOLIN | ADDRESS ON FILE |
| CARL DOUGLAS WINTERS | ADDRESS ON FILE |
| CARL DWAYNE LONDON | ADDRESS ON FILE |
| CARL E ANDERSON | ADDRESS ON FILE |
| CARL E BROOKS | ADDRESS ON FILE |
| CARL E CEDERBLOOM | ADDRESS ON FILE |
| CARL E DELVALLE | ADDRESS ON FILE |
| CARL E GRIFFIS | ADDRESS ON FILE |
| CARL E HELBOCK | ADDRESS ON FILE |
| CARL E HOOVEN | ADDRESS ON FILE |
| CARL E JONSSON | ADDRESS ON FILE |
| CARL E LEWIS | ADDRESS ON FILE |
| CARL E MAAS | ADDRESS ON FILE |
| CARL E NELSON | ADDRESS ON FILE |
| CARL E NIELSEN | ADDRESS ON FILE |
| CARL E O'BRIEN | ADDRESS ON FILE |
| CARL E ORR | ADDRESS ON FILE |
| CARL E PANCALDO | ADDRESS ON FILE |
| CARL E RHEMANN | ADDRESS ON FILE |
| CARL E SMITH | ADDRESS ON FILE |
| CARL E SMITH | ADDRESS ON FILE |
| CARL E SMITH II | ADDRESS ON FILE |
| CARL E WEAVER | ADDRESS ON FILE |
| CARL E,JR THOMPSON | ADDRESS ON FILE |
| CARL EASON | ADDRESS ON FILE |
| CARL ECHOLS | ADDRESS ON FILE |
| CARL EDWARD WEST | ADDRESS ON FILE |
| CARL EDWARD WEST | ADDRESS ON FILE |
| CARL EDWIN NEWSOME | ADDRESS ON FILE |
| CARL EDWIN NEWSOME | PSC 103 BOX 2131 APO AE AE 09603 |
| CARL EMERSON WRIGHT | ADDRESS ON FILE |
| CARL F BEHRENDT | ADDRESS ON FILE |
| CARL F BREWER | ADDRESS ON FILE |
| CARL F CARUSO | ADDRESS ON FILE |
| CARL F DEAN | ADDRESS ON FILE |
| CARL F ENDE | ADDRESS ON FILE |
| CARL F O'BRIEN | ADDRESS ON FILE |
| CARL F PANEK | ADDRESS ON FILE |
| CARL F SCHOENEBAUM | ADDRESS ON FILE |
| CARL F ST CIN | ADDRESS ON FILE |
| CARL F TRAPP | ADDRESS ON FILE |
| CARL F WHITEHEAD | ADDRESS ON FILE |
| CARL F WILLIAMS | ADDRESS ON FILE |
| CARL F WILLIAMS | ADDRESS ON FILE |
| CARL F WILLIAMS JR | ADDRESS ON FILE |
| CARL FORD | ADDRESS ON FILE |
| CARL FRANKLIN METKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARL FREEMAN | ADDRESS ON FILE |
| CARL G CARLSON | ADDRESS ON FILE |
| CARL G DAVIS | ADDRESS ON FILE |
| CARL G KOEPPLE | ADDRESS ON FILE |
| CARL G ORGELL | ADDRESS ON FILE |
| CARL G SPENCER | ADDRESS ON FILE |
| CARL G. LIGHT | ADDRESS ON FILE |
| CARL GENE MEADOR | ADDRESS ON FILE |
| CARL GIVENS | ADDRESS ON FILE |
| CARL GREGORY MCBEE | ADDRESS ON FILE |
| CARL GRISSETT | ADDRESS ON FILE |
| CARL H ANDERSEN | ADDRESS ON FILE |
| CARL H ANDERSON | ADDRESS ON FILE |
| CARL H CECIL | ADDRESS ON FILE |
| CARL H EASTER | ADDRESS ON FILE |
| CARL H JARRETT | ADDRESS ON FILE |
| CARL H KELLEY JR | ADDRESS ON FILE |
| CARL H KRANCKE | ADDRESS ON FILE |
| CARL H LOGAN | ADDRESS ON FILE |
| CARL H PETTIT | ADDRESS ON FILE |
| CARL HASSELL BRAGG | ADDRESS ON FILE |
| CARL HAYWORTH | ADDRESS ON FILE |
| CARL HEARD | ADDRESS ON FILE |
| CARL HENDERSON | ADDRESS ON FILE |
| CARL HENISEY | ADDRESS ON FILE |
| CARL HENRY WHATLEY | ADDRESS ON FILE |
| CARL HEROD | ADDRESS ON FILE |
| CARL HICKMAN | ADDRESS ON FILE |
| CARL HILL | ADDRESS ON FILE |
| CARL HOLIFIELD | ADDRESS ON FILE |
| CARL HOLLEY | ADDRESS ON FILE |
| CARL HUTTER | ADDRESS ON FILE |
| CARL IVY | ADDRESS ON FILE |
| CARL J ALLEN | ADDRESS ON FILE |
| CARL J ANDERSEN | ADDRESS ON FILE |
| CARL J BREAUX | ADDRESS ON FILE |
| CARL J CZAJKOWSKI | ADDRESS ON FILE |
| CARL J GOODGAMO | ADDRESS ON FILE |
| CARL J HAMPTON | ADDRESS ON FILE |
| CARL J HOFFERER | ADDRESS ON FILE |
| CARL J KVIST | ADDRESS ON FILE |
| CARL J LUCA | ADDRESS ON FILE |
| CARL J MC WILLIAMS | ADDRESS ON FILE |
| CARL J NATALE | ADDRESS ON FILE |
| CARL J PASQUALE | ADDRESS ON FILE |
| CARL J QUAGLIANA JR | ADDRESS ON FILE |
| CARL J TIPPMANN | ADDRESS ON FILE |
| CARL J. LAWYER | ADDRESS ON FILE |
| CARL JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARL JONES | ADDRESS ON FILE |
| CARL K STEFFENSEN | ADDRESS ON FILE |
| CARL L BOLTON | ADDRESS ON FILE |
| CARL L BRANDEN | ADDRESS ON FILE |
| CARL L CRANE | ADDRESS ON FILE |
| CARL L GOLDSBOROUGH | ADDRESS ON FILE |
| CARL L GRADI | ADDRESS ON FILE |
| CARL L LATIOLAIS | ADDRESS ON FILE |
| CARL L LIDER | ADDRESS ON FILE |
| CARL L LONGER | ADDRESS ON FILE |
| CARL L MALLIAE | ADDRESS ON FILE |
| CARL L MATTHEWS | ADDRESS ON FILE |
| CARL L MATTHEWS | ADDRESS ON FILE |
| CARL L SIMMON | ADDRESS ON FILE |
| CARL L THOMAS | ADDRESS ON FILE |
| CARL L WHATLEY | ADDRESS ON FILE |
| CARL L WILLIAMS | ADDRESS ON FILE |
| CARL L WORSHAM | ADDRESS ON FILE |
| CARL L WYLIE | ADDRESS ON FILE |
| CARL L. GRAVES | ADDRESS ON FILE |
| CARL LARCERI | ADDRESS ON FILE |
| CARL LEABURN SIMMON JR | ADDRESS ON FILE |
| CARL LEE MELTON JR | ADDRESS ON FILE |
| CARL LEROY FAUB JR | ADDRESS ON FILE |
| CARL LEROY YOHO | ADDRESS ON FILE |
| CARL LONGER | ADDRESS ON FILE |
| CARL LOYD HOLLEY JR | ADDRESS ON FILE |
| CARL LOYD HOLLEY JR | ADDRESS ON FILE |
| CARL LUNDGREN | ADDRESS ON FILE |
| CARL LYNN AIELLO | ADDRESS ON FILE |
| CARL M CLAY | ADDRESS ON FILE |
| CARL M ENGLISH | ADDRESS ON FILE |
| CARL M KIRKLAND | ADDRESS ON FILE |
| CARL M M THOMPSON | ADDRESS ON FILE |
| CARL MARGERUM | ADDRESS ON FILE |
| CARL MARK HAYWORTH | ADDRESS ON FILE |
| CARL MARTIN | ADDRESS ON FILE |
| CARL MARTIN STEWART | ADDRESS ON FILE |
| CARL MATTHEWS | ADDRESS ON FILE |
| CARL MEGOW | ADDRESS ON FILE |
| CARL MENEFEE | ADDRESS ON FILE |
| CARL N SAINT-CYR | ADDRESS ON FILE |
| CARL NORRIS | ADDRESS ON FILE |
| CARL O'SHIELDS | ADDRESS ON FILE |
| CARL OWEN PARKER | ADDRESS ON FILE |
| CARL OWENS PAINT & BODY SHOP INC | 2415 E ERWIN TYLER TX 75702 |
| CARL OWENS TRUCK & RV COLLISION CENTER | 2415 EAST ERWIN TYLER TX 75702 |
| CARL P BECKER | ADDRESS ON FILE |
| CARL P DRAKE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARL P JORDAN | ADDRESS ON FILE |
| CARL P RATHEMACHE | ADDRESS ON FILE |
| CARL P TRAPP | ADDRESS ON FILE |
| CARL P. WALLACE & COMPANY | 10742 STEMMONS DALLAS TX 75220 |
| CARL PAYNE | ADDRESS ON FILE |
| CARL PETTRY | ADDRESS ON FILE |
| CARL POWELL | ADDRESS ON FILE |
| CARL PRISCO | ADDRESS ON FILE |
| CARL PROPES | ADDRESS ON FILE |
| CARL R BARDWELL | ADDRESS ON FILE |
| CARL R BELCHER | ADDRESS ON FILE |
| CARL R CROYE | ADDRESS ON FILE |
| CARL R DALTON | ADDRESS ON FILE |
| CARL R FURSTENWORTH | ADDRESS ON FILE |
| CARL R JONES | ADDRESS ON FILE |
| CARL R JONES | ADDRESS ON FILE |
| CARL R LEWIS | ADDRESS ON FILE |
| CARL R MORROW | ADDRESS ON FILE |
| CARL R NIEMSZK | ADDRESS ON FILE |
| CARL R PAITH | ADDRESS ON FILE |
| CARL R PELLETIER | ADDRESS ON FILE |
| CARL R SCHOENHERR | ADDRESS ON FILE |
| CARL R SHELDON | ADDRESS ON FILE |
| CARL R WAGNER | ADDRESS ON FILE |
| CARL R WALLSKOG | ADDRESS ON FILE |
| CARL R. GOMEZ | ADDRESS ON FILE |
| CARL RAY | ADDRESS ON FILE |
| CARL RAYFORD MOODY | ADDRESS ON FILE |
| CARL RAYMOND PAYNE | ADDRESS ON FILE |
| CARL REGNER | ADDRESS ON FILE |
| CARL RICHARDSON | ADDRESS ON FILE |
| CARL RICHIE | ADDRESS ON FILE |
| CARL RITTER | ADDRESS ON FILE |
| CARL ROBERT FREEMAN | ADDRESS ON FILE |
| CARL ROBERT FREEMAN III | ADDRESS ON FILE |
| CARL ROHLACK | ADDRESS ON FILE |
| CARL ROYCE MENEFEE | ADDRESS ON FILE |
| CARL RUBAC | ADDRESS ON FILE |
| CARL S DENNIS | ADDRESS ON FILE |
| CARL S DRESS | ADDRESS ON FILE |
| CARL S GOODWIN | ADDRESS ON FILE |
| CARL S RICHIE JR ATTORNEY AT LAW | 11208 SACAHUISTA CT AUSTIN TX 78750-3416 |
| CARL S RICHIE JR ATTORNEY AT LAW | CARL RICHIE 1122 COLORADO STREET AUSTIN TX 78701 |
| CARL S. RICHIE, JR. ATTORNEY AT LAW | 1122 COLORADO STREET SUITE 209 AUSTIN TX 78701 |
| CARL SCOTT | ADDRESS ON FILE |
| CARL SEMELKA | ADDRESS ON FILE |
| CARL SMALL | ADDRESS ON FILE |
| CARL SMITH | ADDRESS ON FILE |
| CARL T EDWARDS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARL T FARRELL | ADDRESS ON FILE |
| CARL T FINNICUM | ADDRESS ON FILE |
| CARL T MEYER SR | ADDRESS ON FILE |
| CARL THORNTON | ADDRESS ON FILE |
| CARL TONERO | ADDRESS ON FILE |
| CARL V DANGIO | ADDRESS ON FILE |
| CARL V DANGIO JR | ADDRESS ON FILE |
| CARL V FOWLER | ADDRESS ON FILE |
| CARL V NORDBERG | ADDRESS ON FILE |
| CARL W ANDERSON | ADDRESS ON FILE |
| CARL W AUSTIN | ADDRESS ON FILE |
| CARL W EMERY | ADDRESS ON FILE |
| CARL W FLEMING | ADDRESS ON FILE |
| CARL W GRAYSON JR | ADDRESS ON FILE |
| CARL W HAGELIN | ADDRESS ON FILE |
| CARL W JOHANSEN | ADDRESS ON FILE |
| CARL W KARLSON | ADDRESS ON FILE |
| CARL W LERNER | ADDRESS ON FILE |
| CARL W LERNER | ADDRESS ON FILE |
| CARL W OLESEN | ADDRESS ON FILE |
| CARL W PETTRY | 604 MESA VISTA DR FARMINGTON NM 87401-2843 |
| CARL W SPEARN | ADDRESS ON FILE |
| CARL W SUNDBERG | ADDRESS ON FILE |
| CARL W TOPE | ADDRESS ON FILE |
| CARL W VIERS | ADDRESS ON FILE |
| CARL W WARREN | ADDRESS ON FILE |
| CARL W WARREN | ADDRESS ON FILE |
| CARL WADE SMITH | ADDRESS ON FILE |
| CARL WADE WARREN | ADDRESS ON FILE |
| CARL WADE WARREN | ADDRESS ON FILE |
| CARL WADE WARREN ACCOUNT | LONE STAR LAND BANK FLA 516 JAMES BOWIE DR NEW BOSTON TX 75570 |
| CARL WALKER | ADDRESS ON FILE |
| CARL WALSH | ADDRESS ON FILE |
| CARL WARREN | ADDRESS ON FILE |
| CARL WAYNE ASHTON | ADDRESS ON FILE |
| CARL WAYNE BARKER | ADDRESS ON FILE |
| CARL WAYNE BRADLEY | ADDRESS ON FILE |
| CARL WAYNE JONES | ADDRESS ON FILE |
| CARL WAYNE PETTRY | ADDRESS ON FILE |
| CARL WAYNE SMITH | ADDRESS ON FILE |
| CARL WAYNE YOUNG | ADDRESS ON FILE |
| CARL WEST | ADDRESS ON FILE |
| CARL WHITE CHEVROLET | HIGHWAY 31 AT I-45 CORSICANA TX 75151 |
| CARL WHITE'S AUTOPLEX | PO BOX 1773 CORSICANA TX 75151 |
| CARL WHITEHEAD | ADDRESS ON FILE |
| CARL WIGGINS | ADDRESS ON FILE |
| CARL WILLIAMS | ADDRESS ON FILE |
| CARL Y. BONNER | ADDRESS ON FILE |
| CARL YOHO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARL YOUNG | ADDRESS ON FILE |
| CARL ZUKOWSKI | ADDRESS ON FILE |
| CARL-EVERT SWANSON | ADDRESS ON FILE |
| CARLA A WHITE | ADDRESS ON FILE |
| CARLA ANN WEAVER KROUT BELL | ADDRESS ON FILE |
| CARLA C MCCRAY | ADDRESS ON FILE |
| CARLA DRAFFEN | ADDRESS ON FILE |
| CARLA G LEHMAN | ADDRESS ON FILE |
| CARLA GRAY | ADDRESS ON FILE |
| CARLA IVORY | ADDRESS ON FILE |
| CARLA J COFFEE | ADDRESS ON FILE |
| CARLA JEAN PHILPOT | ADDRESS ON FILE |
| CARLA JOHNSON CROWELL | ADDRESS ON FILE |
| CARLA KIMBALL | MELISSA C. SCHOPFER,SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC ONE COURT STREET ALTON IL 62002 |
| CARLA L BERTRAND | ADDRESS ON FILE |
| CARLA L DICKSON | ADDRESS ON FILE |
| CARLA L HODGKINSON | ADDRESS ON FILE |
| CARLA M GOGGIN | ADDRESS ON FILE |
| CARLA MENDEZ | ADDRESS ON FILE |
| CARLA MESSEC | ADDRESS ON FILE |
| CARLA PHILPOT | ADDRESS ON FILE |
| CARLA RICHARDS | ADDRESS ON FILE |
| CARLA STRICKLAND | ADDRESS ON FILE |
| CARLA SUE LOWRY | ADDRESS ON FILE |
| CARLA W MARZOOK | ADDRESS ON FILE |
| CARLA WHITE | ADDRESS ON FILE |
| CARLA WILSON | ADDRESS ON FILE |
| CARLAS W SENS | ADDRESS ON FILE |
| CARLEEN GEORGE | ADDRESS ON FILE |
| CARLEEN L PIERCE | ADDRESS ON FILE |
| CARLEEN W CUNNINGHAM | ADDRESS ON FILE |
| CARLETON B GEORGE | ADDRESS ON FILE |
| CARLETON CEDAR RIDGE LTD | ATTN: LISA MALONE-ROHR 5485 BELTLINE RD STE 300 DALLAS TX 75254 |
| CARLETON CITY PLACE II LTD | DBA CARLETON CITY PLACE ATTN: LISA MALONE-ROHR 5485 BELTLINE RD STE 300 DALLAS TX 75254 |
| CARLETON COURT LTD | ATTN: LISA MALONE-ROHR 5485 BELTLINE RD STE 300 DALLAS TX 75254 |
| CARLETON E BRUNE | ADDRESS ON FILE |
| CARLETON E HOWELL | ADDRESS ON FILE |
| CARLETON IN-TOWN HOUSING PARTNERS LTD | ATTN: LISA MALONE-ROHR 5485 BELTLINE RD STE 300 DALLAS TX 75254 |
| CARLETON MCKINNEY LTD | ATTN: LISA MALONE-ROHR 5485 BELTLINE RD STE 300 DALLAS TX 75254 |
| CARLETON W BACON | ADDRESS ON FILE |
| CARLETON, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARLETTA G SMITH | ADDRESS ON FILE |
| CARLETTE A DUFRENE | ADDRESS ON FILE |
| CARLEY, JOHN P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CARLIE AVERITT | ADDRESS ON FILE |
| CARLIE DAVIS | ADDRESS ON FILE |
| CARLIE DAVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARLIE E JAMESON | ADDRESS ON FILE |
| CARLILE LAW FIRM ESCROW ACCOUNT | 400 S ALAMO MARSHALL TX 75670 |
| CARLILE, LARRY | 47416 US HIGHWAY 69 N BULLARD TX 75757-5547 |
| CARLIN COMBUSTION TECHNOLOGY, INC | 126 BAILEY RD NORTH HAVEN CT 06473-2612 |
| CARLIN ERVIN | ADDRESS ON FILE |
| CARLISLE COMPANIES INC | 11605 N. COMMUNICTY HOUSE RD. SUITE 600 CHARLOTTE NC 28277 |
| CARLISLE COMPANIES INC | 13925 BALLANTYNE CORPORATE PLACE STE 400 CHARLOTTE NC 28277 |
| CARLISLE COMPANIES INC | KUROWSKI, BAILEY & SCHULTZ, LLC KEVIN THEODORE DAWSON 228 WEST POINTE DR. SWANSEA IL 62226 |
| CARLISLE E PHILLIPS | ADDRESS ON FILE |
| CARLISLE INDUSTRIAL BRAKE & FRICTION | 6180 COCHRAN ROAD SOLON OH 44139 |
| CARLISLE POWER SYSTEMS INC | 4435 MINT WAY DALLAS TX 75236 |
| CARLISLE, PEGGY | 5525 CREEK VALLEY DR ARLINGTON TX 76018-1837 |
| CARLITO R TIONGCO | ADDRESS ON FILE |
| CARLO A ANAMASI | ADDRESS ON FILE |
| CARLO LABRUNA | ADDRESS ON FILE |
| CARLO SALEH | ADDRESS ON FILE |
| CARLO SAMUELS | ADDRESS ON FILE |
| CARLO TREGLIA | ADDRESS ON FILE |
| CARLO, EDWARD R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CARLO, GINO | 61 ERIC DR PALM COAST FL 32164-6299 |
| CARLOCK, JAMES | ADDRESS ON FILE |
| CARLOCK, JENIFER LEE | 4616 PORTRAIT LN PLANO TX 75024 |
| CARLOCK, NINA LORENE LOFTICE | 101 S. COLORADO ST. CELINA TX 75009 |
| CARLOS & HOPE KIDWELL | ADDRESS ON FILE |
| CARLOS A ABADILLA | ADDRESS ON FILE |
| CARLOS A CALDERON | ADDRESS ON FILE |
| CARLOS A MESIA | ADDRESS ON FILE |
| CARLOS A MUNOZ | ADDRESS ON FILE |
| CARLOS A RASOILO | ADDRESS ON FILE |
| CARLOS ACEVEDO JR | ADDRESS ON FILE |
| CARLOS ACOSTA | ADDRESS ON FILE |
| CARLOS AGUIRRE | ADDRESS ON FILE |
| CARLOS ALBERTO LUJAN | ADDRESS ON FILE |
| CARLOS ARREDONDO | ADDRESS ON FILE |
| CARLOS AUGUSTO NAVAS | ADDRESS ON FILE |
| CARLOS BARAHONA | ADDRESS ON FILE |
| CARLOS BING-ZAREMBA | ADDRESS ON FILE |
| CARLOS BOLIVAR | ADDRESS ON FILE |
| CARLOS BONILLA | ADDRESS ON FILE |
| CARLOS BRADFIELD | ADDRESS ON FILE |
| CARLOS C GOMEZ | ADDRESS ON FILE |
| CARLOS CANTU | ADDRESS ON FILE |
| CARLOS CERNA | ADDRESS ON FILE |
| CARLOS CHACON | ADDRESS ON FILE |
| CARLOS D HARTZOG | ADDRESS ON FILE |
| CARLOS DAWKINS | ADDRESS ON FILE |
| CARLOS DELUNA | ADDRESS ON FILE |
| CARLOS DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARLOS E ARREDONDO | ADDRESS ON FILE |
| CARLOS E ARREDONDO | ADDRESS ON FILE |
| CARLOS E CARINO | ADDRESS ON FILE |
| CARLOS E DOUGLAS | ADDRESS ON FILE |
| CARLOS E HERNANDEZ | ADDRESS ON FILE |
| CARLOS E ORTIZ | ADDRESS ON FILE |
| CARLOS ENRIQUE LORDUY | ADDRESS ON FILE |
| CARLOS F GARCIA | ADDRESS ON FILE |
| CARLOS F WESTBERRY | ADDRESS ON FILE |
| CARLOS FLORES | ADDRESS ON FILE |
| CARLOS FRANKLIN | ADDRESS ON FILE |
| CARLOS G OCHOA | ADDRESS ON FILE |
| CARLOS G. PONTON | ADDRESS ON FILE |
| CARLOS GANARO BENAVIDES | ADDRESS ON FILE |
| CARLOS GARZA | ADDRESS ON FILE |
| CARLOS GUERRA | ADDRESS ON FILE |
| CARLOS H ALVAREZ | ADDRESS ON FILE |
| CARLOS HERNANDEZ | ADDRESS ON FILE |
| CARLOS HUGO NIETO | ADDRESS ON FILE |
| CARLOS HUTCHINGS | ADDRESS ON FILE |
| CARLOS J GONZALEZ | ADDRESS ON FILE |
| CARLOS J PACHECO | ADDRESS ON FILE |
| CARLOS J SANTOS-TORRES | ADDRESS ON FILE |
| CARLOS J ZUNIGA | ADDRESS ON FILE |
| CARLOS JIMENEZ | ADDRESS ON FILE |
| CARLOS L SOTELO | ADDRESS ON FILE |
| CARLOS LANIER | ADDRESS ON FILE |
| CARLOS LASERNA | ADDRESS ON FILE |
| CARLOS LEONARD ACOSTA | ADDRESS ON FILE |
| CARLOS LEONARD ACOSTA | ADDRESS ON FILE |
| CARLOS LEONARD ACOSTA | ADDRESS ON FILE |
| CARLOS LORDUY | ADDRESS ON FILE |
| CARLOS M BONILLA | ADDRESS ON FILE |
| CARLOS M CEDENO | ADDRESS ON FILE |
| CARLOS M SALDANA | ADDRESS ON FILE |
| CARLOS M SOSA | ADDRESS ON FILE |
| CARLOS MARTINEZ | ADDRESS ON FILE |
| CARLOS MIGUEL CANO | ADDRESS ON FILE |
| CARLOS MUNOZ | ADDRESS ON FILE |
| CARLOS N DOMINGUEZ | ADDRESS ON FILE |
| CARLOS NAVAS | ADDRESS ON FILE |
| CARLOS OLIVO | ADDRESS ON FILE |
| CARLOS ORTEGA | ADDRESS ON FILE |
| CARLOS PETREE | ADDRESS ON FILE |
| CARLOS Q PRECICH | ADDRESS ON FILE |
| CARLOS R MOQUETE | ADDRESS ON FILE |
| CARLOS R WELLS | ADDRESS ON FILE |
| CARLOS RAMIREZ | ADDRESS ON FILE |
| CARLOS RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS RIVERA | ADDRESS ON FILE |
| CARLOS RODAS | ADDRESS ON FILE |
| CARLOS RODRIGO SALAZAR | ADDRESS ON FILE |
| CARLOS ROJAS | ADDRESS ON FILE |
| CARLOS S RIBBECK | ADDRESS ON FILE |
| CARLOS SALVADOR | ADDRESS ON FILE |
| CARLOS T MIRALLES | ADDRESS ON FILE |
| CARLOS T TORRES | ADDRESS ON FILE |
| CARLOS THACHER | ADDRESS ON FILE |
| CARLOS V DIZ | ADDRESS ON FILE |
| CARLOS W VERNON | ADDRESS ON FILE |
| CARLOS Z ZAPATA | ADDRESS ON FILE |
| CARLOTTA C MEDINA | ADDRESS ON FILE |
| CARLOTTA V HASKINS | ADDRESS ON FILE |
| CARLOTTI, PETER | 1326 ROSEWOOD RD GOLDSBORO NC 27530 |
| CARLOUS LALLIE BURRIS | ADDRESS ON FILE |
| CARLOUS QUINN MOORE | ADDRESS ON FILE |
| CARLOW, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARLSON SOFTWARE | 102 W 2ND ST STE 200 MAYSVILLE KY 41056 |
| CARLSON, CARL (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARLSON, EVERT M--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CARLSON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARLSON, JOHN A, SR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CARLSON, KENNETH M | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| CARLSON, NEAL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CARLSON, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARLSON, SHELDON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARLSON, STEVEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARLSON, VICTOR STEVEN | 3754 SOUTH DURFEE AVENUE APT 1 PICO RIVERA CA 90660 |
| CARLSON, WALTER | 724 NE 100TH AVE VANCOUVER WA 98664 |
| CARLTON & GAY STEPHENS | ADDRESS ON FILE |
| CARLTON A GOODNER | ADDRESS ON FILE |
| CARLTON AND DIANA MOSS | ADDRESS ON FILE |
| CARLTON CLARK HOMAN | ADDRESS ON FILE |
| CARLTON CLARK HOMAN III | ADDRESS ON FILE |
| CARLTON D BROWN | ADDRESS ON FILE |
| CARLTON DWAYNE BARKER | ADDRESS ON FILE |
| CARLTON F JACKSON | ADDRESS ON FILE |
| CARLTON F MURRY | ADDRESS ON FILE |
| CARLTON FISHER | ADDRESS ON FILE |
| CARLTON G WALKER | ADDRESS ON FILE |
| CARLTON GREER | ADDRESS ON FILE |
| CARLTON HOMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLTON HUDMAN | ADDRESS ON FILE |
| CARLTON INDUSTRIES INC | PO BOX 280 LA GRANGE TX 78945 |
| CARLTON INDUSTRIES LP | 4225 WEST STATE HWY 71 PO BOX 280 LA GRANGE TX 78945-0280 |
| CARLTON L SMITH | ADDRESS ON FILE |
| CARLTON LEE WILLIAMS | ADDRESS ON FILE |
| CARLTON MURRY | ADDRESS ON FILE |
| CARLTON N HENDRICKSON | ADDRESS ON FILE |
| CARLTON R RISCHER | ADDRESS ON FILE |
| CARLTON S RUDY | ADDRESS ON FILE |
| CARLTON STEPHENS | ADDRESS ON FILE |
| CARLTON STEPHENS | ADDRESS ON FILE |
| CARLTON W NEWSOME | ADDRESS ON FILE |
| CARLTON YAWN | ADDRESS ON FILE |
| CARLTON, CARDOZO P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARLTON, CHESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARLTON, ERNEST, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARLTON, ISAAC F. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| CARLTON, T C | 1216 REGENCY LN TYLER TX 75703-3942 |
| CARLTON-BATES CO | 1362 W N CARRIER PKWY GRAND PRAIRIE TX 75050 |
| CARLTON-BATES COMPANY | PO BOX 676182 DALLAS TX 75267-6182 |
| CARLUCCI, DANIEL | C/O LEVY KONIGSBERG LLP 800 THIRD AVENUE, FLOOR 11 NEW YORK NY 10022 |
| CARLYLE R HASKELL | ADDRESS ON FILE |
| CARLYNN BRIMAGE | ADDRESS ON FILE |
| CARMA D HELTON | ADDRESS ON FILE |
| CARMAN A LOFORESE | ADDRESS ON FILE |
| CARMAN, DON | 670 20 HEMPFIELD HILL ROAD P.O. BOX 493 MOUNTVILLE PA 17554-0493 |
| CARMAN, DON | P.O. BOX 493 MOUNTVILLE PA 17554-0493 |
| CARMAN, JAMES ANDREW | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CARMAN, ROBERT D. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CARMEAN, WILLIAM H | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| CARMEL A RODRIGUEZ | ADDRESS ON FILE |
| CARMEL COSTELLOE | ADDRESS ON FILE |
| CARMEL E O'SULLIVAN | ADDRESS ON FILE |
| CARMELA A BASIRICO | ADDRESS ON FILE |
| CARMELA A LAROCCO | ADDRESS ON FILE |
| CARMELA A LUBAK | ADDRESS ON FILE |
| CARMELA A WESTMORELAND | ADDRESS ON FILE |
| CARMELA B CAMERON | ADDRESS ON FILE |
| CARMELA BONANNO | ADDRESS ON FILE |
| CARMELA CURTO | ADDRESS ON FILE |
| CARMELA FERRARA | ADDRESS ON FILE |
| CARMELA J SCALA | ADDRESS ON FILE |
| CARMELA L MASTROCOLA | ADDRESS ON FILE |
| CARMELA M VITTORIA | ADDRESS ON FILE |
| CARMELA S STEVENS | ADDRESS ON FILE |
| CARMELA T HARR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARMELA T MONGIOVI | ADDRESS ON FILE |
| CARMELA VALENTI | ADDRESS ON FILE |
| CARMELIA B CANNATA | ADDRESS ON FILE |
| CARMELITO C SANJONGCO | ADDRESS ON FILE |
| CARMELITO D LAPID | ADDRESS ON FILE |
| CARMELLA A BUTTACAVOLI | ADDRESS ON FILE |
| CARMELLA J PALLANDO | ADDRESS ON FILE |
| CARMELLA LUCARELLI | ADDRESS ON FILE |
| CARMELLA LUFRANO | ADDRESS ON FILE |
| CARMELLA R CIVITELLO | ADDRESS ON FILE |
| CARMELO BONEFONT | ADDRESS ON FILE |
| CARMELO C TESTA | ADDRESS ON FILE |
| CARMELO D BUENSUCESCO | ADDRESS ON FILE |
| CARMELO F MUTOLI | ADDRESS ON FILE |
| CARMELO J MONTANA | ADDRESS ON FILE |
| CARMELO S PALADINO | ADDRESS ON FILE |
| CARMEN A RODRIGUEZ | ADDRESS ON FILE |
| CARMEN ALFARO | ADDRESS ON FILE |
| CARMEN ARMIJO | ADDRESS ON FILE |
| CARMEN ARMIJO | ADDRESS ON FILE |
| CARMEN CANO | ADDRESS ON FILE |
| CARMEN CASTRO | ADDRESS ON FILE |
| CARMEN D LANDIN | ADDRESS ON FILE |
| CARMEN D MARCIAL | ADDRESS ON FILE |
| CARMEN F ALBELO | ADDRESS ON FILE |
| CARMEN G WALROND | ADDRESS ON FILE |
| CARMEN H BLANCO | ADDRESS ON FILE |
| CARMEN HERNANDEZ | ADDRESS ON FILE |
| CARMEN I CAMHI | ADDRESS ON FILE |
| CARMEN J MAROTTA | ADDRESS ON FILE |
| CARMEN JANECEK | ADDRESS ON FILE |
| CARMEN KING | ADDRESS ON FILE |
| CARMEN L CAMINITI | ADDRESS ON FILE |
| CARMEN L CONDE | ADDRESS ON FILE |
| CARMEN LEA HUDSON | 333 COUNTY ROAD 2152 NACOGDOCHES TX 75965 |
| CARMEN LONDON | ADDRESS ON FILE |
| CARMEN LUCILLE PONCE | ADDRESS ON FILE |
| CARMEN M CANDEDO | ADDRESS ON FILE |
| CARMEN M CARRADA | ADDRESS ON FILE |
| CARMEN M CONTE | ADDRESS ON FILE |
| CARMEN M FABBRICAT | ADDRESS ON FILE |
| CARMEN M MISCALICHI | ADDRESS ON FILE |
| CARMEN M RAGONE | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M RUIZ | ADDRESS ON FILE |
| CARMEN M SOTO | ADDRESS ON FILE |
| CARMEN M YARBRO | ADDRESS ON FILE |
| CARMEN OCCHIPINTI | ADDRESS ON FILE |
| CARMEN OSTERHELD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN R HUMPHREY | ADDRESS ON FILE |
| CARMEN R YANCEY | ADDRESS ON FILE |
| CARMEN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN SANTOS | ADDRESS ON FILE |
| CARMEN SPARKS | ADDRESS ON FILE |
| CARMEN TAVAREZ | ADDRESS ON FILE |
| CARMEN TULIER | ADDRESS ON FILE |
| CARMEN V RUSSELL | ADDRESS ON FILE |
| CARMEN WILLIAMS | ADDRESS ON FILE |
| CARMENZA VALENCIA | ADDRESS ON FILE |
| CARMEUSE LIME & STONE INC IND | 11 STANWIX STREET PITTSBURGH PA 15222 |
| CARMICHAEL, DWIGHT | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| CARMICHAEL, HAROLD D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| CARMICHAEL, RANDY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARMICHAEL, RAYMOND J | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| CARMICHAEL, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARMINE A ANNUNZIATO | ADDRESS ON FILE |
| CARMINE C MORANO | ADDRESS ON FILE |
| CARMINE CERONE | ADDRESS ON FILE |
| CARMINE DINONNO | ADDRESS ON FILE |
| CARMINE E PACCHINO | ADDRESS ON FILE |
| CARMINE J CIANCIS | ADDRESS ON FILE |
| CARMINE M BARRICELLA | ADDRESS ON FILE |
| CARMINE MARZIOTTO | ADDRESS ON FILE |
| CARMINE SPAGNOLA | ADDRESS ON FILE |
| CARMODY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARMOUCHE, IDA | 14535 LOURDES DR HOUSTON TX 77049 |
| CARN, KATHLEEN ANN | 413 COOPER LN HAMILTON MT 59840 |
| CARNAROLI, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARNATION CO. | 5045 WILSHIRE BLVD. LOS ANGELES CA 90036 |
| CARNATION CO. (CAN DIVISION) | 1500 E. BROAD MANSFIELD TX 76063 |
| CARNATION COMPANY INC. | C/O NESTLE FOOD COMPANY INC. 800 N. BRAND BOULEVARD GLENDALE CA 91203 |
| CARNELL & ANNIE I WALLER | ADDRESS ON FILE |
| CARNELL CARPENTER | ADDRESS ON FILE |
| CARNELL WALLER | ADDRESS ON FILE |
| CARNES CO | C/O PRECISION AIR PRODUCTS INC 11341 HILLCREST RD DALLAS TX 75230 |
| CARNES COMPANY INC | PO BOX 689861 CHICAGO IL 60695-9861 |
| CARNEVALE, KENNETH R | 21 MACARTHUR DR SMITHFIELD RI 02917 |
| CARNEVALE, MATTHEW | 226 WYLIE SCHOOL RD VOLUNTOWN CT 06384 |
| CARNEY, DENNIS W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| CARNEY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARNEY, NORMAN G | 3023 WOODS EDGE DR BLOOMSBURG PA 17815 |

| Claim Name | Address Information |
| --- | --- |
| CARNEY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARNEY, WILLIAM T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CARNICE A MARION | ADDRESS ON FILE |
| CARNISHA IRVIN | ADDRESS ON FILE |
| CARO, SANDRA | 2420 CANTON ST APT 6102 DALLAS TX 75201-8448 |
| CAROL A ALSTON | ADDRESS ON FILE |
| CAROL A BACHICHA | ADDRESS ON FILE |
| CAROL A BASS | ADDRESS ON FILE |
| CAROL A BLACK | ADDRESS ON FILE |
| CAROL A BURNES | ADDRESS ON FILE |
| CAROL A COLLIER | ADDRESS ON FILE |
| CAROL A CORNELIUS | ADDRESS ON FILE |
| CAROL A COUGHLIN | ADDRESS ON FILE |
| CAROL A CZEREPKA | ADDRESS ON FILE |
| CAROL A DEGARAY | ADDRESS ON FILE |
| CAROL A DEMARCO | ADDRESS ON FILE |
| CAROL A DEMARE | ADDRESS ON FILE |
| CAROL A DETOMBEUR | ADDRESS ON FILE |
| CAROL A DIGIROLOMO | ADDRESS ON FILE |
| CAROL A DONOHUE | ADDRESS ON FILE |
| CAROL A DUNCAN | ADDRESS ON FILE |
| CAROL A DYKES | ADDRESS ON FILE |
| CAROL A GRISSETTE | ADDRESS ON FILE |
| CAROL A HANSEN | ADDRESS ON FILE |
| CAROL A HILLEMAN | ADDRESS ON FILE |
| CAROL A HOLT | ADDRESS ON FILE |
| CAROL A KELLER | ADDRESS ON FILE |
| CAROL A KINGREN | ADDRESS ON FILE |
| CAROL A LAGEN | ADDRESS ON FILE |
| CAROL A LASCALA | ADDRESS ON FILE |
| CAROL A PESCIA | ADDRESS ON FILE |
| CAROL A PHIFER | ADDRESS ON FILE |
| CAROL A REED | ADDRESS ON FILE |
| CAROL A REILLY | ADDRESS ON FILE |
| CAROL A SANTANGELO | ADDRESS ON FILE |
| CAROL A SCHEXNYDER | ADDRESS ON FILE |
| CAROL A STALZER | ADDRESS ON FILE |
| CAROL A STANDLEE | ADDRESS ON FILE |
| CAROL A THURSTON | ADDRESS ON FILE |
| CAROL A WILLIAMS | ADDRESS ON FILE |
| CAROL ALSTON | ADDRESS ON FILE |
| CAROL AND ERNEST HOYT | ADDRESS ON FILE |
| CAROL ANN AIKMAN | ADDRESS ON FILE |
| CAROL ANN JEHLE | ADDRESS ON FILE |
| CAROL ANN JUD | ADDRESS ON FILE |
| CAROL ANN NEWMARK | ADDRESS ON FILE |
| CAROL ANNE CRAIG | ADDRESS ON FILE |
| CAROL B FASONE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAROL BAKER | ADDRESS ON FILE |
| CAROL BASILEVAC | ADDRESS ON FILE |
| CAROL BIEDRZYCKI | ADDRESS ON FILE |
| CAROL BILLY GILBERT | ADDRESS ON FILE |
| CAROL BLANTON | ADDRESS ON FILE |
| CAROL BREMER | ADDRESS ON FILE |
| CAROL BROWN | ADDRESS ON FILE |
| CAROL BROWN | ADDRESS ON FILE |
| CAROL BYRD | ADDRESS ON FILE |
| CAROL C HEARON | ADDRESS ON FILE |
| CAROL C RAMOS | ADDRESS ON FILE |
| CAROL C SMALLWOOD | ADDRESS ON FILE |
| CAROL CALVERT | ADDRESS ON FILE |
| CAROL CAMPBELL | ADDRESS ON FILE |
| CAROL CANNON BOLING ESTATE | ADDRESS ON FILE |
| CAROL CERRATO | ADDRESS ON FILE |
| CAROL CRAWFORD | ADDRESS ON FILE |
| CAROL CULLEN | ADDRESS ON FILE |
| CAROL CURRIN | ADDRESS ON FILE |
| CAROL DECICCL | ADDRESS ON FILE |
| CAROL DENISE JANZEN | ADDRESS ON FILE |
| CAROL E BLANTON | ADDRESS ON FILE |
| CAROL E KAUTZ | ADDRESS ON FILE |
| CAROL E METZGER | ADDRESS ON FILE |
| CAROL E RENNA | ADDRESS ON FILE |
| CAROL E WARDLOW | ADDRESS ON FILE |
| CAROL EKBERG | ADDRESS ON FILE |
| CAROL F LEVINE | ADDRESS ON FILE |
| CAROL F SITTON | ADDRESS ON FILE |
| CAROL FAY MATHEW | ADDRESS ON FILE |
| CAROL FINN | ADDRESS ON FILE |
| CAROL FITZGERALD | ADDRESS ON FILE |
| CAROL G BARRETT | ADDRESS ON FILE |
| CAROL G FERWERDA | ADDRESS ON FILE |
| CAROL G SCIABICA | ADDRESS ON FILE |
| CAROL GREGORY | ADDRESS ON FILE |
| CAROL H DANIEL | ADDRESS ON FILE |
| CAROL H MILLER | ADDRESS ON FILE |
| CAROL H MILLER | ADDRESS ON FILE |
| CAROL H PRINCE | ADDRESS ON FILE |
| CAROL H RICHARDSON | ADDRESS ON FILE |
| CAROL HAHN | ADDRESS ON FILE |
| CAROL HAIRGROVE | ADDRESS ON FILE |
| CAROL HARTMAN | ADDRESS ON FILE |
| CAROL HARTMAN | ADDRESS ON FILE |
| CAROL HILL | ADDRESS ON FILE |
| CAROL HOLTON FINN | ADDRESS ON FILE |
| CAROL HORNREICH | ADDRESS ON FILE |
| CAROL HOWARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CAROL J BOTTINEAU | ADDRESS ON FILE |
| CAROL J BURT | ADDRESS ON FILE |
| CAROL J CRANFORD | ADDRESS ON FILE |
| CAROL J FORTMULLER | ADDRESS ON FILE |
| CAROL J HOECKER | ADDRESS ON FILE |
| CAROL J LEAF | ADDRESS ON FILE |
| CAROL J MONTALBANO | ADDRESS ON FILE |
| CAROL J MORSE | ADDRESS ON FILE |
| CAROL J PIETROCOLA | ADDRESS ON FILE |
| CAROL J PUCHYR | ADDRESS ON FILE |
| CAROL J RASMUSSEN | ADDRESS ON FILE |
| CAROL J STABE | ADDRESS ON FILE |
| CAROL J TOWNSEND | ADDRESS ON FILE |
| CAROL J WALLIS | ADDRESS ON FILE |
| CAROL JEAN DILLARD | ADDRESS ON FILE |
| CAROL JOAN SLICK | ADDRESS ON FILE |
| CAROL JONES | ADDRESS ON FILE |
| CAROL JONES | ADDRESS ON FILE |
| CAROL JUNE JOHNSON | ADDRESS ON FILE |
| CAROL K GOTTI | ADDRESS ON FILE |
| CAROL K MCLEMORE | ADDRESS ON FILE |
| CAROL K ROBERTS | ADDRESS ON FILE |
| CAROL K SMITH | ADDRESS ON FILE |
| CAROL KATZ | ADDRESS ON FILE |
| CAROL KAUTZ | ADDRESS ON FILE |
| CAROL KNUDSEN | ADDRESS ON FILE |
| CAROL L BIENIULIS | ADDRESS ON FILE |
| CAROL L BRYANT | ADDRESS ON FILE |
| CAROL L FORTE | ADDRESS ON FILE |
| CAROL L HAEGER | ADDRESS ON FILE |
| CAROL L HOAK | ADDRESS ON FILE |
| CAROL L JACKSON | ADDRESS ON FILE |
| CAROL L MANGEL | ADDRESS ON FILE |
| CAROL L MAYNARD | ADDRESS ON FILE |
| CAROL L PRINTZLAU | ADDRESS ON FILE |
| CAROL L ROBERSON | ADDRESS ON FILE |
| CAROL L SHELBY | ADDRESS ON FILE |
| CAROL L STUCKEY | ADDRESS ON FILE |
| CAROL L TICE | ADDRESS ON FILE |
| CAROL L URBAN | ADDRESS ON FILE |
| CAROL L WARREN | ADDRESS ON FILE |
| CAROL L WITTY | ADDRESS ON FILE |
| CAROL LALONDE | ADDRESS ON FILE |
| CAROL LANGSAM | ADDRESS ON FILE |
| CAROL LATTIN | ADDRESS ON FILE |
| CAROL LOPICCOLO | ADDRESS ON FILE |
| CAROL LYNN AMES | ADDRESS ON FILE |
| CAROL LYNN BOLTON | ADDRESS ON FILE |
| CAROL M ANNABLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CAROL M BUSER | ADDRESS ON FILE |
| CAROL M FERRAIOLI | ADDRESS ON FILE |
| CAROL M GRECO | ADDRESS ON FILE |
| CAROL M KERKULIET | ADDRESS ON FILE |
| CAROL M LASCALA | ADDRESS ON FILE |
| CAROL M LUCAS | ADDRESS ON FILE |
| CAROL M MANTZ | ADDRESS ON FILE |
| CAROL M STOCKTON | ADDRESS ON FILE |
| CAROL M STUPP | ADDRESS ON FILE |
| CAROL M SWEENEY | ADDRESS ON FILE |
| CAROL MAUS | ADDRESS ON FILE |
| CAROL MCCULLOUGH | ADDRESS ON FILE |
| CAROL MERIWETHER | ADDRESS ON FILE |
| CAROL MILLER | ADDRESS ON FILE |
| CAROL MONAGHAN | ADDRESS ON FILE |
| CAROL MOORE | ADDRESS ON FILE |
| CAROL MOORE | ADDRESS ON FILE |
| CAROL NEAVES | ADDRESS ON FILE |
| CAROL O RANEY | ADDRESS ON FILE |
| CAROL O'NEAL | ADDRESS ON FILE |
| CAROL OLIVER | ADDRESS ON FILE |
| CAROL P FLOOD | ADDRESS ON FILE |
| CAROL P FLORIO | ADDRESS ON FILE |
| CAROL P MALLON | ADDRESS ON FILE |
| CAROL PALMER | ADDRESS ON FILE |
| CAROL PALMER | ADDRESS ON FILE |
| CAROL PALMER | ADDRESS ON FILE |
| CAROL PALMER | ADDRESS ON FILE |
| CAROL PALMER | ADDRESS ON FILE |
| CAROL PAULSEN | ADDRESS ON FILE |
| CAROL PENDLEY | ADDRESS ON FILE |
| CAROL PEREZ | ADDRESS ON FILE |
| CAROL POLSON SHELTON | ADDRESS ON FILE |
| CAROL PONTYNEN | ADDRESS ON FILE |
| CAROL R CRAWFORD | ADDRESS ON FILE |
| CAROL R HARDING | ADDRESS ON FILE |
| CAROL R HYMAN | ADDRESS ON FILE |
| CAROL R JACKSON | ADDRESS ON FILE |
| CAROL R KAMMAN | ADDRESS ON FILE |
| CAROL R MEADOUX | ADDRESS ON FILE |
| CAROL R OWENS | ADDRESS ON FILE |
| CAROL R POLITICO | ADDRESS ON FILE |
| CAROL R STEWART | ADDRESS ON FILE |
| CAROL R TAYLOR | ADDRESS ON FILE |
| CAROL R WILLIAMS | ADDRESS ON FILE |
| CAROL RAE RASBERRY | ADDRESS ON FILE |
| CAROL RIGGALL | ADDRESS ON FILE |
| CAROL RODGERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAROL RONCHINI | ADDRESS ON FILE |
| CAROL ROSENZWEIG | ADDRESS ON FILE |
| CAROL RUBINO | ADDRESS ON FILE |
| CAROL RYKOWSKI | ADDRESS ON FILE |
| CAROL S CARR | ADDRESS ON FILE |
| CAROL S DAVIS | ADDRESS ON FILE |
| CAROL S JANAK | ADDRESS ON FILE |
| CAROL S SMITH | ADDRESS ON FILE |
| CAROL S THOMAS | ADDRESS ON FILE |
| CAROL SIMMS | ADDRESS ON FILE |
| CAROL SINGLETON AND JAMES SINGLETON | ADDRESS ON FILE |
| CAROL SORENSEN | ADDRESS ON FILE |
| CAROL SPERRAZZA | ADDRESS ON FILE |
| CAROL STARKMAN | ADDRESS ON FILE |
| CAROL SUE SHIELDS | ADDRESS ON FILE |
| CAROL T RASILE | ADDRESS ON FILE |
| CAROL T TROCHE | ADDRESS ON FILE |
| CAROL TAIANO | ADDRESS ON FILE |
| CAROL V MUNROE | ADDRESS ON FILE |
| CAROL V PAGE FORBES | ADDRESS ON FILE |
| CAROL VANDERMEER | ADDRESS ON FILE |
| CAROL WILLIAMS | ADDRESS ON FILE |
| CAROL WOOD | ADDRESS ON FILE |
| CAROL WOODARD | ADDRESS ON FILE |
| CAROL Y HOAK | ADDRESS ON FILE |
| CAROL Y TERRY | ADDRESS ON FILE |
| CAROL YEFCHAK | ADDRESS ON FILE |
| CAROL YOCUM | ADDRESS ON FILE |
| CAROL YOUNG | ADDRESS ON FILE |
| CAROL YOUNG | 2155 ANTHONY RUN RD INDIANA PA 15701 |
| CAROLA, NICHOLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAROLANN SAPORITO | ADDRESS ON FILE |
| CAROLE A BAUMBUSCH | ADDRESS ON FILE |
| CAROLE A LOSASSO | ADDRESS ON FILE |
| CAROLE A MARTIN | ADDRESS ON FILE |
| CAROLE A MEIER | ADDRESS ON FILE |
| CAROLE A POTENZANO | ADDRESS ON FILE |
| CAROLE CORDELL | ADDRESS ON FILE |
| CAROLE CORDELL | ADDRESS ON FILE |
| CAROLE CORDELL | ADDRESS ON FILE |
| CAROLE DENISE GIBBONEY | ADDRESS ON FILE |
| CAROLE E ROGERS | ADDRESS ON FILE |
| CAROLE E. GIBB | ADDRESS ON FILE |
| CAROLE E. WILKINSON | ADDRESS ON FILE |
| CAROLE H CHATELAIN | ADDRESS ON FILE |
| CAROLE HARPOLE | ADDRESS ON FILE |
| CAROLE J FOGARTY | ADDRESS ON FILE |
| CAROLE J NEWBURRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CAROLE K KIRCHER | ADDRESS ON FILE |
| CAROLE L TIFFANY | ADDRESS ON FILE |
| CAROLE L VAUGHN | ADDRESS ON FILE |
| CAROLE MALLOCK | ADDRESS ON FILE |
| CAROLE MAULDIN | ADDRESS ON FILE |
| CAROLE N KOPKIN | ADDRESS ON FILE |
| CAROLE R BISHOP | ADDRESS ON FILE |
| CAROLE R HOLMES | ADDRESS ON FILE |
| CAROLE S LANDRUM | ADDRESS ON FILE |
| CAROLE WOMACK | ADDRESS ON FILE |
| CAROLF T GILMAN | ADDRESS ON FILE |
| CAROLINA GLOVE CO | 1555 AVE S #104 GRAND PRAIRIE TX 75050 |
| CAROLINA GLOVE COMPANY | PO BOX 999 CONOVER NC 28613 |
| CAROLINE AND JIMMIE TAYLOR | ADDRESS ON FILE |
| CAROLINE BAILEY | ADDRESS ON FILE |
| CAROLINE C MAFFETONE | ADDRESS ON FILE |
| CAROLINE CORDARO | ADDRESS ON FILE |
| CAROLINE D DICKSON | ADDRESS ON FILE |
| CAROLINE DAWSON | ADDRESS ON FILE |
| CAROLINE E HAYWARD | ADDRESS ON FILE |
| CAROLINE E O NEILL | ADDRESS ON FILE |
| CAROLINE EAGEL | ADDRESS ON FILE |
| CAROLINE FRANCES PEPPERS | ADDRESS ON FILE |
| CAROLINE G FLEET | ADDRESS ON FILE |
| CAROLINE GUTIERREZ | ADDRESS ON FILE |
| CAROLINE H HARRELL | ADDRESS ON FILE |
| CAROLINE M BALMER | ADDRESS ON FILE |
| CAROLINE M COMP | ADDRESS ON FILE |
| CAROLINE M PORTER | ADDRESS ON FILE |
| CAROLINE MAJZUN | ADDRESS ON FILE |
| CAROLINE MITCHELL | ADDRESS ON FILE |
| CAROLINE MUSILI | ADDRESS ON FILE |
| CAROLINE MUSILI | ADDRESS ON FILE |
| CAROLINE N BOYETT | ADDRESS ON FILE |
| CAROLINE NOBLES | ADDRESS ON FILE |
| CAROLINE NYAMBU MUSILI | ADDRESS ON FILE |
| CAROLINE NYAMBURA MUSILI | ADDRESS ON FILE |
| CAROLINE OKELO | ADDRESS ON FILE |
| CAROLINE P CLOWERY | ADDRESS ON FILE |
| CAROLINE PATALLO | ADDRESS ON FILE |
| CAROLINE REW | ADDRESS ON FILE |
| CAROLINE S HALLSTROM | ADDRESS ON FILE |
| CAROLINE T DUFFY | ADDRESS ON FILE |
| CAROLINE V BERRY | ADDRESS ON FILE |
| CAROLINE WHIPPLE | ADDRESS ON FILE |
| CAROLIRE E BEAVIS | ADDRESS ON FILE |
| CAROLL A BRETCHES | ADDRESS ON FILE |
| CAROLL BRETCHES | ADDRESS ON FILE |
| CAROLL, MICHAEL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC |

| Claim Name | Address Information |
| --- | --- |
| CAROLL, MICHAEL | 28144 |
| CAROLL, WALLACE PRESTON, SR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CAROLLO, DENNIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAROLLO, PIETRO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAROLUS, JEFFREY | 45 FRENCH'S LANE MC VEYTOWN PA 17051 |
| CAROLUS, LARRY B | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,   22ND FLR BALTIMORE MD 21201 |
| CAROLUS, LEONA Q, PR OF THE | ESTATE OF CHARLES S CAROLUS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CAROLYN  SPRINGFIELD | ADDRESS ON FILE |
| CAROLYN A ALSTON | ADDRESS ON FILE |
| CAROLYN A DEPALO | ADDRESS ON FILE |
| CAROLYN A GORDON | ADDRESS ON FILE |
| CAROLYN A GREEN | ADDRESS ON FILE |
| CAROLYN A HENRY | ADDRESS ON FILE |
| CAROLYN A LACOLLA | ADDRESS ON FILE |
| CAROLYN A MEINERS | ADDRESS ON FILE |
| CAROLYN A MILLEA | ADDRESS ON FILE |
| CAROLYN A MOODY | ADDRESS ON FILE |
| CAROLYN ALLUMS | ADDRESS ON FILE |
| CAROLYN ASHLEY | ADDRESS ON FILE |
| CAROLYN AYDIN | ADDRESS ON FILE |
| CAROLYN B BASTIDA | ADDRESS ON FILE |
| CAROLYN B OLSON | ADDRESS ON FILE |
| CAROLYN BARROW ROMIREZ | ADDRESS ON FILE |
| CAROLYN BARROW ROMIREZ | ADDRESS ON FILE |
| CAROLYN BASSHAM | ADDRESS ON FILE |
| CAROLYN BAYSINGER | ADDRESS ON FILE |
| CAROLYN BAYSINGER | ADDRESS ON FILE |
| CAROLYN BERGERON | ADDRESS ON FILE |
| CAROLYN BOBO | ADDRESS ON FILE |
| CAROLYN BOOKER | ADDRESS ON FILE |
| CAROLYN BROWN | ADDRESS ON FILE |
| CAROLYN BURNS | ADDRESS ON FILE |
| CAROLYN BYNUM | ADDRESS ON FILE |
| CAROLYN C JOHNSON | ADDRESS ON FILE |
| CAROLYN C LANKSTER | ADDRESS ON FILE |
| CAROLYN C MCGRATH | ADDRESS ON FILE |
| CAROLYN CARTWRIGHT | ADDRESS ON FILE |
| CAROLYN COOPER | ADDRESS ON FILE |
| CAROLYN COSENTINO | ADDRESS ON FILE |
| CAROLYN D DIGGS | ADDRESS ON FILE |
| CAROLYN D SMITH | ADDRESS ON FILE |
| CAROLYN D. SURBAUGH | ADDRESS ON FILE |
| CAROLYN DAVIS | ADDRESS ON FILE |
| CAROLYN DENISE IRVING | ADDRESS ON FILE |
| CAROLYN DILDAY | ADDRESS ON FILE |
| CAROLYN DIXON GILLIAM | ADDRESS ON FILE |
| CAROLYN DONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAROLYN DRESSLER | ADDRESS ON FILE |
| CAROLYN E BRUMLEY | ADDRESS ON FILE |
| CAROLYN E FOSTER | ADDRESS ON FILE |
| CAROLYN E PARISH | ADDRESS ON FILE |
| CAROLYN ECHARTI | ADDRESS ON FILE |
| CAROLYN ELIZABETH HAYS | ADDRESS ON FILE |
| CAROLYN ELIZABETH SEXTON | ADDRESS ON FILE |
| CAROLYN ELIZABETH SEXTON | ADDRESS ON FILE |
| CAROLYN F COURTNEY | ADDRESS ON FILE |
| CAROLYN F WEMETT | ADDRESS ON FILE |
| CAROLYN FAYE ROBERTSON | ADDRESS ON FILE |
| CAROLYN FORTUGNO | ADDRESS ON FILE |
| CAROLYN GAMBRELL | ADDRESS ON FILE |
| CAROLYN GORDON | ADDRESS ON FILE |
| CAROLYN GREENE | ADDRESS ON FILE |
| CAROLYN H NEFF | ADDRESS ON FILE |
| CAROLYN HAASS | ADDRESS ON FILE |
| CAROLYN HARRIS | ADDRESS ON FILE |
| CAROLYN HAVINS | ADDRESS ON FILE |
| CAROLYN HAYCOCK | ADDRESS ON FILE |
| CAROLYN HAYCOCK | ADDRESS ON FILE |
| CAROLYN HAZLEWOOD | ADDRESS ON FILE |
| CAROLYN HELTON | ADDRESS ON FILE |
| CAROLYN HODGKINSON | ADDRESS ON FILE |
| CAROLYN I HUDSON | ADDRESS ON FILE |
| CAROLYN J FREESE | ADDRESS ON FILE |
| CAROLYN J HYMAN | ADDRESS ON FILE |
| CAROLYN J LENARTZ | ADDRESS ON FILE |
| CAROLYN J LINE | ADDRESS ON FILE |
| CAROLYN J MERRIT | ADDRESS ON FILE |
| CAROLYN J MICKENS | ADDRESS ON FILE |
| CAROLYN J MICKENS | ADDRESS ON FILE |
| CAROLYN J VARLEY | ADDRESS ON FILE |
| CAROLYN J WEAVER | ADDRESS ON FILE |
| CAROLYN JACOBS | ADDRESS ON FILE |
| CAROLYN JEAN ENGLE STOKES | ADDRESS ON FILE |
| CAROLYN JEAN ENGLE STOKES | ADDRESS ON FILE |
| CAROLYN JEAN ENGLE STOKES GST EXEMPT | TRUST & AMERICAN EXPRESS FINANCIAL ADVISORS, ACCT #116748-6701-2-002 BOX 74 MINNEAPOLIS MN 55440 |
| CAROLYN JEAN STOKES INDIV & | ADDRESS ON FILE |
| CAROLYN JEAN STOKES INDIV AND AS TRUSTEE | OF THE CAROLYN JEAN ENGLE STOKES GST EXEMPT TRUST 506 EAST MAIN HENDERSON TX 75652 |
| CAROLYN JOHNSON | ADDRESS ON FILE |
| CAROLYN JOHNSON | ADDRESS ON FILE |
| CAROLYN K BENNETT | ADDRESS ON FILE |
| CAROLYN KAY TREADWAY | ADDRESS ON FILE |
| CAROLYN KING | ADDRESS ON FILE |
| CAROLYN L BACON | ADDRESS ON FILE |
| CAROLYN L BRADY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CAROLYN L COSENTINO | ADDRESS ON FILE |
| CAROLYN L COSENTINO | ADDRESS ON FILE |
| CAROLYN L CRAIG | ADDRESS ON FILE |
| CAROLYN L DALTON | ADDRESS ON FILE |
| CAROLYN L HALL | ADDRESS ON FILE |
| CAROLYN L HUDSON | ADDRESS ON FILE |
| CAROLYN L JOHNSON | ADDRESS ON FILE |
| CAROLYN L WAGY | ADDRESS ON FILE |
| CAROLYN L WAITERS | ADDRESS ON FILE |
| CAROLYN LEE | ADDRESS ON FILE |
| CAROLYN LEECH | ADDRESS ON FILE |
| CAROLYN M AMAKER | ADDRESS ON FILE |
| CAROLYN M BACIGALUPO | ADDRESS ON FILE |
| CAROLYN M BANASIAK | ADDRESS ON FILE |
| CAROLYN M BERNET | ADDRESS ON FILE |
| CAROLYN M LAIOSA | ADDRESS ON FILE |
| CAROLYN M LUKAS | ADDRESS ON FILE |
| CAROLYN M MARTINELLI | ADDRESS ON FILE |
| CAROLYN M MILLER | ADDRESS ON FILE |
| CAROLYN M ORSI | ADDRESS ON FILE |
| CAROLYN M ROBERTSON | ADDRESS ON FILE |
| CAROLYN M SMITH | ADDRESS ON FILE |
| CAROLYN MARTIN | ADDRESS ON FILE |
| CAROLYN MCNEELY | ADDRESS ON FILE |
| CAROLYN MILHISER | ADDRESS ON FILE |
| CAROLYN MITCHELL | ADDRESS ON FILE |
| CAROLYN MONK | ADDRESS ON FILE |
| CAROLYN MONTJOY | ADDRESS ON FILE |
| CAROLYN MONTJOY | ADDRESS ON FILE |
| CAROLYN MORRIS | ADDRESS ON FILE |
| CAROLYN NEGRYCZ | ADDRESS ON FILE |
| CAROLYN NICHOLS | ADDRESS ON FILE |
| CAROLYN OR LARRY RAYE | ADDRESS ON FILE |
| CAROLYN P COURY | ADDRESS ON FILE |
| CAROLYN P. JENSEN | ADDRESS ON FILE |
| CAROLYN PAKES | ADDRESS ON FILE |
| CAROLYN R ESTREICHER | ADDRESS ON FILE |
| CAROLYN RAYE PARSONS | ADDRESS ON FILE |
| CAROLYN REED WILLIAMS | ADDRESS ON FILE |
| CAROLYN RIGGINS | ADDRESS ON FILE |
| CAROLYN S ANDREWS | ADDRESS ON FILE |
| CAROLYN S BUR | ADDRESS ON FILE |
| CAROLYN S BURKHARDT | ADDRESS ON FILE |
| CAROLYN S ELLIS | ADDRESS ON FILE |
| CAROLYN S HENDERSON | ADDRESS ON FILE |
| CAROLYN S HOLLAND | ADDRESS ON FILE |
| CAROLYN S MCNEW | ADDRESS ON FILE |
| CAROLYN S SANDERS | ADDRESS ON FILE |
| CAROLYN S STELLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAROLYN SEXTON | ADDRESS ON FILE |
| CAROLYN SMITH | ADDRESS ON FILE |
| CAROLYN SOUTHER | ADDRESS ON FILE |
| CAROLYN STEWART | ADDRESS ON FILE |
| CAROLYN STONE | ADDRESS ON FILE |
| CAROLYN SUCATO | ADDRESS ON FILE |
| CAROLYN SUE ARNOLD | ADDRESS ON FILE |
| CAROLYN SUE CUSACK | ADDRESS ON FILE |
| CAROLYN SUGGS | ADDRESS ON FILE |
| CAROLYN T BEST | ADDRESS ON FILE |
| CAROLYN T BILLINGS | ADDRESS ON FILE |
| CAROLYN T HOLT | ADDRESS ON FILE |
| CAROLYN TATE LOVELACE | ADDRESS ON FILE |
| CAROLYN TEDDER | ADDRESS ON FILE |
| CAROLYN THOMPSON | ADDRESS ON FILE |
| CAROLYN VANCE | ADDRESS ON FILE |
| CAROLYN W WHITWELL | ADDRESS ON FILE |
| CAROLYN WATKINS | ADDRESS ON FILE |
| CAROLYN WEEMS | ADDRESS ON FILE |
| CAROLYN WILLIAMS | ADDRESS ON FILE |
| CAROLYN WILLIAMS | ADDRESS ON FILE |
| CAROLYN Y FAIRBANKS | ADDRESS ON FILE |
| CAROLYN Z LOPER | ADDRESS ON FILE |
| CAROLYNA REINSCH | ADDRESS ON FILE |
| CAROLYNE TANG | ADDRESS ON FILE |
| CARON, ALCIDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARON, STUART | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| CAROTEX, INC. | PO BOX 3901 110 YACHT CLUB ROAD PORT ARTHUR TX 77642 |
| CAROUTH, ROBERT | 510 S M ST MIDLAND TX 79701-6959 |
| CARPENTER CO. | 5016 MONUMENT AVENUE RICHMOND VA 23230 |
| CARPENTER MARINE CON | FOLEY & MANSFIELD 800 5TH AVENUE, SUITE 3580 SEATTLE WA 98104 |
| CARPENTER MARINE CON | J. SCOTT WOOD FOLEY & MANSFIELD 800 5TH AVENUE, SUITE 3580 SEATTLE WA 98104 |
| CARPENTER TECHNOLOGY CORPORATION | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| CARPENTER, ARTHUR | 1386 E PENTAGON PKWY DALLAS TX 75216-6992 |
| CARPENTER, BARRY F | ADDRESS ON FILE |
| CARPENTER, DONALD M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CARPENTER, FREDERICK E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CARPENTER, KENNETH | 688 WEST RD SALEM CT 06420 |
| CARPENTER, L J | 132 JEARL ST ALEDO TX 76008-4322 |
| CARPENTER, MAURICE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARPENTER, PINAR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARPENTER, PRESTON | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| CARPENTER, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARPENTER, RICHARD S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARPENTER, ROBERT C. | C/O LEVY KONIGSBERG, LLP 800 THIRD AVENUE, FLOOR 11 NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| CARPENTER, THELMA C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARPENTER, PEARL ETUX | 127 ASH ST PITTSBURG TX 75686 |
| CARPENTERS PENSION FUND OF WEST VIRGINIA | ROBBINS GELLER RUDMAN & DOWD LLP DARREN J. ROBBINS 655 WEST BROADWAY, SUITE 1900 SAN DIEGO CA 92101 |
| CARPENTERS PENSION FUND OF WEST VIRGINIA | ROBBINS GELLER RUDMAN & DOWD LLP DAVID W. MITCHELL 655 WEST BROADWAY, SUITE 1900 SAN DIEGO CA 92101 |
| CARPENTERS PENSION FUND OF WEST VIRGINIA | ROBBINS GELLER RUDMAN & DOWD LLP LUCAS F. OLTS 655 WEST BROADWAY, SUITE 1900 SAN DIEGO CA 92101 |
| CARPENTERS PENSION FUND OF WEST VIRGINIA | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| CARPER, JAMES F, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARPER, JOSEPH R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARQUEST AUTO PARTS | 4721 HARGROVE ROAD RALEIGH NC 27616 |
| CARQUEST AUTO PARTS NO 178 | 1300 FERGUSON RD MOUNT PLEASANT TX 75455 |
| CARQUEST CORPORATION | 2635 EAST MILLBROOK ROAD RALEIGH NC 27604 |
| CARR, GROVER (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARR, JAMES | 5341 WYALUSING AVE PHILA PA 19131-5018 |
| CARR, JAMES | 5341 WYALUSING AVE PHILADELPHIA PA 19131-5018 |
| CARR, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARR, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CARR, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARR, LESTER EARNEST (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: KATHERINE CARR 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CARR, LISA L, PR OF THE | ESTATE OF CARROLL CARR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARR, VARNETTE D, PR OF THE | ESTATE OF RUBY A PRIDEAUX C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARR, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARRAGHAN, ROBERTA M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARRANO, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARRASCO, JOSE | AVENIDA CENTRAL NO 6 LAGUNA VERDE VALPARAISO CHILE |
| CARRATURO, EDWARD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CARRELL PIPKIN | ADDRESS ON FILE |
| CARRELL, GREGORY D | 3629 EDGERTON ST VADNAIS HGTS MN 55127 |
| CARRELL, TONY & JULIE SIMMONS | ADDRESS ON FILE |
| CARRERAS, VICENTE | 7 NEW OAK TRAIL KINGWOOD TX 77346-4043 |
| CARRETE, JESUS | 1509 LEAFDALE AVENUE SOUTH EL MONTE CA 91733 |
| CARRETE, JESUS J | 1509 LEAFDALE AVE SOUTH EL MONTE CA 91733 |
| CARRI D SNOOK | ADDRESS ON FILE |
| CARRICO, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARRIE A OLMSTEAD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARRIE A SINGLETON | ADDRESS ON FILE |
| CARRIE ANN GRUBBS | ADDRESS ON FILE |
| CARRIE BARHAM | 1205 RUSTIC RIDGE DRIVE MOUNTAIN HOME AR 72653 |
| CARRIE BARHAM | ADDRESS ON FILE |
| CARRIE BOSWELL | ADDRESS ON FILE |
| CARRIE C DEITZEL | ADDRESS ON FILE |
| CARRIE D KING | ADDRESS ON FILE |
| CARRIE GRAY | ADDRESS ON FILE |
| CARRIE GRAY | ADDRESS ON FILE |
| CARRIE HAMILTON | ADDRESS ON FILE |
| CARRIE HUNTER | ADDRESS ON FILE |
| CARRIE J BUMPAS | ADDRESS ON FILE |
| CARRIE J MCBETH | ADDRESS ON FILE |
| CARRIE K DAVIS | ADDRESS ON FILE |
| CARRIE KAYE BIRLSON | ADDRESS ON FILE |
| CARRIE KING | ADDRESS ON FILE |
| CARRIE KWIATKOWSKI | ADDRESS ON FILE |
| CARRIE L LOKEY | ADDRESS ON FILE |
| CARRIE LOKEY | ADDRESS ON FILE |
| CARRIE LOVETT | ADDRESS ON FILE |
| CARRIE M FERGUSON | ADDRESS ON FILE |
| CARRIE M PRUETT | ADDRESS ON FILE |
| CARRIE N MORENO | ADDRESS ON FILE |
| CARRIE REARDON | ADDRESS ON FILE |
| CARRIE THOMPSON | ADDRESS ON FILE |
| CARRIE TIDWELL | ADDRESS ON FILE |
| CARRIE WAKEMAN | ADDRESS ON FILE |
| CARRIER AIR CONDITIONING | PO BOX 2010 TYLER TX 75710 |
| CARRIER AIR CONDITIONING | ROBERT E. GALLI,VP/GENERAL COUNSEL ONE CARRIER PLACE FARMNGTON CT 06034 |
| CARRIER BOCK COMPANY | 2337 MINNIS HALTOM CITY TX 76107 |
| CARRIER CORPORATION | ONE CARRIER PLACE FARMINGTON CT 06032 |
| CARRIER CORPORATION | ROBERT GALLI, AGENT, VP & GENL.CNSEL ONE CARRIER PLACE FARMINGTON CT 06034 |
| CARRIER CORPORATION | 408 S PARK AVE SAINT LOUIS MO 63119-4152 |
| CARRIER CORPORATION | 450 W 33RD ST #1L NEW YORK NY 10001 |
| CARRIER CORPORATION | 909 FANNIN ST STE 3300 HOUSTON TX 77010-1011 |
| CARRIER CORPORATION | AHMUTY DEMERS & MCMANUS, ESQS 200 I.U. WILLETS RD ALBERTSON NY 11507 |
| CARRIER CORPORATION | ARMAND S KALFAYAN,ESQ WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, 150 EAST 42ND STREET NEW YORK NY 10017 |
| CARRIER CORPORATION | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| CARRIER CORPORATION | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| CARRIER CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CARRIER CORPORATION | CT CORPORATION SYSTEM 1635 MARKET STREET PHILADELPHIA PA 19103 |
| CARRIER CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| CARRIER CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC CURTIS RAY BAILEY 228 WEST POINTE DR. SWANSEA IL 62226 |
| CARRIER CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| CARRIER CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC KEVIN THEODORE DAWSON 228 WEST POINTE DR. SWANSEA IL 62226 |
| CARRIER CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA |

| Claim Name | Address Information |
| --- | --- |
| CARRIER CORPORATION | IL 62226 |
| CARRIER CORPORATION | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| CARRIER CORPORATION | ONE CARRIER PLACE FARMINGTON CT 06034-4015 |
| CARRIER CORPORATION | PO BOX 905533 CHARLOTTE NC 28290-5533 |
| CARRIER CORPORATION | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 150 EAST 42ND STREET NEW YORK NY 10017-5639 |
| CARRIER CORPORATION DBA BRYANT HEATING & | COOLING SYSTEM 420 LEXINGTON AVE HOUSTON TX 77002 |
| CARRIER CORPORATION DBA BRYANT HEATING & | COOLING SYSTEM 420 LEXINGTON AVE NEW YORK NY 10170 |
| CARRIER CORPORATION DBA TOBRY | ONE CARRIER PLACE FARMINGTON CT 06034-4015 |
| CARRIER NORTH TEXAS & OKLAHOMA | PO BOX 730246 DALLAS TX 75373-0246 |
| CARRIER RENTAL SYSTEMS | 35961 EAGLE WAY CHICAGO IL 60678-1359 |
| CARRIER RENTAL SYSTEMS | DALLAS DEPOT 1153 LONDON FRISCO TX 75034 |
| CARRIER SOUTH CENTRAL | PO BOX 730246 DALLAS TX 75373-0246 |
| CARRIER, DELBERT LEE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARRIER, RODERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARRIGAN, ROSE | 2758 KINGSWOOD BLVD GRAND PRAIRIE TX 75052-4465 |
| CARRIGAN, WAYNE DEAN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CARRILLO, BOBBIE | 2535 CATHERINE ST DALLAS TX 75211-5328 |
| CARRILLO, ISRRAEL R | 2900 SEARCY DR DALLAS TX 75211-5745 |
| CARRIZO OIL & GAS INC | 1000 LOUISIANA STREET, SUITE 1500 HOUSTON TX 77002 |
| CARRO, ANTHONY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CARROL B GENTRY | ADDRESS ON FILE |
| CARROL B LEWIS | ADDRESS ON FILE |
| CARROL BECK | ADDRESS ON FILE |
| CARROL CARMAN | ADDRESS ON FILE |
| CARROL LEE | ADDRESS ON FILE |
| CARROL PHILER | ADDRESS ON FILE |
| CARROL W JONES | ADDRESS ON FILE |
| CARROL, BRUCE E, PR OF THE | ESTATE OF WARREN W CARROLL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARROL, MILLER, PR OF THE | ESTATE OF JOSEPH W CARROLL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARROLL A WILLIAMS | ADDRESS ON FILE |
| CARROLL ARTHUR TRULL | ADDRESS ON FILE |
| CARROLL B VALENTINE | ADDRESS ON FILE |
| CARROLL BROWN | ADDRESS ON FILE |
| CARROLL C GOWIN | ADDRESS ON FILE |
| CARROLL CRAGHEAD | ADDRESS ON FILE |
| CARROLL D & BARBARA J PHILLIPS | ADDRESS ON FILE |
| CARROLL E JONES | ADDRESS ON FILE |
| CARROLL E MORSE | ADDRESS ON FILE |
| CARROLL EUGENE HOUSDAN | ADDRESS ON FILE |
| CARROLL FLETCHER | ADDRESS ON FILE |
| CARROLL FLETCHER | ADDRESS ON FILE |
| CARROLL GENE NEWMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARROLL HOLT | ADDRESS ON FILE |
| CARROLL J COOKSON II | ADDRESS ON FILE |
| CARROLL J RUMPEL | ADDRESS ON FILE |
| CARROLL J WHITEHEAD | ADDRESS ON FILE |
| CARROLL J WHITEHEAD | ADDRESS ON FILE |
| CARROLL L GREENE | ADDRESS ON FILE |
| CARROLL L QUINN | ADDRESS ON FILE |
| CARROLL LEE | ADDRESS ON FILE |
| CARROLL M CHAMPAGNE | ADDRESS ON FILE |
| CARROLL MCMAHON | ADDRESS ON FILE |
| CARROLL NORTHCUTT | ADDRESS ON FILE |
| CARROLL R CATHEY | ADDRESS ON FILE |
| CARROLL TRUETT WOODS | ADDRESS ON FILE |
| CARROLL VALENTINE | ADDRESS ON FILE |
| CARROLL WHITEHEAD | ADDRESS ON FILE |
| CARROLL WOODS | ADDRESS ON FILE |
| CARROLL, ALMETER | 11116- SO. HOBART BL LOS ANGELES CA 90047 |
| CARROLL, ANTHONY J, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARROLL, BILLY W | 119 E. CUTHBERT BLVD APT S2 HADDON TWP NJ 08108 |
| CARROLL, CHARLES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARROLL, CHARLES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CARROLL, CHARLES RUSSELL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CARROLL, DEBBIE | 7600 ACORN LN FRISCO TX 75034-5391 |
| CARROLL, FRANCES | 245 CR 3473 JOAQUIN TX 75954 |
| CARROLL, GEORGANNA, PR OF THE | ESTATE OF GEORGE M FROCK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARROLL, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CARROLL, JOHN R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CARROLL, JUNE A, PR OF THE | ESTATE OF JOHN F CARROLL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARROLL, LORRI | 243 WILL EDWARDS RD (PO BOX 484) MILL SPRING NC 28756 |
| CARROLL, MALVIN | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| CARROLL, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARROLL, RALPH | 2034 TURTLE PASS TRL FORT WORTH TX 76135-5381 |
| CARROLL, RAYMOND ANTHONY, SR | 245 CR 3473 JOAQUIN TX 75954 |
| CARROLL, RAYMOND, JR | 567 HAWKEN DRIVE COPPELL TX 75019 |
| CARROLL, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARROLL, ROBERT F | 463 23RD STREET SE VERO BEACH FL 32962 |
| CARROLL, ROCKY DALE | ADDRESS ON FILE |
| CARROLL, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARROLL, WILBER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARROLL, WILLIAM E | 7 PINE RIDGE RD MASHPEE MA 02649-3929 |

| Claim Name | Address Information |
| --- | --- |
| CARROLLTON FARMERS BRANCH ISD | 1445 N. PERRY RD. CARROLLTON TX 75006 |
| CARROLLTON FARMERS BRANCH ISD | PO BOX 110611 CARROLLTON TX 75011-0611 |
| CARROLLTON GEMAIRE DISTRIBUTORS | PO BOX 848401 DALLAS TX 75284-8401 |
| CARROLLTON, CITY | 1945 E. JACKSON ROAD CARROLLTON TX 75006 |
| CARROLLTON-FARMERS BRANCH ISD | C/O LAW OFFICES OF ROBERT E. LUNA, P.C. 4411 NORTH CENTRAL EXPRESSWAY DALLAS TX 75205 |
| CARRUTH, SUSAN | 132 E LABADIE AVE DE LEON TX 76444-1932 |
| CARRY THE LOAD | PO BOX 261904 PLANO TX 75026 |
| CARRY THE LOAD | PO BOX 261904 PLANO TX 75026-1904 |
| CARSON BLACKMON | ADDRESS ON FILE |
| CARSON COUNTY TAX OFFICE | PO BOX 399 PANHANDLE TX 79068-0399 |
| CARSON CRAIG | ADDRESS ON FILE |
| CARSON CRAIG | ADDRESS ON FILE |
| CARSON HOLLIS | ADDRESS ON FILE |
| CARSON L CLARK | ADDRESS ON FILE |
| CARSON L SERVISS | ADDRESS ON FILE |
| CARSON L TREYBIG | ADDRESS ON FILE |
| CARSON L. SERVISS AND CANDACE J. SERVISS | ADDRESS ON FILE |
| CARSON LAYNE GROOM | ADDRESS ON FILE |
| CARSON M DAVIS | ADDRESS ON FILE |
| CARSON O HICKS | ADDRESS ON FILE |
| CARSON WINGO | ADDRESS ON FILE |
| CARSON, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARSON, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARSON, RUSSEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARSON, SETH | 862 N 3RD ST WILLS POINT TX 75169-1608 |
| CARSON, STEVEN | 1806 MOJAVE TRAIL LEAGUE CITY TX 77573 |
| CARSTEN I JOHNSEN | ADDRESS ON FILE |
| CARSTEN, BERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARSTEN, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARSTO, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARSWELL, EDWARD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CARTEE, FRANK JOSEPH | 161 HOWLANDVILLE RD. WARRENVILLE SC 29851 |
| CARTEE, KAREN LYNNE | 161 HOWLANDVILLE RD P.O. BOX 747 WARRENVILLE SC 29851 |
| CARTER BLOOD CARE | F/K/A WADLEY INSTITUTE OF MOLECULAR MEDICINE 2205 HIGHWAY 121 BEDFORD TX 76021 |
| CARTER BLOODCARE | 2205 HIGHWAY 121 BEDFORD TX 76021 |
| CARTER CHAMBERS LLC | 6800 SOUTH CHOCTAW DR BATON ROUGE LA 70806 |
| CARTER CHAMBERS LLC | PO BOX 935076 ATLANTA GA 31193-5076 |
| CARTER CHAMBERS SUPPLY, INC. | 104 POWDERHORN ROAD KILGORE TX 75662 |
| CARTER DAY INTERNATIONAL INC | 500 73RD AVENUE N.E. MINNEAPOLIS MN 55432 |
| CARTER DEAN BAILEY | ADDRESS ON FILE |
| CARTER ENERGY CONSULTING | 15769 N PENINSULA WHITEHOUSE TX 75791 |
| CARTER EQUIPMENT | 210 W. TYLER ST. LONGVIEW TX 75601 |

| Claim Name | Address Information |
| --- | --- |
| CARTER F WILLIAMS | ADDRESS ON FILE |
| CARTER HENSON       ACCT. #40-3111-3 | ADDRESS ON FILE |
| CARTER JONES | ADDRESS ON FILE |
| CARTER NORRIS LANGFORD JR | ADDRESS ON FILE |
| CARTER, ANDREW R | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| CARTER, BERTHA M. | 535 GENTRY CIRCLE EAST RICHMOND HEIGHTS OH 44143 |
| CARTER, CAROL | 24 JAMES DRIVE METROPOLIS IL 62960 |
| CARTER, CHARLES L | 3838 ARROW POINT TRAIL W JACKSONVILLE FL 32277 |
| CARTER, CLAUDINE | 501 E MORNINGSIDE DR FORT WORTH TX 76104-6437 |
| CARTER, COLLIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARTER, EVELYN | PO BOX 764481 DALLAS TX 75376-4481 |
| CARTER, JAMES LEE | 1716 WORTHINGTON LN LANCASTER TX 75134-2985 |
| CARTER, JAMES T. | 535 GENTRY CIRCLE EAST RICHMOND HEIGHTS OH 44143 |
| CARTER, JOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARTER, JOHN LEWIS, JR. | 302 E MARION ST KERSHAW SC 29067 |
| CARTER, JOSEPH W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARTER, KATHY M | 16 EDGERTON TERRACE EAST ORANGE NJ 07017 |
| CARTER, KEMA | 7878 MARVIN D LOVE FWY APT 2109 DALLAS TX 75237-3773 |
| CARTER, LASHANNON | 1310 TRENT ST SEAGOVILLE TX 75159-5312 |
| CARTER, LEWIS I., JR. | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| CARTER, LOIS | 277 STACKHOUSE ROAD FAIRMONT NC 28340 |
| CARTER, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARTER, MARCUS VICTOR | 1416 BARBARA ST MESQUITE TX 75149-1406 |
| CARTER, MICHAEL PATRICK | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CARTER, MICKEY MAHAFFEY | 302 E. MARION ST KERSHAW SC 29067 |
| CARTER, NAT D | 3460 WESTMINSTER DR PLANO TX 75074-2400 |
| CARTER, NATTIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARTER, NIVEN BURTON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CARTER, PHILIP | PO BOX 324 BELLS TX 75414 |
| CARTER, RICHARD K | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARTER, RICK E | 105 INDEPENDENCE CIR ODESSA TX 79762-4501 |
| CARTER, RICKEY D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARTER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARTER, SANDRA S | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| CARTER, SHADY | 1880 RED CLOUD DR DALLAS TX 75217-2884 |
| CARTER, SHARRON DENISE | 3014 SAPPINGTON PL APT B FORT WORTH TX 76116-4167 |
| CARTER, STEPHANIE | 437 COUNTY ROAD 6052 DAYTON TX 77535-5204 |
| CARTER, TERRY | 609 LAKESHORE DRIVE NORTH SIOUX CITY SD 57049 |
| CARTER, WANDA R | 101 JASON LANE CUMMING GA 30040 |
| CARTER, WILLIAM | 24 JAMES DRIVE METROPOLIS IL 62960 |
| CARTER, WILLIAM | 2520A N SHEFFIELD AVE CHICAGO IL 60614 |

| Claim Name | Address Information |
| --- | --- |
| CARTER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARTER, WILLIE L. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CARTER, WYLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARTHAGE ISD | #1 BULLDOG DRIVE CARTHAGE TX 75633 |
| CARTHAGE ISD EDUCATION FNDNTN | 1 BULLDOG DR ATTN: CYNTHIA HARKRIDER CARTHAGE TX 75633 |
| CARTHAGE MACHINE & WELDING INC | PO BOX 232 CARTHAGE TX 75633 |
| CARTHAL NEIL ORMES | ADDRESS ON FILE |
| CARTRITUS JOHNSON | ADDRESS ON FILE |
| CARTWRIGHT, CORRINA, PR OF THE | ESTATE OF JAMES F VALENTINE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARTWRIGHT, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARTWRIGHT, STEVE | 117 PARTRIDGE DR. APT. A PRYOR OK 74361 |
| CARTWRIGHT, TINA M, PR OF THE | ESTATE OF JAMES W CARTWRIGHT SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARTY, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARUSO, CARL | 868 HUDSON AVE SARASOTA FL 34236 |
| CARUSO, JOSEPH S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARUSONE, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARUTHERSVILLE SHIPYARD | TRINITY INDUSTRIES, INC. 2525 STEMMONS FREEWAY DALLAS TX 75207 |
| CARVEL FRY | ADDRESS ON FILE |
| CARVEL WILLIAM FRY | ADDRESS ON FILE |
| CARVER PA CORPORATION | 300 14815 119 AVE EDMONTON AB T5L 2N9 CANADA |
| CARVER PUMP COMPANY | 2415 PARK AVE MUSCATINE IA 52761 |
| CARVER PUMP COMPANY | 241 PARK AVENUE MUSCATINE IA 52761-5691 |
| CARVER PUMP COMPANY | LANDE & HUNTER STANLEY 301 IOWA AVE SUITE 400 MUSCATINE IA 52761 |
| CARVER PUMP COMPANY | LASHLY & BAER, P.C. MARK ROBERT FELDHAUS 714 LOCUST STREET ST LOUIS MO 63101 |
| CARVER PUMP COMPANY | LASHLY & BAER, P.C. MATTHEW JOHN EDDY 714 LOCUST STREET ST LOUIS MO 63101 |
| CARVER PUMP COMPANY | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19802 |
| CARVER, CARL N, PR OF THE | ESTATE OF JULIUS BROCKTON JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARVER, EMERY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARVER, GEORGE R | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CARVER, INC, (MURRAY-CARVER) | ONE LUMMUS DRIVE SAVANNAH GA 31422 |
| CARVER, INC. | ATTN: JOHN EKE, PRESIDENT 115 COLEMAN BLVD. SAVANNAH GA 31408 |
| CARVER, JACKIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARVER, LLOYD ANDREW | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CARVER, SHIRLEY B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARWAY G BABB | ADDRESS ON FILE |
| CARY B SAVAGE | ADDRESS ON FILE |
| CARY B STILES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARY BARNETT | ADDRESS ON FILE |
| CARY BOYD | ADDRESS ON FILE |
| CARY COX | ADDRESS ON FILE |
| CARY DARNELL HARBOR | ADDRESS ON FILE |
| CARY GLEN TIMMONS | ADDRESS ON FILE |
| CARY H MCAFEE | ADDRESS ON FILE |
| CARY H MCAFEE | ADDRESS ON FILE |
| CARY L AKERS JR | ADDRESS ON FILE |
| CARY L EHRMAN | ADDRESS ON FILE |
| CARY L NABORS | ADDRESS ON FILE |
| CARY M SIEGEL | ADDRESS ON FILE |
| CARY NASH GLASGOW | ADDRESS ON FILE |
| CARY ROBERT SWEET | ADDRESS ON FILE |
| CARY SCOT DONHAM | ADDRESS ON FILE |
| CARY SPARKS | ADDRESS ON FILE |
| CARY WILLADSEN | ADDRESS ON FILE |
| CARY WILLADSEN | ADDRESS ON FILE |
| CARYL HOFFMAN | ADDRESS ON FILE |
| CARYL S AUSMUS | ADDRESS ON FILE |
| CARYLE S THALER | ADDRESS ON FILE |
| CARYLL LAWRENCE | ADDRESS ON FILE |
| CARYLON DUERM | ADDRESS ON FILE |
| CARYN P PECORELLA | ADDRESS ON FILE |
| CASA DE AMIGOS OF MIDLAND TEXAS | 1101 GARDEN LN GRDL 1 MIDLAND TX 79701-3683 |
| CASA DE AMIGOS OF MIDLAND TEXAS | 1101 GARDEN LN GRDL 2 MIDLAND TX 79701-3683 |
| CASA DE AMIGOS OF MIDLAND TEXAS INC | 1101 GARDEN LN MIDLAND TX 79701-3683 |
| CASA OF DENTON COUNTY | 614 N BELL AVENUE DENTON TX 76209 |
| CASA OF ELLIS COUNTY INC | 601 WATER STREET WAXAHACHIE TX 75165 |
| CASA, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CASABA G RANGANATH | ADDRESS ON FILE |
| CASABONA, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASALE, FRANK MICHAEL | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| CASALE, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CASALI, JOHN A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CASANDRA JOHNSON | ADDRESS ON FILE |
| CASANDRA JOYCE TORRES | ADDRESS ON FILE |
| CASANDRA L ALDRIDGE | ADDRESS ON FILE |
| CASANDRA L OWEN | ADDRESS ON FILE |
| CASANDRA ROBERTS | ADDRESS ON FILE |
| CASASANTA, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASCADE GASKET AND MANUFACTURI | 8825 S. 228TH ST KENT WA 98031 |
| CASCADES ASSETS, L.P. | DBA CASCADES APARTMENTS 717 CENTRAL DRIVE PORT NECHES TX 77651 |
| CASCO INDUSTRIES INC | PO BOX 8007 SHREVEPORT LA 71148-8007 |
| CASCONE, LOUIS T. | 4406 ALBACORE CIRCLE PORT CHARLOTTE FL 33948 |
| CASE M&I LLC | 5857 WRIGHT DR LOVELAND CO 80538 |
| CASE NEW HOLLAND INC | 621 STATE STREET RACINE WI 53402 |
| CASE WALNUT RIDGE APARTMENTS | LIMITED PARTNERSHIP DBA WALNUT RIDGE APARTMENTS 4200 EAST SKELLY DR SUITE 800 TULSA OK 74135-3237 |

| Claim Name | Address Information |
|---|---|
| CASE, DANIEL | C/O LEVY KONIGSBERG, LLP 800 THIRD AVENUE, FLOOR 11 NEW YORK NY 10022 |
| CASE, DAVID R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CASE, GORDEN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| CASE, MARY AND RICHARD | C/O SHRADER & ASSOCIATES, LLP 22A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| CASEBIER, NED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASELLA, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CASEMIR C CICCONA | ADDRESS ON FILE |
| CASEVINE WARD | ADDRESS ON FILE |
| CASEY ALTON WATTS | ADDRESS ON FILE |
| CASEY AND COURTNEY ASHMORE | ADDRESS ON FILE |
| CASEY C MARASCALCO | ADDRESS ON FILE |
| CASEY CHAPMAN | ADDRESS ON FILE |
| CASEY CHAPMAN | ADDRESS ON FILE |
| CASEY CHAPMAN | ADDRESS ON FILE |
| CASEY CZAJKOWSKI | ADDRESS ON FILE |
| CASEY DAVIES | ADDRESS ON FILE |
| CASEY DAVIES | ADDRESS ON FILE |
| CASEY HARRIS | ADDRESS ON FILE |
| CASEY HAYES | ADDRESS ON FILE |
| CASEY HONEYCUTT | ADDRESS ON FILE |
| CASEY INDUSTRIAL, INC. | 1400 W. 122ND AVE. STE. 200 WESTMINISTER CO 80234 |
| CASEY J ALLEN | ADDRESS ON FILE |
| CASEY J DAVIS | ADDRESS ON FILE |
| CASEY JAMES LAICHE | ADDRESS ON FILE |
| CASEY JONES | ADDRESS ON FILE |
| CASEY JOYNER | ADDRESS ON FILE |
| CASEY L LEONE | ADDRESS ON FILE |
| CASEY L TRAVIS | ADDRESS ON FILE |
| CASEY L WRIGHT | ADDRESS ON FILE |
| CASEY LAGONEGRO | ADDRESS ON FILE |
| CASEY LANDRUM | ADDRESS ON FILE |
| CASEY LIGHTLE | ADDRESS ON FILE |
| CASEY LIGHTLE | ADDRESS ON FILE |
| CASEY LYNN JOYNER | ADDRESS ON FILE |
| CASEY LYNN JOYNER | ADDRESS ON FILE |
| CASEY MCCOWEN | ADDRESS ON FILE |
| CASEY MOORE | ADDRESS ON FILE |
| CASEY P STEPHENS | ADDRESS ON FILE |
| CASEY P STEPHENS | ADDRESS ON FILE |
| CASEY PATRICK MCDANIEL | ADDRESS ON FILE |
| CASEY R DELLACROSSE | ADDRESS ON FILE |
| CASEY ROBERT HAYES | ADDRESS ON FILE |
| CASEY ROSS | ADDRESS ON FILE |
| CASEY ROSS | ADDRESS ON FILE |
| CASEY SCOTT CZAJKOWSKI | ADDRESS ON FILE |
| CASEY SCOTT CZAJKOWSKI | ADDRESS ON FILE |
| CASEY STEPHENS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CASEY THOMAS | ADDRESS ON FILE |
| CASEY W KELLEY | ADDRESS ON FILE |
| CASEY WRIGHT | ADDRESS ON FILE |
| CASEY, DENIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASEY, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASEY, JAMES E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CASEY, JOHN P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CASEY, JOSEPH D. | 39432 DUNDEE ROAD ZEPHYRHILLS FL 33542-4767 |
| CASEY, JUANITA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CASEY, LARRY ALAN | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| CASEY, SUSANNAH, PR OF THE | ESTATE OF THOMAS KEYS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CASEY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASH, CHARLIE HOWARD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CASH, CLEVELAND T | P.O. BOX 9 CLIFFORD VA 24533 |
| CASH, MARY M | 2317 CHADWICK LANE GARLAND TX 75044-3321 |
| CASH, P E | 347 E TRIPP RD SUNNYVALE TX 75182-9590 |
| CASH, ROBERT H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CASHAS POLLARD | ADDRESS ON FILE |
| CASHCO | C/O SUMMIT CONTROLS 720 AVENUE F STE 108 PLANO TX 75074 |
| CASHCO INC | 103 N MAIN ST SUITE 100 EDWARDSVILLE IL 62025 |
| CASHCO INC | 607 WEST 15TH ST ELLSWORTH KS 67439 |
| CASHCO INC | LISA ANN LACONTE, ATTORNEY AT LAW CHASE BUILDING, SUITE 600 124 S.W. ADAMS PEORIA IL 61602 |
| CASHCO INC | PHILLIP G RODGERS HWY 140 WEST ELLSWORTH KS 67439 |
| CASHEN, THOMAS J, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CASHER, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASHIN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASHMAN, GLENN E. | 949 WERTZVILLE RD ENOLA PA 17025 |
| CASIANO A ABCEDE | ADDRESS ON FILE |
| CASIE J HENSON | ADDRESS ON FILE |
| CASILLAS, HECTOR | 541 LENREY AVE EL CENTRO CA 92243 |
| CASIMIR A GIMBET | ADDRESS ON FILE |
| CASIMIR ELJASINSKI | ADDRESS ON FILE |
| CASIMIR G BORKOWSKI | ADDRESS ON FILE |
| CASIMIR GIMBET | ADDRESS ON FILE |
| CASIMIR K LARYS | ADDRESS ON FILE |
| CASIMIRO LADO | ADDRESS ON FILE |
| CASINO KNIGHTS INC | PO BOX 91413 AUSTIN TX 78709 |
| CASLIN, PATRICK | 2448 STARKAMP ST PITTSBURGH PA 15226 |
| CASLIN, VINCENT D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| CASMIR EZIMAKO | ADDRESS ON FILE |
| CASPER, RICHARD L. | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CASPIO INC | 2953 BUNKER HILL LN STE 201 SANTA CLARA CA 95054 |
| CASPIO INC | 485 N. WHISMAN RD. SUITE 200 MOUNTAIN VIEW CA 94043 |
| CASPIO INC | 485 N WISHMAN RD STE 200 MOUNTAIN VIEW CA 94043 |
| CASPIO, INC. | P.O. BOX 2128 CUPERTINO CA 95015 |
| CASS A BUNDNIK | ADDRESS ON FILE |
| CASS COUNTY TAX OFFICE | PO BOX 870 LINDEN TX 75563-0870 |
| CASS, BENNY L | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| CASS, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASS, GERALD | ESTATE OF PO BOX 431 KETCHUM OK 74349-0431 |
| CASS, GERALD L ESTATE OF | C/O WANONA S CASS WIDOW OF THE PO BOX 431 KETCHUM OK 74349 |
| CASS, KYLE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CASSANDRA ADELLE DUNLAP | ADDRESS ON FILE |
| CASSANDRA B MALLETTE | ADDRESS ON FILE |
| CASSANDRA BRANDT | ADDRESS ON FILE |
| CASSANDRA DUNLAP | ADDRESS ON FILE |
| CASSANDRA E BARNES | ADDRESS ON FILE |
| CASSANDRA F COMERY | ADDRESS ON FILE |
| CASSANDRA JACKSON | ADDRESS ON FILE |
| CASSANDRA JO BRANDT | ADDRESS ON FILE |
| CASSANDRA L DENNIS | ADDRESS ON FILE |
| CASSANDRA LEE COOPER | ADDRESS ON FILE |
| CASSANDRA WALKER | ADDRESS ON FILE |
| CASSANDRA WILLIAMS | ADDRESS ON FILE |
| CASSANI, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASSAR, DENNIS | 3 BALLAST AVE BARNEGET NJ 08005 |
| CASSAR, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASSAT, PATRICIA, PR OF THE | ESTATE OF ALBERT W ADAMS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CASSATA, PHILLIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASSEDAY, JAMES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CASSELBERRY, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASSELL, NANCY C, PR OF THE | ESTATE OF EUGENE J SCHMELZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CASSENS, ARNOLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASSIDY COFFMAN | ADDRESS ON FILE |
| CASSIDY HILL | ADDRESS ON FILE |
| CASSIDY HILL | ADDRESS ON FILE |
| CASSIDY JR., DANIEL | 66 FALLEN TIMBER RD AVELLA PA 15312 |
| CASSIDY TURLEY | ADDRESS ON FILE |
| CASSIDY TURLEY COMMERCIAL REAL | ESTATE SERVICES INC ATTENTION ACCOUNTS RECEIVABLE 1390 TIMBERLAKE MANOR PKWY |

| Claim Name | Address Information |
|---|---|
| CASSIDY TURLEY COMMERCIAL REAL | 230 ST LOUIS MO 63131 |
| CASSIDY TURLEY COMMERCIAL REAL | ESTATE SERVICES INC ATTN: ACCOUNTS RECEIVABLE 1390 TIMBERLAKE MANOR PKY 230 CHESTERFIELD MO 63017 |
| CASSIDY TURLEY MIDWEST | AS MANAGING AGENT FOR 6555 SIERRA DRIVE 6555 SIERRA DRIVE IRVING TX 75039 |
| CASSIDY TURLEY MIDWEST INC | 12412 POWERSCOURT DR STE#20 ATTN: ACCOUNTS RECEIVABLE ST LOUIS MO 63131 |
| CASSIDY TURLEY MIDWEST INC | 1390 TIMBERLAKE MANOR PKWY STE 230 CHESTERFIELD MO 63017 |
| CASSIDY TURLEY, INC. | C/O SETTLE POU ATTN: DAVID M. O'DENS & MICHAEL P. MENTO 3333 LEE PARKWAY, EIGHTH FLOOR DALLAS TX 75219 |
| CASSIDY, CHRISTINE | 66 FALLEN TIMBER RD AVELLA PA 15312 |
| CASSIDY, DANIEL | 66 FALLEN TIMBER RD AVELLA PA 15312 |
| CASSIDY, JAMES | 195 RIDGE RD AVELLA PA 15312 |
| CASSIDY, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CASSIDY, MATTHEW | 4201 CANTERWOOD DR. HOUSTON TX 77068 |
| CASSIDY, MAURICE | 1200 BLUEBIRD LN BUSHKILL PA 18324 |
| CASSIDY, OLIN | 1580 PHEASANT RUN ROAD HARTSVILLE SC 29550 |
| CASSIE A SCHWARTZ | ADDRESS ON FILE |
| CASSIE HART | 331 BARTLETT COURT SUISUN CA 94585 |
| CASSIE MARIE RUSHING | ADDRESS ON FILE |
| CASSISTA, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASSITY JONES | ADDRESS ON FILE |
| CASSITY JONES HENDERSON | ADDRESS ON FILE |
| CASSITY LUCAS | ADDRESS ON FILE |
| CASSITY LUCAS | ADDRESS ON FILE |
| CASSIUS C WILSON | ADDRESS ON FILE |
| CASSIUS L DEVICTORIA | ADDRESS ON FILE |
| CASSIUS WILSON SR | ADDRESS ON FILE |
| CASSOL PROPERTIES INC | PO BOX 2490 GLEN ROSE TX 76043 |
| CASTAGNA, LOUIS MILO (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| CASTAGNA, NANCY | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| CASTAGNERA, DANIELLE, PR OF THE | ESTATE OF FRANK GAVA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CASTALDI, VICTOR M | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CASTALDO, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASTALDO, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASTANEDA, ALBERT F | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CASTANEDA, MANUEL C | 1743 DORFSPRING ST DALLAS TX 75217-2110 |
| CASTELL INTERLOCKS INC | 150 N MICHIGAN AVE STE 800 CHICAGO IL 60601 |
| CASTELLANO, STEVEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASTELLI, NICHOLAS J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CASTELLI, VINCENT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CASTELLON, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASTER, ANDREW EUGENE | 4117 N CHISHALM TRAIL GRANBURY TX 76048 |

| Claim Name | Address Information |
|---|---|
| CASTER, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASTERLINE, JOSEPH T | 1415 BECKWITH DR ARLINGTON TX 76018-2615 |
| CASTERLINE, VANESSA | 3714 NOVUS CT GRAND PRAIRIE TX 75052-7004 |
| CASTIGLIONE, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASTILLO, CECILIA   DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CASTILLO, DAVID, SR. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| CASTILLO, GILBERTO | 203 ALLEN AVE CLEVELAND TX 77328-3101 |
| CASTILLO, JOSE SILVA (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: GUADALUPE SALAZAR 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CASTILLO, LUIS | 675 S 15TH ST RAYMONDVILLE TX 78580-3123 |
| CASTILLOUX, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASTLE INVESTMENTS LLC | PO BOX 97 PACIFIC MO 63069 |
| CASTLE, CINDY | PO BOX 530 SAINT JO TX 76265 |
| CASTLE, EVERETT DOYLE | PO BOX 530 SAINT JO TX 76265 |
| CASTLE, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASTLEBERRY INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CASTLEBERRY INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| CASTLEROCK COMMUNITIES LP | 7670 WOODWAY DR #300 HOUSTON TX 77063 |
| CASTLES, VANCE | 1018 JANEHAVEN LKS CLEBURNE TX 76033-6531 |
| CASTLETON COMMODITIES | MERCHANT TRADING LP 2200 ATLANTIC ST, SUITE 800 STAMFORD CT 06897 |
| CASTNER, KENNETH J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CASTNER, WESLEY D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| CASTO, CARL V | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CASTON, MELISA | 4428 OVERTON CREST ST FORT WORTH TX 76109-2521 |
| CASTONGUAY, NORMAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASTONGUAY, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASTORA, PETER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CASTORENA, TED | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| CASTRICONE, JOHN R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CASTRO COUNTY TAX OFFICE | 100 E BEDFORD ST, RM 100 DIMMITT TX 79027-2643 |
| CASTRO ROOFING OF TEXAS | 4854 OLSON DR DALLAS TX 75227 |
| CASTRO, SARA D. | 8532 PRAIRIE FIRE DR FORT WORTH TX 76131-5340 |
| CASTRO, WILLIAM | 918 NO.SOLDANO AVE AZUSA CA 91702 |
| CASTROL INDUSTRIAL NA INC | 150 W WARRENVILLE RD NAPERVILLE IL 60563 |
| CASTROL INDUSTRIAL NA INC | 12294 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CASTROL INDUSTRIAL NORTH AMERI | 150 WEST WARRENVILLE RD 603-1E NAPERVILLE IL 60563 |
| CASTULO SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CASVILLE JOHN BRUINTJIES | ADDRESS ON FILE |
| CASWELL, CRAIG V | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CASWELL, GARDNER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASWELL, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAT GLOBAL MINING | C/O CATERPILLAR INC. 100 N.E. ADAMS STREET PEORIA IL 61629-7310 |
| CATALAN ORELLANA, JUAN | JUAN PABLO II, BLOCK I, DEPTO 201 VALPARAISO CHILE |
| CATALAN WILSON, JAVIERA | JUAN PABLO II 51, BLOCK I, DEPTO 201 VALPARAISO CHILE |
| CATALDO C DOMINO | ADDRESS ON FILE |
| CATALDO, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CATALIN INC | P. O. BOB 549 ALBANY NY 12201 |
| CATALIN MARBILITE CORPORATION | 22500 HESLIP DR NOVI MI 48375 |
| CATALIN MARBLETTE CORPORATION | MCNAMEE LOCHNER TITUS & WILLIA PO BOX 549 ALBANY NY 12201 |
| CATALINA MADRIGAL-RUPERT | ADDRESS ON FILE |
| CATALINA S GRAVES | ADDRESS ON FILE |
| CATALYST WW FORT WORTH | INVESTORS LLC 1901 AVENUE OF THE STARS STE 820 LOS ANGELES CA 90067 |
| CATALYTIC CONSTRUCTION COMPANY | 1528 WALNUT ST PHILADELPHIA PA 19102-3604 |
| CATALYTIC INDUSTRIAL MAINTENANCE CO INC | 1018 PRESTON ST FL 8 HOUSTON TX 77002-1824 |
| CATAMOUNT CONSULTING | PO BOX 442 WARRENSBURG NY 12885 |
| CATANI, RICHARD F--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CATARINO PEREZ | ADDRESS ON FILE |
| CATE, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CATENA, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CATERINA D'ANNA | ADDRESS ON FILE |
| CATERINO, JOHN GEORGE, JR | 2868 SUNKIST DR. VISTA CA 92084 |
| CATERPILLAR FINANCIAL | JAMES B BUDA, VP, CHIEF LEGAL OFFICER & SECRETARY 501 SW JEFFERSON STREET PEORIA IL 61614 |
| CATERPILLAR FINANCIAL CORP | 2120 WEST END AVE NASHVILLE TN 37203 |
| CATERPILLAR FINANCIAL SERVICES CORP | 2120 WEST END AVE NASHVILLE TN 37203 |
| CATERPILLAR FINANCIAL SERVICES CORP | 2120 WEST END AVE NASHVILLE TN 37203-5251 |
| CATERPILLAR FINANCIAL SERVICES CORP | 2120 WEST END AVE NASHVILLE TN 37203-0986 |
| CATERPILLAR FINANCIAL SERVICES CORP | PO BOX 56347 JACKSONVILLE FL 32241--634 |
| CATERPILLAR FINANCIAL SERVICES CORP. | SUCCESSOR TO FCC EQUIPMENT FINANCING INC NASHVILLE TN 37203 |
| CATERPILLAR FINANCIAL SERVICES CORP. | C/O BUCHANAN INGERSOLL & ROONEY PC ATTN: KATHLEEN A. MURPHY, ESQ. 919 NORTH MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| CATERPILLAR FINANCIAL SERVICES CORP. | PO BOX 905010 CHARLOTTE NC 28290-5010 |
| CATERPILLAR FINANCIAL SERVICES CORP. | SUCCESSOR TO FCC EQUIPMENT FINANCING INC 2120 WEST END AVE NASHVILLE TN 37203 |
| CATERPILLAR GLOBAL | MINING FIELD SERVICES LLC 6744 S. HOWELL AVE PO BOX 267 OAK CREEK WI 53154 |
| CATERPILLAR GLOBAL MINING | FIELD SERVICES LLC 6744 S HOWELL AVE OAK CREEK WI 53154-1422 |
| CATERPILLAR GLOBAL MINING | 6744 S HOWELL AVE OAK CREEK WI 53154-1422 |
| CATERPILLAR GLOBAL MINING | FIELD SERVICE LLC PO BOX 689465 CHICAGO IL 60695-9465 |
| CATERPILLAR GLOBAL MINING LLC | 6744 S. HOWELL AVE OAK CREEK WI 53154 |
| CATERPILLAR GLOBAL MINING LLC | PO BOX 689464 CHICAGO IL 60695-9464 |
| CATERPILLAR INC | 100 NORTH EAST ADAMS STREET PEORIA IL 61629 |
| CATERPILLAR INC | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |

| Claim Name | Address Information |
|---|---|
| CATERPILLAR INC | C/O JP MORGAN LOCK BOX 93344 CHICAGO IL 60673-3344 |
| CATERPILLAR INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CATERPILLAR INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| CATERPILLAR INC | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| CATERPILLAR INC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| CATERPILLAR INC | JAMES B BUDA, VP, CHIEF LEGAL OFFICER & SECRETARY 501 SW JEFFERSON STREET PEORIA IL 61614 |
| CATERPILLAR INC | PO BOX 93344 CHICAGO IL 60673-3344 |
| CATERPILLAR INC | PRENTICE HALL CORPORATION SYSTEM 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| CATES P MUCKLEROY | ADDRESS ON FILE |
| CATES, GAYLON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CATES, TED A. | 21411 E.R.D. MIZE RD INDEPENDENCE MO 64057 |
| CATFISH ON WHEELS | PO BOX 6391 LONGVIEW TX 75608 |
| CATHALEEN DILLON | ADDRESS ON FILE |
| CATHALEEN MARY RAFFIN | ADDRESS ON FILE |
| CATHALEEN MARY RAFFIN | ADDRESS ON FILE |
| CATHALENE HELEANE BRADT | ADDRESS ON FILE |
| CATHARIM KEANE | ADDRESS ON FILE |
| CATHARINE ANN HARDEN | ADDRESS ON FILE |
| CATHARINE D CARTER | ADDRESS ON FILE |
| CATHCART, JAMES W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CATHCART, KAREN | 10821 SW 87TH TER OCALA FL 34481-9712 |
| CATHE J PENENPEDE | ADDRESS ON FILE |
| CATHERINE A ANKNER | ADDRESS ON FILE |
| CATHERINE A BELLAVANCE | ADDRESS ON FILE |
| CATHERINE A BONNIER | ADDRESS ON FILE |
| CATHERINE A BRADLEY | ADDRESS ON FILE |
| CATHERINE A BYRNE | ADDRESS ON FILE |
| CATHERINE A CHANG | ADDRESS ON FILE |
| CATHERINE A DAVIS | ADDRESS ON FILE |
| CATHERINE A FAVARA | ADDRESS ON FILE |
| CATHERINE A GREENE | ADDRESS ON FILE |
| CATHERINE A GREENFEDER | ADDRESS ON FILE |
| CATHERINE A MARSCHEAN | ADDRESS ON FILE |
| CATHERINE A MCDONNELL | ADDRESS ON FILE |
| CATHERINE A MCGOWAN | ADDRESS ON FILE |
| CATHERINE A OLIVER | ADDRESS ON FILE |
| CATHERINE A SPEER | ADDRESS ON FILE |
| CATHERINE A SULLIVAN | ADDRESS ON FILE |
| CATHERINE A SWEENEY | ADDRESS ON FILE |
| CATHERINE A WALDRUP | ADDRESS ON FILE |
| CATHERINE ANN BULGER | ADDRESS ON FILE |
| CATHERINE ANN LEATHERS | ADDRESS ON FILE |
| CATHERINE ANNE DAVIS | ADDRESS ON FILE |
| CATHERINE ANNE KELLY | ADDRESS ON FILE |
| CATHERINE ARNOLD UHRIG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CATHERINE B STEVENS | ADDRESS ON FILE |
| CATHERINE BELCHER | ADDRESS ON FILE |
| CATHERINE BELLONE | ADDRESS ON FILE |
| CATHERINE BROWN | ADDRESS ON FILE |
| CATHERINE C ASDEL | ADDRESS ON FILE |
| CATHERINE C COLE | ADDRESS ON FILE |
| CATHERINE C CRAVEN | ADDRESS ON FILE |
| CATHERINE C HOGAN | ADDRESS ON FILE |
| CATHERINE C LEVIS | ADDRESS ON FILE |
| CATHERINE C POWERS | ADDRESS ON FILE |
| CATHERINE C ROSS | ADDRESS ON FILE |
| CATHERINE C. SWANSON | ADDRESS ON FILE |
| CATHERINE CASSIDY | ADDRESS ON FILE |
| CATHERINE CHIA CALABRIA | ADDRESS ON FILE |
| CATHERINE COOK FROST | ADDRESS ON FILE |
| CATHERINE CURTISS | ADDRESS ON FILE |
| CATHERINE D CROWLEY | ADDRESS ON FILE |
| CATHERINE D DREW | ADDRESS ON FILE |
| CATHERINE D MAZZAPICA | ADDRESS ON FILE |
| CATHERINE DAY | ADDRESS ON FILE |
| CATHERINE DEERY | ADDRESS ON FILE |
| CATHERINE E DAUPLAISE | ADDRESS ON FILE |
| CATHERINE E DAUPLAISE | ADDRESS ON FILE |
| CATHERINE E DOLAN | ADDRESS ON FILE |
| CATHERINE E HANLEY | ADDRESS ON FILE |
| CATHERINE E KEHRBERGER | ADDRESS ON FILE |
| CATHERINE E MCGRATH | ADDRESS ON FILE |
| CATHERINE E STELZER | ADDRESS ON FILE |
| CATHERINE E VETTER | ADDRESS ON FILE |
| CATHERINE ELLIOTT | ADDRESS ON FILE |
| CATHERINE F CLABBY | ADDRESS ON FILE |
| CATHERINE FINNEY | ADDRESS ON FILE |
| CATHERINE FREDIANI | ADDRESS ON FILE |
| CATHERINE G HARRIS | ADDRESS ON FILE |
| CATHERINE GUNN SHEETZE | ADDRESS ON FILE |
| CATHERINE H AND RAY H BOREN | ADDRESS ON FILE |
| CATHERINE H HAYES | ADDRESS ON FILE |
| CATHERINE HARTY | ADDRESS ON FILE |
| CATHERINE HERSHEY | ADDRESS ON FILE |
| CATHERINE HERSHEY | ADDRESS ON FILE |
| CATHERINE I HANOVER | ADDRESS ON FILE |
| CATHERINE I HAYES | ADDRESS ON FILE |
| CATHERINE J MARCOUX | ADDRESS ON FILE |
| CATHERINE J NELMS | ADDRESS ON FILE |
| CATHERINE J RACANELLO | ADDRESS ON FILE |
| CATHERINE J STANULIS | ADDRESS ON FILE |
| CATHERINE JOAN BUNT | ADDRESS ON FILE |
| CATHERINE KELLY | ADDRESS ON FILE |
| CATHERINE KEOLA SHEPARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CATHERINE L ASHLEY | ADDRESS ON FILE |
| CATHERINE L BENTLEY | ADDRESS ON FILE |
| CATHERINE L FITZGERALD | ADDRESS ON FILE |
| CATHERINE L MCCOLLAM | ADDRESS ON FILE |
| CATHERINE L MILLOWAY | ADDRESS ON FILE |
| CATHERINE L NORTHSHIELD | ADDRESS ON FILE |
| CATHERINE L PISILLO | ADDRESS ON FILE |
| CATHERINE L TEEVAN | ADDRESS ON FILE |
| CATHERINE LOCKLEAR | ADDRESS ON FILE |
| CATHERINE LUCIA | ADDRESS ON FILE |
| CATHERINE LYNN HARRIS | ADDRESS ON FILE |
| CATHERINE M ADAM | ADDRESS ON FILE |
| CATHERINE M ADAMS | ADDRESS ON FILE |
| CATHERINE M BOHANON | 313 SCENIC COVE LN SAINT CHARLES MO 63303 |
| CATHERINE M BOHANON | ADDRESS ON FILE |
| CATHERINE M BRERETON | ADDRESS ON FILE |
| CATHERINE M BRZUSZEWSKI | ADDRESS ON FILE |
| CATHERINE M CASTLE | ADDRESS ON FILE |
| CATHERINE M FAGAN | ADDRESS ON FILE |
| CATHERINE M FLYNN | ADDRESS ON FILE |
| CATHERINE M GLYNN | ADDRESS ON FILE |
| CATHERINE M GLYNN | ADDRESS ON FILE |
| CATHERINE M HANNEKEN | ADDRESS ON FILE |
| CATHERINE M HARRIS | ADDRESS ON FILE |
| CATHERINE M HERBERT | ADDRESS ON FILE |
| CATHERINE M IVES | ADDRESS ON FILE |
| CATHERINE M LAWSON | ADDRESS ON FILE |
| CATHERINE M MANAK | ADDRESS ON FILE |
| CATHERINE M MANDURO | ADDRESS ON FILE |
| CATHERINE M MCCAULEY | ADDRESS ON FILE |
| CATHERINE M MCGOVERN | ADDRESS ON FILE |
| CATHERINE M MCMAHON | ADDRESS ON FILE |
| CATHERINE M MCNEIL | ADDRESS ON FILE |
| CATHERINE M MORISON | ADDRESS ON FILE |
| CATHERINE M O'SHAUGHNESSY | ADDRESS ON FILE |
| CATHERINE M PADICH | ADDRESS ON FILE |
| CATHERINE M PALUZZI | ADDRESS ON FILE |
| CATHERINE M RUPERT | ADDRESS ON FILE |
| CATHERINE M SULLIVAN | ADDRESS ON FILE |
| CATHERINE MANNEY | ADDRESS ON FILE |
| CATHERINE MARTIN | ADDRESS ON FILE |
| CATHERINE MARTINDALE | ADDRESS ON FILE |
| CATHERINE MCABEE | ADDRESS ON FILE |
| CATHERINE MCALOON | JESSICA COHEN ROB WILEY, P.C. 1825 MARKET CENTER BLVD., STE 385 DALLAS TX 73207 |
| CATHERINE MCALOON | ADDRESS ON FILE |
| CATHERINE MCDAVID | ADDRESS ON FILE |
| CATHERINE MCGARRITY | ADDRESS ON FILE |
| CATHERINE MCMANUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CATHERINE N BROWN | ADDRESS ON FILE |
| CATHERINE O O'LEARY | ADDRESS ON FILE |
| CATHERINE OLIVER | ADDRESS ON FILE |
| CATHERINE OLNEY | ADDRESS ON FILE |
| CATHERINE OWENS | ADDRESS ON FILE |
| CATHERINE P HANNEKEN | ADDRESS ON FILE |
| CATHERINE P JEDRISKO | ADDRESS ON FILE |
| CATHERINE PATTESON | ADDRESS ON FILE |
| CATHERINE PEARLSTEIN | ADDRESS ON FILE |
| CATHERINE PITSIOKOS | ADDRESS ON FILE |
| CATHERINE POLTRONIERI | ADDRESS ON FILE |
| CATHERINE R GREAZYINSKI | ADDRESS ON FILE |
| CATHERINE R THOMAS | ADDRESS ON FILE |
| CATHERINE R TRAUTWEIN | ADDRESS ON FILE |
| CATHERINE RIVARD | ADDRESS ON FILE |
| CATHERINE S ALLEN | ADDRESS ON FILE |
| CATHERINE S GARDINER | ADDRESS ON FILE |
| CATHERINE S WASTRADOWSKI | ADDRESS ON FILE |
| CATHERINE SMITH | ADDRESS ON FILE |
| CATHERINE STRAKA AND JOHN STRAKA | ADDRESS ON FILE |
| CATHERINE T CARUSO | ADDRESS ON FILE |
| CATHERINE T FERGUSON | ADDRESS ON FILE |
| CATHERINE T FIGUNDIO | ADDRESS ON FILE |
| CATHERINE TRIPI | ADDRESS ON FILE |
| CATHERINE TRIPLETT | ADDRESS ON FILE |
| CATHERINE TURN | ADDRESS ON FILE |
| CATHERINE ULIANO | ADDRESS ON FILE |
| CATHERINE V EGAN | ADDRESS ON FILE |
| CATHERINE V HAMILL | ADDRESS ON FILE |
| CATHERINE V MCGLONE | ADDRESS ON FILE |
| CATHERINE V NUMA | ADDRESS ON FILE |
| CATHERINE V PHALEN | ADDRESS ON FILE |
| CATHERINE VANCE | ADDRESS ON FILE |
| CATHERINE WHISNANT | ADDRESS ON FILE |
| CATHERINE YOUNG | ADDRESS ON FILE |
| CATHERINE ZAMMATARO | ADDRESS ON FILE |
| CATHEY, JOE ALLAN | 220 HARRIS DR. SUNNYVALE TX 75182 |
| CATHEY, KELLE R | 2130 DEER VALLEY DR SPRING TX 77373 |
| CATHLEEN A CAMPBELL | ADDRESS ON FILE |
| CATHLEEN A NAHON | ADDRESS ON FILE |
| CATHLEEN A TERENTIEFF | ADDRESS ON FILE |
| CATHLEEN B MAGUIRE | ADDRESS ON FILE |
| CATHLEEN E COFIELD | ADDRESS ON FILE |
| CATHLEEN G MCCORKELL | ADDRESS ON FILE |
| CATHLEEN R BILLINGTON | ADDRESS ON FILE |
| CATHLEEN R SPILLANE | ADDRESS ON FILE |
| CATHLEEN WHITELOW | ADDRESS ON FILE |
| CATHOLIC AID ASSOCIATION (THE) | C/O ADVANTUS CAPITAL MANAGEMENT INC. 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| CATHOLIC AID ASSOCIATION (THE) | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: CLIENT ADMINISTRATOR 400 ROBERT |

| Claim Name | Address Information |
| --- | --- |
| CATHOLIC AID ASSOCIATION (THE) | STREET NORTH ST PAUL MN 55101 |
| CATHOLIC CHARITIES | DIOCESE OF TYLER PO BOX 2016 TYLER TX 75710 |
| CATHOLIC CHARITIES | PO BOX 15610 FORT WORTH TX 76119 |
| CATHOLIC CHARITIES DIOCESE OF | FORT WORTH 249 WEST THORNHILL FORT WORTH TX 76115 |
| CATHOLIC CHARITIES OF DALLAS | 9461 LBJ FREEWAY STE 128 DALLAS TX 75243 |
| CATHOLIC FOUNDATION | 12222 MERIT DR STE 850 DALLAS TX 75251-3242 |
| CATHOLIC HEALTH EAST ACTIVE POOL | CATHOLIC HEALTH EAST CONSOLIDATED MASTER RETIREMENT TRUST 3805 WEST CHESTER PIKE SUITE 100 NEWTOWN SQUARE PA 19073 |
| CATHOLIC HEALTH EAST ACTIVE POOL | ELLIS PRESERVE 3805 WEST CHESTER PIKE SUITE 100 NEWTOWN SQUARE PA 19073 |
| CATHOLIC HEALTH EAST PENSION | ELLIS PRESERVE 3805 WEST CHESTER PIKE SUITE 100 NEWTOWN SQUARE PA 19073 |
| CATHOLIC HEALTH EAST PENSION | POOL 3805 WEST CHESTER PIKE SUITE 100 NEWTOWN SQUARE PA 19073 |
| CATHRINE PECK | ADDRESS ON FILE |
| CATHRYN C. HULEN | ADDRESS ON FILE |
| CATHRYN GRAIL CURREY | ADDRESS ON FILE |
| CATHRYN J JONES | ADDRESS ON FILE |
| CATHRYN L MCKINLEY | ADDRESS ON FILE |
| CATHRYNE V DIEHL | ADDRESS ON FILE |
| CATHY A JILES | ADDRESS ON FILE |
| CATHY A STRONG | ADDRESS ON FILE |
| CATHY A SULLIVAN | ADDRESS ON FILE |
| CATHY A WILLIS | ADDRESS ON FILE |
| CATHY BAGGETT | ADDRESS ON FILE |
| CATHY BRANSON | ADDRESS ON FILE |
| CATHY CHANEY | ADDRESS ON FILE |
| CATHY D SMITH | ADDRESS ON FILE |
| CATHY GUTHRIE | ADDRESS ON FILE |
| CATHY GUTHRIE | ADDRESS ON FILE |
| CATHY HAMILTON | ADDRESS ON FILE |
| CATHY HENDERSON | ADDRESS ON FILE |
| CATHY HENSLEY | ADDRESS ON FILE |
| CATHY HUMPHREY | ADDRESS ON FILE |
| CATHY J FILIPELLI | ADDRESS ON FILE |
| CATHY JANISE GAETA | ADDRESS ON FILE |
| CATHY KAY FRAZIER | ADDRESS ON FILE |
| CATHY KINSON | ADDRESS ON FILE |
| CATHY L CROSIER | ADDRESS ON FILE |
| CATHY L DLUG | ADDRESS ON FILE |
| CATHY L DUNNEGAN | ADDRESS ON FILE |
| CATHY L HALBISON | ADDRESS ON FILE |
| CATHY L HUSKEY | ADDRESS ON FILE |
| CATHY L MANGUM | ADDRESS ON FILE |
| CATHY L MILES | ADDRESS ON FILE |
| CATHY L SANTOS | ADDRESS ON FILE |
| CATHY LYNN KINSON | ADDRESS ON FILE |
| CATHY M FARLEY | ADDRESS ON FILE |
| CATHY M FERGUSON | ADDRESS ON FILE |
| CATHY M RUSSO | ADDRESS ON FILE |
| CATHY M WALKER | ADDRESS ON FILE |
| CATHY MACKENZIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CATHY MANNING | ADDRESS ON FILE |
| CATHY MANNING | ADDRESS ON FILE |
| CATHY MANNING, BRIAN MANNING AND | ADDRESS ON FILE |
| CATHY MURPHY | ADDRESS ON FILE |
| CATHY OGBURN | ADDRESS ON FILE |
| CATHY PHILLIPS-IFEGI | ADDRESS ON FILE |
| CATHY PROVENZA | ADDRESS ON FILE |
| CATHY R BILLINGTON | ADDRESS ON FILE |
| CATHY R POPINO | ADDRESS ON FILE |
| CATHY RANDAZZO | ADDRESS ON FILE |
| CATHY S CONLEY | ADDRESS ON FILE |
| CATHY S TAYLOR | ADDRESS ON FILE |
| CATHY S WILLIAMSON | ADDRESS ON FILE |
| CATHY SUE FRICKEY | ADDRESS ON FILE |
| CATHY THERSIADIS | ADDRESS ON FILE |
| CATHY VALENTINE | ADDRESS ON FILE |
| CATHY WRIGHT | ADDRESS ON FILE |
| CATHYANNE PUGLIESE | ADDRESS ON FILE |
| CATIZONE, DOROTHY | 21 SHAMOKINN ST ASHLAND PA 17921 |
| CATON, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CATON, NANCY | 820 N. MUNROE RD TALLMADGE OH 44278 |
| CATRIECE WEBSTER | ADDRESS ON FILE |
| CATTERTON, DENNIS M, PR OF THE | ESTATE OF FRANKLIN N CATTERTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CATTLE BARON'S BALL AMER CANCER SOCIETY | 3838 OAK LAWN AVE STE 700 DALLAS TX 75219 |
| CATTLE BARON'S BALL AMERICAN CANCER | SOCIETY 3838 OAK LAWN AVE STE 700 DALLAS TX 75219-4508 |
| CATTRON GROUP INTERNATIONAL | 655 N RIVER RD NW #A WARREN OH 44483-2254 |
| CATTRON GROUP INTERNATIONAL | 58 W SHENANGO ST SHARPSVILLE PA 16150 |
| CATTRON THEIMEG INC | PO BOX 200477 PITTSBURGH PA 15251-0477 |
| CATTRON-THEIMEG INC | 655 N RIVER RD NW #A WARREN OH 44483-2254 |
| CATTRON-THEIMEG INC | 58 W SHENANGO ST SHARPSVILLE PA 16150 |
| CATTRON-THEIMEG INTERNATIONAL LTD | 655 N RIVER RD NW #A WARREN OH 44483-2254 |
| CATTRON/LAIRD TECHNOLOGIES | 655 N RIVER RD NW #A WARREN OH 44483-2254 |
| CATUOGNO, MICHAEL | 34 ELIOT RD. MANALAPAN NJ 07726 |
| CATUZZI, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAUDLE, DONNA | 601 WELSH ST MONROE NC 28112 |
| CAUDULLO, ANTHONY S | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| CAULDER, JANICE M. | 3615 PELHAM LANE MIDLAND NC 28107 |
| CAULDER, TONY LEE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CAULFIELD, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAULFIELD, THOMAS J., JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CAULK, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAUTHEN, BOYCE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |

| Claim Name | Address Information |
|---|---|
| CAVACINI, FRANK A.JR | P.O. BOX 501 TALLMAN NY 10982 |
| CAVADEAS, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAVALIERE, JOSEPH H. | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAVALLARO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAVALLO, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAVALLO, NICHOLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAVALLO, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAVALRY PORTFOLIO SERVICES LLC | 700 NORTH PEARL STREET MARK J JUNG, 700 NORTH PEARL STREET 25TH FL – PLAZA OF THE AMERICAS DALLAS TX 75201 |
| CAVANAGH, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAVANAUGH, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAVE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAVELL, CHARLES M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CAVELL, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAVELL, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAVELLE WILLIAMS | ADDRESS ON FILE |
| CAVELLIER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAVENDER, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAVEY, JOSEPH C, PR OF THE | ESTATE OF JOYCE A CAVEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CAVINESO, MARY HELEN | 219 N. HILLSBROUGH AVE ARCADIA FL 34266 |
| CAVITA J GARNER | ADDRESS ON FILE |
| CAVITTA MILLER | ADDRESS ON FILE |
| CAVOTTA, RICHARD J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CAWDIN EVANS | ADDRESS ON FILE |
| CAWLEY, JOHN T. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CAWLEY, MARY E, PR OF THE | ESTATE OF FRANK E CAWLEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CAYE-ELLEN KELLEY | ADDRESS ON FILE |
| CAYTON, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAYUGA ISD | 17750 N. US HWY. 287 TENNESSEE COLONY TX 75861 |
| CAYUGA ISD | ATTN: CAROL PUGH PO BOX 427 CAYUGA TX 75832 |
| CAYUGA ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| CAYUGA ISD | PO BOX 427 CAYUGA TX 75832 |
| CAZARES, FELIX | 4707 WHITE OAK DR EAST BERNARD TX 77435-8127 |

| Claim Name | Address Information |
|---|---|
| CBC ENGINEERS & ASSOCIATES LTD | 125 WESTPARK RD. CENTERVILLE OH 45066 |
| CBI NA-CON INC. | 2103 RESEARCH FOREST DR. THE WOODLANDS TX 77380 |
| CBLS LTD A TEXAS LIMITED  PARTNERSHIP | C/O CARL B SADLER III PO BOX 545 GROESBECK TX 76642 |
| CBLS LTD, A TEXAS LIMITED PARTNERSHIP | & CARL B SADLER III PO BOX 545 GROESBECK TX 76642 |
| CBLS LTD, A TEXAS LIMITED PARTNERSHIP | CARL B SADLER III PO BOX 545 GROESBECK TX 76642-0545 |
| CBNA LOAN SYNDICATION | 399 PARK AVENUE FRONT 1 NEW YORK NY 10043 |
| CBNA LOAN SYNDICATION | 5790 WIDEWATERS PKWY #170 SYRACUSE NY 13214 |
| CBP ENGINEERING CORP | 185 PLUMPTON AVE WASHINGTON PA 15301 |
| CBRE INVESTORS AAF STRATEGIC PARTNERS | US VALUE 5 2603 AUGUSTA DR DEPT 3466 LOS ANGELES CA 90084-3466 |
| CBREI ITF CALSTRS-DALLAS TOWER | PO BOX 730454 DALLAS TX 75373-0454 |
| CBS CORPORATION | 11 STANWIX STREET, ROOM 338 PITTSBURGH PA 15222 |
| CBS CORPORATION | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| CBS CORPORATION | 1515 BROADWAY, 32ND FLOOR NEW YORK NY 10036 |
| CBS CORPORATION | 2711 CENTERVILLE RD, STE 400 WILMINGTON DE 19808 |
| CBS CORPORATION | 51 W 52ND STREET NEW YORK NY 10019-6188 |
| CBS CORPORATION | 80 STATE ST ALBANY NY 12207 |
| CBS CORPORATION | 8550 UNITED PLAZA BLVD BATON ROUGE LA 70809 |
| CBS CORPORATION | CORPORATION SERVICE COMPANY 211 E. 7TH STREET, SUITE 620 AUSTIN TX 78701 |
| CBS CORPORATION | CORPORATION SERVICE COMPANY 2595 INTERSTATE DRIVE HARRISBURG PA 17110 |
| CBS CORPORATION | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD STE 400 WILMINGTON DE 19808 |
| CBS CORPORATION | CORPORATION SERVICE COMPANY 701 BRAZOS ST, SUITE 710 AUSTIN TX 78701 |
| CBS CORPORATION | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 63101 |
| CBS CORPORATION | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| CBS CORPORATION | ECKERT SEAMANS ATT: ROBERT F. MARTIN, ESQ. 10 BANK STREET WHITE PLAINS NY 10606 |
| CBS CORPORATION | ECKERT SEAMANS ROBERT FEARNS MARTIN 10 BANK STREET WHITE PLAINS NY 10606 |
| CBS CORPORATION | FOLEY & MANSFIELD CARLA CHRISTINE STORM 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| CBS CORPORATION | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| CBS CORPORATION | FOLEY & MANSFIELD JOSHUA NATHAN WORTHINGTON 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| CBS CORPORATION | FRILOT PARTRIDGE & KOHNKE 1100 POYDRAS ST NEW ORLEANS LA 70163 |
| CBS CORPORATION. | FRILOTT LLC PETER R TAFARO 3700 ENERGY CENTRE, 1100 POYDRAS ST NEW ORLEANS LA 70163-3600 |
| CBS CORPORATION | GENE WILLIAMS SMITH, WILLIAMS & MEEKS 500 BROADWAY PLACE, SUITE 404 LITTLE ROCK AR 72201 |
| CBS CORPORATION | JEFFREY TODD REEL, ATTORNEY AT LAW 34 HEMLOCK DR BELLEVILLE IL 62221 |
| CBS CORPORATION | JOHN J HAINKEL FRILOT PARTRIDGE & KOHNKE 1100 POYDRAS ST NEW ORLEANS LA 70163 |
| CBS CORPORATION | LAWRENCE TU, SVP, CHIEF LEGAL OFFICER 51 W 52ND STREET HOUSTON TX 77002 |
| CBS CORPORATION | LAWRENCE TU, SVP, CHIEF LEGAL OFFICER 51 W 52ND STREET NEW YORK NY 10019-6188 |
| CBS CORPORATION | MARY CATHERINE BACK POND NORTH LLP 350 SOUTH GRAND AVE, SUITE 3300 LOS ANGELES CA 90071 |
| CBS CORPORATION | MEHAFFY WEBER KEITH FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704-0016 |
| CBS CORPORATION | MEHAFFY WEBER KEITH WILLIAM FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77702 |
| CBS CORPORATION | ONE CITY CENTRE ROBERT SCOTT SANDERSON 515 N 6TH ST ST LOUIS MO 63101 |
| CBS CORPORATION | PRENTICE HALL CORPORATION SYSTEM 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| CBS CORPORATION | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| CBS CORPORATION | ROBERT SCOTT SANDERSON 515 N 6TH ST ONE CITY CENTRE ST LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| CBS CORPORATION | SEDGWICK, DETERT, ET AL LLP VIACOM, INC, F/K/A WESTINGHOUSE THREE GATEWAY CENTER – 12TH FLOOR NEWARK NJ 07102 |
| CBS CORPORATION | SEDGWICK, DETERT, MORAN & ARNOLD LLP 3 GATEWAY CTR, 12TH FL NEWARK NJ 07102 |
| CBS CORPORATION | SEDGWICK, DETERT, MORAN & ARNOLD LLP SEDGWICK, DETERT, MORAN & ARNOLD LLP THREE GATEWAY CENTER – 12TH FLOOR NEWARK NJ 07102 |
| CBS CORPORATION | SEDGWICK LLP MICHAEL TANENBAUM, 3  GATEWAY CENTER, 100  MULBERRY  ST   12TH FLOOR NEWARK NJ 07102-4061 |
| CBS CORPORATION | SHERI S FAUST FRILOT LLC 3700 ENERGY CENTRE, 1100 POYDRAS STREET NEW ORLEANS LA 70163 |
| CBS CORPORATION | THOMAS -LYONS LAW FIRM THOMAS LYONS 367 COMMERCE CT VADNAIS HEIGHTS MN 55127 |
| CBS CORPORATON | 51 W 52ND STREET NEW YORK NY 10019-6188 |
| CBS CORPORATON | LAWRENCE TU, SVP, CHIEF LEGAL OFFICER 51 W 52ND STREET NEW YORK NY 10019-6188 |
| CBS CORPORATON | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| CBS F/K/A WESTINGHOUSE ELECTRIC | 7 ST. PAUL ST, STE 1660 BALTIMORE MD 21202 |
| CBS ROOFING SERVICES | 5001 WEST UNIVERSITY DR DENTON TX 76207 |
| CC LYNCH & ASSOCIATES, INC. | P.O. BOX 836 PASS CHRISTIAN MS 39571 |
| CCC GROUP INC | 5797 DIETRICH ROAD SAN ANTONIO TX 78219 |
| CCC GROUP INC | 1020 NE LOOP 410 SAN ANTONIO TX 78209 |
| CCC GROUP INC | PO BOX 200350 SAN ANTONIO TX 78220-0350 |
| CCC GROUP, INC. | PO BOX 200350 SAN ANTONIO TX 78220 |
| CCCI | 7000 CENTRAL PKWY STE 1000 ATLANTA GA 30328 |
| CCET | 700 LAVACA ST STE 1400 AUSTIN TX 78701-3102 |
| CCET | 114 WEST 7TH ST STE 1210 AUSTIN TX 78701 |
| CCH INCORPORATED | A DELAWARE CORPORATION 229 E BELTLINE RD STE 304 DESOTO TX 75115 |
| CCH INCORPORATED | PO BOX 4307 CAROL STREAM IL 60197-4307 |
| CCH INCORPORATED | PO BOX 842014 BOSTON MA 02284-2014 |
| CCI INSPECTION SERVICES INC | 2203 TIMBERTON PL THE WOODLANDS TX 77380 |
| CCI INSPERCTION SERVICES INC | 24624 INTERSTATE 45 STE 200 SPRING TX 77386-4084 |
| CCI RIDGEWAY CELEBURNE | DBA OPPEL TIRE & SERVICE 102 N RIDGEWAY CLEBURNE TX 76033 |
| CCI THERMAL C/O FLOTEC | 1820 SHILOH RD STE 1105 TYLER TX 75703 |
| CCI THERMAL TECHNOLOGIES INC | 5918 ROPER ROAD EDMONTON AB T6B 3E1 CANADA |
| CCI WORLDWIDE HEADQUARTERS USA | 22591 AVENIDA EMPRESA RANCHO SANTA MARGARITA CA 92688 |
| CCP CONCRETE PUMPING LP | P.O. BOX 137064 FORT WORTH TX 76136 |
| CCX INC | 1901 ROXBOROUGH ROAD, SUITE 205 CHARLOTTE NC 28211-3482 |
| CDF SERVICES INC | 3065 NORTH COLLEGE AVENUE NO. 189 FAYETTEVILLE AR 72703 |
| CDGAR L KHOURI | ADDRESS ON FILE |
| CDI-CHEMICAL DISTRIBUTORS,INC. | C/O CHEMICAL DISTRIBUTORS,INC. 18501 HIGHWAY 6 ALGOA TX 77551 |
| CDW DIRECT LLC | 200 N MILWAUKEE AVE VERNON HILLS IL 60061 |
| CDW DIRECT LLC | PO BOX 75723 CHICAGO IL 60675-5723 |
| CE POWER SOLUTIONS | 4701 CRUMP ROAD  BLDG. A LAKE HAMILTON FL 33851 |
| CE POWER SOLUTIONS LLC | 4040 REV DR CINCINNATI OH 45232-1914 |
| CE2 CARBON CAPITAL LLC | 155 S. HWY 101 SUITE 7 SOLANA BEACH CA 92075 |
| CE2 ENVIRONMENTAL OPORTUNITIES I LP | 155 S. HWY 101 SUITE 7 SOLANA BEACH CA 92075 |
| CEASAR E LOPEZ | ADDRESS ON FILE |
| CEASAR NOVALVOS | ADDRESS ON FILE |
| CEASER GORMAN | ADDRESS ON FILE |
| CEB | 3393 COLLECTION CTR DR CHICAGO IL 60693 |
| CEBULLA, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CEBULSKI, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| CEBULSKI, JOSEPH | 3800 MIAMI FL 33131 |
| CECCACCI, LORRI | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| CECCACCI, MICHAEL GARY | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| CECCHINI, MARC | 942 ROYAL CT CANONSBURG PA 15317 |
| CECCI, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CECELIA CALIENDO | ADDRESS ON FILE |
| CECELIA F KING | ADDRESS ON FILE |
| CECELIA FLYNN | ADDRESS ON FILE |
| CECELIA J MASTRANGELO | ADDRESS ON FILE |
| CECELIA M GROGAN | ADDRESS ON FILE |
| CECELIA M MILES | ADDRESS ON FILE |
| CECELIA MCFARLAND | ADDRESS ON FILE |
| CECELIA MUHAMMAD | ADDRESS ON FILE |
| CECELIA N MINCH | ADDRESS ON FILE |
| CECIL & LOLENE BARNETT | ADDRESS ON FILE |
| CECIL A WEBB | ADDRESS ON FILE |
| CECIL ALLEN | ADDRESS ON FILE |
| CECIL AUGUSTUS GREENE | ADDRESS ON FILE |
| CECIL B RICHARDSON | ADDRESS ON FILE |
| CECIL BATES | ADDRESS ON FILE |
| CECIL BOWMAN JR | ADDRESS ON FILE |
| CECIL C BURNS | ADDRESS ON FILE |
| CECIL C CLAYTON III | ADDRESS ON FILE |
| CECIL C SMITH | ADDRESS ON FILE |
| CECIL CLARK | ADDRESS ON FILE |
| CECIL DAIN | ADDRESS ON FILE |
| CECIL DUPREE | ADDRESS ON FILE |
| CECIL E KOYM | ADDRESS ON FILE |
| CECIL E PEARCE | ADDRESS ON FILE |
| CECIL E WALKER | ADDRESS ON FILE |
| CECIL EDWARDS RHOADS | ADDRESS ON FILE |
| CECIL GLEN POOLE | ADDRESS ON FILE |
| CECIL H BUCKLAND | ADDRESS ON FILE |
| CECIL H GIBB | ADDRESS ON FILE |
| CECIL H GRAHAM | ADDRESS ON FILE |
| CECIL HONEYCUTT | ADDRESS ON FILE |
| CECIL HONEYCUTT | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| CECIL I SMITH | ADDRESS ON FILE |
| CECIL J FERGUSON | ADDRESS ON FILE |
| CECIL J RICHEY | ADDRESS ON FILE |
| CECIL JOE EGGER | ADDRESS ON FILE |
| CECIL JOHNSON | ADDRESS ON FILE |
| CECIL KELLY | ADDRESS ON FILE |
| CECIL L PEARSON | ADDRESS ON FILE |
| CECIL LEE MCDONALD | ADDRESS ON FILE |
| CECIL LEOLA DAIN | ADDRESS ON FILE |
| CECIL LEOLA DAIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CECIL LEON RUSSELL | ADDRESS ON FILE |
| CECIL LEON RUSSELL | ADDRESS ON FILE |
| CECIL LYON | ADDRESS ON FILE |
| CECIL MANNING | ADDRESS ON FILE |
| CECIL MCCRACKEN | ADDRESS ON FILE |
| CECIL MITCHELL | ADDRESS ON FILE |
| CECIL N BEDFORD | ADDRESS ON FILE |
| CECIL NORMAN BROWN JR | ADDRESS ON FILE |
| CECIL O WALKER | ADDRESS ON FILE |
| CECIL P CHAPMAN | ADDRESS ON FILE |
| CECIL P. ORADAT | ADDRESS ON FILE |
| CECIL PINEDA | ADDRESS ON FILE |
| CECIL R HICKMAN | ADDRESS ON FILE |
| CECIL RAY JOHNSON | ADDRESS ON FILE |
| CECIL RAY JOHNSON | ADDRESS ON FILE |
| CECIL RAY JONES | ADDRESS ON FILE |
| CECIL RAY WILLIAMS | ADDRESS ON FILE |
| CECIL RAY WILLIAMS | ADDRESS ON FILE |
| CECIL RENFRO | ADDRESS ON FILE |
| CECIL RHODES | ADDRESS ON FILE |
| CECIL ROBINSON | ADDRESS ON FILE |
| CECIL RUSSELL | ADDRESS ON FILE |
| CECIL SHELTON JR | ADDRESS ON FILE |
| CECIL THOMPSON | ADDRESS ON FILE |
| CECIL U LEE | ADDRESS ON FILE |
| CECIL UMPHRESS | ADDRESS ON FILE |
| CECIL UMPHRESS BOAT DOCKS | ADDRESS ON FILE |
| CECIL V NICHOLLS | ADDRESS ON FILE |
| CECIL W JOHNSON | ADDRESS ON FILE |
| CECIL WARREN | ADDRESS ON FILE |
| CECIL WHITING | ADDRESS ON FILE |
| CECIL WILLIAMS | ADDRESS ON FILE |
| CECIL WILLIAMS | ADDRESS ON FILE |
| CECIL WINTERS | ADDRESS ON FILE |
| CECIL, JACK P | 4500 ROLAND AVE APT 505 DALLAS TX 75219-1629 |
| CECIL, ROBERT V | 5530 WANETA DR DALLAS TX 75209-5614 |
| CECILE C MCFARLAND | ADDRESS ON FILE |
| CECILE E STORTI | ADDRESS ON FILE |
| CECILE J TETLEY | ADDRESS ON FILE |
| CECILE K MOONEY | ADDRESS ON FILE |
| CECILE M BOSELLI | ADDRESS ON FILE |
| CECILE MCKENZIE | ADDRESS ON FILE |
| CECILE MCKENZIE | ADDRESS ON FILE |
| CECILE TAYLOR | ADDRESS ON FILE |
| CECILIA C MERCILLIOTT | ADDRESS ON FILE |
| CECILIA D DOVALIS | ADDRESS ON FILE |
| CECILIA D JOHNSON | ADDRESS ON FILE |
| CECILIA J OLSEN | ADDRESS ON FILE |
| CECILIA J OLSEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CECILIA LACEWELL | ADDRESS ON FILE |
| CECILIA LEAMONS | ADDRESS ON FILE |
| CECILIA LOUISE GRAHAM | ADDRESS ON FILE |
| CECILIA M APARICIO | ADDRESS ON FILE |
| CECILIA M BEATTIE | ADDRESS ON FILE |
| CECILIA M SENTZ | ADDRESS ON FILE |
| CECILIA MEHTA | ADDRESS ON FILE |
| CECILIA RODRIGUEZ | ADDRESS ON FILE |
| CECILIA S DUBOWIK | ADDRESS ON FILE |
| CECILIA T ABSHER | ADDRESS ON FILE |
| CECILO A ABORDE | ADDRESS ON FILE |
| CECILY HOCKENBURY | ADDRESS ON FILE |
| CECLETA MCCLENAHAN | ADDRESS ON FILE |
| CECO ENVIRONMENTAL CORP | 4625 RED BANK ROAD SUITE 200 CINCINNATI OH 45227 |
| CECO SALES CORP | 708 N MAIN ST FORT WORTH TX 76164 |
| CECO SALES CORPORATION | 1239 SECURITY DRIVE DALLAS TX 75247-6813 |
| CECO SALES CORPORATION | PO BOX 4237 FORT WORTH TX 76164-0237 |
| CED CONSOLIDATED ELECTRICAL | DISTRIBUTORS INC PO BOX 16489 FORT WORTH TX 76162 |
| CED FORT WORTH CREDIT | PO BOX 16489 FORT WORTH TX 76162 |
| CED/INTERSTATE ELECTRIC COMPANY | 1001 WEST COTTON STREET LONGVIEW TX 75604 |
| CEDAR HILL FOOD PANTRY | PO BOX 2694 CEDAR HILL TX 75106 |
| CEDAR OAKS RETIREMENT CENTER | 1800 E ILLINOIS AVE DALLAS TX 75216 |
| CEDARNESHA MAXIE | ADDRESS ON FILE |
| CEDRIC CHRISTENSEN | ADDRESS ON FILE |
| CEDRIC CHRISTENSEN & PATRICIA | ADDRESS ON FILE |
| CEDRIC CORDEL GATES | ADDRESS ON FILE |
| CEDRIC D JONES | ADDRESS ON FILE |
| CEDRIC F MAGUIRE | ADDRESS ON FILE |
| CEDRIC GLYNN ROBINSON | ADDRESS ON FILE |
| CEDRIC HAWKINS | ADDRESS ON FILE |
| CEDRIC MITCHELL | ADDRESS ON FILE |
| CEDRIC P AUCOIN | ADDRESS ON FILE |
| CEDRIC PIPPINS | ADDRESS ON FILE |
| CEDRIC STEVENS | ADDRESS ON FILE |
| CEDRICK GIBSON | ADDRESS ON FILE |
| CEFERINO MACARAIG | ADDRESS ON FILE |
| CEGLADY, KERRY L. | 120 VASSAR ROAD SAINT AUGUSTINE FL 32086 |
| CEIL HERMES | ADDRESS ON FILE |
| CEKAVIC, JOHN J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CELAL ODELLI | ADDRESS ON FILE |
| CELANESE | 225 E JOHN CARPENTER FWY STE 1200 ATTN MARCIA WOOD IRVING TX 75062 |
| CELANESE CHEMICALS | 225 E JOHN CARPENTER FWY STE 1200 IRVING TX 75062-2280 |
| CELANESE CORPORATION | GJON N NIVICA JR, SVP & GEN. COUN. 222 W. LAS COLINAS BLVD. SUITE 900N IRVING TX 75039 |
| CELANESE LTD | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CELANESE LTD | HAWKINS PARNELL THACKSTON & YOUNG LLP E BEN JR THAMES 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| CELANESE LTD | HAWKINS PARNELL THACKSTON & YOUNG LLP EDWARD MORRIS SLAUGHTER 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| CELANESE LTD | KASOWITZ, BENSON, ET AL, LLP NORMAN W PETERS, JR, HENRY D DREWINKO 700 |

| Claim Name | Address Information |
|---|---|
| CELANESE LTD | LOUISIANA STREET, SUITE 2200 HOUSTON TX 77002-2730 |
| CELANESE LTD. | GJOHN N. NIVICA, JR., GENERAL COUNSEL 225 E JOHN CARPETNER FWY  STE 1200 IRVING TX 75062-2280 |
| CELANESE LTD. | GJON N. NIVICA, JR., GENERAL COUNSEL 222 W. LAS COLINAS BLVD, STE 900N IRVING TX 75039 |
| CELCO A BRAND OF APEX TOOL GROUP | 14600 YORK RD. SUITE A SPARKS MD 21152-9396 |
| CELEBRATION | 4503 W. LOVERS LANE DALLAS TX 75209 |
| CELEMENTE C PEREZ | ADDRESS ON FILE |
| CELESCO TRANSDUCER PRODUCTS INC | 20630 PLUMMER ST CHATSWORTH CA 91311 |
| CELESTE A DENISCO | ADDRESS ON FILE |
| CELESTE GARDNER | ADDRESS ON FILE |
| CELESTE GONZALEZ | ADDRESS ON FILE |
| CELESTE J CAPUTO | ADDRESS ON FILE |
| CELESTE M AMATO | ADDRESS ON FILE |
| CELESTE M PETERSON | ADDRESS ON FILE |
| CELESTE T WARE | ADDRESS ON FILE |
| CELESTINA BAPTISTA | ADDRESS ON FILE |
| CELESTINA VARELA | ADDRESS ON FILE |
| CELESTINO O CAYMAN | ADDRESS ON FILE |
| CELESTINO Y RIOJAS JR | ADDRESS ON FILE |
| CELIA A WALDREP | ADDRESS ON FILE |
| CELIA BANTEGUI | ADDRESS ON FILE |
| CELIA D JACOBOWITZ | ADDRESS ON FILE |
| CELIA FAY REICH | ADDRESS ON FILE |
| CELIA G BANTEGUI | ADDRESS ON FILE |
| CELIA G BANTEGUI | ADDRESS ON FILE |
| CELIA G GOMEZ | ADDRESS ON FILE |
| CELIA GOMEZ | ADDRESS ON FILE |
| CELIA HUDLER | ADDRESS ON FILE |
| CELIA ORTIZ | ADDRESS ON FILE |
| CELIA POPE | ADDRESS ON FILE |
| CELIA S BEATTIE | ADDRESS ON FILE |
| CELIA S HICKEY | ADDRESS ON FILE |
| CELINA APARTMENTS GENERAL PARTNERSHIP | DBA WESTVIEW APARTMENTS PO BOX 3235 SHERMAN TX 75091-3235 |
| CELLA, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CELLCO PARTNERSHIP | ONE VERIZON WAY BASKING RIDGE NJ 07920-1097 |
| CELLCO PARTNERSHIP | LEGAL & EXTERNAL AFFAIRS DEPT. ONE VERIZON WAY BASKING RIDGE NJ 07920-1097 |
| CELLI, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CELLU TISSUE CORP NEENAH | 249 NORTH LAKE STREET NEENAH WI 54956 |
| CELLUCCI, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CELLULAR ONE | 2401 WEST JEFFERSON STREET SPRINGFIELD IL 62702 |
| CELLULAR ONE | ATTN: KATTIE COOK 14201 WIRELESS WAY OKLAHOMA CITY OK 73134 |
| CELLULAR ONE | BEVERLY TOWNSEND 2401 WEST JEFFERSON STREET SPRINGFIELD IL 62702 |
| CELLULAR ONE | BEVERLY TOWNSEND PO BOX 660890 DALLAS TX 75266-0890 |
| CELLULAR ONE | CHERYL HENRY 2401 WEST JEFFERSON STREET SPRINGFIELD IL 62702 |
| CELLULAR ONE | CHERYL HENRY PO BOX 2961 PHOENIX AZ 85062-2961 |
| CELLULAR ONE | CHERYL HENRY PO BOX 4300 CAROL STREAM IL 60197-4300 |
| CELLULAR ONE | CLARK FRITZ 2401 WEST JEFFERSON STREET SPRINGFIELD IL 62702 |

| Claim Name | Address Information |
|---|---|
| CELLULAR ONE | CLARK FRITZ PO BOX 2961 PHOENIX AZ 85062-2961 |
| CELLULAR ONE | PO BOX 30336 BILLINGS MT 59107-0336 |
| CELLULAR ONE | PO BOX 79128 PHOENIX AZ 85062-9128 |
| CELLULAR ONE | SUE HICKSON 2401 WEST JEFFERSON STREET SPRINGFIELD IL 62702 |
| CELLULAR ONE | SUE HICKSON PO BOX 660890 DALLAS TX 75266-0890 |
| CELLXION LLC | PO BOX 972605 DALLAS TX 75397-2605 |
| CELMER, RICHARD N , SR, PR OF THE | ESTATE OF STANLEY CELMER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CELONE, LOUIS | 3607 BLOSSOM PARK CT ARLINGTON TX 76016 |
| CELOTEX CORP | 4010 BOY SCOUT BLVD TAMPA FL 33607 |
| CELSO A ALBA | ADDRESS ON FILE |
| CELTEX INDUSTRIES, INC. | 997 CHEROKEE TRACE WHITE OAK TX 75693 |
| CELTIC LIQOUR CO. | 4625 BOAT CLUB RD STE 265 FORT WORTH TX 76135-7023 |
| CEMA JOINT VENTURE | WILLIAM E. WALKER, JR PO BOX 192 MASSILLON OH 44648-0192 |
| CEMAL BASAT | ADDRESS ON FILE |
| CEMAL BAYRAM | ADDRESS ON FILE |
| CEMSPRO | C/O CEMS PROFESSIONAL SERVICES LLC 518 WILD FIRE DRIVE WALDRON AR 72958 |
| CEMTEK ENVIRONMENTAL | 3041 S ORANGE AVE SANTA ANA CA 92707 |
| CEMTEK ENVIRONMENTAL INC | 3041 S ORANGE AVE SANTA ANA CA 92707 |
| CENAC TOWING, INC. | PO BOX 2617 HOUMA LA 70361 |
| CENARK GROWERS | J A JAMES DBA 2293 SO MARKET STREET BENTON AR 72015 |
| CENCER, RACHAEL | 3610 PRESCOTT AVE DALLAS TX 75219-2149 |
| CENE E SPURLIN | ADDRESS ON FILE |
| CENGAGE LEARNING INC | PO BOX 95999 CHICAGO IL 60694-5999 |
| CENTAFANTI, ROCCO--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CENTAURUS ENERGY MASTER FUND, LP | 3700 BUFFALO SPEEDWAY SUITE 720 HOUSTON TX 77098 |
| CENTAURUS TEF LP | ATTN: JOHN ARNOLD 3050 POST OAK BOULEVARD, #850 HOUSTON TX 77056 |
| CENTAURUS TEF LP | ATTN: KAREN ARNOLD 3050 POST OAK BOULEVARD, #850 HOUSTON TX 77056 |
| CENTENNIAL COLONIAL PARK, LP | DBA CENTURY COLONIAL PARK 1800 RODGERS RD FORT WORTH TX 74107 |
| CENTENNIAL GALLERY, LP | DBA GALLERY 1701 1701 RODGERS ROAD FORT WORTH TX 76107 |
| CENTENNIAL PALM VALLEY LP | DBA CENTURY PALM VALLEY APARTMEN APTS 1301 NORTH AW GRIMES BOULEVARD ROUND ROCK TX 72665 |
| CENTER FOR CREATIVE LEADERSHIP | PO BOX 26300 GREENSBORO NC 27438-6300 |
| CENTER FOR ENERGY WORKFORCE | DEVELOPMENT ACCOUNTS RECEIVABLE 701 PENNSYLVANIA AVE N W WASHINGTON DC 20004-2696 |
| CENTER FOR HOUSTON'S FUTURE | 1200 SMITH SUITE 1150 HOUSTON TX 77002 |
| CENTER FOR LEGISLATIVE ENERGY AND | ENVIRONMENTAL RESEARCH 5400 LBJ FREEWAY  985 DALLAS TX 75240 |
| CENTER FOR NONPROFIT MANAGEMENT | 2902 FLOYD ST DALLAS TX 75204-5910 |
| CENTER FOR PUBLIC POLICY | PRIORITIES 7020 EASY WIND DRIVE STE 200 AUSTIN TX 78752 |
| CENTER FOR RESOURCE SOLUTION | 1012 TORNEY AVE SAN FRANCISCO CA 94129 |
| CENTER FOR RESOURCE SOLUTIONS | P.O. BOX 29512 PRESIDIO BLDG 97 ARGUELLO BLVD SAN FRANCISCO CA 94129 |
| CENTER FOR RESOURCE SOLUTIONS | 1012 TORNEY AVENUE SAN FRANCISCO CA 94129 |
| CENTER FOR STRATEGIC & | INTERNATIONAL STUDIES ATTN: KAREN WONG 1800 K STREET NW STE 400 WASHINGTON DC 20006 |
| CENTER FOR WOMEN IN LAW | THE UNIVERSITY OF TEXAS SCHOOL OF LAW 727 E DEAN KEETON ST AUSTIN TX 78705 |
| CENTER OPERATING COMPANY LP | AMERICAN AIRLINES CENTER 2500 VICTORY LN DALLAS TX 75219 |
| CENTER OPERATING COMPANY, L.P. | 2500 VICTORY AVE. DALLAS TX 75219 |
| CENTER ST CHURCH OF CHRIST | 1627 ROCKPORT RD SHERMAN TX 75092-6902 |
| CENTERLINE SUPPLY INC | 530 JESSE ST GRAND PRAIRIE TX 75051 |
| CENTERLINE SUPPLY INC | 530 JESSE ST GRAND PRAIRIE TX 75051-1141 |

| Claim Name | Address Information |
| --- | --- |
| CENTERPOINT ENERGY | 1005 CONGRESS AVENUE STE 650 ATTN: BARBARA JOHNSON AUSTIN TX 78701 |
| CENTERPOINT ENERGY | PO BOX 4567 DALLAS TX 75208 |
| CENTERPOINT ENERGY | PO BOX 4981 HOUSTON TX 77210-4981 |
| CENTERPOINT ENERGY CO | PO BOX 1700 HOUSTON TX 77251 |
| CENTERPOINT ENERGY GAS | 1111 LOUISIANA STREET HOUSTON TX 77002 |
| CENTERPOINT ENERGY GAS RECEIVABLES LLC | PO BOX 4567 HOUSTON TX 77210 |
| CENTERPOINT ENERGY HOUSTON | 1111 LOUISIANA STREET HOUSTON TX 77002 |
| CENTERPOINT ENERGY HOUSTON | MARK SCHROEDER 1111 LOUISIANA STREET HOUSTON TX 77002 |
| CENTERPOINT ENERGY HOUSTON | PO BOX 1700 HOUSTON TX 77251-1700 |
| CENTERPOINT ENERGY HOUSTON ELECTRIC LLC | 1111 LOUISIANA ST HOUSTON TX 77002 |
| CENTERPOINT ENERGY HOUSTON ELECTRIC, LLC | P O BOX 1700 HOUSTON TX 77251-1700 |
| CENTERPOINT ENERGY HOUSTON ELECTRIC, LLC | 1111 LOUISIANA, SUITE 4669 HOUSTON TX 77002 |
| CENTERPOINT ENERGY HOUSTON ELECTRIC, LLC | ATTN: JASON M RYAN 1111 LOUISISANA ST. SUITE 4669 HOUSTON TX 77002 |
| CENTERPOINT ENERGY HOUSTON ELECTRIC, LLC | PO BOX 4567 DALLAS TX 75208-0567 |
| CENTERPOINT ENERGY INC | 1111 LOUISIANA ST HOUSTON TX 77002 |
| CENTERPOINT ENERGY INTRASTATE PIPELINE | P.O. BOX 2628 HOUSTON TX 77252-2628 |
| CENTERPOINT ENERGY RESOURCES CORP. | 1111 LOUSIANA ST., 20TH FLOOR ATTN: BRANDON BLACKBURN, CREDIT MANAGER HOUSTON TX 77002 |
| CENTERPOINT ENERGY SERVICES,  INC. | GENERAL COUNSEL 1111 LOUISIANA ST HOUSTON TX 77002 |
| CENTERPOINT ENERGY SERVICES, INC. | 1111 LOUISIANA ST. HOUSTON TX 77002 |
| CENTERRA HOMES OF TEXAS | PO BOX 92769 AUSTIN TX 78709 |
| CENTERRA HOMES OF TEXAS | PO BOX 92769 AUSTIN TX 78709-2769 |
| CENTERVIEW PARTNERS LLC | 31 W 52ND ST NEW YORK NY 10019 |
| CENTERVIEW PARTNERS LLC | ATTN: JEFFREY FINGER 31 WEST 52ND STREET, 22ND FLOOR NEW YORK NY 10019 |
| CENTERVILLE ISD | PO BOX 246 CENTERVILLE TX 75833 |
| CENTERVILLE ISD | 813 S COMMERCE ST CENTERVILLE TX 75833 |
| CENTEX A LOCK INC | DBA POP A LOCK 720 N 3RD ST. TEMPLE TX 76501 |
| CENTEX CEMENT CORPORATION | 1800 NAVIGATION BLVD CORPUS CHRISTI TX 78405 |
| CENTEXAG | 2595 CR 305 ROCKDALE TX 76567 |
| CENTEXAG LLC | 2595 CR 305 ROCKDALE TX 76567 |
| CENTRAL AIR COMPRESSOR CO | 28600 LORNA WARREN MI 48092 |
| CENTRAL APPRAISAL DISTRICT ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| CENTRAL BAPTIST CH | 1030 N MORRIS ST GAINESVILLE TX 76240-3416 |
| CENTRAL CONCRETE PUMPING | 7540 CONFEDERATE PARK RD FORT WORTH TX 76108 |
| CENTRAL CRUDE, INC. | 10370 RICHMOND AVE STE 975 HOUSTON TX 77042 |
| CENTRAL CRUSHERS INC | DBA BUTLER MATERIALS PO BOX 1969 LIBERTY HILL TX 78642 |
| CENTRAL FINANCIAL CONTROL | G.J. CHAVEZ & ASSOCIATES P.C JULIE FONTENOT 800 E. CAMPBELL RD. STE. 345 RICHARDSON TX 75081 |
| CENTRAL FORT BEND CHAMBER | ALLIANCE 4120 AVENUE H ROSENBERG TX 77471 |
| CENTRAL FREIGHT LINES | 1200 EASTSIDE DRIVE WICHITA FALLS TX 76301 |
| CENTRAL FREIGHT LINES | 1800 EASTSIDE DRIVE WICHITA FALLS TX 76301 |
| CENTRAL FREIGHT LINES | PO BOX 905 FORT WORTH TX 76101 |
| CENTRAL FREIGHT LINES INC | 5601 WEST WACO DR. WACO TX 76710 |
| CENTRAL FREIGHT LINES, INC | PO BOX 2638 WACO TX 76702-2638 |
| CENTRAL HEIGHTS ISD | 10317 HWY 259N NACOGDOCHES TX 75965 |

| Claim Name | Address Information |
|---|---|
| CENTRAL HUDSON GAS & ELECTRIC | 25 CENTRAL HUDSON WAY FISHKILL NY 12524 |
| CENTRAL HUDSON GAS & ELECTRICA | THOMPSON HINE, LLP 335 MADISON AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| CENTRAL HYDRAULIC INC | 1585 SAWDUST RD STE 210 THE WOODLANDS TX 77380-2095 |
| CENTRAL ILLINOIS LIGHT COMPANY | 300 LIBERTY ST PEORIA IL 61602 |
| CENTRAL ILLINOIS LIGHT COMPANY | ERIC EUGENE DEARMONT, ATTORNEY AT LAW 9504 MARBOB DR ST LOUIS MO 63123 |
| CENTRAL ILLINOIS LIGHT COMPANY | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| CENTRAL ILLINOIS LIGHT COMPANY | HERZOG CREBS LLP THOMAS LEE ORRIS 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| CENTRAL ILLINOIS LIGHT COMPANY | JAMES A TISCKOS 607 EAST ADAMS STREET SPRINGFIELD IL 62739 |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY | 607 E ADAMS ST SPRINGFIELD IL 62739 |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY | ERIC EUGENE DEARMONT, ATTORNEY AT LAW 9504 MARBOB DR ST LOUIS MO 63123 |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY | HERZOG CREBS LLP THOMAS LEE ORRIS 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY | JACQUELINE K VOILES 607 EAST ADAMS SPRINGFIELD IL 62701 |
| CENTRAL JERSEY SUPPLY CO | 201 2ND ST PERTH AMBOY NJ 08861 |
| CENTRAL JERSEY SUPPLY CO | MARGOLIS EDELSTEIN MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL NJ 08054 |
| CENTRAL JERSEY SUPPLY CO | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| CENTRAL MARKETING | 30 IRVING PLACE NEW YORK NY 10003-2303 |
| CENTRAL MARKETING | P. O. BOX 1439 COLONIAL HEIGHTS VA 23834 |
| CENTRAL MOLDED PRODUCTS LLC | 1978 N LOCKWOOD AVENUE CHICAGO IL 60639 |
| CENTRAL PENSION FUND INTL UNION | 4115 CHESAPEAKE ST NW WASHINGTON DC 20016 |
| CENTRAL PENSION FUND INTL UNION | OF OPERATING ENGINEERS 4115 CHESAPEAKE ST NW WASHINGTON DC 20016 |
| CENTRAL POWER & LIGHT COMPANY | RUSSELL W. DRAVES,MGR. WATER QUAL. PO BOX 660164 DALLAS TX 75266-0164 |
| CENTRAL STEEL AND WIRE CO | 3000 W 51ST ST CHICAGO IL 60632-2122 |
| CENTRAL TEXAS AUDUBON SOCIETY | 1308 CIRCLEWOOD DRIVE WACO TX 76712 |
| CENTRAL TEXAS COLLEGE | PO BOX 1800 KILLEEN TX 76540-1800 |
| CENTRAL TEXAS COLLEGE | 6200 WEST CENTRAL EXPRESSWAY KILLEEN TX 76549 |
| CENTRAL TEXAS COLLEGE DISTRICT | PO BOX 1800 KILLEEN TX 76540-1800 |
| CENTRAL TEXAS COLLEGE DISTRICT | CENTRAL TEXAS COLLEGE 6200 WEST CENTRAL EXPRESSWAY KILLEEN TX 76549 |
| CENTRAL TEXAS OPPORTUNITIES INC | 118 W PECAN ST STE 405 COLEMAN TX 76834-4155 |
| CENTRAL TEXAS RADIOLOGICAL | CENTRAL TEXAS RADIOLOGICAL ASSOC PA PO BOX 2484 INDIANAPOLIS IN 46206-2484 |
| CENTRAL TEXAS SECURITY & FIRE EQUIPMENT | INC 205 B-1B OTIS DR WACO TX 76712 |
| CENTRAL TEXAS TRAILS INC | PO BOX 117 WACO TX 76703 |
| CENTRAL TEXAS WOMEN'S CLINIC | 2201 COGGIN AVE BROWNWOOD TX 76801-4734 |
| CENTRAL TEXAS WORKFORCE | DEVELOPMENT BOARD INC P.O. BOX 450 BELTON TX 76513 |
| CENTRAL TITLE COMPANY | 2002 JUDSON RD STE 300 LONGVIEW TX 75605-5608 |
| CENTRAL TITLE COMPANY | 2002 JUDSON ROAD STE 300 LONGVIEW TX 75605 |
| CENTRAL TX SECURITY & FIRE EQUIPMENT INC | 205 OTIS DRIVE WACO TX 76712 |
| CENTRAL TX SECURITY & FIRE EQUIPMENT INC | 205B-1B OTIS DR. WACO TX 76712 |
| CENTRAL TX SECURITY & FIRE EQUIPMENT INC | CENTRAL TEXAS SECURITY & FIRE EQUIPMENT INC 205 OTIS DRIVE WACO TX 76712 |
| CENTRAL VOLKSWAGON | 601 S. CENTRAL EXPRESSWAY RICHARDSON TX 75201 |
| CENTREPORT VENTURE INC | C/O KDC 8115 PRESTON ROAD SUITE 700 DALLAS TX 75225 |
| CENTRES FOR MEDICARE & MEDICAID SERVICES | RETIREE DRUG SUBSIDY CENTER ATTN PAYMENTS PO BOX 6865 TOWSON MD 21204 |

| Claim Name | Address Information |
| --- | --- |
| CENTRIFUGAL TECHNOLOGIES, INC. | 330 CENTECH DRIVE HICKORY KY 42051 |
| CENTROPLEX HOMES INC | 3271 W US HIGHWAY 190 BELTON TX 76513-7159 |
| CENTURY ALUMINUM COMPANY | U.S. HIGHWAY 52 GOOSECREEK SC 29445 |
| CENTURY ENGINEERING | 615 N CHARLES ST LEWISVILLE TX 75057 |
| CENTURY GEOPHYSICAL CORP | 1223 S 71ST E AVE TULSA OK 74112 |
| CENTURY GEOPHYSICAL CORPORATION | 7517 E. PINE TULSA OK 74115 |
| CENTURY GEOPHYSICAL CORPORATION | ATTN: JOHN P. MCCORMICK, PRESIDENT 1223 S 71ST EAST AVENUE TULSA OK 74112 |
| CENTURY INSTRUMENT COMPANY | 11865 MAYFIELD LIVONIA MI 48150 |
| CENTURY LINK | PO BOX 660068 DALLAS TX 75266-0068 |
| CENTURY LINK | 100 CENTURYLINK DR MONROE LA 71203 |
| CENTURY LINK | CHERYL HENRY 100 CENTURYLINK DR MONROE LA 71203 |
| CENTURY LINK | CHERYL HENRY PO BOX 2961 PHOENIX AZ 85062-2961 |
| CENTURY LINK | CHERYL HENRY PO BOX 4300 CAROL STREAM IL 60197-4300 |
| CENTURY LINK | CLARK FRITZ 100 CENTURYLINK DR MONROE LA 71203 |
| CENTURY LINK | CLARK FRITZ PO BOX 2961 PHOENIX AZ 85062-2961 |
| CENTURY LINK | PO BOX 4300 CAROL STREAM IL 60197-4300 |
| CENTURY LINK | PO BOX 52124 PHOENIX AZ 85072-2124 |
| CENTURY LINK | PO BOX 600 OLATHE KS 66063-0060 |
| CENTURY LINK QCASSII TO QWEST | SAVVIS, INC. STACEY W GOFF, EVP, GEN. COUN. & SEC. 100 CENTURYLINK DR MONROE LA 71203 |
| CENTURY PARTNERS JOINT VENTURE | PO BOX 801 PITTSBURG TX 75686 |
| CENTURY PROCESS EQUIPMENT OF | SOUTH TEXAS LLC 12015 AUBURN HILLS DR TOMBALL TX 77377-8640 |
| CENTURY SALES & SERVICE | PO BOX 551667 DALLAS TX 75355-1667 |
| CENTURY WEATHERING, INC. | PO BOX 83 ROSSTON TX 76263 |
| CENTURY WEATHERPROOFING INC | 155 BUFFALO ROSSTON TX 76263 |
| CENTURY WEATHERPROOFING INC | PO BOX 83 ROSSTON TX 76263 |
| CENTURYTEL OF RUSSELLVILLE | DBA CENTURYLINK ATTN: BANKRUPTCY 1801 CALIFORNIA ST, RM 900 DENVER CO 80202-265 |
| CENTURYTEL OF SILOAM SPRINGS | DBA CENTURYLINK ATTN: BANKRUPTCY 1801 CALIFORNIA ST, RM 900 DENVER CO 80202-265 |
| CENZANO, ANDREW | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CEP AMERICA LLC | 1601 CUMMINS DR STE D MODESTO CA 95358-6403 |
| CEPERO, LEONARDO | 3860 O'BERRY RD. KISSIMMEE FL 34746 |
| CERDA, ABEL | 313 W HART PASADENA TX 77506 |
| CERESTRA WOODS | ADDRESS ON FILE |
| CERNA, CARLOS | 2315 SW. 11TH ST. DES MOINES IA 50315 |
| CERNA, CARLOS | 2315 SW. 11TH ST. DES MOINES IA 50313 |
| CERNAK, LOUIS J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CERONE, ANTHONY F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CERRO COPPER PRODUCTS | 3000 MISSISSIPPI AVE SAUGET IL 62206 |
| CERRO WIRE & CABLE CO INC | 1099 THOMPSON RD SE HARTSELLE AL 35640 |
| CERRO WIRE & CABLE CO INC | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 150 EAST 42ND STREET NEW YORK NY 10017-5639 |
| CERRO WIRE LLC | 103 N MAIN ST SUITE 100 EDWARDSVILLE IL 62025 |
| CERRO WIRE LLC | CORPORATE SERVICE COMPANY 84 STATE STREET BOSTON MA 02109 |
| CERRO WIRE LLC | LISA ANN LACONTE, ATTORNEY AT LAW CHASE BUILDING, SUITE 600 124 S.W. ADAMS PEORIA IL 61602 |
| CERTAIN TEED CORPORATION | 750 EAST SWEDESFORD ROAD VALLEY FORGE PA 19481 |

| Claim Name | Address Information |
|---|---|
| CERTAIN TEED CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CERTAIN TEED CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| CERTAIN TEED CORPORATION | HEYL ROSTER KENDRA A WOLTERS 105 MUELLER LANE WATERLOO IL 62298 |
| CERTAIN TEED CORPORATION | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| CERTAIN TEED CORPORATION | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| CERTAIN TEED CORPORATION | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| CERTAIN TEED CORPORATION | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| CERTAIN TEED CORPORATION | LASHLY & BAER, P.C. MICHAEL PATRICK MCGINLEY 714 LOCUST ST LOUIS MO 63101 |
| CERTAIN TEED CORPORATION | PO BOX 860 VALLEY FORGE PA 19482 |
| CERTAIN UNDERWRITERS AT LLOYD'S LONDON | 2419 MARYLAND AVE BALTIMORE MD 21218 |
| CERTAIN UNDERWRITERS AT LLOYD'S LONDON | JAMES R LOGAN 2419 MARYLAND AVE BALTIMORE MD 21218 |
| CERTAINTEED | 4333 IRVING BLVD. DALLAS TX 75247 |
| CERTAINTEED CORPORATION | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| CERTAINTEED CORPORATION | 120 SOUTH CENTRAL ST SUITE 700 ST LOUIS MO 63105 |
| CERTAINTEED CORPORATION | 1 GREENWAY PLZ STE 1005 HOUSTON TX 77046-0104 |
| CERTAINTEED CORPORATION | 909 FANNIN ST STE 3300 HOUSTON TX 77010-1011 |
| CERTAINTEED CORPORATION | CARUSO POPE EDELL PICINI, PC 60 ROUTE 46 EAST FAIRFIELD NJ 07004 |
| CERTAINTEED CORPORATION | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| CERTAINTEED CORPORATION | CT CORPORATION SYSTEM 5615 CORPORATE BLVD, STE 400B BATON ROUGE LA 70808 |
| CERTAINTEED CORPORATION | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| CERTAINTEED CORPORATION | DARGER, ERRANTE, YAVITZ & BLAU, LLP 116 E 27 ST, 12 FLOOR NEW YORK NY 10016 |
| CERTAINTEED CORPORATION | DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| CERTAINTEED CORPORATION | DEHAY & ELLISTON MISTI MOSTELLER 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| CERTAINTEED CORPORATION | DEUTSCH, KERRIGAN & STILES, LLP A. WENDEL STOUT, III 755 MAGAZINE ST NEW ORLEANS LA 70130 |
| CERTAINTEED CORPORATION | GERMER, BERNSEN & GERTZ PAULA HEIRTZLER BLAZEK 550 FANNIN, SUITE 400 BEAUMONT TX 77701 |
| CERTAINTEED CORPORATION | JAMES H. POWERS PO BOX 860 VALLEY FORGE PA 19482 |
| CERTAINTEED CORPORATION | POWERS & FROST, LLP JAMES H POWERS, LORI WIESE 1221 MCKINNEY ST, SUITE 2400 HOUSTON TX 77010-2007 |
| CERTAINTEED CORPORATION | REED SMITH, LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CERTAINTEED CORPORATION | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, JAMES H. POWERS 909 FANNIN STREET, SUITE 3300 HOUSTON TX 77010 |
| CERTAINTEEDCORPORATION | CETRULO LLP ADAM CHARLES MARTIN 2 SEAPORT LANE, 10TH FL BOSTON MA 02210 |
| CERTAINTEEDCORPORATION | MATTHEW JASON ZAMALOFF CETRULO LLP 2 SEAPORT LANE, 10TH FL. BOSTON MA 02210 |
| CERTAINTEEDCORPORATION | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, JAMES H. POWERS 5847 SAN FELIPE STREET, SUITE 2300 ANGLETON TX 77515 |
| CERTIFIED INSULATED PRODUCTS | PO BOX 42527 NORTH CHARLESTON SC 29423 |
| CERTIFIED INSULATED PRODUCTS CORP | 2465 THE HAUL OVER JOHNS ISLAND SC 29455-6105 |
| CERTIFIED INSULATED PRODUCTS CORP | 3289 MAYBANK HWY UNIT 102 JOHNS ISLAND SC 29455 |
| CERTIFIED INSULATED PRODUCTS CORP | 3289 MAYBANK HWY UNIT 102 JOHNS ISLAND SC 29455-4845 |
| CERTREC CORPORATION | 4150 INTERNATIONAL PLAZA STE#820 FORT WORTH TX 76109 |
| CERTREC CORPORATION | 6100 WESTERN PL STE 1050 FORT WORTH TX 76107-4614 |
| CERUNDOLO M BIANCA | ADDRESS ON FILE |
| CERVANTES-DELGADO INC | PO BOX 9083 BREA CA 92822 |
| CESAR A MARTINEZ | ADDRESS ON FILE |
| CESAR A RINCON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CESAR ALAYZA | ADDRESS ON FILE |
| CESAR BARRERA | ADDRESS ON FILE |
| CESAR CHAPA | ADDRESS ON FILE |
| CESAR DEVARGAS | ADDRESS ON FILE |
| CESAR ESTACIO | ADDRESS ON FILE |
| CESAR FLORES JR | ADDRESS ON FILE |
| CESAR FREDERICO GONZALEZ | ADDRESS ON FILE |
| CESAR GALVEZ | ADDRESS ON FILE |
| CESAR GAVIDIA | ADDRESS ON FILE |
| CESAR HUMBERTO GOMEZ | ADDRESS ON FILE |
| CESAR KOGAN | ADDRESS ON FILE |
| CESAR M RUIZ | ADDRESS ON FILE |
| CESAR MORALES | ADDRESS ON FILE |
| CESAR R RIVERA | ADDRESS ON FILE |
| CESAR SEOANE | ADDRESS ON FILE |
| CESARE BERARDI | ADDRESS ON FILE |
| CESAREO A CORONATO | ADDRESS ON FILE |
| CESARIO S SORIANO | ADDRESS ON FILE |
| CESCO INC | 11969 PLANO RD STE 130 DALLAS TX 75243 |
| CESCO, INC. | 1601 BRYAN STREET 7TH FLOOR DALLAS TX 75201-3411 |
| CESIRA FISCHIONI | ADDRESS ON FILE |
| CESOR R FIGUERO | ADDRESS ON FILE |
| CESSNA AIRCRAFT CO | 1 CESSNA BLVD WICHITA KS 67215 |
| CETCO OILFIELD SERVICES CO | 218 INDUSTRIAL PARK RD NE CARTERSVILLE GA 30121 |
| CETECH INC | 602 N FIRST ST GARLAND TX 75040 |
| CETTELL SR, RICHARD | 7649 GUN CLUB RD WESTFIELD NY 14787 |
| CETTELL, JOSEPH | 5276 WEST MAIN RD FREDONIA NY 14063 |
| CETX | 148 MIDDLE STREET STE 506 PORTLAND ME 04101 |
| CEYLON C & BETTY SPEER | ADDRESS ON FILE |
| CF BRAUN ENGINEERING CORPORATION | MORGAN LEWIS & BOCKIUS, LLP BRADY SHERROD EDWARDS 1000 LOUISIANA STREET, SUITE 4000 HOUSTON TX 77002-5006 |
| CF FIDLER | ADDRESS ON FILE |
| CF INDUSTRIES HOLDINGS INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| CF INDUSTRIES, INC. | 4 PARKWAY NORTH SUITE 400 DEERFIELD IL 60015-2590 |
| CF INDUSTRIES, INC. | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| CFC CLEANING & SECURITY SERVICE | 74 SOUTHAMPTON WAY LONDON SE5 7TT UNITED KINGDOM |
| CFJ MANUFACTURING | 5001 N FREEWAY SUITE E FORT WORTH TX 76106 |
| CFJ MANUFACTURING | 5001 NORTH FWY FORT WORTH TX 76106 |
| CFJ MANUFACTURING,LP | 5001 NORTH FREEWAY FORTH WORTH TX 76106 |
| CFLP INVESTMENTS, LLC | 5217 TERRACE VIEW LN PLANO TX 75093-5031 |
| CG LOHDEN | ADDRESS ON FILE |
| CG MILLENNIUM REALTY | STE G401 1450 W GRAND PKWY S KATY TX 77494 |
| CG PROPERTIES, LLC | 14118 ASHLAND LANDING DR CYPRESS TX 77429 |
| CGS BROKERAGE L.L.C. D/B/A BLUE FLAME | TWO GREENWAY PLAZA SUITE 720 HOUSTON TX 77046 |
| CGS INC | 1335 GREG ST STE 103 SPARKS NV 89431-2113 |
| CGS INC | 680 E GLENDALE AVE SPARKS NV 89431-5811 |
| CH APARTMENTS I LP | DBA CHAPEL HILL APARTMENTS 300 EAST ROUND GROVE RD LEWISVILLE TX 75067 |
| CH2M HILL ENGINEERS INC. | 12750 MERIT DRIVE, SUITE 1100 DALLAS TX 75251 |
| CH2M HILL ENGINEERS, INC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CH2M HILL ENGINEERS, INC. | 14701 ST. MARY'S LANE, SUITE 300 HOUSTON TX 77079-2923 |
| CH2M HILL INC | 12750 MERIT DRIVE - SUITE 1100 DALLAS TX 75251 |
| CH2M HILL INC | GREGORY S NIXON, EVP & CHIEF LEGAL OFFICER 9191 SOUTH JAMAICA STREET ENGLEWOOD CO 80112 |
| CHACON, MARTIN | 7803 TILLMAN ST DALLAS TX 75217-1807 |
| CHAD A CARNES | ADDRESS ON FILE |
| CHAD A RUTHERFORD | ADDRESS ON FILE |
| CHAD AARON SEGERSTROM | ADDRESS ON FILE |
| CHAD ADAMSON | ADDRESS ON FILE |
| CHAD ALAN DONNER | ADDRESS ON FILE |
| CHAD ALAN DONNER | ADDRESS ON FILE |
| CHAD ALLEN SIMPSON | ADDRESS ON FILE |
| CHAD ANTHONY CONGDON | ADDRESS ON FILE |
| CHAD ANTHONY SEELY | ADDRESS ON FILE |
| CHAD ARIC HUNLEY | ADDRESS ON FILE |
| CHAD AVERY GRIFFIN | ADDRESS ON FILE |
| CHAD B GIBSON | ADDRESS ON FILE |
| CHAD BENSON MAXWELL | ADDRESS ON FILE |
| CHAD C EVANS | ADDRESS ON FILE |
| CHAD CARNES | ADDRESS ON FILE |
| CHAD CLARK | ADDRESS ON FILE |
| CHAD COLSTON | 910 CYPRESS STATION DR 611 HOUSTON TX 77090 |
| CHAD CROKER | ADDRESS ON FILE |
| CHAD D RICH | ADDRESS ON FILE |
| CHAD DEAN | ADDRESS ON FILE |
| CHAD DEAN | ADDRESS ON FILE |
| CHAD DONNER | ADDRESS ON FILE |
| CHAD DUANE CROKER | ADDRESS ON FILE |
| CHAD DUANE CROKER | ADDRESS ON FILE |
| CHAD EDWARD WHITNEY | ADDRESS ON FILE |
| CHAD ELKINS | ADDRESS ON FILE |
| CHAD G BRYANT | ADDRESS ON FILE |
| CHAD GREENLEE | ADDRESS ON FILE |
| CHAD GREGORY | ADDRESS ON FILE |
| CHAD HOAR | ADDRESS ON FILE |
| CHAD HOOD | ADDRESS ON FILE |
| CHAD HRNJAK | ADDRESS ON FILE |
| CHAD HUNLEY | ADDRESS ON FILE |
| CHAD IAN MCRAE | ADDRESS ON FILE |
| CHAD J LAPOINTE | ADDRESS ON FILE |
| CHAD KENT | ADDRESS ON FILE |
| CHAD L MILLER | ADDRESS ON FILE |
| CHAD LEE FEASTER | ADDRESS ON FILE |
| CHAD LEE REYNOLDS | ADDRESS ON FILE |
| CHAD LEWIS PRESTON | ADDRESS ON FILE |
| CHAD MANNING KENT | ADDRESS ON FILE |
| CHAD MANNING KENT | ADDRESS ON FILE |
| CHAD MCPHERSON | ADDRESS ON FILE |
| CHAD MCRAE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHAD MICHAEL ELKINS | ADDRESS ON FILE |
| CHAD MIKULEC | ADDRESS ON FILE |
| CHAD MILLER | ADDRESS ON FILE |
| CHAD NEWTON CONNER | ADDRESS ON FILE |
| CHAD O'NEIL GREENLEE | ADDRESS ON FILE |
| CHAD ORIEN DECKER | ADDRESS ON FILE |
| CHAD PYEATT | ADDRESS ON FILE |
| CHAD SEELY | ADDRESS ON FILE |
| CHAD SMITH | ADDRESS ON FILE |
| CHAD SMITH | ADDRESS ON FILE |
| CHAD THOMPSON | ADDRESS ON FILE |
| CHAD W ANDERSON | ADDRESS ON FILE |
| CHAD W MICHEL | ADDRESS ON FILE |
| CHAD WALLEY | ADDRESS ON FILE |
| CHAD WEEKS | ADDRESS ON FILE |
| CHAD WESLEY DORSEY | ADDRESS ON FILE |
| CHAD X SLATER | ADDRESS ON FILE |
| CHADD GRAY | ADDRESS ON FILE |
| CHADDICK KENDRE FLETCHER | ADDRESS ON FILE |
| CHADRICK BLAKE POPWELL | ADDRESS ON FILE |
| CHADRICK HOLLINS | ADDRESS ON FILE |
| CHADRICK JAMES CASTILLE | ADDRESS ON FILE |
| CHADS C SKINNER | ADDRESS ON FILE |
| CHADSEY, PATRICIA | 16595 CADDO TRL BULLARD TX 75757 |
| CHADWICK WELCH | ADDRESS ON FILE |
| CHADWICK Z BARR | ADDRESS ON FILE |
| CHADWIN ILEY | ADDRESS ON FILE |
| CHADWIN THOMAS ILEY | ADDRESS ON FILE |
| CHADWIN THOMAS ILEY | ADDRESS ON FILE |
| CHAFFEE, NELSON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHAFFIN, DANIEL E | 119 N. PHILIP RD NILES MI 49120 |
| CHAFFIN, JILL | 119 N. PHILIP NILES MI 49120 |
| CHAFFIN, RANDALL L. | 156 FRONT STREET #113 EXETER NH 03833 |
| CHAFFIN, TERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHAI CHIN SUH | ADDRESS ON FILE |
| CHAI CHIN SUH | ADDRESS ON FILE |
| CHAICHAREON BOONLAYANGOOR | ADDRESS ON FILE |
| CHAIDAN LEKCHAUM | ADDRESS ON FILE |
| CHAILLOU, MELVIN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHAIN, DONNA M | 721 BURKE RD PASADENA TX 77506-3970 |
| CHAIRES, MARTHA | PO BOX 476 BROWNWOOD TX 76804-0476 |
| CHAIREZ, CARMEN A | 6209 4TH ST NW WASHINGTON DC 20011-1317 |
| CHAITALI SARKAR | ADDRESS ON FILE |
| CHAKITA SCIPHO | ADDRESS ON FILE |
| CHALLEN B GRAVES | ADDRESS ON FILE |
| CHALLENGE UNLIMITED INC | 4 EMMIE L KAUS LN ALTON IL 62002 |
| CHALOTTE TRIBOUT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHALWE MUSOSHA | ADDRESS ON FILE |
| CHAMBER OF COMMERCE | PO BOX 242 COLORADO CITY TX 79512 |
| CHAMBER OF COMMERCE OF THE | UNITED STATES OF AMERICA 1615 H STREET NW WASHINGTON DC 20062-2000 |
| CHAMBER OF COMMERCE OF THE U.S.A | SANDRA PATRICIA FRANCO BINGHAM MCCUTCHEN LLP 2020 K ST, NW WASHINGTON DC 20006-1806 |
| CHAMBER OF COMMERCE OF THE U.S.A. | MICHAEL B. WIGMORE BINGHAM MCCUTCHEN LLP 2020 K ST, NW WASHINGTON DC 20006-1806 |
| CHAMBER OF COMMERCE OF THE U.S.A. | ROBIN S. CONRAD-U.S. CHAMBER OF COMMERCE NATIONAL CHAMBER LITIGATION CENTER NATL CHAMBER LITIGATION CENTER WASHINGTON DC 20062 |
| CHAMBER OF COMMERCE OF THE USA | BINGHAM MCCUTCHEN LLP MICHAEL B WIGMORE 2020 K ST, NW WASHINGTON DC 20006-1806 |
| CHAMBER OF COMMERCE OF THE USA | BINGHAM MCCUTCHEN LLP SANDRA PATRICIA FRANCO 2020 K ST, NW WASHINGTON DC 20006-1806 |
| CHAMBER OF COMMERCE OF THE USA | RACHEL LEE BRAND NATIONAL CHAMBER LITIGATION CENTER 1615 H ST, NW, ROOM 216 WASHINGTON DC 20062 |
| CHAMBER OF COMMERCE OF THE USA | RACHEL LEE BRAND U.S.CHAMBER OF COMMERCE NATIONAL CHAMBER LITIGATION CENTER 1615 H ST, NW, ROOM 216 WASHINGTON DC 20062 |
| CHAMBER OF COMMERCE OF THE USA | ROBIN S. CONRAD NATIONAL CHAMBER LITIGATION CENTER 1615 H ST, NW, STE 230 WASHINGTON DC 20062 |
| CHAMBER OF COMMERCE OF THE USA | US CHAMBER OF COMMERCE RACHEL LEE BRAND, NATIONAL CHAMBER LITIGATION CENTER, 1615 H ST NW RM 216 WASHINGTON DC 20062 |
| CHAMBER OF COMMERCE OF THE USA | US CHAMBER OF COMMERCE ROBIN S CONRAD, NATIONAL CHAMBER LITIGATION CENTER, 1615 H ST NW STE 230 WASHINGTON DC 20062 |
| CHAMBERLAIN, GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CHAMBERLAIN, LEWIS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHAMBERS COUNTY TAX OFFICE | PO BOX 519 ANAHUAC TX 77514-0519 |
| CHAMBERS, BERNIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHAMBERS, BRENDA, MICHAEL, SR | 2017 GORDON STATION RD PORT GIBSON MS 39150 |
| CHAMBERS, CAROLYN, PR OF THE | ESTATE OF ELMER N CHAMBERS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHAMBERS, GARY | 15350 COUNTY ROAD 314 TYLER TX 75706-3832 |
| CHAMBERS, HENRY | 510 N ROSS AVE MEXIA TX 76667-2460 |
| CHAMBERS, HENRY V, JR | 600 E SUMPTER ST MEXIA TX 76667-2470 |
| CHAMBERS, HENRY, JR | 510 N ROSS AVE MEXIA TX 76667-2460 |
| CHAMBERS, HERMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHAMBERS, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHAMBERS, MARY | 6819 CHESHIRE PARK RD HOUSTON TX 77088-1452 |
| CHAMBERS, OTHA L. | 111 GLENWOOD RD EDEN NC 27288 |
| CHAMBERS, PATRICIA . | C/O BROOKMAN, ROSENBERG, BROWN, & SANDLE 30 S. 15TH STREET 17TH FLLOR PHILADELPHIA PA 19102 |
| CHAMBERS, PAUL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHAMBERS, REGINALD, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHAMBERS, ROBERT H. | C/O BROOKMAN ROSENBERG BROWN & SANDLER 30 S. 15TH STREET, 17TH FLOOR PHILADELPHIA PA 19103 |
| CHAMBERS, TODDY M | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| CHAMBERS, TOMMY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| CHAMBERS, TOMMY | 3800 MIAMI FL 33131 |
| CHAMBERS-LIBERTY COUNTY NAVIGATION | 211 MILLER ST ANAHUAC TX 77514 |
| CHAMBLEE, STEVEN E. | CO RD 6694 #16 P.O. BOX 406 FRUITLAND NM 87416 |
| CHAMERLAIN NEWHOUSE | ADDRESS ON FILE |
| CHAMNESS, CHARLES C | 15732 E CAVERN DR FOUNTAIN HILLS AZ 85268 |
| CHAMORIA N CLARK | ADDRESS ON FILE |
| CHAMPAGNE, ALFRED | 601 TERRI DRIVE LULING LA 70070 |
| CHAMPAGNE, ANDREW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHAMPAGNE, DANNY R | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CHAMPAGNE, JAREL J. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CHAMPAGNE, PAUL (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: JUDY CHAMPAGNE 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CHAMPAIGN A&K INSULATION COMPANY | 2703 W SPRINGFIELD AVE CHAMPAIGN IL 61821 |
| CHAMPION BUILDING PRODUCTS | 1461 SWEET BOTTOM CIRCLE MARIETTA GA 30064 |
| CHAMPION CABLE COMPANY FKA HERCULES | 911 S PRIMROSE AVE MONROVIA CA 91016 |
| CHAMPION ELEVATORS INC | PO BOX 973687 DALLAS TX 75397-3687 |
| CHAMPION EMS | 2201 SOUTH MOBERLY LONGVIEW TX 75604 |
| CHAMPION INTERNATIONAL CORPORATION | ONE CHAMPION PLAZA STAMFORD CT 06921 |
| CHAMPION INTERNATIONAL DAIRY PAK | 180 LANDOR DRIVE ATHENS GA 30606 |
| CHAMPION PROCESS INC | 5171 ASHLEY COURT HOUSTON TX 77041 |
| CHAMPION RANCH | ADDRESS ON FILE |
| CHAMPION TECHNOLOGIES,INC. | ATTN:KAREN GRIMES PO BOX 27727 HOUSTON TX 77227 |
| CHAMPION WINKLER OIL CORP | C/O ADDISON P MOORE 2418 HAYMARKET DR DALLAS TX 75253 |
| CHAMPION WINKLER OIL CORP | ADDISON P MOORE 2418 HAYMARKET RD DALLAS TX 75253-3305 |
| CHAMPION, BOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHAMPION, JACQUELYN | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| CHAMPION, PAUL W. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| CHAMPLAIN CABLE COMPANY | 175 HERCULES DRIVE COLCHESTER VT 05446 |
| CHAMPLAIN CABLE COMPANY | DEHAY & ELLISTON PAMELA JEAN NEALE WILLIAMS 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| CHAMPLAIN CABLE COMPANY | SECRETARY OF STATE OF TEXAS PO BOX 12079 AUSTIN TX 78711-2079 |
| CHAMPLAIN CABLE CORPORATION | 1200 SMITH ST STE 1600 HOUSTON TX 77002-4403 |
| CHAMPLAIN CABLE CORPORATION | 175 HERCULES DRIVE COLCHESTER VT 05446 |
| CHAMPLAIN CABLE CORPORATION | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| CHAMPLAIN CABLE CORPORATION | ARMSTRONG TEASDALE BRYAN DENNIS NICHOLSON 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| CHAMPLAIN CABLE CORPORATION | ARMSTRONG TEASDALE GREGORY ALAN IKEN 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| CHAMPLAIN CABLE CORPORATION | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| CHAMPLAIN CABLE CORPORATION | CHAMPLAIN CABLE CORP. RICHARD A. HALL, PRESIDENT 175 HERCULES DRIVE COLCHESTER VT 05446 |
| CHAMPLAIN CABLE CORPORATION | CHAMPLAIN CABLE CORP. TIM LIZOTTE 175 HERCULES DRIVE COLCHESTER VT 05446 |
| CHAMPLAIN CABLE CORPORATION | CONNELLY, BAKER, WOTRING & JACKSON KAREN K. MASTON 700 LOUISIANA, SUITE 1850 HOUSTON TX 77002 |
| CHAMPLAIN CABLE CORPORATION | DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| CHAMPLAIN CABLE CORPORATION | DEHAY & ELLISTON PAMELA JEAN NEALE WILLIAMS 901 MAIN STREET, SUITE 3500 DALLAS |

| Claim Name | Address Information |
|---|---|
| CHAMPLAIN CABLE CORPORATION | TX 75202 |
| CHAMPLAIN CABLE CORPORATION | ECKERT SEAMANS CHERIN & MELLOTT LLC TYSON E. HUBBARD TWO INTERNATIONAL PLACE, 16TH FLOOR BOSTON MA 02110 |
| CHAMPLAIN CABLE CORPORATION | MATUCHEK NILES & SINARS LLC DAVID A NILLES 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| CHAMPLAIN CABLE CORPORATION | MATUCHEK NILES & SINARS LLC JAMES T ROLLINS 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| CHAMPLAIN CABLE CORPORATION | MATUSHEK, NILLES & SINARS, LLC JOHN MICHAEL PORRETTA 55 WEST MONROE STREET # 700 CHICAGO IL 60603 |
| CHAMPLAIN CABLE CORPORATION | TIM LIZOTTE 175 HERCULES DRIVE COLCHESTER VT 05446 |
| CHAMPLAIN LABORATORIES INC | 100 NORTH BROADWAY, 14TH FL ST. LOUIS MO 63102 |
| CHAMPLAIN LABORATORIES INC | HERZOG CREBS LLP 100 NORTH BROADWAY, 14TH FL ST. LOUIS MO 63102 |
| CHAMPLIN, CALEB | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHAMPLIN, CAMERON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHAMPY, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHAN HO CHEN | ADDRESS ON FILE |
| CHAN, HOWEI | 460A RIDGE ROAD HARTSDALE NY 10530 |
| CHAN, VINCENT | ADDRESS ON FILE |
| CHANAN SINGH JASWAL | ADDRESS ON FILE |
| CHANCE CHRISTOPHER SMITH | ADDRESS ON FILE |
| CHANCE KLEINEKE | ADDRESS ON FILE |
| CHANCE LEE LINDSEY | ADDRESS ON FILE |
| CHANCE LEYBA | ADDRESS ON FILE |
| CHANCE VAUGHN | ADDRESS ON FILE |
| CHANCE, WILLIAM | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,   22ND FLR BALTIMORE MD 21201 |
| CHANCE, WILLIAM E , JR, PR OF THE | ESTATE OF WILLIAM CHANCE SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHANCELLOR, PAUL | 3417 EDWARDS DR PLANO TX 75025-4547 |
| CHANCEY JOYNER | ADDRESS ON FILE |
| CHANCHAI SAKSORNYUTH | ADDRESS ON FILE |
| CHANDAN GUPTA | ADDRESS ON FILE |
| CHANDAN MUKHOPADHYAY | ADDRESS ON FILE |
| CHANDER, THERESA A, PR OF THE | ESTATE OF RICHARD W CHANDLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHANDI C MANDAL | ADDRESS ON FILE |
| CHANDI GRACEY | ADDRESS ON FILE |
| CHANDIS FISCHER | ADDRESS ON FILE |
| CHANDIS R FISCHER | ADDRESS ON FILE |
| CHANDIS R FISCHER | ADDRESS ON FILE |
| CHANDLER B GRIGGS | ADDRESS ON FILE |
| CHANDLER BROOKM REBSTOCK | ADDRESS ON FILE |
| CHANDLER MANAGEMENT CORPORATION | 11719 B JEFFERSON AVE, SUITE 103 NEWPORT NEWS VA 23606 |
| CHANDLER, ATHER LOUIS | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CHANDLER, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHANDLER, CHRISTOPHER L | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| CHANDLER, DARLENE | 413 W RED OAK RD APT 19 RED OAK TX 75154-4411 |

| Claim Name | Address Information |
| --- | --- |
| CHANDLER, FELIX E | 2609 STILL SPRINGS DR LITTLE ELM TX 75068-6947 |
| CHANDLER, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHANDLER, HARRIET A, PR OF THE | ESTATE OF DONALD CHANDLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHANDLER, JERRY ANSEL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CHANDLER, JUANITA G. | 2835 PROVENCE LN DALLAS TX 75228 |
| CHANDLER, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHANDLER, LARRY RAYMOND | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CHANDLER, ROBERT H, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHANDLER, WALTER D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CHANDLER, WILLIAM O , JR | 17 WEST LOOP ROAD BIDDEFORD ME 04005 |
| CHANDO PATEL | ADDRESS ON FILE |
| CHANDRA BARRETT | ADDRESS ON FILE |
| CHANDRA BHATT | ADDRESS ON FILE |
| CHANDRA BRAME | ADDRESS ON FILE |
| CHANDRA CHIRRAVURI | ADDRESS ON FILE |
| CHANDRA ESWARAN | ADDRESS ON FILE |
| CHANDRA G SHAH | ADDRESS ON FILE |
| CHANDRA H BHATT | ADDRESS ON FILE |
| CHANDRA H BHATT | ADDRESS ON FILE |
| CHANDRA H BHATT | ADDRESS ON FILE |
| CHANDRA J BIGGERSTAFF | ADDRESS ON FILE |
| CHANDRA LEE BARRETT | ADDRESS ON FILE |
| CHANDRA LEE BARRETT | ADDRESS ON FILE |
| CHANDRA P LASHKARI | ADDRESS ON FILE |
| CHANDRA ROBINSON | ADDRESS ON FILE |
| CHANDRA WILLIAMS | ADDRESS ON FILE |
| CHANDRAKANT J SAVDAS | ADDRESS ON FILE |
| CHANDRAKANT M PATEL | ADDRESS ON FILE |
| CHANDRAKANT MODI | ADDRESS ON FILE |
| CHANDRAKANT N ITCHHAPORIA | ADDRESS ON FILE |
| CHANDRAKANT P DESAI | ADDRESS ON FILE |
| CHANDRAKANT R TRIVEDI | ADDRESS ON FILE |
| CHANDRAKANT S PATEL | ADDRESS ON FILE |
| CHANDRAKANT S TRIVEDI | ADDRESS ON FILE |
| CHANDRAKANT SHOBANA PATEL | ADDRESS ON FILE |
| CHANDRAKANT V MEHTA | ADDRESS ON FILE |
| CHANDRAMUKI GANESAN | ADDRESS ON FILE |
| CHANDRAN BALA | ADDRESS ON FILE |
| CHANDRASEKHAR GUNDLAPALLI | ADDRESS ON FILE |
| CHANDRASEKHARA R KOMMA | ADDRESS ON FILE |
| CHANDRASEN R CHHATPAR | ADDRESS ON FILE |
| CHANDRAVADAN B SHAH | ADDRESS ON FILE |
| CHANDRU CHANDNANI | ADDRESS ON FILE |
| CHANEL CHAPMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHANEY, CECIL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHANEY, JESSE L, PR OF THE | ESTATE OF JESSE W CHANEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHANG H SUN | ADDRESS ON FILE |
| CHANG KEE KIM | ADDRESS ON FILE |
| CHANG LIN | ADDRESS ON FILE |
| CHANG S IM | ADDRESS ON FILE |
| CHANG Y LEE | ADDRESS ON FILE |
| CHANG, LIZBETH | 2115 PETUNIA ST DALLAS TX 75228-5643 |
| CHANG, NANCY | 12253 BETHEL DR FRISCO TX 75034-2807 |
| CHANG-HO MOON | ADDRESS ON FILE |
| CHANG-HUNG CHEN | ADDRESS ON FILE |
| CHANG-LEI C CHENG | ADDRESS ON FILE |
| CHANGE FOR A DOLLAR LLC | 6333 E MOCKINGBIRD 147-661 DALLAS TX 75214 |
| CHANGING COURSE | PO BOX 1646 CEDAR HILL TX 75106 |
| CHANH M VO | ADDRESS ON FILE |
| CHANING B GRABNER | ADDRESS ON FILE |
| CHANISE ROGERS | ADDRESS ON FILE |
| CHANISE ROGERS | ADDRESS ON FILE |
| CHANNAGIRI V CHAR | ADDRESS ON FILE |
| CHANNEL SHIPYARD | MIKE BAILEY,COMPLIANCE MGR. PO BOX 926 HIGHLANDS TX 77562 |
| CHANNEL, HARVEY LEE | ADDRESS ON FILE |
| CHANNELL, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHANNELL, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHANNING R STARKE | ADDRESS ON FILE |
| CHANNING S HASKELL | ADDRESS ON FILE |
| CHANTAL A GAROFALO | ADDRESS ON FILE |
| CHANTARY THOMAS | ADDRESS ON FILE |
| CHANTAY MONIQUE JONES | ADDRESS ON FILE |
| CHANTELLE BECKTON | ADDRESS ON FILE |
| CHANUTE INTERNATIONAL INC | C/O G. SCOTT LEWIS 5727 S. LEWIS STE 600 TULSA OK 74104 |
| CHANZAY KENNERSON | ADDRESS ON FILE |
| CHAO MENG HWANG | ADDRESS ON FILE |
| CHAO YEN CHIU | ADDRESS ON FILE |
| CHAO YUNG OU | ADDRESS ON FILE |
| CHAO, ROSA | 6714 WINDING ROSE TRL DALLAS TX 75252-5836 |
| CHAO, SCHUCHERRY | 11735 ALIEF CLODINE DR UNIT 36 HOUSTON TX 77072-1361 |
| CHAO, SCHUCHERRY | ADDRESS ON FILE |
| CHAO-CHI CHEN | ADDRESS ON FILE |
| CHAO-YUN W WU | ADDRESS ON FILE |
| CHAPA, OFELIA | 806 GREEN CANYON DR MESQUITE TX 75150-4349 |
| CHAPA, ROSIE | 518 SHEA DR ALAMO TX 78516-9770 |
| CHAPARRAL RESIDENTS LLC | 5526 DYER ST. STE 203 DALLAS TX 75206 |
| CHAPARRAL STEEL CO | 300 WARD ROAD MIDLOTHIAN TX 76065 |
| CHAPARRAL STEEL CO. | TOMMY A. VALENTA,EXEC.VP 300 WARD RD. MIDLOTHIAN TX 76065 |
| CHAPARRAL STEEL CO. | C/O TEXAS INDUSTRIES,INC. 1341 W. MOCKINGBIRD LANE #700 DALLAS TX 75247 |
| CHAPARRAL TOWNHOMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHAPARREL GLASS CO INC | 573 ROCKY BRANCH LANE COPPELL TX 75019 |
| CHAPARRO, ALONSO S | 935 W 35TH PL. CHICAGO IL 60609 |
| CHAPARRO, FERNANDO | 2800 W. TENNESSEE AVENUE DENVER CO 80219 |
| CHAPARRO, FERNANDO | ADDRESS ON FILE |
| CHAPEL HILL BAPTIST CHURCH | PO BOX 763 TATUM TX 75691 |
| CHAPEL HILL HIGH SCHOOL | PO BOX 1257 MOUNT PLEASANT TX 75456-1257 |
| CHAPEL HILL ISD | 11134 CR 2249 TYLER TX 75707 |
| CHAPEL HILL PROJECT GRADUATION | 1069 CR 4660 MOUNT PLEASANT TX 75455 |
| CHAPEL HILL TRAMMEL COMMUNITY | CEMETERY C/O CHAPEL HILL BAPTIST CHURCH PO BOX 763 TATUM TX 75691-3453 |
| CHAPIN, GEORGE W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CHAPMAN CONSTRUCTION CO INC | 20 HIGHWAY 377 W GRANBURY TX 76048 |
| CHAPMAN CONSTRUCTION CO., L.P. | 10011 W UNIVERSITY MCKINNEY TX 75071 |
| CHAPMAN CONSTRUCTION CO., LP | 10011 W UNIVERSITY DR MCKINNEY TX 75071 |
| CHAPMAN CONSTRUCTION COMPANY LP | 10011 W UNIVERSITY DR PO BOX 2880 MCKINNEY TX 75071 |
| CHAPMAN CONSTRUCTION COMPANY LP | 10011 W UNIVERSITY DR MCKINNEY TX 75071-6076 |
| CHAPMAN MARKETING | 13914 PLACID WOODS CT SUGAR LAND TX 77498 |
| CHAPMAN MARKETING | 806 WESTWOOD DR RICHARDSON TX 75080 |
| CHAPMAN, ALTON | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CHAPMAN, ANTIONETT | 109 S BRIDGES ELKHART TX 75839-6725 |
| CHAPMAN, DANIEL WAYNE | ADDRESS ON FILE |
| CHAPMAN, JERRY L | 401 E MARVIN AVE WAXAHACHIE TX 75165-3403 |
| CHAPMAN, JESSIE AND BARBARA | ADDRESS ON FILE |
| CHAPMAN, KENNETH | 700 N BENTSEN PALM DR LOT 375 MISSION TX 78572-9473 |
| CHAPMAN, LARRY | 128 ANTHONY DR LAKESIDE TX 76108-9489 |
| CHAPMAN, MALCOLM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHAPMAN, MICHAEL REID | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CHAPMAN, PAUL J. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| CHAPMAN, ROBERT W | 5417 BRAEBURN DR BELLAIRE TX 77401-4702 |
| CHAPMAN, RONALD A. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| CHAPMAN, SHARON L. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| CHAPMAN, TANYA R, PR OF THE | ESTATE OF GREGORY P CHAPMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHAPMAN, TERRY DEAN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CHAPMAN, THEA | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| CHAPMAN, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHAPMAN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHAPPELL, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHAPPUIS, EDWARD RICHARD, JR. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CHAPTER 13 TRUSTEE | C/O DENISE PEOPLES OFFICE OF THE CHAPTER 13 TRUSTEE 125 E JOHN CARPENTER FWY STE 110 IRVING TX 75062 |
| CHAPTER 13 TRUSTEE | PO BOX 433 MEMPHIS TN 38101-0433 |
| CHAPYNE GOFORTH | ADDRESS ON FILE |
| CHAR SERVICES INC | 400 E MAIN ST ANNVILLE PA 17003 |

| Claim Name | Address Information |
|---|---|
| CHAR SERVICES INC | 9119 CROSS PARK DR KNOXVILLE TN 37923-4505 |
| CHARANJIT S AHLUWALIA | ADDRESS ON FILE |
| CHARBIN L BRADSHAW | ADDRESS ON FILE |
| CHARBONNEAU, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHARBONNEAU, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHARDONEA BARBER | ADDRESS ON FILE |
| CHARDONOLCORP. | 2434 HOLMES ATTN: COMPTROLLER HOUSTON TX 77051 |
| CHARELS H WHITE | ADDRESS ON FILE |
| CHARGEPOINT INC | 1692 DELL AVENUE CAMPBELL CA 95008 |
| CHARGEPOINT INC | DEPT LA 24104 PASADENA CA 91185-4104 |
| CHARIES BIDDINGER | ADDRESS ON FILE |
| CHARIS MARTIN WORDEN | ADDRESS ON FILE |
| CHARISSE FOWLER | ADDRESS ON FILE |
| CHARITA CHRISTIAN | ADDRESS ON FILE |
| CHARITO A RACHO | ADDRESS ON FILE |
| CHARITY JACOBS | ADDRESS ON FILE |
| CHARITY LABOY | ADDRESS ON FILE |
| CHARITY WHITE | ADDRESS ON FILE |
| CHARLA F MARTIN | ADDRESS ON FILE |
| CHARLEEN JOHNSON | ADDRESS ON FILE |
| CHARLENE A ELMORE | ADDRESS ON FILE |
| CHARLENE A RANDAZZO | ADDRESS ON FILE |
| CHARLENE ALFORD ESTATE | ADDRESS ON FILE |
| CHARLENE B MOLL | ADDRESS ON FILE |
| CHARLENE BEARDEN | ADDRESS ON FILE |
| CHARLENE C BUCSIT | ADDRESS ON FILE |
| CHARLENE D WEST | ADDRESS ON FILE |
| CHARLENE DAVIDSON | ADDRESS ON FILE |
| CHARLENE DEVONISH | ADDRESS ON FILE |
| CHARLENE G HARRIS | ADDRESS ON FILE |
| CHARLENE G MURRAY | ADDRESS ON FILE |
| CHARLENE G. WOOD | C/O CHERYL WOOD MCAULEY PO BOX 12 1419 THIRD ST. WAYNESBORO VA 22980 |
| CHARLENE GEORGE | ADDRESS ON FILE |
| CHARLENE GLENN | ADDRESS ON FILE |
| CHARLENE HAIGH | ADDRESS ON FILE |
| CHARLENE HALL | ADDRESS ON FILE |
| CHARLENE K COX | ADDRESS ON FILE |
| CHARLENE LENISE PADILLA | ADDRESS ON FILE |
| CHARLENE M FERGUSON | ADDRESS ON FILE |
| CHARLENE M FULLER | ADDRESS ON FILE |
| CHARLENE M GAUTIER | ADDRESS ON FILE |
| CHARLENE M HILLER | ADDRESS ON FILE |
| CHARLENE MASTROMONICA | ADDRESS ON FILE |
| CHARLENE PADILLA | ADDRESS ON FILE |
| CHARLENE PETTIFORD | ADDRESS ON FILE |
| CHARLENE R HUNT | ADDRESS ON FILE |
| CHARLENE RIDER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLENE RIGDON | ADDRESS ON FILE |
| CHARLENE S TROXLER | ADDRESS ON FILE |
| CHARLENE SAUER | ADDRESS ON FILE |
| CHARLENE SLACK | ADDRESS ON FILE |
| CHARLENE SMITH | ADDRESS ON FILE |
| CHARLENE STEWART | ADDRESS ON FILE |
| CHARLENE W REDDITT | ADDRESS ON FILE |
| CHARLES  CAESAR | ADDRESS ON FILE |
| CHARLES & BOBBY BANE | ADDRESS ON FILE |
| CHARLES & CAROLYN HAGEN | ADDRESS ON FILE |
| CHARLES & RUBY A JOHNSON | ADDRESS ON FILE |
| CHARLES (CHUCK) HINSON | ADDRESS ON FILE |
| CHARLES A ALTIN | ADDRESS ON FILE |
| CHARLES A ANDERSON | ADDRESS ON FILE |
| CHARLES A ANDERSON | ADDRESS ON FILE |
| CHARLES A AUSTEN | ADDRESS ON FILE |
| CHARLES A BALAJ | ADDRESS ON FILE |
| CHARLES A BEATTY | ADDRESS ON FILE |
| CHARLES A BICKERT | ADDRESS ON FILE |
| CHARLES A BOOKHAMER | ADDRESS ON FILE |
| CHARLES A BOYER | ADDRESS ON FILE |
| CHARLES A BUCHANAN | ADDRESS ON FILE |
| CHARLES A BUCHANAN | ADDRESS ON FILE |
| CHARLES A CABE | ADDRESS ON FILE |
| CHARLES A CARAWAY | ADDRESS ON FILE |
| CHARLES A CHANDLEY | ADDRESS ON FILE |
| CHARLES A COLLINS | ADDRESS ON FILE |
| CHARLES A CONWAY | ADDRESS ON FILE |
| CHARLES A COOPER | ADDRESS ON FILE |
| CHARLES A CRAWLEY | ADDRESS ON FILE |
| CHARLES A CROSS | ADDRESS ON FILE |
| CHARLES A DAVERIO | ADDRESS ON FILE |
| CHARLES A DELANEY | ADDRESS ON FILE |
| CHARLES A DONZE JR | ADDRESS ON FILE |
| CHARLES A EASTMAN | ADDRESS ON FILE |
| CHARLES A ERWAY | ADDRESS ON FILE |
| CHARLES A FELLENCER | ADDRESS ON FILE |
| CHARLES A FERRARI | ADDRESS ON FILE |
| CHARLES A FILIPOWICZ | ADDRESS ON FILE |
| CHARLES A FITZPATRICK | ADDRESS ON FILE |
| CHARLES A GAEDTKE | ADDRESS ON FILE |
| CHARLES A GERMAIN | ADDRESS ON FILE |
| CHARLES A GOWIN | ADDRESS ON FILE |
| CHARLES A HADDOX | ADDRESS ON FILE |
| CHARLES A HERSTER | ADDRESS ON FILE |
| CHARLES A HILL | ADDRESS ON FILE |
| CHARLES A HOBLER | ADDRESS ON FILE |
| CHARLES A IZZO | ADDRESS ON FILE |
| CHARLES A JACKSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES A JACKSON SR | ADDRESS ON FILE |
| CHARLES A JOHNSON | ADDRESS ON FILE |
| CHARLES A JOHNSON | ADDRESS ON FILE |
| CHARLES A KLICHE | ADDRESS ON FILE |
| CHARLES A LIUCCI | ADDRESS ON FILE |
| CHARLES A MACARTHUR | ADDRESS ON FILE |
| CHARLES A MANAHAN | ADDRESS ON FILE |
| CHARLES A MARINO | ADDRESS ON FILE |
| CHARLES A MAY | ADDRESS ON FILE |
| CHARLES A MEADOWS | ADDRESS ON FILE |
| CHARLES A MILLER | ADDRESS ON FILE |
| CHARLES A MOORE | ADDRESS ON FILE |
| CHARLES A MORINE | ADDRESS ON FILE |
| CHARLES A MUZZY | ADDRESS ON FILE |
| CHARLES A NANCE | ADDRESS ON FILE |
| CHARLES A NOVOTNY | ADDRESS ON FILE |
| CHARLES A OSIEGBU | ADDRESS ON FILE |
| CHARLES A PECK | ADDRESS ON FILE |
| CHARLES A POWELL | ADDRESS ON FILE |
| CHARLES A PURGETT | ADDRESS ON FILE |
| CHARLES A RICE | ADDRESS ON FILE |
| CHARLES A RICHARDSON | ADDRESS ON FILE |
| CHARLES A RITCHEY | ADDRESS ON FILE |
| CHARLES A ROLLER | ADDRESS ON FILE |
| CHARLES A SHIPLEY SR | ADDRESS ON FILE |
| CHARLES A SLABAUGH | ADDRESS ON FILE |
| CHARLES A SMITH | ADDRESS ON FILE |
| CHARLES A STANCIL | ADDRESS ON FILE |
| CHARLES A STEINMANN | ADDRESS ON FILE |
| CHARLES A STEVENS | ADDRESS ON FILE |
| CHARLES A STONGE | ADDRESS ON FILE |
| CHARLES A SZEKELY | ADDRESS ON FILE |
| CHARLES A TEMMLER | ADDRESS ON FILE |
| CHARLES A TINACCI | ADDRESS ON FILE |
| CHARLES A VANDERBRINK | ADDRESS ON FILE |
| CHARLES A VIEW | ADDRESS ON FILE |
| CHARLES A WAGNER CO, INC | 1000 FAYETTE ST CONSHOHOCKEN PA 19428 |
| CHARLES A WEBB | ADDRESS ON FILE |
| CHARLES A WHITAKER | ADDRESS ON FILE |
| CHARLES A WHITCHURCH | ADDRESS ON FILE |
| CHARLES A YOUNG | ADDRESS ON FILE |
| CHARLES A. HIGDON | ADDRESS ON FILE |
| CHARLES A. LAMSON | ADDRESS ON FILE |
| CHARLES AARON CHAMBERS | ADDRESS ON FILE |
| CHARLES AARON HAAG | ADDRESS ON FILE |
| CHARLES AARON STONE | ADDRESS ON FILE |
| CHARLES ABERNATHY | ADDRESS ON FILE |
| CHARLES ACKERSON | ADDRESS ON FILE |
| CHARLES ADAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES ADAMS | ADDRESS ON FILE |
| CHARLES ADAMS | ADDRESS ON FILE |
| CHARLES AKERS | ADDRESS ON FILE |
| CHARLES ALAN ORTON | ADDRESS ON FILE |
| CHARLES ALBERT DONOVAN | ADDRESS ON FILE |
| CHARLES ALBERT LEWIS | ADDRESS ON FILE |
| CHARLES ALBERT LEWIS | ADDRESS ON FILE |
| CHARLES ALDERMAN | ADDRESS ON FILE |
| CHARLES ALDERS | ADDRESS ON FILE |
| CHARLES ALLEN POOL | ADDRESS ON FILE |
| CHARLES ALLEN PRINGLE | ADDRESS ON FILE |
| CHARLES ALTON DICKEY SR | ADDRESS ON FILE |
| CHARLES AMBROSE | ADDRESS ON FILE |
| CHARLES AMMENDOLA | ADDRESS ON FILE |
| CHARLES AND PATRICIA BURGE ACCT 16800914 | ADDRESS ON FILE |
| CHARLES ANDERSON | ADDRESS ON FILE |
| CHARLES ANDERSON | ADDRESS ON FILE |
| CHARLES ANDREW KOUDELKA | ADDRESS ON FILE |
| CHARLES ANON CAPPS | ADDRESS ON FILE |
| CHARLES ANON CAPPS | ADDRESS ON FILE |
| CHARLES ANSLEY II | ADDRESS ON FILE |
| CHARLES ANTHONY HERNANDEZ | ADDRESS ON FILE |
| CHARLES ARBUCKLE | ADDRESS ON FILE |
| CHARLES ARLAN HARRISON | ADDRESS ON FILE |
| CHARLES ATKINS | ADDRESS ON FILE |
| CHARLES AUBEL | ADDRESS ON FILE |
| CHARLES AYEWA | ADDRESS ON FILE |
| CHARLES B AND JUDY BARRY | ADDRESS ON FILE |
| CHARLES B BARRY AND WIFE JUDY BARRY | 1401 S WILLIAMS ST MT PLEASANT TX 75455 |
| CHARLES B BERRY | ADDRESS ON FILE |
| CHARLES B BRENN | ADDRESS ON FILE |
| CHARLES B BROWN | ADDRESS ON FILE |
| CHARLES B CLIFFORD | ADDRESS ON FILE |
| CHARLES B CUMMINGS | ADDRESS ON FILE |
| CHARLES B DORSEY | ADDRESS ON FILE |
| CHARLES B EIGHMY | ADDRESS ON FILE |
| CHARLES B FELLOWS | ADDRESS ON FILE |
| CHARLES B GENTRY | ADDRESS ON FILE |
| CHARLES B HAMNER | ADDRESS ON FILE |
| CHARLES B HUTCHINS | ADDRESS ON FILE |
| CHARLES B HUTCHINS | ADDRESS ON FILE |
| CHARLES B JOHNSON | ADDRESS ON FILE |
| CHARLES B LOVE | ADDRESS ON FILE |
| CHARLES B MOBUS | ADDRESS ON FILE |
| CHARLES B NEILL | ADDRESS ON FILE |
| CHARLES B NEW | ADDRESS ON FILE |
| CHARLES B NILSEN JR | ADDRESS ON FILE |
| CHARLES B PITTMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES B REAVES | ADDRESS ON FILE |
| CHARLES B ROKES | ADDRESS ON FILE |
| CHARLES B THOMPSON | ADDRESS ON FILE |
| CHARLES B WEATHERLY | ADDRESS ON FILE |
| CHARLES B WHIDDON | ADDRESS ON FILE |
| CHARLES B. WESTON | ADDRESS ON FILE |
| CHARLES BACHMAN | ADDRESS ON FILE |
| CHARLES BADARACCO | ADDRESS ON FILE |
| CHARLES BAKER | ADDRESS ON FILE |
| CHARLES BAKER | ADDRESS ON FILE |
| CHARLES BALLENGER | ADDRESS ON FILE |
| CHARLES BARRON | ADDRESS ON FILE |
| CHARLES BASCH | ADDRESS ON FILE |
| CHARLES BASCOM HARTONG | ADDRESS ON FILE |
| CHARLES BAXTER | ADDRESS ON FILE |
| CHARLES BAXTER AND ANNA BAXTER | ADDRESS ON FILE |
| CHARLES BEERCK | ADDRESS ON FILE |
| CHARLES BENJAMIN | ADDRESS ON FILE |
| CHARLES BENNETT | ADDRESS ON FILE |
| CHARLES BENTLEY HUTCHINS | ADDRESS ON FILE |
| CHARLES BEVIS | ADDRESS ON FILE |
| CHARLES BIBB | ADDRESS ON FILE |
| CHARLES BOBELIS | ADDRESS ON FILE |
| CHARLES BOLET | ADDRESS ON FILE |
| CHARLES BORDERS | ADDRESS ON FILE |
| CHARLES BORISON | ADDRESS ON FILE |
| CHARLES BOWLAND | ADDRESS ON FILE |
| CHARLES BRADLEY | ADDRESS ON FILE |
| CHARLES BRECHT | ADDRESS ON FILE |
| CHARLES BRECHT | ADDRESS ON FILE |
| CHARLES BRENT FLOWER | ADDRESS ON FILE |
| CHARLES BRITT | ADDRESS ON FILE |
| CHARLES BROOKS | ADDRESS ON FILE |
| CHARLES BROWN | ADDRESS ON FILE |
| CHARLES BROWN | ADDRESS ON FILE |
| CHARLES BRYAN WARE | ADDRESS ON FILE |
| CHARLES BUCHANAN | ADDRESS ON FILE |
| CHARLES BURGESS | ADDRESS ON FILE |
| CHARLES BURK | ADDRESS ON FILE |
| CHARLES BURNS | ADDRESS ON FILE |
| CHARLES BURNS | ADDRESS ON FILE |
| CHARLES BUSBICE | ADDRESS ON FILE |
| CHARLES BUSH | ADDRESS ON FILE |
| CHARLES BUSH | ADDRESS ON FILE |
| CHARLES BUTLER IVES | ADDRESS ON FILE |
| CHARLES BYRER | ADDRESS ON FILE |
| CHARLES C ALLEN | ADDRESS ON FILE |
| CHARLES C BONIN | ADDRESS ON FILE |
| CHARLES C BONIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES C BRESEE | ADDRESS ON FILE |
| CHARLES C CHI | ADDRESS ON FILE |
| CHARLES C CHOPP | ADDRESS ON FILE |
| CHARLES C CHUKWUANI | ADDRESS ON FILE |
| CHARLES C CLARKE | ADDRESS ON FILE |
| CHARLES C COFFIN | ADDRESS ON FILE |
| CHARLES C COOMBES | ADDRESS ON FILE |
| CHARLES C COPENHAVER | ADDRESS ON FILE |
| CHARLES C CROTHERS | ADDRESS ON FILE |
| CHARLES C CUSSALLI | ADDRESS ON FILE |
| CHARLES C DANSBY | ADDRESS ON FILE |
| CHARLES C DANSBY | ADDRESS ON FILE |
| CHARLES C DAVIS | ADDRESS ON FILE |
| CHARLES C DOCKENS | ADDRESS ON FILE |
| CHARLES C ENGEL | ADDRESS ON FILE |
| CHARLES C FILLEBROWN | ADDRESS ON FILE |
| CHARLES C GELINAS | ADDRESS ON FILE |
| CHARLES C GREEN | ADDRESS ON FILE |
| CHARLES C GREENWELL | ADDRESS ON FILE |
| CHARLES C HOFFMAN | ADDRESS ON FILE |
| CHARLES C JAEGER | ADDRESS ON FILE |
| CHARLES C JONES | ADDRESS ON FILE |
| CHARLES C KUTZ | ADDRESS ON FILE |
| CHARLES C MAHANEY | ADDRESS ON FILE |
| CHARLES C MCGUFFOG | ADDRESS ON FILE |
| CHARLES C NENSTIEL | ADDRESS ON FILE |
| CHARLES C OAKES | ADDRESS ON FILE |
| CHARLES C OVEROCKER | ADDRESS ON FILE |
| CHARLES C ROGERS | ADDRESS ON FILE |
| CHARLES C ROY | ADDRESS ON FILE |
| CHARLES C WATSON | ADDRESS ON FILE |
| CHARLES C WHIDDON | ADDRESS ON FILE |
| CHARLES C WU | ADDRESS ON FILE |
| CHARLES C YUEN | ADDRESS ON FILE |
| CHARLES C,JR FINNEY | ADDRESS ON FILE |
| CHARLES C,JR MASON | ADDRESS ON FILE |
| CHARLES CAMERON | ADDRESS ON FILE |
| CHARLES CANTERBURY | ADDRESS ON FILE |
| CHARLES CARMES | ADDRESS ON FILE |
| CHARLES CARMOUCHE | ADDRESS ON FILE |
| CHARLES CARONA | ADDRESS ON FILE |
| CHARLES CASTRONOVO | ADDRESS ON FILE |
| CHARLES CATE | ADDRESS ON FILE |
| CHARLES CAULFIELD | ADDRESS ON FILE |
| CHARLES CHAMBERS | ADDRESS ON FILE |
| CHARLES CHILDS | ADDRESS ON FILE |
| CHARLES CHOPP | ADDRESS ON FILE |
| CHARLES CHRISTIANO | ADDRESS ON FILE |
| CHARLES CHRISTOPHER LOWIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES CLARENCE BOLAND JR | ADDRESS ON FILE |
| CHARLES CLARION KUNKLE | ADDRESS ON FILE |
| CHARLES CLAUDE HARRIS | ADDRESS ON FILE |
| CHARLES CLAYTON ENGLAND | ADDRESS ON FILE |
| CHARLES CLIFTON CHAMNESS | ADDRESS ON FILE |
| CHARLES CLIFTON CLARK | ADDRESS ON FILE |
| CHARLES CLIFTON CLARK III | ADDRESS ON FILE |
| CHARLES CLINTON JEANE | ADDRESS ON FILE |
| CHARLES COCHRAN | ADDRESS ON FILE |
| CHARLES COCHRAN JR | ADDRESS ON FILE |
| CHARLES COCHRAN JR | ADDRESS ON FILE |
| CHARLES CODER | ADDRESS ON FILE |
| CHARLES COLLINGS | ADDRESS ON FILE |
| CHARLES COLT | ADDRESS ON FILE |
| CHARLES CONGOS | ADDRESS ON FILE |
| CHARLES CONWAY | ADDRESS ON FILE |
| CHARLES COOK | ADDRESS ON FILE |
| CHARLES COOK | ADDRESS ON FILE |
| CHARLES COOKSEY | ADDRESS ON FILE |
| CHARLES COPELAND | ADDRESS ON FILE |
| CHARLES COREY | ADDRESS ON FILE |
| CHARLES COTTON | ADDRESS ON FILE |
| CHARLES COURSON | ADDRESS ON FILE |
| CHARLES CROSS | ADDRESS ON FILE |
| CHARLES CRUMP | ADDRESS ON FILE |
| CHARLES CULLEN AKERS | ADDRESS ON FILE |
| CHARLES CUMMINS | ADDRESS ON FILE |
| CHARLES CURRY | ADDRESS ON FILE |
| CHARLES D AKULA | ADDRESS ON FILE |
| CHARLES D ALSUP | ADDRESS ON FILE |
| CHARLES D BOULDIN | ADDRESS ON FILE |
| CHARLES D BROOKS | ADDRESS ON FILE |
| CHARLES D COOKSEY | ADDRESS ON FILE |
| CHARLES D FAVORS | ADDRESS ON FILE |
| CHARLES D FAVORS | ADDRESS ON FILE |
| CHARLES D FLEISCHMAN | ADDRESS ON FILE |
| CHARLES D GAUNA | ADDRESS ON FILE |
| CHARLES D HAYNES | ADDRESS ON FILE |
| CHARLES D HOSS | ADDRESS ON FILE |
| CHARLES D JOHNSON | ADDRESS ON FILE |
| CHARLES D JOHNSON | ADDRESS ON FILE |
| CHARLES D KELLS | ADDRESS ON FILE |
| CHARLES D LEVINE | ADDRESS ON FILE |
| CHARLES D MAGEE | ADDRESS ON FILE |
| CHARLES D MCGEE | ADDRESS ON FILE |
| CHARLES D MCMILLEN | ADDRESS ON FILE |
| CHARLES D MERRITT | ADDRESS ON FILE |
| CHARLES D MERRITT | ADDRESS ON FILE |
| CHARLES D MITCHELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES D MITTEREDER | ADDRESS ON FILE |
| CHARLES D NEWTON | ADDRESS ON FILE |
| CHARLES D OSBORNE | ADDRESS ON FILE |
| CHARLES D REICHERT | ADDRESS ON FILE |
| CHARLES D RIGGS | ADDRESS ON FILE |
| CHARLES D RIGGS JR | ADDRESS ON FILE |
| CHARLES D ROSS & R J ROSS TRUSTE | ADDRESS ON FILE |
| CHARLES D ROSS LIVING TRUST | ADDRESS ON FILE |
| CHARLES D ROSS LIVING TRUST C/O CHARLES | ROSS & R J ROSS TRUSTEES 3608 OAK HOLLOW DR EDMOND OK 73013 |
| CHARLES D ROSSMAN | ADDRESS ON FILE |
| CHARLES D SADLER | ADDRESS ON FILE |
| CHARLES D SCHULER | ADDRESS ON FILE |
| CHARLES D STEPPS JR | ADDRESS ON FILE |
| CHARLES D SWIFT | ADDRESS ON FILE |
| CHARLES D TOWNSEND | ADDRESS ON FILE |
| CHARLES D TOWNSEND | ADDRESS ON FILE |
| CHARLES D TURLINGTON | ADDRESS ON FILE |
| CHARLES D WERNER | ADDRESS ON FILE |
| CHARLES D WILLIAMS | ADDRESS ON FILE |
| CHARLES DANIEL MAJOR | ADDRESS ON FILE |
| CHARLES DANSBY | ADDRESS ON FILE |
| CHARLES DAVID BROWN | ADDRESS ON FILE |
| CHARLES DAVID CURRY | ADDRESS ON FILE |
| CHARLES DAVID CURRY | ADDRESS ON FILE |
| CHARLES DAVID FAVORS | ADDRESS ON FILE |
| CHARLES DAVID FAVORS AND | ADDRESS ON FILE |
| CHARLES DAVIS | ADDRESS ON FILE |
| CHARLES DAVIS | ADDRESS ON FILE |
| CHARLES DAVIS | ADDRESS ON FILE |
| CHARLES DAVIS | ADDRESS ON FILE |
| CHARLES DAVIS | ADDRESS ON FILE |
| CHARLES DAVIS PETERSON | ADDRESS ON FILE |
| CHARLES DAWSON | ADDRESS ON FILE |
| CHARLES DEAL | ADDRESS ON FILE |
| CHARLES DEAN MARTIN | ADDRESS ON FILE |
| CHARLES DEAVER | ADDRESS ON FILE |
| CHARLES DEFIBAUGH | ADDRESS ON FILE |
| CHARLES DELEON | ADDRESS ON FILE |
| CHARLES DENNIS EDWARDS | ADDRESS ON FILE |
| CHARLES DENNIS EDWARDS JR | ADDRESS ON FILE |
| CHARLES DERON LEWIS | ADDRESS ON FILE |
| CHARLES DEVINE HINES | ADDRESS ON FILE |
| CHARLES DIESTEL | ADDRESS ON FILE |
| CHARLES DIFULCO SENIOR | ADDRESS ON FILE |
| CHARLES DIMINO | ADDRESS ON FILE |
| CHARLES DIPPOLD | ADDRESS ON FILE |
| CHARLES DONOVAN | ADDRESS ON FILE |
| CHARLES DOOLIN | ADDRESS ON FILE |
| CHARLES DORFF | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES DOROUGH | ADDRESS ON FILE |
| CHARLES DOUGLAS BUMGARNER | ADDRESS ON FILE |
| CHARLES DOUGLAS JAGGERS | ADDRESS ON FILE |
| CHARLES DOUGLAS NEWLAND | ADDRESS ON FILE |
| CHARLES DOUGLAS WHEELER | ADDRESS ON FILE |
| CHARLES DREW | ADDRESS ON FILE |
| CHARLES DUCK | ADDRESS ON FILE |
| CHARLES DUDLEY MORRIS | ADDRESS ON FILE |
| CHARLES DUFFEY | ADDRESS ON FILE |
| CHARLES DUGAN STONICK | ADDRESS ON FILE |
| CHARLES DUKES | ADDRESS ON FILE |
| CHARLES DUPRE | ADDRESS ON FILE |
| CHARLES DUPREE | ADDRESS ON FILE |
| CHARLES DYER | ADDRESS ON FILE |
| CHARLES DYKES | ADDRESS ON FILE |
| CHARLES E ADKINS AND | ADDRESS ON FILE |
| CHARLES E ALEXANDER SR | ADDRESS ON FILE |
| CHARLES E ANNETT | ADDRESS ON FILE |
| CHARLES E BANE | ADDRESS ON FILE |
| CHARLES E BARDWELL | ADDRESS ON FILE |
| CHARLES E BATEMAN | ADDRESS ON FILE |
| CHARLES E BISHOP | ADDRESS ON FILE |
| CHARLES E BOWLAND | ADDRESS ON FILE |
| CHARLES E BOWLBY | ADDRESS ON FILE |
| CHARLES E BRADEN | ADDRESS ON FILE |
| CHARLES E BRADLEY | ADDRESS ON FILE |
| CHARLES E BURDICK | ADDRESS ON FILE |
| CHARLES E CROUSER | ADDRESS ON FILE |
| CHARLES E DEMPSEY | ADDRESS ON FILE |
| CHARLES E DENSON | ADDRESS ON FILE |
| CHARLES E DILLESHAW | ADDRESS ON FILE |
| CHARLES E DOMINGUEZ | ADDRESS ON FILE |
| CHARLES E DUSETT | ADDRESS ON FILE |
| CHARLES E DYER | ADDRESS ON FILE |
| CHARLES E FALCON | ADDRESS ON FILE |
| CHARLES E FAULKNER | ADDRESS ON FILE |
| CHARLES E FERRIN | ADDRESS ON FILE |
| CHARLES E FORD | ADDRESS ON FILE |
| CHARLES E GARTEN | ADDRESS ON FILE |
| CHARLES E GILLESPIE | ADDRESS ON FILE |
| CHARLES E GOBEIL | ADDRESS ON FILE |
| CHARLES E GORSUCH JR | ADDRESS ON FILE |
| CHARLES E GOSS | ADDRESS ON FILE |
| CHARLES E GOSS | ADDRESS ON FILE |
| CHARLES E GRAY | ADDRESS ON FILE |
| CHARLES E HOLSTEIN | ADDRESS ON FILE |
| CHARLES E HONEYCUTT | ADDRESS ON FILE |
| CHARLES E JANVIER JR | ADDRESS ON FILE |
| CHARLES E JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES E JOHNSON | ADDRESS ON FILE |
| CHARLES E KANTUREK | ADDRESS ON FILE |
| CHARLES E KELLER | ADDRESS ON FILE |
| CHARLES E KELLER | ADDRESS ON FILE |
| CHARLES E KENT JR | ADDRESS ON FILE |
| CHARLES E KNUDSEN | ADDRESS ON FILE |
| CHARLES E LAMBERT | ADDRESS ON FILE |
| CHARLES E LEDBETTER | ADDRESS ON FILE |
| CHARLES E LOTT | ADDRESS ON FILE |
| CHARLES E MANNING | ADDRESS ON FILE |
| CHARLES E MASSIE | ADDRESS ON FILE |
| CHARLES E MATSON | ADDRESS ON FILE |
| CHARLES E MAYNARD | ADDRESS ON FILE |
| CHARLES E MCCOY | ADDRESS ON FILE |
| CHARLES E MCDONALD | ADDRESS ON FILE |
| CHARLES E MCKNIGHT | ADDRESS ON FILE |
| CHARLES E MEYER | ADDRESS ON FILE |
| CHARLES E MONTGOMERY | ADDRESS ON FILE |
| CHARLES E MOORE | ADDRESS ON FILE |
| CHARLES E NELSON | ADDRESS ON FILE |
| CHARLES E PAETSCHKE | ADDRESS ON FILE |
| CHARLES E PATTERSON | ADDRESS ON FILE |
| CHARLES E PATTILLO | ADDRESS ON FILE |
| CHARLES E PETTIT SR | ADDRESS ON FILE |
| CHARLES E PILCH | ADDRESS ON FILE |
| CHARLES E RAB | ADDRESS ON FILE |
| CHARLES E ROBERTS | ADDRESS ON FILE |
| CHARLES E ROSWELL | ADDRESS ON FILE |
| CHARLES E RUPP | ADDRESS ON FILE |
| CHARLES E SCRUGGS | ADDRESS ON FILE |
| CHARLES E SKINNER | ADDRESS ON FILE |
| CHARLES E STAUDT | ADDRESS ON FILE |
| CHARLES E STEEN | ADDRESS ON FILE |
| CHARLES E TACKWELL | ADDRESS ON FILE |
| CHARLES E TAYLOR | ADDRESS ON FILE |
| CHARLES E TEALE | ADDRESS ON FILE |
| CHARLES E TOUPS | ADDRESS ON FILE |
| CHARLES E TRESKA | ADDRESS ON FILE |
| CHARLES E WALTON | ADDRESS ON FILE |
| CHARLES E WARNER | ADDRESS ON FILE |
| CHARLES E WASHINGTON | ADDRESS ON FILE |
| CHARLES E WATKINS | ADDRESS ON FILE |
| CHARLES E WEATHERS | ADDRESS ON FILE |
| CHARLES E WHITE TRUST | ADDRESS ON FILE |
| CHARLES E WHITE TRUST & SUSAN GAIL WHITE | MAZANEC TRUSTEE 5637 MAZANEC RD WACO TX 76705 |
| CHARLES E WHITESIDE | ADDRESS ON FILE |
| CHARLES E WILSON | ADDRESS ON FILE |
| CHARLES E WILSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES E WIMBERLEY | ADDRESS ON FILE |
| CHARLES E WOMACK | ADDRESS ON FILE |
| CHARLES E,JR FORD | ADDRESS ON FILE |
| CHARLES E. HARMON | ADDRESS ON FILE |
| CHARLES EARL MASON | ADDRESS ON FILE |
| CHARLES EASLEY | ADDRESS ON FILE |
| CHARLES EASLEY | ADDRESS ON FILE |
| CHARLES EASTERWOOD | ADDRESS ON FILE |
| CHARLES EDGAR JACOBS | ADDRESS ON FILE |
| CHARLES EDGELL | ADDRESS ON FILE |
| CHARLES EDWARD DAVIS | ADDRESS ON FILE |
| CHARLES EDWARD DAVIS JR | ADDRESS ON FILE |
| CHARLES EDWARD DEXTER | ADDRESS ON FILE |
| CHARLES EDWARD DIXON | ADDRESS ON FILE |
| CHARLES EDWARD HERSCH | ADDRESS ON FILE |
| CHARLES EDWARD HILL | ADDRESS ON FILE |
| CHARLES EDWARD KELLY | ADDRESS ON FILE |
| CHARLES EDWARD KELLY | ADDRESS ON FILE |
| CHARLES EDWARD PETENBRINK | ADDRESS ON FILE |
| CHARLES EDWARD PIERCE | ADDRESS ON FILE |
| CHARLES EDWARD RIGGINS | ADDRESS ON FILE |
| CHARLES EDWARD THOMPSON | ADDRESS ON FILE |
| CHARLES EHLER | ADDRESS ON FILE |
| CHARLES ELLIOTT | ADDRESS ON FILE |
| CHARLES ELLIS | ADDRESS ON FILE |
| CHARLES ELMO ABLES | ADDRESS ON FILE |
| CHARLES ELMO ABLES JR | ADDRESS ON FILE |
| CHARLES ENGLAND | ADDRESS ON FILE |
| CHARLES ERIC PFLEIDERER | ADDRESS ON FILE |
| CHARLES ERSKINE MCDERMOTT III | ADDRESS ON FILE |
| CHARLES ESHRICH | ADDRESS ON FILE |
| CHARLES ESTES | ADDRESS ON FILE |
| CHARLES ESTES | ADDRESS ON FILE |
| CHARLES EUGENE DUKER | ADDRESS ON FILE |
| CHARLES EUGENE DUNN | ADDRESS ON FILE |
| CHARLES EVANS | ADDRESS ON FILE |
| CHARLES F ARDEZZONE | ADDRESS ON FILE |
| CHARLES F BARTLAN | ADDRESS ON FILE |
| CHARLES F BROWNE JR | ADDRESS ON FILE |
| CHARLES F BRUEGGEMAN | ADDRESS ON FILE |
| CHARLES F CIPRA | ADDRESS ON FILE |
| CHARLES F CLARK | ADDRESS ON FILE |
| CHARLES F DENTON | ADDRESS ON FILE |
| CHARLES F ELLISON | ADDRESS ON FILE |
| CHARLES F EMERY | ADDRESS ON FILE |
| CHARLES F FETTEROL | ADDRESS ON FILE |
| CHARLES F FIDLER | ADDRESS ON FILE |
| CHARLES F FOLETAR | ADDRESS ON FILE |
| CHARLES F FORTMULLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES F GIBSON | ADDRESS ON FILE |
| CHARLES F HOEKSTRA | ADDRESS ON FILE |
| CHARLES F HOLBROOK | ADDRESS ON FILE |
| CHARLES F HOLLENBECK | ADDRESS ON FILE |
| CHARLES F HOLLOWAY | ADDRESS ON FILE |
| CHARLES F JASKE | ADDRESS ON FILE |
| CHARLES F KAMPER | ADDRESS ON FILE |
| CHARLES F KESINGER | ADDRESS ON FILE |
| CHARLES F KESINGER JR | ADDRESS ON FILE |
| CHARLES F KESINGER JR | ADDRESS ON FILE |
| CHARLES F KING | ADDRESS ON FILE |
| CHARLES F KIVLIN | ADDRESS ON FILE |
| CHARLES F LICKLITER | ADDRESS ON FILE |
| CHARLES F MADDEN | ADDRESS ON FILE |
| CHARLES F MALLORY | ADDRESS ON FILE |
| CHARLES F MARSH | ADDRESS ON FILE |
| CHARLES F MARSH | ADDRESS ON FILE |
| CHARLES F MCDANIEL | ADDRESS ON FILE |
| CHARLES F MELL | ADDRESS ON FILE |
| CHARLES F MERRICK | ADDRESS ON FILE |
| CHARLES F MORRIS | ADDRESS ON FILE |
| CHARLES F OVERHOLT | ADDRESS ON FILE |
| CHARLES F POSPISIL | ADDRESS ON FILE |
| CHARLES F ROCKWELL | ADDRESS ON FILE |
| CHARLES F ROHLEDER | ADDRESS ON FILE |
| CHARLES F ROHLFING | ADDRESS ON FILE |
| CHARLES F RUSS | ADDRESS ON FILE |
| CHARLES F SHARPLESS | ADDRESS ON FILE |
| CHARLES F SIMMONS JR | ADDRESS ON FILE |
| CHARLES F SPELGATTI | ADDRESS ON FILE |
| CHARLES F TERRELL | ADDRESS ON FILE |
| CHARLES F THOMAS | ADDRESS ON FILE |
| CHARLES F TOBLER | ADDRESS ON FILE |
| CHARLES F TOBLER | ADDRESS ON FILE |
| CHARLES F TRIPATO | ADDRESS ON FILE |
| CHARLES F TUTTLE JR | ADDRESS ON FILE |
| CHARLES F VANMETER | ADDRESS ON FILE |
| CHARLES F VANMETER | ADDRESS ON FILE |
| CHARLES F WACHSMUTH | ADDRESS ON FILE |
| CHARLES F WAGNIERE | ADDRESS ON FILE |
| CHARLES F WALL | ADDRESS ON FILE |
| CHARLES FAILS | ADDRESS ON FILE |
| CHARLES FAIRCHILD | ADDRESS ON FILE |
| CHARLES FEIST | ADDRESS ON FILE |
| CHARLES FERGUSON | ADDRESS ON FILE |
| CHARLES FERRARI | ADDRESS ON FILE |
| CHARLES FETTERS | ADDRESS ON FILE |
| CHARLES FEUERBACHER | ADDRESS ON FILE |
| CHARLES FLEMING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES FLEMING | ADDRESS ON FILE |
| CHARLES FLORES | ADDRESS ON FILE |
| CHARLES FOLEY | ADDRESS ON FILE |
| CHARLES FOLSOM, SR. AND MARY FOLSOM | ADDRESS ON FILE |
| CHARLES FONTAINE DUPREE | ADDRESS ON FILE |
| CHARLES FORDHAM | ADDRESS ON FILE |
| CHARLES FRALEY | ADDRESS ON FILE |
| CHARLES FRANKLIN CYRUS | ADDRESS ON FILE |
| CHARLES FULLER | ADDRESS ON FILE |
| CHARLES G BECKHAM II | ADDRESS ON FILE |
| CHARLES G BROWN | ADDRESS ON FILE |
| CHARLES G CANO | ADDRESS ON FILE |
| CHARLES G CANO | ADDRESS ON FILE |
| CHARLES G CLOUDMAN | ADDRESS ON FILE |
| CHARLES G COLQUHOUN | ADDRESS ON FILE |
| CHARLES G COUTTEAU | ADDRESS ON FILE |
| CHARLES G CREAMER | ADDRESS ON FILE |
| CHARLES G CULIG | ADDRESS ON FILE |
| CHARLES G DRIGGERS | ADDRESS ON FILE |
| CHARLES G GLUECK | ADDRESS ON FILE |
| CHARLES G GOETTINGER | ADDRESS ON FILE |
| CHARLES G GRADY | ADDRESS ON FILE |
| CHARLES G GRECO | ADDRESS ON FILE |
| CHARLES G GUMM | ADDRESS ON FILE |
| CHARLES G HIGHTOWER | ADDRESS ON FILE |
| CHARLES G HOFKER | ADDRESS ON FILE |
| CHARLES G HYDEN | ADDRESS ON FILE |
| CHARLES G LOOS | ADDRESS ON FILE |
| CHARLES G MYERS | ADDRESS ON FILE |
| CHARLES G PALMER | ADDRESS ON FILE |
| CHARLES G POWDRILL | ADDRESS ON FILE |
| CHARLES G PREWITT | ADDRESS ON FILE |
| CHARLES G ROBERTS | ADDRESS ON FILE |
| CHARLES G SCHMID JR | ADDRESS ON FILE |
| CHARLES G SIEGFRIED | ADDRESS ON FILE |
| CHARLES G VANA | ADDRESS ON FILE |
| CHARLES G WHITE | ADDRESS ON FILE |
| CHARLES GARY CULP | ADDRESS ON FILE |
| CHARLES GARY PERRON | ADDRESS ON FILE |
| CHARLES GASKIN | ADDRESS ON FILE |
| CHARLES GATCHELL | ADDRESS ON FILE |
| CHARLES GAYDEN | ADDRESS ON FILE |
| CHARLES GENE MINNICKS | ADDRESS ON FILE |
| CHARLES GENTRY | ADDRESS ON FILE |
| CHARLES GIBBS | ADDRESS ON FILE |
| CHARLES GIBSON | ADDRESS ON FILE |
| CHARLES GILMORE | ADDRESS ON FILE |
| CHARLES GLEN LEVISAY | ADDRESS ON FILE |
| CHARLES GLEN LEVISAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES GLENDAL BALLENGER | ADDRESS ON FILE |
| CHARLES GLENN ANDERSON | ADDRESS ON FILE |
| CHARLES GLENN JENNINGS | ADDRESS ON FILE |
| CHARLES GLENN JENNINGS | ADDRESS ON FILE |
| CHARLES GLENN WAYMIRE | ADDRESS ON FILE |
| CHARLES GOGOLICK | ADDRESS ON FILE |
| CHARLES GOINS | ADDRESS ON FILE |
| CHARLES GOLDSTEIN | ADDRESS ON FILE |
| CHARLES GORRY | ADDRESS ON FILE |
| CHARLES GRAHAM | ADDRESS ON FILE |
| CHARLES GREGG | ADDRESS ON FILE |
| CHARLES GREGORY | ADDRESS ON FILE |
| CHARLES GRIFFEY | ADDRESS ON FILE |
| CHARLES GRIGSBY | ADDRESS ON FILE |
| CHARLES GRIST | ADDRESS ON FILE |
| CHARLES H AND CAROL C MEYER | ADDRESS ON FILE |
| CHARLES H BABCOCK | ADDRESS ON FILE |
| CHARLES H BARTHEL | ADDRESS ON FILE |
| CHARLES H BOTWICK | ADDRESS ON FILE |
| CHARLES H BOWEN | ADDRESS ON FILE |
| CHARLES H BUETHE | ADDRESS ON FILE |
| CHARLES H BURKHALTER | ADDRESS ON FILE |
| CHARLES H BUTLER | ADDRESS ON FILE |
| CHARLES H CLARK | ADDRESS ON FILE |
| CHARLES H COOK | ADDRESS ON FILE |
| CHARLES H COURSON | ADDRESS ON FILE |
| CHARLES H DECI JR | ADDRESS ON FILE |
| CHARLES H DOBBS | ADDRESS ON FILE |
| CHARLES H DUDLEY | ADDRESS ON FILE |
| CHARLES H ENGELHARDT | ADDRESS ON FILE |
| CHARLES H ERNY | ADDRESS ON FILE |
| CHARLES H ESHRICH | ADDRESS ON FILE |
| CHARLES H FORSBERG | ADDRESS ON FILE |
| CHARLES H FOX | ADDRESS ON FILE |
| CHARLES H GIBSON | ADDRESS ON FILE |
| CHARLES H GRAHAM | ADDRESS ON FILE |
| CHARLES H GREEN | ADDRESS ON FILE |
| CHARLES H HAYES | ADDRESS ON FILE |
| CHARLES H IVEY | ADDRESS ON FILE |
| CHARLES H KELSEY | ADDRESS ON FILE |
| CHARLES H KING | ADDRESS ON FILE |
| CHARLES H LAMBETH | ADDRESS ON FILE |
| CHARLES H LANNING | ADDRESS ON FILE |
| CHARLES H LOGAN | ADDRESS ON FILE |
| CHARLES H MAHACEK | ADDRESS ON FILE |
| CHARLES H MCCLELLAN | ADDRESS ON FILE |
| CHARLES H MCGEE | ADDRESS ON FILE |
| CHARLES H MITCHELL | ADDRESS ON FILE |
| CHARLES H OTOOLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES H PATTERSON | ADDRESS ON FILE |
| CHARLES H PATTERSON | ADDRESS ON FILE |
| CHARLES H PAUL | ADDRESS ON FILE |
| CHARLES H PRITCHARD | ADDRESS ON FILE |
| CHARLES H ROGERS | ADDRESS ON FILE |
| CHARLES H ROHMANN | ADDRESS ON FILE |
| CHARLES H ROYCE | ADDRESS ON FILE |
| CHARLES H RYLAND | ADDRESS ON FILE |
| CHARLES H SCHMITT | ADDRESS ON FILE |
| CHARLES H SHARP | ADDRESS ON FILE |
| CHARLES H SHELTON | ADDRESS ON FILE |
| CHARLES H STANFIELD | ADDRESS ON FILE |
| CHARLES H STRAWLEY | ADDRESS ON FILE |
| CHARLES H SUDDUTH | ADDRESS ON FILE |
| CHARLES H TINKER | ADDRESS ON FILE |
| CHARLES H TOFTEY | ADDRESS ON FILE |
| CHARLES H TORNQUIST | ADDRESS ON FILE |
| CHARLES H TURNESA | ADDRESS ON FILE |
| CHARLES H WALLEY | ADDRESS ON FILE |
| CHARLES H WARD | ADDRESS ON FILE |
| CHARLES H WHITECOTTON | ADDRESS ON FILE |
| CHARLES H WILSON | ADDRESS ON FILE |
| CHARLES HADLEY PIKE | ADDRESS ON FILE |
| CHARLES HADLEY PIKE JR | ADDRESS ON FILE |
| CHARLES HAGEN AND     CAROLYN HAGEN | ADDRESS ON FILE |
| CHARLES HAGEN TRUSTEE | ADDRESS ON FILE |
| CHARLES HAIRSTON | ADDRESS ON FILE |
| CHARLES HAIRSTON | ADDRESS ON FILE |
| CHARLES HALE | ADDRESS ON FILE |
| CHARLES HALL | ADDRESS ON FILE |
| CHARLES HALL | ADDRESS ON FILE |
| CHARLES HAM | ADDRESS ON FILE |
| CHARLES HAMLIN | ADDRESS ON FILE |
| CHARLES HANCOCK | ADDRESS ON FILE |
| CHARLES HANKINS | ADDRESS ON FILE |
| CHARLES HARDING | ADDRESS ON FILE |
| CHARLES HARRIS | ADDRESS ON FILE |
| CHARLES HARRISON | ADDRESS ON FILE |
| CHARLES HARTENSTEINER | ADDRESS ON FILE |
| CHARLES HATTENBACH | ADDRESS ON FILE |
| CHARLES HEALY | ADDRESS ON FILE |
| CHARLES HEATHERINGTON | ADDRESS ON FILE |
| CHARLES HEFLIN | ADDRESS ON FILE |
| CHARLES HELTON | ADDRESS ON FILE |
| CHARLES HENRICH | ADDRESS ON FILE |
| CHARLES HENRY MEYER DEC'D | ADDRESS ON FILE |
| CHARLES HENRY MEYER DECEASED C/O JOYCE | CAROL CARTWRIGHT MEYER 100 BOULDER RD MT PLEASANT TX 75455 |
| CHARLES HERRON | ADDRESS ON FILE |
| CHARLES HERZOG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES HIGDON | ADDRESS ON FILE |
| CHARLES HIGHTOWER | ADDRESS ON FILE |
| CHARLES HILTON | ADDRESS ON FILE |
| CHARLES HILYARD | ADDRESS ON FILE |
| CHARLES HINDS | ADDRESS ON FILE |
| CHARLES HINES | ADDRESS ON FILE |
| CHARLES HINKLE | ADDRESS ON FILE |
| CHARLES HOELSCHER | ADDRESS ON FILE |
| CHARLES HOGAN | ADDRESS ON FILE |
| CHARLES HOGAN | ADDRESS ON FILE |
| CHARLES HOOPINGARNER | ADDRESS ON FILE |
| CHARLES HOUSTON JOINED PRO FORMA | ADDRESS ON FILE |
| CHARLES HOWARD | ADDRESS ON FILE |
| CHARLES HUDSON | ADDRESS ON FILE |
| CHARLES HUGGINS | ADDRESS ON FILE |
| CHARLES HUGHES | ADDRESS ON FILE |
| CHARLES HUSEBY | ADDRESS ON FILE |
| CHARLES HUTCHINS | ADDRESS ON FILE |
| CHARLES I ATHERTON | ADDRESS ON FILE |
| CHARLES I BASTIAN | ADDRESS ON FILE |
| CHARLES I COPPRELL | ADDRESS ON FILE |
| CHARLES I MAUST | ADDRESS ON FILE |
| CHARLES I SWANN | ADDRESS ON FILE |
| CHARLES I WIESENTHAL | ADDRESS ON FILE |
| CHARLES IRVIN | ADDRESS ON FILE |
| CHARLES IRVIN WHELAN | ADDRESS ON FILE |
| CHARLES ISAAC | ADDRESS ON FILE |
| CHARLES ISABELL | ADDRESS ON FILE |
| CHARLES ISOME | ADDRESS ON FILE |
| CHARLES ISOME | ADDRESS ON FILE |
| CHARLES IVES | ADDRESS ON FILE |
| CHARLES J ANDERSON | ADDRESS ON FILE |
| CHARLES J ANTLEY | ADDRESS ON FILE |
| CHARLES J ARUTO | ADDRESS ON FILE |
| CHARLES J BARESSY | ADDRESS ON FILE |
| CHARLES J BORY | ADDRESS ON FILE |
| CHARLES J CARTER | ADDRESS ON FILE |
| CHARLES J CHAMPAGNE JR | ADDRESS ON FILE |
| CHARLES J CHANDLER | ADDRESS ON FILE |
| CHARLES J DANIELS JR | ADDRESS ON FILE |
| CHARLES J DECARLO | ADDRESS ON FILE |
| CHARLES J DRISCOLL | ADDRESS ON FILE |
| CHARLES J DUNN JR | ADDRESS ON FILE |
| CHARLES J ESTEP | ADDRESS ON FILE |
| CHARLES J FILLEBROWN | ADDRESS ON FILE |
| CHARLES J GAFFNEY | ADDRESS ON FILE |
| CHARLES J GOUTAS | ADDRESS ON FILE |
| CHARLES J HAYES | ADDRESS ON FILE |
| CHARLES J HENNIGAR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES J HILTON | ADDRESS ON FILE |
| CHARLES J HOFFMAN | ADDRESS ON FILE |
| CHARLES J JACKSON | ADDRESS ON FILE |
| CHARLES J JORGENSEN | ADDRESS ON FILE |
| CHARLES J KANAPICKI | ADDRESS ON FILE |
| CHARLES J KEPRTA | ADDRESS ON FILE |
| CHARLES J KILDUFF | ADDRESS ON FILE |
| CHARLES J KITOWSKI | ADDRESS ON FILE |
| CHARLES J LEDUC | ADDRESS ON FILE |
| CHARLES J LIUZZA | ADDRESS ON FILE |
| CHARLES J MACDONELL | ADDRESS ON FILE |
| CHARLES J MACGARVEY | ADDRESS ON FILE |
| CHARLES J MAGGIO | ADDRESS ON FILE |
| CHARLES J MARIANO | ADDRESS ON FILE |
| CHARLES J MCBRIDE | ADDRESS ON FILE |
| CHARLES J MCGUIRE | ADDRESS ON FILE |
| CHARLES J MILLER | ADDRESS ON FILE |
| CHARLES J MILLER | ADDRESS ON FILE |
| CHARLES J NICOLLS | ADDRESS ON FILE |
| CHARLES J NOVAK | ADDRESS ON FILE |
| CHARLES J PARKER | ADDRESS ON FILE |
| CHARLES J PARKER | ADDRESS ON FILE |
| CHARLES J RATH | ADDRESS ON FILE |
| CHARLES J RENEAU | ADDRESS ON FILE |
| CHARLES J RODGERS | ADDRESS ON FILE |
| CHARLES J RODGERS | ADDRESS ON FILE |
| CHARLES J RYKER | ADDRESS ON FILE |
| CHARLES J SABIN | ADDRESS ON FILE |
| CHARLES J SINOPOLI | ADDRESS ON FILE |
| CHARLES J SOUTHWOOD | ADDRESS ON FILE |
| CHARLES J SPENCE | ADDRESS ON FILE |
| CHARLES J SPENCE | ADDRESS ON FILE |
| CHARLES J STANSFIELD | ADDRESS ON FILE |
| CHARLES J WISCHUSEN | ADDRESS ON FILE |
| CHARLES JACKSON | ADDRESS ON FILE |
| CHARLES JACKSON | ADDRESS ON FILE |
| CHARLES JAMES PARKER | ADDRESS ON FILE |
| CHARLES JAMES PARKER | ADDRESS ON FILE |
| CHARLES JAPON | ADDRESS ON FILE |
| CHARLES JASON WILLIAMS | ADDRESS ON FILE |
| CHARLES JENNINGS | ADDRESS ON FILE |
| CHARLES JENNINGS | ADDRESS ON FILE |
| CHARLES JOHNSON | ADDRESS ON FILE |
| CHARLES JOHNSON | ADDRESS ON FILE |
| CHARLES JOHNSON | ADDRESS ON FILE |
| CHARLES JOHNSON | ADDRESS ON FILE |
| CHARLES JOHNSON | ADDRESS ON FILE |
| CHARLES JONES | ADDRESS ON FILE |
| CHARLES JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES JOSEPH RICCARDELLA | ADDRESS ON FILE |
| CHARLES JOSEPH RINEHART | ADDRESS ON FILE |
| CHARLES K & SANDRA QUIGLEY | ADDRESS ON FILE |
| CHARLES K BLANKENSHIP | ADDRESS ON FILE |
| CHARLES K HEROD | ADDRESS ON FILE |
| CHARLES K OLSON | ADDRESS ON FILE |
| CHARLES K RIDENOUR | ADDRESS ON FILE |
| CHARLES K SMITH | ADDRESS ON FILE |
| CHARLES K,JR MINTON | ADDRESS ON FILE |
| CHARLES KAISER, SR | ADDRESS ON FILE |
| CHARLES KAPALSKI | ADDRESS ON FILE |
| CHARLES KATZ | ADDRESS ON FILE |
| CHARLES KEITH HENAULT | ADDRESS ON FILE |
| CHARLES KELLY | ADDRESS ON FILE |
| CHARLES KELLY HARDING | ADDRESS ON FILE |
| CHARLES KENNARD | ADDRESS ON FILE |
| CHARLES KENNETH CUMMINS | ADDRESS ON FILE |
| CHARLES KENNETH CUMMINS JR | ADDRESS ON FILE |
| CHARLES KENNETH HARRIS | ADDRESS ON FILE |
| CHARLES KENNETH HARRIS | C/O JESSE M HARRIS 1075 WOODHAVEN DRIVE NACOGDOCHES TX 75961-9613 |
| CHARLES KENT WOODS | ADDRESS ON FILE |
| CHARLES KESINGER | ADDRESS ON FILE |
| CHARLES KEY | ADDRESS ON FILE |
| CHARLES KEYSEAR | ADDRESS ON FILE |
| CHARLES KEYSEAR | ADDRESS ON FILE |
| CHARLES KIMBALL | ADDRESS ON FILE |
| CHARLES KINSER | ADDRESS ON FILE |
| CHARLES KIRK FONTENOT | ADDRESS ON FILE |
| CHARLES KIRKLAND | ADDRESS ON FILE |
| CHARLES KOCH | ADDRESS ON FILE |
| CHARLES KOGAN | ADDRESS ON FILE |
| CHARLES KOLLAR | ADDRESS ON FILE |
| CHARLES KOUDELKA | ADDRESS ON FILE |
| CHARLES KRYKSMAN | ADDRESS ON FILE |
| CHARLES KULIK | ADDRESS ON FILE |
| CHARLES KYLE | ADDRESS ON FILE |
| CHARLES L ABERNATHY | ADDRESS ON FILE |
| CHARLES L ABERNATHY | ADDRESS ON FILE |
| CHARLES L BEAUSHAW | ADDRESS ON FILE |
| CHARLES L BENNETT | ADDRESS ON FILE |
| CHARLES L BLACK | ADDRESS ON FILE |
| CHARLES L BLACK | ADDRESS ON FILE |
| CHARLES L BORCHERDING | ADDRESS ON FILE |
| CHARLES L BUFORD | ADDRESS ON FILE |
| CHARLES L CHAPMAN | ADDRESS ON FILE |
| CHARLES L DAVIDSON | ADDRESS ON FILE |
| CHARLES L DENNARD JR | ADDRESS ON FILE |
| CHARLES L DILLON | ADDRESS ON FILE |
| CHARLES L DOWNS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES L DOWNS | ADDRESS ON FILE |
| CHARLES L DOWNS | ADDRESS ON FILE |
| CHARLES L DRAKE | ADDRESS ON FILE |
| CHARLES L ELLIOTT | ADDRESS ON FILE |
| CHARLES L FUGATE | ADDRESS ON FILE |
| CHARLES L GLOVER | ADDRESS ON FILE |
| CHARLES L GOODMAN | ADDRESS ON FILE |
| CHARLES L GROPP | ADDRESS ON FILE |
| CHARLES L GUIGGEY | ADDRESS ON FILE |
| CHARLES L HANCOCK | ADDRESS ON FILE |
| CHARLES L HARLER | ADDRESS ON FILE |
| CHARLES L HOGUE | ADDRESS ON FILE |
| CHARLES L HUGHART | ADDRESS ON FILE |
| CHARLES L JOLEY | ADDRESS ON FILE |
| CHARLES L JONES | ADDRESS ON FILE |
| CHARLES L LYNCH | ADDRESS ON FILE |
| CHARLES L MAMZIC JR | ADDRESS ON FILE |
| CHARLES L MERKA | ADDRESS ON FILE |
| CHARLES L MERKT | ADDRESS ON FILE |
| CHARLES L MICHEL | ADDRESS ON FILE |
| CHARLES L NEUMEYER | ADDRESS ON FILE |
| CHARLES L NYLANDER | ADDRESS ON FILE |
| CHARLES L OLBRICH | ADDRESS ON FILE |
| CHARLES L OWEN | ADDRESS ON FILE |
| CHARLES L PIERROT | ADDRESS ON FILE |
| CHARLES L PON | ADDRESS ON FILE |
| CHARLES L REID | ADDRESS ON FILE |
| CHARLES L ROACH | ADDRESS ON FILE |
| CHARLES L ROUSE | ADDRESS ON FILE |
| CHARLES L SCHWEDA | ADDRESS ON FILE |
| CHARLES L SERUNKUUMA | ADDRESS ON FILE |
| CHARLES L STUART | ADDRESS ON FILE |
| CHARLES L SULZER | ADDRESS ON FILE |
| CHARLES L TAYLOR | ADDRESS ON FILE |
| CHARLES L TAYLOR | ADDRESS ON FILE |
| CHARLES L WHITE | ADDRESS ON FILE |
| CHARLES L WILLIAMS | ADDRESS ON FILE |
| CHARLES L WILLIAMS | ADDRESS ON FILE |
| CHARLES LAMBERTSON | ADDRESS ON FILE |
| CHARLES LANCE TERRY | ADDRESS ON FILE |
| CHARLES LAWRENCE | ADDRESS ON FILE |
| CHARLES LAYTON | ADDRESS ON FILE |
| CHARLES LEASURE | ADDRESS ON FILE |
| CHARLES LEE EDWARDS | ADDRESS ON FILE |
| CHARLES LEE JOHNSON | ADDRESS ON FILE |
| CHARLES LEE MACK | ADDRESS ON FILE |
| CHARLES LEE THOMPSON | ADDRESS ON FILE |
| CHARLES LEE THOMPSON | ADDRESS ON FILE |
| CHARLES LEGRAND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES LEIGH | ADDRESS ON FILE |
| CHARLES LEMONS, III (563-098) | ADDRESS ON FILE |
| CHARLES LENOX | ADDRESS ON FILE |
| CHARLES LEON WILSON | ADDRESS ON FILE |
| CHARLES LEVI | ADDRESS ON FILE |
| CHARLES LEVISAY | ADDRESS ON FILE |
| CHARLES LEWIS | ADDRESS ON FILE |
| CHARLES LEWIS | ADDRESS ON FILE |
| CHARLES LILLEY | ADDRESS ON FILE |
| CHARLES LINDSAY | ADDRESS ON FILE |
| CHARLES LOGAN BEERCK | ADDRESS ON FILE |
| CHARLES LOPEZ | ADDRESS ON FILE |
| CHARLES LORAN SIBLEY | ADDRESS ON FILE |
| CHARLES LOVE HIGH SCHOOL ALUMNI | 1102 NORTH MAIN STREET BREMOND TX 76629 |
| CHARLES LOWE | ADDRESS ON FILE |
| CHARLES LOY HARVEY | ADDRESS ON FILE |
| CHARLES LUSK | ADDRESS ON FILE |
| CHARLES LUTE JR | ADDRESS ON FILE |
| CHARLES LUTE SR | ADDRESS ON FILE |
| CHARLES LYNCH | ADDRESS ON FILE |
| CHARLES LYNN KING | ADDRESS ON FILE |
| CHARLES M BARRON | ADDRESS ON FILE |
| CHARLES M BOYKIN | ADDRESS ON FILE |
| CHARLES M BUNDY | ADDRESS ON FILE |
| CHARLES M BURLINGAME | ADDRESS ON FILE |
| CHARLES M CARD | ADDRESS ON FILE |
| CHARLES M CARR | ADDRESS ON FILE |
| CHARLES M CHEATHAM | ADDRESS ON FILE |
| CHARLES M CHENG | ADDRESS ON FILE |
| CHARLES M DANIELS | ADDRESS ON FILE |
| CHARLES M DILLEY | ADDRESS ON FILE |
| CHARLES M DOBBINS | ADDRESS ON FILE |
| CHARLES M EDMONDSON | ADDRESS ON FILE |
| CHARLES M FANNING | ADDRESS ON FILE |
| CHARLES M FOX | ADDRESS ON FILE |
| CHARLES M GOSNEY | ADDRESS ON FILE |
| CHARLES M GOSSETT | ADDRESS ON FILE |
| CHARLES M GREELEY | ADDRESS ON FILE |
| CHARLES M HAMILTON | ADDRESS ON FILE |
| CHARLES M HICKOX | ADDRESS ON FILE |
| CHARLES M JACOBS | ADDRESS ON FILE |
| CHARLES M LEQUIEU | ADDRESS ON FILE |
| CHARLES M LONG | ADDRESS ON FILE |
| CHARLES M LUDOLPH | ADDRESS ON FILE |
| CHARLES M MAURO | ADDRESS ON FILE |
| CHARLES M MAYS | ADDRESS ON FILE |
| CHARLES M MERJAVE | ADDRESS ON FILE |
| CHARLES M MISCIOSCIO | ADDRESS ON FILE |
| CHARLES M MYDOCK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES M NICHOLS | ADDRESS ON FILE |
| CHARLES M PHILLIPS | ADDRESS ON FILE |
| CHARLES M POE | ADDRESS ON FILE |
| CHARLES M POFF JR | ADDRESS ON FILE |
| CHARLES M SAIBEL | ADDRESS ON FILE |
| CHARLES M SCOTT | ADDRESS ON FILE |
| CHARLES M SIST | ADDRESS ON FILE |
| CHARLES M SROCZYNSKI | ADDRESS ON FILE |
| CHARLES M WALKER | ADDRESS ON FILE |
| CHARLES M WHITE | ADDRESS ON FILE |
| CHARLES M WILLIAMSON | ADDRESS ON FILE |
| CHARLES M. ROBERTS | ADDRESS ON FILE |
| CHARLES MACK ADAMS AND BETTY ADAMS | ADDRESS ON FILE |
| CHARLES MAGEE | ADDRESS ON FILE |
| CHARLES MAJOR | ADDRESS ON FILE |
| CHARLES MALACHI | ADDRESS ON FILE |
| CHARLES MANAHAN | ADDRESS ON FILE |
| CHARLES MANNING | ADDRESS ON FILE |
| CHARLES MANNING | ADDRESS ON FILE |
| CHARLES MARCH | ADDRESS ON FILE |
| CHARLES MARION HENRY JR | ADDRESS ON FILE |
| CHARLES MARION LEWIS | ADDRESS ON FILE |
| CHARLES MARION LEWIS | ADDRESS ON FILE |
| CHARLES MARK GEMSHEIM | ADDRESS ON FILE |
| CHARLES MARKS | ADDRESS ON FILE |
| CHARLES MARSHALL | ADDRESS ON FILE |
| CHARLES MARTIN | ADDRESS ON FILE |
| CHARLES MARTIN | ADDRESS ON FILE |
| CHARLES MARTIN | ADDRESS ON FILE |
| CHARLES MARTIN | ADDRESS ON FILE |
| CHARLES MARTINEZ | ADDRESS ON FILE |
| CHARLES MARVIN CLARK | ADDRESS ON FILE |
| CHARLES MATLOCK | ADDRESS ON FILE |
| CHARLES MATTHEW MORMAN | ADDRESS ON FILE |
| CHARLES MAUGHON | ADDRESS ON FILE |
| CHARLES MAVRONICLES AND LINDA MARONICLES | ADDRESS ON FILE |
| CHARLES MCBRIDE | ADDRESS ON FILE |
| CHARLES MCCARTY | ADDRESS ON FILE |
| CHARLES MCCORMICK | ADDRESS ON FILE |
| CHARLES MCDANIEL | ADDRESS ON FILE |
| CHARLES MCELREE | ADDRESS ON FILE |
| CHARLES MCELVEEN | ADDRESS ON FILE |
| CHARLES MCKINLEY PARMELE | ADDRESS ON FILE |
| CHARLES MCKISSICK | ADDRESS ON FILE |
| CHARLES MEDFORD TOALSON | ADDRESS ON FILE |
| CHARLES MELSON HUGHES JR | ADDRESS ON FILE |
| CHARLES MENARD | ADDRESS ON FILE |
| CHARLES MEREDITH MITCHELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES MEREDITH MITCHELL | ADDRESS ON FILE |
| CHARLES MERRICK | ADDRESS ON FILE |
| CHARLES MICAH MEYER | ADDRESS ON FILE |
| CHARLES MICHAEL MARSHALL | ADDRESS ON FILE |
| CHARLES MICHAEL WILLIAMS | ADDRESS ON FILE |
| CHARLES MILBURN FRENCH | ADDRESS ON FILE |
| CHARLES MILLER | ADDRESS ON FILE |
| CHARLES MILLER | ADDRESS ON FILE |
| CHARLES MOORE | ADDRESS ON FILE |
| CHARLES MOORE | ADDRESS ON FILE |
| CHARLES MORAW | ADDRESS ON FILE |
| CHARLES MORE | ADDRESS ON FILE |
| CHARLES MOREHEAD | ADDRESS ON FILE |
| CHARLES MORGAN | ADDRESS ON FILE |
| CHARLES MORRIS | ADDRESS ON FILE |
| CHARLES MORTON | ADDRESS ON FILE |
| CHARLES MULVENA | ADDRESS ON FILE |
| CHARLES MURPHY | ADDRESS ON FILE |
| CHARLES N ARNOLD | ADDRESS ON FILE |
| CHARLES N SRSICH | ADDRESS ON FILE |
| CHARLES N WALUSH | ADDRESS ON FILE |
| CHARLES NANCE | ADDRESS ON FILE |
| CHARLES NAPOLEON DUNN | ADDRESS ON FILE |
| CHARLES NEAL | ADDRESS ON FILE |
| CHARLES NEEDHAM INDUSTRIES INC. | 4201 N BEACH ST FORT WORTH TX 76137-3212 |
| CHARLES NELSON | ADDRESS ON FILE |
| CHARLES NELSON HANCOCK JR | ADDRESS ON FILE |
| CHARLES NEWLON | ADDRESS ON FILE |
| CHARLES NICHOLAS | ADDRESS ON FILE |
| CHARLES NICHOLS | ADDRESS ON FILE |
| CHARLES NICHOLS | ADDRESS ON FILE |
| CHARLES NORVELL | ADDRESS ON FILE |
| CHARLES O JOHNSON | ADDRESS ON FILE |
| CHARLES O LAINES | ADDRESS ON FILE |
| CHARLES O LAINES | ADDRESS ON FILE |
| CHARLES O OWENS SR | ADDRESS ON FILE |
| CHARLES O'NEAL | ADDRESS ON FILE |
| CHARLES O'NEAL | ADDRESS ON FILE |
| CHARLES OLBRICH | ADDRESS ON FILE |
| CHARLES OLIVER BURKINS | ADDRESS ON FILE |
| CHARLES ORR | ADDRESS ON FILE |
| CHARLES OSBORNE | ADDRESS ON FILE |
| CHARLES OSBORNE JR | ADDRESS ON FILE |
| CHARLES OSCAR DAVIS | ADDRESS ON FILE |
| CHARLES OVERHOLT | ADDRESS ON FILE |
| CHARLES P BROKAW | ADDRESS ON FILE |
| CHARLES P COLLINS | ADDRESS ON FILE |
| CHARLES P DOSS | ADDRESS ON FILE |
| CHARLES P DOUBEK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES P HARVEY | ADDRESS ON FILE |
| CHARLES P HICKS | ADDRESS ON FILE |
| CHARLES P HIGHFILL | ADDRESS ON FILE |
| CHARLES P KASKESKI | ADDRESS ON FILE |
| CHARLES P LUNDBERG | ADDRESS ON FILE |
| CHARLES P MUDD | ADDRESS ON FILE |
| CHARLES P PICARDY | ADDRESS ON FILE |
| CHARLES P REYNER | ADDRESS ON FILE |
| CHARLES P ROBINSON | ADDRESS ON FILE |
| CHARLES P RUTHERFORD | ADDRESS ON FILE |
| CHARLES P SACKETT | ADDRESS ON FILE |
| CHARLES P SHAW | ADDRESS ON FILE |
| CHARLES P WAHRHEIT | ADDRESS ON FILE |
| CHARLES P WALITYNSKI | ADDRESS ON FILE |
| CHARLES P WALKER | ADDRESS ON FILE |
| CHARLES P WELCH | ADDRESS ON FILE |
| CHARLES PAIT | ADDRESS ON FILE |
| CHARLES PARKER | ADDRESS ON FILE |
| CHARLES PATRICK MCBRIDE | ADDRESS ON FILE |
| CHARLES PATTERSON | ADDRESS ON FILE |
| CHARLES PEARSON | ADDRESS ON FILE |
| CHARLES PELLHAM | ADDRESS ON FILE |
| CHARLES PENNEY | ADDRESS ON FILE |
| CHARLES PETERMANN | ADDRESS ON FILE |
| CHARLES PETERS | ADDRESS ON FILE |
| CHARLES PICHON | ADDRESS ON FILE |
| CHARLES PICKETT | ADDRESS ON FILE |
| CHARLES PIERCE | ADDRESS ON FILE |
| CHARLES PIKE | ADDRESS ON FILE |
| CHARLES PIPES | ADDRESS ON FILE |
| CHARLES PIPKINS | ADDRESS ON FILE |
| CHARLES PORTER | ADDRESS ON FILE |
| CHARLES POTTS | ADDRESS ON FILE |
| CHARLES POULSTON | ADDRESS ON FILE |
| CHARLES POWELL | ADDRESS ON FILE |
| CHARLES PRAESEL | ADDRESS ON FILE |
| CHARLES PREECS | ADDRESS ON FILE |
| CHARLES QUINT | ADDRESS ON FILE |
| CHARLES R BIAGIONI | ADDRESS ON FILE |
| CHARLES R BOGNAR | ADDRESS ON FILE |
| CHARLES R BRITTON | ADDRESS ON FILE |
| CHARLES R BRUMLEY | ADDRESS ON FILE |
| CHARLES R BURCHETT | ADDRESS ON FILE |
| CHARLES R CANTERBURY | ADDRESS ON FILE |
| CHARLES R CANTERBURY | ADDRESS ON FILE |
| CHARLES R CLAXTON | ADDRESS ON FILE |
| CHARLES R CLAY | ADDRESS ON FILE |
| CHARLES R COLLINGS | ADDRESS ON FILE |
| CHARLES R COLLINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES R COTTON | ADDRESS ON FILE |
| CHARLES R COUGHLIN | ADDRESS ON FILE |
| CHARLES R CRAWFORD | ADDRESS ON FILE |
| CHARLES R CURTIS | ADDRESS ON FILE |
| CHARLES R DAVENPORT | ADDRESS ON FILE |
| CHARLES R DAVIS | ADDRESS ON FILE |
| CHARLES R DELANNOY | ADDRESS ON FILE |
| CHARLES R DELONEY | ADDRESS ON FILE |
| CHARLES R DOMECK | ADDRESS ON FILE |
| CHARLES R DRIGGERS | ADDRESS ON FILE |
| CHARLES R DYER | ADDRESS ON FILE |
| CHARLES R ELLIS | ADDRESS ON FILE |
| CHARLES R GARRETT | ADDRESS ON FILE |
| CHARLES R GOODEN | ADDRESS ON FILE |
| CHARLES R GOODWIN | ADDRESS ON FILE |
| CHARLES R GRANT | ADDRESS ON FILE |
| CHARLES R GREENE | ADDRESS ON FILE |
| CHARLES R HALE | ADDRESS ON FILE |
| CHARLES R HALE | ADDRESS ON FILE |
| CHARLES R HALE | ADDRESS ON FILE |
| CHARLES R HALE | ADDRESS ON FILE |
| CHARLES R HAMBY SR | ADDRESS ON FILE |
| CHARLES R HAUKE | ADDRESS ON FILE |
| CHARLES R HEALY | ADDRESS ON FILE |
| CHARLES R HEFLIN | ADDRESS ON FILE |
| CHARLES R HENSELY | ADDRESS ON FILE |
| CHARLES R HICKEY | ADDRESS ON FILE |
| CHARLES R HUTCHINS | ADDRESS ON FILE |
| CHARLES R JACKSON | ADDRESS ON FILE |
| CHARLES R JAMMER | ADDRESS ON FILE |
| CHARLES R JOHNSON | ADDRESS ON FILE |
| CHARLES R JOHNSON | ADDRESS ON FILE |
| CHARLES R JOHNSON | ADDRESS ON FILE |
| CHARLES R KAUFMANN | ADDRESS ON FILE |
| CHARLES R KENNARD | ADDRESS ON FILE |
| CHARLES R KERR | ADDRESS ON FILE |
| CHARLES R LANCASTER | ADDRESS ON FILE |
| CHARLES R LANGLEY | ADDRESS ON FILE |
| CHARLES R LECROY JR | ADDRESS ON FILE |
| CHARLES R LOCKE | ADDRESS ON FILE |
| CHARLES R MCDONALD | ADDRESS ON FILE |
| CHARLES R MCDONALD | ADDRESS ON FILE |
| CHARLES R MCLEAN | ADDRESS ON FILE |
| CHARLES R MILLS | ADDRESS ON FILE |
| CHARLES R MING | ADDRESS ON FILE |
| CHARLES R MYERS | ADDRESS ON FILE |
| CHARLES R NEWLON | ADDRESS ON FILE |
| CHARLES R PAGES | ADDRESS ON FILE |
| CHARLES R PARMELEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES R PAUL | ADDRESS ON FILE |
| CHARLES R PENNINGTON | ADDRESS ON FILE |
| CHARLES R POWELL | ADDRESS ON FILE |
| CHARLES R POWERS | ADDRESS ON FILE |
| CHARLES R PRINCE | ADDRESS ON FILE |
| CHARLES R PRUITT | ADDRESS ON FILE |
| CHARLES R PUGH | ADDRESS ON FILE |
| CHARLES R RAMIREZ | ADDRESS ON FILE |
| CHARLES R RANDALL | ADDRESS ON FILE |
| CHARLES R REEVES | ADDRESS ON FILE |
| CHARLES R RIVETT | ADDRESS ON FILE |
| CHARLES R ROBERTS | ADDRESS ON FILE |
| CHARLES R SCOTT | ADDRESS ON FILE |
| CHARLES R SILVESTRI | ADDRESS ON FILE |
| CHARLES R SMITH | ADDRESS ON FILE |
| CHARLES R STURGIS | ADDRESS ON FILE |
| CHARLES R TANKERSLEY | ADDRESS ON FILE |
| CHARLES R VEST | ADDRESS ON FILE |
| CHARLES R WALKER | ADDRESS ON FILE |
| CHARLES R WAMPLER | ADDRESS ON FILE |
| CHARLES R WATSON | ADDRESS ON FILE |
| CHARLES R WEBSTER | ADDRESS ON FILE |
| CHARLES R YARBROUGH II | ADDRESS ON FILE |
| CHARLES R,JR BOWMAN | ADDRESS ON FILE |
| CHARLES R. GRIFFITHS AND DIANA GRIFFITHS | ADDRESS ON FILE |
| CHARLES RADLEY | ADDRESS ON FILE |
| CHARLES RAMSEY | ADDRESS ON FILE |
| CHARLES RAY ASKINS JR | ADDRESS ON FILE |
| CHARLES RAY BROESCHE | ADDRESS ON FILE |
| CHARLES RAY KYLE | ADDRESS ON FILE |
| CHARLES RAY PETERSON | ADDRESS ON FILE |
| CHARLES RAY STEPHENS | ADDRESS ON FILE |
| CHARLES REAVES | ADDRESS ON FILE |
| CHARLES REED | ADDRESS ON FILE |
| CHARLES REID | ADDRESS ON FILE |
| CHARLES REVILL | ADDRESS ON FILE |
| CHARLES RICHARD BOWLES JR | ADDRESS ON FILE |
| CHARLES RICHARD JOHNSTON | ADDRESS ON FILE |
| CHARLES RICHARDSON | ADDRESS ON FILE |
| CHARLES RICHARDSON | ADDRESS ON FILE |
| CHARLES RICKGAUER | ADDRESS ON FILE |
| CHARLES RIGGS | ADDRESS ON FILE |
| CHARLES RIPPY | ADDRESS ON FILE |
| CHARLES RITCHEY | ADDRESS ON FILE |
| CHARLES ROBERT CRUMP | ADDRESS ON FILE |
| CHARLES ROBERT CRUMP | ADDRESS ON FILE |
| CHARLES ROBERT TURNER | ADDRESS ON FILE |
| CHARLES ROBERTS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES ROBINSON | ADDRESS ON FILE |
| CHARLES ROBINSON | ADDRESS ON FILE |
| CHARLES RODRIGUEZ | ADDRESS ON FILE |
| CHARLES ROGERS | ADDRESS ON FILE |
| CHARLES ROGOVIN | ADDRESS ON FILE |
| CHARLES ROOF JR | ADDRESS ON FILE |
| CHARLES ROPER | ADDRESS ON FILE |
| CHARLES ROY DUBINSKY | ADDRESS ON FILE |
| CHARLES ROY WATTERS | ADDRESS ON FILE |
| CHARLES RUE | ADDRESS ON FILE |
| CHARLES RUFUS COX | ADDRESS ON FILE |
| CHARLES RUSSELL | ADDRESS ON FILE |
| CHARLES RUSSO | ADDRESS ON FILE |
| CHARLES S CROWLEY | ADDRESS ON FILE |
| CHARLES S CRUMLEY | ADDRESS ON FILE |
| CHARLES S DAVIS | ADDRESS ON FILE |
| CHARLES S GRIFFIS | ADDRESS ON FILE |
| CHARLES S JANOW | ADDRESS ON FILE |
| CHARLES S JONES | ADDRESS ON FILE |
| CHARLES S JONES | ADDRESS ON FILE |
| CHARLES S LESLIE | ADDRESS ON FILE |
| CHARLES S LEYS | ADDRESS ON FILE |
| CHARLES S MOTE | ADDRESS ON FILE |
| CHARLES S PIERCE | ADDRESS ON FILE |
| CHARLES S ROBERTS | ADDRESS ON FILE |
| CHARLES S ROSS | ADDRESS ON FILE |
| CHARLES S SIMMONS | ADDRESS ON FILE |
| CHARLES S STUBBE | ADDRESS ON FILE |
| CHARLES S TERRELL | ADDRESS ON FILE |
| CHARLES S TOLIVER | ADDRESS ON FILE |
| CHARLES S VAYDA | ADDRESS ON FILE |
| CHARLES S,JR NALL | ADDRESS ON FILE |
| CHARLES S. GRIFFEY | ADDRESS ON FILE |
| CHARLES SADLER JR | ADDRESS ON FILE |
| CHARLES SALAZAR | ADDRESS ON FILE |
| CHARLES SALAZAR JR | ADDRESS ON FILE |
| CHARLES SAMPSON | ADDRESS ON FILE |
| CHARLES SANDERS | ADDRESS ON FILE |
| CHARLES SANDERSON | ADDRESS ON FILE |
| CHARLES SANDERSON | ADDRESS ON FILE |
| CHARLES SANDERSON | 4600 COBBS DR WACO TX 76710 |
| CHARLES SCHINDLER | ADDRESS ON FILE |
| CHARLES SCHWAB & CO INC | CHARLES SCHWAB & CO, INC LOWELL HARRY HAKY, OFFICE OF CORPORATE COUNSEL, 211 MAIN ST SAN FRANCISCO CA 94105 |
| CHARLES SCHWAB & CO INC | LEIFF, CABRASER, HEIMANN & BERNSTEIN LLP, MICHAEL JOSPEH MIARMI 780 THIRD AVE, 48TH FLOOR NEW YORK NY 10017-2024 |
| CHARLES SCHWAB & CO INC | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP ANDREW SCIRICA KINGSDALE, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| CHARLES SCHWAB & CO INC | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, BRENDAN PATRICK GLACKIN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |

| Claim Name | Address Information |
| --- | --- |
| CHARLES SCHWAB & CO INC | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, ERIC B FASTIFF EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| CHARLES SCHWAB & CO INC | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP JOSEPH RICHARD SAVERI, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| CHARLES SCHWAB & CO INC | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, MARC PILOTIN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| CHARLES SCHWAB & CO INC | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, RICHARD M HEIMANN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| CHARLES SCHWAB & CO INC | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP STEVEN E FINEMAN 250 HUDSON STREET, 8TH FLOOR NEW YORK NY 10013-1413 |
| CHARLES SCHWAB & CO INC | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| CHARLES SCHWAB BANK, NA | CHARLES SCHWAB & CO, INC LOWELL HARRY HAKY, OFFICE OF CORPORATE COUNSEL, 211 MAIN ST SAN FRANCISCO CA 94105 |
| CHARLES SCHWAB BANK, NA | LEIFF, CABRASER, HEIMANN & BERNSTEIN LLP, MICHAEL JOSPEH MIARMI 780 THIRD AVE, 48TH FLOOR NEW YORK NY 10017-2024 |
| CHARLES SCHWAB BANK, NA | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP ANDREW SCIRICA KINGSDALE, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| CHARLES SCHWAB BANK, NA | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, BRENDAN PATRICK GLACKIN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| CHARLES SCHWAB BANK, NA | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, ERIC B FASTIFF EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| CHARLES SCHWAB BANK, NA | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP JOSEPH RICHARD SAVERI, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| CHARLES SCHWAB BANK, NA | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP MARC PILOTIN, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| CHARLES SCHWAB BANK, NA | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, RICHARD M HEIMANN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| CHARLES SCHWAB BANK, NA | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP STEVEN E FINEMAN 250 HUDSON STREET, 8TH FLOOR NEW YORK NY 10013-1413 |
| CHARLES SCHWAB BANK, NA | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| CHARLES SCHWAB CORPORATION | CHARLES SCHWAB & CO, INC LOWELL HARRY HAKY, OFFICE OF CORPORATE COUNSEL, 211 MAIN ST SAN FRANCISCO CA 94105 |
| CHARLES SCHWAB CORPORATION | LIEFF CABRASER ET AL LLP STEVEN ELIOTT FINEMAN 250 HUDSON STREET, 8TH FL NEW YORK NY 10013-1413 |
| CHARLES SCHWAB CORPORATION | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, BRENDAN PATRICK GLACKIN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| CHARLES SCHWAB CORPORATION | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, ERIC B FASTIFF EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| CHARLES SCHWAB CORPORATION | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP MARC PILOTIN, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| CHARLES SCHWAB CORPORATION | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP RICHARD MARTIN HEIMANN, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| CHARLES SCHWETTMANN | ADDRESS ON FILE |
| CHARLES SCOTT | ADDRESS ON FILE |
| CHARLES SCOTT LEWIS | ADDRESS ON FILE |
| CHARLES SCOTT WHITEHEAD | ADDRESS ON FILE |
| CHARLES SELF | ADDRESS ON FILE |
| CHARLES SHARP | ADDRESS ON FILE |
| CHARLES SHAW | ADDRESS ON FILE |
| CHARLES SHAW | ADDRESS ON FILE |
| CHARLES SHAW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES SHEELEY | ADDRESS ON FILE |
| CHARLES SIGMUND CATINO | ADDRESS ON FILE |
| CHARLES SMITH | ADDRESS ON FILE |
| CHARLES SMITH | ADDRESS ON FILE |
| CHARLES SMITH | ADDRESS ON FILE |
| CHARLES SMITH | ADDRESS ON FILE |
| CHARLES SPENCE | ADDRESS ON FILE |
| CHARLES ST CLAIR | ADDRESS ON FILE |
| CHARLES STARR | ADDRESS ON FILE |
| CHARLES STEVEN WHITE | ADDRESS ON FILE |
| CHARLES STEVEN WOODS | ADDRESS ON FILE |
| CHARLES STOLTE | ADDRESS ON FILE |
| CHARLES STONICK | ADDRESS ON FILE |
| CHARLES SUTTON | ADDRESS ON FILE |
| CHARLES SZOLLOSY JR | ADDRESS ON FILE |
| CHARLES T BIRDWELL | ADDRESS ON FILE |
| CHARLES T BLACK | ADDRESS ON FILE |
| CHARLES T BRANCH | ADDRESS ON FILE |
| CHARLES T BRANDT | ADDRESS ON FILE |
| CHARLES T BURKNER | ADDRESS ON FILE |
| CHARLES T CRAINE | ADDRESS ON FILE |
| CHARLES T FLOWER | ADDRESS ON FILE |
| CHARLES T GEIGER | ADDRESS ON FILE |
| CHARLES T GERALDI | ADDRESS ON FILE |
| CHARLES T GOLL | ADDRESS ON FILE |
| CHARLES T JUSTICE | ADDRESS ON FILE |
| CHARLES T LAVENDER | ADDRESS ON FILE |
| CHARLES T LINEHAM | ADDRESS ON FILE |
| CHARLES T LIST | ADDRESS ON FILE |
| CHARLES T MELTON | ADDRESS ON FILE |
| CHARLES T OSWALD | ADDRESS ON FILE |
| CHARLES T PICKETT | ADDRESS ON FILE |
| CHARLES T PICKETT | ADDRESS ON FILE |
| CHARLES T RAMSEY | ADDRESS ON FILE |
| CHARLES T SAMMIS | ADDRESS ON FILE |
| CHARLES T STETSON | ADDRESS ON FILE |
| CHARLES T TAYLOR | ADDRESS ON FILE |
| CHARLES T WHITNEY | ADDRESS ON FILE |
| CHARLES TANEY | ADDRESS ON FILE |
| CHARLES TED MARTIN | ADDRESS ON FILE |
| CHARLES TENAGLIA | ADDRESS ON FILE |
| CHARLES TERRY | ADDRESS ON FILE |
| CHARLES TERRY CONSTRUCTION CO | 2020 FRINGEWOOD MIDLAND TX 79707 |
| CHARLES THEE | ADDRESS ON FILE |
| CHARLES THOMAS | ADDRESS ON FILE |
| CHARLES THOMAS BRADEN | ADDRESS ON FILE |
| CHARLES THOMAS HOLMES | ADDRESS ON FILE |
| CHARLES THOMAS WALKER | ADDRESS ON FILE |
| CHARLES THOMPSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES THOMPSON | ADDRESS ON FILE |
| CHARLES TIDWELL | ADDRESS ON FILE |
| CHARLES TIDWELL | ADDRESS ON FILE |
| CHARLES TOBLER | ADDRESS ON FILE |
| CHARLES TONY BENNETT | ADDRESS ON FILE |
| CHARLES TRIAY | ADDRESS ON FILE |
| CHARLES URBANY | ADDRESS ON FILE |
| CHARLES V CRIMMINS | ADDRESS ON FILE |
| CHARLES V DOLAN | ADDRESS ON FILE |
| CHARLES V EASLEY | ADDRESS ON FILE |
| CHARLES V EASLEY | ADDRESS ON FILE |
| CHARLES V HAYES | ADDRESS ON FILE |
| CHARLES V MCFEATERS | ADDRESS ON FILE |
| CHARLES V NEAL | ADDRESS ON FILE |
| CHARLES V NEAL | ADDRESS ON FILE |
| CHARLES V STUART | ADDRESS ON FILE |
| CHARLES VAN ACKER | ADDRESS ON FILE |
| CHARLES VANMETER | ADDRESS ON FILE |
| CHARLES VAUGHAN | ADDRESS ON FILE |
| CHARLES VICTOR CROSBY | ADDRESS ON FILE |
| CHARLES VIEMEISTER | ADDRESS ON FILE |
| CHARLES W & MICKY SINCLAIR | ADDRESS ON FILE |
| CHARLES W ABBOTT | ADDRESS ON FILE |
| CHARLES W AND REBECCA JO BAKER | ADDRESS ON FILE |
| CHARLES W AUSTIN | ADDRESS ON FILE |
| CHARLES W BAILEY | ADDRESS ON FILE |
| CHARLES W BAW | ADDRESS ON FILE |
| CHARLES W BAW | 811 N LONGFELLOW AVENUE TUSCON AZ 85711 |
| CHARLES W BERRY | ADDRESS ON FILE |
| CHARLES W BOETTCHER | ADDRESS ON FILE |
| CHARLES W BRADY | ADDRESS ON FILE |
| CHARLES W BROWN | ADDRESS ON FILE |
| CHARLES W BRUCE | ADDRESS ON FILE |
| CHARLES W BRUCE II | ADDRESS ON FILE |
| CHARLES W BUCHANAN | ADDRESS ON FILE |
| CHARLES W CADMAN | ADDRESS ON FILE |
| CHARLES W CAMPBELL | ADDRESS ON FILE |
| CHARLES W COLMAN SR | ADDRESS ON FILE |
| CHARLES W DANSBY | ADDRESS ON FILE |
| CHARLES W DAVIS | ADDRESS ON FILE |
| CHARLES W DEANE | ADDRESS ON FILE |
| CHARLES W DEMCHIK | ADDRESS ON FILE |
| CHARLES W DUFFY | ADDRESS ON FILE |
| CHARLES W DUNHAM | ADDRESS ON FILE |
| CHARLES W ELK | ADDRESS ON FILE |
| CHARLES W FITZPATRICK | ADDRESS ON FILE |
| CHARLES W FLYNN JR | ADDRESS ON FILE |
| CHARLES W GILLIGAN | ADDRESS ON FILE |
| CHARLES W GOLDSMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| CHARLES W HAYES | ADDRESS ON FILE |
| CHARLES W HEMMING | ADDRESS ON FILE |
| CHARLES W HINKLE | ADDRESS ON FILE |
| CHARLES W HOWARD | ADDRESS ON FILE |
| CHARLES W HUNTER | ADDRESS ON FILE |
| CHARLES W JAGOE | ADDRESS ON FILE |
| CHARLES W JOHNSON | ADDRESS ON FILE |
| CHARLES W KENNEDY | ADDRESS ON FILE |
| CHARLES W LAMBERT | ADDRESS ON FILE |
| CHARLES W LEE JR | ADDRESS ON FILE |
| CHARLES W LEUTE | ADDRESS ON FILE |
| CHARLES W LEWIS | ADDRESS ON FILE |
| CHARLES W LUEDTKE | ADDRESS ON FILE |
| CHARLES W LUMMUS | ADDRESS ON FILE |
| CHARLES W LYTLE | ADDRESS ON FILE |
| CHARLES W LYTLE | ADDRESS ON FILE |
| CHARLES W MANRY | ADDRESS ON FILE |
| CHARLES W MARTINDALE | ADDRESS ON FILE |
| CHARLES W MAYER | ADDRESS ON FILE |
| CHARLES W MAYO | ADDRESS ON FILE |
| CHARLES W MCCALLISTER | ADDRESS ON FILE |
| CHARLES W MCCAWLEY | ADDRESS ON FILE |
| CHARLES W MCGILL | ADDRESS ON FILE |
| CHARLES W MILLER | ADDRESS ON FILE |
| CHARLES W MOFFITT | ADDRESS ON FILE |
| CHARLES W MORBY | ADDRESS ON FILE |
| CHARLES W MORGAN | ADDRESS ON FILE |
| CHARLES W NEU | ADDRESS ON FILE |
| CHARLES W NICHOLS | ADDRESS ON FILE |
| CHARLES W PATRICK | ADDRESS ON FILE |
| CHARLES W PATTERSON | ADDRESS ON FILE |
| CHARLES W PATTERSON | ADDRESS ON FILE |
| CHARLES W PICKERING SR | ADDRESS ON FILE |
| CHARLES W PRINCE | ADDRESS ON FILE |
| CHARLES W RICKGAUER | ADDRESS ON FILE |
| CHARLES W SCHOTT | ADDRESS ON FILE |
| CHARLES W STONER | ADDRESS ON FILE |
| CHARLES W WILEY | ADDRESS ON FILE |
| CHARLES W. SHAW | ADDRESS ON FILE |
| CHARLES W. WEAVER MANUFACTURING CO. INC. | ADDRESS ON FILE |
| CHARLES WAGNIERE | ADDRESS ON FILE |
| CHARLES WAGONER | ADDRESS ON FILE |
| CHARLES WALKER | ADDRESS ON FILE |
| CHARLES WALLER | ADDRESS ON FILE |
| CHARLES WALTER CARLTON | ADDRESS ON FILE |
| CHARLES WALTON | ADDRESS ON FILE |
| CHARLES WATSON | ADDRESS ON FILE |
| CHARLES WAYNE GIBSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES WAYNE MATLOCK | ADDRESS ON FILE |
| CHARLES WAYNE REVILL | ADDRESS ON FILE |
| CHARLES WAYNE SHAW | ADDRESS ON FILE |
| CHARLES WEBB | 208 EMILY LANE BOOTWYN PA 19061 |
| CHARLES WEBER LEGRAND | ADDRESS ON FILE |
| CHARLES WELLS | ADDRESS ON FILE |
| CHARLES WESLEY BENNETT | ADDRESS ON FILE |
| CHARLES WHITE | 4249 WASHBURN RD HILLSBORO OH 45133 |
| CHARLES WHITE | ADDRESS ON FILE |
| CHARLES WIEGHAT | ADDRESS ON FILE |
| CHARLES WIEGHAT | ADDRESS ON FILE |
| CHARLES WILLIAM HOLLEY | ADDRESS ON FILE |
| CHARLES WILLIAM ZALMANZIG | ADDRESS ON FILE |
| CHARLES WILLIAMS | ADDRESS ON FILE |
| CHARLES WILLIAMS | ADDRESS ON FILE |
| CHARLES WILLIAMS | ADDRESS ON FILE |
| CHARLES WILLIAMSON | ADDRESS ON FILE |
| CHARLES WILLIAMSON | ADDRESS ON FILE |
| CHARLES WILLIS | ADDRESS ON FILE |
| CHARLES WILSON | ADDRESS ON FILE |
| CHARLES WOLLITZ | ADDRESS ON FILE |
| CHARLES WOMACK | ADDRESS ON FILE |
| CHARLES WOODS JR | ADDRESS ON FILE |
| CHARLES WORTHINGTON | ADDRESS ON FILE |
| CHARLES WRIEDT | ADDRESS ON FILE |
| CHARLES X KIEFFER | ADDRESS ON FILE |
| CHARLES Y COCHRAN | ADDRESS ON FILE |
| CHARLES Y COCHRAN III | ADDRESS ON FILE |
| CHARLES Y COCHRAN IV | ADDRESS ON FILE |
| CHARLES Y MARKS | ADDRESS ON FILE |
| CHARLES Y TAUS | ADDRESS ON FILE |
| CHARLES YARBROUGH | ADDRESS ON FILE |
| CHARLES YOUNG | ADDRESS ON FILE |
| CHARLES Z AND NELLA J RENFROE | ADDRESS ON FILE |
| CHARLES Z RAPACZYNSKI | ADDRESS ON FILE |
| CHARLES ZAMATA | ADDRESS ON FILE |
| CHARLES, ANNA | 9110 TIDWELL RD APT 1312 HOUSTON TX 77078-3747 |
| CHARLES, BOGGS D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CHARLES, DAVID J. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| CHARLES, DEBORAH | 949 DEMOTT AVE BALDWIN NY 11510 |
| CHARLES, GERALDINE, PR OF THE | ESTATE OF JEROME BENNETT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHARLES, JUAN | 2110 SNOWY EGRET DR KATY TX 77494-7116 |
| CHARLES, MERVYN A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CHARLES, NORMAN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CHARLES,III WILSON | ADDRESS ON FILE |
| CHARLES,JR SIMON | ADDRESS ON FILE |
| CHARLESTON, RUSSELL | 21632 STATE ROAD 54 LOT 166 LUTZ FL 33549 |

| Claim Name | Address Information |
|---|---|
| CHARLETTE A SPICER | ADDRESS ON FILE |
| CHARLETTE E YHEULON | ADDRESS ON FILE |
| CHARLEY & FRANKIE YANDLE | ADDRESS ON FILE |
| CHARLEY P SIMS JR | ADDRESS ON FILE |
| CHARLIE & IDA G SMITH | ADDRESS ON FILE |
| CHARLIE A CRUTCHFIELD | ADDRESS ON FILE |
| CHARLIE B GLOVER | ADDRESS ON FILE |
| CHARLIE B ROBERTSON | ADDRESS ON FILE |
| CHARLIE BARRON III | ADDRESS ON FILE |
| CHARLIE BETAK | ADDRESS ON FILE |
| CHARLIE BILL YOUNG | ADDRESS ON FILE |
| CHARLIE EDWARDS | ADDRESS ON FILE |
| CHARLIE EDWIN RUSSOM | ADDRESS ON FILE |
| CHARLIE EUGENE STEVENS | ADDRESS ON FILE |
| CHARLIE EUGENE STEVENS | ADDRESS ON FILE |
| CHARLIE HARTER | ADDRESS ON FILE |
| CHARLIE HAWKINS JR | ADDRESS ON FILE |
| CHARLIE HULSEY | ADDRESS ON FILE |
| CHARLIE J EDWARDS | ADDRESS ON FILE |
| CHARLIE L GRAYSON | ADDRESS ON FILE |
| CHARLIE L VAUGHN | ADDRESS ON FILE |
| CHARLIE LITCHFIELD | ADDRESS ON FILE |
| CHARLIE LOVELL | ADDRESS ON FILE |
| CHARLIE MASSINGILL | ADDRESS ON FILE |
| CHARLIE MAY | ADDRESS ON FILE |
| CHARLIE MCCREARY AND MELISSA | ADDRESS ON FILE |
| CHARLIE N LARSEN | ADDRESS ON FILE |
| CHARLIE P WATTS | ADDRESS ON FILE |
| CHARLIE R FLYNT | ADDRESS ON FILE |
| CHARLIE R GRAY | ADDRESS ON FILE |
| CHARLIE RUTH BULLARD | ADDRESS ON FILE |
| CHARLIE S CHRISTIE | ADDRESS ON FILE |
| CHARLIE STEVENS | ADDRESS ON FILE |
| CHARLIE THOMAS FORD, LTD. | ADDRESS ON FILE |
| CHARLIE THOMAS MASSINGILL | ADDRESS ON FILE |
| CHARLIE TIEMAN | ADDRESS ON FILE |
| CHARLIE TITUS | ADDRESS ON FILE |
| CHARLIE W HENLEY | ADDRESS ON FILE |
| CHARLIE WALLACE | ADDRESS ON FILE |
| CHARLIE'S BATTERIES WHOLESALE | PO BOX 736 MABANK TX 75147 |
| CHARLINE KEATING | ADDRESS ON FILE |
| CHARLISHA KELLY | ADDRESS ON FILE |
| CHARLON CONNINE | ADDRESS ON FILE |
| CHARLOTT L STEIN | ADDRESS ON FILE |
| CHARLOTTE A DEFRIEND | ADDRESS ON FILE |
| CHARLOTTE A JACKSON | ADDRESS ON FILE |
| CHARLOTTE ABERNATHY | ADDRESS ON FILE |
| CHARLOTTE ABERNATHY | ADDRESS ON FILE |
| CHARLOTTE AND CURTIS LIBERDA | FRANKGECKER LLP FRANCES GECKER 325 N LASALLE ST, STE 625 CHICAGO IL 60654 |

| Claim Name | Address Information |
|---|---|
| CHARLOTTE AND CURTIS LIBERDA | FRANKGECKER LLP JOSEPH D FRANK 325 N LASALLE ST, STE 625 CHICAGO IL 60654 |
| CHARLOTTE AND CURTIS LIBERDA | HOGAN MCDANIEL DANIEL K HOGAN 1311 DELAWARE AVE WILMINGTON DE 19806 |
| CHARLOTTE ANN DYMKE | ADDRESS ON FILE |
| CHARLOTTE ANN DYMKE | ADDRESS ON FILE |
| CHARLOTTE B HARTJEN | ADDRESS ON FILE |
| CHARLOTTE BECKER | ADDRESS ON FILE |
| CHARLOTTE C MONTGOMERY | ADDRESS ON FILE |
| CHARLOTTE CHEATHAM | ADDRESS ON FILE |
| CHARLOTTE COBB | ADDRESS ON FILE |
| CHARLOTTE D DELISE | ADDRESS ON FILE |
| CHARLOTTE D EHNERT | ADDRESS ON FILE |
| CHARLOTTE E BLUMLER | ADDRESS ON FILE |
| CHARLOTTE E CRESPO | ADDRESS ON FILE |
| CHARLOTTE FULLER | ADDRESS ON FILE |
| CHARLOTTE GARDNER | ADDRESS ON FILE |
| CHARLOTTE GIBSON | ADDRESS ON FILE |
| CHARLOTTE GREGOIRE | ADDRESS ON FILE |
| CHARLOTTE H CROACHER | ADDRESS ON FILE |
| CHARLOTTE I CLEGG | ADDRESS ON FILE |
| CHARLOTTE J CLIFFORD | ADDRESS ON FILE |
| CHARLOTTE J CZARNOMSKI | ADDRESS ON FILE |
| CHARLOTTE K HITNER | ADDRESS ON FILE |
| CHARLOTTE KAY POWELL | ADDRESS ON FILE |
| CHARLOTTE KAYE LAWSON | ADDRESS ON FILE |
| CHARLOTTE L OCONNOR | ADDRESS ON FILE |
| CHARLOTTE L OSBORN | ADDRESS ON FILE |
| CHARLOTTE L SAVARESE | ADDRESS ON FILE |
| CHARLOTTE L. COLLINS | ADDRESS ON FILE |
| CHARLOTTE LAWSON | ADDRESS ON FILE |
| CHARLOTTE M DIPPEL | ADDRESS ON FILE |
| CHARLOTTE M FOREMAN | ADDRESS ON FILE |
| CHARLOTTE M GOW | ADDRESS ON FILE |
| CHARLOTTE M MCNAIR | ADDRESS ON FILE |
| CHARLOTTE M SHANAHAN | ADDRESS ON FILE |
| CHARLOTTE M TEWKSBURY | ADDRESS ON FILE |
| CHARLOTTE MALONEY | ADDRESS ON FILE |
| CHARLOTTE MARCANTONIO | ADDRESS ON FILE |
| CHARLOTTE MCGRUDER | ADDRESS ON FILE |
| CHARLOTTE MORELAND | ADDRESS ON FILE |
| CHARLOTTE MORELAND | ADDRESS ON FILE |
| CHARLOTTE MORELAND | ADDRESS ON FILE |
| CHARLOTTE MORGAN | ADDRESS ON FILE |
| CHARLOTTE MORRIS | ADDRESS ON FILE |
| CHARLOTTE MOTT | ADDRESS ON FILE |
| CHARLOTTE P BATY | ADDRESS ON FILE |
| CHARLOTTE P WEAVER | ADDRESS ON FILE |
| CHARLOTTE POWELL | ADDRESS ON FILE |
| CHARLOTTE R COCHRAN | ADDRESS ON FILE |
| CHARLOTTE REED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLOTTE SHANAHAN | ADDRESS ON FILE |
| CHARLOTTE SMITH | ADDRESS ON FILE |
| CHARLOTTE WIENICK | ADDRESS ON FILE |
| CHARLOTTE WILCOX | ADDRESS ON FILE |
| CHARLOTTE WILSON | ADDRESS ON FILE |
| CHARLSIE GRACY | ADDRESS ON FILE |
| CHARLSON, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHARLTON H BONHAM III | ADDRESS ON FILE |
| CHARLYE SCOTT | ADDRESS ON FILE |
| CHARLYN S JOHNSON | ADDRESS ON FILE |
| CHARLYN S JOHNSON | ADDRESS ON FILE |
| CHARLYN SHIVERS JOHNSON | ADDRESS ON FILE |
| CHARMAGNE GUILLAUME | ADDRESS ON FILE |
| CHARMAIN JACKSON | ADDRESS ON FILE |
| CHARMAINE G WILLIAMS | ADDRESS ON FILE |
| CHARMAINE WILSON | ADDRESS ON FILE |
| CHARMEE WEKER | ADDRESS ON FILE |
| CHARNESKI, BERNARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHARNQUIST, JOANNA | 1158 BAR X TRL ANGLETON TX 77515 |
| CHAROLOTTE R O'HARE | ADDRESS ON FILE |
| CHARRIER, JAYLENE | 9625 DEER RUN AVE ZACHARY LA 70791 |
| CHARRLA SMITH | ADDRESS ON FILE |
| CHARTER COMMUNICATIONS | PO BOX 31912 ST LOUIS MO 63131-0912 |
| CHARTER COMMUNICATIONS | PO BOX 790086 ST LOUIS MO 63179-0086 |
| CHARTER COMMUNICATIONS | PO BOX 790261 ST LOUIS MO 63179-0261 |
| CHARTER COMMUNICATIONS | RICHARD DYKHOUSE, EVP, GEN. COUN., CORPORATE SECRETARY 400 ATLANTIC ST 10TH FLOOR STAMFORD CT 06901 |
| CHARTER INTERNATIONAL OIL CO. | 8833 PERIMETER PARK BLVD., SUITE 402 JACKSONVILLE FL 32216 |
| CHARTER INTERNATIONAL OIL COMPANY | 11 STANWIX STREET, ROOM 338 PITTSBURG PA 15222 |
| CHARTER OIL COMPANY | 24 BROOKLYN AVE MASSAPEQUA NY 11758 |
| CHARTER WASTE INC | PO BOX 844115 DALLAS TX 75284-4115 |
| CHARTER WASTE MANAGEMENT CORP | PO BOX 69055 ODESSA TX 79709 |
| CHARTWELLS DINING SERVICES | PO BOX 91337 CHICAGO IL 60693-1337 |
| CHAS T LITTLETON | ADDRESS ON FILE |
| CHASCO CONTRACTING | PO BOX 1057 ROUND ROCK TX 78680 |
| CHASE | ATTN: DEPT PP-7456 3415 VISON DR COLUMBUS OH 43219 |
| CHASE & LINZIE HOLT | ADDRESS ON FILE |
| CHASE ALAN PHILLIPS | ADDRESS ON FILE |
| CHASE BANKCARD SERVICES INC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| CHASE BANKCARD SERVICES INC | MCGLINCHEY STAFFORD 12TH FLOOR, 601 POYDRAS STREET NEW ORLEANS LA 70130 |
| CHASE CORPORATION | 26 SUMMER STREET BRIDGEWATER MA 02324 |
| CHASE CORPORATION | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| CHASE CORPORATION | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| CHASE CORPORATION | HERZOG CREBS LLP TRACY A BECKHAM 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |

| Claim Name | Address Information |
| --- | --- |
| CHASE DUBE | ADDRESS ON FILE |
| CHASE EAST POINT LP | DBA EAST CHASE APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| CHASE GIUNTA | ADDRESS ON FILE |
| CHASE HUTCHINSON | ADDRESS ON FILE |
| CHASE INVESTMENTS | JUAN CARLOS DIAZ 1700 PACIFIC AVE. SUITE L125 DALLAS TX 75201 |
| CHASE L WILDER | ADDRESS ON FILE |
| CHASE LEE WILDER | ADDRESS ON FILE |
| CHASE LENZ | ADDRESS ON FILE |
| CHASE MCRAE | ADDRESS ON FILE |
| CHASE MCRAE | ADDRESS ON FILE |
| CHASE PAYMENTECH | 14221 DALLAS PARKWAY DALLAS TX 75254 |
| CHASE PAYMENTECH, LLC | ATTN: LAZONIA CLARK 14221 DALLAS PARKWAY BUILDING II DALLAS TX 75254-2942 |
| CHASE PHILLIPS | ADDRESS ON FILE |
| CHASE POWER DEVELOPMENT, LLC | BRACEWELL & GIULIANI LLP CHRISTOPHER CHARLES THIELE 111 CONGRESS AVE, SUITE 2300 AUSTIN TX 78701-4042 |
| CHASE POWER DEVELOPMENT, LLC | CHRISTOPHER CHARLES THIELE BRACEWELL & GIULIANI LLP 111 CONGRESS AVE, STE 2300 AUSTIN TX 78701-4042 |
| CHASE TODD | ADDRESS ON FILE |
| CHASE WILDER | ADDRESS ON FILE |
| CHASE WILLIAM DUBE | ADDRESS ON FILE |
| CHASE, EDGAR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHASE, WAYNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHASE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHASITY TATUM | ADDRESS ON FILE |
| CHAT YORK | ADDRESS ON FILE |
| CHATHAM ENERGY LLC | ATTN: ACCOUNTS RECEIVABLES PO BOX 934758 ATLANTA GA 31193-4758 |
| CHATHAM ENERGY PARTNERS, LLC | 250 PARK AVE SOUTH, 10TH FLOOR NEW YORK NY 10003 |
| CHATHAPURAM N KAILASAM | ADDRESS ON FILE |
| CHATLEFF CONTROLS INC. | PO BOX 285 BUDA TX 78610 |
| CHATMAN, JIMMIE | 2800 S DAIRY ASHFORD RD APT 1804 HOUSTON TX 77082-2316 |
| CHATMAN, MICHAEL | 18718  DENNINGTON DR KATY TX 77449-7222 |
| CHATMAN, WHIT ELLIS | 2900 S VALLEY VIEW BLVD TRAILER 279 LAS VEGAS NV 89102 |
| CHATTANOOGA HOUSING LP | DBA ROSEMONT AT ARLINGTON PARK ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| CHATTIE LEE MIMS ESTATE | ADDRESS ON FILE |
| CHATUR G ADVANI | ADDRESS ON FILE |
| CHATURBHOJ P CHATPAR | ADDRESS ON FILE |
| CHAU A LE | ADDRESS ON FILE |
| CHAU, JENNIFER | 1012 1ST ST PALACIOS TX 77465-4408 |
| CHAUCER MANAGEMENT SERVICES, INC | PO BOX 166379 IRVING TX 75016 |
| CHAUNCEY W BAKER | ADDRESS ON FILE |
| CHAUNCEY W WYNN | ADDRESS ON FILE |
| CHAUNCY WILLIAMS | ADDRESS ON FILE |
| CHAUR-NAN YEH | ADDRESS ON FILE |
| CHAUTAUQUA EDWARDSON | ADDRESS ON FILE |
| CHAVES, ANTONIO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|------------|---------------------|
| CHAVES, GONZALES & HOBLIT | R. CLAY HOBLIT 802 N. CARANCAHUA CORPUS CHRISTI TX 78470 |
| CHAVEZ, ADAM | 3902 SKYLINE DR. FARMINGTON NM 87401 |
| CHAVEZ, BETTY | 1303 PEARGROVE LN FARMINGTON NM 87401 |
| CHAVEZ, ELISEO | PO BOX 861 AZTEC NM 87410 |
| CHAVEZ, HENRY | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| CHAVEZ, HENRY LENNY | 1303 PEARGROVE LN FARMINGTON NM 87401 |
| CHAVEZ, IMELDA | 529 OAK ST COLORADO CITY TX 79512-6217 |
| CHAVEZ, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHAVEZ, LEONARD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CHAVEZ, ROBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CHAVEZ, SYLVIA E. | 1226 ATCHINSON #5 SEALY TX 77474 |
| CHAVEZ, TOMAS | 113 E 43RD ST SAN ANGELO TX 76903-1623 |
| CHAVIS, ERNEST | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHAVIS, MICHAEL | 212 COVECREST DR HUFFMAN TX 77336-2561 |
| CHAVIS, TERESA | 104 LONGVIEW TERRACE EASLEY SC 29642 |
| CHAVIS, WILLIAM ARTHUR | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CHAVON TAYLOR | ADDRESS ON FILE |
| CHAVOUSTIE, PATRICK | 5413 SE MILES GRANT RD APT. G210 STUART FL 34997 |
| CHAZ O TATUM | ADDRESS ON FILE |
| CHEAKAS, TOMMY | 3835 POSTWOOD DR SPRING TX 77388 |
| CHEATHAM, AUBRANELL WAITS | 2233 WESTMERE ST HARVEY LA 70058 |
| CHEATHAM, DANIEL | 4909 WEST 700 NORTH MADISON IN 47250-6905 |
| CHEATHAM, LORENTHA S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHEATHAM, PAUL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHEATHAM, STEFAN | ADDRESS ON FILE |
| CHECK, ROBERT S | 4833 HILLSIDE RD NORTHAMPTON PA 18067 |
| CHECKERS INDUSTRIAL | 620 COMPTON ST BLOOMFIELD CO 80020-1635 |
| CHECKERS INDUSTRIAL PRODUCTS INC | 620 COMPTON STREET BROOMFIELD CO 80020 |
| CHECKFREE SERVICES CORPORATION | ATTN: GENERAL COUNSEL, BILLER SOLUTIONS NORCROSS GA 30092 |
| CHECKFREE SERVICES CORPORATION | 4320 AUBURN DRIVE FLOWER MOUND TX 75028 |
| CHECKFREEPAY CORPORATION | 15 STERLING DRIVE WALLINGFORD CT 06492 |
| CHECKPOINT CONSULTING LLC | 100 W BIG BEAVER RD STE 200 TROY MI 48084 |
| CHECKPOINT CONSULTING LLC | PO BOX 785521 PHILADELPHIA PA 19178-5521 |
| CHECKPOINT CONSULTING, LLC | 11 WEST HOLLOW RD. BREWSTER NY 10509 |
| CHED WEBB | ADDRESS ON FILE |
| CHEEK, DONNIE ROY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CHEEK, ROBERT | 33522 BEAVER CREEK ROAD PAOLA KS 66071 |
| CHEETHAM, ROBERT W--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CHEHATI, MALIK | 1901 KNOXVILLE DR BEDFORD TX 76022-7653 |
| CHEK H MACK | ADDRESS ON FILE |
| CHELA GILLOTT | ADDRESS ON FILE |
| CHELDAN HOMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| CHELETTE, THERESA | 719 W. VERMONT AVENUE VILLA PARK IL 60181 |
| CHELL INSTRUMENT LTD | FOLGATE HOUSE FOLGATE ROAD N WALSHAM NORFOLK NR29OAJ UNITED KINGDOM |
| CHELL INSTRUMENTS LTD | FOLGATE HOUSE FOLAGTE ROAD NORTH WALSHAM NORFOLK NR28 9JH UNITED KINGDOM |
| CHELLEVEA LOUGIN | ADDRESS ON FILE |
| CHELLINO, DOMINICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHELLYE D STUMP | ADDRESS ON FILE |
| CHELSEA ADINA PORATH | ADDRESS ON FILE |
| CHELSEA ADINA PORATH | ADDRESS ON FILE |
| CHELSEA LISH | ADDRESS ON FILE |
| CHELSEA MCLEOD | ADDRESS ON FILE |
| CHELSEA MECHLER | ADDRESS ON FILE |
| CHELSIE B ROOT | ADDRESS ON FILE |
| CHELSIE ELLERBEE | ADDRESS ON FILE |
| CHELYAN GRADY | ADDRESS ON FILE |
| CHEM SW | 4771 MANGELS BLVD FAIRFIELD CA 94534 |
| CHEM TECH INC. | PO BOX 60068 HOUSTON TX 77205 |
| CHEM-MOD LLC | ADDRESS ON FILE |
| CHEM-MOD LLC | TWO PIERCE PLACE THE GALLAGHER CENTRE ATTN: SALLY WASIKOWSKI ITASCA IL 60143 |
| CHEM-VAC SERVICES, INC. | PO BOX 334, RIVER ROAD PLAQUEMINE LA 70765 |
| CHEMCENTRAL CORPORATION | WILLIAM MULLIKEN, VP & GENL.CNSEL. PO BOX 730 BEDFORD PARK IL 60499 |
| CHEMCO SYSTEMS LP | 1500 INDUSTRIAL DRIVE MONONGAHELA PA 15063 |
| CHEMCO, INC. | 149 KEATING DRIVE BELL CHASSE LA 70037 |
| CHEMDRY | 17261 CR 1100 FLINT TX 75762 |
| CHEMETEC | CHEMSOUTH CORP. 9420 COSSEY ROAD SUITE 400 HOUSTON TX 77070 |
| CHEMETRON | 1233 ROUND TABLE DALLAS TX 75247 |
| CHEMETRON | C/O SUNBEAM-OSTER EQUITIES ONE CITIZENS PLAZA PROVIDENCE RI 02903 |
| CHEMETRON CORP. | JOSEPH BRENDEL,AGENT THORP, REED & ARMSTRONG PITTSBURGH PA 15222 |
| CHEMETRON INVESTMENTS, INC. | 906 OLIVE ST ST. LOUIS MO 63101 |
| CHEMFLOW CORP | 1450 W FULLERTON AVENUE # A ADDISON IL 60101 |
| CHEMICAL CLEANING INC. | 12238 KINDRED HOUSTON TX 77049 |
| CHEMICAL CONSERVATION OF GEORGIA | C/O PERMA-FIX ENVIRONMENTAL SERVICES INC 1940 NW 67TH PLACE GAINESVILLE FL 32653 |
| CHEMICAL EXCHANGE CO. | C/O CHEMICAL EXCHANGE INDUSTRIES, INC. 900 CLINTON DRIVE GALENA PARK TX 77547 |
| CHEMICAL EXPRESS | 4645 N. CENTRAL EXPRESSWAY DALLAS TX 75205 |
| CHEMICAL LIME COMPANY OF TEXAS | 5274 PAYSPHERE CIR CHICAGO IL 60674 |
| CHEMICAL LIME INC | PO BOX 473 CLIFTON TX 76634 |
| CHEMICAL LIME, LTD. | 3700 HULEN STREET FORT WORTH TX 75201 |
| CHEMICAL RECLAMATION SERVICES, INC. | 5151 SAN FELIPE SUITE 1600 HOUSTON TX 77056 |
| CHEMICAL TRANSPORT INC. | 8755 HWY 87 EAST SAN ANTONIO TX 78263 |
| CHEMICAL WASTE MANAGEMENT INC | PO BOX 660345 DALLAS TX 75266 |
| CHEMICAL WEED CONTROL INC | 606 SOUTH 14TH PO BOX 512 BROWNFIELD TX 79316 |
| CHEMINEER C/O CHEMETEC | 2410 VAIL DR DENHAM SPGS LA 70726-7879 |
| CHEMINEER INC | PO BOX 713113 COLUMBUS OH 43271-3113 |
| CHEMPOINT | 3633 136TH PL STE 300 BELLEVUE WA 98006 |
| CHEMPOINT.COM | 13727 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CHEMPUMP CORPORATION | 1300 EAST MERMAID LANE CHESTNUT HILL PA 19118 |
| CHEMPUMP, A DIVISION OF TEIKOKU | USA INC. 959 MEARNS ROAD WARMINSTER PA 18974 |
| CHEMQUEST, INC. | 9730 BAY AREA BLVD. PASADENA TX 77507 |

| Claim Name | Address Information |
|---|---|
| CHEMRITE COPAC INC | 19725 W EDGEWATER DRIVE LANNON WI 53045 |
| CHEMSEARCH | DIVISION OF NCH CORPORATION 2727 CHEMSEARCH BLVD IRVING TX 75062 |
| CHEMSOUTH CORP TEXAS | 16935 OLD LOUETTA ROAD HOUSTON TX 77070 |
| CHEMSTRAND CORPORATION | 100 W. 10TH ST. WILMINGTON DE 19801 |
| CHEMSW INC | 4771 MANGELS BLVD FAIRFIELD CA 94534 |
| CHEMTEX | 117 EDGEWOOD ST LONGVIEW TX 75604 |
| CHEMTEX INDUSTRIAL | ATTN: JERRY PAUL FUDGE 117 EDGEWOOD ST LONGVIEW TX 75604 |
| CHEMTEX INDUSTRIAL INC | PO BOX 6964 LONGVIEW TX 75608 |
| CHEMTRADE CHEMICALS CORPORATION | 155 GORDON BAKER ROAD, SUITE 300 TORONTO ON 2H 3N5 CANADA |
| CHEMTREC | PO BOX 791383 BALTIMORE MD 21279-1383 |
| CHEMTRON CORPORATION | 35850 SCHNEIDER CT AVON OH 44011 |
| CHEMTURA CORP. | 199 BENSON ROAD MIDDLEBURY CT 06749 |
| CHEMTURA CORPORATION | BILLIE S FLAHERTY, EVP, GEN. COUN & CORP SECRETARY - 1818 MARKET STREET SUITE 3700 PHILADELPHIA PA 19103 |
| CHEMTURA CORPORATION | FOLEY & MANSFIELD PLLP VIRGINIA EASLEY JOHNSON 4770 BISCAYNE BOULEVARD SUITE 1000 MIAMI FL 33137 |
| CHEMTURA CORPORATION | KIRKLAND & ELLIS LLP NADER R. BOULOS; BENJAMIN T. KURTZ 300 NORTH LASALLE STREET CHICAGO IL 60654 |
| CHEN H KWAN | ADDRESS ON FILE |
| CHEN H TANG | ADDRESS ON FILE |
| CHEN H TSAI | ADDRESS ON FILE |
| CHEN KHAT | ADDRESS ON FILE |
| CHEN L HWANG | ADDRESS ON FILE |
| CHEN Y YU | ADDRESS ON FILE |
| CHEN YU TSAI | ADDRESS ON FILE |
| CHEN, CHIU Y | ESTATE OF 57 PACIO CT ROSELAND NJ 07068-1123 |
| CHEN, CHIU YUAN | 57 PACIO COURT ROSELAND NJ 07068 |
| CHEN, FRANCISCO A | 7137 PARK AVE APT #3 FLUSHING NY 11365-4136 |
| CHEN, HWANG YUAN | 48 CAMPBELL AVE AIRMONT NY 10901 |
| CHEN, JANET C | 57 PACIO COURT ROSELAND NJ 07068 |
| CHEN, JANET C | 57 PACIO CT ROSELAND NJ 07068-1123 |
| CHEN-TIAN CHEN | ADDRESS ON FILE |
| CHENAULT, MARION R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHENG H CHEN | ADDRESS ON FILE |
| CHENG LU BERYL CHANG | ADDRESS ON FILE |
| CHENG S LIN | ADDRESS ON FILE |
| CHENG Y CHUANG | ADDRESS ON FILE |
| CHENG, XIA & DONG, WENMING | PO BOX 17357 SUGAR LAND TX 77496 |
| CHENG-CHIH TSAI | ADDRESS ON FILE |
| CHENG-IH WU | ADDRESS ON FILE |
| CHENG-SHENG HUANG | ADDRESS ON FILE |
| CHENIER, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHENOWETH, CARLTON D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHEONG F NG | ADDRESS ON FILE |
| CHERAMIE, JESSIE | 308 DAVIS DR LULING LA 70070 |
| CHERI A CAMPBELL | ADDRESS ON FILE |
| CHERI A ZEHNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHERI ANNE BRAUN | ADDRESS ON FILE |
| CHERI BOLAND GALLEGOS | ADDRESS ON FILE |
| CHERI BRAUN | ADDRESS ON FILE |
| CHERI L POWELL | ADDRESS ON FILE |
| CHERICE WHITE | ADDRESS ON FILE |
| CHERIE CRONEMEYER | ADDRESS ON FILE |
| CHERIE GAINES SILLER | ADDRESS ON FILE |
| CHERIE K NICHOLS | ADDRESS ON FILE |
| CHERIE L ELDER | ADDRESS ON FILE |
| CHERIE LANDRY | ADDRESS ON FILE |
| CHERIE SILLER | ADDRESS ON FILE |
| CHERLY  HARRIS | ADDRESS ON FILE |
| CHERN THOMAS | ADDRESS ON FILE |
| CHERNAK, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CHERNE CONTRACTING CORP | 9855 WEST 78TH STREET SUITE 400 EDEN PRAIRIE MN 55344 |
| CHERNESKI, THOMAS E | 6 BERWICK ST BEAVER MEADOWS PA 18216 |
| CHERNG SHING LIN | ADDRESS ON FILE |
| CHEROKEE CAD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| CHEROKEE CAD | PO BOX 494 RUSK TX 75785 |
| CHEROKEE COUNTY | CHEROKEE COUNTY COURTHOUSE 520 N MAIN STREET; PO DRAWER 420 RUSK TX 75785 |
| CHEROKEE COUNTY | 135 S MAIN RUSK TX 75785 |
| CHEROKEE COUNTY | CHEROKEE COUNTY COURTHOUSE RUSK TX 75785 |
| CHEROKEE COUNTY ELECTRIC COOP ASSOC | PO BOX 257 RUSK TX 75785 |
| CHEROKEE HORN ENERGY LLC | 5950 BIRKSHIRE LANE, SUITE 1250 DALLAS TX 75225 |
| CHEROKEE HORN PRODUCTION LP | 1111 SURREY LANE, BUILDING 100, STE 201 FLOWER MOUND TX 75022 |
| CHERRI A CHENOWETH | ADDRESS ON FILE |
| CHERRI RYKHUS | ADDRESS ON FILE |
| CHERRICK, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHERRY A GRUNER | ADDRESS ON FILE |
| CHERRY DAY GARMANNSLUND | 1906 HAMLIN VALLEY DR HOUSTON TX 77090 |
| CHERRY DENISE CLARK | ADDRESS ON FILE |
| CHERRY H SOSSAMON | ADDRESS ON FILE |
| CHERRY MEEKINS ORIGINALS | 4655 WILD INDIGO #264 HOUSTON TX 77027 |
| CHERRY RICHARDSON | ADDRESS ON FILE |
| CHERRY'S JANITORIAL SERVICE | 107 TWIN CIRCLE DRIVE WORTHAM TX 76693 |
| CHERRY, ARTHUR | 4817 EASTOVER AVE FORT WORTH TX 76119-5123 |
| CHERRY, DELMON F. | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| CHERRY, EDDIE | ADDRESS ON FILE |
| CHERRY, FRANCES | 520 CREST ST FLORENCE AL 35630 |
| CHERRYL A POWERS | ADDRESS ON FILE |
| CHERYL  SLUDGE | ADDRESS ON FILE |
| CHERYL  TABOR | ADDRESS ON FILE |
| CHERYL A BARROW | ADDRESS ON FILE |
| CHERYL A FONTNEAU | ADDRESS ON FILE |
| CHERYL A FRITTS | ADDRESS ON FILE |
| CHERYL A HAMBY | ADDRESS ON FILE |
| CHERYL A HIBBARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHERYL A HUTCHINSON | ADDRESS ON FILE |
| CHERYL A KOSEGARTEN | ADDRESS ON FILE |
| CHERYL A LEDFORD | ADDRESS ON FILE |
| CHERYL A MUECK | ADDRESS ON FILE |
| CHERYL A NOVAK | ADDRESS ON FILE |
| CHERYL A SEEMAYER | ADDRESS ON FILE |
| CHERYL A SHERIDAN | ADDRESS ON FILE |
| CHERYL A STAHLE | ADDRESS ON FILE |
| CHERYL A SYMON | ADDRESS ON FILE |
| CHERYL A TILLER | ADDRESS ON FILE |
| CHERYL A USRY | ADDRESS ON FILE |
| CHERYL ALLEN | ADDRESS ON FILE |
| CHERYL ANDERSON | ADDRESS ON FILE |
| CHERYL ANN GAUDET | ADDRESS ON FILE |
| CHERYL ANN ROGERS | ADDRESS ON FILE |
| CHERYL ANN SANFEDELE-KEMPE | ADDRESS ON FILE |
| CHERYL BARNES | ADDRESS ON FILE |
| CHERYL BODOVSKY GUINN | ADDRESS ON FILE |
| CHERYL C CHIMES | ADDRESS ON FILE |
| CHERYL C FISCHER | ADDRESS ON FILE |
| CHERYL CAMPBELL | ADDRESS ON FILE |
| CHERYL D DEKKER | ADDRESS ON FILE |
| CHERYL D LIPSIUS | ADDRESS ON FILE |
| CHERYL D MOORE | ADDRESS ON FILE |
| CHERYL D PETERSON | ADDRESS ON FILE |
| CHERYL DENIECE HOBBS | ADDRESS ON FILE |
| CHERYL DENNISON | ADDRESS ON FILE |
| CHERYL DIANE HACKER | ADDRESS ON FILE |
| CHERYL E GRANT | ADDRESS ON FILE |
| CHERYL FRECH | ADDRESS ON FILE |
| CHERYL GANN | ADDRESS ON FILE |
| CHERYL GUINN | ADDRESS ON FILE |
| CHERYL HARRIS | ADDRESS ON FILE |
| CHERYL HAYDEN | ADDRESS ON FILE |
| CHERYL HENDRIX | ADDRESS ON FILE |
| CHERYL HERRINGTON-FOSTER | ADDRESS ON FILE |
| CHERYL HOOVER | ADDRESS ON FILE |
| CHERYL J CARVER | ADDRESS ON FILE |
| CHERYL J FULTON | ADDRESS ON FILE |
| CHERYL J JAMES | ADDRESS ON FILE |
| CHERYL J JOHNSON | ADDRESS ON FILE |
| CHERYL J LOPEZ | ADDRESS ON FILE |
| CHERYL JACKSON | ADDRESS ON FILE |
| CHERYL JOSLIN | ADDRESS ON FILE |
| CHERYL KENNEDY | ADDRESS ON FILE |
| CHERYL L ADUBATO | ADDRESS ON FILE |
| CHERYL L BEACH | ADDRESS ON FILE |
| CHERYL L DERKS | ADDRESS ON FILE |
| CHERYL L FARRELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHERYL L HAMILTON | ADDRESS ON FILE |
| CHERYL L HOOK | ADDRESS ON FILE |
| CHERYL L HOUSTON | ADDRESS ON FILE |
| CHERYL L HULL | ADDRESS ON FILE |
| CHERYL L MIGLIORE | ADDRESS ON FILE |
| CHERYL L O'BRIEN | ADDRESS ON FILE |
| CHERYL L PILLANS | ADDRESS ON FILE |
| CHERYL L POLIOS | ADDRESS ON FILE |
| CHERYL L REAGIN | ADDRESS ON FILE |
| CHERYL L RICHARDS | ADDRESS ON FILE |
| CHERYL L RICHARDSON | ADDRESS ON FILE |
| CHERYL L SCOGGINS | ADDRESS ON FILE |
| CHERYL L SHOFNER | ADDRESS ON FILE |
| CHERYL L SMITH | ADDRESS ON FILE |
| CHERYL L SNOW | ADDRESS ON FILE |
| CHERYL LANDERS | ADDRESS ON FILE |
| CHERYL LANGLEY | ADDRESS ON FILE |
| CHERYL LEECH | ADDRESS ON FILE |
| CHERYL LEVISE | ADDRESS ON FILE |
| CHERYL LEVISE | ADDRESS ON FILE |
| CHERYL LYNN DUMAS | ADDRESS ON FILE |
| CHERYL LYNN PERDUE | ADDRESS ON FILE |
| CHERYL LYNN PERDUE | ADDRESS ON FILE |
| CHERYL M CARELLA | ADDRESS ON FILE |
| CHERYL M HENDERSON | ADDRESS ON FILE |
| CHERYL M RUSSELL | ADDRESS ON FILE |
| CHERYL MARIE RONDEAU | ADDRESS ON FILE |
| CHERYL MCCLELLON | ADDRESS ON FILE |
| CHERYL MOORE | ADDRESS ON FILE |
| CHERYL OAKLEY HANSHAW | ADDRESS ON FILE |
| CHERYL PILLANS | ADDRESS ON FILE |
| CHERYL R CULBERTSON | ADDRESS ON FILE |
| CHERYL R RUSSO | ADDRESS ON FILE |
| CHERYL RENE RHEA | ADDRESS ON FILE |
| CHERYL RETZLAFF | ADDRESS ON FILE |
| CHERYL S ALIANELLO | ADDRESS ON FILE |
| CHERYL S KAMPF | ADDRESS ON FILE |
| CHERYL S LANGLEY | ADDRESS ON FILE |
| CHERYL S PADGETT | ADDRESS ON FILE |
| CHERYL SINGLETARY | ADDRESS ON FILE |
| CHERYL SMITH | ADDRESS ON FILE |
| CHERYL STEVENS | ADDRESS ON FILE |
| CHERYL THOMPSON | ADDRESS ON FILE |
| CHERYL WEIS | ADDRESS ON FILE |
| CHERYLL J DIFFEE | ADDRESS ON FILE |
| CHESAPEAKE BAY FOUNDATION, INC | EARTH JUSTICE JAMES SAMUEL PEW 1625 MASSACHUSETTS AVE, NW, SUITE 702 WASHINGTON DC 20036-2212 |
| CHESAPEAKE BAY FOUNDATION, INC. | JAMES SAMUEL PEW EARTHJUSTICE LEGAL DEFENSE FUND 1625 MASSACHUSETTS AVE, NW, STE 702 WASHINGTON DC 20036-2212 |

| Claim Name | Address Information |
|---|---|
| CHESAPEAKE ENERGY CORP | TEXAS MIDSTREAM GAS SERVICE CHESAPEAKE OPERATING PO BOX 548806 OKLAHOMA CITY OK 73154 |
| CHESAPEAKE ENERGY MARKETING, INC. | 6100 N WESTERN AVE ATTN: TREASURY OKLAHOMA CITY OK 73118-1044 |
| CHESAPEAKE ENERGY MARKETING, INC. | P.O. BOX 18496 OKLAHOMA CITY OK 73154-0496 |
| CHESAPEAKE ENERGY MARKETING, INC. | 6100 N WESTERN AVE OKLAHOMA CITY OK 73118-1044 |
| CHESAPEAKE ENERGY MARKETING, INC. | 6100 N WESTERN AVE ATTN: TREASURY-CREDIT ATTN: CHRIS VERNER OKLAHOMA CITY OK 73118-1044 |
| CHESAPEAKE ENERGY MARKETING, INC. | JAMES R. WEBB, GENERAL COUNSEL 6100 N WESTERN AVE OKLAHOMA CITY OK 73118-1044 |
| CHESAPEAKE ENERGY MARKETING, INC. | P.O. BOX 203908 DALLAS TX 75320-3908 |
| CHESAPEAKE EXPLORATION COMPANY | P.O. BOX 18496 OKLAHOMA CITY OK 73154-0496 |
| CHESAPEAKE EXPLORATION COMPANY, LLC | P.O. BOX 18496 OKLAHOMA CITY OK 73154-0496 |
| CHESAPEAKE EXPLORATION LLC | P.O. BOX 18496 OKLAHOMA CITY OK 73154-0496 |
| CHESAPEAKE EXPLORATION LTD PARTNERSHIP | P.O. BOX 18496 OKLAHOMA CITY OK 73154-0496 |
| CHESAPEAKE EXPLORATION, L.P. | P.O. BOX 18496 OKLAHOMA CITY OK 73154 |
| CHESAPEAKE OPERATING INC | 100 ENERGY WAY 17TH FL ATTN: KEVIN KUYKENDALL FORT WORTH TX 76102 |
| CHESAPEAKE OPERATING, INC. | P.O. BOX 18496 OKLAHOMA CITY OK 73154-0496 |
| CHESLER ANALYTICS LLC | 9358 SILENT OAK CIRCLE WELLINGTON FL 33411 |
| CHESLEY BROWN | ADDRESS ON FILE |
| CHESLEY G ROBERTS | ADDRESS ON FILE |
| CHESLEY T BROWN | ADDRESS ON FILE |
| CHESMAR HOMES LTD | 450 GEARS RD SUITE 400 HOUSTON TX 77067 |
| CHESNEY, FRANK | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHESNUTT, ROBERT H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHESSON, JAMES F. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| CHESTER A PAGE | ADDRESS ON FILE |
| CHESTER A WOODARD | ADDRESS ON FILE |
| CHESTER ADAMS | ADDRESS ON FILE |
| CHESTER B WATSON | ADDRESS ON FILE |
| CHESTER BAILEY | ADDRESS ON FILE |
| CHESTER C KELSEY | ADDRESS ON FILE |
| CHESTER C WEILAND | ADDRESS ON FILE |
| CHESTER C WEILAND | ADDRESS ON FILE |
| CHESTER C WEILAND | ADDRESS ON FILE |
| CHESTER C WEILAND | ADDRESS ON FILE |
| CHESTER C YEKIN | ADDRESS ON FILE |
| CHESTER CASBURN | ADDRESS ON FILE |
| CHESTER CASE | ADDRESS ON FILE |
| CHESTER COX | ADDRESS ON FILE |
| CHESTER DEAN CASBURN | ADDRESS ON FILE |
| CHESTER E BEENE | ADDRESS ON FILE |
| CHESTER E BERRY | ADDRESS ON FILE |
| CHESTER E BOOTH | ADDRESS ON FILE |
| CHESTER E BROUSSARD | ADDRESS ON FILE |
| CHESTER E WALKER | ADDRESS ON FILE |
| CHESTER EADS | ADDRESS ON FILE |
| CHESTER FARMER | ADDRESS ON FILE |
| CHESTER FRANK REYNOLDS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHESTER G BRAGAW | ADDRESS ON FILE |
| CHESTER GIPSON | ADDRESS ON FILE |
| CHESTER GODLEWSKI | ADDRESS ON FILE |
| CHESTER H DYER | ADDRESS ON FILE |
| CHESTER HEIDEL | ADDRESS ON FILE |
| CHESTER HOWARD GOLDING III | ADDRESS ON FILE |
| CHESTER J DANOWITZ | ADDRESS ON FILE |
| CHESTER J NAPIKOSKI | ADDRESS ON FILE |
| CHESTER J PIOTT | ADDRESS ON FILE |
| CHESTER JOHNSON | ADDRESS ON FILE |
| CHESTER JOINER | ADDRESS ON FILE |
| CHESTER L BELCHER | ADDRESS ON FILE |
| CHESTER L CARROLL | ADDRESS ON FILE |
| CHESTER L LAVALLEE | ADDRESS ON FILE |
| CHESTER L LEMLEY ESTATE | ADDRESS ON FILE |
| CHESTER L LEMLEY ESTATE | ADDRESS ON FILE |
| CHESTER L PLUNK | ADDRESS ON FILE |
| CHESTER L TRAHAN | ADDRESS ON FILE |
| CHESTER LEE CARROLL III | ADDRESS ON FILE |
| CHESTER LEE CARROLL SR A | ADDRESS ON FILE |
| CHESTER LEE CARROLL, SR. AS TRUSTEE | FOR CHESTER LEE CARROLL III P.O. BOX 952 FAIRFIELD TX 75840 |
| CHESTER M CARSTEN | ADDRESS ON FILE |
| CHESTER M CONNELLY | ADDRESS ON FILE |
| CHESTER M SAWIN | ADDRESS ON FILE |
| CHESTER MICHAEL KRASNEVICH | ADDRESS ON FILE |
| CHESTER MOSIER | ADDRESS ON FILE |
| CHESTER PETERSON | ADDRESS ON FILE |
| CHESTER R GOODWIN | ADDRESS ON FILE |
| CHESTER R HOLL JR | ADDRESS ON FILE |
| CHESTER R HOLL SR | ADDRESS ON FILE |
| CHESTER R KERPOWICZ | ADDRESS ON FILE |
| CHESTER R ROBINSON | ADDRESS ON FILE |
| CHESTER R. CHRISLEY | ADDRESS ON FILE |
| CHESTER REEVES | ADDRESS ON FILE |
| CHESTER S BEARD | ADDRESS ON FILE |
| CHESTER S LIPTOCK | ADDRESS ON FILE |
| CHESTER S WISNIEWSKI | ADDRESS ON FILE |
| CHESTER T KALINOSKI | ADDRESS ON FILE |
| CHESTER W IRBY | ADDRESS ON FILE |
| CHESTER WAYNE RULE | ADDRESS ON FILE |
| CHESTER WEILAND AND JUDY WEILAND | ADDRESS ON FILE |
| CHESTER WILLIAM MOSIER | ADDRESS ON FILE |
| CHESTER ZYCH | ADDRESS ON FILE |
| CHESTER ZYCH | ADDRESS ON FILE |
| CHESTER ZYCH | ADDRESS ON FILE |
| CHESTER, RUTH DESHONG, PR OF THE | ESTATE OF ARTHUR F CHESTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHESTERON, INC | 1752 E 9TH ST BROOKLYN NY 11223-2342 |
| CHESTNUT, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|------------|---------------------|
| CHESTNUT, CHARLES | 3800 MIAMI FL 33131 |
| CHESTNUT, KATRINA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHESTNUT, MOSES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHET D WRIGHT | ADDRESS ON FILE |
| CHET LASOCKI | ADDRESS ON FILE |
| CHETAN CHOUHAN | ADDRESS ON FILE |
| CHETANYA THANNEER | ADDRESS ON FILE |
| CHEVALIER, BERNARD | 29240 POINTE O WOOD PLACE APT. 204 SOUTHFIELD MI 48034 |
| CHEVELL B BECTON | ADDRESS ON FILE |
| CHEVELLE T. RICHARDSON | ADDRESS ON FILE |
| CHEVRON CHEMICAL COMPANY | R. HEWITT PATE, VP & GEN. COUN. 6001 BOLLINGER CANYON ROAD SAN RAMON CA 94583 |
| CHEVRON CORPORATION | C/O GORDON TURL, MANAGER SUPERFUND & CHEVRON ENVIRONMENTAL MANAGEMENT SAN RAMON CA 94583 |
| CHEVRON CORPORATION | TOMMY TOMPSON 5959 CORPORATE DRIVE HOUSTON TX 77036 |
| CHEVRON CORPORATION | R. HEWITT PATE, VP & GEN. COUN. 6001 BOLLINGER CANYON ROAD SAN RAMON CA 94583 |
| CHEVRON MINING INC | R. HEWITT PATE, VP & GEN. COUN. 6001 BOLLINGER CANYON ROAD SAN RAMON CA 94583 |
| CHEVRON NATURAL GAS | A DIVISION OF CHEVRON U.S.A.INC. C/O CHEVRON CORPORATION, 1500 LOUISIANA STREET, 3RD FL, ATTN: CREDIT DEPARTMENT HOUSTON TX 77002-7308 |
| CHEVRON NATURAL GAS | A DIVISION OF CHEVRON U.S.A.INC. STREET, 3RD FL, ATTN: CREDIT DEPARTMENT HOUSTON TX 77002-7308 |
| CHEVRON NATURAL GAS | A DIVISION OF CHEVRON P.O. BOX 4700 HOUSTON TX 77210 |
| CHEVRON PHILLIPS CHEMCIAL COMPANY | 10001 SIX PINES DRIVE THE WOODLANDS TX 77380 |
| CHEVRON PHILLIPS CHEMICAL CO. LLC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CHEVRON PHILLIPS CHEMICAL CO. LP | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CHEVRON PHILLIPS CHEMICAL COMPANY | 10001 SIX PINES DRIVE THE WOODLANDS TX 77380 |
| CHEVRON PHILLIPS CHEMICAL COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| CHEVRON PHILLIPS CHEMICAL HOLD | 10001 SIX PINES DRIVE THE WOODLANDS TX 77380 |
| CHEVRON PHILLIPS CHEMICAL HOLDINGS II | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| CHEVRON PHILLIPS CHEMICAL LP | 10001 SIX PINES DRIVE THE WOODLANDS TX 77380 |
| CHEVRON PHILLIPS COMPANY LP | 10001 SIX PINES DRIVE THE WOODLANDS TX 77380 |
| CHEVRON PIPELINE CO. | STAR ROUTE, BOX 241-A GOLDEN MEADOW LA 70357 |
| CHEVRON U.S.A. INC. | 6001 BOLLINGER CANYON ROAD ROOM L-4216 SAN RAMON CA 94583-2324 |
| CHEVRON USA INC | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| CHEVRON USA INC | HERZOG CREBS LLP THOMAS LEE ORRIS 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| CHEVRON USA INC | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| CHEVRON USA INC | NAT'L CORPORATE RESEARCH LTD 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| CHEVRON USA INC | PRENTICE HALL CORP SYSTEM INC 211 EAST 7TH STREET, SUITE 620 AUSTIN TX 78701 |
| CHEVRON USA INC | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR JEFFERSON CITY MO 65101 |
| CHEVRON USA INC | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| CHEVRON USA INC | PRENTICE HALL CORP SYSTEM INC 33 NORTH LASALLE ST CHICAGO IL 60602 |
| CHEVRON USA INC | R. HEWITT PATE, VP & GEN. COUN. 6001 BOLLINGER CANYON ROAD HOUSTON TX 77002 |
| CHEVRON USA INC | R. HEWITT PATE, VP & GEN. COUN. 6001 BOLLINGER CANYON ROAD SAN RAMON CA 94583 |
| CHEVRON USA INC | STAMOS & TRUCCO LLP GREGORY TODD GOLDBERG 1 EAST WACKER DRIVE SUITE 300 CHICAGO IL 60601 |
| CHEVRON USA INC | STRONG PIPKIN BISSELL & LEDYARD LLP DAVID W LEDYARD 595 ORLEANS, SUITE 1400 BEAUMONT TX 77701 |
| CHEVRON USA INC | STRONG PIPKIN BISSELL & LEDYARD LLP VICKIE R THOMPSON 595 ORLEANS, SUITE 1400 |

| Claim Name | Address Information |
| --- | --- |
| CHEVRON USA INC | BEAUMONT TX 77701 |
| CHEVRON USA INC | STRONG, PIPKIN, NELSON, BISSELL & LEDYARD, DAVID W LEDYARD, DONEANE E BECKOM 595 ORLEANS, SUITE 1400 BEAUMONT TX 77701 |
| CHEVRON USA PRODUCTION CO | ATTN: LAND DEPARTMENT QLS#007181 15 SMITH RD MIDLAND TX 79705 |
| CHEVRON USA, INC. | PO BOX 51743 LAFAYETTE LA 70505 |
| CHEVRON/TEXACO | 16 SMITH STREET, 27TH FLOOR HOUSTON TX 77002 |
| CHEW, LEE W, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHEXSYSTEMS COLLECTION AGENCY INC | 7805 HUDSON ROAD SUITE 100 WOODBURY MN 55125 |
| CHEXSYSTEMS COLLECTION AGENCY INC | GORDON REES SCULLY MANSUKHANI LLP NICOLLE N MUEHR 816 CONGRESS AVE, SUITE 1510 AUSTIN TX 78701 |
| CHEXSYSTEMS INC | 7805 HUDSON ROAD, STE 100 WOODBURY MN 55125 |
| CHEXSYSTEMS INC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| CHEYENNE WATTS | ADDRESS ON FILE |
| CHEYNE WALK INVESTMENT PTE LTD | C/O GIC SPECIAL INVESTMENTS PTE LTD 1ST FLOOR, YORK HOUSE 45 SEYMOUR STREET LONDON W1H 7LX UNITED KINGDOM |
| CHEYRL DOMANGUE | ADDRESS ON FILE |
| CHHAYA V SHAH | ADDRESS ON FILE |
| CHI KI CHUNG | ADDRESS ON FILE |
| CHI N NG | ADDRESS ON FILE |
| CHI S MAO | ADDRESS ON FILE |
| CHI T LIU | ADDRESS ON FILE |
| CHI TAO YEH | ADDRESS ON FILE |
| CHI-GEE KAN | ADDRESS ON FILE |
| CHI-LIN G HWANG | ADDRESS ON FILE |
| CHI-MING LI | ADDRESS ON FILE |
| CHI-YUAN FAN | ADDRESS ON FILE |
| CHIA HUNG | ADDRESS ON FILE |
| CHIA-LING TSAI | ADDRESS ON FILE |
| CHIADO, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHIAFFI, JOHN J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CHIANESE, PASQUALE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHIARALUCE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHIARELLI, MARIA ANNA | 2391 N.W. 89TH DRIVE, #404 CORAL SPRINGS FL 33065-5673 |
| CHICAGO BLOWER CORPORATION | 1675 GLEN ELLYN RD GLENDALE HEIGHTS IL 60139 |
| CHICAGO BLOWER CORPORATION | 1921 MOMENTUM PLACE CHICAGO IL 60689-5319 |
| CHICAGO BRIDGE & IRON COMPANY | OOSTDUINLAAN 75 THE HAGUE 2596 JJ NETHERLANDS |
| CHICAGO BRIDGE & IRON COMPANY | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| CHICAGO BRIDGE & IRON COMPANY | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| CHICAGO BRIDGE & IRON COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CHICAGO BRIDGE & IRON COMPANY | DOW GOLUB REMELS & BEVERLY, LLP MARK R ZEIDMAN 9 GREENWAY PLAZA SUITE 500 HOUSTON TX 77046 |
| CHICAGO BRIDGE & IRON COMPANY | ONE CB&I PLAZA 2103 RESEARCH FOREST DRIVE THE WOODLANDS TX 77380 |
| CHICAGO BRIDGE & IRON COMPANY | ONE CB&I PLAZA - RICHARD E CHANDLER, JR EVP, CHIEF LEGAL OFFICER & SECRETARY, 2103 RESEARCH FOREST DRIVE THE WOODLANDS TX 77380 |

| Claim Name | Address Information |
|---|---|
| CHICAGO BRIDGE & IRON COMPANY | WILLOW RIDGE EXECUTIVE OFFICE PARK HOLLSTEIN, KEATING, CATTRELL, JOHNSON & GOLDSTEIN, PC, 750 RTE 73 S, STE 301 MARLTON NJ 08053 |
| CHICAGO BRIDGE & IRON DELAWARE | ONE CB&I PLAZA – RICHARD E CHANDLER, JR EVP, CHIEF LEGAL OFFICER & SECRETARY, 2103 RESEARCH FOREST DRIVE HOUSTON TX 77002 |
| CHICAGO GASKET COMPANY | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| CHICAGO GASKET COMPANY | 120 SOUTH CENTRAL ST SUITE 700 ST LOUIS MO 63105 |
| CHICAGO GASKET COMPANY | 1285 W NORTH AVENUE CHICAGO IL 60622 |
| CHICAGO GASKET COMPANY | JIM ROLLINS MATUSHEK NILLES & SINARS LLC 55 WEST MONROE STE 700 CHICAGO IL 60602 |
| CHICAGO GASKET COMPANY | JIM ROLLINS MATUSHEK NILLES & SINARS LLC 55 WEST MONROE STE 700 CHICAGO IL 60603 |
| CHICAGO GASKET COMPANY | ROBERT SCOTT SANDERSON 515 N 6TH ST ONE CITY CENTRE ST LOUIS MO 63101 |
| CHICAGO INDUSTRIAL PUMP CO | 822 SCHNEIDER DR SOUTH ELGIN IL 60177 |
| CHICAGO MERCANTILE EXCHANGE INC. | 20 SOUTH WALKER DR CHICAGO IL 60606 |
| CHICAGO MERCANTILE EXCHANGE INC. & | ADM INVESTOR SERVICES INC. ATTN: CLEARING HOUSE 20 SOUTH WACKER DR CHICAGO IL 60606 |
| CHICAGO MERCANTILE EXCHANGE INC. & | MACQUARIE FUTURES USA LLC 20 SOUTH WACKER DR ATTN: CLEARING HOUSE CHICAGO IL 60606 |
| CHICAGO MOLD ENGINEERING CO IN | 615 STETSON AVE ST CHARLES IL 60174 |
| CHICAGO PAPER TUBE AND CAN CO | 4221 N NORMANDY AVE CHICAGO IL 60634 |
| CHICAGO PNEUMATIC TOOL COMPANY | 16633 FOLTZ INDUSTRIAL PKWY STRONGSVILLE OH 44149 |
| CHICAGO PNEUMATIC TOOL COMPANY | 1800 OVERVIEW DRIVE ROCK HILL SC 29730 |
| CHICAGO PUMP BUSINESSES | 3905 ENTERPRISE CT AURORA IL 60504 |
| CHICAGO TECH INC | 15228 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CHICAGO TECH INC | 3501 WOODHEAD DR STE 7 NORTHBROOK IL 60062 |
| CHICAGO TECH INC | 3501 WOODHEAD DR STE 7 NORTHBROOK IL 60062-1852 |
| CHICAGO WILCOX MANUFACTURING COMPANY | 16928 S STATE STREET SOUTH HOLLAND IL 60473 |
| CHICAGOGASKETCO | 1285 W NORTH AVENUE CHICAGO IL 60642 |
| CHICAHUAL SANCHEZ, JORGE EDUARDO | PASAJE SOFIA 119 PLAYA ANCHA VALPARAISO VALPARAISO 2340000 CHILE |
| CHICK, MICHAEL D, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHICOS, SUSAN | 701 RALSTON AVE CORPUS CHRISTI TX 78404-2717 |
| CHIEF EXPLORATION & DEVELOPMENT | 8111 PRESTON ROAD, SUITE 600 DALLAS TX 75225 |
| CHIEF HOLDINGS LLC | 8111 PRESTON ROAD, SUITE 600 DALLAS TX 75225 |
| CHIEF OIL & GAS LLC | 8111 PRESTON ROAD, SUITE 600 DALLAS TX 75225 |
| CHIEF OIL & GAS LLC | 8111 WESTCHESTER DR STE 900 DALLAS TX 75225-6146 |
| CHIEF SUPPLY CORPORATION | ROUTE 2 BOX 71 HASKELL OK 74436 |
| CHIEN AN LIU | ADDRESS ON FILE |
| CHIH Y HU | ADDRESS ON FILE |
| CHIH-FENG P KIANG | ADDRESS ON FILE |
| CHII-GONG TSAY | ADDRESS ON FILE |
| CHIK C IHEKWABA | ADDRESS ON FILE |
| CHIKE I CHUKWULOZIE | ADDRESS ON FILE |
| CHIKE OBIANWU | ADDRESS ON FILE |
| CHIKMAGALUR V YOGANANDA | ADDRESS ON FILE |
| CHILCOAT, JEAN H, PR OF THE | ESTATE OF RICHARD L CHILCOAT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHILCOTE, JEAN B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHILDERS PRODUCTS CO. | 1370 EATS 40TH ST., BUILDING 7, SUITE 1 HOUSTON TX 77002 |
| CHILDERS, OLLIE | 4454 WESTRIDGE DR BROWNWOOD TX 76801-8330 |

| Claim Name | Address Information |
|---|---|
| CHILDREN'S ADVOCACY CENTER FOR | DENTON COUNTY ATTN DEVELOPMENT 1854 CAIN DRIVE LEWISVILLE TX 75077 |
| CHILDREN'S ADVOCACY CENTER OF TEXAS | C/O JHL COMPANY PO BOX 12275 AUSTIN TX 78711 |
| CHILDREN'S ADVOCACY CENTERS OF TEXAS | 1501 WEST ANDERSON LN BLDG B-1 AUSTIN TX 78757 |
| CHILDREN'S MEDICAL CENTER | FOUNDATION OF CENTRAL TEXAS CIRCLE OF FRIENDS 4900 MUELLER BLVD AUSTIN TX 78723 |
| CHILDRENS HOME OF LUBBOCK | PO BOX 2824 LUBBOCK TX 79408 |
| CHILDRENS MEDICAL CENTER | 1935 MEDICAL DISTRICT DR DALLAS TX 75235 |
| CHILDRESS CAD | 1710 AVE F NW CHILDRESS TX 79201 |
| CHILDRESS CO. HOSP. DIST. | 901 US HIGHWAY 83 N CHILDRESS TX 79201 |
| CHILDRESS COUNTY | 100 AVE E NW COURTHOUSE BOX 4 CHILDRESS TX 79201 |
| CHILDRESS COUNTY APPRAISAL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: D'LAYNE PEEPLES CARTER PO BOX 9132 AMARILLO TX 79105-9132 |
| CHILDRESS COUNTY APPRAISAL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT PO BOX 9132 AMARILLO TX 79105-9132 |
| CHILDRESS COUNTY TAX OFFICE | 100 AVE E NW, STE 5 CHILDRESS TX 79201-3721 |
| CHILDRESS ISD | 308 THIRD STREET NW CHILDRESS TX 79201 |
| CHILDRESS, JAMES A | 551 ALESSANDRA CIR APT 2304 ORANGE CITY FL 32763 |
| CHILDRESS, MARGARET ELAINE | 8510 VINEYARD MIST SAN ANTONIO TX 78255 |
| CHILDRESS, SANDRA | 429 THOMAS ROAD MADISON HEIGHTS VA 24572 |
| CHILDRESS, WALTER | 429 THOMAS ROAD MADISON HEIGHTS VA 24572 |
| CHILDRESS, WAYNE R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHILDRESS, WILLIAM | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CHILDS, ALBERT E, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHILDS, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CHILELLI, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHILES, CHANDA | PO BOX 282 WARSAW MO 65355 |
| CHILLINSKY, THOMAS | 375 WATERS EDGE DR HEBRON OH 43025 |
| CHILSON, JOHN | 1660 CODY LANE FT. PIERCE FL 34945 |
| CHILTON H STUART | ADDRESS ON FILE |
| CHILTON H STUART JR | ADDRESS ON FILE |
| CHILTON STUART | ADDRESS ON FILE |
| CHIMAN GORADIA | ADDRESS ON FILE |
| CHIMAN GORADIA | ADDRESS ON FILE |
| CHIMAN M PATEL | ADDRESS ON FILE |
| CHIMANLAL D PATEL | ADDRESS ON FILE |
| CHIMANLAL P PATEL | ADDRESS ON FILE |
| CHIMENTO, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CHIMIENTI, JOSEPH S. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CHIMINO, RICHARD JOSEPH | 467 SMITH RD. HOMER CITY PA 15748 |
| CHIN CHENG PIEN | ADDRESS ON FILE |
| CHIN K HSU | ADDRESS ON FILE |
| CHIN L PAN | ADDRESS ON FILE |
| CHIN LI | ADDRESS ON FILE |
| CHIN TIEN HSIEH | ADDRESS ON FILE |
| CHIN Y CHOU | ADDRESS ON FILE |
| CHIN, DICK MING | 10209 CIMMARON TRL DALLAS TX 75243-2517 |

| Claim Name | Address Information |
|---|---|
| CHIN, DODSON W | 14 DOE RUN LANE STRATHAM NH 03885 |
| CHINESE COMMUNITY CENTER | 9800 TOWN PARK HOUSTON TX 77036 |
| CHING C HWANG | ADDRESS ON FILE |
| CHING T TANG | ADDRESS ON FILE |
| CHING-RU WANG | ADDRESS ON FILE |
| CHING-SAN HUANG | ADDRESS ON FILE |
| CHINIEWICZ, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHINMAY ALADANGADY | ADDRESS ON FILE |
| CHINNICI, RICHARD J. | 1130 MONROE DRIVE STEWARTSVILLE NJ 08886 |
| CHINTAMAN, MURALI | 8717 WINTER WOOD CT PLANO TX 75024 |
| CHIOCCARELLI, ANTHONY | 755 S PALM AVE APT 101 SARASOTA FL 34236-7750 |
| CHIODO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHIOUHWA A SU | ADDRESS ON FILE |
| CHIPMAN BROWN CICERO & COLE, LLP | ATTN: WILLIAM CHIPMAN, JR., MARK OLIVERE & ANN KASHISHIAN, THE NEMOURS BUILDING 1007 N. ORANGE STREET, SUITE 1110 WILMINGTON DE 19801 |
| CHIPMAN BROWN CICERO & COLE, LLP | ATTN: MARK OLIVERE, ANN KASHISHIAN WILLIAM E CHIPMAN JR 1007 N ORANGE ST STE 1110 WILMINGTON DE 19801 |
| CHIQUITA BALLENGER | ADDRESS ON FILE |
| CHIQUITA BRANDS INTERNATIONAL | JAMES E THOMPSON, SVP, CHIEF LEGAL OFFICER 550 S CALDWELL ST CHARLOTTE NC 28202 |
| CHIQUITA D BALLENGER | ADDRESS ON FILE |
| CHIRANJIT CHAKRAVERTY | ADDRESS ON FILE |
| CHIRDON, HARRY | 168 POINT VIEW DR WILLIAMSBURG PA 16693 |
| CHIRON RICHARDSON | ADDRESS ON FILE |
| CHISARI, CHARLES | 4281 HITZING AVE N FT MYERS FL 33903-3851 |
| CHISHOLM LIVE OAK RANCH | 5701 BUFFALO GAP RD STE B ABILENE TX 79606-4926 |
| CHISHOLM TRAIL PARTNERS LP | DBA CHISHOLM TRAIL TOWNHOMES 1615 W ABRAM ST #201 ARLINGTON TX 76013 |
| CHISHOLM, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHISOLM, CECIL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CHISOLM, VIRGINIA | 849 INMAN AVENUE NORTH EDISON NJ 08820 |
| CHISSUS, DEBBIE K | 11921 25TH ST SE LAKE STEVENS WA 98258 |
| CHISSUS, MARK S | 11921 25TH ST SE LAKE STEVENS WA 98258 |
| CHISUM ISD | 3250 S CHURCH ST PARIS TX 75462 |
| CHITHRA HARI | ADDRESS ON FILE |
| CHITHRA HARI | ADDRESS ON FILE |
| CHIU L TSUNG | ADDRESS ON FILE |
| CHIU Y CHEN | ADDRESS ON FILE |
| CHIU, IRIS | 31 UNION SQUARE WEST APT 13C NEW YORK NY 10003 |
| CHIU, LING-SIAO | 27 HARDING STREET SMITHTOWN NY 11787 |
| CHIU, VICTOR | 176 BROADWAY APT 4D NEW YORK NY 10038 |
| CHIUSANO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHIVAS SQUARE APARTMENTS LP | DBA VILLAGE AT THE CROSSROADS 1900 CARL RD IRVING TX 75061 |
| CHIZOBA NSIANYA | ADDRESS ON FILE |
| CHLEBORAD, THOMAS, JR | 2919 MITCHELL AVENUE SAINT JOSEPH MO 64507 |
| CHLOE DAVILA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHLOE MEAGHER | ADDRESS ON FILE |
| CHLOIS SMITH | ADDRESS ON FILE |
| CHLUDZINSKI, EDWARD W--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CHMIELEWSKI, EDWARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHMIELEWSKI, TED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHO-FU LEE | ADDRESS ON FILE |
| CHOATE, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHOATE, HOMER T. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| CHOCTAW WATERSHED DIST. | GRAYSON COUNTY TAX COLLECTOR PO BOX 2107 SHERMAN TX 75091-2107 |
| CHOICE DUDLEY | ADDRESS ON FILE |
| CHOICE ENERGY SERVICES RETAIL LP | 5151 SAN FELIPE STE 2200 HOUSTON TX 77056 |
| CHOICE ENERGY, LP | 5718 WESTHEIMER RD STE 1300 HOUSTON TX 77057-5732 |
| CHOICE NATURAL GAS LP | 5151 SAN FELIPE STE#2200 ACCOUNTS RECEIVABLE HOUSTON TX 77056 |
| CHOICE POWER LP | 5151 SAN FELIPE STE#2200 ACCOUNTS RECEIVABLE HOUSTON TX 77056 |
| CHOICE, SHANDALYN D | 4004 W PIONEER DR APT 132 IRVING TX 75061-8159 |
| CHOICEPOINT WORKPLACE SOLUTIONS | 2885 BRECKINRIDGE BLVD STE 200 DULUTH GA 30096 |
| CHOINSKI, MISCHELLE LYNE, PR OF THE | ESTATE OF JOHN CHOINSKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHOLE SHEPPARD | ADDRESS ON FILE |
| CHON KIM | ADDRESS ON FILE |
| CHONG C SHAN | ADDRESS ON FILE |
| CHONG WANG | ADDRESS ON FILE |
| CHONG-HUNG ZEE | ADDRESS ON FILE |
| CHONKO, GLENN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHOO MYUNG KIM | ADDRESS ON FILE |
| CHOONG M KIM | ADDRESS ON FILE |
| CHOOSE ENERGY LLC | 3740 N. JOSEY LANE, SUITE 114 CARROLLTON TX 75010 |
| CHOOSE ENERGY LLC | 330 TOWNSEND STE 102 SAN FRANCISCO CA 94107 |
| CHOOSE ENERGY LLC | 6217 CHAPEL HILL BLVD STE 300 PLANO TX 75093 |
| CHOOSE ENERGY, INC. | 3740 N. JOSEY LANE SUITE 114 CARROLLTON TX 75007 |
| CHOQUETTE, RAMON | 1717 SOUTH LAKEPORT ST SIOUX CITY IA 51106 |
| CHOR KIU YIP | ADDRESS ON FILE |
| CHORFAN TSANG | ADDRESS ON FILE |
| CHORMANN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHORONDA MCKARRY | ADDRESS ON FILE |
| CHOTSANI BROWN | ADDRESS ON FILE |
| CHOUDHRI M ARSHAD | ADDRESS ON FILE |
| CHOUDHURY KRIPANGSHU | ADDRESS ON FILE |
| CHOYCE ALTON BROWN ESTATE | ADDRESS ON FILE |
| CHRIS A FRUMENTO | ADDRESS ON FILE |
| CHRIS A GREGORY | ADDRESS ON FILE |
| CHRIS A GUTSHALL | ADDRESS ON FILE |
| CHRIS A HOLLICK | ADDRESS ON FILE |
| CHRIS A JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRIS A KASPER | ADDRESS ON FILE |
| CHRIS A MCCLEVELAND | ADDRESS ON FILE |
| CHRIS A QUIMBY | ADDRESS ON FILE |
| CHRIS ACHTEN | ADDRESS ON FILE |
| CHRIS ALEXANDER | ADDRESS ON FILE |
| CHRIS ALEXANDER | ADDRESS ON FILE |
| CHRIS ALLAN HUFFORD | ADDRESS ON FILE |
| CHRIS ALLAN MARTIN | ADDRESS ON FILE |
| CHRIS ALLAN MARTIN | ADDRESS ON FILE |
| CHRIS AND BETH JAMES | ADDRESS ON FILE |
| CHRIS AND BETH JAMES | ADDRESS ON FILE |
| CHRIS AND SHELLY ELLIOTT | ADDRESS ON FILE |
| CHRIS ANDERSON | ADDRESS ON FILE |
| CHRIS ANTAL | ADDRESS ON FILE |
| CHRIS B HORTON | ADDRESS ON FILE |
| CHRIS B YANZUK | ADDRESS ON FILE |
| CHRIS BEESON | ADDRESS ON FILE |
| CHRIS BOULDEN | ADDRESS ON FILE |
| CHRIS BRIDGES | ADDRESS ON FILE |
| CHRIS BRITO JR | ADDRESS ON FILE |
| CHRIS C KELLY | ADDRESS ON FILE |
| CHRIS CAFFEY | ADDRESS ON FILE |
| CHRIS CHILDRESS | ADDRESS ON FILE |
| CHRIS CLOUD | ADDRESS ON FILE |
| CHRIS COKER | ADDRESS ON FILE |
| CHRIS COOK | ADDRESS ON FILE |
| CHRIS COWGER | ADDRESS ON FILE |
| CHRIS CRAFT CORP | 8161 15TH STREET EAST SARASOTA FL 34243 |
| CHRIS CRAGG | ADDRESS ON FILE |
| CHRIS CRAWFORD | ADDRESS ON FILE |
| CHRIS CUNDIFF | ADDRESS ON FILE |
| CHRIS D DODGEN | ADDRESS ON FILE |
| CHRIS D PICKWELL | ADDRESS ON FILE |
| CHRIS DAVID WHITE | ADDRESS ON FILE |
| CHRIS DODGEN | ADDRESS ON FILE |
| CHRIS DURANT | ADDRESS ON FILE |
| CHRIS DURANT | ADDRESS ON FILE |
| CHRIS E FIRMAN | ADDRESS ON FILE |
| CHRIS E HOLEWINSKI | ADDRESS ON FILE |
| CHRIS E LAWSON | ADDRESS ON FILE |
| CHRIS E. FIRMAN | PRO SE 1608 FALCON DRIVE DESOTO TX 75115 |
| CHRIS ELLIOTT | ADDRESS ON FILE |
| CHRIS ELLIOTT | ADDRESS ON FILE |
| CHRIS ELROY LOVELESS | ADDRESS ON FILE |
| CHRIS F ZIINO | ADDRESS ON FILE |
| CHRIS FRANKLIN TAYLOR | ADDRESS ON FILE |
| CHRIS G DESSELLE | ADDRESS ON FILE |
| CHRIS G GUNDERSON JR | ADDRESS ON FILE |
| CHRIS G SKOKOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRIS GRAHAM | ADDRESS ON FILE |
| CHRIS H AKIL | ADDRESS ON FILE |
| CHRIS H JOHNSON | ADDRESS ON FILE |
| CHRIS HACKEMACK | ADDRESS ON FILE |
| CHRIS HALSEMA | ADDRESS ON FILE |
| CHRIS HALSEMA | ADDRESS ON FILE |
| CHRIS HASEK | ADDRESS ON FILE |
| CHRIS HAYDEN | ADDRESS ON FILE |
| CHRIS HEALEY | ADDRESS ON FILE |
| CHRIS HENDERSON | ADDRESS ON FILE |
| CHRIS HERNANDEZ | ADDRESS ON FILE |
| CHRIS HOSMER | ADDRESS ON FILE |
| CHRIS HUNTER LUMBER CO LLC | 1071 CHINABERRY RD GILMER TX 75645 |
| CHRIS HUNTER LUMBER CO LLC | 4200 ST HWY 155 SOUTH GILMER TX 75645 |
| CHRIS HYKEL | ADDRESS ON FILE |
| CHRIS INGRAM | ADDRESS ON FILE |
| CHRIS J BROUS | ADDRESS ON FILE |
| CHRIS J JOHNSON | ADDRESS ON FILE |
| CHRIS J PAXTON | ADDRESS ON FILE |
| CHRIS J PRICE | ADDRESS ON FILE |
| CHRIS JACOBUS | ADDRESS ON FILE |
| CHRIS JANUSZ | ADDRESS ON FILE |
| CHRIS JUHL | ADDRESS ON FILE |
| CHRIS KEAFER | ADDRESS ON FILE |
| CHRIS KEITH WHEELER | ADDRESS ON FILE |
| CHRIS KERN | ADDRESS ON FILE |
| CHRIS KULTGEN | ADDRESS ON FILE |
| CHRIS L YOUMAN | ADDRESS ON FILE |
| CHRIS LEE ALEXANDER | ADDRESS ON FILE |
| CHRIS LOUDEN | ADDRESS ON FILE |
| CHRIS M KOCH | ADDRESS ON FILE |
| CHRIS MARTIN | ADDRESS ON FILE |
| CHRIS MARTIN | ADDRESS ON FILE |
| CHRIS MCCORMICK | ADDRESS ON FILE |
| CHRIS MICHAEL KULTGEN | ADDRESS ON FILE |
| CHRIS MICHAEL NELSON | ADDRESS ON FILE |
| CHRIS MICHAEL ROWLEY | ADDRESS ON FILE |
| CHRIS N HAZELIP | ADDRESS ON FILE |
| CHRIS NEIL HENDERSON | ADDRESS ON FILE |
| CHRIS P ELLIOTT | ADDRESS ON FILE |
| CHRIS P ELLIOTT | ADDRESS ON FILE |
| CHRIS P KLIBERT | ADDRESS ON FILE |
| CHRIS P MAHER | ADDRESS ON FILE |
| CHRIS PATRICK | ADDRESS ON FILE |
| CHRIS PRETIGER | ADDRESS ON FILE |
| CHRIS PRETIGER | ADDRESS ON FILE |
| CHRIS R HINCKLEY | ADDRESS ON FILE |
| CHRIS REED | ADDRESS ON FILE |
| CHRIS ROBBINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRIS S COSTESCU | ADDRESS ON FILE |
| CHRIS S SENA | ADDRESS ON FILE |
| CHRIS SANTELLANO | ADDRESS ON FILE |
| CHRIS SCHEIN | ADDRESS ON FILE |
| CHRIS SCHMIDT | ADDRESS ON FILE |
| CHRIS SCHMIDT | ADDRESS ON FILE |
| CHRIS SMITH | ADDRESS ON FILE |
| CHRIS SONNICHSEN | ADDRESS ON FILE |
| CHRIS SWAIN | ADDRESS ON FILE |
| CHRIS TACKETT | ADDRESS ON FILE |
| CHRIS VANDERBOSCH | ADDRESS ON FILE |
| CHRIS VANDERBOSCH | ADDRESS ON FILE |
| CHRIS W STACK | ADDRESS ON FILE |
| CHRIS WATERS | ADDRESS ON FILE |
| CHRIS WHITE | ADDRESS ON FILE |
| CHRIS WILFONG | ADDRESS ON FILE |
| CHRIS YOUNG | ADDRESS ON FILE |
| CHRISAKIS, THEODORE | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| CHRISAKIS, THOMAS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHRISANNE M BRATTOLE | ADDRESS ON FILE |
| CHRISOPOULOS, MARIA, PR OF THE | ESTATE OF GUS XENAKIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHRISOPOULOS, PANAYOTIS S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHRISSA RIENZO | ADDRESS ON FILE |
| CHRISSY WILLIAMS | ADDRESS ON FILE |
| CHRIST LOUREKAS | ADDRESS ON FILE |
| CHRIST TASSOULAS | ADDRESS ON FILE |
| CHRIST, ILENE | 1918 OLIVE ST APT 4001 DALLAS TX 75201-2304 |
| CHRIST, ROBERT W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHRIST, WANDA | 900 POPLAR GROVE OK 74344-5824 |
| CHRISTA BECK | ADDRESS ON FILE |
| CHRISTA DURRETT | ADDRESS ON FILE |
| CHRISTA HAMRICK RAGLAND | ADDRESS ON FILE |
| CHRISTA KRAIS | ADDRESS ON FILE |
| CHRISTA M DOMOGALLA | ADDRESS ON FILE |
| CHRISTA M HALL | ADDRESS ON FILE |
| CHRISTA VALDIVIA | ADDRESS ON FILE |
| CHRISTEL SANTIAGO | ADDRESS ON FILE |
| CHRISTEN, ROBERT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| CHRISTENE E MURPHY | ADDRESS ON FILE |
| CHRISTENSEN, CEDRIC | ADDRESS ON FILE |
| CHRISTENSEN, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHRISTENSEN, SHIRLEY | 413 SURREY PL MESQUITE TX 75149-5991 |
| CHRISTENSEN, WAYNE A | 5504 BINBRANCH LN MCKINNEY TX 75071 |

| Claim Name | Address Information |
|---|---|
| CHRISTESEN, DENISE | # 7 UPPER COLORADO BAY CITY TX 77414 |
| CHRISTI D DUNCAN | ADDRESS ON FILE |
| CHRISTI HOYT | ADDRESS ON FILE |
| CHRISTI HUGHES | ADDRESS ON FILE |
| CHRISTI LANE | ADDRESS ON FILE |
| CHRISTI LYNN COOLEY | ADDRESS ON FILE |
| CHRISTIAN A DEAGUERO | ADDRESS ON FILE |
| CHRISTIAN A FREY | ADDRESS ON FILE |
| CHRISTIAN ALEXANDER | ADDRESS ON FILE |
| CHRISTIAN AMEDIO MILLER | ADDRESS ON FILE |
| CHRISTIAN BRETON | ADDRESS ON FILE |
| CHRISTIAN BROTHERS CONSTRUCTION LLC | 804 TYE CROSSING CT BURLESON TX 76028-6672 |
| CHRISTIAN C KODGER | ADDRESS ON FILE |
| CHRISTIAN COMMUNITY ACTION OF | LEWISVILLE 200 S MILL ST LEWISVILLE TX 75057 |
| CHRISTIAN DANA BONIKOWSKI | ADDRESS ON FILE |
| CHRISTIAN E RIMBACK | ADDRESS ON FILE |
| CHRISTIAN F STEINBRECHER | ADDRESS ON FILE |
| CHRISTIAN GERIKE | ADDRESS ON FILE |
| CHRISTIAN H. MCKEAN | ADDRESS ON FILE |
| CHRISTIAN ICE | ADDRESS ON FILE |
| CHRISTIAN INFORMATION & SERVICES CENTER | PO BOX 2621 LUFKIN TX 75902 |
| CHRISTIAN J SINGEWALD | WHITE AND WILLIAMS LLP 824 N. MARKET STREET, STE. 902 P.O. BOX 709 WILMINGTON DE 19899 |
| CHRISTIAN KERLIN | ADDRESS ON FILE |
| CHRISTIAN L LEGAARD | ADDRESS ON FILE |
| CHRISTIAN M BOYER | ADDRESS ON FILE |
| CHRISTIAN M. THOMPSON | ADDRESS ON FILE |
| CHRISTIAN MAIKAMP | ADDRESS ON FILE |
| CHRISTIAN MICHAEL MIECKOWSKI | ADDRESS ON FILE |
| CHRISTIAN MILLER | ADDRESS ON FILE |
| CHRISTIAN P BENNECHE | ADDRESS ON FILE |
| CHRISTIAN P BOYCE | ADDRESS ON FILE |
| CHRISTIAN PERDOMO | ADDRESS ON FILE |
| CHRISTIAN S ALEXANDER | ADDRESS ON FILE |
| CHRISTIAN S DROGIN | ADDRESS ON FILE |
| CHRISTIAN T JENSEN | ADDRESS ON FILE |
| CHRISTIAN, ANTOINETTE, PR OF THE | ESTATE OF WILLIAM J AVERY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHRISTIAN, BRANDY | 2407 CACTUS DR. KILLEEN TX 76549 |
| CHRISTIAN, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHRISTIAN, ELBERT C, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHRISTIAN, KENNETH M | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| CHRISTIAN, ROBERT S | 3014 ALTA VISTA LN SAN ANGELO TX 76904 |
| CHRISTIANA CARE HEALTH SERVICES | 4755 OGLETOWN STANTON RD NEWARK DE 19718 |
| CHRISTIANA CARE HEALTH SERVICES | 501 W. 14TH ST., PO BOX 1668 WILMINGTON DE 19899 |
| CHRISTIANA CARE HEALTH SERVICES | UNRESTRICTED INVESTMENT FUND PO BOX 1668 WILMINGTON DE 19899 |
| CHRISTIANA LYNN HINOJOSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTIANA TRUST A DIVISION OF | WSFS BANK CORPORATE TRUST ATTN: TRUST FEE UNIT 500 DELAWARE AVE 1TH FL WILMINGTON DE 19801 |
| CHRISTIANNE MICHELLE CURRAN | ADDRESS ON FILE |
| CHRISTIE A SPINA | ADDRESS ON FILE |
| CHRISTIE B SHANNON | ADDRESS ON FILE |
| CHRISTIE D SMITH | ADDRESS ON FILE |
| CHRISTIE G CHAGGARIS | ADDRESS ON FILE |
| CHRISTIE GILES | ADDRESS ON FILE |
| CHRISTIE L SPOHN | ADDRESS ON FILE |
| CHRISTIE, CONNIE | 6565 WELDON CIRCLE CONCORD NC 28027 |
| CHRISTIE, LEONARD GARY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CHRISTINA A RIVERA | ADDRESS ON FILE |
| CHRISTINA ADKINSON-NIEVES | ADDRESS ON FILE |
| CHRISTINA ANN WILLIAMS | ADDRESS ON FILE |
| CHRISTINA C GEORGE | ADDRESS ON FILE |
| CHRISTINA CHACCHIA | ADDRESS ON FILE |
| CHRISTINA CHASTEEN | ADDRESS ON FILE |
| CHRISTINA CHUSOIPIN | ADDRESS ON FILE |
| CHRISTINA CHUSOIPIN | ADDRESS ON FILE |
| CHRISTINA COLANDO | ADDRESS ON FILE |
| CHRISTINA D CASTELLO | ADDRESS ON FILE |
| CHRISTINA D SHORT | ADDRESS ON FILE |
| CHRISTINA DORSEY | ADDRESS ON FILE |
| CHRISTINA E VADAI | ADDRESS ON FILE |
| CHRISTINA FARABEE | ADDRESS ON FILE |
| CHRISTINA FLORES | ADDRESS ON FILE |
| CHRISTINA FRANKLIN | ADDRESS ON FILE |
| CHRISTINA FUQUA | ADDRESS ON FILE |
| CHRISTINA GAYLE REEVES | ADDRESS ON FILE |
| CHRISTINA HERRING | ADDRESS ON FILE |
| CHRISTINA HURT | ADDRESS ON FILE |
| CHRISTINA HURTADO | ADDRESS ON FILE |
| CHRISTINA JANE KRUEGER | ADDRESS ON FILE |
| CHRISTINA JENNIFER MENTON | ADDRESS ON FILE |
| CHRISTINA K NICKOLAS | ADDRESS ON FILE |
| CHRISTINA KIM | ADDRESS ON FILE |
| CHRISTINA KINSLEY | ADDRESS ON FILE |
| CHRISTINA KIPP | ADDRESS ON FILE |
| CHRISTINA L CHASTEEN | ADDRESS ON FILE |
| CHRISTINA L GREEN | ADDRESS ON FILE |
| CHRISTINA L PARADEE | ADDRESS ON FILE |
| CHRISTINA L PILLER | ADDRESS ON FILE |
| CHRISTINA LEE LEMAY | ADDRESS ON FILE |
| CHRISTINA LEMAY | ADDRESS ON FILE |
| CHRISTINA LYNN CHASTEEN | 19110 BAILEY LN FORNEY TX 75126 |
| CHRISTINA M BALDI | ADDRESS ON FILE |
| CHRISTINA M CAMPBELL | ADDRESS ON FILE |
| CHRISTINA M HOUCHARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTINA M KUBOTA | ADDRESS ON FILE |
| CHRISTINA M TRICARICO | ADDRESS ON FILE |
| CHRISTINA MARIE SANCHEZ | ADDRESS ON FILE |
| CHRISTINA MASTOR | ADDRESS ON FILE |
| CHRISTINA MCCLAMMY | ADDRESS ON FILE |
| CHRISTINA MOORE | ADDRESS ON FILE |
| CHRISTINA OJEDA | ADDRESS ON FILE |
| CHRISTINA OTTO | ADDRESS ON FILE |
| CHRISTINA P DOUNARS | ADDRESS ON FILE |
| CHRISTINA QUINECHE | ADDRESS ON FILE |
| CHRISTINA R FALCONE | ADDRESS ON FILE |
| CHRISTINA R FARABEE | ADDRESS ON FILE |
| CHRISTINA R LOGE | ADDRESS ON FILE |
| CHRISTINA R MACKENZIE | ADDRESS ON FILE |
| CHRISTINA S FARQUHARSON | ADDRESS ON FILE |
| CHRISTINE A ANCHUNDIA | ADDRESS ON FILE |
| CHRISTINE A ASHCROFT | ADDRESS ON FILE |
| CHRISTINE A BAGEAC | ADDRESS ON FILE |
| CHRISTINE A COLABRARO | ADDRESS ON FILE |
| CHRISTINE A EIERMAN | ADDRESS ON FILE |
| CHRISTINE A HARRIS | ADDRESS ON FILE |
| CHRISTINE A HECHTMAN | ADDRESS ON FILE |
| CHRISTINE A KELLY | ADDRESS ON FILE |
| CHRISTINE A KELLY | ADDRESS ON FILE |
| CHRISTINE A LOUGHEED | ADDRESS ON FILE |
| CHRISTINE A MUNICK | ADDRESS ON FILE |
| CHRISTINE A MUNOZ | ADDRESS ON FILE |
| CHRISTINE A NELSEN | ADDRESS ON FILE |
| CHRISTINE A OQUINN | ADDRESS ON FILE |
| CHRISTINE A SATER | ADDRESS ON FILE |
| CHRISTINE A SZABADI | ADDRESS ON FILE |
| CHRISTINE ANN KURASZ | ADDRESS ON FILE |
| CHRISTINE B EMERSON | ADDRESS ON FILE |
| CHRISTINE BAKER | ADDRESS ON FILE |
| CHRISTINE BROWN | ADDRESS ON FILE |
| CHRISTINE C CLEARY | ADDRESS ON FILE |
| CHRISTINE CAPPS | ADDRESS ON FILE |
| CHRISTINE CARDELLINO | ADDRESS ON FILE |
| CHRISTINE CLEARY | ADDRESS ON FILE |
| CHRISTINE D RUSSELL | ADDRESS ON FILE |
| CHRISTINE E AUBREY | ADDRESS ON FILE |
| CHRISTINE E BATON HENDERSON | ADDRESS ON FILE |
| CHRISTINE E FOSTER | ADDRESS ON FILE |
| CHRISTINE E KOVARI | ADDRESS ON FILE |
| CHRISTINE ELIZABETH BUSH | ADDRESS ON FILE |
| CHRISTINE ERCOLE | ADDRESS ON FILE |
| CHRISTINE ESTES | ADDRESS ON FILE |
| CHRISTINE F MASSON | ADDRESS ON FILE |
| CHRISTINE GARIP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTINE H MARK | ADDRESS ON FILE |
| CHRISTINE HARDY | ADDRESS ON FILE |
| CHRISTINE HASBROOK | ADDRESS ON FILE |
| CHRISTINE HENDERSON | ADDRESS ON FILE |
| CHRISTINE HIARING | ADDRESS ON FILE |
| CHRISTINE HUGHES | REBECCA S VINOCUR, P.A. REBECCA S. VINOCUR 5915 PONCE DE LEON BLVD, SUITE 11 CORAL GABLES FL 33146 |
| CHRISTINE HUGHES | WATERS & KRAUS LLP KYLA G COLE 3219 MCKINNEY AVE DALLAS TX 75204 |
| CHRISTINE I BERTSCH | ADDRESS ON FILE |
| CHRISTINE INGLE | ADDRESS ON FILE |
| CHRISTINE J PECORARO | ADDRESS ON FILE |
| CHRISTINE JEPSON | ADDRESS ON FILE |
| CHRISTINE JOHANNA CORNEY | ADDRESS ON FILE |
| CHRISTINE K ROSENWASSER | ADDRESS ON FILE |
| CHRISTINE KOPIEC | ADDRESS ON FILE |
| CHRISTINE L HUTSON | ADDRESS ON FILE |
| CHRISTINE L JOBLON | ADDRESS ON FILE |
| CHRISTINE L POWER | ADDRESS ON FILE |
| CHRISTINE L STRATTON | ADDRESS ON FILE |
| CHRISTINE L WEART | ADDRESS ON FILE |
| CHRISTINE LYNN HOULE | ADDRESS ON FILE |
| CHRISTINE M CARNAHAN | ADDRESS ON FILE |
| CHRISTINE M CORDERO | ADDRESS ON FILE |
| CHRISTINE M GARZIERI | ADDRESS ON FILE |
| CHRISTINE M HAM | ADDRESS ON FILE |
| CHRISTINE M JOHNSON | ADDRESS ON FILE |
| CHRISTINE M JOHNSON | ADDRESS ON FILE |
| CHRISTINE M MEYER | ADDRESS ON FILE |
| CHRISTINE M MOTL | ADDRESS ON FILE |
| CHRISTINE M OLIVER | ADDRESS ON FILE |
| CHRISTINE M PRIBYL | ADDRESS ON FILE |
| CHRISTINE M RANKIN | ADDRESS ON FILE |
| CHRISTINE M RASMUSON | ADDRESS ON FILE |
| CHRISTINE M RAYSIDE | ADDRESS ON FILE |
| CHRISTINE M SULLIVAN | ADDRESS ON FILE |
| CHRISTINE M TABOR | ADDRESS ON FILE |
| CHRISTINE M TOWPASZ | ADDRESS ON FILE |
| CHRISTINE M VELICER | ADDRESS ON FILE |
| CHRISTINE M ZUPPONE | ADDRESS ON FILE |
| CHRISTINE MARIE HANSEN | ADDRESS ON FILE |
| CHRISTINE MCGUIRE | ADDRESS ON FILE |
| CHRISTINE MEHLBAUM | ADDRESS ON FILE |
| CHRISTINE MELCHIANO | ADDRESS ON FILE |
| CHRISTINE MILLER | ADDRESS ON FILE |
| CHRISTINE MILLER | ADDRESS ON FILE |
| CHRISTINE P HOOPER | ADDRESS ON FILE |
| CHRISTINE P HOOPER | ADDRESS ON FILE |
| CHRISTINE P MARTIN | ADDRESS ON FILE |
| CHRISTINE PEARLSTEIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTINE PORTER | ADDRESS ON FILE |
| CHRISTINE PORTER | ADDRESS ON FILE |
| CHRISTINE PULVERMACHER | ADDRESS ON FILE |
| CHRISTINE R BAGEAC | ADDRESS ON FILE |
| CHRISTINE R BILLOW | ADDRESS ON FILE |
| CHRISTINE R BRZUSZEWSKA | ADDRESS ON FILE |
| CHRISTINE S CUSSAC | ADDRESS ON FILE |
| CHRISTINE S SHEAHAN | ADDRESS ON FILE |
| CHRISTINE SAKERS | ADDRESS ON FILE |
| CHRISTINE SANDERS CPA | ADDRESS ON FILE |
| CHRISTINE SCHWALL | ADDRESS ON FILE |
| CHRISTINE STANLEY | ADDRESS ON FILE |
| CHRISTINE STANLEY | ADDRESS ON FILE |
| CHRISTINE T MODROW | ADDRESS ON FILE |
| CHRISTINE TACHDJIAN | ADDRESS ON FILE |
| CHRISTINE V GOLDEN | ADDRESS ON FILE |
| CHRISTINE WALLACE | ADDRESS ON FILE |
| CHRISTINE WERNI | ADDRESS ON FILE |
| CHRISTINE WIESENDANGER | ADDRESS ON FILE |
| CHRISTINE ZAHRA | ADDRESS ON FILE |
| CHRISTISON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHRISTMAN, DANIEL H | 27760 S 563 RD AFTON OK 74331-8077 |
| CHRISTMAN, DANIEL S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHRISTMAN, SCOTT B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHRISTMAS IN ACTION INC | PO BOX 426 GLEN ROSE TX 76043 |
| CHRISTMAS, PHILLIP | 6425 TEAL RUN DR HOUSTON TX 77035-2029 |
| CHRISTMAS, TROYE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHRISTNER, LLOYD E, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHRISTO, CHRISTIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHRISTON T BARLEY | ADDRESS ON FILE |
| CHRISTOPH FRIEDRICH MERTENS | ADDRESS ON FILE |
| CHRISTOPHE DEPLANTS | ADDRESS ON FILE |
| CHRISTOPHER A AVERY | ADDRESS ON FILE |
| CHRISTOPHER A BRUBAKER | ADDRESS ON FILE |
| CHRISTOPHER A COTE | ADDRESS ON FILE |
| CHRISTOPHER A DURANT III | ADDRESS ON FILE |
| CHRISTOPHER A FARMER | ADDRESS ON FILE |
| CHRISTOPHER A HEMSCHOT | ADDRESS ON FILE |
| CHRISTOPHER A LEHSE | ADDRESS ON FILE |
| CHRISTOPHER A MARKS | ADDRESS ON FILE |
| CHRISTOPHER A STANFORD | ADDRESS ON FILE |
| CHRISTOPHER AARON MARTIN | ADDRESS ON FILE |
| CHRISTOPHER AARON MARTIN | ADDRESS ON FILE |
| CHRISTOPHER ADAM DEGUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER ALEXANDER TORRES | ADDRESS ON FILE |
| CHRISTOPHER ALEXANDER TORRES | ADDRESS ON FILE |
| CHRISTOPHER ANDERS GIBSON | ADDRESS ON FILE |
| CHRISTOPHER ANDREWS | ADDRESS ON FILE |
| CHRISTOPHER ANDREWS | ADDRESS ON FILE |
| CHRISTOPHER B BIEBER | ADDRESS ON FILE |
| CHRISTOPHER B BILLINGS | PO BOX 225 LEXINGTON TX 78947-0225 |
| CHRISTOPHER B HICKEY | ADDRESS ON FILE |
| CHRISTOPHER B MOORE | ADDRESS ON FILE |
| CHRISTOPHER BAKER | ADDRESS ON FILE |
| CHRISTOPHER BALDOBINO | ADDRESS ON FILE |
| CHRISTOPHER BALLARD | ADDRESS ON FILE |
| CHRISTOPHER BARA GARZA | ADDRESS ON FILE |
| CHRISTOPHER BASS | ADDRESS ON FILE |
| CHRISTOPHER BATTLE | ADDRESS ON FILE |
| CHRISTOPHER BILLINGS | ADDRESS ON FILE |
| CHRISTOPHER BOLLIG | ADDRESS ON FILE |
| CHRISTOPHER BOND | ADDRESS ON FILE |
| CHRISTOPHER BOYD | ADDRESS ON FILE |
| CHRISTOPHER BOYD | ADDRESS ON FILE |
| CHRISTOPHER BRAGG | ADDRESS ON FILE |
| CHRISTOPHER BRAGG | ADDRESS ON FILE |
| CHRISTOPHER BURLS | ADDRESS ON FILE |
| CHRISTOPHER BUTLER | ADDRESS ON FILE |
| CHRISTOPHER C CLOSE | ADDRESS ON FILE |
| CHRISTOPHER C GRAVES | ADDRESS ON FILE |
| CHRISTOPHER C TENNANT | ADDRESS ON FILE |
| CHRISTOPHER CANTU | ADDRESS ON FILE |
| CHRISTOPHER CARTER | ADDRESS ON FILE |
| CHRISTOPHER CARVER | ADDRESS ON FILE |
| CHRISTOPHER CARY MILLER | ADDRESS ON FILE |
| CHRISTOPHER CASTEEL | ADDRESS ON FILE |
| CHRISTOPHER CAVALIERE | ADDRESS ON FILE |
| CHRISTOPHER CHARLES JONES | ADDRESS ON FILE |
| CHRISTOPHER CHARLES SCHMIDT | ADDRESS ON FILE |
| CHRISTOPHER CHILDRESS | ADDRESS ON FILE |
| CHRISTOPHER CLEON BONIER | ADDRESS ON FILE |
| CHRISTOPHER CLYDE ROUNDTREE | ADDRESS ON FILE |
| CHRISTOPHER COCKERHAM | ADDRESS ON FILE |
| CHRISTOPHER CODY COTTON | ADDRESS ON FILE |
| CHRISTOPHER CONNOR | ADDRESS ON FILE |
| CHRISTOPHER COX | ADDRESS ON FILE |
| CHRISTOPHER CRAIG | ADDRESS ON FILE |
| CHRISTOPHER CUNNINGHAM | ADDRESS ON FILE |
| CHRISTOPHER D AND LORI BAKER | ADDRESS ON FILE |
| CHRISTOPHER D FOLDEN | ADDRESS ON FILE |
| CHRISTOPHER D LOWE | ADDRESS ON FILE |
| CHRISTOPHER D LUCIANO | ADDRESS ON FILE |
| CHRISTOPHER D MARTZLOFF | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER D MCDANIEL | ADDRESS ON FILE |
| CHRISTOPHER D MONKS | ADDRESS ON FILE |
| CHRISTOPHER D ROBINSON | ADDRESS ON FILE |
| CHRISTOPHER D THOMPSON | ADDRESS ON FILE |
| CHRISTOPHER D TRIBEL | ADDRESS ON FILE |
| CHRISTOPHER DALE VINES | ADDRESS ON FILE |
| CHRISTOPHER DANIEL CARVER | ADDRESS ON FILE |
| CHRISTOPHER DANIEL CASSINO | ADDRESS ON FILE |
| CHRISTOPHER DAVID BROOKS | ADDRESS ON FILE |
| CHRISTOPHER DAVID SMITH | ADDRESS ON FILE |
| CHRISTOPHER DAVID SNOW | ADDRESS ON FILE |
| CHRISTOPHER DAVIS | ADDRESS ON FILE |
| CHRISTOPHER DEAN CRAGG | ADDRESS ON FILE |
| CHRISTOPHER DEGUZMAN | ADDRESS ON FILE |
| CHRISTOPHER DEON SMITH | ADDRESS ON FILE |
| CHRISTOPHER DOBBS | ADDRESS ON FILE |
| CHRISTOPHER DONALD INBODY | ADDRESS ON FILE |
| CHRISTOPHER DOSKOCIL | ADDRESS ON FILE |
| CHRISTOPHER DRIVE | ADDRESS ON FILE |
| CHRISTOPHER DUNCAN | ADDRESS ON FILE |
| CHRISTOPHER DUPRIEST | ADDRESS ON FILE |
| CHRISTOPHER DURNAL | ADDRESS ON FILE |
| CHRISTOPHER DYESS | ADDRESS ON FILE |
| CHRISTOPHER E CAVALIERE | ADDRESS ON FILE |
| CHRISTOPHER E LONG | ADDRESS ON FILE |
| CHRISTOPHER E MCDONALD | ADDRESS ON FILE |
| CHRISTOPHER E OREILLY | ADDRESS ON FILE |
| CHRISTOPHER E PHELAN | ADDRESS ON FILE |
| CHRISTOPHER E. BELL | ADDRESS ON FILE |
| CHRISTOPHER EDGAR | ADDRESS ON FILE |
| CHRISTOPHER EDWARD GRIGG | ADDRESS ON FILE |
| CHRISTOPHER EMERSON HERRING | ADDRESS ON FILE |
| CHRISTOPHER EMERSON HERRING | ADDRESS ON FILE |
| CHRISTOPHER EUGENE NEAL | ADDRESS ON FILE |
| CHRISTOPHER F HENNI | ADDRESS ON FILE |
| CHRISTOPHER F HUGHES | ADDRESS ON FILE |
| CHRISTOPHER FARR | ADDRESS ON FILE |
| CHRISTOPHER FAZIO | ADDRESS ON FILE |
| CHRISTOPHER FINETTO | ADDRESS ON FILE |
| CHRISTOPHER FLOYD GAIL SWEENEY | ADDRESS ON FILE |
| CHRISTOPHER FRANCIS WHELAN | ADDRESS ON FILE |
| CHRISTOPHER G BIANCHI | ADDRESS ON FILE |
| CHRISTOPHER G LUDWIG | ADDRESS ON FILE |
| CHRISTOPHER G MUMM | ADDRESS ON FILE |
| CHRISTOPHER G SCULLY | ADDRESS ON FILE |
| CHRISTOPHER G SMITH | ADDRESS ON FILE |
| CHRISTOPHER G VISCONTI | ADDRESS ON FILE |
| CHRISTOPHER GAINES | ADDRESS ON FILE |
| CHRISTOPHER GLENN EASTUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER GRIGG | ADDRESS ON FILE |
| CHRISTOPHER GRUBER | ADDRESS ON FILE |
| CHRISTOPHER H GRIFFIN | ADDRESS ON FILE |
| CHRISTOPHER H HODGE | ADDRESS ON FILE |
| CHRISTOPHER H JONES | ADDRESS ON FILE |
| CHRISTOPHER H STALL | ADDRESS ON FILE |
| CHRISTOPHER H SVARA | ADDRESS ON FILE |
| CHRISTOPHER HACKETT | ADDRESS ON FILE |
| CHRISTOPHER HAGEN | ADDRESS ON FILE |
| CHRISTOPHER HALSEMA | ADDRESS ON FILE |
| CHRISTOPHER HANEY | ADDRESS ON FILE |
| CHRISTOPHER HANEY | ADDRESS ON FILE |
| CHRISTOPHER HANSEN | ADDRESS ON FILE |
| CHRISTOPHER HARMAN | ADDRESS ON FILE |
| CHRISTOPHER HARRINGTON | ADDRESS ON FILE |
| CHRISTOPHER HARRIS | ADDRESS ON FILE |
| CHRISTOPHER HARWOOD | ADDRESS ON FILE |
| CHRISTOPHER HEALEY | ADDRESS ON FILE |
| CHRISTOPHER HEIMER | ADDRESS ON FILE |
| CHRISTOPHER HENSON | ADDRESS ON FILE |
| CHRISTOPHER HERRING | ADDRESS ON FILE |
| CHRISTOPHER HIGGINS | ADDRESS ON FILE |
| CHRISTOPHER HILL | ADDRESS ON FILE |
| CHRISTOPHER HOLM | ADDRESS ON FILE |
| CHRISTOPHER HOLMES | ADDRESS ON FILE |
| CHRISTOPHER HOOVEN | ADDRESS ON FILE |
| CHRISTOPHER HORN | ADDRESS ON FILE |
| CHRISTOPHER HUBERT HUTCHINS | ADDRESS ON FILE |
| CHRISTOPHER I BAIREY | ADDRESS ON FILE |
| CHRISTOPHER INBODY | ADDRESS ON FILE |
| CHRISTOPHER IVAN GRIMES | ADDRESS ON FILE |
| CHRISTOPHER J ANTOSY | ADDRESS ON FILE |
| CHRISTOPHER J BROU | ADDRESS ON FILE |
| CHRISTOPHER J CHURCH | ADDRESS ON FILE |
| CHRISTOPHER J CLOSSON | ADDRESS ON FILE |
| CHRISTOPHER J HUDSON | ADDRESS ON FILE |
| CHRISTOPHER J KIEFER | ADDRESS ON FILE |
| CHRISTOPHER J KROK | ADDRESS ON FILE |
| CHRISTOPHER J MAGUIRE | ADDRESS ON FILE |
| CHRISTOPHER J MONACO | ADDRESS ON FILE |
| CHRISTOPHER J PAINTER | ADDRESS ON FILE |
| CHRISTOPHER J PRATT | ADDRESS ON FILE |
| CHRISTOPHER J SARNOWSKI | ADDRESS ON FILE |
| CHRISTOPHER J SZOLOMAYER | ADDRESS ON FILE |
| CHRISTOPHER J THOMAS | ADDRESS ON FILE |
| CHRISTOPHER J TORTAROLO | ADDRESS ON FILE |
| CHRISTOPHER J ZAMERSKI | ADDRESS ON FILE |
| CHRISTOPHER J ZETTERBERG | ADDRESS ON FILE |
| CHRISTOPHER JACKSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER JACKSON | ADDRESS ON FILE |
| CHRISTOPHER JAMES BATTLE | ADDRESS ON FILE |
| CHRISTOPHER JAMES BATTLE | ADDRESS ON FILE |
| CHRISTOPHER JASON HOLM | ADDRESS ON FILE |
| CHRISTOPHER JESS SPEAS | ADDRESS ON FILE |
| CHRISTOPHER JOHN CAYER | ADDRESS ON FILE |
| CHRISTOPHER JOHN DANSON | ADDRESS ON FILE |
| CHRISTOPHER JOHN JUHL | ADDRESS ON FILE |
| CHRISTOPHER JOHN MARLIS | ADDRESS ON FILE |
| CHRISTOPHER JON SEKERAS | ADDRESS ON FILE |
| CHRISTOPHER JONES | ADDRESS ON FILE |
| CHRISTOPHER JONES | ADDRESS ON FILE |
| CHRISTOPHER JONES | ADDRESS ON FILE |
| CHRISTOPHER JOSEPH DOSKOCIL | ADDRESS ON FILE |
| CHRISTOPHER JOSEPH FLYNN | ADDRESS ON FILE |
| CHRISTOPHER JOSEPH OLIVER | ADDRESS ON FILE |
| CHRISTOPHER K LIGHTFOOT | ADDRESS ON FILE |
| CHRISTOPHER K WISHARD | ADDRESS ON FILE |
| CHRISTOPHER KERN | ADDRESS ON FILE |
| CHRISTOPHER KERN | ADDRESS ON FILE |
| CHRISTOPHER KIPP | ADDRESS ON FILE |
| CHRISTOPHER KWAN | ADDRESS ON FILE |
| CHRISTOPHER L ALBERTSON | ADDRESS ON FILE |
| CHRISTOPHER L ANDERSON | ADDRESS ON FILE |
| CHRISTOPHER L BARNES | ADDRESS ON FILE |
| CHRISTOPHER L DULL | ADDRESS ON FILE |
| CHRISTOPHER L MILLER | ADDRESS ON FILE |
| CHRISTOPHER L NOLAN | ADDRESS ON FILE |
| CHRISTOPHER L ROGERS | ADDRESS ON FILE |
| CHRISTOPHER L SCHROEDER | ADDRESS ON FILE |
| CHRISTOPHER L WELTON | ADDRESS ON FILE |
| CHRISTOPHER L WILSON | ADDRESS ON FILE |
| CHRISTOPHER L YOUNGBLOOD | ADDRESS ON FILE |
| CHRISTOPHER LEE JACKSON | ADDRESS ON FILE |
| CHRISTOPHER LEE KING | ADDRESS ON FILE |
| CHRISTOPHER LEE MCDONALD | ADDRESS ON FILE |
| CHRISTOPHER LEIGH GANCARZ | ADDRESS ON FILE |
| CHRISTOPHER LUIS | ADDRESS ON FILE |
| CHRISTOPHER LYNN MAREK | ADDRESS ON FILE |
| CHRISTOPHER LYNN MAYFIELD | ADDRESS ON FILE |
| CHRISTOPHER LYNN MAYFIELD | ADDRESS ON FILE |
| CHRISTOPHER M BEATTIE | ADDRESS ON FILE |
| CHRISTOPHER M BELL | ADDRESS ON FILE |
| CHRISTOPHER M BRYAN | ADDRESS ON FILE |
| CHRISTOPHER M CASTILLO | ADDRESS ON FILE |
| CHRISTOPHER M GRENZ | ADDRESS ON FILE |
| CHRISTOPHER M HARRISON | ADDRESS ON FILE |
| CHRISTOPHER M JACKSON | ADDRESS ON FILE |
| CHRISTOPHER M KERTZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER M KINNEY | ADDRESS ON FILE |
| CHRISTOPHER M MALLNER | ADDRESS ON FILE |
| CHRISTOPHER M MARTINEZ | ADDRESS ON FILE |
| CHRISTOPHER M MCGUIRE | ADDRESS ON FILE |
| CHRISTOPHER M SPURRIER | ADDRESS ON FILE |
| CHRISTOPHER M SPURRIER | ADDRESS ON FILE |
| CHRISTOPHER MADISON | ADDRESS ON FILE |
| CHRISTOPHER MALCOLM GANS | ADDRESS ON FILE |
| CHRISTOPHER MARCUS RYALLS | ADDRESS ON FILE |
| CHRISTOPHER MARTIN | ADDRESS ON FILE |
| CHRISTOPHER MCGUIRE | ADDRESS ON FILE |
| CHRISTOPHER MCKINLEY | ADDRESS ON FILE |
| CHRISTOPHER MCKINLEY HILL | ADDRESS ON FILE |
| CHRISTOPHER MEEKER | ADDRESS ON FILE |
| CHRISTOPHER METZ | ADDRESS ON FILE |
| CHRISTOPHER METZ | ADDRESS ON FILE |
| CHRISTOPHER MICHAEL BRIGGS | ADDRESS ON FILE |
| CHRISTOPHER MICHAEL DURNAL | ADDRESS ON FILE |
| CHRISTOPHER MICHAEL HARRINGTON | ADDRESS ON FILE |
| CHRISTOPHER MICHAEL KEETER | ADDRESS ON FILE |
| CHRISTOPHER MICHAEL NELSON | ADDRESS ON FILE |
| CHRISTOPHER MICHAEL THILL | ADDRESS ON FILE |
| CHRISTOPHER MICHELS | ADDRESS ON FILE |
| CHRISTOPHER MIKLER | ADDRESS ON FILE |
| CHRISTOPHER MILLER | ADDRESS ON FILE |
| CHRISTOPHER MOLINA | ADDRESS ON FILE |
| CHRISTOPHER MOORE | ADDRESS ON FILE |
| CHRISTOPHER MORRIS | ADDRESS ON FILE |
| CHRISTOPHER MUNOZ | ADDRESS ON FILE |
| CHRISTOPHER MUNOZ | ADDRESS ON FILE |
| CHRISTOPHER MUNOZ | ADDRESS ON FILE |
| CHRISTOPHER N BURTON | ADDRESS ON FILE |
| CHRISTOPHER N LADA | ADDRESS ON FILE |
| CHRISTOPHER N PULS | ADDRESS ON FILE |
| CHRISTOPHER NEAL | ADDRESS ON FILE |
| CHRISTOPHER NEAL GAFFORD | ADDRESS ON FILE |
| CHRISTOPHER NELSON | ADDRESS ON FILE |
| CHRISTOPHER NICHOLAS BROWN | ADDRESS ON FILE |
| CHRISTOPHER NICHOLAS CHIRCO | ADDRESS ON FILE |
| CHRISTOPHER NOEL | ADDRESS ON FILE |
| CHRISTOPHER O'NEAL | ADDRESS ON FILE |
| CHRISTOPHER OLSEN | ADDRESS ON FILE |
| CHRISTOPHER P ANDREONE | ADDRESS ON FILE |
| CHRISTOPHER P MURPHY | ADDRESS ON FILE |
| CHRISTOPHER P MURPHY | ADDRESS ON FILE |
| CHRISTOPHER P PAPANDREW | ADDRESS ON FILE |
| CHRISTOPHER P SPECIALE | ADDRESS ON FILE |
| CHRISTOPHER PAQUETTE | ADDRESS ON FILE |
| CHRISTOPHER PAUL ANDREWS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| CHRISTOPHER PEARSON | ADDRESS ON FILE |
| CHRISTOPHER PEARSON | ADDRESS ON FILE |
| CHRISTOPHER PEDUTO | ADDRESS ON FILE |
| CHRISTOPHER PERRY | ADDRESS ON FILE |
| CHRISTOPHER PETERSEN | ADDRESS ON FILE |
| CHRISTOPHER PHILLIPS | ADDRESS ON FILE |
| CHRISTOPHER PORATH | ADDRESS ON FILE |
| CHRISTOPHER PRIVETTE | ADDRESS ON FILE |
| CHRISTOPHER PUPEK | ADDRESS ON FILE |
| CHRISTOPHER QUILES | ADDRESS ON FILE |
| CHRISTOPHER R LEE | ADDRESS ON FILE |
| CHRISTOPHER REDMOND | ADDRESS ON FILE |
| CHRISTOPHER RENE MOLINA | ADDRESS ON FILE |
| CHRISTOPHER RENE MOLINA | ADDRESS ON FILE |
| CHRISTOPHER RICHARD SULAVA | ADDRESS ON FILE |
| CHRISTOPHER ROANE HARWOOD | ADDRESS ON FILE |
| CHRISTOPHER ROBERT HOLT | ADDRESS ON FILE |
| CHRISTOPHER ROBINSON | ADDRESS ON FILE |
| CHRISTOPHER ROBINSON | ADDRESS ON FILE |
| CHRISTOPHER ROHLETTER | ADDRESS ON FILE |
| CHRISTOPHER ROHLETTER | ADDRESS ON FILE |
| CHRISTOPHER RYAN HARVEY | ADDRESS ON FILE |
| CHRISTOPHER S EASDON | ADDRESS ON FILE |
| CHRISTOPHER S FROGLEY | ADDRESS ON FILE |
| CHRISTOPHER S H CHIU | ADDRESS ON FILE |
| CHRISTOPHER S KUDLA | ADDRESS ON FILE |
| CHRISTOPHER S POTTER | ADDRESS ON FILE |
| CHRISTOPHER S SHIELDS PC | 1005 CONGRESS AVENUE SUITE 480 AUSTIN TX 78701 |
| CHRISTOPHER S WELLS | ADDRESS ON FILE |
| CHRISTOPHER SAMSON | ADDRESS ON FILE |
| CHRISTOPHER SAVELL | ADDRESS ON FILE |
| CHRISTOPHER SCHLOSSER | ADDRESS ON FILE |
| CHRISTOPHER SCHMIDT | ADDRESS ON FILE |
| CHRISTOPHER SCOTT MICHELS | ADDRESS ON FILE |
| CHRISTOPHER SCOTT SANDERS | ADDRESS ON FILE |
| CHRISTOPHER SCOTT WATSON | ADDRESS ON FILE |
| CHRISTOPHER SECHLER | ADDRESS ON FILE |
| CHRISTOPHER SHANE TYREE | ADDRESS ON FILE |
| CHRISTOPHER SHAWN SNIDER | ADDRESS ON FILE |
| CHRISTOPHER SHAWN SNIDER | ADDRESS ON FILE |
| CHRISTOPHER SIMPSON | ADDRESS ON FILE |
| CHRISTOPHER SIMPSON | ADDRESS ON FILE |
| CHRISTOPHER SMITH | ADDRESS ON FILE |
| CHRISTOPHER SMITH | ADDRESS ON FILE |
| CHRISTOPHER SNAPP | ADDRESS ON FILE |
| CHRISTOPHER SNIDER | ADDRESS ON FILE |
| CHRISTOPHER SPENCER FLANAGAN | ADDRESS ON FILE |
| CHRISTOPHER ST AUBYN WILLIA | ADDRESS ON FILE |
| CHRISTOPHER STEVEN ELLIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| CHRISTOPHER STEVEN WALKER | ADDRESS ON FILE |
| CHRISTOPHER STEVEN WALKER | ADDRESS ON FILE |
| CHRISTOPHER STEWART | ADDRESS ON FILE |
| CHRISTOPHER STEWART | ADDRESS ON FILE |
| CHRISTOPHER STONE DAVIES | ADDRESS ON FILE |
| CHRISTOPHER SWEENEY | ADDRESS ON FILE |
| CHRISTOPHER T BEARD | ADDRESS ON FILE |
| CHRISTOPHER T FARRAR | ADDRESS ON FILE |
| CHRISTOPHER T MARCETAK | ADDRESS ON FILE |
| CHRISTOPHER TORRES | ADDRESS ON FILE |
| CHRISTOPHER TRUETT | ADDRESS ON FILE |
| CHRISTOPHER V BLENSTROUB | ADDRESS ON FILE |
| CHRISTOPHER V MCELROY | ADDRESS ON FILE |
| CHRISTOPHER VICECONTE | GIBBONS PC 1000 N. WEST STREET, STE 1200 WILMINGTON DE 19801 |
| CHRISTOPHER VINCENT | ADDRESS ON FILE |
| CHRISTOPHER VINES | ADDRESS ON FILE |
| CHRISTOPHER W BASNETT | ADDRESS ON FILE |
| CHRISTOPHER W DOBBINS | ADDRESS ON FILE |
| CHRISTOPHER W FARRELL | ADDRESS ON FILE |
| CHRISTOPHER W GOODRUM | ADDRESS ON FILE |
| CHRISTOPHER W LEAR | ADDRESS ON FILE |
| CHRISTOPHER W MOLLURE | ADDRESS ON FILE |
| CHRISTOPHER W THREADGILL | ADDRESS ON FILE |
| CHRISTOPHER W WINDEBANK | ADDRESS ON FILE |
| CHRISTOPHER WALKER | ADDRESS ON FILE |
| CHRISTOPHER WALLACE | ADDRESS ON FILE |
| CHRISTOPHER WALSH | ADDRESS ON FILE |
| CHRISTOPHER WALTERS | ADDRESS ON FILE |
| CHRISTOPHER WARNER | ADDRESS ON FILE |
| CHRISTOPHER WAYNE HAVNER | ADDRESS ON FILE |
| CHRISTOPHER WAYNE VINCENT | ADDRESS ON FILE |
| CHRISTOPHER WEBER | ADDRESS ON FILE |
| CHRISTOPHER WELK | ADDRESS ON FILE |
| CHRISTOPHER WILLIAM MADISON | ADDRESS ON FILE |
| CHRISTOPHER WILLIAM STIRZEL | ADDRESS ON FILE |
| CHRISTOPHER WILLIAMS | ADDRESS ON FILE |
| CHRISTOPHER WILSON | ADDRESS ON FILE |
| CHRISTOPHER YOUNGBLOOD | ADDRESS ON FILE |
| CHRISTOPHER, ALICE V | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHRISTOPHER, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CHRISTOPHER, M K | PO BOX 1563 KILLEEN TX 76540 |
| CHRISTOPHER, STACY L | 10134 WILD HOLLOW LN HOUSTON TX 77088-2150 |
| CHRISTOPHERSON, GWEN BUCKELS | 94 COUNTY ROAD DAYTON TX 77535 |
| CHRISTOPHERSON, LAURIE | 14585 CAMEO AVE ROSEMOUNT MN 55068 |
| CHRISTOS B YOVANIS | ADDRESS ON FILE |
| CHRISTOS TSATSARIS | ADDRESS ON FILE |
| CHRISTOUDIAS, JOHN | 304 CHANNEL DRIVE POINT PLEASANT BEACH NJ 08742 |
| CHRISTY CHAPA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTY CONNER | ADDRESS ON FILE |
| CHRISTY D BRADY | ADDRESS ON FILE |
| CHRISTY DUKES | ADDRESS ON FILE |
| CHRISTY F MENTO | ADDRESS ON FILE |
| CHRISTY HICKMAN | ADDRESS ON FILE |
| CHRISTY LEIGH DOWNING | ADDRESS ON FILE |
| CHRISTY LOVETT | ADDRESS ON FILE |
| CHRISTY LYNN ESTESS | ADDRESS ON FILE |
| CHRISTY M GONZALES | ADDRESS ON FILE |
| CHRISTY NAILS | ADDRESS ON FILE |
| CHRISTY NICHOLAS | ADDRESS ON FILE |
| CHRISTY NOETZEL | ADDRESS ON FILE |
| CHRISTY, BETTYLOU | 561 DOREMUS AVE GLEN ROCK NJ 07452 |
| CHRISTY, CARLOS | 3102 MEADOW LN TAYLOR TX 76574-5322 |
| CHRISTY, CARMEN, PR OF THE | ESTATE OF CHRISTINE C CHRISTY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHRISTY, JAMES M., SR. | 82 HILKERT ROAD DANVILLE PA 17821 |
| CHRISTY, MICHAEL | 2450 ROEMER ROAD ASHVILLE NY 14710 |
| CHROMALLOY GAS TURNBINE CORP. | 200 PARK AVENUE NEW YORK NY 10166 |
| CHROMALOX | 2695 VILLA CREEK STE 241 DALLAS TX 75234 |
| CHROMALOX | PO BOX 536435 ATLANTA GA 30353-6435 |
| CHROMALOX INC | 103 GAMMA DRIVE PITTSBURGH PA 15238 |
| CHROMATIC INDUSTRIES INC | 15B S. TRADE CENTER PARKWAY CONROE TX 77385 |
| CHRYSLER COMPANY | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| CHRYSLER CORP | 1000 CHRYSLER DRIVE AUBURN HILLS MI 48326-2766 |
| CHRYSLER LLC | MARJORIE LOEB, SVP, GEN. COUN. & SECRETARY 800 CHRYSLER DR AUBURN HILLS MI 48326 |
| CHRYSO STAMOU | ADDRESS ON FILE |
| CHRYSTAL C KROBOT | ADDRESS ON FILE |
| CHRYSTALLA SOCRATES | ADDRESS ON FILE |
| CHRYSTALYN ADAMS | ADDRESS ON FILE |
| CHRYSTENE LENEVEU | ADDRESS ON FILE |
| CHRYSTY MICHELLE BLACKBURN | ADDRESS ON FILE |
| CHTP HOLDINGS CORP | 1374 E. 28TH STREET LORAIN OH 44055 |
| CHU GAN LEE | ADDRESS ON FILE |
| CHU, TOAN K | 5779 SKINNER WAY GRAND PRAIRIE TX 75052 |
| CHUBA IKPEAZU JR | ADDRESS ON FILE |
| CHUBB & SON | ADDRESS ON FILE |
| CHUBB ATLANTIC INDEMNITY LTD. (BERMUDA) | ATTN: MICHAEL SOUZA BELVEDERE BUILDING 69 PITTS BAY ROAD PEMBROKE HM 8 BERMUDA |
| CHUCK B JAGGERS | ADDRESS ON FILE |
| CHUCK HENIGAN | ADDRESS ON FILE |
| CHUCK KEITH BURNETT | ADDRESS ON FILE |
| CHUCK MOORE | ADDRESS ON FILE |
| CHUCK RALPH RICE | ADDRESS ON FILE |
| CHUCK WARD & ASSOCIATES INC | PO BOX 610632 DALLAS TX 75261-0632 |
| CHUCK WARD AND ASSOCIATES INC | 904 TENNISON DRIVE EULESS TX 76039 |
| CHUCK'S TRAVEL COACHES | PO BOX 6995 TYLER TX 75711 |
| CHUCKAS, JAMES P. | 8821 WHISPERING OAKS TRAIL NEW PORT RICHEY FL 34654 |
| CHUEN H SHIH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHUKWURAH, OBIAGELI | PO BOX 743663 DALLAS TX 75374-3663 |
| CHUL MO KIM | ADDRESS ON FILE |
| CHUMLEY, SARAH | 1703 SHADOW BEND DR HOUSTON TX 77043-2819 |
| CHUN C RIM | ADDRESS ON FILE |
| CHUN CHAN | ADDRESS ON FILE |
| CHUN Y LIN | ADDRESS ON FILE |
| CHUNG GONG | ADDRESS ON FILE |
| CHUNG K TSANG | ADDRESS ON FILE |
| CHUNG KIM TRAN | ADDRESS ON FILE |
| CHUNG KIM TRAN | ADDRESS ON FILE |
| CHUNG S AHN | ADDRESS ON FILE |
| CHUNG SU WANG | ADDRESS ON FILE |
| CHUNG TRAN | ADDRESS ON FILE |
| CHUNG VE-CHUN | ADDRESS ON FILE |
| CHUNG Y LI | ADDRESS ON FILE |
| CHUNG YI CHIOU | ADDRESS ON FILE |
| CHUNG, EILEEN | 372 FIFTH AVE #3A NY NY 10018 |
| CHUNG, PATRICIA | 372 FIFTH AVE APT 3A NEW YORK NY 10018 |
| CHUNG-YAO HSU | ADDRESS ON FILE |
| CHURCH HILL VOLUNTEER FIRE DEPT | 8500 FM 1251E HENDERSON TX 75652 |
| CHURCH HILL WATER SUPPLY CORP | 11746 COUNTY ROAD 352 E HENDERSON TX 75654 |
| CHURCH HILL WATER SUPPLY CORP | ATTN: DAVID L WHITEHEAD PO BOX 482 HENDERSON TX 75653-0482 |
| CHURCH MUTUAL INSURANCE CO | PO BOX 342 MERRILL WI 54452-0342 |
| CHURCH OF CHRIST | PO BOX 172 FRANKSTON TX 75763-0172 |
| CHURCH OF CHRIST | PO BOX 388 HENRIETTA TX 76365-0388 |
| CHURCH OF GOD | PO BOX 57 SULPHUR SPRINGS TX 75483-0057 |
| CHURCH OF JESUS CHRIST OF LDS | 404 E RAMSEY RD STE 105 SAN ANTONIO TX 78216-4665 |
| CHURCH, CHARLES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHURCH, CYNTHIA SHAW, FOR THE ESTATE OF | WILLIAM LEWIS CHURCH C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST SALISBURY NC 28144 |
| CHURCH, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHURCH, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHURCH, LARRY L. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| CHURCH, PATRICIA | 1404 SE EBENEZER RD LAKE CITY FL 32025 |
| CHURCH, STEVEN | 603 RIVERSIDE ROAD BILLINGS MT 59101 |
| CHURCH, VERONICA L, PR OF THE | ESTATE OF CLINTON H OGLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHURCHILL, EDWIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHURCHWELL, JAMES | C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| CHWMEG INC | 470 WILLIAM PITT WAY PITTSBURGH PA 15238-1330 |
| CHYI CHING LU | ADDRESS ON FILE |
| CHYTHIA A MAENPAA | ADDRESS ON FILE |
| CI ACTUATION | 1619 E RICHEY RD HOUSTON TX 77073 |
| CI THOMPSON | ADDRESS ON FILE |
| CIAFFONE, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| CIAFFONE, JOSEPH | 3800 MIAMI FL 33131 |
| CIALONE, JOSEPH C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CIALONE, RICHARD | 41 LAFAYETTE LANE BASKING RIDGE NJ 07920 |
| CIANCI, JOHN | ADDRESS ON FILE |
| CIANFLONE, JOSEPH A. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CIARLEGLIO, LUIGI | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CIARPELLA, JOHN F, PR OF THE | ESTATE OF JOHN F CIARPELLA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CIAVOLA, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CIBELLO, ANTHONY | 251 LEHIGH ST WILKES BARRE PA 18702 |
| CICCARELLI, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CICCHINO, DAVID J. | 47 WOODCREST DRIVE MOUNT HOLLY NJ 08060 |
| CICCONE, ANTHONY JOSEPH | 226 SOUTHERN VALLEY COURT MARS PA 16046 |
| CICCONE, GARY | 106 HERITAGE DR. KITTANNING PA 16201 |
| CICERO  MULLEN | ADDRESS ON FILE |
| CIDNEY SHEDWICK | ADDRESS ON FILE |
| CIE WIRE & CABLE INC | 1975 MCCAIN PARKWAY PELHAM AL 35124 |
| CIE WIRE & CABLE INC | PO BOX 1120 PELHAM AL 35124 |
| CIELITO CRISTOBAL | ADDRESS ON FILE |
| CIELO VARGAS | ADDRESS ON FILE |
| CIELO WIND SERVICES, INC. | 823 CONGRESS AVENUE SUITE 500 AUSTIN TX 78701 |
| CIENA COMMUNICATIONS | 1185 SANCTUARY PARKWAY, STE 300 ALPHARETTA GA 30004 |
| CIENA COMMUNICATIONS | PO BOX 281267 ATLANTA GA 30384-1267 |
| CIEPIELOWSKI, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CIESLA, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CIETTA JOHNSNON | ADDRESS ON FILE |
| CIEZKOWSKI, BARBARA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CIEZKOWSKI, HENRY J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CIGNA PROPERTY AND CASUALTY INSANCE CO. | 436 WALNUT STREET P.O. BOX 1000 PHILADELPHIA PA 19106 |
| CII TECHNOLOGIES INC | 4700 SIX FORKS RD SUITE 300 RALEIGH NC 27609 |
| CIIRA, NAOMI | 3916 PORTLAND ST IRVING TX 75038-6652 |
| CIJI NOELLE BOLLING | ADDRESS ON FILE |
| CIMA ENERGY LTD | 100 WAUGH, SUITE 500 ATTN: FRITZ FOWLER HOUSTON TX 77007 |
| CIMA ENERGY LTD | 100 WAUGH, SUITE 500 HOUSTON TX 77007 |
| CIMA ENERGY, LTD | 100 WAUGH, 5TH FLOOR HOUSTON TX 77007 |
| CIMA ENERGY, LTD | 1221 MCKINNEY SUITE 4150 HOUSTON TX 77010 |
| CIMAREX ENERGY COMPANY | 1700 N LINCOLN ST STE 3700 DENVER CO 80203-4553 |
| CIMAROLLI, MARY | 19307 MARLSTONE CT HOUSTON TX 77094-3083 |
| CIMBORA, ROGER M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CIMINE, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CIMINELLI, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CIMINO, JETTA | 1000 PACAYA DR. NW ALBUQUERQUE NM 87120 |

| Claim Name | Address Information |
| --- | --- |
| CINCINNATI GASKET PACKING & MFG | 40 ILLINOIS AVE CINCINNATI OH 45215 |
| CINCINNATI INCORPORATED | PO BOX 11111 CINCINNATI OH 45211 |
| CINCINNATI PRESS BRAKE CO | 7420 KILBY RD. HARRISON OH 45030 |
| CINCINNATI VALVE COAS LICENSE | AS LICENSEE FOR LUNKENHEIME VALVES 1519 TREMONT ST. CINCINNATI OH 45214 |
| CINCO J INC | DBA JOHNSON OIL CO 2702 ADAMS AVE TEMPLE TX 76503 |
| CINCO J INC. | D/B/A JOHNSON OIL CO. P.O. DRAWER 1959 GONZALES TX 78629 |
| CINDA L CURRAN | ADDRESS ON FILE |
| CINDA S SCALLAN | ADDRESS ON FILE |
| CINDI FERTEL | ADDRESS ON FILE |
| CINDI M PERREN | ADDRESS ON FILE |
| CINDI M ZULLO | ADDRESS ON FILE |
| CINDIA A POWERS | ADDRESS ON FILE |
| CINDIA M PATTERSON | ADDRESS ON FILE |
| CINDIA WINSETT | ADDRESS ON FILE |
| CINDY A GILL | ADDRESS ON FILE |
| CINDY A LEBLANC | ADDRESS ON FILE |
| CINDY ARREGUIN | ADDRESS ON FILE |
| CINDY BAKER | ADDRESS ON FILE |
| CINDY BOREN | ADDRESS ON FILE |
| CINDY C CASTRO | ADDRESS ON FILE |
| CINDY CHARO | ADDRESS ON FILE |
| CINDY D. LATHWOOD | ADDRESS ON FILE |
| CINDY DINGLE | ADDRESS ON FILE |
| CINDY DOUGLAS | ADDRESS ON FILE |
| CINDY E COLE | ADDRESS ON FILE |
| CINDY F DYER | ADDRESS ON FILE |
| CINDY HARRIS | ADDRESS ON FILE |
| CINDY I COULTER | ADDRESS ON FILE |
| CINDY J FREEMAN | ADDRESS ON FILE |
| CINDY J GARRETT | ADDRESS ON FILE |
| CINDY J GRABLE | ADDRESS ON FILE |
| CINDY J GRAVES | ADDRESS ON FILE |
| CINDY K HANKINS | ADDRESS ON FILE |
| CINDY KAY PATTERSON | ADDRESS ON FILE |
| CINDY L DAVIS | ADDRESS ON FILE |
| CINDY L KNITTEL | ADDRESS ON FILE |
| CINDY L MURRAY | ADDRESS ON FILE |
| CINDY L MURRAY | ADDRESS ON FILE |
| CINDY L MURRAY | ADDRESS ON FILE |
| CINDY L MURRAY | 912 W CIRCLE RD MT PLEASANT TX 75455-5040 |
| CINDY L MURRAY | ADDRESS ON FILE |
| CINDY LEESON | ADDRESS ON FILE |
| CINDY LOU ISAAC | ADDRESS ON FILE |
| CINDY LOU JONES | ADDRESS ON FILE |
| CINDY LYNN RINCON | ADDRESS ON FILE |
| CINDY M GREENE | ADDRESS ON FILE |
| CINDY M WELCH | ADDRESS ON FILE |
| CINDY MARIE EUBANKS | ADDRESS ON FILE |
| CINDY MARIE EUBANKS & BYRON P YORK JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CINDY MARIE EUBANKS AND HUSBAND | ADDRESS ON FILE |
| CINDY MCCORD | ADDRESS ON FILE |
| CINDY MURREAN POWERS | ADDRESS ON FILE |
| CINDY N TRESSELT | ADDRESS ON FILE |
| CINDY NEAL | ADDRESS ON FILE |
| CINDY NORTON | ADDRESS ON FILE |
| CINDY R BOYD | ADDRESS ON FILE |
| CINDY R KHALAF | ADDRESS ON FILE |
| CINDY RUCKER | ADDRESS ON FILE |
| CINDY S CLIFTON | ADDRESS ON FILE |
| CINDY S FLEISCHBEIN | ADDRESS ON FILE |
| CINDY SATTERFIELD | ADDRESS ON FILE |
| CINDY SORIANO | ADDRESS ON FILE |
| CINDY SPRAGUE | ADDRESS ON FILE |
| CINDY SUE BELL | ADDRESS ON FILE |
| CINDY SUND | ADDRESS ON FILE |
| CINDY VOGEL | ADDRESS ON FILE |
| CINEMARK USA INC | 3900 DALLAS PARKWAY STE 500 PLANO TX 75093 |
| CINGEL, JOSEPH R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| CINNAMON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CINO B ARRIAGA | ADDRESS ON FILE |
| CINOUSIS, JOHN | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| CINOUSIS, ROSINA | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| CINTAS CORPORATION | 825 W SANDY LAKE ROAD SUITE 100 COPPELL TX 75019 |
| CINTAS CORPORATION #085 | PO BOX 88005 CHICAGO IL 60680-1005 |
| CINTAS CORPORATION #492 | PO BOX 650838 DALLAS TX 75265-0838 |
| CINTAS CORPORATION #K56 | PO BOX 88005 CHICAGO IL 60680-1005 |
| CINTAS CORPORATION, NO.2, LOCATION K02 | 825 W SANDY LAKE RD SUITE 100 COPPELL TX 75019 |
| CINTAS FIRST AID & SAFETY | PO BOX 636525 CINCINNATI OH 45263-6525 |
| CINTHIA HAMPTON | ADDRESS ON FILE |
| CIO EXECUTIVE BOARD | 492 OLD CONNECTICUT PATH FRAMINGHAM MA 01701 |
| CIO EXECUTIVE COUNCIL | PO BOX 3810 BOSTON MA 02241-3810 |
| CIO EXECUTIVE COUNCIL | 492 OLD CONNECTICUT PATH FRAMINGHAM MA 01701 |
| CIO EXECUTIVE COUNCIL | 492 OLD CONNECTICUT PATH FRAMINGTON MA 01701 |
| CIO EXECUTIVE COUNCIL | 492 OLD CONNECTICUT PATH PO BOX 9208 FRAMINGHAM MA 01701 |
| CIO EXECUTIVE COUNCIL | 492 OLD CONNECTICUT PATH PO BOX 9208 FRAMINGHAM MA 01701-9208 |
| CIO EXECUTIVE COUNCIL | IDG ENTERPRISE 492 OLD CONNECTICUT PATH PO BOX 9208 FRAMINGHAM MA 01701 |
| CIPOLLA, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CIPPELE JOINT VENTURE | PO BOX 6237 LONGVIEW TX 75608 |
| CIPRIANO, LEONARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CIRBUS, CHARLES | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CIRCADIAN TECHNOLOGIES INC | 2 MAIN STREET SUITE 310 STONEHAM MA 02180 |
| CIRCADIAN TECHNOLOGIES INC | TWO MAIN ST STE 310 STONEHAM MA 02180-3336 |
| CIRCLE D TRUCK SALES INC | 4502 E OVERLAND TRAIL ABILENE TX 79601 |

| Claim Name | Address Information |
|---|---|
| CIRCLE SEAL CONTROLS INC | 2301 WARDLOW CIRCLE CORONA CA 92880-2881 |
| CIRCLE TEN BOY SCOUTS | C/O PATRICK CURRIE 8605 HARRY HINES BLVD DALLAS TX 75235 |
| CIRCLE TEN BOY SCOUTS | 8605 HARRY HINES BLVD DALLAS TX 75235 |
| CIRCLE TEN COUNCIL BOY SCOUTS OF AMERICA | 8605 HARRY HINES BLVD ATTN: ESPIE RANDOLPH JR OUTREACH DALLAS TX 75235 |
| CIRCOR INSTRUMENTATION TECHNOLOGY | ALAN GLAS, VP, GEN. COUN., SECRETARY 405 CENTURA CT SPARTANBURG SC 29303-6603 |
| CIRCOR INTERNATIONAL INC | 30 CORPORATE DR #130 BURLINGTON MA 01803 |
| CIRCUIT BREAKER SALES & | REPAIR INC PO BOX 1179 DEER PARK TX 77536 |
| CIRCUIT BREAKER SALES & REPAIR | 1502 OLD UNDERWOOD RD LAPORTE TX 77571 |
| CIRCUIT BREAKER SALES & REPAIR INC | PO BOX 5500 HOUSTON TX 77262 |
| CIRCUIT BREAKER SALES CO INC | PO BOX 1098 GAINESVILLE TX 76241 |
| CIRILLO, JOSEPH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| CIRO DESARO | ADDRESS ON FILE |
| CIRO ESPOSITO | ADDRESS ON FILE |
| CIRO GAROFALO | ADDRESS ON FILE |
| CIRO J DIMARCO | ADDRESS ON FILE |
| CIRO JAIMES | ADDRESS ON FILE |
| CIRO MUSSO | ADDRESS ON FILE |
| CIRO SERGIO GUERRA | ADDRESS ON FILE |
| CIRRUS AIRCRAFT CORPORATION | 4514 TAYLOR CIRCLE DULUTH MN 55811 |
| CIRRUS AIRCRAFT CORPORATION | 4515 TAYLOR CIRCLE DULUTH MN 55811 |
| CIRRUS ENTERPRISES LLC | 18027 BISHOP AVENUE CARSON CA 90745 |
| CIRRUS ENTERPRISES LLC | RONALD E CLOUD 18027 BISHOP AVE CARSON CA 90746 |
| CISCO COLLEGE | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| CISCO EAGLE INC | 2120 VALLEY VIEW LN DALLAS TX 75234 |
| CISCO ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| CISCO ISD | 1503 LEGGETT STREET CISCO TX 76437 |
| CISCO JR. COLLEGE DIST. | 101 COLLEGE HEIGHTS CISCO TX 76437 |
| CISCO SYSTEMS INC | 14875 LANDMARK BLVD SUITE 400 DALLAS TX 75240 |
| CISCO-EAGLE INC | DEPT 1225 TULSA OK 74182 |
| CISLO, ANDREW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CISNEROS, EDWARD | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| CISNEROS, JOHNNY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CISNEROS, MARIA | 1507 ZAMORA DR BROWNSVILLE TX 78526 |
| CISSELL MANUFACTURING COMPANY | 831 S 1ST ST LOUISVILLE KY 40203-2207 |
| CISTERA NETWORKS INC | 5045 LORIMAR DR STE 180 PLANO TX 75093-5721 |
| CISTERNA, RUBIN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CIT GROUP/ EQUIPMENT FINANCING, INC | ONE CIT DRIVE LIVINGSTON NJ 07039 |
| CIT GROUP/EQUIPMENT | FINANCING INC PO BOX 96453 CHICAGO IL 60693 |
| CIT GROUP\EF\BTU | PO BOX 30002 CHARLOTTE NC 28230-3401 |
| CITADEL ENERGY INVESTMENTS LTD. | 131 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| CITERA, CHARLES | 16 ACADEMIC RD EAST BRUNSWICK NJ 08816 |
| CITERA, PASQUALE C | ESTATE OF 2969 POST AVENUE WANTAGH NY 11795 |
| CITGO PETROLEUM CORPORATION | PO BOX 840217 DALLAS TX 75284-0217 |

| Claim Name | Address Information |
|---|---|
| CITGO PETROLEUM CORPORATION | DEAN M HASSEMAN, GEN COUN 1293 ELDRIGE PARKWAY HOUSTON TX 77077-1670 |
| CITGO PETROLEUM CORPORATION | ROYSTON RAYZOR VICKERY & WILLIAMS LLP RALPH MEYER, FROST BANK PLAZA, 802 NORTH CARANCAHUA, SUITE 1300 CORPUS CHRISTI TX 78401-0021 |
| CITGO REFINING AND CHEMICALS COMPANY, LP | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| CITI GROUP INC AS SII TO PRIMER | CITIGROUP, INC. ROHAN WEERASHINGHE, GEN. COUN. & CORP. SEC. 399 PARK AVENUE NEW YORK NY 10043 |
| CITI PREPAID SERVICES | PO BOX 72476952 PHILADELPHIA PA 19170-6952 |
| CITIBANK | ATTN: ANNEMARIE PAVCO NEW CASTLE DE 19720 |
| CITIBANK | ATTN: ANNEMARIE PAVCO 1615 BRETT ROAD, OPS III NEW CASTLE DE 19720 |
| CITIBANK AS ISSUING BANK | C/O CITICORP NORTH AMERICA, INC 3800 CITIBANK CENTER BUILDING B, 3RD FLOOR TAMPA FL 33610 |
| CITIBANK CITIIGROUP GLOBAL MARKETS INC. | JONATHAN JAMES GIMBLETT, THOMAS A ISAACSON, ALAN M. WISEMAN COVINGTON & BURLING LLP  1201 PENNSYLVANIA AVE, NW WASHINGTON DC 20004 |
| CITIBANK DELAWARE | ONE PENN'S WAY NEW CASTLE DE 19720 |
| CITIBANK N A | CITIPREPAID CARDHOLDERS 111 WALL ST. NEW YORK NY 10043 |
| CITIBANK N A | CITIPREPAID US CUSTODIAL FBO C/O CITI PREPAID SERVICES 555 NORTH LANE CONSHOHOCKEN PA 19428 |
| CITIBANK N A | C/O CITI PREPAID SERVICES 555 NORTH LANE CONSHOHOCKEN PA 19428 |
| CITIBANK N A CORPORATE ASSET | 399 PARK AVE FRNT 1 NEW YORK NY 10022 |
| CITIBANK N A CORPORATE ASSET | 399 PARK AVENUE FRONT 1 NEW YORK NY 10043 |
| CITIBANK NA | ATTN: CITI TAMPA BILLING 3800 CITIBANK CENTER BLDG B 3RD FLOOR TAMPA FL 33610 |
| CITIBANK NA | 1110 WALL ST SORT 2711 NEW YORK NY 10269-0045 |
| CITIBANK NA | ATTN: BANK LOAN SYNDICATIONS DEPARTMENT 1615 BRETT RD BLDG III NEW CASTLE DE 19720 |
| CITIBANK NA | ATTN: GENERAL COUNSEL 388 GREENWICH STREET ATTN: CAPITAL MARKETS LEGAL DEPT NEW YORK NY 10013 |
| CITIBANK NA | ATTN: OWEN COYLE 1615 BRETT RD BLDG III NEW CASTLE DE 19720 |
| CITIBANK NA | CAPITAL MARKETS DOCUMENTATION UNIT ATTN: DIRECTOR DERIVATIVE OPERATIONS 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIBANK NA | COVINGTON & BURLING LLP ANDREW A RUFFINO, THE NEW YORK TIMES BUILDING, 620 8TH AVENUE NEW YORK NY 10018 |
| CITIBANK NA | COVINGTON & BURLING LLP JONATHAN JAMES GIMBLETT, THOMAS ISAACSON ALAN M WISEMAN, 1201 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| CITIBANK NA | COVINGTON & BURLING LLP TAMMY ALBARRAN ONE FRONT STREET SAN FRANCISCO CA 94111 |
| CITIBANK NA | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| CITIBANK NA | LEGAL DEPT (17TH FL),ATTN: SR DEPUTY GNRL CNSEL,CITI MARKETS&BANKING 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIBANK NA | MARK JACOB ALTSCHUL, DAVID MARX MCDERMOTT WILL & EMERY LLP 227 WEST MONROE ST CHICAGO IL 60606 |
| CITIBANK NA | MCDERMOTT WILL & EMERY LLP MARK JACOB ALTSCHUL, DAVID MARX 227 WEST MONROE STREET CHICAGO IL 60606 |
| CITIBANK NA | TAMMY ALBARRAN COVINGTON & BURLING LLP ONE FRONT ST SAN FRANCISCO CA 94111 |
| CITIBANK NA | WILSON ELSER BANK OF AMERICA PLAZA 901 MAIN STREET, SUITE 4800 DALLAS TX 75202 |
| CITIBANK NA CITIGROUP INC | ANDREW RUFFINO, COVINGTON & BURLING LLP THE NEW YORK TIMES BUILDING 620 8TH AVE NEW YORK NY 10018 |
| CITIBANK NA CITIIGROUP GLOBALMARKETS INC | JONATHAN J GIMBLETT, THOMAS A ISAACSON, ALAN M WISEMAN - COVINGTON & BURLING LLP 1201 PENNSYLVANIA AVE, NW WASHINGTON DC 20004 |
| CITIBANK NA, CITIGROUP INC, CITIBANK NA, | CITIIGROUP GLOBAL MARKETS INC. ANDREW A RUFFINO,COVINGTON & BURLING LLP THE NEW YORK TIMES BLD,620 8TH AVE NEW YORK NY 10018 |
| CITIBANK NEW YORK | 388 GREENWICH ST 11TH FL NEW YORK NY 10013 |

| Claim Name | Address Information |
|---|---|
| CITIBANK NORTH AMERICA | CITICORP NORTH AMERICA PO BOX 7247-8614 PHILADELPHIA PA 19170-8614 |
| CITIBANK, N.A | 388 GREENWICH STREET ATTN: CAPITAL MARKETS LEGAL DEPA NEW YORK NY 10013 |
| CITIBANK, N.A | 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIBANK, N.A. | 555 NORTH LANE CONSHOHOCKEN PA 19428 |
| CITIBANK, N.A. | ANNEMARIE E. PAVCO SECURITIES PROCESSING SENIOR ANALYST GLOBAL LOANS, 1615 BRETT RD., OPS III NEW CASTLE DE 19720 |
| CITIBANK, N.A. | ANNEMARIE PAVCO 1615 BRETT ROAD, OPS III NEW CASTLE DE 19720 |
| CITIBANK, N.A. | BANK LOAN SYNDICATIONS DEPARTMENT 1615 BRETT ROAD, BUILDING III NEW CASTLE DE 19720 |
| CITIBANK, N.A. | ERIC O. LIGAN VICE PRESIDENT 388 GREENWICH ST, 32ND FL NEW YORK NY 10013 |
| CITIBANK, N.A. | OWEN COYLE 1615 BRETT RD., OPS III NEW CASTLE DE 19720 |
| CITIBANK, N.A. | OWEN COYLE 1615 BRETT ROAD NEW CASTLE DE 19720 |
| CITIBANK, N.A. | RYAN FALCONER 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIBANK, N.A. | ZORI MIGLIORINI,STANDBY LETTER OF CREDIT DEPT, AS FRONTING BANK 388 GREENWICH ST, 21ST FL NEW YORK NY 10013 |
| CITIBANK, N.A. AS COLLATERAL AGENT | 390 GREENWICH STREET NEW YORK NY 10013 |
| CITIES AGGREGATION POWER PROJECT, INC. | 111 CONGRESS AVE. STE 1800 C/O LLOYD GOSSELINK BLEVINS ROCHELLE & TOWNSEN, P.C. AUSTIN TX 78701 |
| CITIFINANCIAL INC | BANK OF AMERICA PLAZA LINDSAY B NICKLE 901 MAIN STREET, SUITE 4800 DALLAS TX 75202 |
| CITIFINANCIAL INC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| CITIFINANCIAL INC | WILSON ELSER BANK OF AMERICA PLAZA 901 MAIN STREET, SUITE 4800 DALLAS TX 75202 |
| CITIFINANCIAL INC | WINSTEAD KENT PEARSON, 500 WINSTEAD BUILDING, 2728 N. HARWOOD ST DALLAS TX 75201 |
| CITIGROUP ENERGY INC | 2800 POST OAK BLVD STE 500 HOUSTON TX 77056-6156 |
| CITIGROUP ENERGY INC | ATTN: DEPARTMENT HEAD LEGAL DEPARTMENT 77 WATER STREET, 9TH FLOOR NEW YORK NY 10004 |
| CITIGROUP ENERGY INC | ATTN: TREASURER C/O CITIGROUP GLOBAL MARKETS 388 GREENWICH ST NEW YORK NY 10013 |
| CITIGROUP ENERGY INC | MIKE CURRY 2800 POST OAK BLVD., SUITE 500 HOUSTON TX 77056 |
| CITIGROUP ENERGY INC | VIVEK VASUDEVAN VICE PRESIDENT –CITI MARKETS & BANKING 390 GREENWICH STREET, 1ST FL NEW YORK NY 10013 |
| CITIGROUP ENERGY INC. | 250 WEST STREET, 10TH FLOOR ATTN: DIRECTOR DERIVATIVES OPERATIONS NEW YORK NY 10013 |
| CITIGROUP ENERGY INC. | 2800 POST OAK BOULEVARD SUITE 500 HOUSTON TX 77056 |
| CITIGROUP ENERGY INC. | 250 WEST STREET, 10TH FLOOR NEW YORK NY 10013 |
| CITIGROUP ENERGY INC. | 2800 POST OAK BOULEVARD HOUSTON TX 77056 |
| CITIGROUP ENERGY, INC._D | 2800 POST OAK BLVD SUITE 500 HOUSTON TX 77056-6156 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: CITIBANK, N.A. ATTN: BRIAN BLESSING/BRIAN BROYLES 1615 BRETT ROAD OPS III NEW CASTLE DE 19720 |
| CITIGROUP GLOBAL MARKETS INC | 153 EAST 53RD ST NEW YORK NY 10022 |
| CITIGROUP GLOBAL MARKETS INC | 333 W 34TH STREET 3RD FLOOR NEW YORK NY 10001 |
| CITIGROUP GLOBAL MARKETS INC | PRIME BROKERAGE PROXY DEPT PO BOX 5873 NEW YORK NY 10087-5873 |
| CITIGROUP INC | COVINGTON & BURLING LLP ANDREW A RUFFINO, THE NEW YORK TIMES BUILDING, 620 8TH AVENUE NEW YORK NY 10018 |
| CITIGROUP INC | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| CITIIGROUP GLOBAL MARKETS, INC | COVINGTON & BURLING LLP ANDREW A RUFFINO, THE NEW YORK TIMES BUILDING, 620 8TH AVENUE NEW YORK NY 10018 |
| CITIIGROUP GLOBAL MARKETS, INC | COVINGTON & BURLING LLP JONATHAN JAMES GIMBLETT, THOMAS ISAACSON ALAN M WISEMAN, 1201 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |

| Claim Name | Address Information |
|---|---|
| CITIMORTGAGE INC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| CITIMORTGAGE INC | WILSON ELSER BANK OF AMERICA PLAZA 901 MAIN STREET, SUITE 4800 DALLAS TX 75202 |
| CITIZENS ASSOCIATION FOR SOUND ENERGY | ATTN: JUANITA ELLIS 1426 SOUTH POLK STREET DALLAS TX 75224 |
| CITIZENS BANK OF MASSACHUSETTS | CHRISTOPHER B. ZIMMERMAN WILMER HALE LLP 60 STATE ST BOSTON MA 02109 |
| CITIZENS BANK OF, MASSACHUSETTS | WILMER HALE LLP CHRISTOPHER B ZIMMERMAN 60 STATE STREET BOSTON MA 02109 |
| CITIZENS DEVELOPMENT CENTER | 8800 AMBASSADOR ROW DALLAS TX 75247 |
| CITIZENS FOR ENVIRONMENTAL JUSTICE | KELLY LEIGH HARAGAN, ESQ. UNIVERSITY OF TEXAS SCHOOL OF LAW ENV LAW CLINIC 727 E. DEAN KEETON ST AUSTIN TX 78705 |
| CITIZENS FOR ENVIRONMENTAL JUSTICE | UNIVERSITY OF TEXAS SCHOOL OF LAW KELLY LEIGH HARAGAN, ENVIRONMENTAL LAW CLINIC, 727 E. DEAN KEETON STREET AUSTIN TX 78705 |
| CITIZENS FOR ENVR JUSTICE | KELLY L HARAGAN, ESQ, UNIVERSITY OF TEXAS SCHOOL OF LAW, ENVR LAW CLINIC 727 E. DEAN KEETON ST AUSTIN TX 78705 |
| CITIZENS FOR PENNSYLVANIA'S FUTURE | ANN BREWSTER WEEKS CLEAN AIR TASK FORCE 18 TREMONT ST, STE 530 BOSTON MA 02108 |
| CITIZENS FOR PENNSYLVANIA'S FUTURE | CLEAN AIR TASK FORCE ANN BREWSTER WEEKS 18 TREMONT STREET, SUITE 530 BOSTON MA 02108 |
| CITIZENS FOR PENNSYLVANIA'S FUTURE | CLEAN AIR TASK FORCE DARIN T. SCHROEDER 18 TREMONT STREET, SUITE 530 BOSTON MA 02108 |
| CITIZENS FOR PENNSYLVANIA'S FUTURE | DARIN T. SCHROEDER CLEAN AIR TASK FORCE 18 TREMONT ST, STE 530 BOSTON MA 02108 |
| CITNAL CORPORATION | PO BOX 1009 HENDERSON TX 75652 |
| CITRIX SYSTEMS INC | 851 W CYPRESS CREEK RD FORT LAUDERDALE FL 33309 |
| CITRIX SYSTEMS INC | PO BOX 931686 ATLANTA GA 31193-1686 |
| CITRIX SYSTEMS, INC. | 4988 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| CITRO, LINDA J, PR OF THE | ESTATE OF RICHARD FRANZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CITRUS ENERGY CORPORATION | 399 PERRY STREET, SUITE 203 CASTLE ROCK CO 80104 |
| CITY & COUNTY OF BROOMFIELD | PO BOX 407 BROOMFIELD CO 80038-0407 |
| CITY AND COUNTY OF DENVER/TREASURY | ATTN: KAREN KATROS, BANKRUPTCY ANALYST 201 W. COLFAX AVENUE DEPARTMENT 1001 DENVER CO 80202 |
| CITY CONTRACTORS SERVICE CO INC | 2200 MCCREE RD WYLIE TX 75098-8028 |
| CITY INDUSTRIES, INC. | 1910 WALL STREET DALLAS TX 75215 |
| CITY MOTOR SUPPLY ,INC. | JOHN GILBERT MCELREATH,PRESIDENT 11670 HARRY HINES BLVD DALLAS TX 75229 |
| CITY OF ANNETTA SOUTH | PO BOX 61 ALEDO TX 76008 |
| CITY OF AUSTIN | PO BOX 1088 AUSTIN TX 78767 |
| CITY OF AUSTIN | AUSTIN ENERGY PO BOX 3513 AUSTIN TX 78764-3513 |
| CITY OF BALTIMORE | BALTIMORE CITY DEPARTMENT OF LAW WILLIAM ROWE PHELAN, JR., ESQUIRE, 1 00 HOLLIDAY ST, CITY HALL, STE 101 BALTIMORE MD 21202 |
| CITY OF BALTIMORE | WILLIAM ROWE PHELAN, JR., ESQ BALTIMORE CITY DEPT OF LAW 100 HOLLIDAY ST, CITY HALL, STE 101 BALTIMORE MD 21202 |
| CITY OF BALTIMORE | WILLIAM ROWE PHELAN, JR., ESQUIRE BALTIMORE CITY DEPT OF LAW 1 00 HOLLIDAY ST CITY HALL, SUITE 101 BALTIMORE MD 21202 |
| CITY OF BECKVILLE | PO BOX 97 BECKVILLE TX 75631 |
| CITY OF BELLEVILLE | BELLEVILLE TOWN HALL 152 WASHING AVE BELLEVILLE NJ 07109 |
| CITY OF BENBROOK | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BRODER ST., SUITE 640 ARLINGTON TX 76010 |
| CITY OF BENBROOK | ATTN: ANDY WAYMAN PO BOX 56269 BENBROOK TX 76126-0569 |
| CITY OF BONHAM | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| CITY OF BREMOND | PO BOX 98 BREMOND TX 76629 |
| CITY OF BRIDGEPORT, CONNECTICUT | JAMES BRYAN DOUGHERTY, ESQUIRE LAW OFFICE OF JAMES BRYAN DOUGHERTY 709 3RD ST SW WASHINGTON DC 20024 |

| Claim Name | Address Information |
|---|---|
| CITY OF BRIDGEPORT, CONNECTICUT | JAMES BRYAN DOUGHERTY, ESQUIRE LAW OFFICE OF JAMES BRYAN DOUGHERTY 709 3RD ST SW WASHINGTON DC 20024-0000 |
| CITY OF BRIDGEPORT, CONNECTICUT | LAW OFFICE OF JAMES BRYAN DOUGHERTY JAMES BRYAN DOUGHERTY, ESQUIRE 709 3RD STREET SW WASHINGTON DC 20024-0000 |
| CITY OF BRIDGEPORT, CONNECTICUT | WILLIAM J MOORE, ILL, PA WILLIAM JOSEPH MOORE, ILL, ESQUIRE 1648 OSCEOLA STREET JACKSONVILLE FL 32204 |
| CITY OF BRIDGEPORT, CONNECTICUT | WILLIAM JOSEPH MOORE, ILL, ESQUIRE WILLIAM J. MOORE, ILL, P.A. 1648 OSCEOLA ST JACKSONVILLE FL 32204 |
| CITY OF BROWNSVILLE | 1001 E ELIZABETH STREET BROWNSVILLE TX 78520 |
| CITY OF CALVERT | PO BOX 505 CALVERT TX 77837 |
| CITY OF CALVERT | SENIOR CITIZENS CENTER PO BOX 505 CALVERT TX 77837 |
| CITY OF CARROLLTON | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| CITY OF CHICAGO | BENNA SOLOMON, DEPUTY CORPORATION COL CORPORATION COUNSEL CITY OF CHICAGO APPEALS DIV 30 N LASALLE ST SUITE BOO CHICAGO IL 60602 |
| CITY OF CHICAGO | CORP COUNSEL OF THE CITY OF CHICAGO BENNA RUTH SOLOMON, DEPUTY CORP COL 30 NORTH LASALLE STREET, SUITE 800 CHICAGO IL 60602 |
| CITY OF CHICAGO | SENNA R. SOLOMON, DEPUTY CORP COUNSEL OF THE CITY OF CHICAGO, APPEALS DIV 30 NORTH LASALLE ST, STE 800 CHICAGO IL 60602 |
| CITY OF CHICAGO, APPEALS DIV | BENNA RUTH SOLOMON, DEPUTY CORP COL CORP COUNSEL OF THE CITY OF CHICAGO 30 NORTH LASALLE ST, STE BOO CHICAGO IL 60602 |
| CITY OF CHICAGO,SENNA RUTH SOLOMON, | DY CORP. COL,CORP. COUNSEL OF THE CITY  OF CHICAGO, APPEALS DIVISION 30 NORTH LASALLE ST, SUITE 800 CHICAGO IL 60602 |
| CITY OF CLEBURNE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF CLEBURNE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| CITY OF CLEBURNE | ATTN:RICK HOLDEN PO BOX 657 CLEBURNE TX 76033-0657 |
| CITY OF CLEBURNE | C/O CLEBURNE FIRE DEPARTMENT 114 WEST WARDVILLE CLEBURNE TX 76033-4918 |
| CITY OF COLLEGE STATION | ATTN: ACCOUNTS RECEIVABLE PO BOX 9973 COLLEGE STATION TX 77842-9973 |
| CITY OF COLLEGE STATION | ELECTRIC UTILITY PO BOX 9960 COLLEGE STATION TX 77842-0960 |
| CITY OF COLORADO CITY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST., SUITE 640 ARLINGTON TX 76010 |
| CITY OF COPPELL | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 |
| CITY OF COPPELL | P.O. BOX 9478 COPPELL TX 75019-9478 |
| CITY OF COPPELL | C/O LINEBARGER GOOGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 |
| CITY OF COPPELL | 255 PARKWAY BOULEVARD COPPELL TX 75019-9478 |
| CITY OF COPPELL | UTILITY DEPT PO BOX 478 COPPELL TX 75019 |
| CITY OF COPPELL | UTILITY DEPT PO BOX 9478 COPPELL TX 75019-9478 |
| CITY OF COPPELL COPPELL ISD | PO BOX 9478 COPPELL TX 75019 |
| CITY OF COPPER CANYON | C/O SAWKO & BURROUGHS, P.C. 1172 BENT OAKS DR. DENTON TX 76210 |
| CITY OF CORINTH | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| CITY OF CORPUS CHRISTI | 1201 LEOPARD ST CORPUS CHRISTI TX 78403-2825 |
| CITY OF DALLAS | RONALD STUTES,ASST.CITY ATTORNEY 1500 MARILLA DALLAS TX 75201 |
| CITY OF DALLAS | DALLAS CITY HALL 1500 MARILLA ST., ROOM 4EN DALLAS TX 75201 |
| CITY OF DALLAS | PROPERTY MANAGEMENT DIRECTOR 320 E. JEFFERSON, RM 203 DALLAS TX 75203 |
| CITY OF DALLAS | ATTN: JO M (JODY) PUCKETT - DIRECTOR, WATER UTILITIES 1500 MARILLA, ROOM 4AS DALLAS TX 75201 |
| CITY OF DALLAS | DALLAS CITY HALL 1500 MARILLA ST ROOM  4/A/NORTH DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| CITY OF DALLAS | ATTN: MARK BAGGETT 1500 S. MARILLA, 7BN DALLAS TX 75201 |
| CITY OF DALLAS | 3202 CANTON ATTN: DIRECTOR OF EQUIPMENT AND BUILDING SERVICES, DALLAS TX 75226 |
| CITY OF DALLAS | ATTN: JO M (JODY) PUCKETT 1500 MARILLA, ROOM 4AS DALLAS TX 75201 |
| CITY OF DALLAS | CITY HALL 2D SOUTH DALLAS TX 75277 |
| CITY OF DALLAS | ENVIRONMENTAL HEALTH SERVICES CITY HALL 1AN DALLAS TX 75277 |
| CITY OF DALLAS | EQUIPMENT & BUILDING SERVICES 3202 CANTON STREET ATTN LESHEA BOARD DALLAS TX 75226 |
| CITY OF DALLAS | REAL ESTATE DIVISION 320 E JEFFERSON BLVD ROOM #203 DALLAS TX 75203 |
| CITY OF DALLAS | SUSTAINABLE DEVELOPMENT AND CONSTRUCTION-REAL EST DIVISION 320 E JEFFERSON BLVD STE#203 DALLAS TX 75203 |
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE | ATTN: MARK BAGGETT 1500 MARILLA STREET, 7BN DALLAS TX 75201 |
| CITY OF DALLAS / FIRE DEPT | SPECIAL COLLECTIONS ATTN: REINSPECTION COLLECTIONS 1500 MARILLA ST ROOM 2DS DALLAS TX 75201 |
| CITY OF DALLAS DEPARTMENT OF | SUSTAINABLE DEVELOPMENT AND CONSTRUCTION REAL ESTATE DIVISIO 320 EAST JEFFERSON BLVD ROOM 203 DALLAS TX 75203 |
| CITY OF DALLAS HIGH RISK | REGISTRATION / INSPECTION 1551 BAYLOR ST #400 DALLAS TX 75226-1956 |
| CITY OF DALLAS INAUGURAL | CELEBRATION ATTN: STEPHANIE COOPER 1500 MARILLA 5F/NORTH DALLAS TX 75201 |
| CITY OF DALLAS/FIRE PERMIT | SPECIAL COLLECTIONS 1551 BAYLOR ST 400 ATTN SENIOR FIRE PREVENTION DALLAS TX 75226 |
| CITY OF DANIA BEACH POLICE & | 414 UNION ST STE 900 NASHVILLE TN 37219-1731 |
| CITY OF DANIA BEACH POLICE & | FIREFIGHTERS' RETIREMENT SYSTEM BARRETT, JOHNSTON & PARSLEY: T.MILES 414 UNION ST STE 900 NASHVILLE TN 37219-1731 |
| CITY OF DANIA BEACH POLICE & | FIREFIGHTERS' RETIREMENT SYSTEM ROBBINS GELLER RUDMAN & DOWD LLP: RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| CITY OF DENTON | PO BOX 660150 DALLAS TX 75266-0150 |
| CITY OF DORCHESTER | 373 MAIN ST DORCHESTER TX 75459 |
| CITY OF EASTON | MAYOR WALTER WARD PO BOX 8126 LONGVIEW TX 75607 |
| CITY OF FLORESVILLE ELECTRIC | LIGHT & POWER SYSTEM PO BOX 218 FLORESVILLE TX 78114 |
| CITY OF FORT WORTH | ATTN: CHRIS MOSLEY 1000 THROCKMORTON FORT WORTH TX 76102 |
| CITY OF FORT WORTH | LINEBARGER GOGGAN BLAIR & SAMPSON LLP STEPHEN T. MEEKS 100 THOCKMORTON, SUITE 300 FORT WORTH TX 76102 |
| CITY OF FORT WORTH | ASSISTANT U.S. ATTORNEY DONNA K. WEBB, SARAH R. SALDANA, BURNETT PLAZA, STE 1700, 801 CHERRY ST UNIT #4 FORT WORTH TX 76102-6882 |
| CITY OF FORT WORTH | US ATTORNEY FOR THE NORTHER DISTRICT OF TX, JAMES T. JACKS 801 CHERRY STREET, SUITE 1700 FORT WORTH TX 76102 |
| CITY OF FORT WORTH | 1000 THROCKMORTON STREET FORT WORTH TX 76102 |
| CITY OF FORT WORTH | ATTN: JAN MCMULLEN 4200 SOUTH FRWY STE 2200 FORT WORTH TX 76115-1499 |
| CITY OF FORT WORTH | STEPHEN T. MEEKS LINEBARGER GOGGAN BLAIR & SAMPSON LLP 100 THROCKMORTON, STE 300 FORT WORTH TX 76102 |
| CITY OF FORT WORTH, TARRANT COUNTY ETAL | STEPHEN T. MEEKS LINEBARGER GOGGAN BLAIR & SAMPSON LLP 100 THOCKMORTON, SUITE 300 FORT WORTH TX 76102 |
| CITY OF FRESNO EMPLOYEES & FIRE | 2828 FRESNO ST STE 201 FRESNO CA 93721-1327 |
| CITY OF FRESNO EMPLOYEES & FIRE & POLICE | RETIREMENT SYSTEM 2828 FRESNO ST SUITE 201 FRESNO CA 93721-1327 |
| CITY OF FRISCO | PO BOX 2730 FRISCO TX 75034 |
| CITY OF FT WORTH, TARRANT COUNTY, ET AL | LINEBARGER GOGGAN BLAIR & SAMPSON LLP STEPHEN T. MEEKS 100 THOCKMORTON, STE 300 FORT WORTH TX 76102 |
| CITY OF GALVESTON | 823 ROSENBERG ATTN: CITY MANAGER GALVESTON TX 77553 |
| CITY OF GALVESTON TX | PO BOX 779 GALVESTON TX 77553 |
| CITY OF GARLAND | C/O GAY MCCALL ISAACKS GORDON ROBERTS PC 1919 S. SHILOH RD SUITE 310, LB40 GARLAND TX 75042 |

| Claim Name | Address Information |
|---|---|
| CITY OF GARLAND | PO BOX 461508 GARLAND TX 75046-1508 |
| CITY OF GARLAND | 217 NORTH FIFTH STREET GARLAND TX 75046 |
| CITY OF GARLAND | C/O PERDUE BRANDON FIELDER COLLINS MOTT 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| CITY OF GARLAND | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST., SUITE 640 ARLINGTON TX 76010 |
| CITY OF GARLAND | 2343 FOREST LN GARLAND TX 75042 |
| CITY OF GARLAND | ATTN FINANCIAL SERVICES DEPT PO BOX 461808 GARLAND TX 75046-1808 |
| CITY OF GARLAND | ATTN: JOHN FOWLER PO BOX 461808 GARLAND TX 75046-1808 |
| CITY OF GARLAND | PO BOX 462010 GARLAND TX 75046-2010 |
| CITY OF GARLAND | PO BOX 469002 GARLAND TX 75046-9002 |
| CITY OF GARLAND | ROBERT ASHCRAFT 2343 FOREST LN GARLAND TX 75042 |
| CITY OF GARLAND | ROBERT ASHCRAFT PO BOX 461508 GARLAND TX 75046-1508 |
| CITY OF GARLAND | ROBERT ASHCRAFT PO BOX 461808 GARLAND TX 75046-1808 |
| CITY OF GARLAND | WILLIAM E. DOLLAR, CITY MANAGER 217 NORTH FIFTH STREET GARLAND TX 75046 |
| CITY OF GARLAND, TEXAS | 525 EAST AVENUE B ATTN: FUEL SUPPLY GARLAND TX 75040 |
| CITY OF GARLAND, TEXAS | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| CITY OF GLEN ROSE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF GLEN ROSE | C/O PERDUE BRANDON FIELDER COLLINS MOTT 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| CITY OF GLEN ROSE | DARLA STEWART 201 NE VERNON ST GLEN ROSE TX 76043 |
| CITY OF GOLIAD | 152 W END GOLIAD TX 77963 |
| CITY OF GRAHAM | ATTN: LARRY FIELDS - CITY MANAGER 429 FOURTH STREET GRAHAM TX 76450 |
| CITY OF GRAHAM | ATTN: JO M (JODY) PUCKETT 1500 MARILLA, ROOM 4AS DALLAS TX 75201 |
| CITY OF GRAHAM | PO DRAWER 1449 GRAHAM TX 76450 |
| CITY OF GRAHAM WATER DEPT | 429 FOURTH STREET GRAHAM TX 76450 |
| CITY OF GRAHAM WATER DEPT | PO BOX 1449 GRAHAM TX 76450 |
| CITY OF GRANBURY | 116 W BRIDGE STREET GRANBURY TX 76048 |
| CITY OF GRANBURY MUNICIPAL | CINDY KLINE 1800 WATERS EDGE DRIVE. GRANBURY TX 76048 |
| CITY OF GRANBURY MUNICIPAL | CINDY KLINE PO BOX 969 GRANBURY TX 76048 |
| CITY OF GRAND PRAIRIE | ATTN DARWIN WADE PO BOX 534045 HOMEOWNERSHIP FAIR COORDINATOR GRAND PRAIRIE TX 75053-4045 |
| CITY OF GRAPEVINE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF GREENVILLE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: TAB BEALL PO BOX 2007 TYLER TX 75710-2007 |
| CITY OF GREENVILLE | DEPT OF ACCOUNTING/MATERIALS 6000 JOE RAMSEY BLVD GREENVILLE TX 75402 |
| CITY OF HEARNE | HEARNE LITTLE LEAGUE 209 CEDAR ST HEARNE TX 77859 |
| CITY OF HEARNE | HEARNE MAINSTREET CHAMBER 209 CEDAR ST HEARNE TX 77859 |
| CITY OF HEARNE SMITH WELCH | MEMORIAL LIBRARY 105 WEST 5TH STREET HEARNE TX 77859 |
| CITY OF HENDERSON | C/O JAMES HUGHES SUPERINTENDANT 400 W MAIN HENDERSON TX 75652 |
| CITY OF HENDERSON | HENDERSON ANIMAL SHELTER 2257 HWY 259 HENDERSON TX 75654 |
| CITY OF HENDERSON | KEEP HENDERSON BEAUTIFUL 400 W MAIN HENDERSON TX 75652 |
| CITY OF HIGHLAND VILLAGE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF HOUSTON | 900 BAGBY HOUSTON TX 77002 |
| CITY OF INDIO | 100 CIVIC CENTER MALL INDIO CA 92201 |
| CITY OF IRVING | 825 W. IRVING BLVD. IRVING TX 75060 |
| CITY OF IRVING | PO BOX 152288 IRVING TX 75015 |

| Claim Name | Address Information |
|---|---|
| CITY OF IRVING | PO BOX 152288 IRVING TX 75015-2288 |
| CITY OF JACKSONVILLE | PO BOX 1390 JACKSONVILLE TX 75766 |
| CITY OF JEFFERSON | 102 NORTH POLK STREET JEFFERSON TX 75657 |
| CITY OF JOSHUA | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF KILLEEN | LIONS CLUB PARK SENIOR CENTER 1700 B EAST STAN SCHLUETER LOOP KILLEEN TX 76542-5485 |
| CITY OF KOSSE COMMUNITY CENTER | PO BOX 23 KOSSE TX 76653 |
| CITY OF LEWISVILLE | C/O SAWKO & BURROUGHS, P.C. 1172 BENT OAKS DR. DENTON TX 76210 |
| CITY OF LOS ANGELES | 700 E. TEMPLE STREET LOS ANGELES CA 90012 |
| CITY OF MALAKOFF | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| CITY OF MCALLEN | MAYOR JIM DARLING PO BOX 220 MCALLEN TX 78505 |
| CITY OF MCKINNEY | 222 NORTH TENNESSEE MCKINNEY TX 75069 |
| CITY OF MESQUITE | PO BOX 850287 MESQUITE TX 75185-0287 |
| CITY OF MESQUITE & MESQUITE ISD | C/O SCHUERENBERG & GRIMES 120 W. MAIN, SUITE 201 MESQUITE TX 75149 |
| CITY OF MINERAL WELLS | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF MINERAL WELLS | C/O PERDUE BRANDON FIELDER COLLINS MOTT 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| CITY OF MONAHANS | 112 W 2ND ST MONAHANS TX 79756 |
| CITY OF MOUNT PLEASANT | FIRE DEPARTMENT 728 E FERGUSON RD MOUNT PLEASANT TX 75455 |
| CITY OF MT PLEASANT | MOUNT PLEASANT "LIL FISHERS" 501 N MADISON AVE MOUNT PLEASANT TX 75455-3650 |
| CITY OF NEW BRITAIN FIREFIGHTERS' AND | POLICE BENEFIT FUND ROBBINS GELLER RUDMAN & DOWD: H. RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| CITY OF NEW BRITAIN FIREFIGHTERS' AND | POLICE BENEFIT FUND ROBINS KAPLAN MILLER & CIRESI: C. MADEL 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| CITY OF NEW BRITAIN FIREFIGHTERS' AND | POLICE BENEFIT FUND ROBINS KAPLAN MILLER & CIRESI: R. MESCON 601 LEXINGTON AVE, SUITE 3400 NEW YORK NY 10022 |
| CITY OF NEW BRITAIN FIREFIGHTERS' AND | POLICE BENEFIT FUND ROBINS KAPLAN MILLER & CIRESI: SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| CITY OF NEW BRITAIN FIREFIGHTERS' AND | POLICE BENEFIT FUND ROBINS KAPLAN MILLER & CIRESI: T. UNDLIN 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| CITY OF NEW BRITAIN FIREFIGHTERS' AND | POLICE BENEFIT FUND ROBINS KAPLAN MILLER & CIRESI: WILDFANG 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| CITY OF NEW BRITAIN FIREFIGHTERS' AND | POLICE BENEFIT FUND SCOTT & SCOTT LLC: DAVID R SCOTT 156 SOUTH MAIN ST, PO BOX 192 COLCHESTER CT 06415 |
| CITY OF NEW BRITAIN FIREFIGHTERS' AND | POLICE BENEFIT FUND SCOTT & SCOTT LLC: MAX SCHWARTZ 500 FIFTH AVE, 40TH FL NEW YORK NY 10110 |
| CITY OF NEW HAVEN POLICEMEN AND | 165 CHURCH STREET NEW HAVEN CT 06510 |
| CITY OF NEW HAVEN POLICEMEN AND | FIREMEN'S PENSION 200 ORANGE STREET NEW HAVEN CT 06510 |
| CITY OF NEW YORK | CHRISTOPHER GENE KING, ASSISTANT CORP NEW YORK CITY LAW DEPARTMENT 6-143, 100 CHURCH ST NEW YORK NY 10007 |
| CITY OF NEW YORK | CHRISTOPHER GENE KING, ASSIST CORP NEW YORK CITY LAW DEPT, 6-143 100 CHURCH ST NEW YORK NY 10007 |
| CITY OF NEW YORK | NEW YORK CITY LAW DEPARTMENT CHRISTOPHER GENE KING, ASSISTANT CORPORATION, 6-143, 100 CHURCH STREET NEW YORK NY 10007 |
| CITY OF PHILADELPHIA | CITY OF PHILADELPHIA LAW DEPARTMENT SCOTT SCHWARZ, SENIOR ATTORNEY ONE PARKWAY BUILDING, 1515 ARCH STREET PHILADELPHIA PA 19102-1595 |
| CITY OF PHILADELPHIA | SCOTT SCHWARZ, SENIOR ATTORNEY CITY OF PHILADELPHIA LAW DEPARTMENT ONE PARKWAY BUILDING, 1515 ARCH ST PHILADELPHIA PA 19102-1595 |
| CITY OF PITTSBURG | 200 RUSK STREET PITTSBURG TX 75686 |

| Claim Name | Address Information |
|---|---|
| CITY OF PLANO | THOMAS MUEHLENBECK,CITY MGR. 1520 AREK PLANO TX 75074 |
| CITY OF PORT ISABEL | 305 E MAXAN ST PORT ISABEL TX 78578 |
| CITY OF RENO | 165 BYBEE ST RENO TX 75462-7132 |
| CITY OF RENO | 160 BLACKBURN ST RENO TX 75462-7152 |
| CITY OF RICE | PO BOX 97 RICE TX 75155-0097 |
| CITY OF RICHMOND | 840 MALCOLM RD STE BURLINGAME CA 94010-1413 |
| CITY OF RICHMOND | CITY ATTORNEYS OFFICE BRUCE REED GOODMILLER CITY OF RICHMOND, 450 CIVIC CENTER PLAZA RICHMOND CA 94804 |
| CITY OF RICHMOND | COTCHETT, PITRE & MCCARTHY DANIEL R. STERRETT 840 MALCOLM ROAD, SUITE 200 BRULINGAME CA 94010 |
| CITY OF RICHMOND | COTCHETT, PITRE & MCCARTHY, JOSEPH WINTERS COTCHETT, SAN FRANCISCO AIRPORT OFFICE CENTER, 840 MALCOLM RD, SUITE 200 BURLINGAME CA 94010 |
| CITY OF RICHMOND | OFFICE OF THE CITY ATTORNEY EVERETT JENKINS 450 CIVIC CENTER PLAZA RICHMOND CA 94804 |
| CITY OF RIVER OAKS | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF RIVER OAKS | C/O PERDUE BRANDON FIELDER COLLINS MOTT 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| CITY OF RIVER OAKS | 4900 RIVER OAKS BLVD RIVER OAKS TX 76114 |
| CITY OF RIVERSIDE | COTCHETT, PITRE & MCCARTHY DANIEL R. STERRETT 840 MALCOLM ROAD, SUITE 200 BRULINGAME CA 94010 |
| CITY OF RIVERSIDE | COTCHETT, PITRE & MCCARTHY, JOSEPH WINTERS COTCHETT, SAN FRANCISCO AIRPORT OFFICE CENTER, 840 MALCOLM RD, SUITE 200 BURLINGAME CA 94010 |
| CITY OF RIVERSIDE | COTCHETT PITRE & MCCARTHY LLP FRANK CADMUS DAMRELL, JR 1415 L STREET, SUITE 1185 SACRAMENTO CA 95814 |
| CITY OF RIVERSIDE | COTCHETT, PITRE & MCCARTHY NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| CITY OF RIVERSIDE | RIVERSIDE CITY ATTORNEY GREGORY P PRIAMOS 3900 MAIN STREET RIVERSIDE CA 92522 |
| CITY OF RIVERSIDE | RIVERSIDE CITY ATTORNEY RICHARD A MILLIGAN CITY HALL, 3900 MAIN STREET RIVERSIDE CA 92522 |
| CITY OF ROANOKE | C/O SAWKO & BURROUGHS, P.C. 1172 BENT OAKS DR. DENTON TX 76210 |
| CITY OF ROCKDALE | ATTN: ACCOUNTS PAYABLE PO BOX 586 ROCKDALE TX 76567-0586 |
| CITY OF ROSCOE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF SAN ANTONIO, TEXAS | MAIL DROP 100402 SAN ANTONIO TX 78205 |
| CITY OF SAN ANTONIO, TEXAS ACTING BY AND | 145 NAVARRO STREET MAIL DROP 100402 SAN ANTONIO TX 78205 |
| CITY OF SAN MATEO | ENG & NISHIMURA BERT SHINJI NISHIMURA 1055 W 7TH ST #1780 LOS ANGELES CA 90017-2503 |
| CITY OF SAN MATEO | SAN MATEO COUNTY COUNSELS OFFICE JOHN C. BEIERS, HALL OF JUSTICE AND RECORDS, 400 COUNTRY CENTER, 6TH FLOOR REDWOOD CITY CA 94063 |
| CITY OF SAVOY | 405 E HAYES ST SAVOY TX 75479 |
| CITY OF SAVOY | CITY HALL 405 E. HAYES STREET SAVOY TX 75479 |
| CITY OF STEPHENVILLE | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 |
| CITY OF STEPHENVILLE | 298 W WASHINGTON ST STEPHENVILLE TX 76401-4257 |
| CITY OF STEPHENVILLE | ATTN: MARK KAISER 298 W WASHINGTON ST STEPHENVILLE TX 76401-4257 |
| CITY OF SULPHUR SPRINGS | LISA SMITH WATER DEPT 125 S DAVIS ST SULPHER SPRINGS TX 75482 |
| CITY OF SWEETWATER | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF SWEETWATER | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST., SUITE 640 ARLINGTON TX 76010 |

| Claim Name | Address Information |
|---|---|
| CITY OF SWEETWATER | KELLI FERGUSON (ADMINISTRATION) 200 E 4TH ST SWEETWATER TX 79556 |
| CITY OF SWEETWATER | KELLI FERGUSON (ADMINISTRATION) WATER DEPT, PO BOX 450 200 E 4TH ST SWEETWATER TX 79556 |
| CITY OF SWEETWATER | SENIOR NUTRITION ACTIVITIES PROGRAM 200 E 4TH ST PO BOX 450 SWEETWATER TX 79556 |
| CITY OF SWEETWATER PAYMENT-IN-LIEU | 200 EAST 4TH STREET PO BOX 450 SWEETWATER TX 79556 |
| CITY OF TATUM | TATUM NUTRITION CENTER PO BOX 1105 TATUM TX 75691 |
| CITY OF TAYLOR | 400 PORTER ST TAYLOR TX 76574 |
| CITY OF TEXAS CITY | 1801 9TH AVENUE NORTH TEXAS CITY TX 77590 |
| CITY OF TRINIDAD | 212 PARK ST. TRINIDAD TX 75163 |
| CITY OF TRINIDAD | WATER DEPT PO BOX 345 TRINIDAD TX 75163 |
| CITY OF TROUP | PO BOX 637 TROUP TX 75789 |
| CITY OF UNIVERSITY PARK | ATTN: CITY SECRETARY 3800 UNIVERSITY BLVD DALLAS TX 75205 |
| CITY OF UNIVERSITY PARK | ATTN: JODIE LEDAT 3800 UNIVERSITY BLVD DALLAS TX 75205 |
| CITY OF WACO | WATER DEPT PO BOX 2649 WACO TX 76702-2649 |
| CITY OF WACO / WACO INDEPENDENT ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| CITY OF WACO AND/OR WACO ISD | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| CITY OF WEBSTER | 101 PENNSYLVANIA AVENUE WEBSTER TX 77598 |
| CITY OF WORCESTER RETIREMENT | CITY HALL ROOM 103 455 MAIN ST WORCESTER MA 01608 |
| CITY OF WORCESTER RETIREMENT SYSTEM | 455 MAIN ST # 103 WORCESTER MA 01608 |
| CITY PUBLIC SERVICE | PO BOX 2678 SAN ANTONIO TX 78289-0001 |
| CITY PUBLIC SERVICE BOARD OF SAN ANTONIO | TEXAS (CPS) ATTN: DIR. OF FUELS, BULK POWER SALES P.O. BOX 17721 SAN ANTONIO TX 78296 |
| CITY VIEW ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| CITYVILLE CARLISLE LP | 2901 BUTTERFIELD RD OAK BROOK IL 60523 |
| CITYVILLE DALLAS HASKELL | LIMITED PARTNERSHIP 2901 BUTTERFIELD ROAD OAK BROOK IL 60523 |
| CITYWIDE LIGHTING & SUPPLIES LLC | PO BOX 38161 DALLAS TX 75238-0161 |
| CIUFO, GERALD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| CIVIL SOFTWARE DESIGN LLC | PO BOX 706 AMES IA 50010 |
| CIVITELLA, VINCENT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CIZON, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CJ AFRICAN CATALOG LLC | CJ AFRICAN CATALOG LLC 5502 N FRY RD, STE J KATY TX 77449 |
| CL ZIMMERMAN CO OF DELAWARE INC | 5115 EXCELLO CT WEST CHESTER OH 45069 |
| CLA-VAL CO | 1701 PLACENTIA AVENUE COSTA MESA CA 92627-4475 |
| CLAASSEN, LEROY | 122 17ST BLACK EAGLE MT 59414 |
| CLACK, JEAN M | 2740 DUNCANVILLE RD APT 314 DALLAS TX 75211-7437 |
| CLADTEC | 9486 FM 2011E LONGVIEW TX 75603 |
| CLADTEC | ADDRESS ON FILE |
| CLADTEC (TEXAS) | DIVISION OF SURE ALLOY STEEL 9486 FM 2011E LONGVIEW TX 75603 |
| CLAERHOUT ASSOCIATES INC | 10911 DENNIS ROAD, #403 PO BOX 29042 DALLAS TX 75229 |
| CLAERHOUT ASSOCIATES INC | PO BOX 29042 DALLAS TX 75229 |
| CLAIMS RECOVERY GROUP LLC | AS ASSIGNEE OF YOUNGBLOOD OIL COMPANY 92 UNION AVE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: FOSSIL POWER SYSTEMS INC 92 UNION AVE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | AS ASSIGNEE OF CURD ENTERPRISES INC 92 UNION AVE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: AGI INDUSTRIES INC 92 UNION AVE CRESSKILL NJ 07626 |

| Claim Name | Address Information |
|---|---|
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: LEXAIR INC. 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: CENTRAL TEXAS SECURITY & FIRE & EQUIPMENT, INC. 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: STANLEY CONSULTANTS INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIR C RANDALL | ADDRESS ON FILE |
| CLAIR E BLOCK | ADDRESS ON FILE |
| CLAIR M GUBELMAN | ADDRESS ON FILE |
| CLAIRE B CHERRY | ADDRESS ON FILE |
| CLAIRE BARLOW ROFFINO | ADDRESS ON FILE |
| CLAIRE E ALDOUS | ADDRESS ON FILE |
| CLAIRE E FURLIN | ADDRESS ON FILE |
| CLAIRE E LARAU | ADDRESS ON FILE |
| CLAIRE FORD | ADDRESS ON FILE |
| CLAIRE H MCCARTHY | ADDRESS ON FILE |
| CLAIRE H WELCH | ADDRESS ON FILE |
| CLAIRE J MURPHY | ADDRESS ON FILE |
| CLAIRE KAHWATY | ADDRESS ON FILE |
| CLAIRE L FRANKEL | ADDRESS ON FILE |
| CLAIRE L GENDRON | ADDRESS ON FILE |
| CLAIRE L MARLENS | ADDRESS ON FILE |
| CLAIRE L QUINN | ADDRESS ON FILE |
| CLAIRE L RUBENSTEIN | ADDRESS ON FILE |
| CLAIRE M CALLAHAN | ADDRESS ON FILE |
| CLAIRE M FITZPATRICK | ADDRESS ON FILE |
| CLAIRE M KRAL | ADDRESS ON FILE |
| CLAIRE M MORRIS | ADDRESS ON FILE |
| CLAIRE M NELSON | ADDRESS ON FILE |
| CLAIRE M SELVEREO | ADDRESS ON FILE |
| CLAIRE M STONE | ADDRESS ON FILE |
| CLAIRE MCNAB HAROIAN | ADDRESS ON FILE |
| CLAIRE N BENNETT | ADDRESS ON FILE |
| CLAIRE P FOLEY | ADDRESS ON FILE |
| CLAIRE R AMUNDSEN | ADDRESS ON FILE |
| CLAIRE R CONNELLY | ADDRESS ON FILE |
| CLAIRE R PAGONAS | ADDRESS ON FILE |
| CLAIRE R SCHNEIDER | ADDRESS ON FILE |
| CLAIRE W CONTE | ADDRESS ON FILE |
| CLAIRE WATT | ADDRESS ON FILE |
| CLAIRMONT, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLAMPETT, SEAN J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CLAMPITT, EUGENE | 2412 CLINTON WAY YAKIMA WA 98902 |
| CLAMPITT, EUGENE F, SR | PO BOX 11226 YAKIMA WA 98909 |
| CLAMPITT, MICHAEL R, PR OF THE | ESTATE OF JAMES F NAGEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLANCY, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLANCY, EDWARD VINCENT | 4086 26TH ST BOULDER CO 80304 |
| CLANCY, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| CLANTON JASON WALKER | ADDRESS ON FILE |
| CLARA BARTEE | ADDRESS ON FILE |
| CLARA BRANTLY | ADDRESS ON FILE |
| CLARA C MASSEY | ADDRESS ON FILE |
| CLARA C VIUKER | ADDRESS ON FILE |
| CLARA CHARLINE MARSHALL | ADDRESS ON FILE |
| CLARA CHERRY | ADDRESS ON FILE |
| CLARA COWAN | ADDRESS ON FILE |
| CLARA CRAVY | ADDRESS ON FILE |
| CLARA CRAWFORD | ADDRESS ON FILE |
| CLARA D FEIG | ADDRESS ON FILE |
| CLARA DRAKE | ADDRESS ON FILE |
| CLARA E KOCHINGER | ADDRESS ON FILE |
| CLARA GADDIS | ADDRESS ON FILE |
| CLARA GRIMES | ADDRESS ON FILE |
| CLARA HAWKINS | ADDRESS ON FILE |
| CLARA HENGY | ADDRESS ON FILE |
| CLARA KYIM | ADDRESS ON FILE |
| CLARA L MARTIN | ADDRESS ON FILE |
| CLARA LEE MASON | ADDRESS ON FILE |
| CLARA M HENGY | ADDRESS ON FILE |
| CLARA M LYONS | ADDRESS ON FILE |
| CLARA M PATERSON | ADDRESS ON FILE |
| CLARA M SPAULDING | ADDRESS ON FILE |
| CLARA NAGY | ADDRESS ON FILE |
| CLARA NEWTH | ADDRESS ON FILE |
| CLARA OTT | ADDRESS ON FILE |
| CLARA P COOPER | ADDRESS ON FILE |
| CLARA P MANCUSO | ADDRESS ON FILE |
| CLARA P PAYNE | ADDRESS ON FILE |
| CLARA P. BARTON | ADDRESS ON FILE |
| CLARA PATRONE | ADDRESS ON FILE |
| CLARA R COLLINS | ADDRESS ON FILE |
| CLARA T LAM | ADDRESS ON FILE |
| CLARA THOMAS | 23401 HAWKINS DR AQUASCO MD 20608 |
| CLARA V HARGES | ADDRESS ON FILE |
| CLARA WIGGINS | ADDRESS ON FILE |
| CLARA YOUNG WHITTEN FAMILY TRUST | ATTN: JOE BARENTINE, TRUSTEE PO BOX 223882 DALLAS TX 75222-3882 |
| CLARANCE BRUMMETT | ADDRESS ON FILE |
| CLARANCE CHANEY | ADDRESS ON FILE |
| CLARANCE WALLIS | ADDRESS ON FILE |
| CLARE A SULLIVAN | ADDRESS ON FILE |
| CLARE D KELLY | ADDRESS ON FILE |
| CLARE M MARSHALL III | ADDRESS ON FILE |
| CLARE W COOK | ADDRESS ON FILE |
| CLAREN ROAD CREDIT MASTER FUND | 51 ASTOR PL FL 12 NEW YORK NY 10003-7139 |
| CLAREN ROAD CREDIT MASTER FUND LTD | 51 ASTOR PL FL 12 NEW YORK NY 10003-7139 |
| CLAREN ROAD CREDIT OPPORTUNITIES | 51 ASTOR PL FL 12 NEW YORK NY 10003-7139 |
| CLARENCE A ATCHISON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CLARENCE A CARLSEN | ADDRESS ON FILE |
| CLARENCE A MILLER | ADDRESS ON FILE |
| CLARENCE AARON WILLIAMS | ADDRESS ON FILE |
| CLARENCE ALFORD | ADDRESS ON FILE |
| CLARENCE ALFRED SMITH | ADDRESS ON FILE |
| CLARENCE ALVIN WERNECKE | ADDRESS ON FILE |
| CLARENCE AND JULIA COLEMAN | ADDRESS ON FILE |
| CLARENCE BARNES | ADDRESS ON FILE |
| CLARENCE BEN SMITH | ADDRESS ON FILE |
| CLARENCE BRATTON | ADDRESS ON FILE |
| CLARENCE BROOKS | ADDRESS ON FILE |
| CLARENCE BROWN | ADDRESS ON FILE |
| CLARENCE BURTON AND DEBRA BURTON | ADDRESS ON FILE |
| CLARENCE C ALEXANDER | ADDRESS ON FILE |
| CLARENCE C CHERRY | ADDRESS ON FILE |
| CLARENCE C QUICK | ADDRESS ON FILE |
| CLARENCE C SAMPSON | ADDRESS ON FILE |
| CLARENCE CHINN | ADDRESS ON FILE |
| CLARENCE COLE | ADDRESS ON FILE |
| CLARENCE COLEMAN | ADDRESS ON FILE |
| CLARENCE D GIBBS | ADDRESS ON FILE |
| CLARENCE E GROSSBECK | ADDRESS ON FILE |
| CLARENCE E HILL | ADDRESS ON FILE |
| CLARENCE E HOLLAND | ADDRESS ON FILE |
| CLARENCE E HOPKINS | ADDRESS ON FILE |
| CLARENCE E JOHNSON | ADDRESS ON FILE |
| CLARENCE E MCBRIDE | ADDRESS ON FILE |
| CLARENCE E MEYERDICK | ADDRESS ON FILE |
| CLARENCE E MUTCHLER | ADDRESS ON FILE |
| CLARENCE E WOOLDRIDGE | ADDRESS ON FILE |
| CLARENCE EDWARD KEEN | ADDRESS ON FILE |
| CLARENCE EDWARD KEEN | ADDRESS ON FILE |
| CLARENCE F DOWDY | ADDRESS ON FILE |
| CLARENCE F PATE JR | ADDRESS ON FILE |
| CLARENCE FRANK HEWELL | ADDRESS ON FILE |
| CLARENCE FRANK HEWELL | ADDRESS ON FILE |
| CLARENCE FRANK HEWELL | ADDRESS ON FILE |
| CLARENCE G BURSON IV | ADDRESS ON FILE |
| CLARENCE G FALLON | ADDRESS ON FILE |
| CLARENCE G GLETOW | ADDRESS ON FILE |
| CLARENCE GUFFEY | ADDRESS ON FILE |
| CLARENCE H BLANCHARD | ADDRESS ON FILE |
| CLARENCE H JONES | ADDRESS ON FILE |
| CLARENCE H MCMILLAN | ADDRESS ON FILE |
| CLARENCE HEWELL | ADDRESS ON FILE |
| CLARENCE I HOWARD | ADDRESS ON FILE |
| CLARENCE J AMDAL | ADDRESS ON FILE |
| CLARENCE J BARNARD | ADDRESS ON FILE |
| CLARENCE J EVERITT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CLARENCE J FOLEY | ADDRESS ON FILE |
| CLARENCE J GLYNN | ADDRESS ON FILE |
| CLARENCE J KNUDSON | ADDRESS ON FILE |
| CLARENCE J LONTOS | ADDRESS ON FILE |
| CLARENCE JAMES BRATTON | ADDRESS ON FILE |
| CLARENCE K HOLLAND | ADDRESS ON FILE |
| CLARENCE K PUGH | ADDRESS ON FILE |
| CLARENCE K TAYLOR | ADDRESS ON FILE |
| CLARENCE KEEN | ADDRESS ON FILE |
| CLARENCE L QUAVE | ADDRESS ON FILE |
| CLARENCE L WALLACE | ADDRESS ON FILE |
| CLARENCE LAVERGNE PAWKETT | ADDRESS ON FILE |
| CLARENCE LAVERGNE PAWKETT JR | ADDRESS ON FILE |
| CLARENCE LEMON | ADDRESS ON FILE |
| CLARENCE LESLIE PAUL | ADDRESS ON FILE |
| CLARENCE M CRUSE JR | ADDRESS ON FILE |
| CLARENCE M GOWANS | ADDRESS ON FILE |
| CLARENCE M KILIAN | ADDRESS ON FILE |
| CLARENCE M KROLL | ADDRESS ON FILE |
| CLARENCE M MARTIN | ADDRESS ON FILE |
| CLARENCE M RUSSELL | ADDRESS ON FILE |
| CLARENCE MANTHEI | ADDRESS ON FILE |
| CLARENCE NMN GABRIEL | ADDRESS ON FILE |
| CLARENCE O HOUTS | ADDRESS ON FILE |
| CLARENCE OTIS LIPE | ADDRESS ON FILE |
| CLARENCE P WILSON | ADDRESS ON FILE |
| CLARENCE PAWKETT | ADDRESS ON FILE |
| CLARENCE R HOTE | ADDRESS ON FILE |
| CLARENCE R O'NEAL | ADDRESS ON FILE |
| CLARENCE R THOMPSON | ADDRESS ON FILE |
| CLARENCE R WHITE | ADDRESS ON FILE |
| CLARENCE S CUNNINGHAM | ADDRESS ON FILE |
| CLARENCE S GLOVER | ADDRESS ON FILE |
| CLARENCE S PRINCE | ADDRESS ON FILE |
| CLARENCE SHELTON | ADDRESS ON FILE |
| CLARENCE SHELTON | ADDRESS ON FILE |
| CLARENCE SMITH | ADDRESS ON FILE |
| CLARENCE STRAWN | ADDRESS ON FILE |
| CLARENCE T GOODSON | ADDRESS ON FILE |
| CLARENCE V CUNNINGHAM II | ADDRESS ON FILE |
| CLARENCE V CYKALA | ADDRESS ON FILE |
| CLARENCE VITOPIL | ADDRESS ON FILE |
| CLARENCE W EASTON | ADDRESS ON FILE |
| CLARENCE W ESKRIDGE | ADDRESS ON FILE |
| CLARENCE W JOHNSON | ADDRESS ON FILE |
| CLARENCE W KOSTBADE | ADDRESS ON FILE |
| CLARENCE W TAYLOR JR | ADDRESS ON FILE |
| CLARENCE WALKER | ADDRESS ON FILE |
| CLARENCE WAYNE BICKERSTAFF | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLARENCE WAYNE SMITH | ADDRESS ON FILE |
| CLARENCE WILLIAMS | ADDRESS ON FILE |
| CLARENCE WILLIAMS | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| CLARENCEWILLIAMS | ADDRESS ON FILE |
| CLARENDON COLLEGE | 1902 AVE G. NW SUITE I | CHILDRESS TX 79201 |
| CLARENDON MAINTENANCE | 1710 AVENUE F NW TAX COLLECTOR CHILDRESS TX 79201 |
| CLARENTE JACKSON | ADDRESS ON FILE |
| CLARETA KATZ | ADDRESS ON FILE |
| CLAREWOOD HOUSE INC | 7400 CLAREWOOD DRIVE HOUSTON TX 77036 |
| CLARI BIERSCHWALE | ADDRESS ON FILE |
| CLARICE GRANT | ADDRESS ON FILE |
| CLARINDA GURR | ADDRESS ON FILE |
| CLARISSA BIRRIEL | ADDRESS ON FILE |
| CLARISSA HOWLAND | ADDRESS ON FILE |
| CLARISSA N CUMMINS | ADDRESS ON FILE |
| CLARISSE, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARITY ENERGY CONSULTIONG LLC | 1918 S MICHELLE CT WICHITA KS 67207 |
| CLARITY HOMES LTD | 3605 EL CAMPO AVE FORT WORTH TX 76107 |
| CLARK A ROBERTSON | ADDRESS ON FILE |
| CLARK C BAXTER | ADDRESS ON FILE |
| CLARK C MORGAN | ADDRESS ON FILE |
| CLARK CONSULTING INC | EXECUTIVE BENEFITS PRACTICE LOCKBOX NO 730410 DALLAS TX 75373-0410 |
| CLARK CONTROLLER CO. | GTE PRODUCTS CORPORATION 100 ENDICOTT ST DANVERS MA 01923 |
| CLARK D BAXTER | ADDRESS ON FILE |
| CLARK EQUIPMENT COMPANY | PO BOX 50 HORNSBY, NSW 1630 AUSTRALIA |
| CLARK EQUIPMENT COMPANY | A DIVISION OF INGERSOLL RAND PO BOX 6820 PISCATAWAY NJ 08855 |
| CLARK EXPRESS, INC. | 1550 HUNTER FERRELL GRAND PRARIE TX 75050 |
| CLARK F ALLEN | ADDRESS ON FILE |
| CLARK FRITZ | ADDRESS ON FILE |
| CLARK G SMITH | ADDRESS ON FILE |
| CLARK H DARNALL | ADDRESS ON FILE |
| CLARK H IVERSON | ADDRESS ON FILE |
| CLARK INDUSTRIAL INSULATION COMPANY | 1893 EAST 55TH ST CLEVELAND OH 44103 |
| CLARK L POLAND | ADDRESS ON FILE |
| CLARK M WINIFRED | ADDRESS ON FILE |
| CLARK MATERIAL HANDLING COMPANY | MICHAEL J GROSSMAN, EVP & GEN. COUN. 700 ENTERPRISE DRIVE LEXINGTON KY 40510 |
| CLARK MCKEE | ADDRESS ON FILE |
| CLARK OIL COMPANY | 16633 FOLTZ INDUSTRIAL PKWY STRONGSVILLE OH 44149 |
| CLARK OIL COMPANY | 1833 BEACH BLVD BILOXI MS 39531 |
| CLARK OIL COMPANY | 856 BEACH BLVD BILOXI MS 39530 |
| CLARK PAULINE | 7043 STATE HWY 32 #5 ORLAND CA 95963 |
| CLARK RELIANCE CORPORATION | 16633 FOLTZ INDUSTRIAL PKWY STRONGSVILLE OH 44149 |
| CLARK RELIANCE CORPORATION | 707 LA MARITE DR MANCHESTER MO 63021 |
| CLARK RELIANCE CORPORATION | 8000 MARYLAND AVE STE 640 SAINT LOUIS MO 63105-3752 |
| CLARK RELIANCE CORPORATION | DENNIS L PESEK, CEO & PRESIDENT 16633 FOLTZ INDUSTRIAL PKWY STRONGSVILLE OH 44149 |
| CLARK RELIANCE CORPORATION | O'TOOLE, FERNANDEZ, WEINER & VAN LIEU LLC 60 POMPTON AVENUE VERONA NJ 07044 |
| CLARK RELIANCE CORPORATION | O'TOOLE FERNANDEZ WEINER VAN LIEU STEVEN A. WEINER, ESQ 60 POMPTON AVE VERONA NJ 07044 |

| Claim Name | Address Information |
|---|---|
| CLARK RELIANCE CORPORATION | PHILIP SHOLTZ PO BOX 861 ST LOUIS MO 63118 |
| CLARK RELIANCE CORPORATION | PICILLO CARUSO POPE EDELL PICINI 60 ROUTE 46 EAST FAIRFIELD NJ 07004 |
| CLARK RELIANCE CORPORATION | REEG LAWYERS, LLC KURTIS BRADFORD REEG 1 N BRENTWOOD BLVD, SUITE 950 ST LOUIS MO 63105 |
| CLARK RELIANCE CORPORATION | TIMOTHY ALEXANDER MCGUIRE, ATTORNEY AT LAW 707 LA MARITE DR MANCHESTER MO 63021 |
| CLARK T HELLIER | ADDRESS ON FILE |
| CLARK THOMAS & WINTERS | ADDRESS ON FILE |
| CLARK THOMAS NICHOLSON | ADDRESS ON FILE |
| CLARK V HENDRICKSON | ADDRESS ON FILE |
| CLARK WELDING SERVICE | 369 CALLAHAN AVENUE APPALACHIA VA 24216 |
| CLARK WELDING SERVICES | 369 CALLAHAN AVENUE APPALACHIA VA 24216 |
| CLARK, ALLIE | 261 CLARK STARKVILLE MS 39759 |
| CLARK, ANNIE M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLARK, BECKY M. | S.A. TO THE ESTATE OF WALTER MAWDSLEY C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| CLARK, BELINDA | 1821 BELSHIRE CT FORT WORTH TX 76140-5172 |
| CLARK, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARK, CHARLES | ADDRESS ON FILE |
| CLARK, CLIFFORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARK, CLYDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARK, CURTIS J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLARK, CYNTHIA DIANE | PO BOX 373 WALHALLA SC 29691 |
| CLARK, DONALD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLARK, DONALD F, JR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CLARK, DONALD RAY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CLARK, EVA | 4400 ANDREWS HWY APT 201 MIDLAND TX 79703 |
| CLARK, FAYE E. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CLARK, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARK, FREEMAN L., JR | 261 CLARK RD STARKVILLE MS 39759 |
| CLARK, GARY P | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CLARK, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARK, GEORGE J. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| CLARK, GLORIA EARL | PO BOX 111 FAYETTE MS 39069 |
| CLARK, H B | 8632 LA SALLE ST #A CYPRESS CA 90630 |
| CLARK, HAYWOOD L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLARK, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARK, HUGH ERVIN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |

| Claim Name | Address Information |
| --- | --- |
| CLARK, IDA | 2859 CARMEL CHURCH RD NATCHEZ MS 39120 |
| CLARK, JAMES | 515 MORGAN TRACE LANE GOLDSBORO NC 27530 |
| CLARK, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARK, JAMES A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CLARK, JAMES J. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| CLARK, JAMES R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CLARK, JOE | 3068 PINE GROVE ROAD PORT GIBSON MS 39150 |
| CLARK, JOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARK, JOHN S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CLARK, JOSEPH J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CLARK, JUDITH KATHRYN | PO BOX 868036 PLANO TX 75086 |
| CLARK, JUDY | 1516 E LOCUST ST TYLER TX 75702-6223 |
| CLARK, KENNETH A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CLARK, LARRY M | 7642 LA SOBRINA DR DALLAS TX 75248-3135 |
| CLARK, LAVERNE COOPER | ADDRESS ON FILE |
| CLARK, LEON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARK, LEONARD EUGENE | PO BOX 1332 MOUNTAIN VIEW AR 72560 |
| CLARK, LOUIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARK, MARGARET M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLARK, MARION | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARK, MARY H | 10685 MINERAL WELLS HWY WEATHERFORD TX 76088-6721 |
| CLARK, MATTHEW T. | 37807 E. 316 ST. GARDEN CITY MO 64747 |
| CLARK, MELBA | 134 W CORNING AVE DALLAS TX 75224-3510 |
| CLARK, MICHAEL DALE | 292 LINDER RD GAFFNEY SC 29341 |
| CLARK, RICHARD B. | 417 SWANK ST. GALVA IL 61434 |
| CLARK, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARK, ROBERT H, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLARK, RON R, PR OF THE | ESTATE OF JAMES F CLARK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLARK, RUSSELL A. | C/O SONDRA LEE CLARK FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CLARK, SAMUEL RANDLE (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: LILLIE CLARK 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CLARK, SANDRA | 3211 HICKORY TREE RD #1003 BALCH SPRINGS TX 75180 |
| CLARK, SHERIAN DARLENE, PR OF THE | ESTATE OF DOROTHY LISTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLARK, STEVEN | ADDRESS ON FILE |
| CLARK, STEVEN & MARIE | ADDRESS ON FILE |
| CLARK, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARK, THOMAS J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| CLARK, THOMAS L, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLARK, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARK, WAYNE M, PR OF THE | ESTATE OF GERALD J CLARK SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLARK, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARK, ZELMA | C/O ALL UTILITY COMPANIES 3812 CLOTELL DR. FORT WORTH TX 76119-7740 |
| CLARK-RELIANCE CORP | 16633 FOLTZ  PKWY STRONGSVILLE OH 44149 |
| CLARK-RELIANCE CORP | PO BOX 347104 PITTSBURGH PA 15251 |
| CLARKE CHECKS,INC | GORDON TATE,SAFETY & ENV. MGR. 5734 FARINON DR. SAN ANTONIO TX 78249 |
| CLARKE G BEAUDRY JR | ADDRESS ON FILE |
| CLARKE H CUTLER | ADDRESS ON FILE |
| CLARKE L GEORGE | ADDRESS ON FILE |
| CLARKE, ANTHONY A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CLARKE, ERIC | 20319 ALLEGRO SHORES LN HUMBLE TX 77346-1649 |
| CLARKE, JOHN | 470 E. GARDEN LANE CAMP VERDE AZ 86322 |
| CLARKE, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARKE, THOMAS | 27704 E AMBASSADOR PR NE BENTON CITY WA 99320 |
| CLARKE, WILLIAM | 1902 OLD S PALMETTO SIOUX CITY IA 51106 |
| CLARKE-HAMM, DRINDA | PO BOX 40562 RALEIGH NC 27629 |
| CLARKLIFT OF FORT WORTH, INC. | P.O. BOX 1002 GLEN ROSE TX 76403 |
| CLARKSON, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARKSRIDGE VILLAS HOUSING LP | DBA ROSEMONT AT BLUFF RIDGE APTS ATTN: JOHN JETER 5055 KELLER SPRINGS STE 400 ADDISON TX 75001 |
| CLARKSVILLE ISD | 1500 W. MAIN CLARKSVILLE TX 75426 |
| CLARO J OZAETA | ADDRESS ON FILE |
| CLARY BUSINESS MACHINES | 6224C FERRIS SQUARE SAN DIEGO CA 92121 |
| CLARY E & I SERVICES, LLC | P.O. BOX 343 OVERTON TX 75684 |
| CLARY E&I SERVICES LLC | 110 W HENDERSON OVERTON TX 75684 |
| CLARY, PATRICK M | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CLASBY, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLASSIC CENTURY HOMES LTD | PO BOX 173849 ARLINGTON TX 76003 |
| CLASSIC CHEVROLET BUICK PONTIAC | GMC 1909 E HWY 377 GRANBURY TX 76049 |
| CLASSIC ENERGY LLC | 1252 WEST 22ND STREET HOUSTON TX 77008 |
| CLASSIC ENERGY LLC | 4000 WASHINGTON AVE SUITE 300 HOUSTON TX 77007 |
| CLASSIC GLASS | 218 S KEECHI FAIRFIELD TX 75840 |
| CLASSIC GLASS | 588 E COMMERCE ST FAIRFIELD TX 75840 |
| CLASSIC GLASS OF FAIRFIELD | 588 E COMMERCE ST FAIRFIELD TX 75840 |
| CLASSIC PARTY RENTALS | EVENT SPECIALISTS 3200 BELMEADE DR STE 130 CARROLLTON TX 75006 |
| CLAUD AND ADA DUFFEY | ADDRESS ON FILE |
| CLAUD B GRIFFIN | ADDRESS ON FILE |
| CLAUD C WALLER | ADDRESS ON FILE |
| CLAUD DE WAYNE SEAT | ADDRESS ON FILE |
| CLAUD GRIFFIN | ADDRESS ON FILE |
| CLAUD LIGHTSEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLAUD R WALKER | ADDRESS ON FILE |
| CLAUD STEVENS LIGHTSEY JR | ADDRESS ON FILE |
| CLAUDE & ADA DUFFEY | ADDRESS ON FILE |
| CLAUDE A NUSSBAUM JR | ADDRESS ON FILE |
| CLAUDE A PEART | ADDRESS ON FILE |
| CLAUDE A R KAGAN | ADDRESS ON FILE |
| CLAUDE ALBERT WEINKOETZ | ADDRESS ON FILE |
| CLAUDE ANTHONY KADE | ADDRESS ON FILE |
| CLAUDE B SUTTON | ADDRESS ON FILE |
| CLAUDE B SUTTON | ADDRESS ON FILE |
| CLAUDE BLANKENSHIP | ADDRESS ON FILE |
| CLAUDE BOONE | ADDRESS ON FILE |
| CLAUDE C HUNTER | ADDRESS ON FILE |
| CLAUDE DURWARD BROWN | ADDRESS ON FILE |
| CLAUDE E HUTCHINS | ADDRESS ON FILE |
| CLAUDE E JOHNSON | ADDRESS ON FILE |
| CLAUDE E KEESEE | ADDRESS ON FILE |
| CLAUDE E WISEMAN JR | ADDRESS ON FILE |
| CLAUDE F WILLIAMSON | ADDRESS ON FILE |
| CLAUDE FRANKS | ADDRESS ON FILE |
| CLAUDE GALLOWAY | ADDRESS ON FILE |
| CLAUDE H WHITEHURST | ADDRESS ON FILE |
| CLAUDE JERRY LONGCRIER | ADDRESS ON FILE |
| CLAUDE JONES | ADDRESS ON FILE |
| CLAUDE KADE | ADDRESS ON FILE |
| CLAUDE KAMDEM | ADDRESS ON FILE |
| CLAUDE L HOOKS OR ZEFFER HOOKS | ADDRESS ON FILE |
| CLAUDE L PATTON JR | ADDRESS ON FILE |
| CLAUDE L STROUP | ADDRESS ON FILE |
| CLAUDE LAVAL CORPORATION | 1365 N CLOVIS AVE FRESNO CA 93727 |
| CLAUDE LAVAL CORPORATION | PO BOX 6119 FRESNO CA 93703-6119 |
| CLAUDE LEE DUFFEY | ADDRESS ON FILE |
| CLAUDE MOEHLMAN | ADDRESS ON FILE |
| CLAUDE PARTON | ADDRESS ON FILE |
| CLAUDE PERRITT | ADDRESS ON FILE |
| CLAUDE R BRECKENRIDGE | ADDRESS ON FILE |
| CLAUDE R HILL | ADDRESS ON FILE |
| CLAUDE R SATTERFIEL | ADDRESS ON FILE |
| CLAUDE R SATTERFIELD | ADDRESS ON FILE |
| CLAUDE R WILSON | ADDRESS ON FILE |
| CLAUDE ROBERTSON | ADDRESS ON FILE |
| CLAUDE SATTERFIEL | ADDRESS ON FILE |
| CLAUDE ST LOUIS | ADDRESS ON FILE |
| CLAUDE SUTTON | ADDRESS ON FILE |
| CLAUDE V LONG | ADDRESS ON FILE |
| CLAUDE V WINSTON | ADDRESS ON FILE |
| CLAUDE WALLER | ADDRESS ON FILE |
| CLAUDETTE DURHAM | ADDRESS ON FILE |
| CLAUDETTE FICKLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLAUDETTE HINES | ADDRESS ON FILE |
| CLAUDETTE KENDRICK | ADDRESS ON FILE |
| CLAUDETTE THOMPSON | ADDRESS ON FILE |
| CLAUDETTE Y GREEN | ADDRESS ON FILE |
| CLAUDIA A HAPPE | ADDRESS ON FILE |
| CLAUDIA A STAFFORD | ADDRESS ON FILE |
| CLAUDIA ANN ARNN | ADDRESS ON FILE |
| CLAUDIA B WHEELER | ADDRESS ON FILE |
| CLAUDIA BERNAL | ADDRESS ON FILE |
| CLAUDIA CUTRONE | ADDRESS ON FILE |
| CLAUDIA D HUGHES | ADDRESS ON FILE |
| CLAUDIA DELOIS ADAMS | ADDRESS ON FILE |
| CLAUDIA DIAMOND | ADDRESS ON FILE |
| CLAUDIA E BORRIELLO | ADDRESS ON FILE |
| CLAUDIA ESPINO | ADDRESS ON FILE |
| CLAUDIA F GONZALEZ | ADDRESS ON FILE |
| CLAUDIA GAIL SHREVE | ADDRESS ON FILE |
| CLAUDIA GAIL SHREVE V. A. W. CHESTERTON | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN ST, SUITE 300 BELLEVILLE IL 62222 |
| CLAUDIA J CORBIN | ADDRESS ON FILE |
| CLAUDIA J EICKE | ADDRESS ON FILE |
| CLAUDIA J KEMP | ADDRESS ON FILE |
| CLAUDIA J NELSON | ADDRESS ON FILE |
| CLAUDIA K KNIGHT | ADDRESS ON FILE |
| CLAUDIA L DANIELS | ADDRESS ON FILE |
| CLAUDIA M HYDE | ADDRESS ON FILE |
| CLAUDIA MARCHETTA | ADDRESS ON FILE |
| CLAUDIA MEECE | ADDRESS ON FILE |
| CLAUDIA MONCADA | ADDRESS ON FILE |
| CLAUDIA MORROW | ADDRESS ON FILE |
| CLAUDIA OCHS | ADDRESS ON FILE |
| CLAUDIA P COUTURE | ADDRESS ON FILE |
| CLAUDIA R BRYANT | ADDRESS ON FILE |
| CLAUDIA R JOURDAIN | ADDRESS ON FILE |
| CLAUDIA R WATTS | ADDRESS ON FILE |
| CLAUDIA ROPERS | ADDRESS ON FILE |
| CLAUDIA ROWE WESTLEY | ADDRESS ON FILE |
| CLAUDIA S JACOBS | ADDRESS ON FILE |
| CLAUDIA S SCHACHLE | ADDRESS ON FILE |
| CLAUDIA STRAKER | ADDRESS ON FILE |
| CLAUDIA WILLIAMS | ADDRESS ON FILE |
| CLAUDIA WILLIAMS | ADDRESS ON FILE |
| CLAUDIA WILLIAMS | ADDRESS ON FILE |
| CLAUDIA YOUNG | ADDRESS ON FILE |
| CLAUDIE DANIEL | ADDRESS ON FILE |
| CLAUDIE E WAMPLER | ADDRESS ON FILE |
| CLAUDIE MAE ANDERSON | ADDRESS ON FILE |
| CLAUDIE V WAGNER | ADDRESS ON FILE |
| CLAUDIN, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| CLAUDIN, ARTHUR | 3800 MIAMI FL 33131 |
| CLAUDINE FARELLO | ADDRESS ON FILE |
| CLAUDINE M AZAEL | ADDRESS ON FILE |
| CLAUDIO F NATARELLA | ADDRESS ON FILE |
| CLAUDIO JOSE SOSA | ADDRESS ON FILE |
| CLAUDIO KAROLCZAK | ADDRESS ON FILE |
| CLAUDIO KAROLCZAK JR | ADDRESS ON FILE |
| CLAUDIO M ASSINI | ADDRESS ON FILE |
| CLAUDIO, MIGUEL A. OLIVO | CALLE DR. MORALES FERRER CK-10 5TA SECCION LEVITTTOWN, TOA BAJA, PR 00949 |
| CLAUDIUS MCCULLAR | ADDRESS ON FILE |
| CLAUDIUS PETERS AMERICAS INC | 4141 BLUE LAKE CIRCLE STE 260 DALLAS TX 75244 |
| CLAUDY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLAUS A HARWICK | ADDRESS ON FILE |
| CLAUS F MEYER | ADDRESS ON FILE |
| CLAUS, NORMAN | 3173 HARTS RUN RD. GLENSHAW PA 15116 |
| CLAUSON, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLAVEY, NORMA V, PR OF THE | ESTATE OF NORMAN D CLAVEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLAVON, BOBBI | 1920 WANDERING WAY TRL DESOTO TX 75115-2748 |
| CLAWSON, WILLIAM A | 149 FIRST ST. PO BOX 98 HEILWOOD PA 15745 |
| CLAY BELLEW | ADDRESS ON FILE |
| CLAY BRANDON | ADDRESS ON FILE |
| CLAY CAD | PO BOX 108 HENRIETTA TX 76365 |
| CLAY COOLEY NISSAN | ADDRESS ON FILE |
| CLAY COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| CLAY COUNTY | 100 N. BRIDGE STREET HENRIETTA TX 76365 |
| CLAY COUNTY TAX OFFICE | 214 N. MAIN ST. HENRIETTA TX 76365-2850 |
| CLAY DEAN YATES | ADDRESS ON FILE |
| CLAY DISHMAN | ADDRESS ON FILE |
| CLAY F CORLEY | ADDRESS ON FILE |
| CLAY F CORLEY | ADDRESS ON FILE |
| CLAY HENSLEE | ADDRESS ON FILE |
| CLAY KANGERGA | ADDRESS ON FILE |
| CLAY MORGAN MCCALL | ADDRESS ON FILE |
| CLAY RUTLEDGE | ADDRESS ON FILE |
| CLAY S SMITH | ADDRESS ON FILE |
| CLAY SMITH | ADDRESS ON FILE |
| CLAY YATES | ADDRESS ON FILE |
| CLAY, HARRY MILTON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CLAY, WANDA G. | 309 CLAY ROAD CAMDEN SC 29020 |
| CLAY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLAY,JAMES | 3002 10TH ST. BAY CITY TX 77414 |
| CLAYBURN CONSTRUCTION CORP | 3200 VIA ESPERANZA EDMOND OK 73013 |
| CLAYCO INC | 35 EAST WACKER DRIVE SUITE 1300 CHICAGO IL 60601 |
| CLAYE AP3 INVESTMENTS | WELLS FARGO ATTN: ED JUREK 2824 HILLCROFT STREET HOUSTON TX 77057-5002 |

| Claim Name | Address Information |
| --- | --- |
| CLAYPOOL, JAMES | 981 GIRTY RD SHELOCTA PA 15774-2406 |
| CLAYTON A DRENNAN | ADDRESS ON FILE |
| CLAYTON A LENNON | ADDRESS ON FILE |
| CLAYTON A TAYLOR | ADDRESS ON FILE |
| CLAYTON ANTIEAU | ADDRESS ON FILE |
| CLAYTON ARCHER | ADDRESS ON FILE |
| CLAYTON B BIVENS | ADDRESS ON FILE |
| CLAYTON BARNETT | ADDRESS ON FILE |
| CLAYTON BENNETT | ADDRESS ON FILE |
| CLAYTON BRADBURY | ADDRESS ON FILE |
| CLAYTON BRUCE FAGALA | ADDRESS ON FILE |
| CLAYTON BURRELL WEBBER | ADDRESS ON FILE |
| CLAYTON C PURDY | ADDRESS ON FILE |
| CLAYTON CAMERON BAKER | ADDRESS ON FILE |
| CLAYTON CARLTON | ADDRESS ON FILE |
| CLAYTON COLBY JUNEK | ADDRESS ON FILE |
| CLAYTON DABNEY FOUNDATION FOR | KIDS WITH CANCER 6500 GREENVILLE AVE STE#342 DALLAS TX 75206 |
| CLAYTON DARR | ADDRESS ON FILE |
| CLAYTON E BOYCE | ADDRESS ON FILE |
| CLAYTON E MILLER | ADDRESS ON FILE |
| CLAYTON E WARD | ADDRESS ON FILE |
| CLAYTON EDWIN HURST | ADDRESS ON FILE |
| CLAYTON ELLISON | ADDRESS ON FILE |
| CLAYTON EVERETT TAYLOR | ADDRESS ON FILE |
| CLAYTON FAGALA | ADDRESS ON FILE |
| CLAYTON FERRELL | ADDRESS ON FILE |
| CLAYTON G KOONCE | ADDRESS ON FILE |
| CLAYTON H ALLMAN | ADDRESS ON FILE |
| CLAYTON H LEM | ADDRESS ON FILE |
| CLAYTON HOWARD | ADDRESS ON FILE |
| CLAYTON INDUSTRIES | 17477 HURLEY STREET CITY OF INDUSTRY CA 91744-5106 |
| CLAYTON JAY SHAW | ADDRESS ON FILE |
| CLAYTON JOE MORTON | ADDRESS ON FILE |
| CLAYTON JOHN NOBLE CRANE | ADDRESS ON FILE |
| CLAYTON JUNEK | ADDRESS ON FILE |
| CLAYTON KEITH | ADDRESS ON FILE |
| CLAYTON MILLER | ADDRESS ON FILE |
| CLAYTON MILLER | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| CLAYTON MORTON | ADDRESS ON FILE |
| CLAYTON N LEFEBVRE | ADDRESS ON FILE |
| CLAYTON N MANHART | ADDRESS ON FILE |
| CLAYTON R LUCE | ADDRESS ON FILE |
| CLAYTON RANKIN | ADDRESS ON FILE |
| CLAYTON RAY HOWARD | ADDRESS ON FILE |
| CLAYTON RENTMEESTER | ADDRESS ON FILE |
| CLAYTON RUSSELL THOMAS | ADDRESS ON FILE |
| CLAYTON SCOTT GUMPERT | ADDRESS ON FILE |
| CLAYTON SINELAIR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLAYTON SMITH | ADDRESS ON FILE |
| CLAYTON THOMAS | ADDRESS ON FILE |
| CLAYTON W GEORGE | ADDRESS ON FILE |
| CLAYTON WERNER | ADDRESS ON FILE |
| CLAYTON WERNER | ADDRESS ON FILE |
| CLAYTON WILLIAMS ENERGY, INC. | SIX DESTA DRIVE, SUITE 2025 MIDLAND TX 79705 |
| CLAYTON, BARBARA | 512 W OAKLAND AVE SEADRIFT TX 77983 |
| CLAYTON, CHRISTOPHER | 2239 SCHOOLHOUSE ROAD RANSOMVILLE NY 14131 |
| CLAYTON, DAWN G, PR OF THE | ESTATE OF TRESSLER W SMITH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLAYTON, GLORIA | 2720 HARVIE RD RICHMOND VA 23223 |
| CLAYTON, JANICE A. | 121 MOLLY'S PLACE RD ROXBORO NC 27574 |
| CLAYTON, MARCIA REYNOLDS | 2743 DINK ASHLEY RD TIMBERLAKE NC 27583 |
| CLAYTON, PAUL L. | 1225 MOULTON RD LOUISBURG NC 27549 |
| CLAYTON, STEWART | 609 DODD ST LONGVIEW TX 75603 |
| CLAYTON, STEWART K | ADDRESS ON FILE |
| CLAYTON, WALTER R. | 133 W W CLAYTON ROAD ROXBORO NC 27574 |
| CLAYTON, WILBUR THOMAS, JR. | 2743 DINK ASHLEY RD TIMBERLAKE NC 27583 |
| CLAYTON, WILLIE M, PR OF THE | ESTATE OF DONALD L CLAYTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLEAN AIR COUNCIL | ANN BREWSTER WEEKS, ESQUIRE, SR COUNSEL CLEAN AIR TASK FORCE 18 TREMONT ST, STE 530 BOSTON MA 02108 |
| CLEAN AIR COUNCIL | CLEAN AIR TASK FORCE ANN BREWSTER WEEKS 18 TREMONT STREET, SUITE 530 BOSTON MA 02108 |
| CLEAN AIR COUNCIL | CLEAN AIR TASK FORCE DAVID W MARSHALL, SENIOR COUNSEL, 41 LIBERTY HILL ROAD, BLDG 2, STE 205 HENNIKER NH 03242-0000 |
| CLEAN AIR COUNCIL | DAVID W. MARSHALL, SENIOR COUNSEL CLEAN AIR TASK FORCE 41 LIBERTY HILL RD, BLDG 2, STE 205 HENNIKER NH 03242 |
| CLEAN AIR COUNCIL | DAVID W. MARSHALL, SENIOR COUNSEL CLEAN AIR TASK FORCE 41 LIBERTY HILL ROAD, BDG 2, SUITE 205 HENNIKER NH 03242-0000 |
| CLEAN AIR COUNCIL | EARTH JUSTICE JAMES SAMUEL PEW 1625 MASSACHUSETTS AVE, NW, SUITE 702 WASHINGTON DC 20036-2212 |
| CLEAN AIR COUNCIL | JAMES SAMUEL PEW EARTHJUSTICE LEGAL DEFENSE FUND 1625 MASSACHUSETTS AVE, NW, STE 702 WASHINGTON DC 20036-2212 |
| CLEAN AIR COUNCIL, ANN BREWSTER | WEEKS,  ESQUIRE, SENIOR COUNSEL CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| CLEAN AIR ENGINEERING | 7936 CONNER ROAD POWELL TN 37849 |
| CLEAN AIR FORCE OF CENTRAL TEXAS | PO BOX 29295 AUSTIN TX 78755 |
| CLEAN AIR TASK FORCE | 18 TREMONT STREET SUITE 530 BOSTON MA 02108 |
| CLEAN COAL SOLUTIONS, LLC | ADDRESS ON FILE |
| CLEAN ENERGY TECHNOLOGY ASSOCIATION INC. | ADDRESS ON FILE |
| CLEAN HARBORS | MICHAEL OLES 42 LONGWATER DRIVE NORWELL MA 02061-9149 |
| CLEAN HARBORS | MICHAEL OLES PO BOX 3442 BOSTON MA 02241-3442 |
| CLEAN HARBORS ENV SERVICES | PO BOX 3442 BOSTON MA 02241-3442 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | 42 LONGWATER DRIVE PO BOX 9149 NORWELL MA 02061-9149 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | 42 LONGWATER DRIVE NORWELL MA 02061 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | 42 LONGWATER DRIVE NORWELL MA 02061-9149 |

| Claim Name | Address Information |
|---|---|
| CLEANAIR INSTRUMENT RENTAL | 500 W WOOD STREET PALATINE IL 60067-4975 |
| CLEANTECH OPEN | 2395 BROADWAY STREET REDWOOD CITY CA 94063-1613 |
| CLEANTHIS S MEIMAROGLOU | ADDRESS ON FILE |
| CLEAR CREEK CROSSING LTD | DBA RIVERBEND 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| CLEAR ENERGY BROKERAGE & CONSULTING LLC | 403 PARKSIDE AVE BROOKLYN NY 11226 |
| CLEAR LAKE REGIONAL MEDICAL | CENTER PO BOX 5010 ATTN CINDY BARTLETT SUGAR LAND TX 77487 |
| CLEAR PATH ENERGY LLC | 1200 ROUTE 22 E STE 2000 BRIDGEWATER NJ 07882 |
| CLEAR WATER PAPER CORP | 601 WEST RIVERSIDE SUITE 1100 SPOKANE WA 99201 |
| CLEARSTREAM PRODUCTS INC | 3100 MORGAN ROAD BESSEMER AL 35023-6454 |
| CLEARTHUR FORD JR | ADDRESS ON FILE |
| CLEARVIEW | 6606 LBJ FREEWAY, SUITE 135 DALLAS TX 75240 |
| CLEARVIEW ELECTRIC, INC. | FRANCIS X MCGOVERN, CHIEF EXECUTIVE OFFICER 600 NORTH PEARL ST. SUITE S-204 DALLAS TX 75201 |
| CLEARVIEW INTERNATIONAL LLC | 6606 LBJ FREEWAY, SUITE 135 DALLAS TX 75240 |
| CLEARWATER U.W.C.D. | 700 KENNEDY CT BELTON TX 76513 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | (COUNSEL TO J. ARON & COMPANY) ATTN: ELSBETH BENNETT 2000 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | (COUNSEL TO J. ARON & COMPANY) ATTN: H. KHALID & H. MURTAGH ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | (COUNSEL TO J. ARON & COMPANY) ATTN: T. MOLONEY, S. O'NEAL ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLEATUS ROBERTS | ADDRESS ON FILE |
| CLEATUS STEELE | ADDRESS ON FILE |
| CLEAVE ALAN SIMPSON | ADDRESS ON FILE |
| CLEAVE ALAN SIMPSON | ADDRESS ON FILE |
| CLEAVE SIMPSON | ADDRESS ON FILE |
| CLEAVER BROOKS INC | 11950 WEST LAKE DRIVE MILWAUKEE WI 53224 |
| CLEAVER BROOKS INC | 11950 WESTLAKE PARK DR MILWAUKEE WI 53224 |
| CLEAVER BROOKS INC | 11950 W PARK PLACE DR. MILWAUKEE WI 53201 |
| CLEAVER BROOKS INC | 221 LAW STREET HOUSTON TX 77002 |
| CLEAVER BROOKS INC | 221 LAW STREET THOMASVILLE GA 31792 |
| CLEAVER BROOKS INC | 3707 NORTH RICHARDS PO BOX 421 MILWAUKEE WI 53201 |
| CLEAVER BROOKS INC | 7800 N 113TH ST MILWAUKEE WI 53224 |
| CLEAVER BROOKS INC | BARRY, MCTIERNAN & MOORE 2 RECTOR STREET, 14TH FLOOR NEW YORK NY 10006 |
| CLEAVER BROOKS INC | BARRY MCTIERNAN & MOORE N/K/A CLEAVER-BROOKS INC 2 RECTOR STREET, 14TH FLOOR NEW YORK NY 10006 |
| CLEAVER BROOKS INC | BROWN & JAMES ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| CLEAVER BROOKS INC | CETRULO LLP ADAM CHARLES MARTIN 2 SEAPORT LANE, 10TH FLOOR BOSTON MA 02110 |
| CLEAVER BROOKS INC | CETRULO LLP ADAM CHARLES MARTIN 2 SEAPORT LANE, 10TH FLOOR BOSTON MA 02210 |
| CLEAVER BROOKS INC | CLEAVER BROOKS, A DIVISION OF AQUA-CHEM, INC SERVE: R/A 11950 WEST LAKE PARK DRIVE MILWAUKEE WI 53224 |
| CLEAVER BROOKS INC | CSC LAWYERS INCORPORATING 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| CLEAVER BROOKS INC | CSC LAWYERS INCORPORATING 8040 EXCELSIOR DR., STE. 400 MADISON WI 53717 |
| CLEAVER BROOKS INC | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| CLEAVER BROOKS INC | CSC LAWYERS INC SERVICE CO 8040 EXCELSIOR DRIVE STE 400 MADISON WI 53717 |
| CLEAVER BROOKS INC | CSC LAWYERS INC SERVICE CO 8040 EXELSIOR DRIVE SUITE 400 MADISON WI 53717 |
| CLEAVER BROOKS INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |

| Claim Name | Address Information |
|------------|---------------------|
| CLEAVER BROOKS INC | HEPLER BROOM LLC AGOTA PETERFY 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| CLEAVER BROOKS INC | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| CLEAVER BROOKS INC | JOHN TORNETTA 11950 WEST LAKE PARK DRIVE MILWAUKEE WI 53224 |
| CLEAVER BROOKS INC | KEVON OFFICE CENTER, SUITE 240 JANICZEK & MCDEVITT REILLY 2500 MCCLELLAN BOULEVARD MERCHANTVILLE NJ 08619 |
| CLEAVER BROOKS INC | MALABY & BRADLEY LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| CLEAVER BROOKS INC | O'CONNELL, TIVIN, MILLER & BURNS MEREDITH SUZANNE HUDGENS 135 S LASALLE ST, STE 2300 CHICAGO IL 60603 |
| CLEAVER BROOKS INC | PETER MATHIEU BALUCH GIANFRANCESCO MATHIEU 155 S MAIN ST # 101 PROVIDENCE RI 02903 |
| CLEAVER BROOKS INC | RONALD G THIMM 11950 WEST LAKE PARK DRIVE MILWAUKEE WI 53224 |
| CLEAVER BROOKS INC | RONALD J THIMM 11950 WEST LAKE PARK DRIVE MILWAUKEE WI 53224 |
| CLEAVER BROOKS INC | TIMOTHY ALEXANDER MCGUIRE, ATTORNEY AT LAW 707 LA MARITE DR MANCHESTER MO 63021 |
| CLEAVER BROOKS INC | WHITE SHAVER PC CLAY M. WHITE 11200 WESTHEIMER SUITE 200 HOUSTON TX 77042 |
| CLEAVER BROOKS INC | WHITE SHAVER PC CLAY M. WHITE 205 W. LOCUST STREET TYLER TX 75702 |
| CLEBURNE CHAMBER OF COMMERCE | PO BOX 701 CLEBURNE TX 76033-0701 |
| CLEBURNE INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CLEBURNE INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| CLEBURNE ISD | 505 NORTH RIDGEWAY DRIVE SUITE 100 CLEBURNE TX 76033 |
| CLEBURNE OAKS LIMITED PARRNERSHIP | 771 CREEKWOOD DRIVE NORTH FAIRVIEW TX 75069 |
| CLEBURNE PROPANE COMPANY | PO BOX 2310 GLEN ROSE TX 76043 |
| CLEBURNE PROPANE LLC | 2411 HWY 377 E GRANBURY TX 76044 |
| CLEBURNE, CITY | 10 N ROBINSON ST CLEBURNE TX 76031 |
| CLECO POWER LLC, ETAL | WADE A HOEFLING, SVP, GEN COUN. 2030 DONAHUE FERRY ROAD PO BOX 5000 PINEVILLE LA 71361-5000 |
| CLEDELAND CASH | ADDRESS ON FILE |
| CLEDITH E STRAIN | ADDRESS ON FILE |
| CLEGG ABERNATHY | ADDRESS ON FILE |
| CLEGG, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CLEGG, THOMAS J., III | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CLEM INC | 3851 SW LOOP 820 FORT WORTH TX 76133-2076 |
| CLEM SIMON | ADDRESS ON FILE |
| CLEM SIMON | ADDRESS ON FILE |
| CLEMANS, WILBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLEMEMNTE CLEM GARCIA | ADDRESS ON FILE |
| CLEMENS E KRAMER JR | ADDRESS ON FILE |
| CLEMENS, SHERMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLEMENT , ROBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CLEMENT CARACCIOLO | ADDRESS ON FILE |
| CLEMENT GEORGE SAXON JR | ADDRESS ON FILE |
| CLEMENT J DOUGHERTY | ADDRESS ON FILE |
| CLEMENT P KERLEY | ADDRESS ON FILE |
| CLEMENT, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| CLEMENT, RUSSELL | 3800 MIAMI FL 33131 |
| CLEMENTE  VILLEGAS | ADDRESS ON FILE |
| CLEMENTE, NICHOLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLEMENTI, JAMES N  DI, PR OF THE | ESTATE OF JOSEPH N DI CLEMENTI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLEMENTINE TRANTINO | ADDRESS ON FILE |
| CLEMENTS OIL CORPORATION | 202 2ND ST ATLANTA TX 75551 |
| CLEMENTS, HAROLD WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CLEMEY B WHITLOW | ADDRESS ON FILE |
| CLEMMA RAY SANDERS | ADDRESS ON FILE |
| CLEMMA SANDERS | ADDRESS ON FILE |
| CLEMMIE RICHARDS | ADDRESS ON FILE |
| CLEMMIE WILLSON | ADDRESS ON FILE |
| CLEMNET A STREIFUS | ADDRESS ON FILE |
| CLEMON L SHOEMAKE JR | ADDRESS ON FILE |
| CLEMTEX | ADDRESS ON FILE |
| CLEMTEX INC | 2565 W. COMMERCE ST DALLAS TX 75212 |
| CLEMTEX INC | PO BOX 15214 HOUSTON TX 77220-5214 |
| CLEMY TRAYLOR | ADDRESS ON FILE |
| CLENDENIN, MARY | 126 HUTCHINSON LAKE DRIVE RIPLEY WV 25271 |
| CLENDENIN, MARY | 126 HUTCHISON DRIVE RIPLEY WV 25271 |
| CLENDENNEN, DAVID ANDREW | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| CLENDENNY, LEROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLENT HOLMES | ADDRESS ON FILE |
| CLENT L HOLMES | ADDRESS ON FILE |
| CLENT L HOLMES II | ADDRESS ON FILE |
| CLENTER MCWHORTER | ADDRESS ON FILE |
| CLENTINE TITUS | ADDRESS ON FILE |
| CLEO COOPER | ADDRESS ON FILE |
| CLEO HOLLIS | ADDRESS ON FILE |
| CLEO KENT PENDERGRASS | ADDRESS ON FILE |
| CLEO M WRIGHT | ADDRESS ON FILE |
| CLEO PATTERSON | ADDRESS ON FILE |
| CLEO RAMSEY SIMON | ADDRESS ON FILE |
| CLEO S & GORDON FOWLER | ADDRESS ON FILE |
| CLEO SAN CLAIRE | ADDRESS ON FILE |
| CLEO SHRUM | ADDRESS ON FILE |
| CLEO W ROGERS | ADDRESS ON FILE |
| CLEO W WALKER | ADDRESS ON FILE |
| CLEOLA CARTWRIGHT RAY | ADDRESS ON FILE |
| CLEON FOWLER | ADDRESS ON FILE |
| CLEON IVY | ADDRESS ON FILE |
| CLEON LARRY IVY | ADDRESS ON FILE |
| CLEON S GOODE | ADDRESS ON FILE |
| CLEON S KING | ADDRESS ON FILE |
| CLEOPAL M WARD | ADDRESS ON FILE |
| CLEOPATRA M ZONIS | ADDRESS ON FILE |
| CLEOPHIS PERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CLEORA KEELEY | ADDRESS ON FILE |
| CLEORA SHIVERS | ADDRESS ON FILE |
| CLEORA SHIVERS | ADDRESS ON FILE |
| CLEPPE, PHILLIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLERANCE J DUREE | ADDRESS ON FILE |
| CLERENCE GREEN | ADDRESS ON FILE |
| CLERENCE HANGWEN | ADDRESS ON FILE |
| CLERK OF COUNTY | JUSTICE OF PEACE PRECINCT 3 645 GRAPEVINE HWY HURST TX 76054 |
| CLERK OF DISTRICT COURTS | THOMAS A WILDER 401 W BELKNAP FORT WORTH TX 76196 |
| CLERK OF THE SUPREME COURT | 201 WEST 14TH ST ROOM 104 AUSTIN TX 78701 |
| CLERK U S DISTRICT COURT | ATTORNEY ADMISSIONS UNITED STATES DISTRICT COURT PO BOX 61010 HOUSTON TX 77208-1010 |
| CLERMONT, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLESCERE, PETER | 1930- NW. 18TH STREET. DELRAY BEACH FL 33445 |
| CLETA MOORE | ADDRESS ON FILE |
| CLETA S YATES | ADDRESS ON FILE |
| CLETIS WILLIAMSON | ADDRESS ON FILE |
| CLETO, ANDREW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLETUS E PIERCE | ADDRESS ON FILE |
| CLETUS R WAMPLER | ADDRESS ON FILE |
| CLEVE R JOHNSON | ADDRESS ON FILE |
| CLEVELAND BROWN JR | ADDRESS ON FILE |
| CLEVELAND CLINIC HEALTH SYSTEM | 9500 EUCLID AVE CLEVELAND OH 44195 |
| CLEVELAND CLINIC HEALTH SYSTEM | PENSION TRUST 18101 LORAIN AVENUE CLEVELAND OH 44111 |
| CLEVELAND DREW JOHNSON | ADDRESS ON FILE |
| CLEVELAND ELECTRIC COMPANY | 1281 FULTON INDUSTRIAL BLVD., N.W. ATLANTA GA 30336 |
| CLEVELAND ELECTRIC ILLUMINATING | 1281 FULTON INDUSTRIAL BLVD., N.W. ATLANTA GA 30336 |
| CLEVELAND MATTIX | ADDRESS ON FILE |
| CLEVELAND WILLIAMS | ADDRESS ON FILE |
| CLEVELAND, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLEVELAND, EMMA | 10154 BROADWAY AVE CONROE TX 77385-5520 |
| CLEVELAND, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLEVELAND, ROOSEVELT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLEVENGER, JAMES | 210 SOUTH 4TH AVE RIDGEFIELD WA 98642 |
| CLEVENGER, MARTHA E, PR OF THE | ESTATE OF LOUIS E EDWARDS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLEVENGER, RENA | 30510 QUINN RD TOMBALL TX 77375-2962 |
| CLEVENGER, VIRGINIA | PO BOX 765 PAULDEN AZ 86334-0765 |
| CLEVENSHIRE, JOHN J--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CLEWELL, JAMES A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLICK2LEARN, INC. | 110 110TH AVENUE NE BELLEVUE WA 96004 |
| CLICK2LEARN.COM,INC | 110-110TH AVE STE 700 BELLEVUE WA 98004 |
| CLICK2LEARN.COM,INC | 1808 N SHORELINE BLVD MOUNTAIN VIEW CA 94043 |
| CLIENT CONTRACTS DEPARTMENT | 2613 CAMINO RAMON SAN RAMON CA 94583 |

| Claim Name | Address Information |
|---|---|
| CLIFF ALAN CONNER | ADDRESS ON FILE |
| CLIFF ALAN CONNER | ADDRESS ON FILE |
| CLIFF CONNER | ADDRESS ON FILE |
| CLIFF GRAHAM | ADDRESS ON FILE |
| CLIFF JOHNSON | ADDRESS ON FILE |
| CLIFF MCMAHAN | ADDRESS ON FILE |
| CLIFF RYLAN STEPHENS | ADDRESS ON FILE |
| CLIFF TAYLOR | ADDRESS ON FILE |
| CLIFF WARNER | ADDRESS ON FILE |
| CLIFFORD A & SUE WILLIAMS | ADDRESS ON FILE |
| CLIFFORD A ANDERSON | ADDRESS ON FILE |
| CLIFFORD A BARONE | ADDRESS ON FILE |
| CLIFFORD A EDGE | ADDRESS ON FILE |
| CLIFFORD A EGER | ADDRESS ON FILE |
| CLIFFORD A MELDER | ADDRESS ON FILE |
| CLIFFORD A MYCOFF | ADDRESS ON FILE |
| CLIFFORD ADAMS | ADDRESS ON FILE |
| CLIFFORD ALAN WATSON | ADDRESS ON FILE |
| CLIFFORD ANDERSON | ADDRESS ON FILE |
| CLIFFORD ARMSTRONG | ADDRESS ON FILE |
| CLIFFORD B ALEXANDER | ADDRESS ON FILE |
| CLIFFORD B CROUELL | ADDRESS ON FILE |
| CLIFFORD BALDWIN | ADDRESS ON FILE |
| CLIFFORD BARTLETT | ADDRESS ON FILE |
| CLIFFORD BEY | ADDRESS ON FILE |
| CLIFFORD BRADLEY | ADDRESS ON FILE |
| CLIFFORD BROKER | ADDRESS ON FILE |
| CLIFFORD C NELSON | ADDRESS ON FILE |
| CLIFFORD C RYAN | ADDRESS ON FILE |
| CLIFFORD C VALENTINE | ADDRESS ON FILE |
| CLIFFORD CRANE | ADDRESS ON FILE |
| CLIFFORD CUMMINGS | ADDRESS ON FILE |
| CLIFFORD D BLEDSOE | ADDRESS ON FILE |
| CLIFFORD D GRANNUM | ADDRESS ON FILE |
| CLIFFORD D MANN | ADDRESS ON FILE |
| CLIFFORD D MCBEE JR | ADDRESS ON FILE |
| CLIFFORD DAVIS | ADDRESS ON FILE |
| CLIFFORD DAVIS | ADDRESS ON FILE |
| CLIFFORD DEAN MARR | ADDRESS ON FILE |
| CLIFFORD E DONADIO | ADDRESS ON FILE |
| CLIFFORD E GAUNT | ADDRESS ON FILE |
| CLIFFORD E LEBLANC | ADDRESS ON FILE |
| CLIFFORD E MILLES | ADDRESS ON FILE |
| CLIFFORD E MORN | ADDRESS ON FILE |
| CLIFFORD E WARFORD | ADDRESS ON FILE |
| CLIFFORD EICHELBERGER | ADDRESS ON FILE |
| CLIFFORD EUGENE PATTERSON | ADDRESS ON FILE |
| CLIFFORD G FREEMAN | ADDRESS ON FILE |
| CLIFFORD G MCFARLANE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CLIFFORD G RADFORD | ADDRESS ON FILE |
| CLIFFORD G RADFORD | ADDRESS ON FILE |
| CLIFFORD GARNER | ADDRESS ON FILE |
| CLIFFORD GARNER | ADDRESS ON FILE |
| CLIFFORD GRAY JR & WIFE YOLONDA | ADDRESS ON FILE |
| CLIFFORD H EASTON | ADDRESS ON FILE |
| CLIFFORD HAROLD & EMMA POOL | ADDRESS ON FILE |
| CLIFFORD HARRISON | ADDRESS ON FILE |
| CLIFFORD I LARSEN | ADDRESS ON FILE |
| CLIFFORD J ADAMS | ADDRESS ON FILE |
| CLIFFORD J BROWN | ADDRESS ON FILE |
| CLIFFORD J FITZGERALD | ADDRESS ON FILE |
| CLIFFORD J HOLLYWOOD | ADDRESS ON FILE |
| CLIFFORD J PLEACE | ADDRESS ON FILE |
| CLIFFORD JACOBS | ADDRESS ON FILE |
| CLIFFORD JAMES ADAMS | ADDRESS ON FILE |
| CLIFFORD JAMES WHITMUS | ADDRESS ON FILE |
| CLIFFORD JONES | ADDRESS ON FILE |
| CLIFFORD KROLL | ADDRESS ON FILE |
| CLIFFORD L BUNDY | ADDRESS ON FILE |
| CLIFFORD L COIL | ADDRESS ON FILE |
| CLIFFORD L SPURLIN | ADDRESS ON FILE |
| CLIFFORD LEE NABOURS | ADDRESS ON FILE |
| CLIFFORD LEONARD | ADDRESS ON FILE |
| CLIFFORD LEROY MORRIS | ADDRESS ON FILE |
| CLIFFORD LUCAS | ADDRESS ON FILE |
| CLIFFORD M SABISTON | ADDRESS ON FILE |
| CLIFFORD MATHEWSON | ADDRESS ON FILE |
| CLIFFORD MEACHAM | ADDRESS ON FILE |
| CLIFFORD MILLER | ADDRESS ON FILE |
| CLIFFORD MILLER | ADDRESS ON FILE |
| CLIFFORD MORTON TATUM JR | ADDRESS ON FILE |
| CLIFFORD MOSS | ADDRESS ON FILE |
| CLIFFORD N MENZEL | ADDRESS ON FILE |
| CLIFFORD N STAHL | ADDRESS ON FILE |
| CLIFFORD NABOURS | ADDRESS ON FILE |
| CLIFFORD OGG | ADDRESS ON FILE |
| CLIFFORD POWER SYSTEMS INC | 1913 E. HWY 80 WHITE OAK TX 75693 |
| CLIFFORD POWER SYSTEMS INC | PO BOX 581807 TULSA OK 74158 |
| CLIFFORD R BISHOP | ADDRESS ON FILE |
| CLIFFORD R CRENSHAW | ADDRESS ON FILE |
| CLIFFORD R LEVINE | ADDRESS ON FILE |
| CLIFFORD S DILLARD | ADDRESS ON FILE |
| CLIFFORD S KENT | ADDRESS ON FILE |
| CLIFFORD S NAHAS | ADDRESS ON FILE |
| CLIFFORD S THOMAS | ADDRESS ON FILE |
| CLIFFORD S TRENT JR | ADDRESS ON FILE |
| CLIFFORD SHUPP | ADDRESS ON FILE |
| CLIFFORD STROTHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLIFFORD THOMAS | ADDRESS ON FILE |
| CLIFFORD W DAVIS | ADDRESS ON FILE |
| CLIFFORD W FLEETWOOD | ADDRESS ON FILE |
| CLIFFORD W HENRY | ADDRESS ON FILE |
| CLIFFORD WATSON | ADDRESS ON FILE |
| CLIFFORD, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLIFFORD, JOHN F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CLIFFORD, MARK | 7 STEWARD LANE PO BOX 1214 RANGELEY ME 04970 |
| CLIFFORD, RICHARD H, PR OF THE | ESTATE OF HENRY W CLIFFORD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLIFORD DUNCAN | ADDRESS ON FILE |
| CLIFORD HOEFT | ADDRESS ON FILE |
| CLIFT, ROBERT | 33253 478TH AVE JEFFERSON SD 57038 |
| CLIFTON A LAPLATNEY | ADDRESS ON FILE |
| CLIFTON A WAGNER | ADDRESS ON FILE |
| CLIFTON AKIN | ADDRESS ON FILE |
| CLIFTON ASSOCIATES | PIERCE, DAVIS & PERRITANO, LLP CHARLES K MONE 90 CANAL STREET, FOURTH FLOOR BOSTON MA 02114-2018 |
| CLIFTON B STROUD | ADDRESS ON FILE |
| CLIFTON BECKETT | ADDRESS ON FILE |
| CLIFTON C. CHEEK | ADDRESS ON FILE |
| CLIFTON CARPENTER | ADDRESS ON FILE |
| CLIFTON CECIL BURRUS | ADDRESS ON FILE |
| CLIFTON CLEO MOORING | ADDRESS ON FILE |
| CLIFTON DEWEESE | ADDRESS ON FILE |
| CLIFTON E BECKETT | ADDRESS ON FILE |
| CLIFTON E LEE JR | ADDRESS ON FILE |
| CLIFTON F WAGNER | ADDRESS ON FILE |
| CLIFTON FREEMAN | ADDRESS ON FILE |
| CLIFTON G STUBBS | ADDRESS ON FILE |
| CLIFTON GLAZE | ADDRESS ON FILE |
| CLIFTON ISD | 1102 KEY AVENUE CLIFTON TX 76634 |
| CLIFTON J & KATHRYN FREEMAN | ADDRESS ON FILE |
| CLIFTON J FREEMAN | ADDRESS ON FILE |
| CLIFTON J FREEMAN | ADDRESS ON FILE |
| CLIFTON J WALKER | ADDRESS ON FILE |
| CLIFTON JAMES FREEMAN | ADDRESS ON FILE |
| CLIFTON LEE WHISENANT | ADDRESS ON FILE |
| CLIFTON M CARPENTER | ADDRESS ON FILE |
| CLIFTON MANGRUM | ADDRESS ON FILE |
| CLIFTON MASSIEY | ADDRESS ON FILE |
| CLIFTON MOORING | ADDRESS ON FILE |
| CLIFTON MORRIS | ADDRESS ON FILE |
| CLIFTON NEAL PERRY | ADDRESS ON FILE |
| CLIFTON O GUMBS | ADDRESS ON FILE |
| CLIFTON P MAY | ADDRESS ON FILE |
| CLIFTON PATTERSON | ADDRESS ON FILE |
| CLIFTON PERRY | ADDRESS ON FILE |
| CLIFTON R GRIFFIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLIFTON RAYFORD WHITEHEAD | ADDRESS ON FILE |
| CLIFTON SELLARS | ADDRESS ON FILE |
| CLIFTON WHITEHEAD | ADDRESS ON FILE |
| CLIFTON, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLIFTON, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLIFTON, WHITMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLIMATRONICS CORPORATION | 1600 WASHINGTON BLVD GRANTS PASS OR 97526 |
| CLIMATRONICS CORPORATION | 606 JOHNSON AVE STE 28 BOHEMIA NY 11716 |
| CLIMAX MOLYBDENUM COMPANY | 333 NORTH CENTRAL AVE PHOENIX AZ 85004 |
| CLIMAX PORTABLE MACHINE | TOOLS INC PO BOX 848399 DALLAS TX 75284-8399 |
| CLIMAX PORTABLE MACHINE TOOL | PO BOX 230 NEWBERG OR 97132 |
| CLINARD, ELIZABETH | PO BOX 23622 WACO TX 76702-3622 |
| CLINARD, JERRY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| CLINE, GARY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLINE, HAZEL J | 109 W KARNES DR ROBINSON TX 76706-5035 |
| CLINECONTRACTINGINC | 2469 OLD NORCROSS RD TUCKER GA 30084 |
| CLINEDINST, ALLEN B, III | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLINES, LISA, PR OF THE | ESTATE OF JOSEPH QUATTROCHI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLINK, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLINKER CANARIAS | ADDRESS ON FILE |
| CLINKSCALES, CLAUDEL | 109 HILLSIDE CR IVA SC 29655 |
| CLINKSCALES, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLINKSCALES, VIETONIA | 109 HILLSIDE CR IVA SC 29655 |
| CLINNESS MORGAN MCCALL | ADDRESS ON FILE |
| CLINT ADAM BONNIN | ADDRESS ON FILE |
| CLINT BAIN | ADDRESS ON FILE |
| CLINT BLACKHAM | ADDRESS ON FILE |
| CLINT BLACKHAM | ADDRESS ON FILE |
| CLINT D YARGER | ADDRESS ON FILE |
| CLINT E EDGETT | ADDRESS ON FILE |
| CLINT GREGORY TAYLOR | ADDRESS ON FILE |
| CLINT HAYS | ADDRESS ON FILE |
| CLINT LEE LITTLE | ADDRESS ON FILE |
| CLINT LEE LITTLE | ADDRESS ON FILE |
| CLINT LITTLE | ADDRESS ON FILE |
| CLINT MATHIS | ADDRESS ON FILE |
| CLINT R FULLER | ADDRESS ON FILE |
| CLINT ROBERSON | ADDRESS ON FILE |
| CLINT SYKES | ADDRESS ON FILE |
| CLINT WRIGHT | ADDRESS ON FILE |
| CLINTIN ALLEN REID | ADDRESS ON FILE |
| CLINTIN ALLEN REID | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CLINTIN REID | ADDRESS ON FILE |
| CLINTON A FREEMAN | ADDRESS ON FILE |
| CLINTON ALRED NEWSOM | ADDRESS ON FILE |
| CLINTON B MINCHEW | ADDRESS ON FILE |
| CLINTON BRYANT | ADDRESS ON FILE |
| CLINTON BURGETT | ADDRESS ON FILE |
| CLINTON C BOONE | ADDRESS ON FILE |
| CLINTON CARTER | ADDRESS ON FILE |
| CLINTON COLEMAN | ADDRESS ON FILE |
| CLINTON D MOFFATT | ADDRESS ON FILE |
| CLINTON D RAMEY | ADDRESS ON FILE |
| CLINTON D RAWLS | ADDRESS ON FILE |
| CLINTON DALE SCOTT | ADDRESS ON FILE |
| CLINTON DALRYMPLE | ADDRESS ON FILE |
| CLINTON DANIEL PRATKA | ADDRESS ON FILE |
| CLINTON DANIEL PRATKA | ADDRESS ON FILE |
| CLINTON DAVENPORT | ADDRESS ON FILE |
| CLINTON DEAN BURGETT | ADDRESS ON FILE |
| CLINTON DIRK DALRYMPLE | ADDRESS ON FILE |
| CLINTON EDWARDS | ADDRESS ON FILE |
| CLINTON EUGENE CARTER | ADDRESS ON FILE |
| CLINTON EUGENE CARTER JR | ADDRESS ON FILE |
| CLINTON GRANTHAM | ADDRESS ON FILE |
| CLINTON HULL | ADDRESS ON FILE |
| CLINTON JENKINS | ADDRESS ON FILE |
| CLINTON M ABBOTT | ADDRESS ON FILE |
| CLINTON MEUTH | ADDRESS ON FILE |
| CLINTON P HEATH | ADDRESS ON FILE |
| CLINTON PARTIN | ADDRESS ON FILE |
| CLINTON PRATKA | ADDRESS ON FILE |
| CLINTON R FLEMING | ADDRESS ON FILE |
| CLINTON RAY EDWARDS | ADDRESS ON FILE |
| CLINTON RHODES KENNEDY | ADDRESS ON FILE |
| CLINTON S BOONE | ADDRESS ON FILE |
| CLINTON S DENNY | ADDRESS ON FILE |
| CLINTON S HUNT | ADDRESS ON FILE |
| CLINTON SHAW | ADDRESS ON FILE |
| CLINTON T COLEMAN | ADDRESS ON FILE |
| CLINTON T MCCREEDY | ADDRESS ON FILE |
| CLINTON TROY LEISURE | ADDRESS ON FILE |
| CLINTON W COPELAND | ADDRESS ON FILE |
| CLINTON W ROBINSON | ADDRESS ON FILE |
| CLINTON WOODS REYNOLDS | ADDRESS ON FILE |
| CLINTON, ANSON B | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| CLINTON, JEFFREY | 1221 HERMAN RD CABOT PA 16023 |
| CLINTON, MARK | 105 ISEMAN ROAD FREEPORT PA 16229 |
| CLISCH, GERALD G | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |

| Claim Name | Address Information |
| --- | --- |
| CLITIS A AND TERESA RILEY | ADDRESS ON FILE |
| CLITIS A AND TERESA RILEY | ADDRESS ON FILE |
| CLIVE G GRIFFITH | ADDRESS ON FILE |
| CLIVE HASELDEN | ADDRESS ON FILE |
| CLIVE M FINEGAN | ADDRESS ON FILE |
| CLIVE RADWAY | ADDRESS ON FILE |
| CLM EQUIPMENT CO INC | 3135 US HWY 90 E BROUSSARD LA 70518 |
| CLOCKS OF YORE | 4516 BARWYN CT PLANO TX 75093 |
| CLOIN J ROBERTSON | ADDRESS ON FILE |
| CLONTZ, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLONTZ, ENLO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLOONAN, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLORINDA CHAVOUSTIE | ADDRESS ON FILE |
| CLORINDA M LINDSTRAND | ADDRESS ON FILE |
| CLOSE, KAREN M. | 136 EAST STREET FORT EDWARD NY 12828 |
| CLOTEEL KELLER | ADDRESS ON FILE |
| CLOTELL KELLER | ADDRESS ON FILE |
| CLOUATRE, CALVIN , SR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CLOUD PEAK ENERGY LLC | 385 INTERLOCKEN CRESCENT STE 400 BROOMFIELD CO 80021 |
| CLOUD PEAK ENERGY LLC | 505 SOUTH GILLETTE AVENUE PO BOX 3809 GILLETTE WY 82717 |
| CLOUD PEAK ENERGY LLC | 505 SOUTH GILLETTE AVE PO BOX 3009 GILLETTE WY 82717 |
| CLOUD PEAK ENERGY RESOURCES LLC | 385 INTERLOCKE CRESCENT, STE400 BROOMFILED CO 80021 |
| CLOUD PEAK ENERGY RESOURCES LLC | 385 INTERLOCKEN CRESCENT STE 400 BROOMFIELD CO 80021 |
| CLOUD PEAK ENERGY RESOURCES LLC | BRYAN PECHERSKY, GENERAL COUNSEL 385 INTERLOCKE CRESCENT, STE 400 BROOMFIELD CO 80021 |
| CLOUD PEAK ENERGY RESOURCES LLC ON | BEHALF OF KENNECOTT COAL SALES CO 505 S GILLETTE AVE GILLETTE WY 82717 |
| CLOUD, COY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLOUD, PERRY JAY (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: JUDY BARR 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CLOUDE WEATHDRLY | ADDRESS ON FILE |
| CLOUNCH, CECIL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLOUSE, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLOUTIER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLOUTIER, JOHN H | 2608 STAPLETON DRIVE DONALSONVILLE GA 39845 |
| CLOUTIER, LEON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLOUTIER, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLOVER M HENDERSON | ADDRESS ON FILE |
| CLOVERLEAF PRINTING & SIGN SHOP | 1009 N WASHINGTON ST BEEVILLE TX 78102-3928 |
| CLOVIS & MYRA WILLIAMS | ADDRESS ON FILE |
| CLOW CORPORATION | 1100 PRAIRIE AVE SOUTH BEND IN 46601 |
| CLOYCE E GOODMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLOYCE H SWISHER | ADDRESS ON FILE |
| CLOYD J ROCKSTEAD | ADDRESS ON FILE |
| CLOYS C HALL | ADDRESS ON FILE |
| CLUADIA DIAMOND | ADDRESS ON FILE |
| CLUBB, FLOYD C., SR. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| CLUBB, JOHN H. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| CLUDE R LANE | ADDRESS ON FILE |
| CLUDE R PRIRAM | ADDRESS ON FILE |
| CLUFF, DARRELYN L | 7211 GARDEN GLEN CT #114 HUNTINGTON BEACH CA 92648 |
| CLUSTER M ELLIOT | ADDRESS ON FILE |
| CLY, CASSANDRA VANESSA | PO BOX 465 WATERFLOW NM 87421 |
| CLYBURN, GARY D | #78 KNEEN ST SHELTON CT 06484 |
| CLYDE A BOWAL | ADDRESS ON FILE |
| CLYDE A KEISLER | ADDRESS ON FILE |
| CLYDE A L CARTER | ADDRESS ON FILE |
| CLYDE A MEADOWS | ADDRESS ON FILE |
| CLYDE A RANEY | ADDRESS ON FILE |
| CLYDE A RAPER | ADDRESS ON FILE |
| CLYDE A SAYLORS | ADDRESS ON FILE |
| CLYDE ALLEN BIRDWELL | ADDRESS ON FILE |
| CLYDE B TATUM | ADDRESS ON FILE |
| CLYDE BAILEY | ADDRESS ON FILE |
| CLYDE BERGEMANN | C/O PARTNEREP INC PO BOX 680605 HOUSTON TX 77268-0605 |
| CLYDE BERGEMANN BACHMANN INC | PO BOX 2150, 04210 416 LEWISTON JUNCTION RD AUBURN ME 04211 |
| CLYDE BERGEMANN BACHMANN INC | BACHMANN INDUSTRIES INC 416 LEWISTON JUNCTION RD PO BOX 2150 AUBURN ME 04211-2150 |
| CLYDE BERGEMANN INC | PO BOX 932082 ATLANTA GA 31193-2082 |
| CLYDE BERGEMANN INC | 4015 PRESIDENTIAL PKWY ATLANTA GA 30340 |
| CLYDE BERGEMANN POWER GROUP AMERICAS | PO BOX 932082 ATLANTA GA 31193-2082 |
| CLYDE BERGEMANN POWER GROUP AMERICAS INC | C/O GREENBERG TRAURIG, LLP ATTN: JOHN D. ELROD 3333 PIEDMONT RD., NE, SUITE 2500 ATLANTA GA 30305 |
| CLYDE BERGEMANN US INC | 4015 PRESIDENTIAL PKWY ATLANTA GA 30326 |
| CLYDE BERGEMANN, INC. | 4011 WEST PLANO PARKWAY SUITE 107 PLANO TX 75093 |
| CLYDE BISCHOFSHAUSEN | ADDRESS ON FILE |
| CLYDE BLACKWATER | ADDRESS ON FILE |
| CLYDE C FRENCH | ADDRESS ON FILE |
| CLYDE C TREECE | ADDRESS ON FILE |
| CLYDE COOLEY | ADDRESS ON FILE |
| CLYDE COOLEY | ADDRESS ON FILE |
| CLYDE D HAYES | ADDRESS ON FILE |
| CLYDE D THURMAN | ADDRESS ON FILE |
| CLYDE D WARREN | ADDRESS ON FILE |
| CLYDE DALRYMPLE | ADDRESS ON FILE |
| CLYDE DONALD HEBERT JR | ADDRESS ON FILE |
| CLYDE E ADAMS | ADDRESS ON FILE |
| CLYDE E ADAMS | ADDRESS ON FILE |
| CLYDE E ALDRIDGE | ADDRESS ON FILE |
| CLYDE E BALD | ADDRESS ON FILE |
| CLYDE E BURNS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CLYDE E NICELY | ADDRESS ON FILE |
| CLYDE FABRE | ADDRESS ON FILE |
| CLYDE FRANKLIN HAZLETT JR | ADDRESS ON FILE |
| CLYDE GLENN SAMFORD | ADDRESS ON FILE |
| CLYDE GLENN SAMFORD | ADDRESS ON FILE |
| CLYDE GOMEZ | ADDRESS ON FILE |
| CLYDE HARPER | ADDRESS ON FILE |
| CLYDE J BECK | ADDRESS ON FILE |
| CLYDE J BREWER | ADDRESS ON FILE |
| CLYDE J GOODWIN | ADDRESS ON FILE |
| CLYDE J. JUMP | ADDRESS ON FILE |
| CLYDE JERALD FOSTER | ADDRESS ON FILE |
| CLYDE JOHNSON | ADDRESS ON FILE |
| CLYDE JOYEAU | ADDRESS ON FILE |
| CLYDE KAPINOS | ADDRESS ON FILE |
| CLYDE L BUCKNER | ADDRESS ON FILE |
| CLYDE L HAWN | ADDRESS ON FILE |
| CLYDE L WARD | ADDRESS ON FILE |
| CLYDE LEROY STEPHENS JR | ADDRESS ON FILE |
| CLYDE LEROY STEPHENS JR | ADDRESS ON FILE |
| CLYDE LUTHER MCKENZIE | ADDRESS ON FILE |
| CLYDE M ALLEN | ADDRESS ON FILE |
| CLYDE M BORRELL | ADDRESS ON FILE |
| CLYDE M MORRIS | ADDRESS ON FILE |
| CLYDE MELVIN SHAW JR | ADDRESS ON FILE |
| CLYDE MORBITZER | ADDRESS ON FILE |
| CLYDE MORBITZER SR | ADDRESS ON FILE |
| CLYDE N RIVERS | ADDRESS ON FILE |
| CLYDE N SHRAMEK | ADDRESS ON FILE |
| CLYDE O BASSETT | ADDRESS ON FILE |
| CLYDE POUNDERS | ADDRESS ON FILE |
| CLYDE PUMPS LTD | 149 NEWLANDS ROAD CATHCART GLASGOW G44 4EX UNITED KINGDOM |
| CLYDE R & VERA HORN | ADDRESS ON FILE |
| CLYDE R JOY JR | ADDRESS ON FILE |
| CLYDE REACE | ADDRESS ON FILE |
| CLYDE S REDETZKE | ADDRESS ON FILE |
| CLYDE S. KUHL | ADDRESS ON FILE |
| CLYDE SAMFORD | ADDRESS ON FILE |
| CLYDE SARGENT | ADDRESS ON FILE |
| CLYDE STEPHENSON | ADDRESS ON FILE |
| CLYDE STEVENSON GOMEZ | ADDRESS ON FILE |
| CLYDE STOKES | ADDRESS ON FILE |
| CLYDE STOKES | ADDRESS ON FILE |
| CLYDE STOKES | ADDRESS ON FILE |
| CLYDE STURGILL | ADDRESS ON FILE |
| CLYDE T GRAY | ADDRESS ON FILE |
| CLYDE T SOLT | ADDRESS ON FILE |
| CLYDE UNION INC | 62741 COLLECTION CENTER DRIVE CHICAGO IL 60693-2741 |
| CLYDE UNION PUMP COMPANY | 9601 NEW DECADE DRIVE PASADENA TX 77507 |

| Claim Name | Address Information |
| --- | --- |
| CLYDE UNION, INC. | 4600 WEST DICKMAN ROAD BATTLE CREEK MI 49037 |
| CLYDE W DEVORE | ADDRESS ON FILE |
| CLYDE W KING | ADDRESS ON FILE |
| CLYDE W LEWIS | ADDRESS ON FILE |
| CLYDE W SCOTT JR | ADDRESS ON FILE |
| CLYDE WALTER KIEHL | ADDRESS ON FILE |
| CLYDE WARDELL HARRIS | ADDRESS ON FILE |
| CLYDE WARNER | ADDRESS ON FILE |
| CLYDE WAYNE WILSON | ADDRESS ON FILE |
| CLYDE WILFRED BISCHOFSHAUSEN | ADDRESS ON FILE |
| CLYDE WILSON | ADDRESS ON FILE |
| CLYDEUNION PUMPS | 10723 ROCKLEY ROAD HOUSTON TX 77099 |
| CLYDEUNION PUMPS | 9601 NEW DECADE DR PASADENA TX 77507 |
| CLYNTA R JACKSON | ADDRESS ON FILE |
| CLYNTON CADE PLATT | ADDRESS ON FILE |
| CLYNTON LOYD ROBERSON | ADDRESS ON FILE |
| CLYNTON LOYD ROBERSON JR | ADDRESS ON FILE |
| CLYNTON ROBERSON | ADDRESS ON FILE |
| CM PRODUCTIONS INC | 4245 N CENTRAL EXPY STE 520 DALLAS TX 75205 |
| CM PRODUCTIONS, INC. | 4245 N. CENTRAL EXPRESSWAY SUITE 250 DALLAS TX 75205 |
| CM TECHNOLOGIES CORP | 1026 4TH AVE CORAOPOLIS PA 15108 |
| CMC CONSTRUCTION SERVICES | DEPT 1133 PO BOX 121133 DALLAS TX 75312-1133 |
| CMC REBAR | DEPT 1088 PO BOX 121088 DALLAS TX 75312-1088 |
| CMC STEEL FABRICATORS | DBA CMC REBAR 4846 SINGLETON BLVD DALLAS TX 75212 |
| CMEREK, LYNN | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| CMH PARKS INC | DBA CLAYTON CROSSING 101 WEST PLEASANT RUN ROAD WILMER TX 75172 |
| CMH PARKS INC | DBA CLAYTON ESTATES 201 BLUEGRASS WAY PRINCETON TX 75407 |
| CMI INC | 2090 RELIABLE PKWY CHICAGO IL 60686 |
| CMI INC | 316 EAST NINETH ST OWENSBORO KY 42301 |
| CMS AIR COMPRESSORS | PO BOX 1148 MIDDLETOWN CT 06457 |
| CMS FAMILY TRUST | PO BOX 5505 ORANGE CA 92863 |
| CMS INC | 50 SILVER ST. MIDDLETOWN CT 06457 |
| CN FLAGG & LIBERTY MUTUAL INSURANCE COMP | LAW OFFICE OF TURRET & ROSENBAUM MARIAN YUN, ESQ. 101 BARNES ROAD, 3RD FL WALLINGFORD CT 06492 |
| CN FLAGG AND LIBERTY MUTUAL | INSURANCE COMPANY 175 BERKELEY STREET BOSTON MA 02116 |
| CN FLAGG AND LIBERTY MUTUAL INSURANCE CO | LAW OFFICE OF TURRET & ROSENBAUM MARIAN YUN, ESQ. 101 BARNES ROAD, 3RD FL WALLINGFORD CT 06492 |
| CN FLAGG, STONE & WEBSTER | LAW OFFICES OF DAVID J. MATHIS JAMES J. BABEK, ESQ & JOHN W. GREINER, ESQ, 55 FRAMINGTON AVE, SUITE 500 HARTFORD CT 06105 |
| CN FLAGG, STONE & WEBSTER | LAW OFFICES OF DAVID J. MATHIS LAWRENCE MCLOUGHLIN, ESQ 55 FRAMINGTON AVE, SUITE 500 HARTFORD CT 06105 |
| CN FLAGG, STONE & WEBSTER | JACK CLARKSON, JOHN P. BELL & SONS CARRIER CORP & TRAVELERS INDEMNITY LAW OFFICES OF CHARLES WALKER HARTFORD CT 06145 |
| CN FLAGG, STONE & WEBSTER, JACK CLARKSON | JOHN P BELL&SONS CARRIER CORP & TRAVELERS ,C/O LAW OFCS OF CHARLES WALKER,300 WINDSOR ST HARTFORD CT 06120 |
| CNA HOLDINGS | 1601 WEST LBJ FREEWAY DALLAS TX 75234 |
| CNA HOLDINGS INC | 550 US HIGHWAY 202 206 #310 BEDMINSTER NJ 07921 |
| CNA HOLDINGS INC | CHRISTOPHER EDWIN HITZEMANN 525 W MAIN ST PO BOX 750, 3RD FLOOR BELLEVILLE IL 62222 |

| Claim Name | Address Information |
|---|---|
| CNA HOLDINGS INC | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| CNA HOLDINGS INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| CNA HOLDINGS INC | ERICK EDWARD VANDORN PO BOX 750 BELLEVILLE IL 62222 |
| CNA HOLDINGS INC | THOMPSON COBURN LLP MISTY LEIGH EDWARDS 525 W MAIN ST, PO BOX 750 BELLEVILLE IL 62222 |
| CNC INVESTMENTS LTD LLP | DBA CNC INVESTMENTS 4420 FM 1960 WEST STE 224 HOUSTON TX 77068 |
| CNE PEAKING, LLC | 855 MAIN STREET BRIDGEPORT CT 06604-4918 |
| CNH AMERICA LLC | 621 STATE STREET RACINE WI 53402 |
| CNH AMERICA LLC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CNH AMERICA LLC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| CNH AMERICA LLC | ERICK EDWARD VANDORN PO BOX 750 BELLEVILLE IL 62222 |
| CNH AMERICA LLC | ROCHAT , ROSS EDWIN, ATTORNEY AT LAW 14406 WHITE PINE RIDGE LN 14406 WHITE PINE RIDGE LN CHESTERFIELD MO 63017 |
| CNHI / TX STAR CLASSIFIED ADS | PO BOX 32 ATHENS TX 75751 |
| CNP HOUSTON ELECTRIC LLC | PO BOX 61482 HOUSTON TX 77208-1482 |
| CNT RANSPORTATION LIMITED | 935 DE LA GAUCHETIERE STREET WEST MONTREAL QB H3B 2MP CANADA |
| CNX GAS COMPANY LLC | 1000 CONSOL ENERGY DRIVE CANONSBURG PA 15317-6506 |
| CNZNET INC | 833 E ARAPAHO ROAD 203 RICHARDSON TX 75081 |
| CO THOMPSON | ADDRESS ON FILE |
| CO-AX VALVES INC. | 1518 GRUNDY'S LN BRISTOL PA 19007 |
| CO-INVESTMENT CAPITAL PARTNERS LP | ATTN: KELLY DOYLE MAUGHAN C/O NEUBERGER BERMAN 605 THIRD AVENUE, 22ND FLOOR NEW YORK NY 10158 |
| CO. DEPT. OF EDUCATION | HARRIS COUNTY DEPT OF EDUCATION RONALD W. REAGAN BUILDING, 6300 IRVINGTON BLVD., HOUSTON TX 77022 |
| COADY, PATRICK J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COAKLEY J PATRICK | ADDRESS ON FILE |
| COAL CITY COB CO INC | 4300 I-35E N WAXAHACHIE TX 75165 |
| COAL CITY COB CO INC | 4300 N INTERSTATE HIGHWAY 35 E WAXAHACHIE TX 75165-6617 |
| COAL CITY COB CO INC | PO BOX 597 WAXAHACHIE TX 75168 |
| COAL COMBUSTION INC | 114 SOUTH MAIN STREET VERSAILLES KY 40383 |
| COALEN LEE SWANN | ADDRESS ON FILE |
| COALEN SWANN | ADDRESS ON FILE |
| COALFIRE SYSTEMS INC | 361 CENTENNIAL PARKWAY STE 150 LOUISVILLE CO 80027 |
| COALFIRE SYSTEMS, INC. | 11000 WESTMOOR CIR #450 BROOMFIELD CO 80021-2722 |
| COALSTAR | ADDRESS ON FILE |
| COALSTAR ENERGY | ADDRESS ON FILE |
| COASTAL | PO BOX 2000 CAROL STREAM IL 60132-2000 |
| COASTAL CHEMICAL CO LLC | DEPARTMENT 2214 PO BOX 122214 DALLAS TX 75312-2214 |
| COASTAL CHEMICAL CO. LLC | C/O BRENNTAG NORTH AMERICA, INC. ATTN: R. BURBANK 5083 POTTSVILLE PIKE READING PA 19605-9724 |
| COASTAL CHEMICAL LLC | 4012 W MARSHALL AVENUE LONGVIEW TX 75604 |
| COASTAL CORP FKA COASTAL STATE | 9 GREENWAY PLAZA HOUSTON TX 77046 |
| COASTAL ENGINEERING | EQUIPMENT SALES LLC PO BOX 23526 ELMWOOD LA 70183-3525 |
| COASTAL ENGINEERING | EQUIPMENT SALES LLC PO BOX 23526 HARAHAN LA 70183-3526 |
| COASTAL FIRE PROTECTION LLC | 200 L & A ROAD SUITE B METAIRIE LA 70001 |
| COASTAL IRON WORKS INC | 125 STEAMBOAT AVE NORTH KINGSTOWN RI 02852 |
| COASTAL PROCESS LLC | 28750 JAMES CHAPEL ROAD NORTH HOLDEN LA 70744 |
| COASTAL PROCESS LLC | PO BOX 1180 ALBANY LA 70711 |
| COASTAL RECYCLING | 1 CEDAR ST STE 3 PROVIDENCE RI 02903-1023 |
| COASTAL REFINING &MARKETING INC | 1300 CANTWELL LANE CORPUS CHRISTI TX 78407 |

| Claim Name | Address Information |
|---|---|
| COASTAL STATES CRUDE GATHERING CO. | HIGHWAY 44 E FREER TX 78357 |
| COASTAL TANK LINES | C/O SANDERS TRANSPORT, INC. HWY 301 EAST ALLENDALE SC 29810 |
| COASTAL TRAINING TECHNOLOGIES CO | 500 STUDIO DR VIRGINIA BEACH VA 23452 |
| COASTAL TRANSPORT CO., INC. | 8613 WALLISVILLE ROAD HOUSTON TX 77029 |
| COATES, BARBARA JEAN, PR OF THE | ESTATE OF OTTIS CLINGERMAN JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COATINGS & REPAIR SERVICES INC | 9 PALMER COURT SEWELL NJ 08080 |
| COATS AND ROSE | ATTN:  BEN ADERHOLT 9 GREENWAY PLZ  STE 1101 HOUSTON TX 77046-0911 |
| COB INDUSTRIES | PO BOX 361175 MELBOURNE FL 32936-1175 |
| COB INDUSTRIES INC | PO BOX 1175 MELBOURNE FL 32936 |
| COBB FENDLEY & ASSOCIATES INC | 13430 NORTHWEST FREEWAY STE 1100 HOUSTON TX 77040 |
| COBB, BERNARD | 132B ALBERT SMITH STREET FOLKSTON GA 31537 |
| COBB, GLORIA | 5004 ADDIE DR KILLEEN TX 76542-6211 |
| COBB, KRISTY | 7 AUGUSTA DR MEADOWLAKES TX 78654-6809 |
| COBB, LAIRD A | PO BOX 228 LA PLATA NM 87418 |
| COBB, ROBIN | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| COBB, SQUARE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| COBERN, MARIAN THOMPSON (DECEASED) | 415 ALAN MT PLEASANT TX 75455 |
| COBLE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COBLER SALES AND SERVICE INC | 2141 REGAL PARKWAY EULESS TX 76040 |
| COBRA COMMUNICATIONS | 10592 A FUQUA 215 HOUSTON TX 77089 |
| COBURN SUPPLY CO INC | PO BOX 2177 2912 EASTEX FRWY BEAUMONT TX 77704 |
| COBURN SUPPLY COMPANY INC | PO BOX 99001 DENHAM SPRINGS LA 70727 |
| COBY L MCKENZIE | ADDRESS ON FILE |
| COBY M HOFFMAN | ADDRESS ON FILE |
| COCA COLA COMPANY | GBERNHARD GOEPELT, SVP & GEN. COUN. 1 COCA COLA PLZ NW ATLANTA GA 30313 |
| COCA-COLA CO | PO BOX 1734 ATLANTA GA 30301 |
| COCALINA HOEPER | ADDRESS ON FILE |
| COCCAGNA, ALPHONSUS G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COCCHIARA, ANTHONY P. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| COCH, STEVE UL | ***NO ADDRESS PROVIDED*** |
| COCHENOUR, JERRY | R.R. 1 BOX 93 ARBELA MO 63432 |
| COCHRAN COUNTY TAX OFFICE | COURTHOUSE, ROOM 101 MORTON TX 79346-2517 |
| COCHRAN'S LOCK SHOP | 200 N KILGORE ST KILGORE TX 75662-5824 |
| COCHRAN, BILL | 20959 MOELLMAN AVE. LINCOLN MO 65338 |
| COCHRAN, CONSTANCE J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COCHRAN, CONSTANCE JEANETTE, PR OF THE | ESTATE OF DANIEL J COCHRAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COCHRAN, DEBRA E, PR OF THE | ESTATE OF HELEN LOAR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COCHRAN, LEE M | 15525 LEAVALLEY CIR DALLAS TX 75248-5229 |
| COCHRAN, OTHA ETAL | CAROLINE AND JIMMIE TAYLOR - P.O. BOX 412 HENDERSON TX 75653 |
| COCHRAN, RUSSELL WILLIAM | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| COCHRANE CORP | 2227 DEADRICK MEMPHIS TN 38114 |

| Claim Name | Address Information |
|---|---|
| COCKBURN, MICHAEL L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| COCKLIN, PAUL ROGER | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| COCKRELL, DAISY M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COCKRELL, DAVID E. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| COCKRELL, MAGRUDER, PR OF THE | ESTATE OF JAMES A ALLEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COCKROFT, AVNER B., JR. | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| CODERO, PATRICIA CLORINDA VILLANUEVA | LAS CARMELITAS N 70 PAIS CHILE COMUNA VILLA ALEMANA PAIS CHILE |
| CODINAS, MATEO | 609 MORELOS AVE RANCHO VIEJO TX 78575 |
| CODY A PARSONS | ADDRESS ON FILE |
| CODY ALEXANDER | ADDRESS ON FILE |
| CODY ALMON | ADDRESS ON FILE |
| CODY B WALL | ADDRESS ON FILE |
| CODY BODIFORD | ADDRESS ON FILE |
| CODY BOOTH | ADDRESS ON FILE |
| CODY BOX | ADDRESS ON FILE |
| CODY CHRISTIAN BETSER | ADDRESS ON FILE |
| CODY CLARK | ADDRESS ON FILE |
| CODY COMBS | ADDRESS ON FILE |
| CODY COTHRAN | ADDRESS ON FILE |
| CODY CUBA | ADDRESS ON FILE |
| CODY DALE HOLLOWAY | ADDRESS ON FILE |
| CODY DOUGLAS | ADDRESS ON FILE |
| CODY DRUG | ADDRESS ON FILE |
| CODY E CAGLE | ADDRESS ON FILE |
| CODY GARRETT FREY | ADDRESS ON FILE |
| CODY GILMORE | ADDRESS ON FILE |
| CODY GILREATH | ADDRESS ON FILE |
| CODY J GRAVES | ADDRESS ON FILE |
| CODY JAMES SLAUGHTER | ADDRESS ON FILE |
| CODY L ALMON | ADDRESS ON FILE |
| CODY L ALMON | ADDRESS ON FILE |
| CODY L AVALOS | ADDRESS ON FILE |
| CODY L MCSWAIN | ADDRESS ON FILE |
| CODY LEE FLANAGAN | ADDRESS ON FILE |
| CODY LEMONS | ADDRESS ON FILE |
| CODY M LEMONS | ADDRESS ON FILE |
| CODY M LEMONS | ADDRESS ON FILE |
| CODY MACK BROWN | ADDRESS ON FILE |
| CODY MATTHEW LONDON | ADDRESS ON FILE |
| CODY MIZELL | ADDRESS ON FILE |
| CODY MIZELL, IND, D/B/A MIZELL CONST. | MIZELL CONSTRUCTION &GENERAL CONTRACTING AND AS GUARANTOR, MAURICE CHAMPION |
| CODY MIZELL, INDIVIDUALLY, | D/B/A MIZELL CONSTRUCTION, MIZELL CONSTRUCTION AND GENERAL CONTRACTING AND AS GUARANTOR, MAURICE CHAMPION |
| CODY MOYERS | ADDRESS ON FILE |
| CODY NORMAN | ADDRESS ON FILE |
| CODY NORMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CODY PAPUGA | ADDRESS ON FILE |
| CODY PARSONS | ADDRESS ON FILE |
| CODY PARTNERS III LTD | C/O NORTHERN TRUST COMP ATTN ACH PRODUCTION C4S 801 S CANAL CHICAGO IL 60607 |
| CODY PATTERSON | ADDRESS ON FILE |
| CODY PEPPER | ADDRESS ON FILE |
| CODY R BODIFORD | ADDRESS ON FILE |
| CODY R CUBA | ADDRESS ON FILE |
| CODY R HILER | ADDRESS ON FILE |
| CODY RAY BOX | ADDRESS ON FILE |
| CODY RUNNELS | ADDRESS ON FILE |
| CODY SAWYER | ADDRESS ON FILE |
| CODY SELF | ADDRESS ON FILE |
| CODY SKUBAL | ADDRESS ON FILE |
| CODY STILL | ADDRESS ON FILE |
| CODY TRIMUAR | ADDRESS ON FILE |
| CODY WALL | ADDRESS ON FILE |
| CODY WAYNE SEALS | ADDRESS ON FILE |
| CODY WILKINS | ADDRESS ON FILE |
| CODY, BILLY REX | RT 7 BOX 35A MT PLEASANT TX 75455 |
| CODY, CHARLES J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CODY, DONALD W. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CODY, EDMUND C | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| CODY, JAMES E. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CODY, MERVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CODY, ROBERT DAVID | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CODY, SAMMY | 461 ADRIAN DR. ST. LOUIS MO 63137 |
| CODY, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COE MANUFACTURING CO | 609 BANK STREET PAINESVILLE OH 44077 |
| COE, JAMES | 5710 NINA LEE LN HOUSTON TX 77092 |
| COE, WILLIAM B | P.O. BOX 131 ALEXANDER IL 62601 |
| COEN CO INC | 3008 GREEN TEE DR PEARLAND TX 77581-5027 |
| COEN COMPANY INC | 951 MARINERS ISLAND BLVD. SUITE 410 SAN MATEO CA 94404 |
| COEN COMPANY INC | JOHN ZINK COMPANY 11920 EAST APACHE STREET TULSA OK 74116 |
| COEN COMPANY INC | PO BOX 730952 DALLAS TX 75373-0952 |
| COEN ENRIGHT | ADDRESS ON FILE |
| COFER, ARVESTER | 1501 CLAUDE ST DALLAS TX 75203-3624 |
| COFER, TONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COFFEE & PASTRIES @ THE CORNER | 1601 BRYAN ST SUITE #110 DALLAS TX 75201 |
| COFFEE DELUXE | PO BOX 7 DENISON TX 75021 |
| COFFEE INSURANCE AGENCY INC | 1725 FANNIN ST VERNON TX 76384-4603 |
| COFFEE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COFFEY, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| COFFEY, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COFFIN CHICAGO PUMP CO | KELLY, JASONS, MCGOWAN, SPINELLI & HANNA 120 WALL STREET 30TH FLOOR NEW YORK NY 10005 |
| COFFIN, STANLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COFFMAN, BERNARD E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COFFMAN, DAVID | 400 S AUSTIN RD APT 23 EAGLE LAKE TX 77434-3011 |
| COFFMAN, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COFFMAN, SHIRLEY | 1804 REALISTIC CT BEDFORD TX 76021-4653 |
| COFIELD, IDA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COGDILL, DUANE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COGENT TECHNOLOGY CORPORATION | DBA SHIELDING SOLUTIONS 4101 PARKSTONE HEIGHTS DRIVE SUITE 380 AUSTIN TX 78746-7482 |
| COGENTRIX ENERGY POWER MANAGEMENT, LLC | ADDRESS ON FILE |
| COGGIANO, GRACE T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COGGINS, GERARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COGGINS, RUDOLPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COGNATA, LOUIS | 15002 LAKEVIEW DR BEACH CITY TX 77523-8848 |
| COGNETTI, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COGNOS CORPORATION | 15 WAYSIDE ROAD BURLINGTON MA 01803-5164 |
| COH INC | 801 CURE BOIVIN BOISBRIAND QC J7G 2J2 CANADA |
| COHAGEN, ARNOLD | 415 E MADISON OVERTON TX 75684 |
| COHAGEN, EDWARD | 1913 WILLIAMSBURG PLANO TX 75074 |
| COHAGEN, JOHN | RT 2 BOX 286, OVERTON TX 75684 |
| COHEN, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COHEN, MARY E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COHEN, STUART Z, PR OF THE | ESTATE OF LEONARD BARRON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COHEN, WENDY | PO BOX 1466 ALVIN TX 77512 |
| COHESIVE INFORMATION SOLUTIONS INC | ATTN: LAWRENCE P. TU 125 TOWNPARK DRIVE, #240 KENNESAW GA 30144 |
| COHESIVE INFORMATION SOLUTIONS INC | ATTN: MIKE BEASLEY 125 TOWNPARK DRIVE KENNESAW GA 30144 |
| COHESIVE INFORMATION SOLUTIONS, INC. | COHESIVE INFORMATION SOLUTIONS, INC. 125 TOWN PARK DRIVE; SUITE 240 KENNESAW GA 30144 |
| COHESIVE INFORMATION SOLUTIONS, INC. | 8125 MADISON BLVD, SUITE 150 MADISON AL 35758 |
| COHESIVE SOLUTIONS | 125 TOWNPARK DRIVE KENNESAW GA 30144 |
| COHRON, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COHRS, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COIL W DONALD | ADDRESS ON FILE |
| COKE COUNTY TAX OFFICE | 13 E 7TH ST ROBERT LEE TX 76945-5077 |
| COKE, STEPHEN A | 41 ASH BLUFF LN DALLAS TX 75248-7904 |

| Claim Name | Address Information |
|---|---|
| COKER, CARMEN G. | 1913 ROOSEVELT DR. PANTEGO TX 76013 |
| COKER, MARK DAVID | 10947 FM 937 THORNTON TX 76687 |
| COKER, RON E. | 1913 ROOSEVELT DR. PANTEGO TX 76013 |
| COKER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COKINOS NATURAL GAS COMPANY | 5718 WESTHEIMER SUITE 900 HOUSTON TX 77057 |
| COLAO, MANUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLAPELLE, MARIO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLAVITO, JACK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COLBERT H CANNON | ADDRESS ON FILE |
| COLBERT PACKAGING CORP | 28355 NORTH BRADLEY ROAD LAKE FOREST IL 60045 |
| COLBETH, JR. , GLEASON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLBURN, WANDA | 2100 CASTLEFORD RD APT 328 MIDLAND TX 79705-1750 |
| COLBY & AMANDA FEARS | ADDRESS ON FILE |
| COLBY & AMANDA FEARS | ADDRESS ON FILE |
| COLBY BOOKOUT | ADDRESS ON FILE |
| COLBY DEAN GUEST | ADDRESS ON FILE |
| COLBY GUEST | ADDRESS ON FILE |
| COLBY JENKINS | ADDRESS ON FILE |
| COLBY SCOTT NOLAND | ADDRESS ON FILE |
| COLBY, MELVYN J. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| COLE CAMERON | ADDRESS ON FILE |
| COLE CHEMICAL & DISTRIBUTING INC | 1500 S DAIRY ASHFORD STE 450 HOUSTON TX 77077 |
| COLE CHEMICAL & DISTRIBUTING INC | PO BOX 79632 HOUSTON TX 77279-9632 |
| COLE CREEK APARTMENTS | 27000 KUYKENDAHL RD STE C100 TOMBALL TX 77375-2880 |
| COLE GRINNELL | ADDRESS ON FILE |
| COLE SCHOTZ PC | COUNSEL FOR CSC TRUST CO. OF DELAWARE ATTN: N. PERNICK, J KATE STICKLES ET AL 500 DELAWARE AVE STE 1410 WILMINGTON DE 19801 |
| COLE SCHOTZ PC | COUNSEL FOR CSC TRUST CO. OF DELAWARE ATTN: WARREN A USATINE 25 MAIN ST PO BOX 800 HACKENSACK NJ 07602 |
| COLE T HATCHER | ADDRESS ON FILE |
| COLE TECHNOLOGY INC | 3980 MARTIN LUTHER KING JR DRIVE ATLANTA GA 30336 |
| COLE, ANNASTASIA F, PR OF THE | ESTATE OF GEORGE N FRANGAS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COLE, ANTHONY | PO BOX 151631 ARLINGTON TX 76015 |
| COLE, ARTHUR B, SR | 502 S KANSAS ROSWELL NM 88203 |
| COLE, BECKY | 3600 COUNTY ROAD 1508 JACKSONVILLE TX 75766-6580 |
| COLE, CHARLES S | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| COLE, DANIEL | 2 FURMAN PLACE EAST NORWICH NY 11732 |
| COLE, EARL E. | 5900 TALLENT RD KNOXVILLE TN 37912 |
| COLE, FRIEDA S. | 595 JOHN SPARKS RD BAKERSVILLE NC 28705 |
| COLE, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLE, JOHN W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COLE, LADY | 7862 MAVERICK TRACE LANE CYPRESS TX 77433 |

| Claim Name | Address Information |
| --- | --- |
| COLE, NANCY J, FOR THE | CASE OF HOWARD COLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COLE, NORMAN F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COLE, RALPH EDWARD | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| COLE, REBECCA | 3600 COUNTY ROAD 1508 JACKSONVILLE TX 75766-6580 |
| COLE, ROBERT EDWARD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| COLE-PARMER INSTRUMENTS | 625 E BUNKER CT VERNON HILLS IL 60061-1844 |
| COLEEN A MARIN | ADDRESS ON FILE |
| COLEEN PALMER | ADDRESS ON FILE |
| COLEEN S PALMER | ADDRESS ON FILE |
| COLEMAN ALONZO BROCKETT | ADDRESS ON FILE |
| COLEMAN COMPANY INC | 3600 N HYDRAULIC ST WICHITA KS 67219 |
| COLEMAN COUNTY TAX OFFICE | 100 W LIVEOAK ST, STE 104 COLEMAN TX 76834-3563 |
| COLEMAN R KELLY | ADDRESS ON FILE |
| COLEMAN, ALBERTA C | 908-H MACMILLAN AVE. WILMINGTON NC 28403 |
| COLEMAN, ALFRENSHA | 2131 E. KNOPF ST. COMPTON CA 90222 |
| COLEMAN, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLEMAN, CHARLES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COLEMAN, DONALD M | 15639 72ND DRIVE NORTH PALM BEACH GARDENS FL 33418 |
| COLEMAN, EARNEST | 2052 MAGNOLIA LANE EXTENTION PORT GIBSON MS 39150 |
| COLEMAN, EDDY | C/O BERNICE SANDERS PO BOX 1182 BUFFALO TX 75831 |
| COLEMAN, EDWARD | PO BOX 18 COGGON IA 52218-0018 |
| COLEMAN, JANICE ANN | 168 DUBLIN DR. SANFORD NC 27330 |
| COLEMAN, JENNIFER | 2052 MAGNOLIA LANE EXT PORT GIBSON MS 39150 |
| COLEMAN, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLEMAN, JERRY W | 2305 SHADYOAKS LN ROWLETT TX 75088-6344 |
| COLEMAN, JOE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COLEMAN, JOHN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COLEMAN, LOIS | 5918 LINTHICUM LANE LINTHICUM HEIGHTS MD 21090 |
| COLEMAN, OLIVER K. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| COLEMAN, PAUL | 3805 PANAMA DR CORPUS CHRISTI TX 78415-3331 |
| COLEMAN, RALPH G | ADDRESS ON FILE |
| COLEMAN, RENSIE V | 208 FOX CHASE WAY HOGANSVILLE GA 30230-1115 |
| COLEMAN, RONNIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLEMAN, ROY, JR | 3409 17TH AVE N BIRMINGHAM AL 35234-2205 |
| COLEMAN, TIM D. | 168 DUBLIN DR. SANFORD NC 27330 |
| COLEMAN, VELETTA | 2123 HUNTERS RUN DR DALLAS TX 75232-1480 |
| COLEN L WILLARD | ADDRESS ON FILE |
| COLERN, ERNEST | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COLES, WAETINA A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COLETA LAZARONIU | ADDRESS ON FILE |
| COLETHA HAINES | ADDRESS ON FILE |
| COLETHA HAINES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COLETHA HAINES | ADDRESS ON FILE |
| COLETTA, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLETTE HILTON | ADDRESS ON FILE |
| COLETTE L BOTTS | ADDRESS ON FILE |
| COLETTE NICOLAS | ADDRESS ON FILE |
| COLETTE VALLOT | ADDRESS ON FILE |
| COLEY, LISA | 4045 NW CAMALA DRIVE ALBANY OR 97321 |
| COLEY, MARY F. | 6169 CLEARFIELD STREET HARRISBURG PA 17111 |
| COLFAX CORPORATION | 420 NATIONAL BUSINESS PKWY STE 500 ANNAPOLIS JCT MD 20701-1084 |
| COLFAX TREATING COMPANY | PO BOX 1110 ALEXANDRIA LA 71309 |
| COLFER, WILLIAM (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLGATE PALMOLIVE COMPANY | ANDREW D HENDRY, CHIEF LEGAL OFFICER AND SECRETARY 300 PARK AVE NEW YORK NY 10022 |
| COLIN ANDREW PARDUE | ADDRESS ON FILE |
| COLIN ANDREW PARDUE | ADDRESS ON FILE |
| COLIN BROWN | ADDRESS ON FILE |
| COLIN CARRELL | ADDRESS ON FILE |
| COLIN G KRELLER | ADDRESS ON FILE |
| COLIN JAMES TURNER | ADDRESS ON FILE |
| COLIN L BARRETT | ADDRESS ON FILE |
| COLIN M COOKNEY | ADDRESS ON FILE |
| COLIN MCCAUL | ADDRESS ON FILE |
| COLIN MOORE | ADDRESS ON FILE |
| COLIN P INMAN | ADDRESS ON FILE |
| COLIN PARDUE | ADDRESS ON FILE |
| COLIN TURNER | ADDRESS ON FILE |
| COLIN W BOBB | ADDRESS ON FILE |
| COLIN W TROUT | ADDRESS ON FILE |
| COLL, JOHN | 204 MONTCLAIR AVE WEST VIEW PA 15229 |
| COLL, PAMELA | 204 MONTCLAIR AVE WEST VIEW PA 15229 |
| COLL, WILLIAM | 3613 CENTERVIEW ROAD GIBSONIA PA 15044 |
| COLLABORATIVE FOR HIGH | PERFORMANCE SCHOOLS INC 520 9TH ST STE 100 SACRAMENTO CA 95814 |
| COLLACCHI, BARBARA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COLLAZO, ROBERT | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| COLLE TOWING | PO BOX 340 PASCAGOULA MS 39567 |
| COLLEEN A KRAEMER | ADDRESS ON FILE |
| COLLEEN A MEINELSCHMIDT | ADDRESS ON FILE |
| COLLEEN A O'HARE | ADDRESS ON FILE |
| COLLEEN C MURRAY | ADDRESS ON FILE |
| COLLEEN F VELTRI | ADDRESS ON FILE |
| COLLEEN G BROWN | ADDRESS ON FILE |
| COLLEEN J GALUSKA | ADDRESS ON FILE |
| COLLEEN K MACKEY | ADDRESS ON FILE |
| COLLEEN KHOKHAR | ADDRESS ON FILE |
| COLLEEN M CONNELLY | ADDRESS ON FILE |
| COLLEEN M DOYLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COLLEEN M HARRIGAN | ADDRESS ON FILE |
| COLLEEN M RICHETTI | ADDRESS ON FILE |
| COLLEEN M THIBEAULT | ADDRESS ON FILE |
| COLLEEN P CHESTER | ADDRESS ON FILE |
| COLLEEN P MCALISTER | ADDRESS ON FILE |
| COLLEEN S SWANK | ADDRESS ON FILE |
| COLLEEN SCOTT | ADDRESS ON FILE |
| COLLEEN VAN SUETENDAEL | ADDRESS ON FILE |
| COLLEGE HILL CHURCH JOHN CARRELL | 904 S ANDREWS AVE SHERMAN TX 75090-8363 |
| COLLEGE, SCOTT | 1912 LANGLEY ROAD JAMESTOWN PA 16134 |
| COLLEN, THOMAS | 836 HIDDEN LAKE RD ROBERTS WI 54023 |
| COLLENE BAKER | ADDRESS ON FILE |
| COLLENE BAKER | ADDRESS ON FILE |
| COLLETTE M CAMBRIA | ADDRESS ON FILE |
| COLLETTE, JOE C | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| COLLETTI, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLLEY GROUP LP | BY PJC MANGEMENT LLC 2889 FM 2276 N HENDERSON TX 75652-3881 |
| COLLEY GROUP, LP | BY PJC MANAGEMENT, LLC 2889 FM 2276 N HENDERSON TX 75652 |
| COLLEY, REBECCA S. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| COLLEYVILLE AREA CHAMBER OF | COMMERCE 6700 COLLEYVILLE BLVD COLLEYVILLE TX 76034 |
| COLLIE, HUGH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLLIER BROWN, CAROL A | 4200 BUCKSKIN LAKE DRIVE ELLICOTT CITY MD 21042 |
| COLLIER, DARIUS, SR. | 950 LEE RD #206 SALEM AL 36874 |
| COLLIER, FRED A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| COLLIER, JAMES M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COLLIER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLLIER, KARL WAYNE (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| COLLIER, LILLIAN F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COLLIER, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLLIER, VESTA | 2720 CHADWICK DR FORT WORTH TX 76131-4000 |
| COLLIER, WILLIAM M | 43028 W 23TH ST LANCASTER CA 93536 |
| COLLIN CO. JR. COLLEGE DIST. | 3452 SPUR 399 MCKINNEY TX 75069 |
| COLLIN COUNTY | COLLIN COUNTY ADMINISTRATION BUILDING 2300 BLOOMDALE RD., SUITE 2106 MCKINNEY TX 75071 |
| COLLIN COUNTY | PO BOX 8046 MCKINNEY TX 75070-8046 |
| COLLIN COUNTY LEGISLATIVE DAYS | C/O PLANO CHAMBER OF COMMERCE 1200 E 15TH STREET PLANO TX 75074 |
| COLLIN COUNTY TAX ASSESSOR/COLLECTOR | C/O GAY MCCALL ISAACKS GORDON ROBERTS PC 1919 S. SHILOH RD SUITE 310, LB40 GARLAND TX 75042 |
| COLLIN COUNTY TAX OFFICE | PO BOX 8006 MCKINNEY TX 75070 |
| COLLIN L GRIMES | ADDRESS ON FILE |
| COLLIN MILEY | ADDRESS ON FILE |
| COLLIN S STROUD | ADDRESS ON FILE |
| COLLINGSWORTH COUNTY TAX OFFICE | 800 WEST AVE, BOX 2 WELLINGTON TX 79095-3037 |

| Claim Name | Address Information |
|---|---|
| COLLINGWOOD PHAFF | ADDRESS ON FILE |
| COLLINS COMPUTER REPAIR LLC | 910 CR 1635 MOUNT PLEASANT TX 75455 |
| COLLINS RADIO | 1200 N. ALMA ROAD RICHARDSON TX 75080 |
| COLLINS RADIO | C/O ROCKWELL INTERNATIONAL 2201 SEAL BEACH BOULEVARD SEAL BEACH CA 90740 |
| COLLINS SURVEYING & MAPPING INC | 910 A JUDSON RD LONGVIEW TX 75601 |
| COLLINS WALKER INC | 11370 ANAHEIM DR DALLAS TX 75229 |
| COLLINS WALKER INC | PO BOX 30317 AUSTIN TX 78755 |
| COLLINS, ALAN G. | 119 WOODSDALE ROAD PITTSBURGH PA 15237 |
| COLLINS, AMY E. | 432 CENTRAL AVE WOODBURY HEIGHTS NJ 08097 |
| COLLINS, ANNETTE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COLLINS, ANNIE L, PR OF THE | ESTATE OF WILSON DAVIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COLLINS, ARNOLD A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COLLINS, BASIL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLLINS, BRITTE | 8623 OTHELLO ST HOUSTON TX 77029-3309 |
| COLLINS, CAROLYN | 19967 PRIVATE ROAD 4146 CROSS PLAINS TX 76443-6102 |
| COLLINS, CORNELIUS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COLLINS, DANIEL J | 21136 W ENGLE DR LAKE VILLA IL 60046 |
| COLLINS, DANNY GERALD | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| COLLINS, DARRELL | PO BOX 589 AZLE TX 76098 |
| COLLINS, DWIGHT E. | 2664 WOOD GATE WAY SNELLVILLE GA 30078 |
| COLLINS, GENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLLINS, GEORGE E., JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| COLLINS, GREGORY | 2011 WAYNE STREET PITTSBURGH PA 15218 |
| COLLINS, JAMES MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COLLINS, JAMES W, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COLLINS, JANET A | 1310 KIRBY LAKE CT RICHMOND TX 77406-7981 |
| COLLINS, JOHN L | 19 SALUT CT FT MYERS FL 33912 |
| COLLINS, JOHNNIE A | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| COLLINS, JONISE | 533 EWING ST FERRIS TX 75125-1524 |
| COLLINS, JUDY | 213 WILLOWOOD PKWY CHAPIN SC 29036 |
| COLLINS, LAWRENCE G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COLLINS, MARK E | 475 W. INDUSTRIAL DR. #313 SULPHUR SPRINGS TX 75482 |
| COLLINS, MICHAEL J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COLLINS, MICHAEL O | 229 ANN LANE TOLLESBORO KY 41189 |
| COLLINS, MICHAEL S. | 2127 CUSTER AVE. BILLINGS MT 59102 |
| COLLINS, NORA JOYCE | 330 BLUEBONNET CIRCLE MCGREGOR TX 76657 |
| COLLINS, PAMLIN | 4834 COURT RD HOUSTON TX 77053 |
| COLLINS, PAUL P. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| COLLINS, RANSFORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLLINS, ROBERT F | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| COLLINS, ROBERT J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| COLLINS, SHELDON E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COLLINS, TILLIE | 1302 OSBORNE DR FRIENDSWOOD TX 77546 |
| COLLINS, TIMOTHY | 2017 ELMRIDGE DR ARLINGTON TX 76012-2213 |
| COLLINS, TROY | PO BOX 61512 FORT MYERS FL 33906 |
| COLLINS, WILLIAM A. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| COLLISON, KAREN, PR OF THE | ESTATE OF RICHARD D GALSTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COLLMAR, DENNIS | 1202 LIPSCOMB ST FORT WORTH TX 76104-4631 |
| COLLOID ENVIRONMENTAL TECH LLC | NW 5022 PO BOX 1450 MINNEAPOLIS MN 55485-5022 |
| COLLVINS, JAMES H., JR. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| COLMAC CORPORATION | 3 PARK ISLAND DR NEW ORLEANS LA 70122-1228 |
| COLMANE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLOGRANDE, FRANK P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COLON, ANTHONY J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COLON, HENRY J | 2615 FALCON KNOLL LN KATY TX 77494 |
| COLON, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLON, PEDRO | 3132 WILLIAMSBURG RD IRVING TX 75061-1746 |
| COLON, RICHARD J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COLONEL G CHERRY | ADDRESS ON FILE |
| COLONIAL CHEMICAL COMPANY | 78 CARRANZA ROAD TABERNACLE NJ 08088 |
| COLONIAL DIVERSIFIED POLYMER P | 2055 FORREST STREET DYERSBURG TN 38024 |
| COLONIAL PARKING INC | PO BOX 79241 BALTIMORE MD 21279-0241 |
| COLONY PARK APARTMENTS LP | 29800 AGOURA RD STE 106 AGOURA HILLS CA 91302 |
| COLOPY, GERMANOUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLORADO AARP ELDERWATCH | 303 E. 17TH AVENUE DENVER CO 80203 |
| COLORADO BANKERS LIFE INSURANCE CO. | C/O ADVANTUS CAPITAL MANAGEMENT, INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH SAINT PAUL MN 55101 |
| COLORADO CITY AREA | CHAMBER OF COMMERCE PO BOX 242 COLORADO CITY TX 79512 |
| COLORADO CITY INDEPENDENT SCHOOL DIST. | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| COLORADO CITY ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| COLORADO CITY ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST., SUITE 640 ARLINGTON TX 76010 |
| COLORADO CITY RECORD | PO BOX 92 COLORADO CITY TX 79512 |
| COLORADO CITY ROTARY CLUB | 1209 WESTPOINT AVE COLORADO CITY TX 79512 |
| COLORADO COUNTY TAX OFFICE | 318 SPRING STREET, RM 102 COLUMBUS TX 78934-2456 |
| COLORADO DEPARTMENT OF PUBLIC HEALTH | AND ENVIRONMENT 4300 CHERRY CREEK DRIVE SOUTH DENVER CO 80246-1530 |
| COLORADO DEPT OF LABOR AND EMPLOYEMENT | UNEMPLOYMENT INSURANCE 633 17TH STREET STE 201 DENVER CO 80202-3660 |
| COLORADO DEPT OF REVENUE | 1375 SHERMAN ST DENVER CO 80261 |
| COLORADO ISD | 534 E. 11TH COLORADO CITY TX 79512 |
| COLORADO LINING INTERNATIONAL | INC 1062 SINGING HILLS PARKER CO 80138 |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 1300 BROADWAY, 10TH FLOOR DENVER CO 80203 |
| COLORADO RIVER MUNICIPAL WATER DISTRICT | 400 E. 24TH STREET BIG SPRING TX 79720 |
| COLORADO RIVER MUNICIPAL WATER DISTRICT | ARLENE WHITE (BILLING DEPT) PO BOX 869 BIG SPRING TX 79721 |

| Claim Name | Address Information |
|---|---|
| COLORADO RIVER MUNICIPAL WATER DISTRICT | ATTN: JOHN GRANT - GENERAL MANAGER 400 E. 24TH STREET BIG SPRING TX 79720 |
| COLQUHOUN, EDWIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLSTON, CLAUDE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COLSTON, EUGENE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COLSTON, ROBERT | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| COLT ATLANTIC SERVICES INC | 4135 INDUSTRY WAY FLOWERY BRANCH GA 30542 |
| COLT MURDOCH | ADDRESS ON FILE |
| COLT PARKER | ADDRESS ON FILE |
| COLT S PARKER | ADDRESS ON FILE |
| COLT S PARKER | ADDRESS ON FILE |
| COLT SMITH | ADDRESS ON FILE |
| COLTEC INDUSTRIES INC | 5605 CARNEGIE BLVD #500 CHARLOTTE NC 28209 |
| COLTEC INDUSTRIES INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JOHN A LABOON 100 CONGRESS AVE, SUITE 800 AUSTIN TX 78701 |
| COLTEN LONG | ADDRESS ON FILE |
| COLTEN RAY LONG | ADDRESS ON FILE |
| COLTER KRUCKEBERG | ADDRESS ON FILE |
| COLTON AARON SIMS | ADDRESS ON FILE |
| COLTON BUSH | ADDRESS ON FILE |
| COLTON FERGUSON | ADDRESS ON FILE |
| COLTON FREEMAN | ADDRESS ON FILE |
| COLTON J BYLER | ADDRESS ON FILE |
| COLTON LYNN PHIPPS | ADDRESS ON FILE |
| COLTON MICHAEL SMITH | ADDRESS ON FILE |
| COLTON PHIPPS | ADDRESS ON FILE |
| COLTON PROPERTIES LLC | 4526 DRUID LANE DALLAS TX 75205 |
| COLTON SIMS | ADDRESS ON FILE |
| COLTON SMITH | ADDRESS ON FILE |
| COLTON, MAURICE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLUCCI, ANN L. | 1100 CASTLEWOOD TERRACE APT 104 CASSELBERRY FL 32707 |
| COLUMBIA ACOUSTICS & FIREPROOF | 104 CORPORATE BLVD WEST COLUMBIA SC 29169 |
| COLUMBIA BOILER COMPANY | 390 OLD READING PIKE POTTSTOWN PA 19464 |
| COLUMBIA BOILER COMPANY | 390 OLD READING PIKE STOWE PA 19464 |
| COLUMBIA BOILER COMPANY | KUROWSKI, BAILEY & SCHULTZ, LLC CURTIS RAY BAILEY 228 WEST POINTE DR. SWANSEA IL 62226 |
| COLUMBIA BOILER COMPANY | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| COLUMBIA BOILER COMPANY | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| COLUMBIA BOILER COMPANY | KUROWSKI SHULTZ LLC LANDSAY A DIBLER 228 WEST POINTE DR SWANSEA IL 62226 |
| COLUMBIA GAS TRANSMISSION LLC | 1700 MACCORKLE AVE SE FL 1 CHARLESTON WV 25314 |
| COLUMBIA GULF TRANSMISSION COMPANY | 1700 MACCORKLE AVE SE FL 1 CHARLESTON WV 25314 |
| COLUMBIA WEATHER SYSTEM INC | 5285 NE ELAM YOUNG PKWY STE C100 HILLSBORO OR 97124-6440 |
| COLUMBIAN CHEMICALS COMPANY | 1800 WEST OAK COMMONS COURT MARIETTA GA 30062-2253 |
| COLUMBUS BEARING | 2005 HWY 71 S COLUMBUS TX 78934 |
| COLUMBUS BEARING & INDUSTRIAL SUPPLY | PO BOX 2112 VICTORIA TX 77902 |

| Claim Name | Address Information |
| --- | --- |
| COLUMBUS BEARING & INDUSTRIAL SUPPLY | PO BOX 40 COLUMBUS TX 78934 |
| COLUMBUS MCKINNON CORP | ALAN S. KORMAN, VP, GEN. COUN. & SEC. 140 JOHN JAMES AUDUBON PARKWAY AMHERST NY 14228-1197 |
| COLUMBUS MCKINNON CORPORATION | 140 JOHN JAMES AUDUBON PKWY AMHERST NY 14228 |
| COLUMBUS SOUTHERN POWER CO. | AMERICAN ELECTRIC POWER SERVICE CORP. JANET J. HENRY, DEPUTY GENERAL COUNSEL 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| COLUMBUS STEEL CASTINGS COMPANY | COLUMBUS CASTINGS 2211 PARSONS AVE COLUMBUS OH 43207 |
| COLUMBUS W JEFFERS | ADDRESS ON FILE |
| COLVILLE, RICHARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COLVIN, MARC | 19 BIRCHWOOD DRIVE FREDONIA NY 14063 |
| COLVIN, THELMA JEAN | 1625 AVENUE A GRAND PRAIRIE TX 75051 |
| COLY GIBSON | ADDRESS ON FILE |
| COMAL COUNTY TAX OFFICE | PO BOX 311445 NEW BRAUNFELS TX 78131-1445 |
| COMANCHE CO. HOSPITAL | COMANCHE COUNTY MEDICAL CENTER 10201 HWY 16 NORTH COMANCHE TX 76442 |
| COMANCHE COUNTY | ATTN: GAY HORTON GREEN, TAX ASSESSOR - COLLECTOR 101 WEST CENTRAL COMANCHE TX 76442 |
| COMANCHE COUNTY | 101 W CENTRAL COURTHOUSE COMANCHE TX 76442 |
| COMANCHE HOUSING AUTHORITY | 404 E CEDAR AVENUE COMANCHE TX 76442 |
| COMANCHE ISD | 1414 N. AUSTIN COMANCHE TX 76442 |
| COMANCHE PEAK NUCLEAR POWER COMPANY LLC | C/O MITSUBISHI HEAVY INDUSTRIES, LTD ATTN: ITARU KIKUOKA 16-5, KONAN 2-CHROME, MINATO-KU TOKYO 108-8215 JAPAN |
| COMANCHE PEAK NUCLEAR POWER COMPANY LLC | C/O MITSUBISHI HEAVY INDUSTRIES, LTD 16-5, KONAN 2-CHROME, MINATO-KU TOKYO 108-8215 JAPAN |
| COMANCHE PEAK NUCLEAR POWER COMPANY LLC | C/O MITSUBISHI HEAVY INDUSTRIES LTD LEGAL DEPARTMENT, 16-5, KONAN 2-CHOME, MINATO-KU, ATTN:AKIRA SHIBATA TOKYO 108-8215 JAPAN |
| COMANCHE PEAK NUCLEAR POWER COMPANY LLC | ADDRESS ON FILE |
| COMANCHE PIPELINE | 400 W. ILLINOIS AVE, STE 1070 MIDLAND TX 79701 |
| COMANCHE, CITY | 114 W CENTRAL COMANCHE TX 76442 |
| COMANS, CLANCY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COMBA, ROBERT J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COMBINED FLUID PRODUCTS CO | 805 OAKWOOD RD LAKE ZURICH IL 60047 |
| COMBINED FLUID PRODUCTS CO | 805 OAKWOOD RD ZURICH IL 60047 |
| COMBS, DEAN D | 3733 BLOSSOM LN ODESSA TX 79762-6969 |
| COMBUSTION ENGINEERING INC | 501 MERRITT 7 NORWALK CT 06851 |
| COMBUSTION ENGINEERING INC | J MICHAEL JOHNSON GALLOWAY JOHNSON THOMPKINS SUITE 4040-ONE SHELL SQUARE NEW ORLEANS LA 70139 |
| COMBUSTION ENGINEERING, INC. | ATTN: RAY ROCCHETTI POST OFFICE BOX 500 2000 DAY HILL ROAD WINDSOR CT 06095 |
| COMEAU, JOSEPH | 168 56TH AVENUE S ST. PETERSBURG FL 33705 |
| COMEAU, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COMED AN EXELON COMPANY | DARRYL BRADFORD, SVP & GEN. COUN. 10 S DEARBORN ST 48TH FLOOR CHICAGO IL 60603 |
| COMED AN EXELON COMPANY | RICHARD B LEVY 10 S DEARBORN ST 37TH FLOOR CHICAGO IL 60603 |
| COMEGYS, CHARLES A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COMELIOUS LONG | ADDRESS ON FILE |
| COMER, DONALD RAY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COMER, LARRY | 2890 MORNING POND LN DICKINSON TX 77539-6221 |
| COMERICA BANK & TRUST NA | PATRICIA A. NOLAN THE LAW OFFICE OF PATRICIA A. NOLAN 700 N. PEARL ST, STE 1610 DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| COMERICA BANK & TRUST NA | THE LAW OFFICE OF PATRICIA A NOLAN PATRICIA A NOLAN 700 N PEARL STREET, SUITE 1610 DALLAS TX 75201 |
| COMEX GROUP INC | 6625 MIRAMAR RD SAN DIEGO CA 92121 |
| COMISSO, ENZO O | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COMM OF GEN LAND OFFICE  STATE OF TEXAS, | LEASE M-93542 ATTN:PETRO & MIN 1700 N CONGRESS AUSTIN TX 78701 |
| COMMANDER PREMIER AIRCRAFT CORP | PO BOX 132856 TYLER TX 75713 |
| COMMARERI, JOYCE I, PR OF THE | ESTATE OF LAWRENCE COMMARERI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COMMERCE GRINDING CO INC | 600 WEST COMMERCE DALLAS TX 75208 |
| COMMERCE INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: TAB BEALL PO BOX 2007 TYLER TX 75710-2007 |
| COMMERCE ISD | 3315 WASHINGTON ST COMMERCE TX 75428 |
| COMMERCE, CITY | 1119 ALAMO STREET COMMERCE TX 75428 |
| COMMERCIAL EQUIPMENT ENTERPRISE INC | 3137 HWY. 36 N., BLDG. A, STE. 6 SEALY TX 77474 |
| COMMERCIAL ICE MACHINES OF | PO BOX 551525 DALLAS TX 75355-1525 |
| COMMERCIAL MACHINING | 1722 S HARWOOD DALLAS TX 75215-1221 |
| COMMERCIAL METALS CO. | 2215 S GOOD LATIMER STREET DALLAS TX 75226 |
| COMMERCIAL METALS CO. | 7800 STEMMONS FREEWAY DALLAS TX 75247 |
| COMMERCIAL METALS COMPANY | 6565 N. MACARTHUR BLVD. SUITE 800 IRVING TX 75039 |
| COMMERCIAL SIDING & MAINTENANCE CO | 8660 LAMBRIGHT ROAD HOUSTON TX 77075 |
| COMMIATO'S MACHINE & REPAIR SERVICE INC | 1141 N E LOOP CARTHAGE TX 75633 |
| COMMISSIONER OF BANKING | INSURANCE SECURITIES & HEALTH ATTN: VALERIE STARK-CAPTIVE SECT 89 MAIN ST DRAWER 20 MONTPELIER VT 05620-3101 |
| COMMISSIONER OF REVENUE SERVICES | DEPT OF REVENUE SERVICES STATE OF CONNECTICUT PO BOX 2936 HARTFORD CT 06104-2936 |
| COMMITTEE OF CHIEF RISK | 278 8000 RESEARCH FOREST DR STE 115 SPRING TX 77382-1506 |
| COMMODARI, ANTHONY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COMMODITY RISK MANAGEMENT, LLC | 2300 W ALABAMA STE 65 HOUSTON TX 77098 |
| COMMODITY WEATHER GROUP | 1380 MONROE ST NW # 106 WASHINGTON DC 20010 |
| COMMON WEALTH EDISON COMPANY | DARRYL BRADFORD, SVP & GEN. COUN. 10 S DEARBORN ST 48TH FLOOR CHICAGO IL 60603 |
| COMMONWEALTH DYNAMICS INC | 95 COURT STREET PORTSMOUTH NH 03801 |
| COMMONWEALTH EDISON COMPANY | SWANSON, MARTIN & BELL, LLP MARGARET O'SULLIVAN BYRNE; ANTHONY DAVID DANHELKA, 330 N. WABASH, STE 3300 CHICAGO IL 60611 |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF THE STATE TREASURER UNCLAIMED PROPERTY DIVISION ONE ASHBURTON PLACE 12TH FLOOR BOSTON MA 02108-1608 |
| COMMONWEALTH OF MASSACHUSETTS | FREDERICK DON AUGENSTERN I, ESQ, ASSIST OFFICE OF ATTY GEN, ENVR PROTECTION DIV ONE ASHBURTON PLACE, 18TH FL BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | FREDERICK DON AUGENSTERN, I, ESQ ASSIST OFFICE OF THE ATTY GEN COMMONWLTH ENV PROT DIV 1 ASHBURTON PL 18TH FL BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | OFFICE OF THE ATTORNEY GENERAL FREDERICK AUGENSTERN, ENV PROTECTION ONE ASHBURTON PLACE, 18TH FLOOR BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | STATE TREASURY UNCLAIMED PROPERTY DIVISION PO BOX 414478 BOSTON MA 02241-4478 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF ENVIRONMENTAL PROTECTION RACHEL CARSON STATE OFFICE BUILDING 400 MARKET STREET HARRISBURG PA 17101 |
| COMMONWEALTH OF PENNSYLVANIA | UNCLAIMED PROPERTY PO BOX 850053473 PHILADELPHIA PA 19178-3473 |
| COMMONWEALTH OF VIRGINIA | DEPARTMENT OF THE TREASURY DIVISION OF UNCLAIMED PROPERTY PO BOX 2478 RICHMOND VA 23218-2478 |
| COMMSCOPE INTERNATIONAL  CORPORATION | RM 13,15-18 33/F MILLENNIUM CITY 1 STANDARD CHARTER TOWER KWUN TONG KOWLOON, HONG KONG CHINA |

| Claim Name | Address Information |
|---|---|
| COMMUNICATION DEVICES INC | 85 FULTON STREET BOONTON NJ 07005 |
| COMMUNICATION SUPPLY CORP | PO BOX 120001 DEPT 0580 DALLAS TX 75312-0580 |
| COMMUNICATIONS DIRECT INC | 735 HUNTER DR. UNIT F BATAVIA IL 60510 |
| COMMUNICATIONS SUPPLY CORP | 2025 ROYAL LANE SUITE #350 DALLAS TX 75229 |
| COMMUNICATIONS SUPPLY CORP | 3462 SOLUTION CENTER DRIVE CHICAGO IL 60677-3004 |
| COMMUNICATIONS SUPPLY CORP | 3462 SOLUTION CTR CHICAGO IL 60677-3004 |
| COMMUNICATIONS WORKERS OF AMERICA | LOCAL 6222 1730 JEFFERSON ST HOUSTON TX 77003 |
| COMMUNITIES FOUNDATION OF TEXAS | DONORBRIDGE FUND 5500 CARUTH HAVEN LANE DALLAS TX 75225 |
| COMMUNITY ACTION COMMITTEE OF | VICTORIA PO BOX 3607 VICTORIA TX 77903 |
| COMMUNITY BANK & TRUST | 2 SEAPORT LN STE 600 BOSTON MA 02210-2078 |
| COMMUNITY BANK & TRUST | LESLEY ELIZABETH WEAVER 1199SEIU BENEFIT AND PENSION FUND 330 W, 42ND STREET - 31ST FLOOR NEW YORK NY 10036 |
| COMMUNITY BANK & TRUST | SHEPHERD, FINKELMAN, MILLER & SHAH, LLC PATRICK ANTHONY KLINGMAN 65 MAIN STREET CHESTER CT 06412 |
| COMMUNITY BEER COMPANY | 1530 INSPIRATION DR DALLAS TX 75207 |
| COMMUNITY COFFEE CO | 5379 SHIRLEY DR TYLER TX 75708 |
| COMMUNITY COFFEE CO LLC | PO BOX 60141 NEW ORLEANS LA 70160-0141 |
| COMMUNITY COUNCIL OF | 1341 W MOCKINGBIRD LN STE 1000W DALLAS TX 75247-6928 |
| COMMUNITY COUNCIL OF GREATER | DALLAS ATTN: MARILYN SELF 1349 EMPIRE CENTRAL STE# 400 DALLAS TX 75247 |
| COMMUNITY COUNCIL OF REEVES COUNTY | 700 DAGGETT ST STE F PECOS TX 79772 |
| COMMUNITY FOOD BANK | 3000 GALVEZ AVE FORT WORTH TX 76111 |
| COMMUNITY IN-POWER AND DEVELOPMENT ASSOC | KELLY LEIGH HARAGAN, ESQ. UNIVERSITY OF TEXAS SCHOOL OF LAW ENV LAW CLINIC 727 E. DEAN KEETON ST AUSTIN TX 78705 |
| COMMUNITY IN-POWER AND DEVELOPMENT ASSOC | KELLY L HARAGAN, ESQ, UNIVERSITY OF TEXAS SCHOOL OF LAW, ENVR LAW CLINIC 727 E. DEAN KEETON ST AUSTIN TX 78705 |
| COMMUNITY IN-POWER AND DEVELOPMENT ASSOC | UNIVERSITY OF TEXAS SCHOOL OF LAW KELLY LEIGH HARAGAN, ENVIRONMENTAL LAW CLINIC, 727 E. DEAN KEETON ST AUSTIN TX 78705 |
| COMMUNITY LIFELINE CENTER INC | PO BOX 1792 MCKINNEY TX 75070 |
| COMMUNITY LINK MISSION OF | 300 S BELMONT ST SAGINAW TX 76179 |
| COMMUNITY NAT'L BK & TRUST OF TX | C/O JERRY DON SANDERS, TRUSTEEPO BOX 900 FAIRFIELD TX 75840 |
| COMMUNITY NATIONAL BANK & TRUST | CREDIT TO FREESTONE COUNTY TITLE CO PO BOX 900 FAIRFIELD TX 75840 |
| COMMUNITY PARTNERS OF DALLAS | 1215 SKILES STREET DALLAS TX 75204 |
| COMMUNITY PATHOLOGY ASSOCIATES | PO BOX 4677 HOUSTON TX 77210-4677 |
| COMMUNITY SERVICES FOUNDATION | PO BOX 11603 FORT WORTH TX 76110 |
| COMMUNITY SERVICES INC | PO BOX 612 CORSICANA TX 75110 |
| COMMUNITY STOREHOUSE | PO BOX 13 KELLER TX 76248 |
| COMMVAULT SYSTEMS INC | 2 CRESCENT PLACE OCEANPORT NJ 07757 |
| COMMVAULT SYSTEMS INC | ATTN: FINANCE DEPT 2 CRESCENT PLACE BLD B OCEANPORT NJ 07757-0900 |
| COMNICK, KEITH | 3117 JOHN AVE.APT 9 SUPERIOR WI 54880 |
| COMO-PICKTON ISD | PO BOX 18 13017 TX HWY 11 E. COMO TX 75431 |
| COMOLETTI, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COMP PERFORMANCE GROUP IND AND | 3406 DEMOCRAT RD MEMPHIS TN 38118 |
| COMPARE POWER LLC | 3824 CEDAR SPRINGS ROAD SUITE 175 DALLAS TX 75219 |
| COMPASS POWER LLC | 4100 HARRY HINES BLVD  #300C DALLAS TX 75219 |
| COMPASS ROYALTY MANAGEMENT LLC | 15303 DALLAS PKWY STE 1350 ADDISON TX 75001-6701 |
| COMPASS TECHNOLOGY GROUP | 13455 NOEL RD. SUITE 1000 DALLAS TX 75240 |
| COMPERCHIO, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COMPETE ENERGY INC | 7941 KATY FREEWAY #308 HOUSTON TX 77024 |

| Claim Name | Address Information |
|---|---|
| COMPETE ENERGY INC. | 200 W. JOHN CARPENTER FRY IRVING TX 75039 |
| COMPETE ENERGY, INC. | 7941 KATY FWY HOUSTON TX 77024 |
| COMPETITIVE CLEANING | PO BOX 8234 NR 10 GUM VALLEY CIRCLE LONGVIEW TX 75607 |
| COMPETITIVE CLEANING SERVICES | PO BOX 8234 LONGVIEW TX 75607 |
| COMPETITRACK | 36-36 33RD STREET LONG ISLAND CITY NY 11106 |
| COMPETITRACK INC | PO BOX 29220 NEW YORK NY 10087-9220 |
| COMPETITRACK, INC. | 36-36 33RD STREET LONG ISLAND CITY NY 11106 |
| COMPLETE ENVIRONMENTAL PRODUCTS | PO BOX 301499 DALLAS TX 75303-1499 |
| COMPLETE PRINTING & PUBLISHING | PO BOX 417 CARTHAGE TX 75633 |
| COMPLIANCE & ETHICS LEARNING SOLUTIONS | 210 E STATE RT 4 STE 103 PARAMUS NJ 07652-5103 |
| COMPLIANCE AND ETHICS LEARNING | 210 E STATE RT 4 STE 103 PARAMUS NJ 07652-5103 |
| COMPLIANCE ASSURANCE ASSOCIATES | INC 1395 N WILLETT ST MEMPHIS TN 38108 |
| COMPLIANCE ASSURANCE ASSOCIATES, INC. | 682 ORVIL SMITH RD. HARVEST AL 35749 |
| COMPLIANCE ASSURANCE INC | 1395 N WILLETT ST MEMPHIS TN 38108 |
| COMPLIANCE ASSURANCE INC | 682 ORVIL SMITH RD HARVEST AL 35749 |
| COMPLIANCE CENTRAL | 1942 COUNTY ROAD 2864 HUGHES SPRINGS TX 75656 |
| COMPLIANCE CENTRAL | 1942 CR 2864 HUGHES SPRINGS TX 75656 |
| COMPLIANCESIGNS | 56 MAIN STREET CHADWICK IL 61014 |
| COMPOFELICE, SUSAN C, PR OF THE | ESTATE OF JOSEPH M COMPOFELICE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COMPONENT DISTRIBUTORS INC | 710 E PARK BLVD STE 108 PLANO TX 75074 |
| COMPONENT DISTRIBUTORS INC | PO BOX 13017 DENVER CO 80201-3017 |
| COMPOSITECH | PO BOX 2673 PEARLAND TX 77581 |
| COMPOSITECH | PO BOX 2673 PEARLAND TX 77588-2673 |
| COMPOSITECH PRODUCTS | MANUFACTURING INC PO BOX 2673 PEARLAND TX 77588-2673 |
| COMPREHENSIVE COMPUTER CONSULTING, INC. | 7000 CENTRAL PARKWAY SUITE 100 ATLANTA GA 30328 |
| COMPREHENSIVE COMPUTER CONSULTING, INC. | 7000 CENTRAL PARKWAY SUITE 1000 ATLANTA GA 30328 |
| COMPRESSION SYSTEMS CAMERON | COOPER TURBOCOMPRESSOR INC PO BOX 70098 CHICAGO IL 60673-0098 |
| COMPRESSION SYSTEMS CAMERON | PO BOX 70098 CHICAGO IL 60673-0098 |
| COMPRESSION SYSTEMS CAMERON | PO BOX 70132 CHICAGO IL 60673-0132 |
| COMPRESSOR CONTROLS CORP | PO BOX 945882 ATLANTA GA 30394-5882 |
| COMPTON, CHARLES E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| COMPTON, HARMON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COMPTON, MERAL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COMPTON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COMPTON, VICTORIA, PR OF THE | ESTATE OF NICHOLAS LOPREATO JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COMPTON-LITTLE, EILEEN ESTHER, PR OF THE | ESTATE OF JAMES G COMPTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COMPTROLLER OF MARYLAND | COMPLIANCE DIVISION UNCLAIMED PROPERTY UNIT 301 W PRESTON STREET ROOM 310 BALTIMORE MD 21201 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION 110 CARROLL STREET ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY 301 W PRESTON ST # 310 BALTIMORE MD 21201 |
| COMPTROLLER OF MARYLAND, REVENUE | ADMINISTRATION DIVISION 300 E. JOPPA ROAD PLAZA LEVEL 1A TOWSON MD 21286-3020 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH STREET AUSTIN TX 78774-0100 |
| COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING 111 EAST 17TH ST AUSTIN TX 78774 |

| Claim Name | Address Information |
|------------|---------------------|
| COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| COMPUCOM | PO BOX 951654 DALLAS TX 75395-1654 |
| COMPUCOM SYSTEMS INC | 2860 RIVER ROAD DES PLAINES IL 60018 |
| COMPUDYNE CORPORATION | 1524 E 37TH ST HIBBING MN 55746 |
| COMPUDYNE CORPORATION | 2530 RIVA ROAD, SUITE 201 ANNAPOLIS MD 21401 |
| COMPUSA | C/O, TIGERDIRECT, INC 7795 WEST FLANGER ST SUITE 35 MIAMI FL 33144 |
| COMPUSA FOR BUSINESS | AKA GLOBAL COMPUTER SUPPLIES 2505 MILL CENTER PARKWAY #200 BUFORD GA 30518 |
| COMPUSA RETAIL INC | PO BOX 935306 ATLANTA GA 31193-5306 |
| COMPUTER AIDED SOLUTIONS LLC | 8437 MAYFIELD RD STE 104A CHESTERLAND OH 44026-2538 |
| COMPUTER AIDED SOLUTIONS LLC | DBA CAS DATALOGGERS 12628 CHILLICOTHE RD UNIT J CHESTERLAND OH 44026 |
| COMPUTER ASSOCIATES | 1 COMPUTER ASSOCIATES PLAZA ISLANDIA NY 11788-7004 |
| COMPUTER ASSOCIATES | INTERNATIONAL INC DEPT 0921 PO BOX 120001 DALLAS TX 75312-0921 |
| COMPUTER ENGINEERING SERVICES | 240 FORREST AVE STE 102 CHATTANOOGA TN 37405 |
| COMPUTER ENGINEERING SERVICES | 240 FOREST AVE SUITE 102 PO BOX 4332 CHATTANOOGA TN 37405 |
| COMPUTER ENGINEERING SERVICES | PO BOX 4332 240 FOREST AVENUE ST 102 CHATTANOOGA TN 37405 |
| COMPUTER ENGINEERING SERVICES INC | 240 FOREST AVE SUITE 102 PO BOX 4332 CHATTANOOGA TN 37405 |
| COMPUTER ENGINEERING SERVICES INC | PO BOX 4332 240 FOREST AVENUE ST 102 CHATTANOOGA TN 37405 |
| COMPUTER ENGINEERING SERVICES, INC. | ATTN: MARTHA N. MARTIN 240 FORREST AVE, STE 102 PO BOX 4332 CHATTANOOGA TN 37405 |
| COMPUTER ENGINEERING SVCS INC | PO BOX 4332 CHATTANOOGA TN 37405 |
| COMPUTER SCIENCE GROUP LLC | 8861 CEDAR SPRINGS AVE DENHAM SPGS LA 70726-6106 |
| COMPUTERSHARE INC | 2 NORTH LASALLE ST CHICAGO IL 60602 |
| COMPUTERSHARE INC | DEPT CH 16934 PALATINE IL 60055-9228 |
| COMPUTERSHARE INC | PO BOX 1596 DENVER CO 80201 |
| COMPUTERSHARE SHAREOWNER SERVICE | ACCOUNTING DEPARTMENT PO BOX 360857 PITTSBURGH PA 15251-6857 |
| COMPUTERSHARE TRUST COMPANY N A | 350 INDIANA ST STE 750 GOLDEN CO 80401 |
| COMPUTERSHARE TRUST COMPANY OF CANADA | ALESSANDRA PANSERA 1500 UNIVERSITY STREET, SUITE 700 MONTREAL QC H3A 3S8 CANADA |
| COMPUTERSHARE TRUST COMPANY, N.A. | TINA VITALE, CORPORATE TRUST 480 WASHINGTON STREET, 28TH FL JERSEY CITY NJ 07310 |
| COMPUTERSHARE TRUST COMPANY, N.A., AND | COMPUTERSHARE TRUST COMPANY OF CANADA C/O BRYAN CAVE LLP/WICKOUSKI/FINKELSTEIN 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| COMSTOCK OIL & GAS, LP | 5300 TOWN & COUNTRY BLVD. SUITE 500 FRISCO TX 75034 |
| COMSTOCK, MARTIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COMTEK GROUP | 1595 N CENTRAL EXPRESSWAY RICHARDSON TX 75080 |
| COMTEK TELECOM LLC | DBA COMTEK GROUP 1565 NORTH CENTRAL EXPRESSWAY STE 200 RICHARDSON TX 75080 |
| COMVERGE INC | 120 EAGLE ROCK AVE S190 EAST HANOVER NJ 07853 |
| COMVERGE INC | 25A VREELAND RD STE 300 FLORHAM PARK NJ 00793 |
| COMVERGE INC | DEPT AT 952978 ATLANTA GA 31192-2978 |
| COMVERGE INC. | 3950 SHACKLEFORD ROAD, SUITE 400 DULUTH GA 30096 |
| COMVERGE INC. | MATTHEW SMITH, VP AND GENERAL COUNSEL 3950 SHACKLEFORD ROAD, SUITE 400 DULUTH GA 30096 |
| CON DEL ELLIS JR | ADDRESS ON FILE |
| CON F FERRELL | ADDRESS ON FILE |
| CON-SERV INC | 685 AVIATION BLVD GEORGETOWN SC 29440 |
| CON-WAY FREIGHT | PO BOX 361345 COLUMBUS OH 43236-1345 |
| CONAGE, KAREN E. | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| CONAGRA FOODS INC | COLLEEN BATCHELER, EVP, GEN. COUN. & CORPORATE SECRETARY ONE CONAGRA DRIVE |

| Claim Name | Address Information |
|---|---|
| CONAGRA FOODS INC | OMAHA NE 68102-5001 |
| CONAGRA FOODS INC | HELPERBROOMLLC REBECCA ANN NICKELSON 211 NORTH BROADWAY, SUITE 2700 ST LOUIS MO 63102 |
| CONAGRA FOODS INC | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| CONAGRA FOODS INC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| CONAGRA FOODS INC | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| CONAGRA FOODS PACKAGED FOODS, LLC | ONE CONAGRA DRIVE OMAHA NE 68102 |
| CONAGRA GROCERY PRODUCTS COMPANY LLC | MICHAEL W RUTLEDGE SALLEY HITE & MERCER LLC, 365 CANAL ST, ONE CANAL PLACE, STE 710 NEW ORLEANS LA 70130 |
| CONAGRA PENSION PLAN | CONAGRA FOODS, INC. EMPLOYEE BENEFITS ADMIN COMMITTEE ONE CONAGRA DRIVE OMAHA NE 68102-5001 |
| CONAGRA PENSION PLAN | ONE CONAGRA DRIVE OMAHA NE 68102-5001 |
| CONAIR CORPORATION | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| CONAIR CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| CONAIR CORPORATION | ROBERT SCOTT SANDERSON 515 N 6TH ST ONE CITY CENTRE ST LOUIS MO 63101 |
| CONAIRCORPORATION | 150 MILFORD RD EAST WINDSOR NJ 08520 |
| CONANT, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONARD M RIGGS | ADDRESS ON FILE |
| CONAWAY & SONS LTD | DBA CONAWAY HOMES PO BOX 800 WHITEHOUSE TX 75791 |
| CONAWAY, ELIZABETH K & VINCENT H | 1540 EAST SHORE DRIVE ALTOONA WI 54720 |
| CONAWAY, TIMOTHY N. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| CONAX BUFFALO TECHNOLOGIES | 2300 WALDEN AVE BUFFALO NY 14225 |
| CONAX TECHNOLOGIES LLC | C/O ACCTS RECEIVABLE 2300 WALDEN AVE BUFFALO NY 14225 |
| CONBRACO INDUSTRIES INC | 701 MATTHEWS MINT HILL RD MATTHEWS NC 28105 |
| CONBRACO INDUSTRIES INC | MALABY & BRADLEY, LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| CONCANNON, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CONCENTRA HEALTH SERVICES INC | 5080 SPECTRUM DRIVE, SUITE 1200 ADDISON TX 75001 |
| CONCENTRA HEALTH SERVICES INC | CONCENTRA MED COMPLIANCE ADMIN PO BOX 9008 BROOMFIELD CO 80021-9008 |
| CONCENTRA HEALTH SERVICES, INC. | 5080 SPECTRUM DR. SUITE 1200-WEST TOWER ADDISON TX 75001 |
| CONCENTRA MEDICAL CENTERS | PO BOX 9005 ADDISON TX 75001 |
| CONCENTRIC ENERGY ADVISORS INC | 293 BOSTON POST RD WEST SUTE 500 ATTN: DAVID CLANTON MARLBOROUGH MA 01752 |
| CONCEPCION AYALA | ADDRESS ON FILE |
| CONCERNED CITIZENS-JACKSBORO | COMPANY 400 EAST PINE ST JACKSBORO TX 76056 |
| CONCETTA E BURO | ADDRESS ON FILE |
| CONCETTA J MURRAY | ADDRESS ON FILE |
| CONCETTA M LAVECCHIA | ADDRESS ON FILE |
| CONCETTA PISCITELLO | ADDRESS ON FILE |
| CONCETTA PORCELLI | ADDRESS ON FILE |
| CONCHA MONTANEZ | ADDRESS ON FILE |
| CONCHITA GUNDAKER | ADDRESS ON FILE |
| CONCHO COUNTY TAX OFFICE | PO BOX 67 PAINT ROCK TX 76866-0067 |
| CONCIERGE MANAGEMENT SERVICES | LLC ATTN BETH ACKERMAN ORNELAS 6919 PORTWEST DR STE 160 HOUSTON TX 77024 |
| CONCO SERVICES CORP | 530 JONES ST VERONA PA 15147 |
| CONCO SERVICES CORP | LEAK DETECTION DIVISION 7552 RICKENBACKER DRIVE GAITHERSBURG MD 20879 |
| CONCO SYSTEMS INC | 530 JONES ST VERONA PA 15147-1121 |
| CONCORD ENERGY LLC | 1401 17TH ST STE 1500 DENVER CO 80202-1253 |

| Claim Name | Address Information |
|---|---|
| CONCORD GREEN LP | 800 BERING DR STE 410 HOUSTON TX 77057 |
| CONCORDE SPECIALITY GASES INC | 36 EATON RD EATONTOWN NJ 07724-2254 |
| CONCORDE SPECIALTY GASES INC | 28 EATON RD EATONTOWN NJ 07724 |
| CONDENSER SPECIALTIES | 11 ROSELLE ST LINDEN NJ 07036-2634 |
| CONDERINO, ANSELMO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONDIT A FLUID FLOW PRODUCTS CO | 10207 S SAM HOUSTON PKWY W S STE 160 HOUSTON TX 77071 |
| CONDIT COMPANY | 14330 MIDWAY ROAD SUITE 217 DALLAS TX 75244 |
| CONDIT COMPANY INC | DEPARTMENT 81 PO BOX 21228 TULSA OK 74121-1228 |
| CONDIT, GERALD L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CONDLEY, STEPHEN M | 3414 LITTLESTONE DR ARLINGTON TX 76014-3170 |
| CONDON, JOHN E. | BOX 162 4115 CHURCH ST HAMPSHIRE TN 38461 |
| CONDON, ROLAND | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| CONDON, WILLIAM A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CONDUCTIX-WAMPFLER | 10102 F STREET OMAHA NE 68127 |
| CONDUCTIX-WAMPFLER | PO BOX 809090 CHICAGO IL 60680-9090 |
| CONE, GARVIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONED CO NY INC ENTERGY CORP ETAL | WILLIAM BUMPERS, J. FRANK, M. BERGE BAKER BOTTS LLP -THE WARNER STE 1300 W 1299 PENNSYLVANIA AVE, NW WASHINGTON DC 20004-2400 |
| CONED COMPANY OF NEW YORK, INC. | PETER P. GARAM CONED EDISON COMPANY OF NEW YORK, INC. ROOM 1815-S, 4 IRVING PLACE NEW YORK NY 10003 |
| CONELLA J GENSER | ADDRESS ON FILE |
| CONEXIS | 6191 NORTH STATE HWY 161 STE 400 IRVING TX 75038 |
| CONFERENCE BOARD | ATTN: ACCOUNTING DEPARTMENT 845 THIRD AVENUE NEW YORK NY 10022 |
| CONFERENCE OF MINORITY | TRANSPORTATION OFFICIALS 12100 SUNSET HILLS RD STE 130 RESTON VA 20190 |
| CONFIDENTIAL SERVICES INC | 225 BROADWAY STES 4,5,6 SOUTH HAVEN MI 49090 |
| CONFIRMHUB LLC | 1000 LOUISIANA STREET, STE 1095 HOUSTON TX 77002 |
| CONFORTI, RALPH | 149 FORT HUGAR WAY MANTEO NC 27954 |
| CONFORTO, ROSS J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| CONG DO | 5035 N 131ST DR KANSAS CITY KS 66109 |
| CONGER & ELSEA INC | 3440 BLUE SPRINGS RD NW STE 102 KENNESAW GA 30144-1035 |
| CONGER & ELSEA INC | 9870 HWY 92 SUITE 300 WOODSTOCK GA 30188 |
| CONGER, CARL E | ADDRESS ON FILE |
| CONGER, CARL E | ADDRESS ON FILE |
| CONGER, EDWARD WILLIAM | 41 WILDWOOD AVENUE FULTON NY 13069 |
| CONGOLEUM CORP | 3500 QUAKERBRIDGE RD MERCERVILLE HAMILTON SQUARE NJ 08619 |
| CONGRESS HOLDINGS LTD | 1005 CONGRESS AVE, SUITE 150 AUSTIN TX 78701 |
| CONGRESS HOLDINGS LTD | 1005 CONGRESS, SUITE 150 AUSTIN TX 78701 |
| CONGRESS HOLDINGS LTD | ATTN: MARIA BLAKE, PROPERTY ASST 1005 CONGRESS AVE STE 150 AUSTIN TX 78701 |
| CONGRESS HOLDINGS, LTD. | C/O BILL MALONE, JR. 8650 SPICEWOOD SPRINGS #145-598 AUSTIN TX 78759 |
| CONGRESSIONAL BLACK CAUCUS | FOUNDATION INC ATTN: FINANCE DEPARTMENT 1720 MASSACHUSETTS AVE NW WASHINGTON DC 20036 |
| CONGRESSIONAL HISPANIC CAUCUS | 1128 16TH ST NW WASHINGTON DC 20036-4802 |
| CONGROVE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONIGLIO, ROBERT | 37 COUNTRY CLUB DR MONROE NJ 08831 |
| CONJAR, NICHOLAS J, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| CONJAR, NICHOLAS J, JR | BALTIMORE MD 21201 |
| CONKLIN, BRUCE D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CONKLIN, DAVE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONKLIN, ERICA NICOLE | 2976 TYLER HWY SISTERSVILLE WV 26175 |
| CONKLIN, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CONKWRIGHT, ANGEL, INDVIDUALLY AND AS | SPEC ADMIN, ESTATE OF ROBERT CONKWRIGHT C/O LAW OFFICES OF MICHAEL R BILBREY, PC 8724 PIN OAK ROAD EDWARDSVILLE IL 62025 |
| CONLAN BRENT BAILEY | ADDRESS ON FILE |
| CONLAN, JOHN V | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CONLEY C HOOVER | ADDRESS ON FILE |
| CONLEY GROUP INC | 5800 E CAMPUS CIRCLE DR SUITE 250 IRVING TX 75063 |
| CONLEY, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONLEY, JOHN F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CONLEY, MALINDA M. | 4977 WEST 800 ROAD BLUE MOUND KS 66010 |
| CONLEY, STEPHEN L. | 4977 WEST 800 ROAD BLUE MOUND KS 66010 |
| CONLEY, WENDELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONLIN, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CONLON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONMY, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CONNA FULLER | ADDRESS ON FILE |
| CONNAISSON R HURT | ADDRESS ON FILE |
| CONNAUGHTON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONNECTICUT ATTORNEY GENERAL'S OFFICE | CONSUMER ASSISTANCE UNIT 55 ELM ST. HARTFORD CT 06106 |
| CONNECTICUT DEPARTMENT OF | CONSUMER PROTECTION 165 CAPITOL AVE HARTFORD CT 06106-1630 |
| CONNECTICUT DEPT OF | ENVIRONMENTAL PROTECTION 79 ELM STREET HARTFORD CT 06106-5127 |
| CONNECTICUT DEPT OF LABOR | UNEMPLOYMENT INSURANCE 200 FOLLY BROOK BLVD WETHERSFIELD CT 00610 |
| CONNECTICUT DEPT OF REVENUE SERVICES | 25 SIGOURNEY ST #2 HARTFORD CT 06106-5032 |
| CONNECTICUT SECRETARY OF STATE | COMMERCIAL RECORDING DIVISION PO BOX 150470 HARTFORD CT 06115-0470 |
| CONNECTICUT WORKERS' COMPENSATION | COMMISSION 999 ASYLUM AVENUE HARTFORD CT 06105 |
| CONNELL EQUIPMENT LEASING CO | 200 CONNELL DR BERKELEY HEIGHTS NJ 07922 |
| CONNELL EQUIPMENT LEASING CO | ATTN: TERRY CONNELL 200 CONNELL DR BERKELEY HEIGHTS NJ 07922 |
| CONNELL EQUIPMENT LEASING COMPANY | ATTN: BOB LALAVEE 200 CONNELL DR BERKELEY HEIGHTS NJ 07922 |
| CONNELL LIMITED PARTNERSHIP | ONE INTERNATIONAL PLACE, FLOOR 31 BOSTON MA 02110 |
| CONNELL, ARCHIE L | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| CONNELL, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONNELL, PHYLLISS KAYE | PO BOX 227 MEXIA TX 76667-0227 |
| CONNELL, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONNELL, SHIRLEY D | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| CONNELLEY, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONNELLY, JAMES | 2566 HWY 304 HERNANDO MS 38632 |
| CONNELLY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| CONNELLY, JAMES J. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| CONNELLY, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CONNELLY, MICHAEL J, PR OF THE | ESTATE OF MICHAEL CONNELLY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CONNELLY, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CONNER WEEKS | ADDRESS ON FILE |
| CONNER, CRYSTAL G | 304 MOAT SEWELL ROAD PHILADELPHIA TN 37846 |
| CONNER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONNER, JOSEPH LYLE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CONNER, MATHEW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONNER, TERRIE DIANN | 113 BROCKMAN ST CLUTE TX 77531 |
| CONNER, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONNER-DIANA COTTLE | ADDRESS ON FILE |
| CONNERS CONSTRUCTION | P O DRAWER 338 LOTT TX 76656 |
| CONNERS, HARLEY G, PR OF THE | ESTATE OF ROBERT J GILL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CONNEY HARGROVE | ADDRESS ON FILE |
| CONNI LAMB | ADDRESS ON FILE |
| CONNIE A ANDERSON | ADDRESS ON FILE |
| CONNIE A WIDELL | ADDRESS ON FILE |
| CONNIE ALSTON GUNDRY | 2745 FOUNTAIN HEAD DR SAN RAMON CA 94583 |
| CONNIE B SIMON | ADDRESS ON FILE |
| CONNIE BARRON | ADDRESS ON FILE |
| CONNIE BAUERS | ADDRESS ON FILE |
| CONNIE BRASHER | ADDRESS ON FILE |
| CONNIE BURNS | ADDRESS ON FILE |
| CONNIE CLEMENTS | ADDRESS ON FILE |
| CONNIE D JONES | ADDRESS ON FILE |
| CONNIE DOWNS | ADDRESS ON FILE |
| CONNIE DUNLAP | ADDRESS ON FILE |
| CONNIE E JONES | ADDRESS ON FILE |
| CONNIE ECONOMIDES | ADDRESS ON FILE |
| CONNIE EMPY | ADDRESS ON FILE |
| CONNIE GARCIA | ADDRESS ON FILE |
| CONNIE GRIFFIN | ADDRESS ON FILE |
| CONNIE HARRIS | ADDRESS ON FILE |
| CONNIE IVY | ADDRESS ON FILE |
| CONNIE J DIXON | ADDRESS ON FILE |
| CONNIE J GOFORTH | ADDRESS ON FILE |
| CONNIE J MURRY | ADDRESS ON FILE |
| CONNIE J. POEHLEIN | ADDRESS ON FILE |
| CONNIE JANE GREEN | ADDRESS ON FILE |
| CONNIE K COLLINS | ADDRESS ON FILE |
| CONNIE L BARNES | ADDRESS ON FILE |
| CONNIE L BAUERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONNIE L QUERY | ADDRESS ON FILE |
| CONNIE L SHOEMAKER | ADDRESS ON FILE |
| CONNIE L SNIDER | ADDRESS ON FILE |
| CONNIE L TAYLOR | ADDRESS ON FILE |
| CONNIE L THURMAN | ADDRESS ON FILE |
| CONNIE L WILKERSON | ADDRESS ON FILE |
| CONNIE L WILKERSON | ADDRESS ON FILE |
| CONNIE LUNT | ADDRESS ON FILE |
| CONNIE M CANNING | ADDRESS ON FILE |
| CONNIE M HENKES | ADDRESS ON FILE |
| CONNIE MAE METCALF | ADDRESS ON FILE |
| CONNIE MAE METCALF | ADDRESS ON FILE |
| CONNIE MCDONALD | ADDRESS ON FILE |
| CONNIE R DYER | ADDRESS ON FILE |
| CONNIE R GRIPPARDI | ADDRESS ON FILE |
| CONNIE R WEY | ADDRESS ON FILE |
| CONNIE RAYLENE GOLLIHUGH | ADDRESS ON FILE |
| CONNIE S CRONIN | ADDRESS ON FILE |
| CONNIE S FORTNER | ADDRESS ON FILE |
| CONNIE S HUDSPETH | ADDRESS ON FILE |
| CONNIE SPEARS | ADDRESS ON FILE |
| CONNIE SPEARS | ADDRESS ON FILE |
| CONNIE SPEARS | ADDRESS ON FILE |
| CONNIE SPEARS | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| CONNIE STENGER | ADDRESS ON FILE |
| CONNIE STRATEN | ADDRESS ON FILE |
| CONNIE SUE KEETON | ADDRESS ON FILE |
| CONNIE SUE NASH | ADDRESS ON FILE |
| CONNIE SUE PRICE | ADDRESS ON FILE |
| CONNIE SUE STRATEN | ADDRESS ON FILE |
| CONNIE T GOON | ADDRESS ON FILE |
| CONNIE THOMPSON | ADDRESS ON FILE |
| CONNIE WILBURN | ADDRESS ON FILE |
| CONNIE WILKERSON | ADDRESS ON FILE |
| CONNIE WRIGHT | ADDRESS ON FILE |
| CONNIE Y KENNINGTON | ADDRESS ON FILE |
| CONNOLLY REILLY, ELAINE | 3938 HILLS CHURCH RD EXPORT PA 15632 |
| CONNOLLY, ANNA | RT 5 BOX 187, PITTSBURG TX 75686 |
| CONNOLLY, COLLEEN | 54 RAILROAD STREE VALENCIA PA 16059 |
| CONNOLLY, DARRELL | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| CONNOLLY, EDWARD | 120 VALENCIA ROAD RENFREW PA 16053 |
| CONNOLLY, JAMES | 1134 GREENRIDGE LANE PITTSBURGH PA 15220 |
| CONNOLLY, JEROME F | 76 PEACH PALM LN NAPLES FL 34114 |
| CONNOLLY, KEITH | 4623 HAMPTON VALLEY DRIVE ALLISON PARK PA 15101 |
| CONNOLLY, KEVIN T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CONNOLLY, MICHAEL | 5944 RIDGE RD GIBSONIA PA 15044 |
| CONNOLLY, MICHAEL F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CONNOLLY, NANCY | 4623 HAMPTON VALLEY DRIVE ALLISON PARK PA 15101 |
| CONNOLLY, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| CONNOLLY, PATRICK | 3800 MIAMI FL 33131 |
| CONNOLLY, PATRICK M. | 5096 WEST HARRISON ROAD PITTSBURGH PA 15205 |
| CONNOLLY, PATTI M | 76 PEACH PALM LN NAPLES FL 34114 |
| CONNOLLY, SYLVIA M, PR OF THE | ESTATE OF WILLIAM CONNOLLY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CONNOLLY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONNOR ANDREW WENNING | ADDRESS ON FILE |
| CONNOR GORDON | ADDRESS ON FILE |
| CONNOR N BECK | ADDRESS ON FILE |
| CONNOR WENNING | ADDRESS ON FILE |
| CONNOR, GERALD C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CONNOR, MANDIE, PR OF THE | ESTATE OF ALLEN S CONNOR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CONNOR, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONNORS, FRANCIS R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CONNORS, MANDELLA, PR OF THE | ESTATE OF THOMAS FEAGINS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CONNORTY, JOHN CHARLES (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: JAYLENE LAMANCE 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CONNY CARLSON | ADDRESS ON FILE |
| CONNY RILEY | ADDRESS ON FILE |
| CONO A PETRIZZO | ADDRESS ON FILE |
| CONOCO INC. | ROOM PO 3050 PO BOX 2197 HOUSTON TX 77252 |
| CONOCOPHILIPS COMPANY | 600 NORTH DAIRY ASHFORD HOUSTON TX 77079 |
| CONOCOPHILLIPS COMPANY | 315 SOUTH JOHNSTONE AVENUE POB 1330P ATTN: CREDIT RISK MANAGEMENT BARTLESVILLE OK 74004-0001 |
| CONOCOPHILLIPS COMPANY | 600 NORTH DAIRY ASHFORD PO BOX 2197 CH 1081 HOUSTON TX 77252-2197 |
| CONOCOPHILLIPS COMPANY | 315 SOUTH JOHNSTONE AVENUE ATTN: CREDIT RISK MANAGEMENT BARTLESVILLE OK 74004-0001 |
| CONOCOPHILLIPS COMPANY | 600 N. DAIRY ASHFORD HOUSTON TX 77079 |
| CONOCOPHILLIPS COMPANY | ATTN: RENITA KING 600 N DAIRY ASHFORD STE ML 1080 HOUSTON TX 77079 |
| CONOCOPHILLIPS COMPANY | C/O ADAMS & REESE LLP ATTN: LESLIE M HENRY ONE SHELL SQUARE NEW ORLEANS LA 70139 |
| CONOCOPHILLIPS COMPANY | C/O ADAMS & REESE LLP-HOUSTON ATTN: LESLIE M HENRY, LYONDELLBASELL TOW 1221 MCKINNEY, STE 4400 HOUSTON TX 77010 |
| CONOCOPHILLIPS COMPANY | C/O HAYS MCCONN RICE & PICKERING ATTN: STEVE B RICE 1233 WEST LOOP SOUTH, SUITE 1000 HOUSTON TX 77027 |
| CONOCOPHILLIPS COMPANY | C/O HAYS MCCONN RICE & PICKERING ATTN: STEVE B RICE, LESLIE HENRY 1200 SMITH, SUITE 400 HOUSTON TX 77002 |
| CONOCOPHILLIPS COMPANY | C/O HEYL ROSTER, ATTN: KENDRA A WOLTERS MARK TWAIN PLAZA III 105 W VANDALIA ST EDWARDSVILLE IL 62025 |
| CONOCOPHILLIPS COMPANY | C/O SEDGWICK LLP ATTN: EUGENE BROWN JR 333 BUSH STREET, 30TH FLOOR SAN FRANCISCO CA 94104-2834 |
| CONOCOPHILLIPS COMPANY (EEI) | ATTN: RENITA KING 600 N DAIRY ASHFORD STE ML 1080 HOUSTON TX 77079 |
| CONOCOPHILLIPS COMPANY (NAESB) | ATTN: RENITA KING 600 N DAIRY ASHFORD STE ML 1080 HOUSTON TX 77079 |
| CONOPCO INC | 390 PARK AVENUE NEW YORK NY 10022 |
| CONOVER, BRANDON | 772 EAGLE DR SAGINAW TX 76131-4897 |
| CONPAVE | 3730 BARON DRIVE MIDLOTHIAN TX 76065 |

| Claim Name | Address Information |
|---|---|
| CONRAD BELLOMY | ADDRESS ON FILE |
| CONRAD CARRUTH | ADDRESS ON FILE |
| CONRAD DASENT | ADDRESS ON FILE |
| CONRAD E BEAULIEU | ADDRESS ON FILE |
| CONRAD E BEAULIEU | ADDRESS ON FILE |
| CONRAD E PRELL | ADDRESS ON FILE |
| CONRAD EARL CARRUTH | ADDRESS ON FILE |
| CONRAD H STRADER | ADDRESS ON FILE |
| CONRAD H STRADER | ADDRESS ON FILE |
| CONRAD H STRADER | ADDRESS ON FILE |
| CONRAD J BIENIULIS | ADDRESS ON FILE |
| CONRAD J CHAREST | ADDRESS ON FILE |
| CONRAD L JONES | ADDRESS ON FILE |
| CONRAD S SORENSEN | ADDRESS ON FILE |
| CONRAD STEVEN WYFFELS | ADDRESS ON FILE |
| CONRAD T SPANGLER | ADDRESS ON FILE |
| CONRAD W BARTLETT | ADDRESS ON FILE |
| CONRAD W BECKER | ADDRESS ON FILE |
| CONRAD W CATHCART | ADDRESS ON FILE |
| CONRAD W FRANCIS | ADDRESS ON FILE |
| CONRAD, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONRAD, DONALD G, PR OF THE | ESTATE OF DONALD E CONRAD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CONRAD, GERALD | 715 16TH SIOUX CITY IA 51105 |
| CONRAD, JOSEPH R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CONRAD, PATSY | 4375 MT. PLEASANT CHURCH RD CHESTER SC 29706 |
| CONRADO A DIOKNO | ADDRESS ON FILE |
| CONRADO B MENDOZA | ADDRESS ON FILE |
| CONRADO MENCHACA JR | ADDRESS ON FILE |
| CONRADO P CERVANTES | ADDRESS ON FILE |
| CONRADO SANCHEZ | ADDRESS ON FILE |
| CONROY FORD TRACTOR INC | PO BOX 312 MOUNT PLEASANT TX 75456-0312 |
| CONROY JR., DANIEL | 104 MULDOON RD BUTLER PA 16001 |
| CONROY, DANIEL | 171 SENECA DR. BUTLER PA 16001 |
| CONROY, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONROY, FRANCIS M--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CONROY, MIKE | 170 DAVIS RD SLIPPERY ROCK PA 16057 |
| CONROY, PATRICK | 1925 FEDERAL ST PITTSBURGH PA 15214 |
| CONROY, RONALD W | 2197 WASHINGTONVILLE RD DANVILLE PA 17821 |
| CONROY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONSERVATION LAW FOUNDATION | ANN BREWSTER WEEKS CLEAN AIR TASK FORCE 18 TREMONT ST, STE 530 BOSTON MA 02108 |
| CONSERVATION LAW FOUNDATION | CLEAN AIR TASK FORCE ANN BREWSTER WEEKS 18 TREMONT STREET, SUITE 530 BOSTON MA 02108 |
| CONSERVATION LAW FOUNDATION | CLEAN AIR TASK FORCE DARIN T. SCHROEDER 18 TREMONT STREET, SUITE 530 BOSTON MA 02108 |
| CONSERVATION LAW FOUNDATION | DARIN T. SCHROEDER CLEAN AIR TASK FORCE 18 TREMONT ST, STE 530 BOSTON MA 02108 |

| Claim Name | Address Information |
|---|---|
| CONSERVICE SYNERGY | PO BOX 4696 LOGAN UT 84323 |
| CONSETTA M PAPA | ADDRESS ON FILE |
| CONSILVIO, ANGELO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CONSOLIDATED ALUMINUM CORP | 600 WASHINGTON AVE, STE2500 ST. LOUIS MO 63101 |
| CONSOLIDATED ALUMINUM CORP | LEWIS RICE & FINGERSH-ST. LOUIS 600 WASHINGTON AVE, STE2500 ST. LOUIS MO 63101 |
| CONSOLIDATED CASTING CORP. | 11616 HARRY HINES BLVD. DALLAS TX 75229 |
| CONSOLIDATED CASTING CORP. | 2425 CAROLINE ST. DALLAS TX 75201 |
| CONSOLIDATED CITY OF | JACKSONVILLE 231 E. FORSYTH STREET JACKSONVILLE FL 32202 |
| CONSOLIDATED COMMUNICATIONS | 121 SOUTH 17TH STREET MATTOON IL 61938 |
| CONSOLIDATED COMMUNICATIONS | PO BOX 66523 ST LOUIS MO 63166-6523 |
| CONSOLIDATED COMMUNICATIONS INC | ATTN: REMITTANCE 2/3 121 S 17TH STREET MATTOON IL 61938 |
| CONSOLIDATED CONTAINER CO | 3101 TOWERCREEK PARKWAY SUITE 300 ATLANTA GA 30339 |
| CONSOLIDATED EDISON CO NY INC | ANDREW CZEREPAK, ESQ FOUR IRVING PLACE NEW YORK NY 10003 |
| CONSOLIDATED EDISON CO NY INC | ATTORNEY FOR CON EDISON CO OF NY INC. RICHARD W BABINECZ, ESQ 4 IRVING PLACE – ROOM 1901 NEW YORK NY 10003 |
| CONSOLIDATED EDISON CO NY INC | BAKER BOTTS LLP WILLIAM M. BUMPERS, JOSHUA B. FRANK 1299 PENNSYLVANIA AV, NW, STE 1300 W WASHINGTON DC 20004-2400 |
| CONSOLIDATED EDISON CO NY INC | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., PETER P. GARAM ROOM 1815-S, 4 IRVING PLACE NEW YORK NY 10003 |
| CONSOLIDATED EDISON CO NY INC | FOUR IRVING PLACE NEW YORK NY 10003 |
| CONSOLIDATED EDISON CO OF NY, INC ET AL | W BUMPERS, J FRANK, M BERGE BAKER BOTTS LLP, THE WARNER, STE 1300 W 1299 PENNSYLVANIA AVE, NW WASHINGTON DC 20004-2400 |
| CONSOLIDATED EDISON COMPANY OF NY, INC. | PETER P. GARAM 4 IRVING PLACE, ROOM 1815-S NEW YORK NY 10003 |
| CONSOLIDATED EDISON INC | 4 IRVING PL RM 1618-S NEW YORK NY 10003 |
| CONSOLIDATED EDISON INC | FOUR IRVING PLACE NEW YORK NY 10003 |
| CONSOLIDATED ELECTRIC COOPERATION | 5255 STATE ROUTE 95 PO BOX 111 MOUNT GILEAD OH 43338 |
| CONSOLIDATED INSULATION INC | 30 WALNUT WABBASEKA AR 72175 |
| CONSOLIDATED MINE SERVICE, INC. | PO BOX 8248 LONGVIEW TX 75607 |
| CONSOLIDATED PLASTICS CO INC | 4700 PROSPER DR STOW OH 44224 |
| CONSOLIDATED PLASTICS CO INC | 8181 DARROW ROAD TWINSBURG OH 44087 |
| CONSOLIDATED RESTAURANT OPERATIONS, INC. | 12200 STEMMONS FREEWAY SUITE 307 DALLAS TX 75234 |
| CONSOLIDATED WATER SOLUTIONS | PO BOX 24922 OMAHA NE 68124 |
| CONSOLO, JENNIE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CONSTANCE A CASSARO | ADDRESS ON FILE |
| CONSTANCE C ZERVAS | ADDRESS ON FILE |
| CONSTANCE D PASCUCCI | ADDRESS ON FILE |
| CONSTANCE DODSON-THOMAS | ADDRESS ON FILE |
| CONSTANCE E BUSSI | ADDRESS ON FILE |
| CONSTANCE F COMMA | ADDRESS ON FILE |
| CONSTANCE F DIMODICA | ADDRESS ON FILE |
| CONSTANCE HEMMING | ADDRESS ON FILE |
| CONSTANCE HOPPEN | ADDRESS ON FILE |
| CONSTANCE IVINS | ADDRESS ON FILE |
| CONSTANCE L BURBEE | ADDRESS ON FILE |
| CONSTANCE LAWSON | ADDRESS ON FILE |
| CONSTANCE M BARRETT | ADDRESS ON FILE |
| CONSTANCE M MORRIS | 3970 TEXAS COLLEGE RD DALLAS TX 75232 |
| CONSTANCE M MULE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONSTANCE M SAVAGE | ADDRESS ON FILE |
| CONSTANCE M SINAPI | ADDRESS ON FILE |
| CONSTANCE MACK | ADDRESS ON FILE |
| CONSTANCE MARIE WHITE | ADDRESS ON FILE |
| CONSTANCE MICHAEL | ADDRESS ON FILE |
| CONSTANCE P PECK | ADDRESS ON FILE |
| CONSTANCE V BRAUN | ADDRESS ON FILE |
| CONSTANCIO, JOSEPHINE (JOSEPH) | 309 5TH PALACIOS TX 77465 |
| CONSTANCIO, JOSEPHINE R | ADDRESS ON FILE |
| CONSTANTIN D LERESCU | ADDRESS ON FILE |
| CONSTANTIN MACIUCA | ADDRESS ON FILE |
| CONSTANTINE C MENGES | ADDRESS ON FILE |
| CONSTANTINE CATZELIS | ADDRESS ON FILE |
| CONSTANTINE J DALLAS | ADDRESS ON FILE |
| CONSTANTINE J DUROS | ADDRESS ON FILE |
| CONSTANTINE J ORFANOS | ADDRESS ON FILE |
| CONSTANTINE KARATHANASIS | ADDRESS ON FILE |
| CONSTANTINE KOMANDIS | ADDRESS ON FILE |
| CONSTANTINE LIMNIOUDES | ADDRESS ON FILE |
| CONSTANTINE PAPAVASILIOU | ADDRESS ON FILE |
| CONSTANTINE V KOGEVIN | ADDRESS ON FILE |
| CONSTANTINE ZAVOS | ADDRESS ON FILE |
| CONSTANTINE, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONSTELLATION ENERGY | COMMODITIES GROUP INC 100 CELNSTELLATION WAY SUITE 600C BALTIMORE MD 21202 |
| CONSTELLATION ENERGY | COMMODITIES GROUP INC 1650 CALVERT CLIFFS PARKWAY BALTIMORE MD 21202 |
| CONSTELLATION ENERGY COMMODITIES GROUP | 100 CONSTELLATION WAY STE 500 BALTIMORE MD 21202 |
| CONSTELLATION ENERGY COMMODITIES GROUP | 111 MARKET PLACE  500 ATTN: JOHN SAVAGE BALTIMORE MD 21202-4040 |
| CONSTELLATION ENERGY GROUP INC | 100 CONSTELLATION WAY BALTIMORE MD 21202 |
| CONSTELLATION ENERGY NUCLEAR | GROUP LLC 1650 CALVERT CLIFFS PARKWAY BALTIMORE MD 21202 |
| CONSTELLATION ENERGY NUCLEAR G | 100 CONSTELLATION WAY BALTIMORE MD 21202 |
| CONSTITUING AMERICA | PO BOX 1988 COLLEYVILLE TX 76034 |
| CONSTRUCTION FORMS INC | PO BOX 308 PORT WASHINGTON WI 53074 |
| CONSTRUCTION INDUSTRY SOLUTIONS CORP | 545 E JOHN CARPENTER FWY STE#600 IRVING TX 75062 |
| CONSUELLA MILBOURNE | ADDRESS ON FILE |
| CONSUELO AYALA | ADDRESS ON FILE |
| CONSUELO MAANO | ADDRESS ON FILE |
| CONSUMER ENERGY ALLIANCE | 2211 NORFOLK ST STE 410 HOUSTON TX 77098 |
| CONSUMER ENERGY ALLIANCE | 2211 NORFOLK ST STE 410 HOUSTON TX 77098-4051 |
| CONSUMER ENERGY ALLIANCE, INC. | 2211 NORFOLK SUITE 614 HOUSTON TX 77098 |
| CONSUMER PRODUCT SAFETY COMMISSION | 4330 EAST WEST HIGHWAY BETHESDA MD 20814 |
| CONSUMERINFO.COM, INC. | 535 ANTON BLVD. COSTA MESA CA 92626 |
| CONSUMERS ENERGY CO | 1 ENERGY PLAZA DRIVE JACKSON MI 49201 |
| CONSUMERS ENERGY COMPANY | 1945 W PARNALL ROAD JACKSON MI 49201 |
| CONTAINER PRODUCTS CORP | 112 N COLLEGE RD WILMINGTON NC 28405 |
| CONTAINER PRODUCTS CORPORATION | PO BOX 3767 WILMINGTON NC 28406 |
| CONTARD, RONALD | 24 HAGEN RUN DR. THORNHURS PA 18424 |
| CONTE, RONALD | 391 NE TOWN TERRACE JENSEN BEACH FL 34957 |
| CONTE, RONALD A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONTECH CONSTRUCTION | 2201 W. ROYAL LANE; SUITE 170 IRVING TX 75063 |
| CONTECH CONSTRUCTION PRODUCTS | PO BOX 95 SULPHUR SPRINGS TX 75483 |
| CONTECH CONSTRUCTION PRODUCTS | 220 GYM ST TAYLOR TX 76574 |
| CONTECH ENGINEERED SOLUTIONS LLC | 16445 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CONTER, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CONTI, ANNE | 155 CIPOLLA DRIVE EAST HARTFORD CT 06118 |
| CONTI, ANTHONY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CONTI, BRIAN E. | 1506 KING WILLIAM DR. PITTSBURGH PA 15237 |
| CONTI, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONTI, LOUIS | 7462 ENCHANTED STREAM DR CONROE TX 77304 |
| CONTINENAL AG | 1830 MACMILLAN PARK DRIVE FORT MILL SC 29707 |
| CONTINENTAL AUTOMOTIVE SYSTEMS INC | ONE CONTINENTAL DRIVE AUBURN HILLS MI 48326 |
| CONTINENTAL CAN CO./CROWN BEVERAGE | WILLIAM GALLAGHER,ASST.GENL. COUNSEL 1 CROWN WAY PHILADELPHIA PA 19154 |
| CONTINENTAL CONVEYOR & EQUIPMENT | 438 INDUSTRIAL DR WINFIELD AL 35594 |
| CONTINENTAL DIAMOND FIBER COMP | CT CORPORATION 515 S. KANSAS AVE. TOPEKA KS 66603 |
| CONTINENTAL EAGLE CORPORATION | 506 E 44TH STREET # A LUBBOCK TX 79404 |
| CONTINENTAL ENERGY GROUP | 185 BRIDGE PLAZA NORTH, SUITE300 FORT LEE NJ 07024 |
| CONTINENTAL EXPRESS | 10450 STATE ROUTE 47 W SIDNEY OH 45365 |
| CONTINENTAL FIELD SYSTEMS INC | PO BOX 105527 ATLANTA GA 30348-5328 |
| CONTINENTAL GENERAL TIRE, INC. | F/K/A GENERA1 TIRE , INC. F/K/A THE GENERAL TIRE &RUBBER CO. 1 GENERAL STREET AKRON OH 44329-0001 |
| CONTINENTAL MESSAGE SOLUTION INC | 41 S GRANT AVE COLUMBUS OH 43215 |
| CONTINENTAL MOTORS INC | 2039 BROAD STREET MOBILE AL 36615 |
| CONTINENTAL MOTORS INC | NATIONAL CORP RESEARCH LTD 222 EAST DUNKLIN STE 102 JEFFERSON CITY MO 65101 |
| CONTINENTAL MOTORS INC | POLSINELLI STEVEN T WALSH 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| CONTINENTAL MOTORS INC | SANDBERG PHOENIX REED WALLER SUGG 600 WASHINGTON AVE, 15 TH FLOOR ST LOUIS MO 63101-1313 |
| CONTINENTAL PRODUCTS | 305 ROCK INDUSTRAIL PARK DR. BRIDGETON MO 63044 |
| CONTINENTAL PRODUCTS OF TEXAS | C/O KOYA UDAY,REGISTERED AGENT 100 INDUSTRIAL AVENUE ODESSA TX 79761 |
| CONTINENTAL SEAL & SUPPLY CO INC | PO BOX 14862 FORT WORTH TX 76117-0862 |
| CONTINENTAL SEAL COMPANY | PO BOX 14862 2410 MINNIS DR STE 170 FORT WORTH TX 76117-0862 |
| CONTINENTAL STEEL AND CONVEYOR COMPANY | ROBERT G NEDS P C ROBERT G NEDS 7608 RAYTOWN ROAD KANSAS CITY MO 64138-1819 |
| CONTINENTAL STEEL AND CONVEYOR COMPANY | ROBERT L BISBEE1600 DORA KANSAS CITY MO 64106 |
| CONTINENTAL TEVES | GEORGE R JURCH, GEN COUN & SECRETARY ONE CONTINENTAL DRIVE AUBURN HILLS MI 48326 |
| CONTINENTAL TEVES | ONE CONTINENTAL DRIVE AUBURN HILLS MI 48326 |
| CONTINENTAL TEVES | SEGAL MCCAMBRIDGE SINGER & MAHONEY JAMES RUSSELL WILLIAMS 233 S WACKER DR, SUITE 5500 CHICAGO IL 60608 |
| CONTINENTAL TEVES | SEGAL MCCAMBRIDGE SINGER & MAHONEY NANCY S WOODWORTH 233 S WACKER DRIVE, STE 5500 CHICAGO IL 60606 |
| CONTINENTAL TIRE NORTH AMERICA INC | HAWKINS PARNELL THACKSTON & YOUNG LLP JASON JAMES IRVIN 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| CONTINENTAL TIRE NORTH AMERICA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY MELISSA K FERRELL, PETER STALITZ 100 CONGRESS AVE, SUITE 700 AUSTIN TX 78701 |
| CONTINENTAL TIRE NORTH AMERICA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY SHELLY MASTERS 100 CONGRESS AVE, SUITE 800 AUSTIN TX 78701 |
| CONTINENTAL TIRE THE AMERICAS | 1830 MACMILLAN PARK DR FORT MIL SC 29707 |
| CONTINENTAL WIRE & CABLE CO | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD STE 400 WILMINGTON DE 19808 |
| CONTINENTAL WIRE AND CABLE COMPANY | 160 SOUTH HARTMAN STREET YORK PA 17405 |
| CONTINENTAL WIRELESS INC | 10455 VISTA PARK RD DALLAS TX 75238-1645 |

| Claim Name | Address Information |
|---|---|
| CONTINUANT INC | 5050 20TH ST E FIFE WA 98424 |
| CONTINUANT INC | 2001 48TH AVENUE COURT EAST FIFE WA 98424 |
| CONTRACT CALLERS APR 1-28 | PO BOX 2207 AUGUSTA GA 30903-2207 |
| CONTRACT CALLERS INC | 501 GREENE ST STE 302 AUGUSTA GA 30901-4415 |
| CONTRACT CALLERS INC | PO BOX 2207 AUGUSTA GA 30903-2207 |
| CONTRACT GEOLOGICAL SERVICES | 1315 GREG STREET SUITE 107 SPARKS NV 89431 |
| CONTRACTOR'S SOURCE, INC. (CSI) | PO BOX 2515 CYPRESS TX 77410 |
| CONTRACTOR'S SUPPLIES INC | 417 CALVIN BLVD LONGVIEW TX 75602 |
| CONTRACTORS BUILDING SUPPLY CO | 8660 SOUTH LOOOP E HOUSTON TX 77017-1904 |
| CONTRACTORS BUILDING SUPPLY CO | PO BOX 9694 CORPUS CHRISTI TX 78469-9694 |
| CONTRACTORS SOURCE INC | PO BOX 2515 CYPRESS TX 77410 |
| CONTRACTORS SOURCE INC | PO BOX 840397 HOUSTON TX 77284 |
| CONTRACTORS SUPPLY | 408 WEST MARSHALL AVENUE LONGVIEW TX 75601 |
| CONTRACTORS SUPPLY | 4622 W LOOP 281 LONGVIEW TX 75604 |
| CONTRERAS, ALFINIO I | 7790 CALPELLA AVE HESPERIA CA 92345 |
| CONTRERAS, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONTRI, JOSEPH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CONTROL ANALYTICS INC | 6017 ENTERPRISE DR EXPORT PA 15632 |
| CONTROL ASSOCIATES INC | 20 COMMERCE DR ALLENDALE NJ 07401 |
| CONTROL COMPONENTS INC | 22591 AVENIDA EMPRESA RANCHO SANTA MARGARITA CA 92688 |
| CONTROL COMPONENTS INC | 109 COURT WAY PO BOX 1240 PELHAM AL 35124 |
| CONTROL COMPONENTS INC | 3409 BRINKMAN HOUSTON TX 77018 |
| CONTROL COMPONENTS INC | 4525 KENNEDY COMMERCE DR HOUSTON TX 77032-3425 |
| CONTROL COMPONENTS INC | INDEPENDENCE SQUARE WEST WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, THE CURTIS CENTER, SUITE 1130 EAST PHILADELPHIA PA 19106-3308 |
| CONTROL COMPONENTS INC | PO BOX 842544 LOS ANGELES CA 90084-2544 |
| CONTROL COMPONENTS INC | THE CORPORATION TRUST COMPANY 820 BEAR TAVERN ROAD WEST TRENTON NJ 08628 |
| CONTROL COMPONENTS INC | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 150 EAST 42ND STREET NEW YORK NY 10017-5639 |
| CONTROL COMPONENTS INC | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 33 WASHINGTON STREET NEWARK NJ 07102 |
| CONTROL CONCEPTS INC | 100 PARK ST PUTNAM CT 00626 |
| CONTROL CONCEPTS INC | 100 PARK ST PUTNAM CT 06260 |
| CONTROL CONCEPTS INC | PO BOX 386 PUTNAM CT 06260 |
| CONTROL DEVICES LLC | PO BOX 609 LOUISVILLE TN 37777 |
| CONTROL DISPOSAL CO. | HERMAN GOLDFADDEN 3522 DIVIDEND ST. GARLAND TX 75042 |
| CONTROL SYSTEM & INSTRUMENTATION | CONSULTANTS LTD (DBA CSI) 410 STONE QUARRY RD PO BOX 24 FLEMING OH 45729 |
| CONTROL SYSTEM & INSTRUMENTATION | CONSULTANTS LTD 165 RIVER LANE PO BOX 607 MARIETTA OH 45750 |
| CONTROL SYSTEM AND INSTRUMENTATION | CONSULTANTS, LTD PO BOX 24 FLEMING OH 45729 |
| CONTROL SYSTEMS COMPANY | 1217 NORTON ROAD HUDSON OH 44236 |
| CONTROLLED FLUIDS INC | 2220 CALDER AVE BEAUMONT TX 77701 |
| CONTROLS INTERNATIONAL INC | 10410 VISTA PARK RD DALLAS TX 75238-1687 |
| CONTROLS INTERNATIONAL INC | ATTN: ACCOUNTS RECEIVABLE PO BOX 551180 DALLAS TX 75355-1180 |
| CONTROLSOFT INC | 5387 AVION PARK DRIVE HIGHLAND HEIGHTS OH 44143 |
| CONTXT CORP | 28276 KENSINGTON LN PERRYSBURG OH 43551 |
| CONTXT CORPORATION | 1690 WOODLANDS DRIVE MAUMEE OH 43537 |
| CONVAL INC | 265 FIELD RD SOMERS CT 06071 |
| CONVAL INC | PO BOX 1049 SOMERS CT 06071-1049 |

| Claim Name | Address Information |
|---|---|
| CONVALESCENT CEN | 4005 GASTON AVENUE DALLAS TX 75246 |
| CONVERDYN | 7800 EAST DORADO PLACE, STE 200 ENGLEWOOD CO 80111-2332 |
| CONVERGENT OUTSOURCING INC | 7313 SOLUTION CENTER CHICAGO IL 60677-7003 |
| CONVERGENT OUTSOURCING INC | 800 SW 39TH STREET RENTON WA 98055 |
| CONVERGENT OUTSOURCING INC. | C/O MOSS & BARNETT ATTN: ISSA K. MOE, ESQ. 150 SOUTH FIFTH STREET, SUITE 1200 MINNEAPOLIS MN 55402 |
| CONVERSE, HOLLIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONVERSE, JOHN | PO BOX 1398 FOUR OAKS NC 27524 |
| CONVERTERS INK CO. | C/O ICI AMERICAN HOLDINGS, INC. ONE ROLLINS PLAZA WILMINGTON DE 19897 |
| CONVERTERS INK CO. | PO BOX 47765 5117 NORWOOD ROAD DALLAS TX 75247 |
| CONVERTERS INK CO. | THOMAS MCGOWAN, AGENT MCGRATH, NORTH, MULLIN & KRATZ, PC OMAHA NE 68102 |
| CONVERTITO, ALEXANDER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONVEYING SOLUTIONS LLC | 518 OLD MILL CREEK ROAD CHARLESTON WV 25311 |
| CONVEYING SOLUTIONS LLC | 518 OLD MILL ROAD CHARLESTON WV 25311 |
| CONVEYING SOLUTIONS LLC | 518 OLD MILL ROAD CHARLESTON WV 26311 |
| CONVEYING SOLUTIONS LLC | PO BOX 1866 CHARLESTON WV 25327 |
| CONVEYOR COMPONENTS CO | PO BOX 167 CROSWELL MI 48422-0167 |
| CONVEYOR TECHNOLOGIES LTD | 8122 E SUMMIT RD PARKER CO 80138 |
| CONWAY, FRANCIS B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CONWAY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONWED CORPORATION | 315 PARK AVENUE SOUTH 20TH FLOOR NEW YORK NY 10010 |
| CONWED CORPORATION | 530 GREGORY AVE NE ROANOKE VA 24016-2129 |
| CONWED CORPORATION | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ PC, EDDY DE LOS SANTOS 1301 MCKINNEY STREET, SUITE 3700 HOUSTON TX 77010 |
| CONWED CORPORATION | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ PC, HARRY DANIEL SPAIN 1301 MCKINNEY STREET, SUITE 3700 HOUSTON TX 77010 |
| CONWED CORPORATION | CORPORATION TRUST CO 1209 ORANGE STREET WILMINGTON DE 19801 |
| CONWED CORPORATION | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| CONWED CORPORATION | DOGAN & WILKINSON PLLC W CHARLES MCVEA, STE 2900 ENERGY CENTRE, 1100 POYDRAS ST NEW ORLEANS LA 70163 |
| CONWED CORPORATION | H. DANIEL SPAIN, ATTORNEY AT LAW 54 PINE BROOK COURT SHENANDOAH TX 77381 |
| CONWED CORPORATION | HINSHAW & CULBERTSON LLP DENNIS J GRABER PO BOX 509 BELLEVILLE IL 62222 |
| CONWED CORPORATION | HINSHAW & CULBERTSON LLP MARK DUANE BAUMAN 701 MARKET STREET, STE 1300 ST LOUIS MO 63101 |
| CONWED CORPORATION | SPAIN HASTINGS & WARD H. DANIEL SPAIN 909 FANNIN, 39TH FLOOR HOUSTON TX 77010 |
| CONWED CORPORATION | WALKER WILLIAMS PC LESLIE G. OFFERGELD 4343 W MAIN ST BELLEVILLE IL 62226 |
| COOK , ROBERT L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| COOK B MALEAR | ADDRESS ON FILE |
| COOK CHILDREN'S MEDICAL CENTER | 801 7TH AVE FORT WORTH TX 76104 |
| COOK, A C | PO BOX 137082 FORT WORTH TX 76136 |
| COOK, A CHARLES | PO BOX 137082 FORT WORTH TX 76136 |
| COOK, ALBERT C | 4778 FOREST LANE HOWARD CO 81233 |
| COOK, BOBBY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOK, CECIL | PO BOX 142 THORNDALE TX 76577 |
| COOK, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| COOK, CHARLES | 3800 MIAMI FL 33131 |
| COOK, CLINT (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOK, CURTIS M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COOK, DARYL | 1010 WOODCREST DR LANCASTER TX 75134 |
| COOK, DELORES | 1393 NECR 2120 POWELL TX 75153 |
| COOK, DIANE | PO BOX 137082 FORT WORTH TX 76136 |
| COOK, DIANNE H | PO BOX 183 AXTELL TX 76624 |
| COOK, ELIZABETH | 9843 VOGUE LN HOUSTON TX 77080-5243 |
| COOK, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOK, GORDON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOK, HARRY A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| COOK, HERSCHEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOK, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOK, JON T | 17750 BEAVER CREEK DRIVE BRUSH CO 80723 |
| COOK, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOK, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOK, LEE BELL | C/O BERNICE SANDERS PO BOX 1182 BUFFALO TX 75831 |
| COOK, LUTHER LLOYD | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| COOK, MARGARET | 150 S B ST #212 HAMILTON OH 45013 |
| COOK, MATTHEW RUSSELL | 34337 CEMETERY ST. SARDIS OH 43946 |
| COOK, MICHAEL | 300 SOUTH WASHINGTON GRAND SALINE TX 75140 |
| COOK, SAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOK, SHERRIA JEAN | PO BOX 1111 ROCKWELL NC 28138 |
| COOK, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOK, STEVEN NEAL | P.O. BOX 6 STERLING CITY TX 76951 |
| COOK, TAMMIE H | 436 COUNTRY SPRING RD LORENA TX 76655-3393 |
| COOK, TERESA A | PO BOX 155 BRIGGS TX 78608-0155 |
| COOK, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOK, TONY MICHAEL | 8889 HAGERS FERRY RD DENVER NC 28037 |
| COOK, TROY D. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| COOK, WILLIAM JERRY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| COOK-DUNN, JOYCE | S.A. TO THE ESTATE OF CHARLES COOK C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| COOKE CAD | 201 N DIXON GAINESVILLE TX 76240 |
| COOKE COUNTY | 101 SOUTH DIXON GAINESVILLE TX 76240 |
| COOKE COUNTY APPRAISAL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| COOKE COUNTY TAX OFFICE | 112 SOUTH DIXON STREET GAINESVILLE TX 76240-4717 |

| Claim Name | Address Information |
|---|---|
| COOKE, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COOKE, LAWRENCE | 325 SHELLS CHURCH RD GRANTVILLE PA 17028 |
| COOKERLY, FRANK M. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| COOKINGHAM, ALLISON | 6202 DELANY RD HITCHCOCK TX 77563 |
| COOKS COMPOSITES AND POLYMERS CO | PO BOX 419389 KANSAS CITY MO 64141-6389 |
| COOKS, LAKEISHA | 8101 NW 81ST ST OKLAHOMA CITY OK 73132-4127 |
| COOKS, MAE | 802 MADRID DRIVE DUNCANVILLE TX 75116 |
| COOKS, WILLIE | PO BOX 382184 8 DUNCANVILLE TX 75138 |
| COOL, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOLEY | ADDRESS ON FILE |
| COOLEY INC | 1176 113TH ST GRAND PRAIRIE TX 75050 |
| COOLEY, DAVID | 9432 57TH DR NE MARYSVILLE WA 98270 |
| COOLEY, DEBRA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COOLEY, LAWRENCE DAVID, JR. | 158 N. W. ZAUN AVE BLUE SPRINGS MO 64014 |
| COOLEY, SAMUEL L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COOLEY, WILLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOLING TOWER MAINTENANCE & REPAIR | 500 MARTIN ST HOBBS NM 88240 |
| COOLING TOWER MAINTENANCE & REPAIR | 500 MARTIN ST HOBBS NM 88242 |
| COOLING, LARRY W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COOMBS, PHILIP | 10505 E. 61ST TERRACE RAYTOWN MO 64133 |
| COON, WILL | 7431 COLTON LN PILOT POINT TX 76258-7352 |
| COONTS, BETTY J, PR OF THE | ESTATE OF CHARLES LOCHAMY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COOPER AIRMOTIVE, INC. | AVIALL OF TEXAS PO BOX 7086 DALLAS TX 75209 |
| COOPER AIRMOTIVE, INC. | C/O RYDER-AVIALL INC. 9311 REEVES STREET DALLAS TX 75235 |
| COOPER CAMERON CORPORATION | 1333 W. LOOP SOUTH HOUSTON TX 77027 |
| COOPER CLINIC PA | 12200 PRESTON RD DALLAS TX 75230 |
| COOPER CLINIC, THE | A PROFESSIONAL ASSOCIATION 1200 PRESTON ROAD DALLAS TX 75230 |
| COOPER CLINIC, THE | A PROFESSIONAL ASSOCIATION DALLAS TX 75230 |
| COOPER CROUSE HINDS LLC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| COOPER CROUSE HINDS LLC | 1201 WOLF STREET SYRACUSE NY 13208 |
| COOPER CROUSE HINDS LLC | CT CORPORATION SYSTEM 111 EIGHTH AVE NEW YORK NY 10011 |
| COOPER CROUSE HINDS MTL | PO BOX 534721 ATLANTA GA 30353-4721 |
| COOPER ELECTRIC SUPPLY CO | 1 MATRIX DR MONROE TOWNSHIP NJ 08831 |
| COOPER ELECTRIC SUPPLY CO | 8000 MARYLAND AVE STE 640 SAINT LOUIS MO 63105-3752 |
| COOPER ELECTRIC SUPPLY CO | PHILIP SHOLTZ PO BOX 861 ST LOUIS MO 63118 |
| COOPER ELECTRIC SUPPLY CO | REEG LAWYERS, LLC KURTIS BRADFORD REEG 1 N BRENTWOOD BLVD, SUITE 950 ST LOUIS MO 63105 |
| COOPER ELECTRIC SUPPLY CO | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM ROBERT IRWIN 233 S WACKER DR, SUITE 5500 CHICAGO IL 60606 |
| COOPER ELECTRIC SUPPLY CO | TIMOTHY ALEXANDER MCGUIRE, ATTORNEY AT LAW 707 LA MARITE DR MANCHESTER MO 63021 |
| COOPER HOLDINGS, L.P. | DBA COOPER PARK APARTMENTS 717 CENTRAL DRIVE PORT NECHES TX 77651 |
| COOPER INDUSTRIES INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| COOPER INDUSTRIES INC | 1832 SCHUETZ RD ST LOUIS MO 63146 |

| Claim Name | Address Information |
|---|---|
| COOPER INDUSTRIES INC | 600 TRAVIS STE 5600 HOUSTON TX 77002 |
| COOPER INDUSTRIES INC | 600 TRAVIS ST STE 5400 HOUSTON TX 77002-2909 |
| COOPER INDUSTRIES INC | BUSH & RAMIREZ PLLC TRAN, STEVEN BIEN 5615 KIRBY DR, SUITE 900 HOUSTON TX 77005 |
| COOPER INDUSTRIES INC | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| COOPER INDUSTRIES INC | DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| COOPER INDUSTRIES INC | EATON CENTER 1000 EATON BOULEVARD CLEVELAND OH 44122 |
| COOPER INDUSTRIES INC | EATON CENTER BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF COMPLIANCE OFFICER, 1000 EATON BOULEVARD CLEVELAND OH 44122 |
| COOPER INDUSTRIES INC | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| COOPER INDUSTRIES INC | HERZOG CREBS LLP ROSS STEPHEN TITZER 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| COOPER INDUSTRIES INC | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| COOPER INDUSTRIES INC | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| COOPER INDUSTRIES INC | ROBERT SCOTT SANDERSON 515 N 6TH ST ONE CITY CENTRE ST LOUIS MO 63101 |
| COOPER INDUSTRIES INC (COOPER AIRMOTIVE) | PO BOX 4446 HOUSTON TX 77210 |
| COOPER INDUSTRIES LLC | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| COOPER INDUSTRIES LLC | EATON CENTER BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF COMPLIANCE OFFICER, 1000 EATON BOULEVARD CLEVELAND OH 44122 |
| COOPER INDUSTRIES LLC | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| COOPER INDUSTRIES LLC | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| COOPER INDUSTRIES LLC | VERA RUDDROW 600 TRAVIS ST STE 5400 HOUSTON TX 77002-2909 |
| COOPER INDUSTRIES, INC. | PO BOX 4446 HOUSTON TX 77210-4446 |
| COOPER INSTRUMENTS & SYSTEMS INC | PO BOX 3048 WARRENTON VA 20188 |
| COOPER LIGHTING LLC | 1121 HIGHWAY 74 SOUTH PEACHTREE CITY GA 30269 |
| COOPER POWER SYSTEMS | 1319 LINCOLN AVE WAUKESHA WI 53188 |
| COOPER POWER SYSTEMS | PO BOX 676308 DALLAS TX 75267-6308 |
| COOPER TIRE AND RUBBER CO | 701 LIMA AVE FINDLAY OH 45840 |
| COOPER, BENJAMIN ANDREW | 24511 WEST VAYNUJ UNIT 19 PO BOX 5003 COALINGA CA 93210 |
| COOPER, BENJAMIN ANDREW | NANCY LEE JONES-COOPER P.O. BOX 5003 - UNIT 19 COALINGA CA 93210 |
| COOPER, BILLIE SUE BALLENGER | 3041 STATE HWY 322 LONGVIEW TX 75603 |
| COOPER, BRIAN | 1141 GIRTY ROAD SHELOCTA PA 15774 |
| COOPER, CAITLIN | PO BOX 113 323 CHERRY ALLEY APT 4 FREEBURG PA 17827 |
| COOPER, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOPER, CHARLIE W. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| COOPER, CRISSY | 1141 GIRTY ROAD SHELOCTA PA 15774 |
| COOPER, DAVID H | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| COOPER, DENNIS | 524 N 13TH ST CORSICANA TX 75110-3008 |
| COOPER, DENNIS & TERRY | 524 N 13TH ST CORSICANA TX 75110-3008 |
| COOPER, EDWIN JOSEPH | 33 LOWERY LANE MENDHAM NJ 07945 |
| COOPER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOPER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOPER, LEONARD N | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| COOPER, LORRAINE | PO BOX 495726 GARLAND TX 75049-5726 |
| COOPER, MARY LEE | 3700 DIXON ST APT 103, DALLAS, TX 75210 |
| COOPER, PATRICIA | 915 DESCO LN APT 4203 GRAND PRAIRIE TX 75051 |
| COOPER, RAYMOND | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COOPER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOPER, SHARON | PO BOX 1449 DICKINSON TX 77539 |
| COOPER, SHAUN | 14140 HAYMEADOW DR APT 126 DALLAS TX 75254-2878 |
| COOPER, SUSAN | 1301 W WHITESTONE BLVD APT 158 CEDAR PARK TX 78613-7295 |
| COOPER, TERRY | 524 N 13TH ST CORSICANA TX 75110-3008 |
| COOPER, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOPER, WELBURN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOPERATIEVE CENTRALE | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| COOPERATIEVE CENTRALE | MILBANK TWEED HADLEY & MCCLOY LLP DAVID ROBERT GELFAND 1 CHASE MANHATTAN PLAZA, 46TH FLOOR NEW YORK NY 10005 |
| COOPERATIEVE CENTRALE | MILBANK TWEED HADLEY & MCCLOY LLP DELILAH GARCIA VINZON 601 S FIGUEROA ST 30FL LOS ANGELES CA 90017 |
| COOPERATIEVE CENTRALE | MILBANK TWEED HADLEY & MCCLOY LLP SEAN MILES MURPHY, MELANIE WESTOVER 1 CHASE MANHATTAN PLAZA, 46TH FLOOR NEW YORK NY 10005 |
| COOPERATIEVE CENTRALE, RAIFFEISEN | DELILAH GARCIA VINZON MILBANK TWEED HADLEY ET AL 601 S FIGUEROA ST 30FL LOS ANGELES CA 90017 |
| COOPERINDUSTRIESINC | BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF COMPLIANCE OFFICER 1000 EATON BLVD. CLEVELAND OH 44122 |
| COORG BHASHYAM | ADDRESS ON FILE |
| COORS BREWING COMPANY | MILLERCOORS KELLY GREBE, CHIEF LEGAL AND CORP SERVICES OFFICER, 250 SOUTH WACKER DRIVE CHICAGO IL 60606-5888 |
| COORS DIST. | DENNIS NAUSLAR,PRESIDENT 2601 COCKRELL DALLAS TX 75313 |
| COPANO ENERGY SERVICES | 2727 ALLEN PARKWAY, SUITE 1200 HOUSTON TX 77019 |
| COPAS OF DALLAS | PO BOX 600367 DALLAS TX 75360 |
| COPE, RONALD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COPELAND COMPRESSORS | EMERSON CLIMANTE TECHNOLOGIES INC 1675 WEST CAMPBELL ROAD SIDNEY OH 45365-0699 |
| COPELAND CORPORATION LLC | 500 CONRAD C. HARCOURT WAY RUSHVILLE IN 46173 |
| COPELAND, CATHIE ARNOLD | 4936 D ST. PHILADELPHIA PA 19120 |
| COPELAND, DIANE | 16772 GERARD AVE. MAPLE HTS OH 44137 |
| COPELAND, DONALD O. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| COPELAND, JIMMY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COPELAND, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COPELAND, WENDY | PO BOX 390 TROUP TX 75789-0390 |
| COPELAND, WILLIE | 302 RATTAN DR VICTORIA TX 77901-3731 |
| COPENHAVER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COPES VULCAN INC | 3844 ROBERT AVE SAINT LOUIS MO 63116-3001 |
| COPES VULCAN INC | CORP TRUST CO CORP TRUST CENTER 1209 ORANGE COURT WILMINGTON DE 19803 |
| COPES VULCAN INC | CORP TRUST CO CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19803 |
| COPES VULCAN INC | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19802 |

| Claim Name | Address Information |
|---|---|
| COPES VULCAN INC | HERZOG CREBS LLP DONALD W. WARD 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| COPES VULCAN INC | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| COPES VULCAN INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| COPES VULCAN INC | HERZOG CREBS LLP TRACY A BECKHAM 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| COPES-VULCAN INC | 5620 WEST ROAD MCKEAN PA 16426 |
| COPES-VULCAN INC | HODGES WALSH & SLATER, LLP 55 CHURCH ST, STE 211 WHITE PLAINS NY 10601 |
| COPITHORNE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COPLEY, JOHN ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COPLEY, MICHAEL | PO BOX 172 DE BORGIA MT 59830-0172 |
| COPLEY, MICHAEL JAMES | P.O. BOX 300172 DEBORGIA MT 59830 |
| COPPELL CHAMBER OF COMMERCE | PO BOX 452 COPPELL TX 75019 |
| COPPELL ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 |
| COPPELL ISD | 268 SOUTHWESTERN BLVD. COPPELL TX 75019 |
| COPPELL, CITY | 255 PARKWAY BOULEVARD PO BOX 9478 COPPELL TX 75019-9478 |
| COPPER CHASE APARTMENTS GP LLC | 11766 WILSHIRE BLVD STE 1450 LOS ANGELES CA 90025 |
| COPPERAS COVE ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN TX 78731 |
| COPPERAS COVE ISD | 703 W AVENUE D. COPPERAS COVE TX 76522 |
| COPPERAS COVE, CITY | 914 S. MAIN ST. COPPERAS COVE TX 76522 |
| COPPLE, CAROL LEE, PR OF THE | ESTATE OF SAMUEL COPPLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COPPOLA, PETER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COPY KINETICS | 4701 PRESTON PARK BLVD NO 1722 PLANO TX 75093 |
| COPY SOURCE 1 LTD | 3511 MILAM ST HOUSTON TX 77002 |
| COQUEST ENERGY SERVICES | 4140 LEMMON AVE., STE. 260 DALLAS TX 75219 |
| COQUEST ENERGY SERVICES INC | THE CENTRUM STE 650 3102 OAK LAWN AVE LB 115 DALLAS TX 75219 |
| COR FURNACE SYSTEMS CORPORATION | CHERRINGTON CORPORATE CENTER 100 CORPORATE CENTER DRIVE CORAOPOLIS PA 15108 |
| COR FURNACE SYSTEMS CORPORATION | HAWKINGS PARNELL THACKSTON & YOUNG LLP ANDREW MICHAEL VOSS 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| COR'JUANDA SUMMONS | ADDRESS ON FILE |
| CORA BELL WILLIAMS | ADDRESS ON FILE |
| CORA F FITTING | ADDRESS ON FILE |
| CORA GIBBS | ADDRESS ON FILE |
| CORA MILLER | ADDRESS ON FILE |
| CORA MORSE | ADDRESS ON FILE |
| CORA TIDWELL | ADDRESS ON FILE |
| CORA TIDWELL | ADDRESS ON FILE |
| CORALEE CRAIG | ADDRESS ON FILE |
| CORBEIL, GERARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORBELL, GRACE M | 700 S COWAN ST DECATUR TX 76234-2102 |
| CORBELL, KARLA | 150 MAPLE ST APT 403 COMMERCE TX 75428-3656 |
| CORBETT FABRICATING CO INC | EARL M NELSON 4009 HOMESTEAD ROAD HOUSTON TX 77001 |
| CORBETT, CARMEN | 105 LILA LANE MAPLE HILL NC 28454 |

| Claim Name | Address Information |
|---|---|
| CORBETT, DANNY | 4610 ROYAL COURT CIR ABILENE TX 79606-3236 |
| CORBETT, LARRY K | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| CORBETT, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORBETT, ROBERT F | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CORBETT, SHERREL | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| CORBIN, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORBIN, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORBISIERO, JOSEPH | 31 DUNBAR STREET STATES ISLAND NY 10308 |
| CORBITT, PAULINE, PR OF THE | ESTATE OF BILLY CORBITT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CORBITT, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORCORAN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORDELIA CALHOUN | ADDRESS ON FILE |
| CORDELIA M DIRLAM | ADDRESS ON FILE |
| CORDELL CLIFTON WILLIAMS | ADDRESS ON FILE |
| CORDELL J HULL | ADDRESS ON FILE |
| CORDELL OLIVER WRIGHT | ADDRESS ON FILE |
| CORDELL, DARYL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORDELL, ROBERT LEE | 12 VULTURES NEST SWANNANOA NC 28778 |
| CORDEN PHARMA COLORADO INC | 2075 NORTH 55TH STREET BOULDER CO 80301 |
| CORDER, PAMELA L | 606 S MAGNOLIA ST POTTSBORO TX 75076-3303 |
| CORDES, GEORGE | C/O CARLOS ZELAYA, II 2200 JACKSON BLD. CHALMETTE LA 70043 |
| CORDES, KAREN | C/O CARLOS ZELAYA, II 2200 JACKSON BLD. CHALMETTE LA 70043 |
| CORDICK, JOHN | 327 WRIGHT AVENUE KINGSTON PA 18704 |
| CORDICK, JOHN A | 327 WRIGHT AVE KINGSTON PA 18704 |
| CORDINGLEY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORDOVA, BEN R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CORDOVA, JORGE | 1962 NW 97 AVE CORAL SPRINGS FL 33071 |
| CORDOVO, ADALBERTO R | PO BOX 30000 PMG-307 EXT JARDINES PALMAREJO CALLE 7, BLG I-14 CANOVANAS PR 00729 |
| CORDS, ALVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORDTS, DENNIS E. | 411 10TH AVE. TWO HARBORS MN 55616 |
| CORE FURNACE SYSTEMS CORPORATION | 100 CORPORATE CENTER DRIVE #1 CORAOPOLIS PA 15108-4331 |
| CORE FURNACE SYSTEMS CORPORATION | CHERRINGTON CORPORATE CENTER 100 CORPORATE CENTER DRIVE CORAOPOLIS PA 15108 |
| CORE FURNACE SYSTEMS CORPORATION | GREENSFELDER, HEMKER & GALE PC MICHAEL CHRISTOPHER SCHROEDER 10 SOUTH BROADWAY, SUITE 2000 ST LOUIS MO 63102 |
| CORE FURNACE SYSTEMS CORPORATION | HAWKINGS PARNELL THACKSTON & YOUNG LLP ANDREW MICHAEL VOSS 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| CORE FURNACE SYSTEMS CORPORATION | HAWKINGS PARNELL THACKSTON & YOUNG LLP ANDREW MICHAEL VOSS 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| CORE FURNACE SYSTEMS CORPORATION | HAWKINGS PARNELL THACKSTON & YOUNG LLP ANDREW MICHAEL VOSS 10 S BROADWAY STE 2000 ST LOUIS MO 63102-1774 |

| Claim Name | Address Information |
|---|---|
| CORE FURNACE SYSTEMS CORPORATION | HAWKINGS PARNELL THACKSTON & YOUNG LLP SAMUEL HENDERSON 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| CORE LABORATORIES | C/O WESTERN ATLAS INTERNATIONAL 10205 WESTHEIMER HOUSTON TX 77042 |
| CORE LABORATORIES | PO BOX 47547 DALLAS TX 75247 |
| CORE LABORATORIES INC | PO BOX 841787 DALLAS TX 75284-1787 |
| CORE MERCHANT SERVICES INC | TOPLINE DISTRIBUTION 406 US HIGHWAY 69 DENISON TX 75021 |
| CORE REFRACTORY SYSTEMS | 124 CR 3107 JACKSONVILLE TX 75766 |
| CORE TECH INDUSTRIAL CORP | 5 MCCREA HILL ROAD BALLSTON SPA NY 12020 |
| CORE VIS | 5475 HARRISBURG INDUSTRIAL PARK DR HARRISBURG NC 28075 |
| CORE VISUAL INSPECTION SERVICES INC | 12407 N MOPAC EXPWY STE 250-415 AUSTIN TX 78758 |
| CORE VISUAL INSPECTION SERVICES INC | 12407 N MOPAC EXPWY STE 100-415 AUSTIN TX 78758 |
| CORE VISUAL INSPECTION SERVICES INC | 12407 N. MOPAC EXPRESSWAY SUITE 250-415 HARRISBURG NC 28075 |
| CORE VISUAL INSPECTION SERVICES, INC | 5475 HARRISBURG INDUSTRIAL PARK DRIVE HARRISBURG NC 28075 |
| CORE/BN ST JAMES LLC | 6363 WOODWAY STE# 449 HOUSTON TX 77057 |
| COREEN C DAXON | ADDRESS ON FILE |
| COREEN D JOHNSON DEAN | ADDRESS ON FILE |
| CORENET GLOBAL | 133 PEACHTREE ST NE STE 3000 ATLANTA GA 30303 |
| CORENET GLOBAL | 260 PEACHTREE ST NW STE 1500 ATLANTA GA 30303 |
| COREY A NAKAMURA | ADDRESS ON FILE |
| COREY ALAN JOYNER | ADDRESS ON FILE |
| COREY ALLEN PATTERSON | ADDRESS ON FILE |
| COREY BERNARD | ADDRESS ON FILE |
| COREY BIENSKI | ADDRESS ON FILE |
| COREY CONSTRUCTION | 106 WEST LAKEVIEW DR HENDERSON TX 75652 |
| COREY COSBY | ADDRESS ON FILE |
| COREY CRAWFORD | ADDRESS ON FILE |
| COREY DEMARCUS COSBY | ADDRESS ON FILE |
| COREY DEMARCUS COSBY | ADDRESS ON FILE |
| COREY DON THEDFORD | ADDRESS ON FILE |
| COREY G TREADAWAY | ADDRESS ON FILE |
| COREY GIPSON | ADDRESS ON FILE |
| COREY HOGUE | ADDRESS ON FILE |
| COREY HOMER | ADDRESS ON FILE |
| COREY LANE FLETCHER | ADDRESS ON FILE |
| COREY M MABE | ADDRESS ON FILE |
| COREY M ZERINGUE | ADDRESS ON FILE |
| COREY MICHAEL EDDLEMON | ADDRESS ON FILE |
| COREY MULLENS | ADDRESS ON FILE |
| COREY PHARRIS | ADDRESS ON FILE |
| COREY R RUTH | ADDRESS ON FILE |
| COREY ROBB KINSMAN | ADDRESS ON FILE |
| COREY SEARS | ADDRESS ON FILE |
| COREY STEEL CO | 2800 SOUTH 61ST COURT CICERO IL 60804-3091 |
| COREY THEDFORD | ADDRESS ON FILE |
| COREY W YATES | ADDRESS ON FILE |
| COREY WILEY | ADDRESS ON FILE |
| COREY, CHARLES JOSEPH | 4372 GEORGE WASHINGTON HWY. TUNNELTON WV 26444 |
| CORGEY, CAROL | 1715 GOODSON LOOP PINEHURST TX 77362 |
| CORGEY, MICHAEL H | 1715 GOODSON LOOP PINEHURST TX 77362 |

| Claim Name | Address Information |
|---|---|
| CORI J WORCHEL | ADDRESS ON FILE |
| CORIE J DEGIOIA | ADDRESS ON FILE |
| CORINNA L DIGIOVANNI | ADDRESS ON FILE |
| CORINNE DONNER | ADDRESS ON FILE |
| CORINNE ELAND | ADDRESS ON FILE |
| CORINNE F THOMAS | ADDRESS ON FILE |
| CORINNE GEYER | ADDRESS ON FILE |
| CORINNE HALEY RANDALL | ADDRESS ON FILE |
| CORINNE HULSEY | ADDRESS ON FILE |
| CORINNE HULSEY | ADDRESS ON FILE |
| CORINNE J WALSH | ADDRESS ON FILE |
| CORINNE MOORE | ADDRESS ON FILE |
| CORINNE MOYER | ADDRESS ON FILE |
| CORINNE TANNEN | ADDRESS ON FILE |
| CORINNE WORMDELL | ADDRESS ON FILE |
| CORINTH, CITY | 3300 CORINTH PARKWAY CORINTH TX 76208 |
| CORKER, JAMES H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CORKETT, DANIEL | 1220 SHESLEY RD 2912 MAIN ST EDGEWATER MD 21037 |
| CORKLE, MARY VIRGINIA | 1812 S 181ST OMAHA NE 68130 |
| CORLETT, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORLEY BROWN TODD | ADDRESS ON FILE |
| CORLISS F CHAMBERS | ADDRESS ON FILE |
| CORLYN HOLUB | ADDRESS ON FILE |
| CORMACK, PATRICK A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CORMAN, JACK | 10830 N. CENTRAL EXPRESSWAY # 160 DALLAS TX 75231 |
| CORMAY, THEODORE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORMAY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORMETECH INC | ENVIRONMENTAL TECHNOLOGIES TREYBUM CORPORATE PARK 5000 INTERNATIONAL DRIVE DURHAM NC 27712 |
| CORMIER, BRADLEY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CORMIER, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORMIER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORN PRODUCTS INTERNATIONAL INC | INGREDION INC. CHRISTINE CASTELLANO, SVP, GEN. COUN., CORP. SEC., 5 WESTBROOK CORPORATE CENTER WESTCHESTER IL 60154 |
| CORNBLATT, SYLVAN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CORNEGLIO, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORNEIL H PHENIX | ADDRESS ON FILE |
| CORNEJO, DAVID | 406 SEARS AVE SAN DIEGO CA 92114 |
| CORNEL BALANEAN | ADDRESS ON FILE |
| CORNEL CHEN | ADDRESS ON FILE |
| CORNELIA A BOGDANSKI | ADDRESS ON FILE |
| CORNELIA DRUZINSKI | ADDRESS ON FILE |
| CORNELIA E LEPADATU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CORNELIA E MASON | ADDRESS ON FILE |
| CORNELIA RALSEN | ADDRESS ON FILE |
| CORNELIA WILKS | ADDRESS ON FILE |
| CORNELIA WILLIAMS | ADDRESS ON FILE |
| CORNELIO P BUENDIA | ADDRESS ON FILE |
| CORNELIS KLOOTWIJK | ADDRESS ON FILE |
| CORNELIS MEIJERS | ADDRESS ON FILE |
| CORNELIS MEIJERS | ADDRESS ON FILE |
| CORNELIU CORNEANU | ADDRESS ON FILE |
| CORNELIU TANASESCU | ADDRESS ON FILE |
| CORNELIUS  PAIGE | ADDRESS ON FILE |
| CORNELIUS A GEEVERS | ADDRESS ON FILE |
| CORNELIUS COLEMAN | ADDRESS ON FILE |
| CORNELIUS F GEANEY | ADDRESS ON FILE |
| CORNELIUS FORD | ADDRESS ON FILE |
| CORNELIUS FRANCIS OKEEFE | ADDRESS ON FILE |
| CORNELIUS HARTMAN | ADDRESS ON FILE |
| CORNELIUS INGRAM | ADDRESS ON FILE |
| CORNELIUS J ENRIGHT | ADDRESS ON FILE |
| CORNELIUS J SULLIVAN | ADDRESS ON FILE |
| CORNELIUS KOOY | ADDRESS ON FILE |
| CORNELIUS L TRACEY | ADDRESS ON FILE |
| CORNELIUS P MC CAFFERTY | ADDRESS ON FILE |
| CORNELIUS THOMPSON | ADDRESS ON FILE |
| CORNELIUS V CRYAN | ADDRESS ON FILE |
| CORNELIUS W COOK JR | ADDRESS ON FILE |
| CORNELIUS, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORNELIUS, VALERIE J, PR OF THE | ESTATE OF HIRAM L CORNELIUS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CORNELL CARPENTER | ADDRESS ON FILE |
| CORNER FOOD MART | C/O GAVIN N LEWIS 1612 RAVENWOOD COURT ALEDO TX 76008 |
| CORNER FOOD MART | GAVIN N. LEWIS 1612 RAVENWOOD COURT ALEDO TX 76008 |
| CORNERSTONE CHILDRENS RANCH INC | PO BOX 117 QUEMADO TX 78877 |
| CORNERSTONE MECHANICAL SERVICES | 610 W SIMONDS RD SEAGOVILLE TX 75159 |
| CORNERSTONE MECHANICAL SERVICES | PO BOX 742064 DALLAS TX 75374-2064 |
| CORNERSTONE VILLAGE | APARTMENTS LP 6919 PORTWEST DR STE 150 HOUSTON TX 77024 |
| CORNETT, HILRIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORNING INC | LEWIS A STEVERSON, SVP & GEN. COUN. ONE RIVERFRONT PLAZA CORNING NY 14831 |
| CORNISH, HERMAN A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CORONADO POWER VENTURES, LLC. | 3608 PRESTON RD STE 225 PLANO TX 75093-8639 |
| CORONADO POWER VENTURES, LLC. | 3608 PRESTON RD STE 225 PLANO TX 75093-3639 |
| CORONADO, CESAREO A. | 4433 SOFIA ST. LAREDO TX 78046 |
| CORPORATE BOARD MEMBER MAGAZINE | 4440 HAGADORN RD OKEMOS MI 48864-2414 |
| CORPORATE CONTRACTORS INC | 3160 COMMONWEALTH DR STE 180 DALLAS TX 75247 |
| CORPORATE CONTRACTORS INC | 3160 COMMONWEALTH DR STE 180 DALLAS TX 75247-6242 |
| CORPORATE EXECUTIVE BOARD COMPNAY | 1919 NORTH LYNN STREET ARLINGTON VA 22209 |
| CORPORATE GAMING INC | DBA GAME ON 502 SOUTH 2ND AVE DALLAS TX 75226 |

| Claim Name | Address Information |
|---|---|
| CORPORATE SEARCH PARTNERS | 5950 SHERRY LANE SUITE 560 DALLAS TX 75225 |
| CORPORATE TRAVEL CONSULTANTS, INC. | 450 E 22ND STREET LOMBARD IL 60148 |
| CORPORATE TRUST AGENCY | 2711 CENTERVILLE ROAD SUITE 400 WILMINGTON DE 19808 |
| CORPORATE TRUST CLEARING | 750 N ST. PAUL PALACE SUITE 1750 DALLAS TX 75201 |
| CORPORATE UNIVERSITY XCHANGE | 401 EAST WINDING HILL ROAD SUITE 200D MECHANICSBURG PA 17055 |
| CORPORATION PARENT OF URS ENERGY & | 1 MONTGOMERY ST STE 900 SAN FRANCISCO CA 94104-4538 |
| CORPTAX LLC | 1751 LAKE COOK RD STE 100 DEERFIELD IL 60015 |
| CORPTRAV | 450 E 22ND STREET LOMBARD IL 60148 |
| CORPUS CHRISTI APARTMENT ASSOCIATION INC | 5402 S STAPLES ST STE 207 CORP CHRISTI TX 78411-4656 |
| CORPUS CHRISTI CHAMBER OF COMMERCE | 1501 N CHAPARRAL ST CORPUS CHRISTI TX 78401 |
| CORPUS CHRISTI GASKET & FASTENER INC | PO BOX 4074 CORPUS CHRISTI TX 78469 |
| CORPUS CHRISTI HISPANIC CHAMBER OF | COMMERCE PO BOX 5523 CORPUS CHRISTI TX 78401 |
| CORPUS CHRISTI ISD | 801 LEOPARD ST CORPUS CHRISTI TX 78401 |
| CORPUS CHRISTI STONELEIGH LLC | 116 SOUTH RIVER ROAD E 7C BEDFORD NH 03110 |
| CORPUS CHRISTI WATER REFINING | 3742 SATURN RD CORPUS CHRISTI TX 78413-1915 |
| CORPUS, ARTHUR E. | 5121 BUTTERFIELD RD HILLSIDE IL 60162 |
| CORPUZ, JOANN | 13500 CHENAL PKWY APT 712 LITTLE ROCK AR 72211-5359 |
| CORR TECH INC | 11569 GOODNIGHT LANE DALLAS TX 75229 |
| CORR TECH INC | 4545 HOMESTEAD ROAD HOUSTON TX 77028 |
| CORRADO J LEONE | ADDRESS ON FILE |
| CORRADO, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORRAL, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORREATTA WILKINSON | ADDRESS ON FILE |
| CORREIA, DOLORES N. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| CORREIA, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORREIA, MANUEL (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| CORRELL, JAMES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CORRENTE, ANTONIO M--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS | 3545 GRATIOT ST ST LOUIS MO 63103 |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS | JOHN K PRUELLAGE 500 N BROADWAY SUITE 2000 ST LOUIS MO 63141 |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS | JOHN K PRUELLAGE 600 WASHINGTON AVE STE 2500 ST LOUIS MO 63101 |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS | JOHN PRUELLAGE 12935 N FORTY DRIVE STE 210 ST LOUIS MO 63141 |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS | PAUL P WALLER III, ATTORNEY AT LAW 4343 WEST MAIN STREET BELLEVILLE IL 62226 |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS | WALKER & WILLIAMS , PC CHRISTIAN CAGAS 4343 WEST MAIN STREET BELLEVILLE IL 62226 |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS | WALKER WILLIAMS PC LESLIE G OFFERGELD 4343 W MAIN ST BELLEVILLE IL 62226 |
| CORRIGAN, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORRIGAN, TIMOTHY | 2 SAND CHERRY LITTLETON CO 80127 |
| CORRINE A RIVERA | ADDRESS ON FILE |
| CORRINE CABERTI | ADDRESS ON FILE |
| CORRINE GRYCIUK | ADDRESS ON FILE |
| CORRINE L EMERY | ADDRESS ON FILE |
| CORROSION CONTROL SERVICE INC | PO BOX 3708 DAVENPORT IA 52808 |
| CORROSION CONTROL SERVICES | 324 SCOTT STREET DAVENPORT IA 52801 |
| CORROSION CONTROL SERVICES | PO BOX 3708 324 SCOTT ST DAVENPORT IA 52808 |

| Claim Name | Address Information |
|---|---|
| CORROSION ELIMINATORS INC | 1002 HWY. 337 PO BOX 1546 MINERAL WELLS TX 76067 |
| CORROSION ELIMINATORS INC | AWWA SPECIALISTS PO BOX 1546 MINERAL WELLS TX 76068 |
| CORROSION PRODUCTS OF TEXAS INC | 2003A PRESTON AVE PASADENA TX 77503 |
| CORRPRO COMPANIES INC | 7000B HOLLISTER HOUSTON TX 77040 |
| CORRPRO COMPANIES INC | 22820 I-45 NORTH, BLDG 7-M PO BOX 100 SPRING TX 77373 |
| CORRPRO COMPANIES INC | PO BOX 674173 DALLAS TX 75267-4173 |
| CORRPRO COMPANIES, INC. | 7000 HALLISTER HOUSTON TX |
| CORSICANA DAILY SUN | PO BOX 622 CORSICANA TX 75151 |
| CORSICANA ISD | 2200 W 4TH AVE CORSICANA TX 75110-3098 |
| CORSICANA WELDING SUPPLY | DUPUY OXYGEN & SUPPPLY CO 2151 E HIGHWAY 31 CORSICANA TX 75110 |
| CORSICANA WELDING SUPPLY | 2151 E HIGHWAY 31 CORSICANA TX 75109 |
| CORSICANA, CITY | 200 N 12TH ST CORSICANA TX 75110 |
| CORSICANA/NAVARRO COUNTY CHAMBER OF | COMMERCE 120 N 12TH ST CORSICANA TX 75110 |
| CORSO, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORTELCO INC | 1703 SAWYER RD CORINTH MS 38834 |
| CORTES, MARISELA | 11017 RODERICK LAWSON LN AUSTIN TX 78754-4407 |
| CORTEZ, CHARLENE | 317 ANITA LN WAXAHACHIE TX 75165-5941 |
| CORTEZ, MAURILIO | 405 COMFORT PLACE # 601 COMFORT TX 78013 |
| CORTLAND S HILL | ADDRESS ON FILE |
| CORTNEY HUDDLESTON | ADDRESS ON FILE |
| CORTNEY INGRAM | ADDRESS ON FILE |
| CORTOPASSI, MARIO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CORTROL PROCESS SYSTEMS INC | PO BOX 9666 TULSA OK 74157-0666 |
| CORUJO, PAUL, JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CORULLI, ANTHONY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CORVIN G BROWN | ADDRESS ON FILE |
| CORWIN CHUMBLEY | ADDRESS ON FILE |
| CORWIN, BILL | 10365 W 41ST AVE WHEATRIDGE CO 80033 |
| CORY A ALLEN | ADDRESS ON FILE |
| CORY CARSWELL | ADDRESS ON FILE |
| CORY DEAN JORDAN | ADDRESS ON FILE |
| CORY EVAN WATSON | ADDRESS ON FILE |
| CORY GENE JONES | ADDRESS ON FILE |
| CORY JONES | ADDRESS ON FILE |
| CORY L WARREN | ADDRESS ON FILE |
| CORY LANE CARRUTH | ADDRESS ON FILE |
| CORY MANKINS | ADDRESS ON FILE |
| CORY MARTIN | ADDRESS ON FILE |
| CORY SCHWARTZ | ADDRESS ON FILE |
| CORY SORSDAL | ADDRESS ON FILE |
| CORY T FIGLIOLINI | ADDRESS ON FILE |
| CORY TYE MANKINS | ADDRESS ON FILE |
| CORY WARREN | ADDRESS ON FILE |
| CORY WILLINGHAM | ADDRESS ON FILE |
| CORYELL COUNTY | CORYELL COUNTY COURTHOUSE 620 EAST MAIN STREET GATESVILLE TX 76528 |
| CORYELL COUNTY | 800 E MAIN ST # A GATESVILLE TX 76528 |
| COSA INSTRUMENT CORP | 10200 EAST FREEWAY SUITE 125 HOUSTON TX 77029 |

| Claim Name | Address Information |
| --- | --- |
| COSA INSTRUMENT CORP | 7125 N LOOP EAST HOUSTON TX 77028 |
| COSA INSTRUMENT CORP | 84 H HORSEBLOCK ROAD YAPHANK NY 11980 |
| COSA INSTRUMENT CORP | 84 HORSEBLOCK RD UNIT G YAPHANK NY 11980-9742 |
| COSA XENTAUR CORP | 84 H HORSEBLOCK RD YAPHANK NY 11980 |
| COSBEY, THOMAS W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COSCIA, ORLENE | 3401 PREMIER DR PLANO TX 75023 |
| COSDEN OIL & CHEMICAL COMPANY | C/O FINA OIL & CHEMICAL COMPANY 8350 N. CENTRAL EXPRESSWAY DALLAS TX 75206 |
| COSDEN OIL & CHEMICAL COMPANY | PO BOX 1311 BIG SPRINGS TX 79720 |
| COSDON, BARRY R | 3310 HOLTZCLAW DR CUMMING GA 30041 |
| COSENTINO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COSENZA, RALPH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| COSETTE LANDER | ADDRESS ON FILE |
| COSETTE M GIBSON | ADDRESS ON FILE |
| COSGROVE, CHASE | 34 HAMPTON GATE DRIVE APT. A SICKLERVILLE NJ 08081 |
| COSGROVE, JAMES | 331 PLACID LAKE DR SANDFORD FL 32773 |
| COSGROVE, THOMAS E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COSME, MICHAEL | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| COSMO FIOCCO | ADDRESS ON FILE |
| COSMOR D MURPHY | ADDRESS ON FILE |
| COSNER, GARY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COSS, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COSSARO, JAMES J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COSSELL WALLACE | ADDRESS ON FILE |
| COSSENTINO, WILLIAM C , JR, PR OF THE | ESTATE OF WILLIAM C COSSENTINO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COSTA TERCERA PRODUCTIONS LLC | PO BOX 685255 ATTN: KENT MARTIN AUSTIN TX 78768-5255 |
| COSTA, FRANK J, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COSTA, JENNIFER | 21406 PARK ORCHARD DR KATY TX 77450 |
| COSTA, JOSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COSTA, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COSTABILE, JOSEPH A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COSTANTINI, OCTAVIO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COSTAR GROUP INC | 1331 L STREET NW WASHINGTON DC 20005 |
| COSTAR REALTY INFORMATION INC | 1331 L. ST. NW WASHINGTON DC 20005-4101 |
| COSTAR REALTY INFORMATION INC | PO BOX 791123 BALTIMORE MD 21279-1123 |
| COSTAR REALTY INFORMATION, INC. | 1331 L ST, NW WASHINGTON DC 20005 |
| COSTAS G MAGOULAS | ADDRESS ON FILE |
| COSTAS T LYMBERIS | ADDRESS ON FILE |
| COSTELLE NELSON HIGHTOWER | ADDRESS ON FILE |
| COSTELLO, DONNA M, PR OF THE | ESTATE OF WILLIAM J BLESI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COSTELLO, HOWARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COSTELLO, JOHN J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
| --- | --- |
| COSTELLO, JOHN J | BALTIMORE MD 21201 |
| COSTELLO, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COSTELLO, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COSTER, BRYAN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COSTER, BRYAN STEPHEN, PR OF THE | ESTATE OF EDNA COSTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COSTLOW, JOSEPH | 14020 W. RICO DRIVE SUN CITY WEST AZ 85375 |
| COSTLOW, JOSEPH | 140 POND RD JOHNSTOWN PA 15906 |
| COSTLOW, RICHARD J | 388 FAIRFIELD AVE JOHNSTOWN PA 15906 |
| COSTNER, CONNIE MICHAEL | 139 COOK'S TRAIL MOCKSVILLE NC 27028 |
| COSTNER, GAIL | PO BOX 20462 NEWARK NJ 71016462 |
| COSTNER, GAIL F | 200 FRANKLIN ST #27 BLOOMFIELD NJ 07101 |
| COT-PURITECH INC | 3713 PROGRESS STREET NE CANTON OH 44705 |
| COTE, DEAN R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| COTE, DENIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COTE, IRVING | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COTHRON, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COTIGNOLA, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COTT, MARION BETH | ADDRESS ON FILE |
| COTTE, JACQUELINE, PR OF THE | ESTATE OF JOSEPH C HURD SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COTTEN, DIANN | 823 CORYDON DR HUFFMAN TX 77336-4418 |
| COTTEN, JAMES PERRY | 4463 CR 342 MILANO TX 76556 |
| COTTEN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COTTER, WILLIAM A--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| COTTERMAN | ADDRESS ON FILE |
| COTTERMAN COMPANY | DIV OF MATERIAL CONTROL INC PO BOX 168 CROSWELL MI 48422-0168 |
| COTTINGHAM, BRANDI | 6333 GENOA RD FORT WORTH TX 76116-2027 |
| COTTLE COUNTY TAX OFFICE | PO DRAWER 908 PADUCAH TX 79248-0908 |
| COTTLE, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COTTO, MICHAEL A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COTTON MUKHERJEE | ADDRESS ON FILE |
| COTTON SCHMIDT, L.L.P. | LARRY E. COTTON 420 THROCKMORTON STREET SUITE 500 FORT WORTH TX 76102-3721 |
| COTTON, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COTTON, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COTTONWOOD CREEK APARTMENTS LP | DBA COTTONWOOD CREEK APARTMENTS PO BOX 3235 SHERMAN TX 75091-3235 |
| COTTRELL, BERETHA D | 1205 SUMMERSIDE DR DESOTO TX 75115-1490 |
| COTTRELL, LARRY | 120 SHELDON AVE PITTSBURGH PA 15220 |

| Claim Name | Address Information |
|---|---|
| COTTRELL, THOMAS | 5A MARGARET DR STAFFORD SPRINGS CT 06076 |
| COTUGNO, MARK A | 3311 ASPEN RANCH CT KATY TX 77494 |
| COUCH, JIMMIE E | 477 RUT. RD. 1004 HALLETTSVILLE TX 77964 |
| COUCH, WILLIAM N. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| COUEY, JERI | 614 STRINGER ST APT 227 KILLEEN TX 76541-6984 |
| COUFAL, KAREN | 901 E YOUNG AVE LOT # 128 TEMPLE TX 76501 |
| COUGHLIN, BRIAN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COUGHLIN, EVELYN P, PR OF THE | ESTATE OF GEORGE R COUGHLIN SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COUGHLIN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COUGHLIN, WILLIAM M, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COUILLARD, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COULBOURNE, LAURA | 115 BOURBON COURT PARKVILLE MD 21234 |
| COULOMBE, DENIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COULTER, DEBRA JETT | 13224 SHAMROCK RD DIANA TX 75640 |
| COULTER, MIKE | 13224 SHAMROCK ROAD DIANA TX 75640 |
| COULTER, VINCENT G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COUNARD, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COUNCE HARRISON HANCOCK | 32 BROOKRIDGE DR AVON CT 06001 |
| COUNCIL, HILDA M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COUNSIL, DONNA E. | 201 ROCKY SLOPE RD #704 GREENVILLE SC 29607 |
| COUNSIL, WILLIAM G | ADDRESS ON FILE |
| COUNT S. BAILEY | ADDRESS ON FILE |
| COUNTISS, WILLIAM E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COUNTRY TERRACE VILLAGE 11 | 8410 OLEANDER HIGHLANDS TX 77562 |
| COUNTRY WORLD | 401 CHURCH ST SULPHUR SPRINGS TX 75482 |
| COUNTRY WORLD | PO BOX 598 SULPHUR SPRINGS TX 75483 |
| COUNTS, DOUGLAS | 471 COUNTS RD LUFKIN TX 75904-7340 |
| COUNTS, KIM DENISE | 922 ALPINE ST FORNEY TX 75126-8516 |
| COUNTY IMAGE SOLUTIONS INC | 2310 FALL CREEK HWY GRANBURY TX 76049 |
| COUNTY IMAGE SOLUTIONS INC | 3026 FALL CREAK HWY GRANBURY TX 76049 |
| COUNTY IMAGE SOLUTIONS INC | PO BOX 5591 GRANBURY TX 76049 |
| COUNTY OF ANDERSON, TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| COUNTY OF ANDERSON, TEXAS, THE, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF BASTROP, TEXAS, THE, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF BOSQUE, TEXAS | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| COUNTY OF CHEROKEE, TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF CHEROKEE, TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF CORYELL, TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| COUNTY OF CORYELL, TEXAS, THE ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF DALLAS | 509 MAIN ST DALLAS TX 75202 |
| COUNTY OF DENTON, TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| COUNTY OF DENTON, TEXAS, THE ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF EASTLAND, TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| COUNTY OF ERIE, NEW YORK | OFFICE OF THE ATTORNEY GENERAL, STATE OF CALIFORNIA, SUSAN LEA DURBIN CA DEPARTMENT OF JUSTICE, 1301 I STREET SACRAMENTO CA 94244-2550 |
| COUNTY OF ERIE, NEW YORK | SUSAN LEA DURBIN, OFFICE OF ATTY GEN, ST OF CA, CALIFORNIA DEPT OF JUSTICE 1301 I ST, PO BOX 944255 SACRAMENTO CA 94244-2550 |
| COUNTY OF ERIE, NY, SUSAN LEA DURBIN | OFFICE OF THE ATTY GEN, STATE OF CALIFORNIA, CALIFORNIA DEPT OF JUSTICE 1301 I ST, PO BOX 944255 SACRAMENTO CA 94244-2550 |
| COUNTY OF FREESTONE, TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| COUNTY OF FREESTONE, TEXAS, THE, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF GALVESTON | GALVESTON COUNTY COURTHOUSE 722 MOODY; SECOND FLOOR GALVESTON TX 77550 |
| COUNTY OF HENDERSON, TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| COUNTY OF HENDERSON, TEXAS, THE, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF HILL, TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF HILL, TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| COUNTY OF LEON, TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| COUNTY OF LEON, TEXAS, THE, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF MILAM, TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| COUNTY OF MILAN, TEXAS, THE, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF RIVERSIDE | BERNSTEIN LITOWITZ BERGER & GROSSMAN LLP BENJAMIN GALDSTON 12481 HIGH BLUFF DRIVE, SUITE 300 SAN DIEGO CA 92130 |
| COUNTY OF RIVERSIDE | BERNSTEIN LITOWITZ BERGER & GROSSMAN LLP BLAIR A NICHOLAS 12481 HIGH BLUFF DRIVE, SUITE 300 SAN DIEGO CA 92130 |
| COUNTY OF SACRAMENTO | COTCHETT, PITRE & MCCARTHY NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| COUNTY OF SAN DIEGO | COTCHETT, PITRE & MCCARTHY DANIEL R. STERRETT 840 MALCOLM ROAD, SUITE 200 BRULINGAME CA 94010 |
| COUNTY OF SAN DIEGO | COTCHETT, PITRE & MCCARTHY NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| COUNTY OF SAN MATEO | COTCHETT, PITRE & MCCARTHY DANIEL R. STERRETT 840 MALCOLM ROAD, SUITE 200 BRULINGAME CA 94010 |
| COUNTY OF SAN MATEO | COTCHETT, PITRE & MCCARTHY, JOSEPH WINTERS COTCHETT, SAN FRANCISCO AIRPORT OFFICE CENTER, 840 MALCOLM RD, SUITE 200 BURLINGAME CA 94010 |
| COUNTY OF SAN MATEO | COTCHETT PITRE & MCCARTHY LLP FRANK CADMUS DAMRELL, JR 1415 L STREET, SUITE |

| Claim Name | Address Information |
| --- | --- |
| COUNTY OF SAN MATEO | 1185 SACREMENTO CA 95814 |
| COUNTY OF SAN MATEO | COTCHETT, PITRE & MCCARTHY NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| COUNTY OF SAN MATEO | SAN MATEO COUNTY COUNSEL'S OFFICE EUGENE WHITLOCK, HALL OF JUSTICE AND RECORDS, 400 COUNTY CENTER, 6TH FLOOR REDWOOD CITY CA 94063 |
| COUNTY OF SAN MATEO | SAN MATEO COUNTY COUNSELS OFFICE LEE ANDREW THOMPSON, HALL OF JUSTICE AND RECORDS, 400 COUNTY CENTER, 6TH FL REDWOOD CITY CA 94063 |
| COUNTY OF SONOMA | 840 MALCOLM RD STE BURLINGAME CA 94010-1413 |
| COUNTY OF SONOMA | COTCHETT, PITRE & MCCARTHY ARON K. LIANG 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| COUNTY OF SONOMA | COTCHETT, PITRE & MCCARTHY NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| COUNTY OF SONOMA | COTCHETT, PITRE & SIMON JOSEPH W COTCHETT, SAN FRANCISCO AIRPORT OFFICE CENTER, 840 MALCOLM RD BURLINGAME CA 94010 |
| COUNTY OF SONOMA | SONOMA COUNTY COUNSEL KATHLEEN ANNE LAROCQUE 575 ADMINISTRATION DRIVE, ROOM 105A SANTA ROSA CA 95403 |
| COUNTY OF STEPHENS, TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| COUNTY OF STEPHENS, TEXAS, THE, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF WHARTON | PO BOX 606 WHARTON TX 77448 |
| COUNTY OF WILLIAMSON, TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| COUNTY OF WILLIAMSON, TEXAS, THE, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COURAGE AND RENEW NORTH TEXAS | PO BOX 100296 FORT WORTH TX 76185 |
| COURSEN, LEWIS E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COURSEY, JOHN D | 5734 F.M. 410 N. DETROIT TX 75436 |
| COURSEY, NINA C | 428 PANACEA RD GREENWOOD SC 29646 |
| COURSON, MYRA B. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| COURT APPOINTED SPECIAL | ADVOCATES FOR CHILDREN CASA OF TARRANT COUNTY 101 SUMMIT AVE STE#505 FORT WORTH TX 76102 |
| COURT B NORTON MD | ADDRESS ON FILE |
| COURT SMITH | ADDRESS ON FILE |
| COURTEMANCHE, GORDON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COURTEMANCHE, RICHARD | 713 W RIDGEWOOD CT SAN ANTONIO TX 78212 |
| COURTER & CO INC | 5373 WEST 79TH STREET INDIANAPOLIS IN 46268 |
| COURTER & CO INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| COURTLANDT SQUARE LTD | 3212 SMITH ST #208 HOUSTON TX 77006 |
| COURTNEY ALLEN | ADDRESS ON FILE |
| COURTNEY ASAGBA | ADDRESS ON FILE |
| COURTNEY BALKO | AUDITOR 704 SUN VALLEY BLVD. HEWITT TX 76643 |
| COURTNEY CONSTRUCTION | PO BOX 549 CARTHAGE TX 75633-0549 |
| COURTNEY CONSTRUCTION INC | PO BOX 549 CARTHAGE TX 75633-0549 |
| COURTNEY CONSTRUCTION INC | 2617 US HWY 79N CARTHAGE TX 75633 |
| COURTNEY CONSTRUCTION INC | ATTN: KARLOS COURTNEY 2617 US HWY 79 AUSTIN TX 78758 |
| COURTNEY CONSTRUCTION, INC. | 2617 HWY 79 N CARTHAGE TX 75633 |
| COURTNEY CONSTRUCTION, INC. | 2617 US HIGHWAY 79 NORTH CARTHAGE TX 75633 |
| COURTNEY CRAWFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COURTNEY DAWN BROOKS | ADDRESS ON FILE |
| COURTNEY EARLY | ADDRESS ON FILE |
| COURTNEY HARRELL | ADDRESS ON FILE |
| COURTNEY HENDRICKS | ADDRESS ON FILE |
| COURTNEY J FLYNN | ADDRESS ON FILE |
| COURTNEY L COFFMAN | ADDRESS ON FILE |
| COURTNEY LYNN SMITH | ADDRESS ON FILE |
| COURTNEY M MZYK | ADDRESS ON FILE |
| COURTNEY RENEE SMITH | ADDRESS ON FILE |
| COURTNEY STEVENS | ADDRESS ON FILE |
| COURTNEY YOUNG | ADDRESS ON FILE |
| COURTNEY, CHARLIE L | 746 JUNIPER ST. GALLION AL 36742 |
| COURTNEY, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COURTNEY, WANDA J, FOR THE | CASE OF SIMON W WALTERS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COURTYARD AT AMWELL II, LLC | HAGENS BERMAN SOBOL SHAPIRO LLP JASON ALLEN ZWEIG 555 FIFTH AVE, STE 1700 NEW YORK NY 10117 |
| COURTYARD MARRIOTT | 7424 S BROADWAY AVE TYLER TX 75703 |
| COURTYARDS PARTNERSHIP | DBA COURTYARDS APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| COUSIN, SHELDON | 1312 RIVER RD. EDGEWATER NJ 07020 |
| COUSINS CHIPMAN & BROWN LLP | 1007 NORTH ORANGE STREET SUITE 1110 WILMINGTON DE 19801 |
| COUSINS, MARY A, PR OF THE | ESTATE OF GEORGE D RHEEM JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COUSINS, VINCENT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COUTO, EUSEBIO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COUTU, GERARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COUTURE, ROBERT L | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| COVANTA ENERGY CORPORATION | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| COVANTA ENERGY CORPORATION | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. DYANNA BALLOU 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| COVANTA ENERGY CORPORATION | RASMUSSEN, WILLIS, DICKEY & MOORE LLC VIRGINIA MARY GIOKARIS 9200 WARD PARKWAY STE 310 KANSAS CITY MO 64114 |
| COVARRUBIAS, REYNALDO | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| COVELLO, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COVELLO, ANTONIO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COVENEY, GERALD F | 725 TANGLEWOOD TRL POTTSBORO TX 75076-4811 |
| COVENEY, SANDI | PO BOX 2550 LINDALE TX 75771-8650 |
| COVENTRY | PO BOX 660776 DALLAS TX 75266-0776 |
| COVENTRY INDEPENDENT MEDICAL | EXAMS OF TEXAS PA PO BOX 660776 DALLAS TX 75266-0776 |
| COVER, ROBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COVER-TEK INC | PO BOX 540683 DALLAS TX 75354-0683 |
| COVER-TEK, INC. | PO BOX 540683 DALLAS TX 75354 |
| COVEY, WILLIAM H | 300 CR 4540 MT. PLEASANT TX 75455 |
| COVEY, WILLIAM L , JR, PR OF THE | ESTATE OF WILLIAM L COVEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. |

| Claim Name | Address Information |
| --- | --- |
| COVEY, WILLIAM L , JR, PR OF THE | CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COVINGTON & BURLING | 1201 PENNSYLVANIA AVENUE NW WASHINGTON DC 20004-2401 |
| COVINGTON, BESSIE | 3161 SOCIETY HILL ROAD SOCIETY HILL SC 29593 |
| COVINGTON, PAUL BYRON | P.O. BOX 978 3196 JOHN JOHNSTON RD. MCINTOSH AL 36553 |
| COWAN, CLARENCE M , JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COWAN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COWAN, RONALD | BOX 481 CAMBRIA CA 93428 |
| COWAN, RONALD J | PO BOX 481 CAMBRIA CA 93428-0481 |
| COWART, EDDIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COWART, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COWBELL TRAFFIC SERVICE INC | PO BOX 1928 HENDERSON TX 75653-1928 |
| COWBOY SANTA | PARKS AND COMMUNITY SERVICES 4200 S FREEWAY #2200 FORT WORTH TX 76115 |
| COWBOYS GOLF CLUB | 1600 FAIRWAY DR GRAPEVINE TX 76051 |
| COWELL, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COWELL, WILLIAM J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| COWETTE, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COWGILL, CAROL | 1219 EMERALD GREEN LN HOUSTON TX 77094-3008 |
| COWGILL, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COWICK, HAZE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COWLING, NOEL | ADDRESS ON FILE |
| COWMAN, BARBARA A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COWN CORK & SEAL CO INC | FLEMMING ZULACK & WILLIAMSON ZAUDERER LLP ONE LIBERTY PLAZA, 35TH FLOOR NEW YORK NY 10006 |
| COWTOWN MARATHON | PO BOX 11565 FORT WORTH TX 76110 |
| COX FOODARAMA INC | 10810 S POST OAK ROAD HOUSTON TX 77035 |
| COX, ARTHUR R., JR. | 210 DOUGLAS ST. GOLDSBORO NC 27534 |
| COX, BILLIE | 4880 FM 1129 POWELL TX 75153-9701 |
| COX, CARL J. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| COX, CAROL | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| COX, CARY | 317 COUNTY ROAD COOKVILLE TX 75558 |
| COX, CARY D | 317 COUNTY ROAD 3150 COOKVILLE TX 75558-9702 |
| COX, CARY D | RR 1 BOX 115 COOKVILLE TX 75558-9702 |
| COX, CHARLES | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| COX, DANNY C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COX, DONALD L | 8308 TYLER DR LANTANA TX 76226-7385 |
| COX, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COX, FRANKLIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| COX, HUGH D. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| COX, JIMMIE  RENO | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| COX, JOE W. | P.O. BOX 11 201 ROBIN ST. ECTOR TX 75439 |
| COX, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COX, KENNETH | PO BOX 1962 SALINA KS 67402-1962 |
| COX, LANA HAZELWOOD | P.O. BOX 233 DUBLIN NC 28332 |
| COX, LOUIE THOMAS | 338 SOUTH STREET RT 1 SCOTT CITY MO 63780 |
| COX, MALCOLM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COX, MARILYNN D, PR OF THE | ESTATE OF JAMES A COX C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COX, MICHAEL | P.O. BOX 233 DUBLIN NC 28332 |
| COX, MICHAEL D. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| COX, MICHELLE R. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| COX, MICKEY D | 1710 ROYAL DR. CONWAY AR 72034 |
| COX, MILTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COX, NANCY | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| COX, PATRICK M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COX, RANDI | 143 PICKETTS DR SUNBURY PA 17801 |
| COX, RANDY P, PR OF THE | ESTATE OF ROBERT E COX C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COX, ROGER, DALE & DUSTIN | ADDRESS ON FILE |
| COX, SHERRY, FOR THE | CASE OF PHILLIP V COX C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COX, STEVEN DEWITT | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| COX, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COX, TROY DON | 2295 CR 1220 SAVOY TX 75479 |
| COX, TUNJUA | 2920 SHADOWBRIAR DR APT 627 HOUSTON TX 77082-8323 |
| COX. ALTEN R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| COXE, NELSON L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COY ANTHONY DAIGLE | ADDRESS ON FILE |
| COY BENNETT | ADDRESS ON FILE |
| COY E PRINCE | ADDRESS ON FILE |
| COY GORDON | ADDRESS ON FILE |
| COY H WILLIAMS | ADDRESS ON FILE |
| COY JOHNSON | 609 GILMER ST SULPHUR SPRINGS TX 75482 |
| COY L WATKINS | ADDRESS ON FILE |
| COY L WILSON | ADDRESS ON FILE |
| COY MICHAEL RICE | ADDRESS ON FILE |
| COY MILLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COY PARCHMAN | ADDRESS ON FILE |
| COY R CHERRY | ADDRESS ON FILE |
| COY REYNOLDS | ADDRESS ON FILE |
| COY RICE | ADDRESS ON FILE |
| COY RITTER AND CAROL RITTER | ADDRESS ON FILE |
| COY RUNYON | ADDRESS ON FILE |
| COY SMITH | ADDRESS ON FILE |
| COY T CLARK | ADDRESS ON FILE |
| COY WOOLDRIDGE | ADDRESS ON FILE |
| COY, DONNA | 3308 RAINTREE DR PLANO TX 75074-3103 |
| COY, ERNEST | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| COYLE, CHERYL | 280 BRISTOL AV LAS CRUCES NM 88001 |
| COYLE, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COYLE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COYLE, JANET | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| COYLE, PATRICK M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COYLE, RICHARD LEONARD (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| COYLE, STEPHEN | PO BOX 3351 SPRING HILL FL 34611 |
| COYMAN, SANDRA | 605 SW 88 AVE APT 409 PEMBROKE PINES FL 33025 |
| COYNE, BRIAN | 86154 WILLIAMS AVE YULEE FL 32097 |
| COYNE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COYNE, JOHN M | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| COYNE, MARY C, PR OF THE | ESTATE OF JAMES J COYNE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COYNE, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COYOTE DESIGNS | 1917 WEST WASHINGTON SUITE 1 STEPHENVILLE TX 76401 |
| COYOTE PETROLEUM VENTURES, LTD. | 306 WEST 7TH STREET, SUITE 701 FT WORTH TX 76102-4906 |
| COZBY, RAYMOND W | 3413 ALLEN AVE TYLER TX 75701-9026 |
| COZEN O'CONNOR | (COUNSEL TO J. ARON & COMPANY) ATTN: MARK FELGER & SIMON FRASER 1201 NORTH MARKET STREET, SUITE 1001 WILMINGTON DE 19801 |
| COZETTE JONES | ADDRESS ON FILE |
| COZIN, BRUNO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CP CHEM COMPANY LLC | 10001 SIX PINES DRIVE THE WOODLANDS TX 77380 |
| CP CHEM COMPANY LLC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CP FORT WORTH LIMITED PARTNERSHIP | 4890 ALPHA RD, SUITE 110 DALLAS TX 75244 |
| CP FORT WORTH LIMITED PARTNERSHIP | 1900 N AKARD ST DALLAS TX 75201 |
| CP FORT WORTH LIMITED PARTNERSHIP | 4890 ALPHA RD. SUITE 110 DALLAS TX 75224 |
| CP FORT WORTH LIMITED PARTNERSHIP | BAKER BOTTS (ATTN: C LUCKEY MCDOWELL) 2001 ROSS AVE. DALLAS TX 75201-2980 |
| CP FORT WORTH LIMITED PARTNERSHIP | CP FT WORTH LIMITED PARTNERSHIP 4890 ALPHA RD, SUITE 110 DALLAS TX 75244 |
| CP FORT WORTH LIMITED PARTNERSHIP | HUNT REALTY INVESTMENTS (ATTN:  DIANE HORNQUIST) 1900 N. AKARD ST. DALLAS TX 75201 |
| CP FORT WORTH LP | 1900 NORTH AKARD ST ATTN: VALERIE LONSDALE DALLAS TX 75201-2300 |
| CP HALL COMPANY | HALLSTAR COMPANY C/O HOKE LLC – ATTN: STEPHEN HOKE 117 NORTH JEFFERSON ST., SUITE 100 CHICAGO IL 60661 |
| CPE HOUSTON ELECTRIC LLC | PO BOX 61482 HOUSTON TX 77208-1482 |

| Claim Name | Address Information |
|---|---|
| CPI PIPE & STEEL INC | 16544 W HWY 66 YUKON OK 73099 |
| CPI PIPE & STEEL INC | PO BOX 14201 OKLAHOMA CITY OK 73113 |
| CPI USA NORTH CAROLINA LLC | KILPATRICK TOWNSEND & STOCKTON LLP WILLIAM F. LANE 4208 SIX FORKS ROAD, SUITE 1400 RALEIGH NC 27609 |
| CPI USA NORTH CAROLINA LLC | WILLIAM F. LANE KILPATRICK TOWNSEND & STOCKTON LLP 4208 SIX FORKS ROAD, STE 1400 RALEIGH NC 27609 |
| CPL INDUSTRIES | JAMES SERAFINO,DEPTY.GENL.COUNSEL 300 PARK AVENUE NEW YORK NY 10022 |
| CPS ENERGY | PO BOX 2678 SAN ANTONIO TX 78289-0001 |
| CPV POWER DEVELOPMENT, INC | ADDRESS ON FILE |
| CPV POWER DEVELOPMENT, INC. | 8403 COLESVILLE RD. SUITE 915 SILVER SPRINGS MD 20915 |
| CPV RATTLESNAKE DEN | ADDRESS ON FILE |
| CQG INC | 1050 17TH ST STE 2000 INDEPENDENCE PLAZA DENVER CO 80265 |
| CQG INC | ATTN: BILLING 1050 17TH ST STE 2000 DENVER CO 80265 |
| CQG INC | INDEPENDENCE PLAZA 1050 17TH ST, STE 2000 DENVER CO 80265 |
| CQG, INC. | P.O. BOX 758 GLENWOOD SPRINGS CO 81602 |
| CR CRAWFORD CONSTRUCTION LLC | 1102 S HAPPY HOLLOW RD FAYETTEVILLE AR 72701 |
| CR CRAWFORD CONSTRUCTION LLC | 1120 S HAPPY HOLLOW RD FAYETTEVILLE AR 72701 |
| CR MAGNETICS INC | 3500 SCARLET OAK BLVD ST LOUIS MO 63122 |
| CR MEYER AND SONS | 895 W 20TH AVE OSHKOSH WI 54902 |
| CR SYSTEMS INC | RAYNE KNIGHT PO BOX 67 FRANKLIN TX 77856 |
| CRA PAYMENT CENTER | PO BOX 3900 LANCASTER PA 17604-3900 |
| CRA PAYMENT CENTER | PO BOX 688912 DES MOINES IA 50368-8912 |
| CRA TRAILERS INC | 447 BULL ST SAVANNAH GA 31401 |
| CRABB, DIANE | 7725 N COLLEGE CIR APT A NORTH RICHLAND HILLS TX 76180-6263 |
| CRABTREE, EDWARD ALLEN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CRACKER BARREL OLD COUNTRY | STORES INC PO BOX 787 LEBANON TN 37088 |
| CRADER, BRIAN | 894 V.Z. CR 3407 WILLS POINT TX 75169 |
| CRADIT, LISA | 3940 DAWN LN RICHMOND TX 77406-7809 |
| CRAFT, ALLEN W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRAFT, LARRY JOE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CRAFTON, DORIS, PR OF THE | ESTATE OF KENNETH ABEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRAFTON, TIM | 2902 PARKRIDGE DR. PARAGOULD, GREENE AR 72450 |
| CRAFTSMAN MACHINERY CO | 1257 WORCESTER ROAD UNIT 167 FRAMINGHAM MA 01701 |
| CRAGHEAD, DEAN STERLING (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| CRAIG A BECK | ADDRESS ON FILE |
| CRAIG A BERNARD | ADDRESS ON FILE |
| CRAIG A CHASTNEY | ADDRESS ON FILE |
| CRAIG A KETTERLING | ADDRESS ON FILE |
| CRAIG A MCBRIDE | ADDRESS ON FILE |
| CRAIG A MURRY | ADDRESS ON FILE |
| CRAIG A REGAL | ADDRESS ON FILE |
| CRAIG A THOMAS | ADDRESS ON FILE |
| CRAIG ALAN SHOEBRIDGE | ADDRESS ON FILE |
| CRAIG ALLEN OVERGAARD | ADDRESS ON FILE |
| CRAIG ANDERSON | ADDRESS ON FILE |
| CRAIG ANDREW SIMON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CRAIG ANTONY PRIMER | ADDRESS ON FILE |
| CRAIG ANTONY PRIMER | ADDRESS ON FILE |
| CRAIG ARNOLD | ADDRESS ON FILE |
| CRAIG B ELLIS | ADDRESS ON FILE |
| CRAIG B ROBBINS | ADDRESS ON FILE |
| CRAIG BECK | ADDRESS ON FILE |
| CRAIG BIEHLE | ADDRESS ON FILE |
| CRAIG BIRKENFELD | ADDRESS ON FILE |
| CRAIG BOOHER | ADDRESS ON FILE |
| CRAIG BYRON KINMAN | ADDRESS ON FILE |
| CRAIG C RUDA | ADDRESS ON FILE |
| CRAIG CALDWELL | ADDRESS ON FILE |
| CRAIG CLARK | ADDRESS ON FILE |
| CRAIG D AVERMAN | ADDRESS ON FILE |
| CRAIG D COLLINGS | ADDRESS ON FILE |
| CRAIG D THORNE | ADDRESS ON FILE |
| CRAIG DAVIDSON | ADDRESS ON FILE |
| CRAIG DOUGLAS HARRINGTON | ADDRESS ON FILE |
| CRAIG EDWARD BIRKENFELD | ADDRESS ON FILE |
| CRAIG ELLIS GRAHAM | ADDRESS ON FILE |
| CRAIG F PRUNIER | ADDRESS ON FILE |
| CRAIG FRED HUBBS | ADDRESS ON FILE |
| CRAIG G LUKIN | ADDRESS ON FILE |
| CRAIG GILCHRIST | ADDRESS ON FILE |
| CRAIG H MOORE | ADDRESS ON FILE |
| CRAIG HALTOM | ADDRESS ON FILE |
| CRAIG HOHENBERGER | ADDRESS ON FILE |
| CRAIG HOWARD | ADDRESS ON FILE |
| CRAIG INGERTO | ADDRESS ON FILE |
| CRAIG J BARNES | ADDRESS ON FILE |
| CRAIG J HAYES | ADDRESS ON FILE |
| CRAIG J HILLYER | ADDRESS ON FILE |
| CRAIG JONES | ADDRESS ON FILE |
| CRAIG K KING MD | ADDRESS ON FILE |
| CRAIG L DAVIS | ADDRESS ON FILE |
| CRAIG L HEYDON | ADDRESS ON FILE |
| CRAIG L HOLLANDER | ADDRESS ON FILE |
| CRAIG L MARRONE | ADDRESS ON FILE |
| CRAIG LEVAC | ADDRESS ON FILE |
| CRAIG LOVAS | ADDRESS ON FILE |
| CRAIG LUCKETT | ADDRESS ON FILE |
| CRAIG LYNN RAY | ADDRESS ON FILE |
| CRAIG M HOUSWORTH | ADDRESS ON FILE |
| CRAIG M LAWRENCE | ADDRESS ON FILE |
| CRAIG M MATUS | ADDRESS ON FILE |
| CRAIG M SPENCER | ADDRESS ON FILE |
| CRAIG MACDONALD | ADDRESS ON FILE |
| CRAIG MCGUINN | ADDRESS ON FILE |
| CRAIG MCNEASE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CRAIG MCNEASE | ADDRESS ON FILE |
| CRAIG MICHAEL POTTER | ADDRESS ON FILE |
| CRAIG MICHAEL SPENCER | ADDRESS ON FILE |
| CRAIG MORRIS FOY | ADDRESS ON FILE |
| CRAIG MOSTYN | ADDRESS ON FILE |
| CRAIG NAVAS | ADDRESS ON FILE |
| CRAIG NMN GRAHAM | ADDRESS ON FILE |
| CRAIG OSMANBERG | ADDRESS ON FILE |
| CRAIG P COOLEY | ADDRESS ON FILE |
| CRAIG PATRICK BOLAND | ADDRESS ON FILE |
| CRAIG PATRICK BOLAND | 2505 PROSPECT HILL DR FORT WORTH TX 76123 |
| CRAIG PATRICK BOLAND | ADDRESS ON FILE |
| CRAIG PHILIPS | C/O NAPOLI BERN RIPKA SHKOLNIK & ASSOC ATTN DIANE M. COFFEY LINCOLN SQUARE; 300 N MARKET ST WILMINGTON DE 19801 |
| CRAIG PRIMER | ADDRESS ON FILE |
| CRAIG R HARKESS | ADDRESS ON FILE |
| CRAIG R KENNEDY | ADDRESS ON FILE |
| CRAIG R LARSEN | ADDRESS ON FILE |
| CRAIG RAYMOND MAXSON | ADDRESS ON FILE |
| CRAIG RICHARD WOODS | ADDRESS ON FILE |
| CRAIG S DELACEY | ADDRESS ON FILE |
| CRAIG S OKUN | ADDRESS ON FILE |
| CRAIG S PARKER | ADDRESS ON FILE |
| CRAIG S RICE | ADDRESS ON FILE |
| CRAIG S SKOMSKI | ADDRESS ON FILE |
| CRAIG SCOTT | ADDRESS ON FILE |
| CRAIG SMITH | ADDRESS ON FILE |
| CRAIG SMITH | ADDRESS ON FILE |
| CRAIG SMITH | ADDRESS ON FILE |
| CRAIG STEPHENSON | ADDRESS ON FILE |
| CRAIG STETSON | ADDRESS ON FILE |
| CRAIG T NAUDAIN | ADDRESS ON FILE |
| CRAIG T SAKAMOTO | ADDRESS ON FILE |
| CRAIG T SMITH | ADDRESS ON FILE |
| CRAIG TENNANT | ADDRESS ON FILE |
| CRAIG W MCMULLIN | ADDRESS ON FILE |
| CRAIG W RICE | ADDRESS ON FILE |
| CRAIG WIGGINS | ADDRESS ON FILE |
| CRAIG WOLFGANG | ADDRESS ON FILE |
| CRAIG, CHRIS & TENNILLE | ADDRESS ON FILE |
| CRAIG, ELIZABETH | 2523 DEL MONTE DR HOUSTON TX 77019 |
| CRAIG, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRAIG, LEANN ANN | 4724 SHADY HILL DR FOREST HILL TX 76119-7547 |
| CRAIG, LISA | 408 E BROADWAY ST STEPHENVILLE TX 76401-4908 |
| CRAIG, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRAIG, RUBY | 507 MONROE STREET DE WITT MO 64639 |
| CRAIG, SHIRLEY B, PR OF THE | ESTATE OF ROBERT L CRAIG C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| CRAIGHEAD, ALONA FAY, PR OF THE | ESTATE OF WILLIAM D CRAIGHEAD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRAIGHEAD, ROY H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRAIN, CATON & JAMES, P.C. | FRANK G. HARMON III 1401 MCKINNEY STREET 17TH FLOOR HOUSTON TX 77010 |
| CRAINE, CHARLES THOMAS | 3267 LEXINGTON WAY AUGUSTA GA 30909 |
| CRAMER, MELISSA, PR OF THE | ESTATE OF WILLIAM MARTIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRAMER, PEGGY | 205 CIRCLEVIEW DR S HURST TX 76054-3627 |
| CRAMER-ARMAH, BARBARA A | 3310 BROKEN BOUGH DR MISSOURI CITY TX 77459-2552 |
| CRANDALL, ALAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRANDALL, CHARLES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRANDALL, DAVID | 201 KLONDIKE ROAD CHARLESTOWN RI 02813 |
| CRANDALL, DEAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRANDALL, KIMBERLY A | 13100 PANDORA DR APT 228 DALLAS TX 75238-4038 |
| CRANE CAMS | ADDRESS ON FILE |
| CRANE CO | CT CORPORATION SYSTEM 123 S BROAD ST PHILADELPHIA PA 19109 |
| CRANE CO. | 100 FIRST STAMFORD PLACE STAMFORD CT 06902 |
| CRANE CO. | JAMES SIMPSON FRIDAY, ELDREDGE & CLARK 400 WEST CAPITOL AVE, SUITE 2000 LITTLE ROCK AR 72201 |
| CRANE COMPANY | 100 1ST STAMFORD PL #300 STAMFORD CT 06902 |
| CRANE COMPANY | 105 SUGAR OAK CT EDWARDSVILLE IL 62025-7720 |
| CRANE COMPANY | 365 CANAL ST STE 3000 NEW ORLEANS LA 70130-6539 |
| CRANE COMPANY | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| CRANE COMPANY | ARMSTRONG TEASDALE GREGORY ALAN IKEN 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| CRANE COMPANY | ASHLEY GRACE HAWKINSON, ESQ 1511 S 50TH ST KANSAS CITY KS 66106-2325 |
| CRANE COMPANY | BAKER & MCKENZIE LLP PATRICK J. HERALD 130 EAST RANDOLPH DRIVE, SUITE 3500 CHICAGO IL 60601 |
| CRANE COMPANY | CAPITOL PLACE/STE 700 DANAHER LAGNESE, PC 21 OAK STREET HARTFORD CT 06106 |
| CRANE COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CRANE COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 ST LOUIS MO 63105 |
| CRANE COMPANY | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| CRANE COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 06064 |
| CRANE COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| CRANE COMPANY | CT CORPORATION SYSTEM 5615 CORPORATE BLVD, STE 400B BATON ROUGE LA 70808 |
| CRANE COMPANY | DANAHER LAGNESE, PC 21 OAK STREET HARTFORD CT 06106 |
| CRANE COMPANY | DEFRANCO & BRADLEY, PC REBECCA LYNN VAN COURT 141 MARKET PLACE, STE 104, SUITE 104 FAIRVIEW HEIGHTS IL 62208 |
| CRANE COMPANY | EPSTEIN & GILBERTI, LLC 25 SYCAMORE AVE STE 1 LITTLE SILVER NJ 07739-1251 |
| CRANE COMPANY | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| CRANE COMPANY | HEPLER BROOM LLC BRIAN JOSEPH HUELSMANN 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| CRANE COMPANY | HEPLER BROOM LLC CAROLYN MARIE HUSMANN 145 BAYFIELD DR GLEN CARBON IL 62034-2979 |
| CRANE COMPANY | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| CRANE COMPANY | HEPLER BROOM LLC JEFFREY SCOTT HEBRANK 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| CRANE COMPANY | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| CRANE COMPANY | HEPLER BROOM LLC KELLY MARIE PLUMMER 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| CRANE COMPANY | HEPLER BROOM LLC PATRICK WAYNE STUFFLEBEAM 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| CRANE COMPANY | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| CRANE COMPANY | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| CRANE COMPANY | KACAL, ADAMS & LAW, PC ROBERT ADAMS ONE RIVERWAY, SUITE 1200 HOUSTON TX 77056 |
| CRANE COMPANY | KACAL, ADAMS & LAW, PC ROBERT L. ADAMS ONE RIVERWAY, SUITE 1200 HOUSTON TX 77056 |
| CRANE COMPANY | KIRK PATRICK & LOCKHART MICHAEL J RAMIREZ, JOHN PETERELT 2828 N HARWOOD, SUITE 1800 DALLAS TX 75201 |
| CRANE COMPANY | KIRKPATRICK & LOCKHART NICHOLSON GRAHAM ONE NEWARK CENTER, 10TH FLOOR NEWARK NJ 07102 |
| CRANE COMPANY | K&L GATES, LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CRANE COMPANY | K & L GATES LLP DANIEL A CASEY SOUTHEAST FINANCIAL CENTER, SUITE 3900 MIAMI FL 33131-2399 |
| CRANE COMPANY | K & L GATES LLP JAMES A LOWERY 1717 MAIN STREET, SUITE 2800 DALLAS TX 75201 |
| CRANE COMPANY | K & L GATES LLP JAMES LOWERY 1717 MAIN STREET, SUITE 2800 DALLAS TX 75201 |
| CRANE COMPANY | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| CRANE COMPANY | MCCAULETY, WESTBERG & RAMIREZ, PLLC MICHAEL J RAMIREZ 1911 N LAMAR ST #200 DALLAS TX 75202 |
| CRANE COMPANY | MCCAULEY, WESTBERG & RAMIREZ, PLLC WARREN WESTBERG 5900 S LAKE FOREST DRIVE, SUITE 410 MCKINNEY TX 75070 |
| CRANE COMPANY | NELSON MULLINS RILEY & SCARBOROUGH LLP LEE ANN ANAND 201 17TH STREET NWSTE 1700 ATLANTA GA 30363 |
| CRANE COMPANY | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| CRANE COMPANY | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| CRANE COMPANY | THE CORPORATION COMPANY 124 WEST CAPITOL AVE, SUITE 1900 LITTLE ROCK AR 72201 |
| CRANE CORPORATION | 8126 178TH PL NE ARLINGTON WA 98223-3731 |
| CRANE COUNTY | PO BOX 578 CRANE TX 79731 |
| CRANE COUNTY | PO BOX 878 CRANE TX 79731 |
| CRANE ENERGY FLOW SOLUTIONS | 1202 HAHLO STREET HOUSTON TX 77020 |
| CRANE ENERGY FLOW SOLUTIONS | 19241 DAVID MEMORIAL DRIVE STE 150 SHENANDOAH TX 77385 |
| CRANE ENERGY FLOW SOLUTIONS | 4526 RESEARCH FOREST DR STE 400 SPRING TX 77381 |
| CRANE ENERGY FLOW SOLUTIONS | PO BOX 405365 ATLANTA GA 30384-5365 |
| CRANE ENVIRONMENTAL | 2650 EISENHOWER AVENUE TROOPER PA 19403 |
| CRANE ENVIRONMENTAL | PO BOX 535045 ATLANTA GA 30353-5045 |
| CRANE ENVIRONMENTAL INC | 257 1435 E VENICE AVE UNIT 104 VENICE FL 34292-3074 |
| CRANE ENVIRONMENTAL INC | K & L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CRANE ENVIRONMENTAL, INC. | 730 COMMERCE DRIVE VENICE FL 34292 |
| CRANE HOSPITAL DISTRICT | CRANE MEMORIAL HOSPITAL 1310 SOUTH ALFORD STREET CRANE TX 79731 |
| CRANE INSTITUTE OF AMERICA | 3880 ST JOHNS PARKWAY SANFORD FL 32771 |
| CRANE ISD | 509 W 8TH ST CRANE TX 79731 |

| Claim Name | Address Information |
|---|---|
| CRANE JOHN INC | 227 WEST MONROE STREET SUITE 1800 CHICAGO IL 60606 |
| CRANE NUCLEAR | 2825 COBB INTERNATIONAL BLVD KENNESAW GA 30152 |
| CRANE NUCLEAR | 2825 COBB INTERNATIONAL BLVD BOLINGBROOK IL 60440 |
| CRANE NUCLEAR | 860 REMINGTON BOULEVARD BOLINGBROOK IL 60440 |
| CRANE NUCLEAR | PO BOX 405363 ATLANTA GA 30384-5363 |
| CRANE NUCLEAR INC | PO BOX 405359 ATLANTA GA 30384-5359 |
| CRANE NUCLEAR INC | PRESIDENT OR GENERAL COUNSEL 2825 COBB INTERNATIONAL BLVD NW KENNESAW GA 30152 |
| CRANE NUCLEAR, INC | ATTN: JASON LOCKE 2825 COBB INTERNATIONAL BLVD KENNESAW GA 30152 |
| CRANE PRO PARTS | 5125 HILTON VIEW HOUSTON TX 77086 |
| CRANE PRO PARTS | PO BOX 641807 PITTSBURGH PA 15264-1807 |
| CRANE PUMPS & SYSTEMS INC | 420 3RD ST PIQUA OH 45356 |
| CRANE PUMPS & SYSTEMS INC | K&L GATES, LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CRANE PUMPS & SYSTMES INC | 420 3RD ST PIQUA OH 45356 |
| CRANE SERVICE INC | 505 MURRY ROAD SE ALBUQUERQUE NM 87105 |
| CRANE VALVES SERVICES | 860 REMINGTON BLVD BOLINGBROOK IL 60440 |
| CRANE WARNING SYSTEMS INC | 4443 HOLDEN ROAD LAKELAND FL 33811 |
| CRANE WARNING SYSTEMS INC | 4443 HOLDEN ROAD LAKELAND FL 33811-1390 |
| CRANE WORKS | 7795 EAST LITTLE YORK RD HOUSTON TX 77016 |
| CRANE, CHARLES--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CRANE, CITY | 115 W. 8TH CRANE TX 79731 |
| CRANE, CLIFFORD P. | 5002 ELMS COURT GRANBURY TX 76049 |
| CRANE, JOSEPH PATRICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CRANE, KATHERINE | 2020 W FM 550 ROCKWALL TX 75032-8190 |
| CRANE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRANEVEYOR CORP | 1524 NO. POTRERO AVE PO BOX 3727 SOUTH EL MONTE CA 91733 |
| CRANEWORKS INC | 7795 EAST LITTLE YORK RD HOUSTON TX 77016 |
| CRANK, CARRIE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRANK, SIDNEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRANSTON C CHRISTOPHER | ADDRESS ON FILE |
| CRANWOOD ELECTRICAL SUPPLY CO | 49 SOUTH AVE GARWOOD NJ 07027 |
| CRAPSE, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRARLES C NEWFIELD | ADDRESS ON FILE |
| CRATE FRANKLIN JR | ADDRESS ON FILE |
| CRAUMER, JASON | 10967 JAMESTOWN ROAD RANDOLPH NY 14772 |
| CRAVATH SWAIN & MOORE LLP | ATTN: TREVOR BOARD 825 8TH AVE NEW YORK NY 100149-745 |
| CRAVEN H CRUMP JR | ADDRESS ON FILE |
| CRAVEN, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRAVEN, JANICE | P.O. BOX 202455 ARLINGTON TX 76006-8455 |
| CRAVEN, THOMAS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CRAVENS, PHILIP L | 6029 WARWICK DR SAN ANGELO TX 76901-5213 |
| CRAVER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRAVEY, CHARLES | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |

| Claim Name | Address Information |
|---|---|
| CRAWFORD AND COMPANY | ATTN: LOSS FUND ACCOUNTING 1001 SUMMIT BLVD 7TH FLOOR ATLANTA GA 30319 |
| CRAWFORD E YOUNGBLOOD | ADDRESS ON FILE |
| CRAWFORD ELECTRIC CO, INC. | 4401 AGNES CORPUS CHRISTI TX 78405 |
| CRAWFORD ELECTRIC SUPPLY | PO BOX 847160 DALLAS TX 75284-7160 |
| CRAWFORD N BOX | ADDRESS ON FILE |
| CRAWFORD PARKER JR | ADDRESS ON FILE |
| CRAWFORD TRACTOR & EQUIPMENT | PO BOX 2050 HENDERSON TX 75652 |
| CRAWFORD, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRAWFORD, BILLIE BURKE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CRAWFORD, CHARLES | 3613 WATERWHEEL CT GRAND PRAIRIE TX 75052-6652 |
| CRAWFORD, CHARLOTTE ANNE | 6627 SANDSWEPT LN HOUSTON TX 77086-2016 |
| CRAWFORD, CLARA ANN | 635 SONTAG RD BALLWIN MO 63021 |
| CRAWFORD, EVANGELIST ROSA | 160 SALISBURY PLAIN DRIVE BOGART GA 30622 |
| CRAWFORD, GEORGE, PR OF THE | ESTATE OF ALVIN J CRAWFORD SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRAWFORD, GWEN Z | 135 WOODSTATION PLACE BIRMINGHAM AL 35212 |
| CRAWFORD, HAROLD G | 1925 35TH ST MISSOURA MT 59801 |
| CRAWFORD, JAMES A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRAWFORD, JERRY L | ADDRESS ON FILE |
| CRAWFORD, JON ROBERT | 1415 24TH ST WICHITA FALLS TX 76301-6323 |
| CRAWFORD, MAGGIE L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRAWFORD, MAURICE S, PR OF THE | ESTATE OF VIRGIL CRAWFORD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRAWFORD, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRAWFORD, ROSA L. | 160 SALISBURY PLAIN DR. BOGART GA 30606-0739 |
| CRAWFORD, W J | 2707 PALO ALTO DR DALLAS TX 75241-6434 |
| CRAWFORD, WILLIAM J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| CRAWFORTH, EVAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRC EVANS | ADDRESS ON FILE |
| CRC GROUP INC | ATTN: PATRICIA CHRISTIAN 3030 LBJ FREEWAY, SUITE 1130 DALLAS TX 75234 |
| CRC GROUP INC | PO BOX 292143 LEWISVILLE TX 75029 |
| CRC GROUP, INC. | P.O. BOX 131888 DALLAS TX 75313 |
| CRC-EVANS PIPELINE INTL INC | DEPT 1214 PO BOX 121214 DALLAS TX 75312-1214 |
| CREAGER, JOHN | 5265 SPRINGBROOK RD DEWITTVILLE NY 14728 |
| CREAMER, FRANCIS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CREASON, DARWIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CREATIVE INTERCHANGE | MIKE MURRAY 5410 ODESSA LN AUSTIN TX 78731 |
| CREATIVE SAFETY SUPPLY LLC | 7737 SW CIRRUS DR BEAVERTON OR 97008 |
| CREATIVE SPARK | 2531 23RD ST SAN FRANCISCO CA 94116 |
| CREATIVE SPARK | 2531 23RD AVE SAN FRANCISCO CA 94116 |
| CREATIVE SPARK INC | 500 3RD STREET SAN FRANSICO CA 94107 |
| CREDIT PROTECTION ASSOCIATION LP | BUSH & RAMIREZ, PLLC KEITH WIER 5615 KIRBY DR STE 900 HOUSTON TX 77005-2452 |
| CREDIT RISK MONITOR .COM, INC. | 704 EXECUTIVE BOULEVARD SUITE A VALLEY COTTAGE NY 10989 |

| Claim Name | Address Information |
|---|---|
| CREDIT SUISSE | RYAN CHRISTOPHER NUNES 700 LOUISIANA STREET, 29TH FLOOR HOUSTON TX 77002 |
| CREDIT SUISSE ENERGY LLC | 11 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE ENERGY LLC | MICHAEL JONES VP - GMSG DERIVATIVES MARKETING 11 MADISON AVE, 5TH FL NEW YORK NY 10010 |
| CREDIT SUISSE FIRST BOSTON | CAYMAN AGENCY |
| CREDIT SUISSE FIRST BOSTON | CAYMAN AGENCY 11 MADISON AVE NEW YORK NY 10010-3629 |
| CREDIT SUISSE GROUP AG | CAHILL GORDON & REINDEL LLP ELAI E KATZ, JOEL L KURTZBERG, HERBERT SCOTT WASHER, 80 PINE STREET NEW YORK NY 10005 |
| CREDIT SUISSE GROUP AG | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| CREDIT SUISSE GROUP AG ET AL | ELAI E. KATZ, JOEL L. KURTZBERG, HERBERT S. WASHER, CAHILL GORDON & REINDEL LLP 80 PINE ST NEW YORK NY 10005 |
| CREDIT SUISSE GROUP AG, ET AL | E KATZ, J. KURTZBERG, H WASHER CAHILL GORDON & REINDEL LLP 80 PINE ST NEW YORK NY 10005 |
| CREDIT SUISSE GROUP NA | CAHILL GORDON & REINDEL LLP ELAI E KATZ, JOEL L KURTZBERG, HERBERT SCOTT WASHER, 80 PINE STREET NEW YORK NY 10005 |
| CREDIT SUISSE INTERNATIONAL | GENERAL COUNSEL EUROPE - LEGAL AND COMPLIANCE DEPARTMENT ONE CABOT SQUARE LONDON E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE INTERNATIONAL | GLOBAL HEAD OF OTC OPERATIONS - OPERATIONS DEPARTMENT ONE CABOT SQUARE LONDON E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE INTERNATIONAL | HEAD OF CREDIT RISK MANAGEMENT ATTN: SR. LEGAL SECRETARY ONE CABOT SQUARE LONDON E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE INTERNATIONAL | ONE CABOT SQUARE LONDON E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE INTERNATIONAL | ELEVEN MADISON AVENUE, 5TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE INTERNATIONAL | ATTN: GENERAL COUNSEL ELEVEN MADISON AVENUE, 5TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE INTERNATIONAL | MICHAEL JONES VP - GMSG DERIVATIVES MARKETING 11 MADISON AVE, 5TH FL NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES USA LLC | ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES USA LLC | ELEVEN MADISON AVENUE NEW YORK NY 10010-3629 |
| CREDIT SUISSE SECURITIES, (USA) LLC | CAHILL GORDON & REINDEL LLP ELAI E KATZ, JOEL L KURTZBERG, HERBERT SCOTT WASHER, 80 PINE STREET NEW YORK NY 10005 |
| CREDIT SYSTEMS INTERNATIONAL, INC. | 1277 COUNTRY CLUB LANE FORT WORTH TX 76112 |
| CREDITRISKMONITOR.COM INC | GENERAL POST OFFICE PO BOX 27935 NEW YORK NY 10087-7935 |
| CREDITRISKMONITOR.COM, INC. | 704 EXEXUTIVE BOULEVARD, SUITE A VALLEY COTTAGE, NY 10989 NY 10989 |
| CREEK POINT LIMITED PARTNERSHIP | 3300 N MCDONALD ST MCKINNEY TX 75069 |
| CREEK, TOMMY | 3310 SPACE CENTER BLVD TRLR 48 PASADENA TX 77505-1629 |
| CREEKPAUM, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CREEL, BILLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CREEL, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CREEL, ROSCOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CREGHAN, ISABELL A. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CREI CORPORATION | DBA TX CREI 1701 F STREET BAKERSFIELD CA 93301 |
| CREIGHTON, NORMA | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CREMEANS, CHERYL J  S | 3577 HWY. 326 COMMERCE GA 30530 |
| CREMEISHA HOLMES | ADDRESS ON FILE |
| CREMER, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| CRENSHAW, JAMES | 700 W CENTER ST APT 273 DUNCANVILLE TX 75116-4559 |
| CRENSHAW, RICKY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CREPPON, ELVA | 13811 4TH ST SANTA FE TX 77517-3727 |
| CREPPON, WESLEY | PO BOX 1228 ELGIN TX 78621 |
| CRESCENCIO DE LIRA | ADDRESS ON FILE |
| CRESCENT GAGE & TOOL SALES | PO BOX 609 ROWLETT TX 75030-0609 |
| CRESCENT GAGE AND TOOL SALES | 3809 MELCER DR ROWLETT TX 75088 |
| CRESCENT MANAGEMENT, INC | DBA TEXAS CRESCENT MANAGEMENT 4708 KIRKWOOD HWY WILMINGTON DE 19808 |
| CRESCENT OAKS LP | PO BOX 741739 HOUSTON TX 77274 |
| CRESCENZO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRESPIN CARRAZALES | ADDRESS ON FILE |
| CRESPOLINI, ALEXANDER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRESSMAN, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRESSY, JOHN G., JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CRESTA, CARMINE A, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRESTON F LAAGER | ADDRESS ON FILE |
| CRESTON P. PRIDDY AND ANNA PRIDDY | ADDRESS ON FILE |
| CRESTVIEW FARM LLC | 4770 BRYANT IRVIN CT STE 400 FORT WORTH TX 76107-7676 |
| CRETA, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRETE, LOU | 167 SQUANNACOOK RD SHIRLEY MA 01464-2325 |
| CRETELLA, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRETELLA, VICTOR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CREWS JR, WILLIAM E | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| CREWS, BOB | 4600 TAFT BLVD APT 114 WICHITA FALLS TX 76308 |
| CREWS, EARL JEFFERSON | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| CREWS, JAMES N | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| CREWS, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CREWS, PAMELA | 2304 BLUEBONNET DR KILLEEN TX 76549-3439 |
| CREWS, WILLIAM D | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| CRI SALES AND SERVICES INC | 16825 NORTHCHASE DR HOUSTON TX 77060 |
| CRICHLOW, CLAUDIA | 1457 PRIMROSE ROAD NW CLAUDIA CRICHLOW DC 20012 |
| CRICHLOW, CYNTHIA | 118-21 200 STREET ST. ALBANS NY 11412 |
| CRICHLOW, TAFFY | 1457 BARN OWL LOOP SANFORD FL 32773 |
| CRIDDLE, JERRIE LENE | APT. 3A, HAWKINS PLACE PITTSBURG TX 75686 |
| CRIDER, JOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRILLON GOURGUE | ADDRESS ON FILE |
| CRIM, E.F. ETAL | 310 EAST MAIN HENDERSON TX 75652 |
| CRIMI, JOSEPH A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CRIMS BAPTIST CHURCH | PO BOX 45 HENDERSON TX 75653 |

| Claim Name | Address Information |
| --- | --- |
| CRIMS CHAPEL CEMETERY ASSOC | PO BOX 1542 HENDERSON TX 75653 |
| CRIMS CHAPEL VOLUNTEER FIRE | DEPARTMENT INC MARVIN R VINSON CHIEF 3717 CR 241E HENDERSON TX 75652 |
| CRIMS CHAPEL WATER SUPPLY CORP | PO BOX 45 HENDERSON TX 75653 |
| CRIMS CHAPEL WATER SUPPLY CORP | 1917 E MAIN STREET HENDERSON TX 75652 |
| CRIMSON ENGINEERED SOLUTIONS ILC | DBA CERTREC CORPORATION 4150 INTERNATIONAL PLAZA STE 820 FORT WORTH TX 76109 |
| CRIPE, LIONEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRIS M REDDING | ADDRESS ON FILE |
| CRISANA HUTCHINGS | ADDRESS ON FILE |
| CRISANTO G MARROQUIN | ADDRESS ON FILE |
| CRISCO, ORVILLE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRISHER, EARL LAVERNE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CRISIS MANAGEMENT INTERNATIONAL | PO BOX 1227 LAWRENCEVILLE GA 30046 |
| CRISIS MANAGEMENT INTERNATIONAL | PO BOX 1227 LAWRENCEVILLE GA 30046-1227 |
| CRISLER, JOSEPH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CRISLIP, MARILYN | 1018 WAVECREST LN HOUSTON TX 77062-4418 |
| CRISP ANALYTICAL LABORATORIES | 1929 OLD DENTON RD CARROLLTON TX 75006 |
| CRISP INDUSTRIES INC | 323 PR 1400 PO BOX 326 BRIDGEPORT TX 76426 |
| CRISP, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRISP, JORDAN & BOYD, L.L.P. | BOYD, POFF & BURGES, LLP FRANKLIN A. POFF, JR. 2301 MOORES LANE TEXARKANA TX 75505-6297 |
| CRISPIN D BROBST | ADDRESS ON FILE |
| CRISPIN GREEN | ADDRESS ON FILE |
| CRISPIN MULTIPLEX MFG CO | 600 FOWLER AVENUE BERWICK PA 18603 |
| CRISPO O COLOMA | ADDRESS ON FILE |
| CRISSA STRAUSS | ADDRESS ON FILE |
| CRISSON, COPELAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRIST, JEFFREY AND EDITH | C/O THE NEMEROFF LAW FIRM 3355 W. ALABAMA ST., SUITE 650 HOUSTON TX 77098 |
| CRIST, MIKE L | 7885 CR 41511 ATHENS TX 75751 |
| CRIST, MIKE L | ADDRESS ON FILE |
| CRISTAL CHACON | ADDRESS ON FILE |
| CRISTAL GONZALEZ | ADDRESS ON FILE |
| CRISTI LEIGH NICKELS | ADDRESS ON FILE |
| CRISTIAN M ENACHE | ADDRESS ON FILE |
| CRISTIAN MARINESCU | ADDRESS ON FILE |
| CRISTIAN OLGUIN | ADDRESS ON FILE |
| CRISTIAN OLGUIN | ADDRESS ON FILE |
| CRISTINA D MATTES | ADDRESS ON FILE |
| CRISTINA I MURCIA | ADDRESS ON FILE |
| CRISTINA LEE MITCHELL | ADDRESS ON FILE |
| CRISTINA MITCHELL | ADDRESS ON FILE |
| CRISTINA W FIORI | ADDRESS ON FILE |
| CRISTINE J KATTNER | ADDRESS ON FILE |
| CRISTO, CONSTANTINE G. (FORMERLY | CONSTANTINE PAPAVASILIOU) PO BOX 2645 VALLEY CENTER CA 92082 |
| CRISTOBAL A CASTRO | ADDRESS ON FILE |
| CRISTOBAL IBARRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRISTOBAL LAVAYEN | ADDRESS ON FILE |
| CRISTY H JOHNSON | ADDRESS ON FILE |
| CRISTY LEE CAMPBELL | ADDRESS ON FILE |
| CRITCHFIELD, JEFFREY B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRITICAL  ASSETS, LLC | 1104 CAMINO DEL MAR, SUITE101 DEL MAR CA 92014 |
| CRITICAL ELECTRIC SYSTEMS GROUP LLC | 704 CENTRAL PKWY E 1200A PLANO TX 75094 |
| CRITICAL ELECTRIC SYSTEMS GROUP LLC | PO BOX 861330 PLANO TX 75086-1330 |
| CRITICAL POWER EXCHANGE LLC | 3808 N SULLIVAN RD BLDG 29A SPOKANE VALLEY WA 99216-1615 |
| CRITICAL SYSTEMS LLC | 1120 FORT PICKENS RD LA GRANGE KY 40031 |
| CRITTENDEN, BERNETT | ADDRESS ON FILE |
| CRITTENDEN, BURNETTE | 5415 LYNDHURST HOUSTON TX 77033 |
| CRITTENDON, SR, ALONZO | 5020 MONTROSE BLVD. SUITE 800 HOUSTON TX 77006 |
| CRIVELLO, CARLSON, MENKOWSKI & STEEVES | DONALD CARLSON 710 N. PLANKINTON AVENUE MILWAUKEE WI 52302 |
| CRIZER, SUSAN ELLEN, PR OF THE | ESTATE OF CHARLES TINKLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRMFUSION INC | 14 WOLFORD COURT KESWICK ON L4P 0B1 CANADA |
| CRMFUSION INC. | 52 CHARTWELL CR KRESWICK ON LAP 3N8 CANADA |
| CRMFUSION INCORPORATED | 52 CHARTWELL CRESCENT KESWICK ON L4P 3N8 CANADA |
| CROATIA POWER LLC | CPG ENERGY 5211 BIRCH GLEN RICHMOND TX 77406 |
| CROCE, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROCE, WILLIAM L. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CROCETTI, HOWARD G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CROCI, RONALD A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CROCKER RECLAMATION | 208 TEXAS ST ROCKDALE TX 76567 |
| CROCKER RECLAMATION | 233 NORTH MAIN STREET ROCKDALE TX 76567 |
| CROCKETT COUNTY TAX OFFICE | PO DRAWER H OZONA TX 76943-2507 |
| CROCKETT HOUSING AUTHORITY | 186 E FANNIN CROCKETT TX 75835 |
| CROCKETT ISD | 1400 W. AUSTIN ST. CROCKETT TX 75835 |
| CROCKETT MANOR SENIOR | ADDRESS ON FILE |
| CROCKETT MANOR, LTD | PO BOX 1446 ANGLETON TX 77516 |
| CROCKETT, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROCKETT, CITY | 200 N 5TH ST CROCKETT TX 75835 |
| CROCKETT, WILLIAM, PR OF THE | ESTATE OF JOHN E CROCKETT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CROFT, TERRY D | 9502 W 129TH STREET OVERLAND PARK KS 66213 |
| CROKE, BRYAN | 173 E O ST APT D RUSSELLVILLE AR 72801 |
| CROLL REYNOLDS CO INC | NEWMAN & SIMPSON LLP 845 THIRD AVENUE, SUITE 740 NEW YORK NY 10022 |
| CROLL REYNOLDS ENGINEERING CO | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| CROLL REYNOLDS ENGINEERING CO | MCGIVNEY & KLUGER, P.C. ROBERT DARISH, ESQ. 80 BROAD STREET, 23D FLOOR NEW YORK NY 10004 |
| CROLL REYNOLDS ENGINEERING CO | SIX CAMPUS DRIVE PARSIPPANY NJ 07054 |
| CROMLISH, KIM T | 2242 WALTON AVE PITTSBURGH PA 15210 |
| CROMWELL & MORNING LLP | ATTN: MARK D PLEVIN, TACIE H YOON 1001 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| CROMWELL MANAGEMENT CO LP | 1725 COLUMBUS AVE WACO TX 76701 |
| CRONA, ANITA | 103 SPRING BRANCH ST LUFKIN TX 75904-7538 |

| Claim Name | Address Information |
|---|---|
| CRONAN, JOE H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRONAUER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRONE, ROSALYN, PR OF THE | ESTATE OF HARRY D CRONE JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRONIN, CHLOA R. | 32 FIELDWOOD DR. SAGAMORE BEACH MA 02562 |
| CRONIN, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRONIN, JAKE M. | 32 FIELDWOOD DR. SAGAMORE BEACH MA 02562 |
| CRONIN, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CRONIN, LESLIE S. | 32 FIELDWOOD DR. SAGAMORE BEACH MA 02562 |
| CRONIN, NICHOLAS S. | 32 FIELDWOOD DR. SAGAMORE BEACH MA 02562 |
| CRONIN, ROBERT SCOTT | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| CRONIN, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRONISTER, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRONMILLER, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CRONNIN, WILLIAM | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CROOK, MICHAEL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CROOKS, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROSBY BOAT COMPANY | PO BOX 279 GOLDEN MEADOW LA 70357 |
| CROSBY CHEMICALS INC | 2 RIVER ROAD PICAYUNE MS 39466 |
| CROSBY COUNTY TAX OFFICE | 201 W. ASPEN STE 100 CROSBYTON TX 79322-2500 |
| CROSBY J MONTEBELLO | ADDRESS ON FILE |
| CROSBY L ADAMS | ADDRESS ON FILE |
| CROSBY TUGS, INC. | PO BOX 279 GOLDEN MEADOW LA 70357 |
| CROSBY VALVE & GAGE COMPANY | 43 KENDRICK STREET WRENTHAM MA 02093 |
| CROSBY VALVE INC | 43 KENDRICK STREET WRENTHAM MA 02093 |
| CROSBY VALVE INC | 5500 WAYZATA BLVD STE 800 GOLDEN VALLEY MN 55416 |
| CROSBY VALVE INC | 5500 WAYZATA BLVD SUITE 800 GOLDEN VALLEY MN 54416 |
| CROSBY VALVE INC | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| CROSBY VALVE INC | 9 ROSZEL RD PRINCETON NJ 08540 |
| CROSBY VALVE INC | ASHLEY GRACE HAWKINSON, ESQ 1511 S 50TH ST KANSAS CITY MO 66106-2325 |
| CROSBY VALVE INC | EDWARDS WILDMAN PALMER LLP 20 CHURCH STREET 20TH FLOOR HARTFORD CT 06103 |
| CROSBY VALVE INC | KELLEY JASONS MCGOWAN SPINELLI & HANNA LLP, CHRISTOPHER P. HANNAN 120 WALL STREET, 30TH FLOOR NEW YORK NY 10005 |
| CROSBY VALVE INC | ONE TYCO PARK EXETER NH 03833 |
| CROSBY VALVE INC | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| CROSBY VALVE INC | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| CROSBY VALVE INC | POLSINELLI SHUGHART PC LUKE JOSEPH MANGAN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST ST LOUIS MO 63102 |
| CROSBY VALVE INC | SECRETARY OF THE STATE 30 TRINITY STREET HARTFORD CT 06106 |
| CROSBY VALVE INC | WILDMAN & PALMER EDWARDS 20 CHURCH STREET HARTFORD CT 06103 |

| Claim Name | Address Information |
|---|---|
| CROSBY VALVE, INC. | 55 CABOT BLVD MANSFIELD MA 02048 |
| CROSBY WELLS | ADDRESS ON FILE |
| CROSBY, BRUCE RICHARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CROSBY, FRANKLIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROSBY, KIM, PR OF THE | ESTATE OF ROBINETTE WILLIAMS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CROSBY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROSLIS, TERRENCE | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| CROSS & SIMON LLC | 1105 N MARKET ST STE 801 WILMINGTON DE 19801-1202 |
| CROSS & SIMON LLC | ATTN: CHRISTOPHER P SIMON 1105 N MARKET ST STE 901 WILMINGTON DE 19801 |
| CROSS & SIMON LLC | ATTN: MICHAEL JOYCE 1105 N MARKET ST STE 901 WILMINGTON DE 19801 |
| CROSS CLEANING SOLUTIONS | PO BOX 1103 GLADEWATER TX 75647 |
| CROSS CLEANING SOLUTIONS | 500 NORTH AKARD STREET DALLAS TX 75201 |
| CROSS CLEANING SOLUTIONS LLC | PO BOX 1103 GLADEWATER TX 75647 |
| CROSS COMPANIES, INC | 6012 REEF POINT LANE STE A FORT WORTH TX 76135 |
| CROSS COUNTRY HOME SERVICES INC | 1625 N W 136TH AVE STE 200 FORT LAUDERDALE FL 33323-2842 |
| CROSS COUNTRY HOME SERVICES INC | 1625 N W 136TH AVE STE 200 SUNRISE FL 33323 |
| CROSS COUNTRY HOME SERVICES, INC. | 1625 N.W. 136TH AVENUE, SUITE 200 FT. LAUDERDALE FL 33323-2842 |
| CROSS COUNTY WATER SUPPLY CORP. | 9606 NORTH MOPAC, STE 125 STONEBRIDGE PLAZA ONE AUSTIN TX 78759 |
| CROSS MATCH TECHNOLOGIES INC | 3960 RCA BLVD SUITE 6001 PALM BEACH GARDENS FL 33410 |
| CROSS MATCH TECHNOLOGIES INC | DEPT AT 49978 ATLANTA GA 31192-9978 |
| CROSS TEXAS TRANSMISSION LLC | 1122 S CAPITAL OF TEXAS HWY STE 100 W LAKE HILLS TX 78746-0005 |
| CROSS WINDS PM INC | 1930 EAST ROSEMEADE PKWY STE#106 CARROLLTON TX 75007 |
| CROSS WINDS PM INC. | 1930 E ROSEMEADE PKWY STE 104 CARROLLTON TX 75007 |
| CROSS, BERNARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROSS, CHARLES E | 7452 SKYLINE DR SAN DIEGO CA 92114-4621 |
| CROSS, ETHELENE, PR OF THE | ESTATE OF GEORGE W TABB C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CROSS, FRED C. (DECEASED) | C/O RICHARD & RANDY CROSS, CO-EXECUTORS C/O DUBOSE LAW FIRM, PLLC; 5646 MILTON ST., SUITE 321 DALLAS TX 75206 |
| CROSS, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROSS, GORDON--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CROSS, IRVING | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROSS, JOHN BERNARD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CROSS, LESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROSS, MARK LYNN | 359 WESTRIDGE DR DENISON TX 75020-0303 |
| CROSS, ROBBIE & JOAN | ADDRESS ON FILE |
| CROSSIN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROSSINGS ON WALNUT HILL LP | DBA CROSSING ON WALNUT HILL APTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| CROSSLEY, LARRY L | 25743 C.R. 10 FRESNO OH 43824 |
| CROSSLEY, WANDA S | 25743 C.R. 10 FRESNO OH 43824 |
| CROSSLEY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| CROSSMAN, RICHARD E--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CROSSMARK TRANSPORTATION SERVICES, LLC | 2828 E. TRINITY MILLS DRIVE SUITE 340 CARROLLTON TX 75006 |
| CROSSNORE GROUP LLC | 1510 SAN ANTONIO ST AUSTIN TX 78701 |
| CROSSON, CLARENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROSSPOINTE | PO BOX 496 TIPP CITY OH 45371 |
| CROSSROADS ISD | 14434 59 MALAKOFF TX 75148 |
| CROTEAU, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROTEAU, DENNIS MARK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CROTEAU, RONALD W | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CROTTY, PHILLIP E. | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| CROUCH, BUCK WAYNE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CROUCH, CHARLES C | 2706 SAN VANCENTA DALLAS TX 75228 |
| CROUCH, CHARLES EDWARD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CROUCH, GENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROUCH, MARY MARTIN | 1154 RESERVATION RD ROCK HILL SC 29730 |
| CROUCH, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROUCH, TIMOTHY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CROUCH-GRUBAUGH, SARAH | 104 RANCH HOUSE RD WILLOW PARK TX 76087-7688 |
| CROUGHAN, MARGARET M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CROUSE, KATHLEEN B, PR OF THE | ESTATE OF EDWARD W CROUSE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CROVO, HOWARD C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CROW, BROOKSEY LEE | P.O. BOX 357 MOUNT VERNON TX 75457 |
| CROW, DORIAN R. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| CROW, JOHN G | 3640 HILLTOP RD FORT WORTH TX 76109-2711 |
| CROW, TIM | 3531 CR 3908 JACKSONVILLE TX 75766 |
| CROW-BILLINGSLEY UMF PLANO,LTD | 3313 PLANO PKWY THE COLONY TX 75056-6387 |
| CROWDER, EURYDICE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CROWDER, HOWARD P. | 300 DEVON DRIVE RUTHER GLEN VA 22546 |
| CROWDER, JAMES E | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| CROWDER, ROSALYN | 2509 E LAKE SHORE DR APT 601 WACO TX 76705-7810 |
| CROWDES, WILLIAM | 3201 S. MARK TWAIN AVE BLUE SPRINGS MO 64015 |
| CROWE CHIZEK AND COMPANY LLC | PO BOX 145415 CINCINNATI OH 45250-9791 |
| CROWE CO | 7257 E HWY 79 MILANO TX 76556 |
| CROWE COMPANY | PO BOX 234 MILANO TX 76556 |
| CROWE DEEGAN LLP | ATTN: RICHARD C. HAMLIN, ESQ. 535 FIFTH AVENUE SUITE 611 NEW YORK NY 10017 |
| CROWE HORWATCH LLP | ONE MID AMERICA PLAZA, SUITE 700 OAKBROOK TERRACE IL 60181 |
| CROWE HORWATH LLP | 330 E JEFFERSON BLVD SOUTH BEND IN 46624 |
| CROWE HORWATH LLP | PO BOX 145415 CINCINNATI OH 45250-9791 |

| Claim Name | Address Information |
|---|---|
| CROWE, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROWE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROWE, JESSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROWE, LLOYD JOSEPH | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| CROWE, WILLIAM M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CROWELL BAGGETT | ADDRESS ON FILE |
| CROWELL, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CROWELL, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROWELL-MORRISON, REGINA & ALISHA | 2820 CR 376 W HENDERSON TX 75654 |
| CROWLEY INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CROWLEY MARTIME CORPORATION | 9487 REGENCY SQUARE BLVD JACKSON FL 32225 |
| CROWLEY NORMAN LLP | ATTN: RICH NORMAN 3 RIVERWAY, SUITE 1775 HOUSTON TX 77056 |
| CROWLEY, DENNIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CROWLEY, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROWLEY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROWLEY, KEVIN | 576 IRWIN RUN ROAD WEST MIFFLIN PA 15122 |
| CROWLEY, RORY | 503 SHEPHERD LANE OAKDALE PA 15071 |
| CROWLEY, SHAUN | 576 IRWIN RUN ROAD WEST MIFFLIN PA 15122 |
| CROWLY, BRUCE W | ADDRESS ON FILE |
| CROWN BATTERY MFG CO | SLOT 302191 PO BOX 66973 CHICAGO IL 66973 |
| CROWN BEVERAGE PACKAGING INC | ONE CROWN WAY PHILADELPHIA PA 19154-4599 |
| CROWN BOILER CO INC | MALABY & BRADLEY, LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| CROWN CENTRAL LLC | BAKER BOTTS LLP WILLIAM K KROGER ONE SHELL PLAZA, 910 LOUISIANA STREET HOUSTON TX 77002-4995 |
| CROWN CENTRAL LLC | CORPORATION SERVICE COMPANY 211 E. 7TH STREET, SUITE 620 AUSTIN TX 78701 |
| CROWN CENTRAL LLC | CSC LAWYERS INC SERVICE CO 7 ST PAUL STREET STE 1660 BALTIMORE MD 21202 |
| CROWN CENTRAL LLC | JOHNSON & BELL, LTD. DAVID FRANCIS FANNING 33 W MONROE 2700 CHICAGO IL 60603 |
| CROWN CENTRAL LLC | JOHNSON & BELL LTD HOWARD P MORRIS 33 W MONROE ST, SUITE 2700 CHICAGO IL 60603 |
| CROWN CENTRAL LLC | ONE NORTH CHARLES STREET SUITE 2200 BALTIMORE MD 21201 |
| CROWN CENTRAL LLC | SHEEHY WARE & PAPPAS, P.C. JAMES L. WARE 909 FANNIN ST HOUSTON TX 77010 |
| CROWN CENTRAL LLC | SHEEHY WARE & PAPPAS PC JAMES L WARE 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| CROWN CENTRAL PETROLEUM CORPORATION | PO BOX 1168 BALTIMORE MD 21203 |
| CROWN CENTRAL PETROLEUM CORPORATION | SHEEHY WARE & PAPPAS, P.C. JAMES L. WARE 909 FANNIN ST HOUSTON TX 77010 |
| CROWN CENTRAL PETROLEUM CORPORATION | SHEEHY WARE & PAPPAS PC JAMES L WARE 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| CROWN CORK & SEAL CO., INC. | ATTN: BROADWAY FACILITY IQ - MS 1147 PO BOX 2440 SPOKANE WA 99210 |
| CROWN CORK & SEAL COMPANY INC | 1 CROWN WAY PHILADELPHIA PA 19154-4599 |
| CROWN CORK & SEAL COMPANY INC | 351 WEST CAMDEN ST 6TH FLOOR BALTIMORE MD 21201 |
| CROWN CORK & SEAL COMPANY INC | BONNER KIERNAN TREBACH & CROCIATA LLP MICHAEL JAMES SMITH 200 PORTLAND STREET, STE 400 BOSTON MA 02114 |
| CROWN CORK & SEAL COMPANY INC | CASTANO QUIGLEY GREGORY CASTANO JR 155  PASSAIC  AVE, SUITE  340 FAIRFIELD NJ |

| Claim Name | Address Information |
|---|---|
| CROWN CORK & SEAL COMPANY INC | 07004 |
| CROWN CORK & SEAL COMPANY INC | CRAIN CATON & JAMES, D. ALLAN JONES FRANK HARMON III, FIVE HOUSTON CENTER 17TH FLOOR, 1401 MCKINNEY ST, STE 1700 HOUSTON TX 77010 |
| CROWN CORK & SEAL COMPANY INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CROWN CORK & SEAL USA INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CROWN CORK & SEAL USA INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| CROWN CORK & SEAL USA INC | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| CROWN CORK & SEAL USA INC | ONE CROWN WAY PHILADELPHIA PA 19154-4599 |
| CROWN CORK AND SEAL COMPANY INC | CASTANO QUIGLEY, LLC 1120 BLOOMFIELD AVENUE WEST CALDWELL NJ 07007 |
| CROWN CORK AND SEAL COMPANY INC | CRAIN CATON & JAMES FRANCIS G HARMON III FIVE HOUSTON CENTER 17TH FLOOR, 1401 MCKINNEY ST, STE 1700 HOUSTON TX 77010 |
| CROWN CORK AND SEAL COMPANY INC | CRAIN CATON & JAMES KIMBERLY ROSE STUART FIVE HOUSTON CENTER 17TH FLOOR, 1401 MCKINNEY ST, STE 1700 HOUSTON TX 77010 |
| CROWN CORK AND SEAL COMPANY INC | FLEMMING ZULACK & WILLIAMSON ZAUDERER LLP ONE LIBERTY PLAZA, 35TH FLOOR NEW YORK NY 10006 |
| CROWN CORK AND SEAL COMPANY INC | GALLOWAY, JOHNSON, TOMPKINS, BURR & SMITH, MICHAEL D LONEGRESS 4040 ONE SHELL SQUARE NEW ORLEANS LA 70139 |
| CROWN CORK AND SEAL USA INC | FLEMMING ZULACK & WILLIAMSON ZAUDERER LLP ONE LIBERTY PLAZA, 35TH FLOOR NEW YORK NY 10006-1404 |
| CROWN HOLDINGS INC | JOHN P. KOTTS 650 POYDRAS ST, STE 2525 NEW ORLEANS LA 70130 |
| CROWN PRODUCTS INC | PO BOX 8166 LONGVIEW TX 75602 |
| CROWN PRODUCTS INC | DEPT 104 PO BOX 21228 TULSA OK 74121-1228 |
| CROWN TROPHY | 701 S OLD ORCHARD STE A LEWISVILLE TX 75067 |
| CROWN ZELLERBACH CORP. | 133 PEACHTREE STREET, N.E. ATLANTA GA 30303 |
| CROWNOVER, HOMER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRP TBF FORESTWOOD LP | DBA OAK CREEK WEST APARTMENTS 1611 OAK CREEK LANE BEDFORD TX 76022 |
| CRP TBG ENFIELD STONET LP | DBA MONTECITO CREEK APARTMENTS 11330 AMANDA LANE DALLAS TX 75238 |
| CRP TBG HARWOOD HILLS LP | DBA HARWOOD HILLS APARTMENTS 2452 HIGHWAY 121 BEDFORD TX 76021 |
| CRP TBG MYRTLE COVE | DBA AVANIDA CROSSING APARTMENTS 9760 SCYENE ROAD DALLAS TX 75227 |
| CRP/TBF FAIR OAKS, LP | DBA LODGE AT MAIN 301 FAIR OAKS BLVD. EULESS TX 76033 |
| CRUDGINGTON, BILLY | 508 S PARKS ST BRECKENRIDGE TX 76424-5125 |
| CRUE, GRACE C, PR OF THE | ESTATE OF HARVEY C CRUE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRUIKSHANK, KEN | ADDRESS ON FILE |
| CRULL, ROBERT E. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| CRUM & FORSTER | 160 WATER STREET NEW YORK NY 10038 |
| CRUM & FORSTER | PO BOX 1973 305 MADISON AVENUE MORRISTOWN NJ 07962 |
| CRUM, RAY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRUMBLEY, NICOLE | ADDRESS ON FILE |
| CRUMLEY, EUGENE ROBERT | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CRUMP, ALBERT, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRUMP, CHARLES | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| CRUMP, DANNY | 1818 CR 1635 MT PLEASANT TX 75455 |
| CRUMP, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRUMP, KAREN | 807 EAST HUTTON VALLEY RD CLINTON MO 64735 |

| Claim Name | Address Information |
|------------|---------------------|
| CRUMPLER, ALBERT B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRUMPLER, DOROTHY LAW | 7991 SPARTA ST HOUSTON TX 77028 |
| CRUMPLER, LOUISE | 70 GOOSE NECK W ROCKY POINT NC 28457 |
| CRUMPLER, ROBERT NOLAN | 70 GOOSE NECK W ROCKY POINT NC 28457 |
| CRUMPTON, DANNY | 186 MURPHY RD SEMORA NC 27343 |
| CRUMPTON, DANNY LEE, II | 6520 OAK GROVE CHURCH RD MEBANE NC 27302 |
| CRUMPTON, JOAN | 186 MURPHY RD SEMORA NC 27343 |
| CRUMPTON, VERONICA | P O BOX 3131 COPPELL TX 75019 |
| CRUSE B SUDDUTH | ADDRESS ON FILE |
| CRUSE, SHONDETTE D, PR OF THE | ESTATE OF HAROLD R CRUSE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRUTCHFIELD, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRUZ F ESPINOZA | ADDRESS ON FILE |
| CRUZ REYES | ADDRESS ON FILE |
| CRUZ YNOA | ADDRESS ON FILE |
| CRUZ, ALBERTO & LILLIAN | ADDRESS ON FILE |
| CRUZ, CRISTOBAL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CRUZ, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRUZ, ENGUEL | 516 S ADAMS AVE DALLAS TX 75208-6510 |
| CRUZ, HOPE | 9514 PECAN GLEN CT HOUSTON TX 77040-7636 |
| CRUZ, JOSE ANGEL GARCES | CALLE 24 VVII JARDINES DE CAPARRA BAYAMON PR 00959 |
| CRUZ, MARIA | 2848 MARK TWAIN DR FARMERS BRANCH TX 75234-2128 |
| CRUZ, OLGA M | 618 W 10TH ST APT 1 DALLAS TX 75208-4784 |
| CRUZ, PEDRO C. | ARNATODO 5004 CAGUAS PR 00726 |
| CRUZ, SOLOMAN | 15655 FERGUSON RD MOUNDS OK 74047-6060 |
| CRUZ-ROARK, ADELA | 200 SHIRLEY DR WACO TX 76705-1182 |
| CRUZITA VEJAR | ADDRESS ON FILE |
| CRYER, ELTON F. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| CRYSTAL A COE | ADDRESS ON FILE |
| CRYSTAL A WELKER | ADDRESS ON FILE |
| CRYSTAL BENNETT | ADDRESS ON FILE |
| CRYSTAL BUDGE | ADDRESS ON FILE |
| CRYSTAL CHANNING | ADDRESS ON FILE |
| CRYSTAL CHEMICAL CO. | 3502 ROGERS ST. HOUSTON TX 77022 |
| CRYSTAL DAVIS | ADDRESS ON FILE |
| CRYSTAL DENISE PALOS | ADDRESS ON FILE |
| CRYSTAL E NELON | ADDRESS ON FILE |
| CRYSTAL GAS STORAGE, INC. | 1001 LOUISIANA STREET HOUSTON TX 77002 |
| CRYSTAL JOINER | ADDRESS ON FILE |
| CRYSTAL JONES MINOR    C/O JUDY JONES | GUARDIAN OF ESTATE 535 KELLY ST FAIRFIELD TX 75840 |
| CRYSTAL KNIGHT | ADDRESS ON FILE |
| CRYSTAL LEANN CUBSTEAD | ADDRESS ON FILE |
| CRYSTAL M CANNON | ADDRESS ON FILE |
| CRYSTAL MARIE PETERSEN | ADDRESS ON FILE |
| CRYSTAL MARKOVIC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRYSTAL N BALLARD | ADDRESS ON FILE |
| CRYSTAL PALOS | ADDRESS ON FILE |
| CRYSTAL PILLOW | ADDRESS ON FILE |
| CRYSTAL RENEE WOODRUFF | ADDRESS ON FILE |
| CRYSTAL RENEE WOODRUFF | ADDRESS ON FILE |
| CRYSTAL WOODRUFF | ADDRESS ON FILE |
| CRYTS, KIMBERLY ANN | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| CSABA ZSOLT BESSKO | ADDRESS ON FILE |
| CSC COMMUNICATIONS SUPPLY CORP | 1270 CHAMPION CIRCLE SUITE #130 CARROLLTON TX 75008 |
| CSC CREDIT SERVICES INC | 1100 ABERNATHY RD STE 300 ATLANTA GA 30328-5622 |
| CSC CREDIT SERVICES INC | PO BOX 740256 ATLANTA GA 30374-0256 |
| CSC CREDIT SERVICES, INC. | 1550 PEACHTREE STREET NW ATLANTA GA 30309 |
| CSC CREDIT SERVICES, INC. | 652 NORTH SAM HOUSTON PARKWAY EAST HOUSTON TX 77060 |
| CSC CREDIT SERVICES, INC. | N/K/A EQUIFAX 1550 PEACHTREE ST NE ATLANTA GA 30309 |
| CSC DISPOSAL & LANDFILL | PO BOX 236 AVALON TX 76623 |
| CSC ENGINEERING | PO BOX 4359 BRYAN TX 77805-4359 |
| CSC ENGINEERING & ENVIRONMENTAL | PO BOX 4359 BRYAN TX 77805-4359 |
| CSC ENGINEERING & ENVIRONMENTAL | CONSULTANTS INC 3407 TABOR ROAD COLLEGE STATION TX 77840 |
| CSC ENGINEERING & ENVIRONMENTAL | CONSULTANTS INC ATTN: PHILIP CADARETTE PO BOX 4359 BRYAN TX 77805-4359 |
| CSC TRUST COMPANY OF DELAWARE | SANDRA E. HORWITZ MANAGING DIRECTOR 2711 CENTERVILLE RD., SUITE 400 WILMINGTON DE 19808 |
| CSC TRUST COMPANY OF DELAWARE | AS SUCCESSOR TRUSTEE TO BONY MELLON ATTN: SANDRA HORWITZ 2711 CENTERVILLE ROAD - STE 220 WILMINGTON DE 19808 |
| CSC TRUST COMPANY OF DELAWARE | SANDRA E. HORWITZ, MANAGING DIRECTOR 2711 CENTERVILLE RD SUITE 220 WILMINGTON DE 19808 |
| CSC TRUST COMPANY OF DELAWARE | AS SUCCESSOR TRUSTEE TO BONY MELLON 2711 CENTERVILLE ROAD - STE 220 WILMINGTON DE 19808 |
| CSC TRUST COMPANY OF DELAWARE | AS SUCCESSOR TRUSTEE TO BONY MELLON ATTN: SANDRA HORWITZ WILMINGTON DE 19808 |
| CSC TRUST COMPANY OF DELAWARE | ATTN: MICHELL DREYER 2711 CENTERVILLE RD STE 200 WILMINGTON DE 19808 |
| CSC TRUST COMPANY OF DELWARE | MANAGING DIRECTOR 2711 CENTERVILLE RD SUITE 220 WILMINGTON DE 19808 |
| CSEHOSKI, ROSEMARY | 206 LIGONIER ST NEW FLORENCE PA 15944 |
| CSFB MTG SECS CORP MTG, | PT CT SERIES 2007 230 PARK AVENUE 12 FLOOR NEW YORK NY 10169 |
| CSG INTERACTIVE MESSAGING INC | PO BOX 3366 DEPT 0311 OMAHA NE 68176-0311 |
| CSI GLOBAL DEPOSITION SERVICES | ACCOUNTING DEPT 972 719 5000 4950 N OCONNOR RD STE 152 IRVING TX 75062-2778 |
| CSI LITIGATION PSYCHOLOGY | 4950 N O CONNOR RD STE 100 IRVING TX 75062-2778 |
| CSL BEHRING LLC FKA ARMOUR PHA | 1020 FIRST AVENUE PO BOX 61501 KING OF PRUSSIA PA 19406-0901 |
| CSM PRODUCTS & SOLUTIONS LLC | 8660 LAMBRIGHT RD HOUSTON TX 77075 |
| CSR INC | 233 NEEDHAM STREET PARAGON TOWERS NEWTON MA 02464 |
| CSR INC | 4250 FAIRFAX DR STE 500 ARLINGTON VA 22203-1674 |
| CSR INC | DOUGLAS NEIDER 500 N BROADWAY #2000 ST LOUIS MO 63102 |
| CSR LTD | CHURCHILL HOUSE DEBBIE SCHROEDER, LEGAL COUN. CAMBRIDGE BUSINESS PARK, COWLEY ROAD CAMBRIDGE CB4 0WZ UNITED KINGDOM |
| CSR LTD | TRINITI 3 39 DELHI RD NORTH RYDE, NSW 2113 AUSTRALIA |
| CSR LTD | 4250 FAIRFAX DR STE 500 ARLINGTON VA 22203-1674 |
| CSR LTD | CHERYL L HERMANSEN 303 CREST AVE ELK GROVE IL 60007 |
| CSR LTD | KEITH D NUTT 1131 BLUME ROSENBERG TX 77471 |
| CSR LTD | SHIRLEY L RUDOFSKI 2013 HEARTH CIRCLE LANSING IL 60438 |
| CSR LTD | SHIRLEY L RUDOFSKI 2031 HEARTH CIRCLE LANSING IL 60438 |
| CSR LTD | SHIRLEY L RUDOFSKI 2031 HEARTH CIRCLE LANSING IL 60606 |

| Claim Name | Address Information |
|---|---|
| CSRINC | 2107 WILSON BLVD STE 100 ARLINGTON VA 22201 |
| CSRL LTD | CHURCHILL HOUSE DEBBIE SCHROEDER, LEGAL COUN. CAMBRIDGE BUSINESS PARK, COWLEY ROAD CAMBRIDGE CB4 0WZ UNITED KINGDOM |
| CSRLTD | CHURCHILL HOUSE CAMBRIDGE BUSINESS PARK COWLEY ROAD CAMBRIDGE CB4 0WZ UNITED KINGDOM |
| CSS DIRECT INC | ATTN: STEVE MCCOY, VP 3707 N 200TH ST OMAHA NE 68022 |
| CSW SUPERIORCORP | 2904 FIRST ST BRYAN TX 77801 |
| CSX TRANSPORATION INC. | 500 WATER STREET, 15TH FLOOR JACKSONVILLE FL 32202 |
| CSX TRANSPORTATION | 1722 EYE STREET, NW WASHINGTON DC 20006 |
| CT CORPORATION SYSTEM | PO BOX 4349 CAROL STREAM IL 60197-4349 |
| CT CORPORATION SYSTEM | HERZOG CREBS LLP ROSS STEPHEN TITZER 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| CT LIEN SOLUTIONS | PO BOX 301133 DALLAS TX 75303 |
| CTI | PO BOX 958314 ST LOUIS MO 63195 |
| CTU OF DELEWARE, INC. | 1215 W. CROSBY RD. CARROLLTON TX 75006 |
| CU SERVICES | 725 PARKVIEW CIR ELK GROVE VILLAGE IL 60007 |
| CUBOW, JOSEPH, JR | 7703 CITRUS PARK BLVD. FORT PIERCE FL 34951 |
| CUCCHIARA, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CUCINELLA, ANGELO | 206 BLUEBIRD DRIVE SLIDELL LA 70458 |
| CUCINELLA, JEANNE | 206 BLUEBIRD DRIVE SLIDELL LA 70458 |
| CUCINELLA, JR, JOHN | 121 LAFITTE DRIVE SLIDELL LA 70458 |
| CUDD PRESSURE CONTROL INC | PO BOX 910283 DALLAS TX 75391 |
| CUDDY, GEORGE S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CUDGEL, SHEILA | 7302 REGENCY SQUARE CT HOUSTON TX 77036-3114 |
| CUDIHY, JAMES A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CUELLAR, CIRO | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| CUFFE, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CUFFLEY, ELSIE, PR OF THE | ESTATE OF AUGUST CUFFLEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CUGGINO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CUGLE, HORACE, III | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CULBERSON CAD | PO BOX 550 VAN HORN TX 79855 |
| CULBERSON CO. GWCD | JOHN JONES PO BOX 1295 VAN HORN TX 79855 |
| CULBERSON CO. HOSP. DIST. | CULBERSON HOSPITAL, EISENHOWER & FM 2185 PO BOX 609 VAN HORN TX 79855 |
| CULBERSON COUNTY | PO BOX 158 VAN HORN TX 79855 |
| CULBERSON COUNTY | PO BOX 668 VAN HORN TX 79855 |
| CULBERSON, VERNON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CULBERSON-ALLAMORE ISD | 400 WEST 7TH STREET VAN HORN TX 79855-0899 |
| CULBERTSON, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CULINAIRE INTERNATIONAL | BELO MANSION/PAVILION 2101 ROSS AVENUE DALLAS TX 75201 |
| CULINAIRE INTERNATIONAL | 2301 FLORA STREET, SUITE 100 DALLAS TX 75201 |
| CULINAIRE INTERNATIONAL INC | 2101 ROSS AVE DALLAS TX 75201 |
| CULLEN F THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CULLEN PARK APARTMENTS LP | 4700 WENDA ST HOUSTON TX 77033 |
| CULLEN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CULLEN, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CULLEN, JOHN L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CULLEN, JOSEPH F. | 16 MERION DR. LINCROFT NJ 07738-1245 |
| CULLEY, LARRY | 969 JULIAN OAKLEY ROAD ROUGEMONT NC 27572 |
| CULLIGAN, MICHAEL P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CULLIGAN, THOMAS R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CULLIGAN, THOMAS WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CULLIGAN, WILLIAM G. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| CULLIMORE AND RING TECHNOLOGIES INC | 2501 BRIARWOOD DRIVE BOULDER CO 80305-6803 |
| CULLINS, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CULLINS, ERNEST | 3229 41ST SAN DIEGO CA 92105 |
| CULLINS, TERRY | 4260 RED BUD RD DRESDEN OH 43821 |
| CULLISON, DONALD L, PR OF THE | ESTATE OF ALVIN CULLISON JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CULLUM, BARBARA | 1169 STONE FOREST TRL ROUND ROCK TX 78681-2269 |
| CULP, GERMAINE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CULP, RUDY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CULPEPPER, SHERRY B | 503 AVENUE J DALLAS TX 75203-3544 |
| CULTON, JOYCE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CULTURAL INSTITUTIONS PENSION | 95 MADISON AVE STE 803 NEW YORK NY 10016 |
| CULTURAL INSTITUTIONS PENSION | PLAN TRUST 95 MADISON AVENUE SUITE 803 NEW YORK NY 10016 |
| CULVER COMPANY INC | 104 BRIDGE RD SALISBURY MA 01952 |
| CUMALE A DOUCET | ADDRESS ON FILE |
| CUMBERLEDGE, BRANDY | 4057 GOLDEN HORN LN FORT WORTH TX 76123-2565 |
| CUMBRIA L.P. | ATTN: DAVE MILLER 712 FIFTH AVENUE 36TH FLOOR NEW YORK NY 10019 |
| CUMBRIA L.P. | ATTN: KEITH HORN 712 FIFTH AVENUE 36TH FLOOR NEW YORK NY 10019 |
| CUMBY HOUSING AUTHORITY | 200 W MAIN ST PO BOX 707 CUMBY TX 75433 |
| CUMBY, WILLIE C. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CUMMINGS, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CUMMINGS, BRIAN | ADDRESS ON FILE |
| CUMMINGS, BRIAN & NATALIE | ADDRESS ON FILE |
| CUMMINGS, EDWARD MAURICE | 16765 TUOLUMNE STREET MADERA CA 93637-1048 |
| CUMMINGS, HERBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CUMMINGS, JAMES | C/O LEVIN SIMES KAISER & GORNICK, LLP 44 MONTGOMERY STREET, 32ND FLOOR SAN FRANCISCO CA 94104 |
| CUMMINGS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CUMMINGS, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CUMMINGS, MARTIN P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CUMMINGS, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| CUMMINGS, NICOLE | 1318 HIGHWAY 111 N GOLDSBORO NC 27530 |
| CUMMINGS, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CUMMINGS, RANDALL B | 3090 NALLEY COURT MARIETTA GA 30062 |
| CUMMINGS, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CUMMINGS, WOODWORTH | 31 RUBY C/O P.O. BOX 6274 CHRISTIANSTED VI 00823 |
| CUMMINGS, WOODWORTH | 31 RUBY C/O P.O. BOX 6274 CHRISTIANSTED ST. CROIX VI 00823 |
| CUMMINS INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| CUMMINS INC | ILLINOIS SERVICE CORPORATION COMPANY 801 ADLAI STEVENSON DR SPRINGFIELD IL 62703 |
| CUMMINS INC | PO BOX 3005 COLUMBUS IN 47202-3005 |
| CUMMINS INC | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. NATHAN ASHER LINDSEY 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| CUMMINS INC | RASMUSSEN, WILLIS, DICKEY & MOORE LLC VIRGINIA MARY GIOKARIS 9200 WARD PARKWAY STE 310 KANSAS CITY MO 64114 |
| CUMMINS POWER GENERATION INC | PO BOX 3005 COLUMBUS IN 47202-3005 |
| CUMMINS SALES & SERVICE | 3707 IRVING BLVD. DALLAS TX 75247 |
| CUMMINS SALES & SERVICE | C/O CUMMINS SOUTHERN PLAINS LLC 600 NORTH WATSON ROAD ARLINGTON TX 76011-5319 |
| CUMMINS SALES & SERVICE | JOE FREEMAN, REGISTERED AGENT 4424 GLEN OAKS DR. FLOWER MOUND TX 75028 |
| CUMMINS SOUTHERN PLAINS | C/O CUMMINS SOUTHERN PLAINS LLC 600 NORTH WATSON ROAD ARLINGTON TX 76011-5319 |
| CUMMINS SOUTHERN PLAINS INC | C/O CUMMINS SOUTHERN PLAINS LLC 600 NORTH WATSON ROAD ARLINGTON TX 76011-5319 |
| CUMMINS SOUTHERN PLAINS LLC | 600 NORTH WATSON ROAD ARLINGTON TX 76011-5319 |
| CUMMINS SOUTHERN PLAINS LTD | C/O CUMMINS SOUTHERN PLAINS LLC 600 NORTH WATSON ROAD ARLINGTON TX 76011-5319 |
| CUMMINS UTILITY PRODUCTS | 7125 BELTON STREET FORT WORTH TX 76118 |
| CUMMINS, DAVID T, III | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CUMMINS, DEBORAH L, PR OF THE | ESTATE OF STEPHEN CUMMINS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CUMMINS, GREGG | 342 GREENTREE DR COPPELL TX 75019-5613 |
| CUMNOCK, K L | 10320 STONE CANYON RD 206S DALLAS TX 75230 |
| CUMOR, ROLAND E., SR | C/O LAW OFFICES OF PETER G. ANGELOS, PC 100 N. CHARLES ST., 22ND FLOOR BALTIMORE MD 21201 |
| CUMOR, RONALD E. | C/O LAW OFFICES OF PETER G. ANGELOS, PC 100 N. CHARLES ST., 22ND FLOOR BALTIMORE MD 21201 |
| CUMPSTON, JERRY M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CUNDIFF, RICHARD WARREN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CUNNIFF, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CUNNING, DESIRE | 1 SAINTS CREEK CRT IRMO SC 29063 |
| CUNNINGHAM FAMILY TRUST NO ONE | RODGER CUNNINGHAM PO BOX 687 TATUM TX 75691 |
| CUNNINGHAM FAMILY TRUST NO. ONE | C/O RODGER CUNNINGHAM PO BOX 687 TATUM TX 75691 |
| CUNNINGHAM, ALICE | 2217 SHADY GROVE RD IRVING TX 75060 |
| CUNNINGHAM, ALLAN L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CUNNINGHAM, CURTIS W | 3807 TRIPLE CROWN DRIVE COLUMBIA MO 65202 |
| CUNNINGHAM, DANNY LEE | 384 PUMPKIN HOLLOW ROAD GEORGETOWN PA 15043 |
| CUNNINGHAM, DONALD LEON, PR OF THE | ESTATE OF LEON C CUNNINGHAM C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CUNNINGHAM, JAMES | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| CUNNINGHAM, JANET W | 4404 GREENBRIER DR DALLAS TX 75225-6641 |
| CUNNINGHAM, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CUNNINGHAM, MARTIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CUNNINGHAM, MICHAEL | 3139 S. SH 71 E. CAMPO TX 77357 |
| CUNNINGHAM, ROBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CUNNINGHAM, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CUNNINGHAM, ROBERT C, PR OF THE | ESTATE OF RICHARD CUNNINGHAM C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CUNNINGHAM, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CUNNINGHAM, THOMAS E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CUNNINGHIS, SHELDON | 20 WINTONS WAY MONROE TOWNSHIP NJ 08831 |
| CUNYUS PROPERTIES LP | PO BOX 1887 KILGORE TX 75663 |
| CUOCOLO, MARIA | 37 ARTILLERY PARK RD TOTOWA NJ 07512 |
| CUOCOLO, MICHAEL A | 37 ARTILLERY PARK RD TOTOWA NJ 07512 |
| CUONG Q PHAN | ADDRESS ON FILE |
| CUPID INVESTMENTS INC | 715 S HWY 75 SHERMAN TX 75090 |
| CUPKA, DANIEL | 26 JENNIFER LANE NORTH SMITHFIELD RI 02896-8044 |
| CUPLEX | 1500 E. HWY 66 GARLAND TX 75040 |
| CUPLEX | 2640 NATIONAL PLACE GARLAND TX 75041 |
| CUPLEX, INC. | 1500 HIGHWAY 66 GARLAND TX 75040 |
| CUPLEX, INC. | JEFF RYNO, EXEC.VP, AGENT 1500 E. HIGHWAY 66 GARLAND TX 75040 |
| CUPLEX, INC. | C/O DETAILS-DYNAMIC CIRCUITS, INC. 1639 COMMERCE ST. GARLAND TX 75040 |
| CUPP, WANDA S, FOR THE | CASE OF EARL R CUPP C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CURATOLA, EDWARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CURBELL PLASTICS INC | 2900 E. PIONEER PKWY #160 ARLINGTON TX 76010 |
| CURBELL PLASTICS INC | 14746 COLLECTIONS CENTER DR CHICAGO IL 60693-4746 |
| CURCIO, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CURD ENTERPRISES INC | 475 LONG POINT RD MOUNT PLEASANT SC 29464 |
| CURLEY OSWELL BAILEY | ADDRESS ON FILE |
| CURLEY, ARTHUR | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CURLEY, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CURRAN INTERNATIONAL | 4610 VICKSBURG LANE DICKINSON TX 77539 |
| CURRAN, BARBARA | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| CURRAN, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CURRAN, JOHN JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CURRAN, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CURRAN, RICHARD WILLIAM (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| CURRAN, VINCENT J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CURRELLEY, TIFFANY LEANNE | 4100 STARRATT RD JACKSONVILLE FL 32226 |
| CURREN M WATERS | ADDRESS ON FILE |
| CURREY ENTERPRISES | 901 N JEFFERSON ST MT PLEASANT TX 75455 |

| Claim Name | Address Information |
|---|---|
| CURRIE, E A | 2614 MAUPIN LN IRVING TX 75061-5814 |
| CURRIER, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CURRY, BARBARA | ADDRESS ON FILE |
| CURRY, BRENDA P | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| CURRY, EDNA, PR OF THE | ESTATE OF GLENN CURRY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CURRY, ETHEL | 2540 J F KENNEDY BLVD  APT 3V JERSEY CITY NJ 07304 |
| CURRY, ETHEL | ADDRESS ON FILE |
| CURRY, MARGORIE | C/O WALLACE AND GRAHAM, PA 525 NORTH MAIN STREET SALISBURY NC 28144 |
| CURRY, PAUL D | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| CURRY, RONNIE JAY | 1958 OGRADY DR CONROE TX 77304-1602 |
| CURRY, STEVEN | 1613 FLORENCE AVE. CHESTER VA 23836 |
| CURRY, STEVEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CURT A BAECKSTROM | ADDRESS ON FILE |
| CURT H MAUTHNER | ADDRESS ON FILE |
| CURT O SWANBERG | ADDRESS ON FILE |
| CURT W DEWOLF | ADDRESS ON FILE |
| CURT WEITTENHILLER | ADDRESS ON FILE |
| CURT WEITTENHILLER | ADDRESS ON FILE |
| CURTIN & HEEFNER | COUNSEL TO FLSMIDTH 250 N PENNSYLVANIA AVE MORRISVILLE PA 19067 |
| CURTIN, NEIL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CURTIS & LESSIE BASSETT | ADDRESS ON FILE |
| CURTIS A AND ROBYN E LANGFORD | ADDRESS ON FILE |
| CURTIS A CANTRELL | ADDRESS ON FILE |
| CURTIS A LANGFORD AND WIFE | ADDRESS ON FILE |
| CURTIS A LANGFORD AND WIFE | ROBYN E LANGFORD 6342 CR 164 ALVIN TX 77511 |
| CURTIS A MAXEY | ADDRESS ON FILE |
| CURTIS A RICE | ADDRESS ON FILE |
| CURTIS ABSTON AND    MARGARET ABSTON | ADDRESS ON FILE |
| CURTIS ALAN BIGGS | ADDRESS ON FILE |
| CURTIS AND JANIE SANDERS | ADDRESS ON FILE |
| CURTIS ANDRE VAUSE | ADDRESS ON FILE |
| CURTIS B WILSON | ADDRESS ON FILE |
| CURTIS BASSETT | ADDRESS ON FILE |
| CURTIS BATTLE | ADDRESS ON FILE |
| CURTIS BIGGS | ADDRESS ON FILE |
| CURTIS BLANTON | ADDRESS ON FILE |
| CURTIS BROWN, JR | 2307 CAROLYN DR TAYLOR TX 76574 |
| CURTIS C ADDINGTON | ADDRESS ON FILE |
| CURTIS C CUDWORTH | ADDRESS ON FILE |
| CURTIS CALKA | ADDRESS ON FILE |
| CURTIS CLAY CALKA | ADDRESS ON FILE |
| CURTIS CLAYTON | ADDRESS ON FILE |
| CURTIS CLEMMER | ADDRESS ON FILE |
| CURTIS COBB | ADDRESS ON FILE |
| CURTIS D BIAS | ADDRESS ON FILE |
| CURTIS D GLOVER | ADDRESS ON FILE |
| CURTIS D PAULSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CURTIS DALE MELTON | ADDRESS ON FILE |
| CURTIS DAVIS | ADDRESS ON FILE |
| CURTIS DEAN MCVICKERS | ADDRESS ON FILE |
| CURTIS DILLARD | ADDRESS ON FILE |
| CURTIS DUNCAN | ADDRESS ON FILE |
| CURTIS E DAWSON | ADDRESS ON FILE |
| CURTIS E HICKS | ADDRESS ON FILE |
| CURTIS E MAMZIC | ADDRESS ON FILE |
| CURTIS E MATTER | ADDRESS ON FILE |
| CURTIS EDWARD STUBBS | ADDRESS ON FILE |
| CURTIS EUGENE GRESHAM | ADDRESS ON FILE |
| CURTIS EUGENE WOOD | ADDRESS ON FILE |
| CURTIS GADDY | ADDRESS ON FILE |
| CURTIS GILBERT ROGERS | ADDRESS ON FILE |
| CURTIS GLENN SMITH | ADDRESS ON FILE |
| CURTIS GOULD | ADDRESS ON FILE |
| CURTIS GRAY | ADDRESS ON FILE |
| CURTIS H ACKLEY | ADDRESS ON FILE |
| CURTIS H FINLEY | ADDRESS ON FILE |
| CURTIS H TOOMB | ADDRESS ON FILE |
| CURTIS HUDSON | ADDRESS ON FILE |
| CURTIS HUFF | ADDRESS ON FILE |
| CURTIS HUMPHREY | ADDRESS ON FILE |
| CURTIS J HOYT | ADDRESS ON FILE |
| CURTIS J JACKSON | ADDRESS ON FILE |
| CURTIS J. CARTER | ADDRESS ON FILE |
| CURTIS JACKSON | ADDRESS ON FILE |
| CURTIS JAMES PATTERSON | ADDRESS ON FILE |
| CURTIS JENNINGS | ADDRESS ON FILE |
| CURTIS JEROME WOODS | ADDRESS ON FILE |
| CURTIS K CHURCHILL | ADDRESS ON FILE |
| CURTIS K WALLER | ADDRESS ON FILE |
| CURTIS KEITH CALDWELL | ADDRESS ON FILE |
| CURTIS L HUNT | ADDRESS ON FILE |
| CURTIS L SCOONOVER | ADDRESS ON FILE |
| CURTIS LEE CLEMMER | ADDRESS ON FILE |
| CURTIS LEE CLEMMER | ADDRESS ON FILE |
| CURTIS LEE GRUBBS | ADDRESS ON FILE |
| CURTIS LIGHTING INC | 1119 W JACKSON BLVD CHICAGO IL 60607 |
| CURTIS LIGHTLE | ADDRESS ON FILE |
| CURTIS LOCKLEAR | ADDRESS ON FILE |
| CURTIS LYLE FULLER | ADDRESS ON FILE |
| CURTIS LYNN PLUMLEE | ADDRESS ON FILE |
| CURTIS M MCGREGOR | ADDRESS ON FILE |
| CURTIS M POTTER | ADDRESS ON FILE |
| CURTIS M STROUD | ADDRESS ON FILE |
| CURTIS MARQUIS | ADDRESS ON FILE |
| CURTIS MARTIN DILLARD | ADDRESS ON FILE |
| CURTIS MARTIN DILLARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CURTIS MATHIS | ADDRESS ON FILE |
| CURTIS MCCANN | ADDRESS ON FILE |
| CURTIS MCCLASKEY | ADDRESS ON FILE |
| CURTIS MORRIS | ADDRESS ON FILE |
| CURTIS N MORRIS | ADDRESS ON FILE |
| CURTIS N MORRIS | ADDRESS ON FILE |
| CURTIS NELSON | ADDRESS ON FILE |
| CURTIS OSBORNE | ADDRESS ON FILE |
| CURTIS P CAUTHORN | ADDRESS ON FILE |
| CURTIS P LEE JR | ADDRESS ON FILE |
| CURTIS PARKER | ADDRESS ON FILE |
| CURTIS PARKER | ADDRESS ON FILE |
| CURTIS PERKINS | ADDRESS ON FILE |
| CURTIS R JORGENSEN | ADDRESS ON FILE |
| CURTIS R LYTLE | ADDRESS ON FILE |
| CURTIS R UNNASCH | ADDRESS ON FILE |
| CURTIS R WHITFIELD | ADDRESS ON FILE |
| CURTIS RANES | ADDRESS ON FILE |
| CURTIS RAY STEELE | ADDRESS ON FILE |
| CURTIS RAY STEELE | ADDRESS ON FILE |
| CURTIS S ST LOUIS | ADDRESS ON FILE |
| CURTIS SACHTLEBEN | ADDRESS ON FILE |
| CURTIS SANDERS | ADDRESS ON FILE |
| CURTIS SCOTT HUDSON | ADDRESS ON FILE |
| CURTIS STEELE | ADDRESS ON FILE |
| CURTIS STULTING | ADDRESS ON FILE |
| CURTIS SWEARENGIN | ADDRESS ON FILE |
| CURTIS T ATKINSON | ADDRESS ON FILE |
| CURTIS T ATKINSON | ADDRESS ON FILE |
| CURTIS T SHOEFELT | ADDRESS ON FILE |
| CURTIS THOMAS | ADDRESS ON FILE |
| CURTIS THOMPSON | ADDRESS ON FILE |
| CURTIS TURNER | ADDRESS ON FILE |
| CURTIS W COBB | ADDRESS ON FILE |
| CURTIS W ERICKSON | ADDRESS ON FILE |
| CURTIS W GRAY | ADDRESS ON FILE |
| CURTIS W POWELL | ADDRESS ON FILE |
| CURTIS WATERS | ADDRESS ON FILE |
| CURTIS WATSON | ADDRESS ON FILE |
| CURTIS WAYNE BENTON | ADDRESS ON FILE |
| CURTIS WAYNE WRIGGLE | ADDRESS ON FILE |
| CURTIS WAYNE WRIGGLE AND WIFE | ADDRESS ON FILE |
| CURTIS WEITTENHILLER | ADDRESS ON FILE |
| CURTIS WENDELL MARQUIS | ADDRESS ON FILE |
| CURTIS WHITE | ADDRESS ON FILE |
| CURTIS WILLIAMS | ADDRESS ON FILE |
| CURTIS WILLMON | ADDRESS ON FILE |
| CURTIS WOODS | ADDRESS ON FILE |
| CURTIS, CARNELL OWENS | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC |

| Claim Name | Address Information |
|---|---|
| CURTIS, CARNELL OWENS | 28144 |
| CURTIS, DAN R | 1520 RICHARDSON DR APT 1425 RICHARDSON TX 75080-4696 |
| CURTIS, DAVID | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| CURTIS, DOUGLAS LEE | 420 BLACKWATER RD DOVER NH 03820 |
| CURTIS, HENRY ELBERT | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CURTIS, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CURTIS, WILLIAM G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CURTIS-MCKINLEY ROOFING & | SHEET METAL INC PO BOX 3105 LONGVIEW TX 75606-3105 |
| CURTIS-MCKINLEY ROOFING & SHEET | METAL, INC PO BOX 3105 LONGVIEW TX 75606 |
| CURTISS E ZAMERSKI | ADDRESS ON FILE |
| CURTISS J ROM | ADDRESS ON FILE |
| CURTISS JENKINS | ADDRESS ON FILE |
| CURTISS WRIGHT CORP | 13925 BALLANTYNE CORPORATE PLACE SUITE 400 CHARLOTTE NC 28277 |
| CURTISS WRIGHT CORP. | 10 WATERVIEW BLVD 2ND FLOOR PARSIPPANY NJ 07054 |
| CURTISS WRIGHT CORP. | CORPORATION TRUST COMPANY 1209 ORANGE STREET WILMINGTON DE 19801 |
| CURTISS WRIGHT CORP. | HEYL ROYSTER VOELKER & ALLEN MELANIE E. RILEY 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| CURTISS WRIGHT CORP. | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| CURTISS WRIGHT CORP. | SANDBERG PHOENIX REED WALLER SUGG 600 WASHINGTON AVE, 15 TH FLOOR ST LOUIS MO 63101-1313 |
| CURTISS WRIGHT CORP. | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD 850 THIRD AVENUE - SUITE 1100 NEW YORK NY 10022 |
| CURTISS WRIGHT CORPORATION | 10 WATERVIEW BLVD PARSIPPANY NJ 07054 |
| CURTISS WRIGHT FLOW CONTROL CORP. | 13925 BALLANTYNE CORPORATE PLACE SUITE 400 CHARLOTTE NC 28277 |
| CURTISS, ALFRED J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CURTISS-WRIGHT FLOW CONTROL CORP | TARGET ROCK DIV PO BOX 360718 PITTSBURGH PA 15251-6718 |
| CURTISS-WRIGHT FLOW CONTROL CORP. | C/O WHITEFORD, TAYLOR & PRESTON LLC ATTN: STEPHEN B. GERALD, ESQUIRE RENAISSANCE CTR, STE 500, 405 N KING ST. WILMINGTON DE 19801-4178 |
| CURTNER, ALAN PAUL | 1125 EVANGELINE DR LELAND NC 28451 |
| CURTS L TERRIEN | ADDRESS ON FILE |
| CUSACK, JOHN T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CUSACK, JOSEPH | 419 CANTERBURY DRIVE RAMSEY NJ 07446 |
| CUSACK, PAMELA SUSAN | ADDRESS ON FILE |
| CUSHMAN, JAMES | PO BOX 100655 FORT WORTH TX 76185-0655 |
| CUSICK, ROBERT H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CUSIP SERVICE BUREAU | 55 WATER ST 45TH FL NEW YORK NY 10041 |
| CUST O FAB TANK SERVICES LLC | 1900 N 161ST E AVE TULSA OK 74116-4829 |
| CUSTER, HAROLD G | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| CUSTFORTH INC | MI 07 PO BOX 1150 MINNEAPOLIS MN 55480-1150 |
| CUSTIS, EDWARD C, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CUSTOM AIRE INC | 962 BRISTOL PIKE BENSALEM PA 19020 |
| CUSTOM CAKES | ATTN: CINDY SWILLEY 1209 BERKLEY DR GRAPEVINE TX 76051 |
| CUSTOM CAKES | C/O CINDY SWILLEY 1209 BERKLEY DR GRAPEVINE TX 76051 |
| CUSTOM CLUTCH & DRIVE COMPANY INC | 917 BOWIE ST TEXARKANA TX 75501 |
| CUSTOM CLUTCH & DRIVE SHAFT CO INC | 917 BOWIE ST TEXARKANA TX 75501 |
| CUSTOM CONTROLS SENSORS INC | 21111 PLUMMER STREET CHATSWORTH CA 91311 |
| CUSTOM GRAPHIC SERVICES | 5110 RONDO DRIVE FORT WORTH TX 76106 |
| CUSTOM HOSE | 514 N. FAIRWAY FAIRFIELD TX 75840 |

| Claim Name | Address Information |
|---|---|
| CUSTOM HOSE | PO BOX 679 PALESTINE TX 75802 |
| CUSTOM HOSE & SUPPLY | 5505 WEST OAK ST PALESTINE TX 75801 |
| CUSTOM PACKAGING PRODUCTS | 40 CYPRESS CREEK PKWY 437 HOUSTON TX 77090 |
| CUSTOM VENTURES INC | PO BOX 7 PARIS TX 75461-0007 |
| CUSTOMER COMPUTER CABLES INC | 2901 SUMMIT AVE STE 400 PLANO TX 75074-7468 |
| CUSTOMER MOTIVATORS LLC | 1920 CORPORATE DR BOYNTON BEACH FL 33426 |
| CUSTOMER MOTIVATORS LLC | 6778 LANTANA RD SUITE 2 LAKE WORTH FL 33467 |
| CUSTOMER MOTIVATORS LLC | ATTN: ACCOUNTS RECEIVABLE 1920 CORPORATE DR BOYNTON BEACH FL 33426 |
| CUSUMANO, NOCENSO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CUTHBERTSON, JANIE A, PR OF THE | ESTATE OF JOHN E CUTHBERTSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CUTHBERTSON, WILLIAM | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CUTHRELL, BARNEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CUTLER HAMMER INC | WALL STREET PLAZA, 24TH FLOOR MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP, 88 PINE STREET NEW YORK NY 10005 |
| CUTLER, CURTIS D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| CUTLER, DOLORES, PR OF THE | ESTATE OF BLAIN R CUTLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CUTRATE PLUMBING AND HEATING | 2420 LANSING AVENUE JACKSON MI 49202 |
| CUTRIGHT, ALAN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CUTRIGHT, DANNY D | 901 N JEFFERSON HOBBS NM 88240 |
| CUTRIGHT, EDWARD | 4011 JOCKEYCAMP RUN WEST UNION WV 26456-9535 |
| CUTRIGHT, WOODROW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CUTTER, BESSIE, PR OF THE | ESTATE OF ROBERT P CUTTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CUTTER, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CUTTITTA, JERRY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CUVIELLLO, LOUIS L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CUVO PUMPING SOLUTIONS INC | 6610 WESCO WAY HOUSTON TX 77041 |
| CUYLER, ALBERT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CVELIC, ANTON | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CVIKEL, CHRYSTAL | 503 AVENUE B BLANKET TX 76432-2117 |
| CVL TECHNICAL SALES INC | 9600 113 PULASKI PARK DRIVE BALTIMORE MD 21220 |
| CVMS WACO DATA PARTNERS LLC | OLD NATIONAL BANK PO BOX 2083 INDIANAPOLIS IN 46206 |
| CVS RHODE ISLAND INC | 83649 COLLECTIONS CTR DR CHICAGO IL 60693-0836 |
| CW PSF LLC | C/O TRAMMELL CROW COMPANY NO 43 1722 ROUTH ST STE 1313 DALLAS TX 75201 |
| CW ZUMBIEL COMPANY | 2100 GATEWAY BLVD. HEBRON KY 41048 |
| CWCO INC | REGATTA OFFICE PARK WINDWARD THREE, 4TH FLOOR, WEST BAY ROAD PO BOX 1114 GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| CWEN F DAREY | ADDRESS ON FILE |
| CWIK, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| CWJC OF GRANBURY | 1310 WEATHERFORD HWY BLDG C GRANBURY TX 76048 |
| CYARA SOLUTIONS | 101 CALIFORNIA STREET SUITE 2450 SAN FRANCISCO CA 94111 |
| CYARA SOLUTIONS | 101 CALIFORNIA STREET SAN FRANCISCO CA 94111 |
| CYARA SOLUTIONS CORP | ATTN: JOHN PEDROZA 101 CALIFORNIA ST STE 2450 SAN FRANCISCO CA 94111 |
| CYARA SOLUTIONS CORP | ATTN: JOHN PEDROZA 1 SANSOME STSTE 3500 SAN FRANCISCO CA 94104 |
| CYCLE CHEM | 201 SOUTH FIRST STREET ELIZABETH NJ 07206 |
| CYCLONE ENTERPRISES INC | 146 KNOBCREST DR HOUSTON TX 77060 |
| CYDE A BIERLY | ADDRESS ON FILE |
| CYDNEY WALLING | ADDRESS ON FILE |
| CYNCO SPECIALTY INC. | 226 BRAND LANE STAFFORD TX 77477-4804 |
| CYNDI GAIL MCCARTY | ADDRESS ON FILE |
| CYNDI GAIL MCCARTY | ADDRESS ON FILE |
| CYNDI J BROWN | ADDRESS ON FILE |
| CYNDI MCCARTY | ADDRESS ON FILE |
| CYNDI TARAN STIBER | ADDRESS ON FILE |
| CYNTHIA - DAUGHTER | ADDRESS ON FILE |
| CYNTHIA A BEEBE | ADDRESS ON FILE |
| CYNTHIA A BRAVENEC | ADDRESS ON FILE |
| CYNTHIA A CADIEUX | ADDRESS ON FILE |
| CYNTHIA A CARROLL | ADDRESS ON FILE |
| CYNTHIA A COURTAD | ADDRESS ON FILE |
| CYNTHIA A COX | ADDRESS ON FILE |
| CYNTHIA A DAY-WEIDENTHALER | ADDRESS ON FILE |
| CYNTHIA A ENZINNA | ADDRESS ON FILE |
| CYNTHIA A FRAZIER | ADDRESS ON FILE |
| CYNTHIA A GLUNT | ADDRESS ON FILE |
| CYNTHIA A HADASH | ADDRESS ON FILE |
| CYNTHIA A HALL | ADDRESS ON FILE |
| CYNTHIA A HANNA | ADDRESS ON FILE |
| CYNTHIA A HENDERSON | ADDRESS ON FILE |
| CYNTHIA A LEISEY | ADDRESS ON FILE |
| CYNTHIA A MASON | ADDRESS ON FILE |
| CYNTHIA A MCCLURE KING MD | ADDRESS ON FILE |
| CYNTHIA A MEYER | ADDRESS ON FILE |
| CYNTHIA A MILLER | ADDRESS ON FILE |
| CYNTHIA A MILLER | ADDRESS ON FILE |
| CYNTHIA A PRINCE | ADDRESS ON FILE |
| CYNTHIA A ROBERTSON | ADDRESS ON FILE |
| CYNTHIA A SLATE | ADDRESS ON FILE |
| CYNTHIA A SMYTH | ADDRESS ON FILE |
| CYNTHIA A STONE | ADDRESS ON FILE |
| CYNTHIA A WALKER | ADDRESS ON FILE |
| CYNTHIA A WOJTOWICZ | ADDRESS ON FILE |
| CYNTHIA ABBOTT | ADDRESS ON FILE |
| CYNTHIA ANN BROWN | ADDRESS ON FILE |
| CYNTHIA BEASON | ADDRESS ON FILE |
| CYNTHIA BENAVIDES | ADDRESS ON FILE |
| CYNTHIA BOGGS | ADDRESS ON FILE |
| CYNTHIA BURNETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CYNTHIA C SELF | ADDRESS ON FILE |
| CYNTHIA C SELF | ADDRESS ON FILE |
| CYNTHIA CANTY | ADDRESS ON FILE |
| CYNTHIA CORSO | ADDRESS ON FILE |
| CYNTHIA D BUNCH | ADDRESS ON FILE |
| CYNTHIA D DAVIS | ADDRESS ON FILE |
| CYNTHIA D GEORGE | ADDRESS ON FILE |
| CYNTHIA D GREEN | ADDRESS ON FILE |
| CYNTHIA D HALL | ADDRESS ON FILE |
| CYNTHIA D KOENING | ADDRESS ON FILE |
| CYNTHIA D LITTLE | ADDRESS ON FILE |
| CYNTHIA D NEWMEYER | ADDRESS ON FILE |
| CYNTHIA D RILLEMA | ADDRESS ON FILE |
| CYNTHIA D SPRADLING | ADDRESS ON FILE |
| CYNTHIA D STROISCH | ADDRESS ON FILE |
| CYNTHIA DARLENE GRANT | ADDRESS ON FILE |
| CYNTHIA DAVIS | ADDRESS ON FILE |
| CYNTHIA DAVIS | ADDRESS ON FILE |
| CYNTHIA DAVIS | ADDRESS ON FILE |
| CYNTHIA DELVALLE | ADDRESS ON FILE |
| CYNTHIA DENISE ALLEN | ADDRESS ON FILE |
| CYNTHIA DIANE BENNETT | ADDRESS ON FILE |
| CYNTHIA DIANNE NORTON | ADDRESS ON FILE |
| CYNTHIA DIXON | ADDRESS ON FILE |
| CYNTHIA DIXON | ADDRESS ON FILE |
| CYNTHIA DUFFEY | ADDRESS ON FILE |
| CYNTHIA DUNN | ADDRESS ON FILE |
| CYNTHIA DUNN | ADDRESS ON FILE |
| CYNTHIA E DRAPER | ADDRESS ON FILE |
| CYNTHIA E SEALS | ADDRESS ON FILE |
| CYNTHIA E WEBB | ADDRESS ON FILE |
| CYNTHIA ESPOSITO | ADDRESS ON FILE |
| CYNTHIA EWERT | ADDRESS ON FILE |
| CYNTHIA F FISHER | ADDRESS ON FILE |
| CYNTHIA F MCCRAIN | ADDRESS ON FILE |
| CYNTHIA F VICE | ADDRESS ON FILE |
| CYNTHIA G ARCHER | ADDRESS ON FILE |
| CYNTHIA G ARCHER | ADDRESS ON FILE |
| CYNTHIA G CAMERON | ADDRESS ON FILE |
| CYNTHIA GAIL KING | ADDRESS ON FILE |
| CYNTHIA GARY | ADDRESS ON FILE |
| CYNTHIA GIBSON | ADDRESS ON FILE |
| CYNTHIA GLEN | ADDRESS ON FILE |
| CYNTHIA GLOVER | ADDRESS ON FILE |
| CYNTHIA GORDON | ADDRESS ON FILE |
| CYNTHIA GRAY ASHFORD | ADDRESS ON FILE |
| CYNTHIA GREEN | ADDRESS ON FILE |
| CYNTHIA GUTIERREZ | ADDRESS ON FILE |
| CYNTHIA H SMALL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CYNTHIA HUNT | ADDRESS ON FILE |
| CYNTHIA J BLAIR | ADDRESS ON FILE |
| CYNTHIA JENKINS | ADDRESS ON FILE |
| CYNTHIA JOHNSON | ADDRESS ON FILE |
| CYNTHIA K DAVIS | 5314 KEYSTONE P.O. BOX 29545 SAN ANTONIO TX 78229 |
| CYNTHIA K DAVIS | ADDRESS ON FILE |
| CYNTHIA K DAVIS | ADDRESS ON FILE |
| CYNTHIA K NELSON | ADDRESS ON FILE |
| CYNTHIA K WILSON | ADDRESS ON FILE |
| CYNTHIA KAY MURPHY | ADDRESS ON FILE |
| CYNTHIA KELSO | ADDRESS ON FILE |
| CYNTHIA KITT | ADDRESS ON FILE |
| CYNTHIA KORTZ | ADDRESS ON FILE |
| CYNTHIA L BANFORD | ADDRESS ON FILE |
| CYNTHIA L CASTILLO | ADDRESS ON FILE |
| CYNTHIA L CASTILOW | ADDRESS ON FILE |
| CYNTHIA L FASSETT | ADDRESS ON FILE |
| CYNTHIA L FORESTER | ADDRESS ON FILE |
| CYNTHIA L GRIFFIN | ADDRESS ON FILE |
| CYNTHIA L LAVIN | ADDRESS ON FILE |
| CYNTHIA L LEAF | ADDRESS ON FILE |
| CYNTHIA L MOORE | ADDRESS ON FILE |
| CYNTHIA L MULLEN | ADDRESS ON FILE |
| CYNTHIA L PICKENS | ADDRESS ON FILE |
| CYNTHIA L ROMAN | ADDRESS ON FILE |
| CYNTHIA L SHAW | ADDRESS ON FILE |
| CYNTHIA L SMITH | ADDRESS ON FILE |
| CYNTHIA L SPELLACY | ADDRESS ON FILE |
| CYNTHIA L WANG | ADDRESS ON FILE |
| CYNTHIA LAINE JULIAN | ADDRESS ON FILE |
| CYNTHIA LEE PIETRZYKOWSKI | ADDRESS ON FILE |
| CYNTHIA LEE PIETRZYKOWSKI | ADDRESS ON FILE |
| CYNTHIA M AMADOR | ADDRESS ON FILE |
| CYNTHIA M BYERS | ADDRESS ON FILE |
| CYNTHIA M CHIANCONE | ADDRESS ON FILE |
| CYNTHIA M GAUBERT | ADDRESS ON FILE |
| CYNTHIA M MALLOY | ADDRESS ON FILE |
| CYNTHIA M RODENAS | ADDRESS ON FILE |
| CYNTHIA M WISNIEWSKI | ADDRESS ON FILE |
| CYNTHIA M WOODLAND | ADDRESS ON FILE |
| CYNTHIA MAGNO | ADDRESS ON FILE |
| CYNTHIA MARIE SPEYRER | ADDRESS ON FILE |
| CYNTHIA MARSHALL | ADDRESS ON FILE |
| CYNTHIA MARSHALL | ADDRESS ON FILE |
| CYNTHIA MCCAIN | ADDRESS ON FILE |
| CYNTHIA MCCOY | ADDRESS ON FILE |
| CYNTHIA MEEHAN | ADDRESS ON FILE |
| CYNTHIA MILLER | ADDRESS ON FILE |
| CYNTHIA MURPHY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CYNTHIA NELMS LOCK | ADDRESS ON FILE |
| CYNTHIA NGAI | ADDRESS ON FILE |
| CYNTHIA NORRIS | ADDRESS ON FILE |
| CYNTHIA OLIVIA MCPHAUL | ADDRESS ON FILE |
| CYNTHIA P SEARCY | ADDRESS ON FILE |
| CYNTHIA P WILLIAMS | ADDRESS ON FILE |
| CYNTHIA PARKER | ADDRESS ON FILE |
| CYNTHIA PATTERSON | ADDRESS ON FILE |
| CYNTHIA PIERRE | ADDRESS ON FILE |
| CYNTHIA PIETRZYKOWSKI | ADDRESS ON FILE |
| CYNTHIA R BECKS | ADDRESS ON FILE |
| CYNTHIA R BERGMAN | ADDRESS ON FILE |
| CYNTHIA R FADIL | ADDRESS ON FILE |
| CYNTHIA R FIRMIN | ADDRESS ON FILE |
| CYNTHIA R HAWKINS | ADDRESS ON FILE |
| CYNTHIA R KREMKAU | ADDRESS ON FILE |
| CYNTHIA R MARTIN | ADDRESS ON FILE |
| CYNTHIA R MOODY | ADDRESS ON FILE |
| CYNTHIA REED | ADDRESS ON FILE |
| CYNTHIA RINGLER | ADDRESS ON FILE |
| CYNTHIA RODRIQUEZ | ADDRESS ON FILE |
| CYNTHIA S KILPATRICK | ADDRESS ON FILE |
| CYNTHIA S KING | ADDRESS ON FILE |
| CYNTHIA S SHANNON | ADDRESS ON FILE |
| CYNTHIA S SWOYER | ADDRESS ON FILE |
| CYNTHIA SALINAS | ADDRESS ON FILE |
| CYNTHIA SANCHEZ | ADDRESS ON FILE |
| CYNTHIA SELF | ADDRESS ON FILE |
| CYNTHIA SHIPLEY | ADDRESS ON FILE |
| CYNTHIA T FINNEY | ADDRESS ON FILE |
| CYNTHIA T JAMES | ADDRESS ON FILE |
| CYNTHIA T MOURAIN | ADDRESS ON FILE |
| CYNTHIA V MATHIS | ADDRESS ON FILE |
| CYNTHIA VOLCY | ADDRESS ON FILE |
| CYNTHIA W SATTERFIELD | ADDRESS ON FILE |
| CYNTHIA WEBER | ADDRESS ON FILE |
| CYNTHIA WILLIAMS WRAY | ADDRESS ON FILE |
| CYNTHIA WILSON | ADDRESS ON FILE |
| CYNTHIA Z CARLOS | ADDRESS ON FILE |
| CYNTHIS MOFFETT | ADDRESS ON FILE |
| CYPHER JR, WILLIAM | 413 BRANCHTON ROAD SLIPPPERY ROCK PA 16057 |
| CYPHER, COREY | 554 CENTERVILLE PIKE APT B SLIPPERY ROCK PA 16057 |
| CYPHER, ELIZABETH | 413 BRANCHTON ROAD SLIPPERY ROCK PA 16057 |
| CYPHER, GLENN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CYPHER, LINDA | 409 BRANCHTON RD. SLIPPERY ROCK PA 16057 |
| CYPHER, WILLIAM S, SR | 409 BRANCHTON RD. SLIPPERY ROCK PA 16057 |
| CYPRESS BANK FSB | PO BOX 849 PITTSBURG TX 75686 |
| CYPRESS BASIN HOSPICE INC | PO BOX 544 MOUNT PLEASANT TX 75456-0544 |

| Claim Name | Address Information |
|---|---|
| CYPRESS CREEK FAYRIDGE LP | 901 MOPAC EXWY SOUTH,BLDG 4 STE 180 AUSTIN TX 78746 |
| CYPRESS CREEK REED ROAD,LP | 2910 REED ROAD HOUSTON TX 77051 |
| CYPRESS FAIRBANKS ISD | 10300 JONES RD HOUSTON TX 77065 |
| CYPRESS FAIRBANKS MEDICAL CENTER | PO BOX 849762 DALLAS TX 75284-9762 |
| CYPRESS REALTY CORPORATION | 12221 MERIT DRIVE SUITE 900 DALLAS TX 75251 |
| CYPRESS SEMICONDUCTOR INC | 198 CHAMPION COURT ATTN: MYLA GREGORIO SAN JOSE CA 95134 |
| CYPRESS, ZANES E, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CYPRUS INDUSTRIAL | 8027 EXCHANGE DRIVE AUSTIN TX 78754 |
| CYR, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CYRENA CHILES EITLER | ADDRESS ON FILE |
| CYRENE T RICHARDSON | ADDRESS ON FILE |
| CYRIL A GOOD | ADDRESS ON FILE |
| CYRIL B PAUMIER JR | ADDRESS ON FILE |
| CYRIL G GLICKMAN | ADDRESS ON FILE |
| CYRIL H WILLIAMS | ADDRESS ON FILE |
| CYRIL HARPENAU | ADDRESS ON FILE |
| CYRIL HARPENAU | ADDRESS ON FILE |
| CYRIL J BASFORD | ADDRESS ON FILE |
| CYRIL JOHNSON | ADDRESS ON FILE |
| CYRIL M SLANSKY | ADDRESS ON FILE |
| CYRIL P GUERCKEN | ADDRESS ON FILE |
| CYRIL POISSONNET | ADDRESS ON FILE |
| CYRIL S DOWNER | ADDRESS ON FILE |
| CYRONNE I WASHINGTON | ADDRESS ON FILE |
| CYRUS HAROONIAN | ADDRESS ON FILE |
| CYRUS L BRAGG | ADDRESS ON FILE |
| CYRUS N BURNELL | ADDRESS ON FILE |
| CYRUS N BURNELL | ADDRESS ON FILE |
| CYRUS V SWETT JR | ADDRESS ON FILE |
| CYRUS, BERNARD L | 114 CYRUS MTN DR FORT GAY WV 25514 |
| CYSTIC FIBROSIS FOUNDATION | C/O APRIL KORTIS 561 FOUNT KIRBY FAIRFIELD TX 75840 |
| CYTEC INDUST.RIES INC. | 5 GARRET MOUNTAIN PLAZA WEST PATERSON NJ 07424 |
| CYTEC INDUSTRIES INC. | 5 GARRET MOUNTAIN PLAZA WOODLAND PARK NJ 07424 |
| CZAPLA, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CZAR PERRY | ADDRESS ON FILE |
| CZARKOWSKI, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CZEPIEL, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CZEPOWSKI, RAYMOND S. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CZERNY, JAMES L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| CZESLAW GRABOWSKI | ADDRESS ON FILE |
| D & B PARTS CORP | 444 JOHN F KENNEDY DR N BLOOMFIELD NJ 07003 |
| D & B PARTS CORPORATION | 444 J F KENNEDY DRIVE UNIT B BLOOMFIELD NJ 07003 |
| D & C CLEANING INC | 2175 HIGHWAY 149 CARTHAGE TX 75633 |

| Claim Name | Address Information |
|---|---|
| D & D RADIATOR AND MUFFLER | JANET BLAKE,OWNER 7022 BRUTON RD. DALLAS TX 75217 |
| D & D ROCKWALL VENTURES LLC | 5200 STANDING OAK LANE ROCKWALL TX 75032-7754 |
| D & E ENTERPRISE | 515 E 16TH ST MOUNT PLEASANT TX 75455 |
| D & E SERVICES INC | ADDRESS ON FILE |
| D & E SERVICES, INC. | 5788 FM 2867 EAST HENDERSON TX 75654-2422 |
| D & F DISTRIBUTING INC | 2501 OAK LAWN, SUITE 820 DALLAS TX 75219 |
| D & R MARINE, INC. | HIGHWAY 1 LOCKPORT LA 70374 |
| D A BRIAN | ADDRESS ON FILE |
| D A KURAN | ADDRESS ON FILE |
| D A SANDERS | ADDRESS ON FILE |
| D ARCY LION | ADDRESS ON FILE |
| D B RILEY INC | 45 MCKEON RD. WORCESTER MA 01610 |
| D BEARDEN | ADDRESS ON FILE |
| D BLAND | ADDRESS ON FILE |
| D BOWERS | ADDRESS ON FILE |
| D BRANTLY | ADDRESS ON FILE |
| D BRENT AND BARBARA LACY | ADDRESS ON FILE |
| D BRENT JONES | ADDRESS ON FILE |
| D BRISCOE | ADDRESS ON FILE |
| D BROWN | ADDRESS ON FILE |
| D BUCKINGHAM | ADDRESS ON FILE |
| D C CARTER | ADDRESS ON FILE |
| D C KOMAR | ADDRESS ON FILE |
| D C OFFICE OF TAX AND REVENUE | 1101 4TH ST SW #270 WASHINGTON DC 20024 |
| D C OFFICE OF TAX AND REVENUE | 1101 4TH ST, SW STE 270 WEST WASHINGTON DC 20024 |
| D C POWER SUPPLY | 1818 REYNOLDSBURG NEW ALBANY ROAD BLACKLICK OH 43004 |
| D C WENDLAND | ADDRESS ON FILE |
| D CHANEY | ADDRESS ON FILE |
| D COLDWELL | ADDRESS ON FILE |
| D COUNTS | ADDRESS ON FILE |
| D CRAIG HEYDENBERK | ADDRESS ON FILE |
| D CRIBBS | ADDRESS ON FILE |
| D CRYER | ADDRESS ON FILE |
| D D BLAND | ADDRESS ON FILE |
| D DEMENT | ADDRESS ON FILE |
| D E ANDERSON | ADDRESS ON FILE |
| D E BELL | ADDRESS ON FILE |
| D F SHELTON | ADDRESS ON FILE |
| D FLORES | ADDRESS ON FILE |
| D FRANK STONGER | ADDRESS ON FILE |
| D G COX | ADDRESS ON FILE |
| D G HAAG | ADDRESS ON FILE |
| D G HOUSTON ESTATE | ADDRESS ON FILE |
| D GATES | ADDRESS ON FILE |
| D GOLDMAN | ADDRESS ON FILE |
| D GOMEZ | ADDRESS ON FILE |
| D GRAEM | ADDRESS ON FILE |
| D GRANT NEWMAN | ADDRESS ON FILE |
| D H HALL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| D H ROUNTREE | ADDRESS ON FILE |
| D HAVINS | ADDRESS ON FILE |
| D HODGES | ADDRESS ON FILE |
| D HOLLEMAN | ADDRESS ON FILE |
| D HUFF | ADDRESS ON FILE |
| D J EHLER | ADDRESS ON FILE |
| D J STANLEY | ADDRESS ON FILE |
| D J STEWART | ADDRESS ON FILE |
| D J WILLIAMS | ADDRESS ON FILE |
| D JEAN TATE | ADDRESS ON FILE |
| D JOHN HETRICK | ADDRESS ON FILE |
| D K LAFFIN | ADDRESS ON FILE |
| D L COKE | ADDRESS ON FILE |
| D L HEAD | ADDRESS ON FILE |
| D L OLIVAREZ | ADDRESS ON FILE |
| D L STUTTS | ADDRESS ON FILE |
| D LANE | ADDRESS ON FILE |
| D LEHMAN | ADDRESS ON FILE |
| D LEMASTER | ADDRESS ON FILE |
| D LESTER SHEPPARD | ADDRESS ON FILE |
| D M HODGES | ADDRESS ON FILE |
| D M HODGES | ADDRESS ON FILE |
| D M MYNAR | ADDRESS ON FILE |
| D MCCARTHY | ADDRESS ON FILE |
| D MIKULENCAK | ADDRESS ON FILE |
| D MORMON | ADDRESS ON FILE |
| D MUSEUM PLACE FT WORTH LLC | 1001 PAMPA DRIVE ALLEN TX 75013 |
| D MYNAR | ADDRESS ON FILE |
| D NEWMAN & ASSOCIATES INC | 1906 JUNIPER DR GRAND PRAIRIE TX 75050 |
| D ORLANDO,JR CASTILLO | ADDRESS ON FILE |
| D P WOLFF INC. | 50 BROADWAY NEW YORK NY 10004 |
| D PARKER | ADDRESS ON FILE |
| D PETERSON | ADDRESS ON FILE |
| D PIMPTON | ADDRESS ON FILE |
| D R BRANTLY | ADDRESS ON FILE |
| D R PATSCHKE | ADDRESS ON FILE |
| D R SHUFFIELD | ADDRESS ON FILE |
| D R TERRILL | ADDRESS ON FILE |
| D R ZRUBEK | ADDRESS ON FILE |
| D RANDALL WHEELER | ADDRESS ON FILE |
| D REID | ADDRESS ON FILE |
| D ROBERTS | ADDRESS ON FILE |
| D S & M-SCIENTIFIC | 965 REED RD VERSHIRE VT 05079 |
| D SPEEGLE | ADDRESS ON FILE |
| D STRACENER | ADDRESS ON FILE |
| D STREET | ADDRESS ON FILE |
| D SWANNER | ADDRESS ON FILE |
| D T OLIVER | ADDRESS ON FILE |
| D T REYNOLDS ESTATE & | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| D THORNTON | ADDRESS ON FILE |
| D V FAULKNER | ADDRESS ON FILE |
| D W PARKER | ADDRESS ON FILE |
| D W SVRCEK | ADDRESS ON FILE |
| D W WILLS | ADDRESS ON FILE |
| D WILLIAMS | ADDRESS ON FILE |
| D WOODS | ADDRESS ON FILE |
| D&B | ADDRESS ON FILE |
| D&C CLEANING, INC | FACILITY SUPPORT SERVICES 2175 STATE HIGHWAY 149 CARTHAGE TX 75633-6850 |
| D&D POULTRY SUPPLY INC | PO BOX 9 MARQUEZ TX 77865 |
| D&H UNITED PUMP SUPPLY | EL PASO BRANCH 1221 TOWER TRAIL LN. EL PASO TX 79907 |
| D'AGUI, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| D'ALESSIO, ANGELO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| D'ALESSIO, RALPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| D'AMBROGI COMPANY | 9439 HARGROVE DR DALLAS TX 75220 |
| D'AMBROGI COMPANY | PO BOX 540714 DALLAS TX 75354 |
| D'AMBROSIO, ALFONSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| D'AMBROSIO, VINCENT J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| D'AMICO, ROCCO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| D'AMICO, ROCCO J | 4 SOUTH WINDS DRIVE ESSEX CT 06426 |
| D'AMICO, ROGER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| D'AMORE, CARMEN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| D'ANDREA, ANDREW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| D'ANDREA, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| D'ANDREA, VINCENT | 5670 SE 35TH ST OCALA FL 34480 |
| D'ANGELO, LOUIS A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| D'ANZA, NICK | 1156 CHICORY RIDGE CARY IL 60013 |
| D'ARCANGELIS, DOMINIC P | 5110 FOXWOOD DRIVE SCHENECTADY NY 12303 |
| D'ASTICE, DOMINIC | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| D'AURIA, ALPHONSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| D'ESPOSITO, RALPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| D'MARCUS WARD | ADDRESS ON FILE |
| D'ONOFRIO, DOMINICK P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| D'ULISSE, ROBERT H. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| D-TEC INC | PO BOX 3627 OLATHE KS 66063 |
| D-TEC INC | PO BOX 3627 2012 SOUTH APACHE OLATHE KS 66062 |
| D. COURTNEY CONSTRUCTION, INC. | C/O SEARCY AND SEARCY, PC PO BOX 3929 LONGVIEW TX 75606 |
| D.A. BOLTON JR. | ADDRESS ON FILE |
| D.A.S RAIL ENTERPRISES LLC | 2500 ROCK-N-HORSE FARMS DR FESTUS MO 63028 |
| D.W. VORWERK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| D.W. VORWERK | ADDRESS ON FILE |
| D.W. VORWERK | PRO SE |
| DA SILVA, ANTONIO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DA SILVA, JOSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DA SILVA, VASCO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DA VILLAGE | ADDRESS ON FILE |
| DAAN BIERMAN | ADDRESS ON FILE |
| DABNEY, GERALD VERNON | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| DABNEY, JUANITA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| DABNEY, RICHARD F | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| DABRIEO, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DACASTELLO, DAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DACEY, ALFRED J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DACH, GERALD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DACO CORPORATION | 8825 S 184TH ST KENT WA 98031-1232 |
| DACO FIRE EQUIPMENT | 6000 KUDDLESTON ST. FORT WORTH TX 76137 |
| DACO FIRE EQUIPMENT | 201 AVE R PO BOX 5006 LUBBOCK TX 79408 |
| DACON | ADDRESS ON FILE |
| DADE E BAILEY | ADDRESS ON FILE |
| DADY, DAVID | 6923 FM 1798 W LANEVILLE TX 75667 |
| DAEMMRICH PHOTOGRAPHY | 914 CONGRESS AV 2 ND FL AUSTIN TX 78701 |
| DAFFAN INVESTMENTS | 1314 WEATHERFORD HWY 51 GRANBURY TX 76048 |
| DAFFAN MECHANICAL | 4000 ACTON HWY STE 101 GRANBURY TX 76049-6121 |
| DAFFER, JR., JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAFFIN, HOWARD H , III, PR OF THE | ESTATE OF HOWARD DAFFIN JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAFIN, JOHN, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAG LINDLAND | ADDRESS ON FILE |
| DAGENHART, RONALD | 5020 MONSTROSE BLVD. SUITE 800 HOUSTON TX 77006 |
| DAGENHART, WILLIAM E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAGLIO, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAHL, DARRELL G. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| DAHL, LEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAHLEN, ROY K | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DAHLICIA LEABOUGH | ADDRESS ON FILE |
| DAHLITTA ELICE HATFIELD | ADDRESS ON FILE |
| DAHLY, DONOVAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAHMER POWERTRAIN INC | 2301 NE INDEPENDENCE AVE LEE'S SUMMIT MO 64064 |
| DAHMER POWERTRAIN INC | 2655 NE HAGAN RD LEE'S SUMMIT MO 64064 |

| Claim Name | Address Information |
|---|---|
| DAHMER POWERTRAIN INC | 2655 NE HAGAN RD LEES SUMMIT MO 64064-2359 |
| DAHMER POWERTRAIN INC | 3655 NE HAGAN RD LEE'S SUMMIT MO 64064 |
| DAHNING SHIH | ADDRESS ON FILE |
| DAHREL RAYE HOBBS | ADDRESS ON FILE |
| DAHYA N PATEL | ADDRESS ON FILE |
| DAI-WON JUNG | ADDRESS ON FILE |
| DAIDOLA, JOSEPH C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DAIGLE, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAIL, WINSTON CARROLL | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| DAILEY, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAILEY, JAN | 3049 S YORKTOWN AVE TULSA OK 74114-5433 |
| DAILEY, JIM | 3049 S YORKTOWN AVE TULSA OK 74114-5433 |
| DAILEY, THOMAS R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAILIS C MOORE & | ADDRESS ON FILE |
| DAILIS C MOORE & | ADDRESS ON FILE |
| DAILY THERMETRICS | 5700 HARTSDALE DRIVE HOUSTON TX 77036-2112 |
| DAILY THERMETRICS HOUSTON | 5700 HARTSDALE DR HOUSTON TX 77036-2112 |
| DAIMLER CHRYSLER CORP | HAWKINS PARNELL THACKSTON & YOUNG LLP H. LANE YOUNG, ELIZABETH O'NEILL, 4514 COLE AVE STE 500 DALLAS TX 75205-5412 |
| DAIMLER CHRYSLER CORPORATION | 1000 CHRYSLER DRIVE AUBURN HILLS MI 48326-2766 |
| DAIMLER TRUCKS NORTH AMERICA LLC | 4747 CHANNEL AVE. PORTLAND OR 97217 |
| DAIN, CECIL L | 1304 W 45TH ST MONAHANS TX 79756 |
| DAINIEL YARBROUGH | ADDRESS ON FILE |
| DAIRY DINER CORP | PO BOX 37 MADISONVILLE TX 77864 |
| DAIRY PAK | PO BOX 11098 1901 WINDSOR PL. FT. WORTH TX 76110 |
| DAIRY-PAK, A DIVISION OF | MELINDA KEMP,AGENT,ENV.PROJ.ADMIN. CHAMPION INTERNATIONAL CORPORATION STANFORD CT 06921 |
| DAIRYLAND POWER COOPERATIVE | JEFFREY L. LANDSMAND, VINCENT M. MELE WHEELER, VAN SICKLE & ANDERSON, S.C. 25 WEST MAIN ST, STE 801 MADISON WI 53703-3398 |
| DAIRYLAND POWER COOPERATIVE | WHEELER, VAN SICKLE & ANDERSON, S.C. JEFFREY L. LANDSMAND, VINCENT M. MELE 25 WEST MAIN STREET, SUITE 801 MADISON WI 53703-3398 |
| DAISY F LEAMONS AND | ADDRESS ON FILE |
| DAISY HARRIS DOBBS & BILL DOBBS | ADDRESS ON FILE |
| DAISY I TARRANT | ADDRESS ON FILE |
| DAISY MAE WALKER | ADDRESS ON FILE |
| DAISY MANJARRES | ADDRESS ON FILE |
| DAISY MANJARRES | ADDRESS ON FILE |
| DAISY MCNULTY | ADDRESS ON FILE |
| DAISY O VOROS | ADDRESS ON FILE |
| DAISY PITTMAN BARNETT | ADDRESS ON FILE |
| DAISY ROBBS | ADDRESS ON FILE |
| DAISY STOUT | ADDRESS ON FILE |
| DAKOTA BLANTON | ADDRESS ON FILE |
| DAKOTA DISTRIBUTING LP | PO BOX 171523 ARLINGTON TX 76003-1523 |
| DAKSHA PANDYA | ADDRESS ON FILE |
| DAKTRONICS INC | DBA SCOREBOARD SALES & SERVICE 11886 GREENVILLE AVE STE 106 DALLAS TX 75243 |
| DAL TILE CORP | 7834 C.F. HAWN FRWY. DALLAS TX 75217 |

| Claim Name | Address Information |
|---|---|
| DAL-WORTH FABRICATION INC | 2750 EAST MAIN ST GRAND PRAIRIE TX 75050 |
| DAL-WORTH FABRICATION INC | PO BOX 531018 GRAND PRAIRIE TX 75053-1018 |
| DAL-WORTH PAINT MFG. CO. | 700 W KEARNEY ST MESQUITE TX 75149 |
| DAL-WORTH PAINT MFG. CO. | PO BOX 173 MESQUITE TX 75149 |
| DALCHEM CORPORATION | 1106 N. HWY 360 GRAND PRAIRIE TX 75050 |
| DALE & MELANIE DILLON | ADDRESS ON FILE |
| DALE A ARNOLD | ADDRESS ON FILE |
| DALE A BUSS | ADDRESS ON FILE |
| DALE A DIETZ | ADDRESS ON FILE |
| DALE A MCINNIS | ADDRESS ON FILE |
| DALE A POWERS | ADDRESS ON FILE |
| DALE A WILLIAMS | ADDRESS ON FILE |
| DALE ALAN TIEMANN | ADDRESS ON FILE |
| DALE ALFONSO TAFOYA | ADDRESS ON FILE |
| DALE ALLEN ABBOTT | ADDRESS ON FILE |
| DALE ANDERSON | ADDRESS ON FILE |
| DALE ARTHUR HARMON | ADDRESS ON FILE |
| DALE B MARSH | ADDRESS ON FILE |
| DALE BIETENDORF JR | ADDRESS ON FILE |
| DALE BORDEN | ADDRESS ON FILE |
| DALE BOWERS | ADDRESS ON FILE |
| DALE CALLEN | ADDRESS ON FILE |
| DALE CARPENTER | 3680 FM 1246 E THORNTON TX 76687 |
| DALE CARPENTER | 3680 FM 2749 THORNTON TX 76687-2118 |
| DALE CHOCK | ADDRESS ON FILE |
| DALE CILLESSEN | ADDRESS ON FILE |
| DALE COMDRE | ADDRESS ON FILE |
| DALE COMMODORE | ADDRESS ON FILE |
| DALE COURVILLE | ADDRESS ON FILE |
| DALE D DUNCAN | ADDRESS ON FILE |
| DALE D GABEL | ADDRESS ON FILE |
| DALE D HYMEL | ADDRESS ON FILE |
| DALE D LEBLANC | ADDRESS ON FILE |
| DALE D THOMASON | ADDRESS ON FILE |
| DALE DERBONNE | ADDRESS ON FILE |
| DALE DIERKSHEIDE AND BERNICE HINESLY | ADDRESS ON FILE |
| DALE DOERING | ADDRESS ON FILE |
| DALE DUNLAP | ADDRESS ON FILE |
| DALE E ADAMS | ADDRESS ON FILE |
| DALE E BRADLEY | ADDRESS ON FILE |
| DALE E CASAS | ADDRESS ON FILE |
| DALE E CILLESSEN | ADDRESS ON FILE |
| DALE E GRAY | ADDRESS ON FILE |
| DALE E HURST | ADDRESS ON FILE |
| DALE E TURINETTI | ADDRESS ON FILE |
| DALE E WAGNER | ADDRESS ON FILE |
| DALE E WITHROW | ADDRESS ON FILE |
| DALE EDWARD TRIMBLE | ADDRESS ON FILE |
| DALE F & PATRICIA A SHIPP | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DALE F GREENWAY | ADDRESS ON FILE |
| DALE F HOLDEN | ADDRESS ON FILE |
| DALE F MORRIS | ADDRESS ON FILE |
| DALE F SHIPP JR | ADDRESS ON FILE |
| DALE G FRAMER | ADDRESS ON FILE |
| DALE G WEAVER | ADDRESS ON FILE |
| DALE GOODMAN | ADDRESS ON FILE |
| DALE GRAYBILL, AS   SURVING HEIR OF | LLOYD GRAYBILL, DECEASED,RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| DALE H JACKSON | ADDRESS ON FILE |
| DALE H KOSTER | ADDRESS ON FILE |
| DALE H LONG | ADDRESS ON FILE |
| DALE H SCOTT | ADDRESS ON FILE |
| DALE H SNYDER | ADDRESS ON FILE |
| DALE HANSEN | ADDRESS ON FILE |
| DALE HERBEK | ADDRESS ON FILE |
| DALE HERBERT | ADDRESS ON FILE |
| DALE HERZOG | ADDRESS ON FILE |
| DALE HUNOLD | ADDRESS ON FILE |
| DALE I STRANGE | ADDRESS ON FILE |
| DALE J DUPONT | ADDRESS ON FILE |
| DALE JOHN HUNOLD | ADDRESS ON FILE |
| DALE K DAVIS | ADDRESS ON FILE |
| DALE K GRAY | ADDRESS ON FILE |
| DALE K JONES | ADDRESS ON FILE |
| DALE L BENNETT | ADDRESS ON FILE |
| DALE L CAIN | ADDRESS ON FILE |
| DALE L CALLENDER | ADDRESS ON FILE |
| DALE L CANTWELL | ADDRESS ON FILE |
| DALE L DEMYAN | ADDRESS ON FILE |
| DALE L JONES | ADDRESS ON FILE |
| DALE L KOSKI | ADDRESS ON FILE |
| DALE L MINDRUP | ADDRESS ON FILE |
| DALE L ROWLISON | ADDRESS ON FILE |
| DALE LEE BERRY | ADDRESS ON FILE |
| DALE LEE WALLING | ADDRESS ON FILE |
| DALE LEON SAATHOFF | ADDRESS ON FILE |
| DALE LEVITT AND GLORIA LEVITT | ADDRESS ON FILE |
| DALE M HANSEN | ADDRESS ON FILE |
| DALE M HANSEN | ADDRESS ON FILE |
| DALE M SPANGLE | ADDRESS ON FILE |
| DALE M WALLACE | ADDRESS ON FILE |
| DALE MARTIN MONROE | ADDRESS ON FILE |
| DALE MCGARVILE | ADDRESS ON FILE |
| DALE MCPHERSON MEMORIAL FIDDLE | ADDRESS ON FILE |
| DALE MICHAEL DOROTHY | ADDRESS ON FILE |
| DALE MONROE WILLIAMS | ADDRESS ON FILE |
| DALE MUNSTER | ADDRESS ON FILE |
| DALE OSCAR MOFFETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DALE P STAFFORD | ADDRESS ON FILE |
| DALE PROPERTY SERVICES LLC | 2100 ROSS AVE STE 1870 LB-9EET, STE 102 DALLAS TX 75102 |
| DALE PROPERTY SERVICES LLC | 6001 BRIDGE STREET, SUITE 102 FT WORTH TX 76112 |
| DALE PROPERTY SERVICES, LLC | 2100 ROSS AVENUE, SUITE 1870, LB-9 DALLAS TX 75102 |
| DALE R FRENCH | ADDRESS ON FILE |
| DALE R KESINGER | ADDRESS ON FILE |
| DALE R ODOHERTY | ADDRESS ON FILE |
| DALE REDMON | ADDRESS ON FILE |
| DALE RESOURCES, L.L.C. | 2121 SAN JACINTO STREET, STE 1870, LB-9 DALLAS TX 75201 |
| DALE RICHARD PROBASCO | ADDRESS ON FILE |
| DALE ROBERT DUNLAP | ADDRESS ON FILE |
| DALE S LUBINSKI | ADDRESS ON FILE |
| DALE SHOVER | ADDRESS ON FILE |
| DALE SINGLETON | ADDRESS ON FILE |
| DALE STOWE | ADDRESS ON FILE |
| DALE SULLENGER | ADDRESS ON FILE |
| DALE THOMAS | ADDRESS ON FILE |
| DALE THOMASON | ADDRESS ON FILE |
| DALE TURNER | ADDRESS ON FILE |
| DALE TURNIPSEED | ADDRESS ON FILE |
| DALE USSERY | ADDRESS ON FILE |
| DALE V GAUDREAU | ADDRESS ON FILE |
| DALE W EICHHORST | ADDRESS ON FILE |
| DALE W LONG | ADDRESS ON FILE |
| DALE W LYTTLE | ADDRESS ON FILE |
| DALE W SPRINGER | ADDRESS ON FILE |
| DALE WALLING | ADDRESS ON FILE |
| DALE WAYNE THOMAS | ADDRESS ON FILE |
| DALE WENDELL ANDERSON | ADDRESS ON FILE |
| DALE WENTE | ADDRESS ON FILE |
| DALE WILLARD DOROTHY | ADDRESS ON FILE |
| DALE WILLIAMS | ADDRESS ON FILE |
| DALE ZELENY | ADDRESS ON FILE |
| DALE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DALE, KRIS & KELLY | ADDRESS ON FILE |
| DALENE C NICKELSON | ADDRESS ON FILE |
| DALEY, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DALEY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DALEY, MELVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DALEY, MICHAEL P, PR OF THE | ESTATE OF ELEANOR DALEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DALEY, MICHAEL P, PR OF THE | ESTATE OF JOSEPH P DALEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DALEY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DALEY, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| DALEY, RUSSELL | 3800 MIAMI FL 33131 |
| DALEY, WAYNE | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| DALILA NAVARRO | ADDRESS ON FILE |
| DALJIT SINGH MAND | ADDRESS ON FILE |
| DALLABRIDA, JAMES A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DALLAIRE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DALLAM COUNTY TAX OFFICE | PO BOX 1299 DALHART TX 79022-1299 |
| DALLAS A/C & HEAT | PO BOX 171120 DALLAS TX 75217 |
| DALLAS AERIAL SURVEYS INC | 10220 FOREST LANE DALLAS TX 75243 |
| DALLAS AIRMOTIVE INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| DALLAS AMBASSADOR LP | DBA AMBASSADOR APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| DALLAS ANDREW NAPIER | ADDRESS ON FILE |
| DALLAS ARBORETUM | 8525 GARLAND ROAD DALLAS TX 75218 |
| DALLAS ARBORETUM | 8625 GARLAND RD DALLAS TX 75218 |
| DALLAS ARBORETUM & BOTANICAL | SOCIETY INC ATTN MARIA CONROY 8525 GARLAND ROAD DALLAS TX 75218 |
| DALLAS AREA HABITAT FOR HUMANITY | 2800 N HAMPTON ROAD DALLAS TX 75212 |
| DALLAS AREA RAPID TRANSIT | C/O JOSIE VASQUEZ 1401 PACIFIC AVE DALLAS TX 75202 |
| DALLAS BAPTIST UNIVERSITY | DBU ADVANCEMENT OFFICE 3000 MOUNTAIN CREEK PARKWAY DALLAS TX 75211-9299 |
| DALLAS BAR ASSOCIATION | COMMUNITY SERVICE FUND 2101 ROSS AVE DALLAS TX 75201 |
| DALLAS BAR FOUNDATION | 2101 ROSS AVE DALLAS TX 75201 |
| DALLAS BASKETBALL LIMITED | ATTN: VP OF CORPORATE SPONSORSHIP DALLAS TX 75226 |
| DALLAS BLACK CHAMBER OF COMMERCE | 2838 MLK JR BLVD DALLAS TX 75215 |
| DALLAS BUILDERS ASSOCIATION | 5816 W PLANO PKWY PLANO TX 75093 |
| DALLAS BUILDING OWNERS & MANAGER | ASSOCIATION INC 1717 MAIN ST STE 2440 LB-9 DALLAS TX 75201 |
| DALLAS BUSINESS JOURNAL | 12801 NORTH CENTRAL EXPRESSWAY SUITE 800 DALLAS TX 75243 |
| DALLAS BUSINESS JOURNAL | 2515 MCKINNEY AVENUE STE 100 DALLAS TX 75201 |
| DALLAS BUSINESS JOURNAL | ATTN: SPECIAL EVENTS 12801 NORTH CENTRAL EXPRESSWAY DALLAS TX 75243 |
| DALLAS BUSINESS JOURNAL | PO BOX 36919 CHARLOTTE NC 28236-9904 |
| DALLAS CENTER FOR THE | PERFORMING ARTS FOUNDATION 2100 ROSS AVENUE STE 650 DALLAS TX 75202 |
| DALLAS CENTRAL APPRAISAL DISTRICT | LINCOLN PLAZA PETER GARDNER SMITH 500 N AKARD ST STE 1800 DALLAS TX 75201-6616 |
| DALLAS CENTRAL APPRAISAL DISTRICT | MIKE M TABOR SHANNON, GRACEY, RATLIFF & MILLER, LLP 901 MAIN STREET, SUITE 4600 DALLAS TX 75202 |
| DALLAS CHAPTER TEI | ACME BUILDING BRANDS ATTN: RYAN HAWKINS 3024 ACME BRICK PLAZA FORT WORTH TX 76109 |
| DALLAS CHAPTER TEI | C/O DONNA REDMON RANGE RESOURCES CORP 100 THROCKMORTON ST STE 1200 FORT WORTH TX 76102 |
| DALLAS CHAPTER TEI | C/O TONI HEAPS RADIOSHACK CORP 300 RADIOSHACK CIR CF4-340 FORT WORTH TX 76102-1964 |
| DALLAS CHILDREN'S ADVOCACY | CENTER 5351 SAMUELL BLVD DALLAS TX 75228 |
| DALLAS CITIZENS COUNCIL | 901 MAIN STREET SUITE 6212 DALLAS TX 75202 |
| DALLAS CIVIC VENTURES | 901 MAIN ST STE 7100 DALLAS TX 75202 |
| DALLAS CIVIC VENTURES | 901 MAIN ST STE 7100 DALLAS TX 75202-3701 |
| DALLAS CO. COMM. COLLEGE DIST. | 1601 SOUTH LAMAR ST. DALLAS TX 75215-1816 |
| DALLAS CO. HOSPITAL DIST. | PARKLAND HEALTH & HOSPITAL SYSTEM 5201 HARRY HINES BOULEVARD DALLAS TX 75235 |
| DALLAS CODY WHITT | ADDRESS ON FILE |
| DALLAS CONVENTION CENTER HOTEL | DEVEOPOMENT CORPORATION DBA OMNI DALLAS HOTEL 555 S LAMAR STREET DALLAS TX 75202 |
| DALLAS COOLER SERVICE INC | 12717 EASTGATE # 3 MESQUITE TX 75181-2001 |

| Claim Name | Address Information |
|---|---|
| DALLAS COUNTRY CLUB | 4100 BEVERLY DR DALLAS TX 75205 |
| DALLAS COUNTRY CLUB | PO BOX 678422 DALLAS TX 75267-8422 |
| DALLAS COUNTY | 509 MAIN ST., SUITE 200 DALLAS TX 75202 |
| DALLAS COUNTY | C/O DALLAS COUNTY MEDICAL EXAMINER'S OFFICE RECORDS 2355 N STEMMONS FREEWAY DALLAS TX 75207 |
| DALLAS COUNTY | PO BOX 139066 DALLAS TX 75313-9066 |
| DALLAS COUNTY COMMUNITY COLLEGE DISTRICT | C/O BROOKHAVEN COLLEGE 3939 VALLEY VIEW LN FARMERS BRANCH TX 75244 |
| DALLAS COUNTY DISTRICT | CLERKS OFFICE 600 COMMERCE STREET DALLAS TX 75202 |
| DALLAS COUNTY HEALTH & HUMAN SERVICES | 2377 N STEMMONS FREEWAY DALLAS TX 75207-2710 |
| DALLAS COUNTY HEALTH & HUMAN SERVICES | 2377 STEMMONS FREEWAY DALLAS TX 75207-2710 |
| DALLAS COUNTY MEDICAL SOCIETY | MICHAEL DARROUZET, EXECUTIVE VICE PRESIDENT 140 E. 12TH ST DALLAS TX 75203 |
| DALLAS COUNTY MEDICAL SOCIETY | MICHAEL DARROUZET, EXECUTIVE V.P. 140 E. 12TH ST DALLAS TX 75203 |
| DALLAS COUNTY SCHOOLS | 612 N ZANG BLVD DALLAS TX 75208 |
| DALLAS COUNTY TAX ASSESSOR | COLLECTOR PROPERTY OWNERSHIP & LIENS 500 ELM ST DALLAS TX 75202 |
| DALLAS COUNTY TAX ASSESSOR/COLLECTOR | PROPERTY TAX 500 ELM ST DALLAS TX 75202 |
| DALLAS COUNTY TAX OFFICE | JOHN R AMES CTA PO BOX 139066 DALLAS TX 75313-9066 |
| DALLAS COUNTY TAX OFFICE | PO BOX 139033 DALLAS TX 75313-9033 |
| DALLAS COUNTY UTILITY & RECLAMATION DIST | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| DALLAS CPT FEE OWNER LP | 2711 N HASKELL AVE SUITE 450 DALLAS TX 75204 |
| DALLAS CUP INC | 12700 PARK CENTRAL DRIVE SUITE 507 DALLAS TX 75251 |
| DALLAS CV INC | 901 MAIN ST STE 7100 DALLAS TX 75202 |
| DALLAS CV INC | 901 MAIN ST STE 7100 DALLAS TX 75202-3701 |
| DALLAS D OWENS | ADDRESS ON FILE |
| DALLAS DAUZAT JR | ADDRESS ON FILE |
| DALLAS E CAMPBELL | ADDRESS ON FILE |
| DALLAS EANES | ADDRESS ON FILE |
| DALLAS EDGE | ADDRESS ON FILE |
| DALLAS EVIDENCE LTD CO | 320 S BROADWAY AVE STE 100 TYLER TX 75702-7399 |
| DALLAS EXPLORATION INC | 2620 REPUBLIC NATIONAL BANK TOWER DALLAS TX 75201 |
| DALLAS FAN FARES INC | 5485 BELTLINE RD STE 270 DALLAS TX 75254 |
| DALLAS FAN FARES, INC. | 5485 BELT LINE ROADE, SUITE 270 DALLAS TX 75254 |
| DALLAS FILM SOCIETY INC | DIRECTOR OF SPONSORSHIP 3625 NORTH HALL STREET SUITE 740 DALLAS TX 75219 |
| DALLAS FILM SOCIETY, INC. | 3625 NORTH HALL STREET, SUITE 740 DALLAS TX 75219 |
| DALLAS FOAM | 5901 PARK VISTA CIRCLE KELLER TX 76248 |
| DALLAS FORT WORTH PROPERTIES LP | 16479 DALLAS PKWY STE 300 ADDISON TX 75001-6855 |
| DALLAS FOX HOLLOW INC | DBA FOX HOLLOW APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| DALLAS FRIDAY GROUP | PO BOX 671134 DALLAS TX 75367 |
| DALLAS GASKET & PACKING | 1717 SO TOWN E BLVD MESQUITE TX 75149 |
| DALLAS GASKET & PACKING | COMPANY INC PO BOX 270370 DALLAS TX 75227 |
| DALLAS GTF, INC | 9840 N. CENTRAL EXPRESSWAY DALLAS TX 75231 |
| DALLAS HOUSING AUTHORITY | 2075 W. COMMERCE DALLAS TX 75244 |
| DALLAS HOUSING AUTHORITY | 3939 NORTH HAMPTON ROAD DALLAS TX 75212 |
| DALLAS INDEPENDENT SCHOOL DIST | 3700 ROSS AVE BOX 53 DALLAS TX 75204 |
| DALLAS ISD | 3700 ROSS AVE DALLAS TX 75204 |
| DALLAS J STEPHENS | ADDRESS ON FILE |
| DALLAS JUNIOR CHAMBER OF COMMERCE | PO BOX 141054 DALLAS TX 75214 |
| DALLAS JUNIOR FORUM | 5930 LYNDON B JOHNSON FWY STE 350 DALLAS TX 75240-6372 |
| DALLAS L COOK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DALLAS LINN SUMNERS | ADDRESS ON FILE |
| DALLAS MACHINE AND TOOL LLC | 1438 CRESCENT DR STE 203 CARROLLTON TX 75006-3662 |
| DALLAS MAVERICKS | 2909 TAYLOR STREET ATTN BILLY PHILLIPS DALLAS TX 75226 |
| DALLAS MEXICO CASA GUANAJUATO | 1002 W BROOKLYN ATTN: TERESO ORTIZ DALLAS TX 75208 |
| DALLAS MOMENTUM INC | 500 N AKARD ST # 26 DALLAS TX 75201 |
| DALLAS MOMENTUM INC | 700 NORTH PEARL STREET SUITE 1200 DALLAS TX 75201 |
| DALLAS MORNING NEWS | C/O BELO CORP. 400 S. RECORD ST. DALLAS TX 75202 |
| DALLAS MORNING NEWS | PO BOX 630054 DALLAS TX 75263-0054 |
| DALLAS MORNING NEWS | PO BOX 660040 DALLAS TX 75266-0040 |
| DALLAS MORNING NEWS | ROGER STREBECK 13250 EMILY #413 DALLAS TX 75240 |
| DALLAS MTA LP | DBA VERIZON WIRELESS ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY RD BEDMINSTER NJ 07921 |
| DALLAS MTA LP DBA VERIZON WIRELESS | ONE VERIZON WAY MAIL STOP 4AW100 BASKING RIDGE NJ 07920 |
| DALLAS MUSEUM OF ART | ATTN: E JEFF SERRANO DIRECTOR OF CORPORATE RELATIONS 1717 N HARWOOD ST DALLAS TX 75201 |
| DALLAS NCX PROPERTIES LLC | 1236 NORTH LOOP WEST STE 1025 HOUSTON TX 77008 |
| DALLAS POLICE AND FIRE PENSION | 4100 HARRY HINES BLVD STE 100 DALLAS TX 75219 |
| DALLAS POLICE AND FIRE PENSION SYSTEM | 4100 HARRY HINES BOULEVARD SUITE 100 DALLAS TX 75219 |
| DALLAS POSTMASTER | MAIN POST OFFICE 401 TOM LANDRY FWY DALLAS TX 75222-9788 |
| DALLAS POSTMASTER | UNITED STATES POSTAL SERVICE 401 TOM LANDRY HWY DALLAS TX 75260 |
| DALLAS POWER & LIGHT | 1506 COMMERCE DALLAS TX 75201 |
| DALLAS POWER & LIGHT COMPANY INC | 1601 BRYAN ST DALLAS TX 75201 |
| DALLAS POWER * LIGHT CO. | DEBORAH A.BOYLE,ENV.ELECTRIC & GAS OPS.MGR. DALLAS TX 75201 |
| DALLAS POWER AND LIGHT COMPANY | C/O MICHAEL HUNTER 1601 BRYAN STREET DALLAS TX 75201-3411 |
| DALLAS POWER& LIGHT | C/O TXU US HOLDING CO. 1601 BRYAN STREET, SUITE 4600 DALLAS TX 75201 |
| DALLAS PRSA | PO BOX 27 BEDFORD TX 76095 |
| DALLAS RAY RICHARD | ADDRESS ON FILE |
| DALLAS RECYCLING | 3303 PLUTO STREET DALLAS TX 75212 |
| DALLAS REGIONAL CHAMBER | 500 N AKARD ST STE 2600 DALLAS TX 75201 |
| DALLAS REGIONAL CHAMBER | 700 N PEARL STREET STE 1200 DALLAS TX 75201 |
| DALLAS REGIONAL CHAMBER | ATTN: FINANCE DEPT 500 NORTH AKARD STREET SUITE 2600 DALLAS TX 75201 |
| DALLAS RUNNING CLUB | 1130 BEACHVIEW STE 280 DALLAS TX 75218 |
| DALLAS SERIES OF LOCKTON COMPANIES, LLC | 2100 ROSS AVE STE 1200 DALLAS TX 75201 |
| DALLAS SHERIFF'S FRATERNAL ORDER OF | POLICE LODGE #85 PO BOX 36023 DALLAS TX 75235 |
| DALLAS SMITH | ADDRESS ON FILE |
| DALLAS STARS, L.P. | ATTN: EXECUTIVE VP CORPORATE SALES FRISCO TX 75034 |
| DALLAS STEEL DRUMS INC | 2214 SINGLETON BLVD DALLAS TX 75212 |
| DALLAS STEEL DRUMS INC | 2214 SINGLETON BLVD DALLAS TX 75212-3755 |
| DALLAS SUMMER MUSICALS | PO BOX 710336 DALLAS TX 75371-0336 |
| DALLAS SYMPHONY ASSOCIATION INC | SCHLEGEL ADMINISTRATIVE SUITES 2301 FLORA ST DALLAS TX 75201 |
| DALLAS THEATER CENTER | OFFICE OF DEVELOPMENT 2400 FLORA STREET DALLAS TX 75201 |
| DALLAS USCM EVENT HOST COMMITTEE | ATTN: ROBERT DECHERD PO BOX 224866 DALLAS TX 75222 |
| DALLAS WATER UTILITIES | 1500 MARILLA STE 1 AN DALLAS TX 75277 |
| DALLAS WATER UTILITIES | 1AN DALLAS CITY HALL DALLAS TX 75277 |
| DALLAS WATER UTILITIES | ACCOUNTING & FINANCE ROOM 3AN 1500 MARILLA STREET RM 2AS DALLAS TX 75201 |
| DALLAS WATER UTILITIES | DELORES SMITH 1500 MARILLA STE 1 AN DALLAS TX 75277 |
| DALLAS WATER UTILITIES | DENISE WALLACE 1500 MARILLA STE 1 AN DALLAS TX 75277 |
| DALLAS WATER UTILITIES | LENORA RANGE 1500 MARILLA STE 1 AN DALLAS TX 75277 |
| DALLAS WHITE ROCK MARATHON | 718 N BUCKNER BLVD STE 424 DALLAS TX 75218-2765 |

| Claim Name | Address Information |
| --- | --- |
| DALLAS WILLOUGHBY LLC | 8328 WILLOUGHBY BLVD DALLAS TX 75232 |
| DALLAS WOMEN'S FOUNDATION | 8150 N CENTRAL EXPRESSWAY STE 110 DALLAS TX 75206 |
| DALLAS ZOO | 650 SOUTH R.L. THORNTON FRWY DALLAS TX 75203 |
| DALLAS, CITY | DALLAS CITY HALL 1500 MARILLA STREET DALLAS TX 75201 |
| DALLASHR | 5001 LYNDON B JOHNSON FWY STE 800 DALLAS TX 75244-6163 |
| DALRYMPLE, JAMES CULLEN, JR, PR OF THE | ESTATE OF SAMUEL WATSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DALSKY, PHILLIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DALTON COIA | ADDRESS ON FILE |
| DALTON DENTON | ADDRESS ON FILE |
| DALTON E CLAYTON | ADDRESS ON FILE |
| DALTON GOODE | ADDRESS ON FILE |
| DALTON HAWKINS | ADDRESS ON FILE |
| DALTON L GUINN | ADDRESS ON FILE |
| DALTON L HOOKS SR | ADDRESS ON FILE |
| DALTON MARKWARDT | ADDRESS ON FILE |
| DALTON MCCORKLE | ADDRESS ON FILE |
| DALTON MCCORKLE | ADDRESS ON FILE |
| DALTON N VANCE | ADDRESS ON FILE |
| DALTON RAY GOODE | ADDRESS ON FILE |
| DALTON ROSS DENTON | ADDRESS ON FILE |
| DALTON, BOBBY H | 4900 WESTRIDGE AVE APT 10 FORT WORTH TX 76116-8243 |
| DALTON, LYLE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DALVA ALLEN | ADDRESS ON FILE |
| DALVA R ALLEN | ADDRESS ON FILE |
| DALVA R ALLEN | ADDRESS ON FILE |
| DALVAS G PLASCE | ADDRESS ON FILE |
| DALVAS G PLASCE | ADDRESS ON FILE |
| DALWORTH INDUSTRIES | 2010 CARTWRIGHT ST DALLAS TX 75212 |
| DALWORTH INDUSTRIES, INC. | 6110 CHIPPEWA ST. DALLAS TX 75212 |
| DALY, DANIEL E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DALY, DENNIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DALY, FRANK J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DALY, JOHN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DALY, JOHN F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DALY, JOSEPH P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DALY, MARTIN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DALY, PATRICK W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DALY, ROBERT J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DAMAGE RECOVERY UNIT | PO BOX 842442 DALLAS TX 75284-2442 |
| DAMAN C MAHATA | ADDRESS ON FILE |
| DAMARIS RODRIGUES | ADDRESS ON FILE |
| DAMASCUS STEEL CASTING CO | 1946 PENN AVE. NEW BRIGHTON PA 15066 |
| DAMATO, BARBARA, FOR THE | CASE OF MICHAEL DAMATO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAMERON OIL COMPANY | PO BOX 149 WACO TX 76703 |
| DAMEWOOD, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| DAMEWOOD, FRANK | 3800 MIAMI FL 33131 |
| DAMEYON BROOKS | ADDRESS ON FILE |
| DAMIAN ANTHONY LEWIS | ADDRESS ON FILE |
| DAMIAN BROWN-NELSON | ADDRESS ON FILE |
| DAMIAN CRISTODERO | ADDRESS ON FILE |
| DAMIAN DAVIDSON | ADDRESS ON FILE |
| DAMIAN DELGADO | ADDRESS ON FILE |
| DAMIAN HARBUTT | ADDRESS ON FILE |
| DAMIAN M DEMATTEO | ADDRESS ON FILE |
| DAMIANI, ANNA | 418 CROSS ROADS HWY MALAKOFF TX 75148-9340 |
| DAMIEN DIMAGGIO | ADDRESS ON FILE |
| DAMIEN MICHAEL DIMAGGIO | ADDRESS ON FILE |
| DAMION TAYLOR | ADDRESS ON FILE |
| DAMIS, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAMIZZI, RONALD | 701 FOSSIL CREEK DR FT COLLINS CO 80526 |
| DAMON B RHODES | ADDRESS ON FILE |
| DAMON B WARESBACK | ADDRESS ON FILE |
| DAMON CAREY | ADDRESS ON FILE |
| DAMON CRAWFORD | ADDRESS ON FILE |
| DAMON D GRANT | ADDRESS ON FILE |
| DAMON DELGADO | ADDRESS ON FILE |
| DAMON DONNELL | ADDRESS ON FILE |
| DAMON DOWNS | ADDRESS ON FILE |
| DAMON E CAMUS | ADDRESS ON FILE |
| DAMON FLEMING | ADDRESS ON FILE |
| DAMON G DOUGLAS CO | GARRITY, GRAHAM, MURPHY, GAROFALO & FLINN, 72 EAGLE ROCK AVENUE - SUITE 350 PO BOX 438 EAST HANOVER NJ 07936-3100 |
| DAMON GREGORY MCAFEE | ADDRESS ON FILE |
| DAMON GUY CROWTHER | ADDRESS ON FILE |
| DAMON JARVIS BASHAM | ADDRESS ON FILE |
| DAMON M RITTER | ADDRESS ON FILE |
| DAMON MARK SCHROEDER | ADDRESS ON FILE |
| DAMON PAUL SPENCE | ADDRESS ON FILE |
| DAMON R BASSETT | ADDRESS ON FILE |
| DAMON SCHROEDER | ADDRESS ON FILE |
| DAMON, EVA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| DAMON, PHILIP W--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| DAMPER COMPANY OF AMERICA | PO BOX 130 KING MILLS OH 45034 |
| DAMPER COMPANY OF AMERICA | PO BOX 130 KINGS MILLS OH 45034 |
| DAMPER DESIGN INC | 1150 MAUCH CHUNK ROAD PO BOX 475 BETHLEHEM PA 18016-0475 |
| DAMPER DESIGN INC | PO BOX 475 BETHLEHEM PA 18016 |
| DAMRON, JEROME | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAMSKE, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAN A FILITTI | ADDRESS ON FILE |
| DAN A. HUGHES COMPANY, L.P. | 1000 LOUISIANA STE 6905 HOUSTON TX 77002 |
| DAN ALAN DUNCAN | ADDRESS ON FILE |
| DAN ANDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAN B LEVINSON | ADDRESS ON FILE |
| DAN BALLENGER | ADDRESS ON FILE |
| DAN BANNON | ADDRESS ON FILE |
| DAN BISSETT | ADDRESS ON FILE |
| DAN C HAMILTON | ADDRESS ON FILE |
| DAN C HAYNER | ADDRESS ON FILE |
| DAN C KENNA | ADDRESS ON FILE |
| DAN CASE | ADDRESS ON FILE |
| DAN DARR | ADDRESS ON FILE |
| DAN DAVIES | ADDRESS ON FILE |
| DAN ELLIS WILLIAMSON JR | ADDRESS ON FILE |
| DAN F CAMPOS | ADDRESS ON FILE |
| DAN FIELD | ADDRESS ON FILE |
| DAN FREAR | ADDRESS ON FILE |
| DAN G CACUCI | ADDRESS ON FILE |
| DAN G GHIZDAREANU | ADDRESS ON FILE |
| DAN G PRESLEY | ADDRESS ON FILE |
| DAN GAMELIN | ADDRESS ON FILE |
| DAN GILBREATH | ADDRESS ON FILE |
| DAN GILLESPIE | ADDRESS ON FILE |
| DAN GREGORY | ADDRESS ON FILE |
| DAN H GRAVES | ADDRESS ON FILE |
| DAN H HARE | ADDRESS ON FILE |
| DAN H LANCASTER | ADDRESS ON FILE |
| DAN H MONK | ADDRESS ON FILE |
| DAN H STOUT | ADDRESS ON FILE |
| DAN HOAG | ADDRESS ON FILE |
| DAN HOUSTON | 1527 WOODBEND PARK WEST HOUSTON TX 77055 |
| DAN ISBELL | ADDRESS ON FILE |
| DAN J RHEA | ADDRESS ON FILE |
| DAN JACKSON | ADDRESS ON FILE |
| DAN JACKSON | IAN PATRICK CLOUD HEARD ROBINS CLOUD & BLACK LLP-HOUSTON 9 GREENWAY PLAZA, SUITE 2300 HOUSTON TX 77046 |
| DAN JAY JOHNSON | ADDRESS ON FILE |
| DAN JOHANNES RICHTER | ADDRESS ON FILE |
| DAN JOHANNES RICHTER | ADDRESS ON FILE |
| DAN JONES | ADDRESS ON FILE |
| DAN K WILLISTON | ADDRESS ON FILE |
| DAN K WOLFE | ADDRESS ON FILE |
| DAN KING | ADDRESS ON FILE |
| DAN KYLE | ADDRESS ON FILE |
| DAN L GILBREATH | ADDRESS ON FILE |
| DAN L GILBREATH | ADDRESS ON FILE |
| DAN L KAISER | ADDRESS ON FILE |
| DAN L MAYNES | ADDRESS ON FILE |
| DAN LYONS | ADDRESS ON FILE |
| DAN M LIVINGSTON | ADDRESS ON FILE |
| DAN MACK SAXON | ADDRESS ON FILE |
| DAN MANDRIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAN MAYNARD | 618 FERN ST PALATKA FL 32177 |
| DAN MORTON | ADDRESS ON FILE |
| DAN NELSON | ADDRESS ON FILE |
| DAN PRESENTE | ADDRESS ON FILE |
| DAN R FIELDS | ADDRESS ON FILE |
| DAN R HUFF | ADDRESS ON FILE |
| DAN RABB | ADDRESS ON FILE |
| DAN REUTHER | ADDRESS ON FILE |
| DAN RICHTER | ADDRESS ON FILE |
| DAN RIVER INC. | 2291 MEMORIAL DRIVE DANVILLE VA 24541 |
| DAN SAXON | ADDRESS ON FILE |
| DAN SCOTT | ADDRESS ON FILE |
| DAN SHUGART | ADDRESS ON FILE |
| DAN SMITH | ADDRESS ON FILE |
| DAN SUMMERALL | ADDRESS ON FILE |
| DAN SWABIK | ADDRESS ON FILE |
| DAN T HITCHCOCK | ADDRESS ON FILE |
| DAN TARTAKOVSKY | ADDRESS ON FILE |
| DAN TOMLINSON | ADDRESS ON FILE |
| DAN TOWN | ADDRESS ON FILE |
| DAN V HOANG | ADDRESS ON FILE |
| DAN V LEGG JR | ADDRESS ON FILE |
| DAN WALTER LUEDKE | ADDRESS ON FILE |
| DAN WINSHIP, ET AL | 13509 QUEEN JOHANNA CORPUS CHRISIT TX 78463 |
| DAN WULF | ADDRESS ON FILE |
| DAN'L HAWKINS | ADDRESS ON FILE |
| DANA | 1524 FLORENCE DR AZLE TX 76020-4312 |
| DANA ASHBY | ADDRESS ON FILE |
| DANA B WARREN | ADDRESS ON FILE |
| DANA BAIER | ADDRESS ON FILE |
| DANA BARKER | ADDRESS ON FILE |
| DANA BROWNING | ADDRESS ON FILE |
| DANA COMPANIES LLC | 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| DANA COMPANIES LLC | 208 SO LASALLE ST SUTIE 814 CHICAGO IL 60604 |
| DANA COMPANIES LLC | 900 WEST SOUTH BOUNDARY BUILDING 8, SUITE A PERRYSBURG OH 43552 |
| DANA COMPANIES LLC | CT CORPORATION SYSTEM 1300 E 9TH ST STE 1010 CLEVELAND OH 44114 |
| DANA COMPANIES LLC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| DANA COMPANIES LLC | OTOOLE FERNANDEZ WEI NER VANLI E STEVEN WEINER 60  POMPTON  AVE VERONA NJ 07044-2146 |
| DANA COMPANIES LLC | RASMUSSEN, WILLIS, DICKEY & MOORE L.L.C., CATHERINE ANNE ANDERSON 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| DANA COMPANIES LLC | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. DYANNA BALLOU 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| DANA COMPANIES LLC | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. MICHAEL DEAN MOSS 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| DANA COMPANIES LLC | RASMUSSEN, WILLIS, DICKEY & MOORE LLC VINCENT EDWARD GUNTER 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| DANA COMPANIES LLC | RASMUSSEN, WILLIS, DICKEY & MOORE LLC VIRGINIA MARY GIOKARIS 9200 WARD PARKWAY STE 310 KANSAS CITY MO 64114 |
| DANA COMPANIES LLC | VESTA LEGAL, LLC RACHEL JOI KIBLER-MELBY 12404 W 68TH TERR SHAWNEE KS 66216 |

| Claim Name | Address Information |
|---|---|
| DANA CORPORATION | 3939 TECHNOLOGY DRIVE MAUMEE OH 43537 |
| DANA CORPORATION | C/O CT CORPORATION SYSTEM 1300 EAST NINTH ST CLEVELAND OH 44114 |
| DANA CORPORATION | CT CORPORATION SYSTEM 314 NORTH BROADWAY ST LOUIS MO 63102 |
| DANA CORPORATION | GARY D. ELLISTON, DEHAY & ELLISTON LLP, BANK OF AMERICA PLAZA BUILDING, 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| DANA E. HUFFINGTON | ADDRESS ON FILE |
| DANA G HAYES | ADDRESS ON FILE |
| DANA GENE BARKER | ADDRESS ON FILE |
| DANA H LEE | ADDRESS ON FILE |
| DANA HAROLD BROWNING | ADDRESS ON FILE |
| DANA HAYES | ADDRESS ON FILE |
| DANA HUFFMAN, AS   SURVING HEIR OF | LLOYD GRAYBILL, DECEASED,RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| DANA J CALCE | ADDRESS ON FILE |
| DANA J JOHNSON | ADDRESS ON FILE |
| DANA L ANENBERG | ADDRESS ON FILE |
| DANA L BLAKELY | ADDRESS ON FILE |
| DANA L EVATT | ADDRESS ON FILE |
| DANA L FRASIER | ADDRESS ON FILE |
| DANA L GADLEY | ADDRESS ON FILE |
| DANA L LEWIS | ADDRESS ON FILE |
| DANA L MORTON | ADDRESS ON FILE |
| DANA L SCHIELE | ADDRESS ON FILE |
| DANA L VAN HORN | ADDRESS ON FILE |
| DANA L WOOD | ADDRESS ON FILE |
| DANA LYNN ASHBY | ADDRESS ON FILE |
| DANA M BAIER | ADDRESS ON FILE |
| DANA M BOLIN | ADDRESS ON FILE |
| DANA M GILBERT | ADDRESS ON FILE |
| DANA MARIE ROBERSON | ADDRESS ON FILE |
| DANA MORROW | ADDRESS ON FILE |
| DANA N ROSCA | ADDRESS ON FILE |
| DANA P POIRIER | ADDRESS ON FILE |
| DANA PALLADINO | ADDRESS ON FILE |
| DANA R SHEPHERD | ADDRESS ON FILE |
| DANA R TARRICONE | ADDRESS ON FILE |
| DANA RAY HALE | ADDRESS ON FILE |
| DANA REED | ADDRESS ON FILE |
| DANA RENE' FADE | ADDRESS ON FILE |
| DANA S HERTFELDER | ADDRESS ON FILE |
| DANA SMITH | ADDRESS ON FILE |
| DANA WALLACE | ADDRESS ON FILE |
| DANA WEATHERFORD | ADDRESS ON FILE |
| DANA Y FILIPOWICZ | ADDRESS ON FILE |
| DANA YOUNG | ADDRESS ON FILE |
| DANACOMPANIESLLC | 208 SO LASALLE ST SUITE 814 CHICAGO IL 60604 |
| DANAHER INDUSTRIAL CONTROLS | PO BOX 91850 CHICAGO IL 60693-1850 |
| DANAI KANCHANAGOM | ADDRESS ON FILE |
| DANARD HARRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANARIAN KIDD | ADDRESS ON FILE |
| DANCHO, JOSEPH | 130FOUR SEASONS DR. HAZLETOWNSHIP PA 18201 |
| DANCIL, ALFONSO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DANCIL, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DANCO TECHNOLOGIES INC | PO BOX 6576 ABILENE TX 79608 |
| DANCY, MILDRED P, PR OF THE | ESTATE OF ISHAM DANCY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DANDO, RONALD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DANDRIDGE, WALLACE T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DANE A SUCHOZA | ADDRESS ON FILE |
| DANE MARON | ADDRESS ON FILE |
| DANE PROCTOR | ADDRESS ON FILE |
| DANE R HARRIS | ADDRESS ON FILE |
| DANE RICHARD WILLIAMS | ADDRESS ON FILE |
| DANE SCOTT KNIGHT | ADDRESS ON FILE |
| DANE STEVENSON | ADDRESS ON FILE |
| DANEL WILKINS | ADDRESS ON FILE |
| DANENE E WARNOCK | ADDRESS ON FILE |
| DANETRIA KEMP | ADDRESS ON FILE |
| DANETTE TACKETT | ADDRESS ON FILE |
| DANFORTH, DEBORAH L, PR OF THE | ESTATE OF JOHN W JONES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DANFOSS LLC | 11655 CROSSROADS CIRCLE BALTIMORE MD 21220 |
| DANGERFIELD, JESSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DANI, VATSAL | 1950 ELDRIDGE PKWY APT 4308 HOUSTON TX 77077-3452 |
| DANIEL  BARNICK | ADDRESS ON FILE |
| DANIEL  VANCE | ADDRESS ON FILE |
| DANIEL & CATHY WEBSTER | ADDRESS ON FILE |
| DANIEL & CORI ALVARENGA | ADDRESS ON FILE |
| DANIEL A ANAYA | ADDRESS ON FILE |
| DANIEL A BETTASSO | ADDRESS ON FILE |
| DANIEL A DUNLAP | ADDRESS ON FILE |
| DANIEL A GIHRING | ADDRESS ON FILE |
| DANIEL A HAMILL | ADDRESS ON FILE |
| DANIEL A HINCKLEY | ADDRESS ON FILE |
| DANIEL A HOLLIFIELD | ADDRESS ON FILE |
| DANIEL A JURECZKI | ADDRESS ON FILE |
| DANIEL A KLIMAS | ADDRESS ON FILE |
| DANIEL A LUCKETT | ADDRESS ON FILE |
| DANIEL A MARINO | ADDRESS ON FILE |
| DANIEL A MARK | ADDRESS ON FILE |
| DANIEL A MCCARTHY | ADDRESS ON FILE |
| DANIEL A MORALES | ADDRESS ON FILE |
| DANIEL A OKRENT | ADDRESS ON FILE |
| DANIEL A RIDDLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL A RUGGIERO | ADDRESS ON FILE |
| DANIEL A RYAN | ADDRESS ON FILE |
| DANIEL A SANCHEZ | ADDRESS ON FILE |
| DANIEL A SWANGER | ADDRESS ON FILE |
| DANIEL A TAYLOR | ADDRESS ON FILE |
| DANIEL A ZICKEFOOSE | ADDRESS ON FILE |
| DANIEL ABBRUSCATO | ADDRESS ON FILE |
| DANIEL ADAMCIK | ADDRESS ON FILE |
| DANIEL ALAN SMITH | ADDRESS ON FILE |
| DANIEL ALLAN TROUT | ADDRESS ON FILE |
| DANIEL ALLEN HUNTER | ADDRESS ON FILE |
| DANIEL ALOYSIUS HAGGERTY | ADDRESS ON FILE |
| DANIEL ALVAREZ SANCHEZ | ADDRESS ON FILE |
| DANIEL AND RACHEL WRIGLEY | ADDRESS ON FILE |
| DANIEL AND RACHEL WRIGLEY | ADDRESS ON FILE |
| DANIEL ARMATIS | ADDRESS ON FILE |
| DANIEL ARTHUR HABEL | ADDRESS ON FILE |
| DANIEL B CLARK | ADDRESS ON FILE |
| DANIEL B DOYLE | ADDRESS ON FILE |
| DANIEL B HICKS AND | ADDRESS ON FILE |
| DANIEL B LEVITAN | ADDRESS ON FILE |
| DANIEL B MOONEY | ADDRESS ON FILE |
| DANIEL B MORELAND | ADDRESS ON FILE |
| DANIEL B SELLS | ADDRESS ON FILE |
| DANIEL B STEEVES | ADDRESS ON FILE |
| DANIEL B SWEET | ADDRESS ON FILE |
| DANIEL B WOODS | ADDRESS ON FILE |
| DANIEL BAKER | ADDRESS ON FILE |
| DANIEL BARRETT | ADDRESS ON FILE |
| DANIEL BARTO | ADDRESS ON FILE |
| DANIEL BATISTA | ADDRESS ON FILE |
| DANIEL BEATON | ADDRESS ON FILE |
| DANIEL BECK | ADDRESS ON FILE |
| DANIEL BECK | ADDRESS ON FILE |
| DANIEL BELTRAN | ADDRESS ON FILE |
| DANIEL BERHE | ADDRESS ON FILE |
| DANIEL BERNARD KULKOSKI | ADDRESS ON FILE |
| DANIEL BLACKMON | ADDRESS ON FILE |
| DANIEL BLAKE | ADDRESS ON FILE |
| DANIEL BLAKE BARRETT | ADDRESS ON FILE |
| DANIEL BODZIOCH | ADDRESS ON FILE |
| DANIEL BODZIOCH | ADDRESS ON FILE |
| DANIEL BRIAN BAILEY | ADDRESS ON FILE |
| DANIEL BRIGHT | ADDRESS ON FILE |
| DANIEL BRIGHT | ADDRESS ON FILE |
| DANIEL BRINEGAR | ADDRESS ON FILE |
| DANIEL BROTHERS LLP | DBA FORESTWOOD TOWNHOUSE COMMUNITY 5133 FOREST LANE PLACE DALLAS TX 75244 |
| DANIEL BRYANT | ADDRESS ON FILE |
| DANIEL BURNS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL BYRD | ADDRESS ON FILE |
| DANIEL BYRNE | ADDRESS ON FILE |
| DANIEL C AGUEDA | ADDRESS ON FILE |
| DANIEL C BARBUTO | ADDRESS ON FILE |
| DANIEL C BYRD | ADDRESS ON FILE |
| DANIEL C DAVIS | ADDRESS ON FILE |
| DANIEL C DELGADO | ADDRESS ON FILE |
| DANIEL C FAUBER | ADDRESS ON FILE |
| DANIEL C KEYSER | ADDRESS ON FILE |
| DANIEL C LANDRY | ADDRESS ON FILE |
| DANIEL C LANE | ADDRESS ON FILE |
| DANIEL C LOH | ADDRESS ON FILE |
| DANIEL C LUBIN | ADDRESS ON FILE |
| DANIEL C MARTINEZ | ADDRESS ON FILE |
| DANIEL C MASTROMARINO | ADDRESS ON FILE |
| DANIEL C MCKAY JR | ADDRESS ON FILE |
| DANIEL C MELCHIOR | ADDRESS ON FILE |
| DANIEL C NOWAKOWSKI | ADDRESS ON FILE |
| DANIEL C PARK | ADDRESS ON FILE |
| DANIEL C PEI | ADDRESS ON FILE |
| DANIEL C REAMER | ADDRESS ON FILE |
| DANIEL C RILEY | ADDRESS ON FILE |
| DANIEL C WILLIAMS | ADDRESS ON FILE |
| DANIEL CALICCHIO | ADDRESS ON FILE |
| DANIEL CALLAHAN | ADDRESS ON FILE |
| DANIEL CAMPBELL | ADDRESS ON FILE |
| DANIEL CAPASSO | ADDRESS ON FILE |
| DANIEL CASTRILLO | ADDRESS ON FILE |
| DANIEL CASTRUITA CERVANTES | ADDRESS ON FILE |
| DANIEL CECIL ORR II | ADDRESS ON FILE |
| DANIEL CERNOCH | ADDRESS ON FILE |
| DANIEL CHAFFIN | ADDRESS ON FILE |
| DANIEL CHAPMAN | ADDRESS ON FILE |
| DANIEL CHARLES MCCARTY | ADDRESS ON FILE |
| DANIEL CHENG | ADDRESS ON FILE |
| DANIEL CHIZIK | ADDRESS ON FILE |
| DANIEL CLINE WRIGHT | ADDRESS ON FILE |
| DANIEL COLIN WOOD | ADDRESS ON FILE |
| DANIEL COLLINS | ADDRESS ON FILE |
| DANIEL COLMENERO | ADDRESS ON FILE |
| DANIEL CONNEY | ADDRESS ON FILE |
| DANIEL CONSTRUCTION | HAYNSWORTH SINKLER BOYD, PA 75 BEATTIE PLACE, ELEVENTH FLOOR POST OFFICE BOX 2048 GREENVILLE SC 29602 |
| DANIEL CONSTRUCTION | HAYNSWORTH SINKLER BOYD, PA M.G. MCDONALD, W.D. CONNER, S. FRICK 75 BEATTIE PLACE, 11 FL, PO BOX 2048 GREENVILLE SC 29602 |
| DANIEL D AMBROSE | ADDRESS ON FILE |
| DANIEL D BROWN | ADDRESS ON FILE |
| DANIEL D CALLAHAN | ADDRESS ON FILE |
| DANIEL D FIORE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| DANIEL D HAMILTON | ADDRESS ON FILE |
| DANIEL D LEWIS | ADDRESS ON FILE |
| DANIEL D MARESCA JR | ADDRESS ON FILE |
| DANIEL D. SMITH AND RITA SMITH | ADDRESS ON FILE |
| DANIEL DAIN | ADDRESS ON FILE |
| DANIEL DEHOYOS | ADDRESS ON FILE |
| DANIEL DELANEY | ADDRESS ON FILE |
| DANIEL DELANEY | ADDRESS ON FILE |
| DANIEL DELESANTE | ADDRESS ON FILE |
| DANIEL DEVINE | ADDRESS ON FILE |
| DANIEL DEWAYNE MARTINEZ | ADDRESS ON FILE |
| DANIEL DEWAYNE SMITH | ADDRESS ON FILE |
| DANIEL DIAZ | ADDRESS ON FILE |
| DANIEL DOMINGUEZ | ADDRESS ON FILE |
| DANIEL DOMINGUEZ | ADDRESS ON FILE |
| DANIEL DORMADY | ADDRESS ON FILE |
| DANIEL DOUGAN | ADDRESS ON FILE |
| DANIEL DYSON | ADDRESS ON FILE |
| DANIEL E BROZAK | ADDRESS ON FILE |
| DANIEL E GEIGER | ADDRESS ON FILE |
| DANIEL E GREER | ADDRESS ON FILE |
| DANIEL E HANLON | ADDRESS ON FILE |
| DANIEL E HOEGERL | ADDRESS ON FILE |
| DANIEL E KIMPTON | ADDRESS ON FILE |
| DANIEL E KLION | ADDRESS ON FILE |
| DANIEL E LONDON | ADDRESS ON FILE |
| DANIEL E LYONS | ADDRESS ON FILE |
| DANIEL E MATOSICH | ADDRESS ON FILE |
| DANIEL E MCLAUGHLIN | ADDRESS ON FILE |
| DANIEL E PHELPS | ADDRESS ON FILE |
| DANIEL E REARDON | ADDRESS ON FILE |
| DANIEL E TENINTY | ADDRESS ON FILE |
| DANIEL E THOMAS | ADDRESS ON FILE |
| DANIEL E WHITE | ADDRESS ON FILE |
| DANIEL EDWARD MCQUADE | ADDRESS ON FILE |
| DANIEL EDWARD NOLAN | ADDRESS ON FILE |
| DANIEL EDWARD YASI | ADDRESS ON FILE |
| DANIEL ERSKINE, JR. | ADDRESS ON FILE |
| DANIEL EUGENE CLEM | ADDRESS ON FILE |
| DANIEL EUGENE FORBUS | ADDRESS ON FILE |
| DANIEL EUGENE FORBUS | ADDRESS ON FILE |
| DANIEL EUGENE HALL | ADDRESS ON FILE |
| DANIEL F CASTELLANO | ADDRESS ON FILE |
| DANIEL F COMISKEY | ADDRESS ON FILE |
| DANIEL F FUNK | ADDRESS ON FILE |
| DANIEL F GARVIN | ADDRESS ON FILE |
| DANIEL F HOFFMAN | ADDRESS ON FILE |
| DANIEL F LIVINGSTON | ADDRESS ON FILE |
| DANIEL F PALMER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DANIEL F PREDPALL JR | ADDRESS ON FILE |
| DANIEL F TAVARES | ADDRESS ON FILE |
| DANIEL F WALSH | ADDRESS ON FILE |
| DANIEL F. CANTERBURY | ADDRESS ON FILE |
| DANIEL FABER | ADDRESS ON FILE |
| DANIEL FAUBER | ADDRESS ON FILE |
| DANIEL FINDLER | ADDRESS ON FILE |
| DANIEL G BRADFIELD | ADDRESS ON FILE |
| DANIEL G FERGUSON | ADDRESS ON FILE |
| DANIEL G FILLIPI | ADDRESS ON FILE |
| DANIEL G HERMAN | ADDRESS ON FILE |
| DANIEL G HOUCK | ADDRESS ON FILE |
| DANIEL G LASLEY | ADDRESS ON FILE |
| DANIEL G MCKINNEY | ADDRESS ON FILE |
| DANIEL G NUZZO JR | ADDRESS ON FILE |
| DANIEL G PEREZ | ADDRESS ON FILE |
| DANIEL G SHAW | ADDRESS ON FILE |
| DANIEL GAFFNEY | ADDRESS ON FILE |
| DANIEL GALDIANO | ADDRESS ON FILE |
| DANIEL GASKINS | ADDRESS ON FILE |
| DANIEL GASKINS | ADDRESS ON FILE |
| DANIEL GAY | ADDRESS ON FILE |
| DANIEL GERSHKOWITZ | ADDRESS ON FILE |
| DANIEL GLEN | ADDRESS ON FILE |
| DANIEL GONZALES | ADDRESS ON FILE |
| DANIEL GONZALES | ADDRESS ON FILE |
| DANIEL GRAY | ADDRESS ON FILE |
| DANIEL GREGORY HARRIS | ADDRESS ON FILE |
| DANIEL GRIFFIN | ADDRESS ON FILE |
| DANIEL GRIFFIN | ADDRESS ON FILE |
| DANIEL GRIFFIN | ADDRESS ON FILE |
| DANIEL GRISSOM | ADDRESS ON FILE |
| DANIEL GUERRERO | ADDRESS ON FILE |
| DANIEL H HALAMA | ADDRESS ON FILE |
| DANIEL H PHILLIPS | ADDRESS ON FILE |
| DANIEL H ROETHENBACH | ADDRESS ON FILE |
| DANIEL H TOTH | ADDRESS ON FILE |
| DANIEL H WAGNER | ADDRESS ON FILE |
| DANIEL HAARMANN | ADDRESS ON FILE |
| DANIEL HAARMANN | ADDRESS ON FILE |
| DANIEL HALL | ADDRESS ON FILE |
| DANIEL HANKE | ADDRESS ON FILE |
| DANIEL HARPER | ADDRESS ON FILE |
| DANIEL HARRISON | ADDRESS ON FILE |
| DANIEL HARRISON | ADDRESS ON FILE |
| DANIEL HART | ADDRESS ON FILE |
| DANIEL HAWKINS | ADDRESS ON FILE |
| DANIEL HEATH WHITLOCK | ADDRESS ON FILE |
| DANIEL HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL HERNANDEZ | ADDRESS ON FILE |
| DANIEL HESS | ADDRESS ON FILE |
| DANIEL HICKS AND GAIL HICKS | ADDRESS ON FILE |
| DANIEL HOGAN | ADDRESS ON FILE |
| DANIEL HOGAN | ADDRESS ON FILE |
| DANIEL HOLDEN | ADDRESS ON FILE |
| DANIEL HOLLADAY | ADDRESS ON FILE |
| DANIEL HOLLON | ADDRESS ON FILE |
| DANIEL HORGAN | ADDRESS ON FILE |
| DANIEL HORNSBY | ADDRESS ON FILE |
| DANIEL HORNSBY | ADDRESS ON FILE |
| DANIEL HOYOS | ADDRESS ON FILE |
| DANIEL HRABAL | ADDRESS ON FILE |
| DANIEL HROMCIK | ADDRESS ON FILE |
| DANIEL HUGO RIVERA | ADDRESS ON FILE |
| DANIEL HURLEY | ADDRESS ON FILE |
| DANIEL I ARANA | ADDRESS ON FILE |
| DANIEL I SHABAT | ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION | 301 NORTH MAIN STREET DANIEL BUILDING GREENVILLE SC 29601 |
| DANIEL INTERNATIONAL CORPORATION | 3353 MICHELSON DR. #551M IRVINE CA 92730 |
| DANIEL INTERNATIONAL CORPORATION | CT CORPORATION SYSTEM 314 NORTH BROADWAY ST LOUIS MO 63102 |
| DANIEL INTERNATIONAL CORPORATION | JOHN R. REYNOLDS 100 FOUR DANIEL DRIVE GREENVILLE SC 29607 |
| DANIEL INTERNATIONAL CORPORATION | REED ARMSTRONG BRYAN L SKELTON 115 NORTH BUCHANAN, PO BOX 368 EDWARDSVILLE IL 62025 |
| DANIEL INTERNATIONAL INC | JOHN R REYNOLDS 100 FOUR DANIEL DRIVE GREENVILLE SC 29607 |
| DANIEL INTERNATIONAL INC | REED ARMSTRONG BRYAN L SKELTON 115 NORTH BUCHANAN, PO BOX 368 EDWARDSVILLE IL 62025 |
| DANIEL IONESCU | ADDRESS ON FILE |
| DANIEL IRONS | ADDRESS ON FILE |
| DANIEL ISAIAH THODY | ADDRESS ON FILE |
| DANIEL J AMATO | ADDRESS ON FILE |
| DANIEL J AWERMAN | ADDRESS ON FILE |
| DANIEL J BATISTA | ADDRESS ON FILE |
| DANIEL J BERGEN | ADDRESS ON FILE |
| DANIEL J BOCHICCHIO | ADDRESS ON FILE |
| DANIEL J BRACEY | ADDRESS ON FILE |
| DANIEL J BURKE | ADDRESS ON FILE |
| DANIEL J COLEMAN | ADDRESS ON FILE |
| DANIEL J CONSTANT | ADDRESS ON FILE |
| DANIEL J COYLE JR | ADDRESS ON FILE |
| DANIEL J DAUDIER | ADDRESS ON FILE |
| DANIEL J DORF | ADDRESS ON FILE |
| DANIEL J DOUGAN | ADDRESS ON FILE |
| DANIEL J DUFFY | ADDRESS ON FILE |
| DANIEL J ERRANTE | ADDRESS ON FILE |
| DANIEL J FITZGERALD | ADDRESS ON FILE |
| DANIEL J GIBAS | ADDRESS ON FILE |
| DANIEL J GOLDEN | ADDRESS ON FILE |
| DANIEL J GUIDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL J HAND | ADDRESS ON FILE |
| DANIEL J HARRINGTON | ADDRESS ON FILE |
| DANIEL J HENSEL | ADDRESS ON FILE |
| DANIEL J HOEFFNER | ADDRESS ON FILE |
| DANIEL J HROMCIK | ADDRESS ON FILE |
| DANIEL J JANKOWSKI | ADDRESS ON FILE |
| DANIEL J JOHNSON | ADDRESS ON FILE |
| DANIEL J JORDAN | ADDRESS ON FILE |
| DANIEL J KEMENY | ADDRESS ON FILE |
| DANIEL J KLEI | ADDRESS ON FILE |
| DANIEL J KOSTURA | ADDRESS ON FILE |
| DANIEL J LEE | ADDRESS ON FILE |
| DANIEL J LYNCH | ADDRESS ON FILE |
| DANIEL J MATTEO | ADDRESS ON FILE |
| DANIEL J MCCARTHY | ADDRESS ON FILE |
| DANIEL J MORAN | ADDRESS ON FILE |
| DANIEL J MULLANE | ADDRESS ON FILE |
| DANIEL J MULLEN | ADDRESS ON FILE |
| DANIEL J MURRAY | ADDRESS ON FILE |
| DANIEL J NEWMAN | ADDRESS ON FILE |
| DANIEL J OCONNELL | ADDRESS ON FILE |
| DANIEL J ORTNER | ADDRESS ON FILE |
| DANIEL J PISANO | ADDRESS ON FILE |
| DANIEL J PORTER | ADDRESS ON FILE |
| DANIEL J SANDHAUS | ADDRESS ON FILE |
| DANIEL J SHOPE | ADDRESS ON FILE |
| DANIEL J SOUCIE | ADDRESS ON FILE |
| DANIEL J STETTNER | ADDRESS ON FILE |
| DANIEL J TAPLEY | ADDRESS ON FILE |
| DANIEL J TEEVEN | ADDRESS ON FILE |
| DANIEL J WILKINS | ADDRESS ON FILE |
| DANIEL J. LEDVA | ADDRESS ON FILE |
| DANIEL JACKSON | ADDRESS ON FILE |
| DANIEL JACKSON HEFLIN | ADDRESS ON FILE |
| DANIEL JACOB PETERSON | ADDRESS ON FILE |
| DANIEL JACOBY | ADDRESS ON FILE |
| DANIEL JAMES DAUBE | ADDRESS ON FILE |
| DANIEL JAMES MARLEY | ADDRESS ON FILE |
| DANIEL JAMES O'ROURKE | ADDRESS ON FILE |
| DANIEL JASON MCKENZIE | ADDRESS ON FILE |
| DANIEL JAY CAMPBELL | ADDRESS ON FILE |
| DANIEL JENG-LIN MA | ADDRESS ON FILE |
| DANIEL JENKINS | ADDRESS ON FILE |
| DANIEL JOE CROSS | ADDRESS ON FILE |
| DANIEL JOHN LARMAY | ADDRESS ON FILE |
| DANIEL JONES | ADDRESS ON FILE |
| DANIEL JORDAN | ADDRESS ON FILE |
| DANIEL JOSEPH BROOKS | ADDRESS ON FILE |
| DANIEL JOSEPH MCDERMOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL JOSEPH STRATTON | ADDRESS ON FILE |
| DANIEL JOSEPH TURKASZ | ADDRESS ON FILE |
| DANIEL K CASSIDY JR | ADDRESS ON FILE |
| DANIEL K GRAY | ADDRESS ON FILE |
| DANIEL K HOLMQUIST | ADDRESS ON FILE |
| DANIEL K ROBERTS | ADDRESS ON FILE |
| DANIEL K ZIGICH | ADDRESS ON FILE |
| DANIEL KALEOALOHA NAHOOLEWA | ADDRESS ON FILE |
| DANIEL KANE | ADDRESS ON FILE |
| DANIEL KELLY | ADDRESS ON FILE |
| DANIEL KELLY | ADDRESS ON FILE |
| DANIEL KENNETH GENDREAU | ADDRESS ON FILE |
| DANIEL KIMBERLIN | ADDRESS ON FILE |
| DANIEL KING | ADDRESS ON FILE |
| DANIEL KOSS | ADDRESS ON FILE |
| DANIEL KYLE TILLMAN | ADDRESS ON FILE |
| DANIEL L BYRD | ADDRESS ON FILE |
| DANIEL L CHARLES | ADDRESS ON FILE |
| DANIEL L CLANTON | ADDRESS ON FILE |
| DANIEL L DAVIES | ADDRESS ON FILE |
| DANIEL L FORBUS JR | ADDRESS ON FILE |
| DANIEL L FORBUS JR | 13603-B PECAN HOLLOW LEANDER TX 78641 |
| DANIEL L GIBSON | ADDRESS ON FILE |
| DANIEL L HANEY | ADDRESS ON FILE |
| DANIEL L HARDCASTLE | ADDRESS ON FILE |
| DANIEL L HARRIS | ADDRESS ON FILE |
| DANIEL L HARRIS | ADDRESS ON FILE |
| DANIEL L HENLEY | ADDRESS ON FILE |
| DANIEL L HOGAN | ADDRESS ON FILE |
| DANIEL L HOVENSTINE | ADDRESS ON FILE |
| DANIEL L KEINER | ADDRESS ON FILE |
| DANIEL L KNAPE | ADDRESS ON FILE |
| DANIEL L LIVERMORE | ADDRESS ON FILE |
| DANIEL L SPIEGELBERG | ADDRESS ON FILE |
| DANIEL L STANFIELD | ADDRESS ON FILE |
| DANIEL L SUBIA | ADDRESS ON FILE |
| DANIEL LAMONT | ADDRESS ON FILE |
| DANIEL LAWRENCE ENGLAND | ADDRESS ON FILE |
| DANIEL LEDFORD | ADDRESS ON FILE |
| DANIEL LEE AND MAE M. LEE | ADDRESS ON FILE |
| DANIEL LEE D'AMATO JR | ADDRESS ON FILE |
| DANIEL LEE EDWARDS | ADDRESS ON FILE |
| DANIEL LEE FRANK | ADDRESS ON FILE |
| DANIEL LEE MANGAN | ADDRESS ON FILE |
| DANIEL LEE STROADE | ADDRESS ON FILE |
| DANIEL LEE STURMAN | ADDRESS ON FILE |
| DANIEL LILLIAN | ADDRESS ON FILE |
| DANIEL LLOYD KERSHNER | ADDRESS ON FILE |
| DANIEL LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| DANIEL LORDEN | ADDRESS ON FILE |
| DANIEL LOUIS ZAMORA | ADDRESS ON FILE |
| DANIEL LUNDY | ADDRESS ON FILE |
| DANIEL LYNN WILLIAMS | ADDRESS ON FILE |
| DANIEL M ALSUP | ADDRESS ON FILE |
| DANIEL M AND CATHY WEBSTER | ADDRESS ON FILE |
| DANIEL M COLLINS | ADDRESS ON FILE |
| DANIEL M COVIELLO | ADDRESS ON FILE |
| DANIEL M ENRIQUEZ | ADDRESS ON FILE |
| DANIEL M FABIAN | ADDRESS ON FILE |
| DANIEL M FEES | ADDRESS ON FILE |
| DANIEL M FINER | ADDRESS ON FILE |
| DANIEL M GOODRIDGE | ADDRESS ON FILE |
| DANIEL M GRAHAM | ADDRESS ON FILE |
| DANIEL M HEGARTY | ADDRESS ON FILE |
| DANIEL M HOGAN | ADDRESS ON FILE |
| DANIEL M KARALES | ADDRESS ON FILE |
| DANIEL M KITTEL | ADDRESS ON FILE |
| DANIEL M MAITRE | ADDRESS ON FILE |
| DANIEL M MEINTYRE | ADDRESS ON FILE |
| DANIEL M MILLER | ADDRESS ON FILE |
| DANIEL M SWINK | ADDRESS ON FILE |
| DANIEL M TAYLOR | ADDRESS ON FILE |
| DANIEL M TIRSUN | ADDRESS ON FILE |
| DANIEL M UMAN | ADDRESS ON FILE |
| DANIEL MALDONDO | ADDRESS ON FILE |
| DANIEL MARLEY | ADDRESS ON FILE |
| DANIEL MARSHALL | 307 THOMAS DRIVE JACKSONVILLE NC 28546 |
| DANIEL MARTIN | ADDRESS ON FILE |
| DANIEL MARTIN KESTER | ADDRESS ON FILE |
| DANIEL MARTINEZ | ADDRESS ON FILE |
| DANIEL MASCARENAS | ADDRESS ON FILE |
| DANIEL MCCARVER | ADDRESS ON FILE |
| DANIEL MCCLENDON | ADDRESS ON FILE |
| DANIEL MCCOY | ADDRESS ON FILE |
| DANIEL MCKILLOP | ADDRESS ON FILE |
| DANIEL MCQUADE | ADDRESS ON FILE |
| DANIEL MEASUREMENT AND CONTROL | 11100 BRITTMOORE PARK DRIVE HOUSTON TX 77041 |
| DANIEL MEASUREMENT AND CONTROL | PO BOX 730156 DALLAS TX 75373-0156 |
| DANIEL MEEHAN | ADDRESS ON FILE |
| DANIEL MERRY | ADDRESS ON FILE |
| DANIEL MES | ADDRESS ON FILE |
| DANIEL MICHAEL AQUILINO | ADDRESS ON FILE |
| DANIEL MITCHELL | ADDRESS ON FILE |
| DANIEL MONACO | ADDRESS ON FILE |
| DANIEL MONK | ADDRESS ON FILE |
| DANIEL MORALES | ADDRESS ON FILE |
| DANIEL MORGIGNO | ADDRESS ON FILE |
| DANIEL MORRIS WEBSTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL MORRIS WHITLOCK | ADDRESS ON FILE |
| DANIEL MUNOZ | ADDRESS ON FILE |
| DANIEL N CHYTALO | ADDRESS ON FILE |
| DANIEL N HOPKINS | ADDRESS ON FILE |
| DANIEL N LUNDY | ADDRESS ON FILE |
| DANIEL N MIELKE | ADDRESS ON FILE |
| DANIEL N MIELKE | ADDRESS ON FILE |
| DANIEL N MILLER | ADDRESS ON FILE |
| DANIEL N ROY | ADDRESS ON FILE |
| DANIEL NEW | ADDRESS ON FILE |
| DANIEL NEWMAN | ADDRESS ON FILE |
| DANIEL NEWSOME | ADDRESS ON FILE |
| DANIEL NMN EASON | ADDRESS ON FILE |
| DANIEL OIL | JO PEASE,PRESIDENT PO BOX 935 GREENVILLE TX 75403-0935 |
| DANIEL ORIN DUNSON | ADDRESS ON FILE |
| DANIEL ORTNER | ADDRESS ON FILE |
| DANIEL P BYRNE | ADDRESS ON FILE |
| DANIEL P CROWLEY | ADDRESS ON FILE |
| DANIEL P DALY | KELLEY JASONS MCGOWAN SPINELLI THE WEBSTER BLDG, SUITE 209 3411 SILVERSIDE ROAD WILMINGTON DE 19810 |
| DANIEL P DUTHIE | ADDRESS ON FILE |
| DANIEL P HANNON | ADDRESS ON FILE |
| DANIEL P KENNEDY | ADDRESS ON FILE |
| DANIEL P KENNEDY | ADDRESS ON FILE |
| DANIEL P MALONE | ADDRESS ON FILE |
| DANIEL P MCMAHON | ADDRESS ON FILE |
| DANIEL P MCSHANE | ADDRESS ON FILE |
| DANIEL P SAMMON | ADDRESS ON FILE |
| DANIEL P WHITE | ADDRESS ON FILE |
| DANIEL PARKER SNOW | ADDRESS ON FILE |
| DANIEL PATANJO | ADDRESS ON FILE |
| DANIEL PATRICK LONG | ADDRESS ON FILE |
| DANIEL PAUL | ADDRESS ON FILE |
| DANIEL PAUL BITTERS | ADDRESS ON FILE |
| DANIEL PENA | ADDRESS ON FILE |
| DANIEL PENA JR | ADDRESS ON FILE |
| DANIEL PENICHE | ADDRESS ON FILE |
| DANIEL PENNY COWAN | ADDRESS ON FILE |
| DANIEL PERRET | ADDRESS ON FILE |
| DANIEL PETTIT | ADDRESS ON FILE |
| DANIEL POHLMAN | ADDRESS ON FILE |
| DANIEL POIROT | ADDRESS ON FILE |
| DANIEL PONTRELLI | ADDRESS ON FILE |
| DANIEL PONTRELLI | ADDRESS ON FILE |
| DANIEL QUEZADA | ADDRESS ON FILE |
| DANIEL R ADAMS | ADDRESS ON FILE |
| DANIEL R BOWERS | ADDRESS ON FILE |
| DANIEL R BROWN | ADDRESS ON FILE |
| DANIEL R CANTAVE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DANIEL R DAVILA | ADDRESS ON FILE |
| DANIEL R DUNLAP | ADDRESS ON FILE |
| DANIEL R HUFF | ADDRESS ON FILE |
| DANIEL R LIGHTER | ADDRESS ON FILE |
| DANIEL R MERTENS | ADDRESS ON FILE |
| DANIEL R MOORE | ADDRESS ON FILE |
| DANIEL R RICHARDSON | ADDRESS ON FILE |
| DANIEL R ROBERTO | ADDRESS ON FILE |
| DANIEL R SHAFFER | ADDRESS ON FILE |
| DANIEL R STANFILL | ADDRESS ON FILE |
| DANIEL R STETTIN | ADDRESS ON FILE |
| DANIEL RADIATOR CORP. | 1133 WESTCHESTER AVENUE SUITE N222 WHITE PLAINS NY 10604 |
| DANIEL RALEIGH BRASWELL | ADDRESS ON FILE |
| DANIEL RAMOS | ADDRESS ON FILE |
| DANIEL RAY BECK | ADDRESS ON FILE |
| DANIEL RAY BECK JR | 217 EL CAMINO RIVER BASTROP TX 78602 |
| DANIEL RAY EASLEY | ADDRESS ON FILE |
| DANIEL RAY FINLEY | ADDRESS ON FILE |
| DANIEL RAY IVEY | ADDRESS ON FILE |
| DANIEL RAY YORK | ADDRESS ON FILE |
| DANIEL REAMER | ADDRESS ON FILE |
| DANIEL REKIETA | ADDRESS ON FILE |
| DANIEL RICHARD | ADDRESS ON FILE |
| DANIEL RICHARD RUSSO JR | ADDRESS ON FILE |
| DANIEL RILEY | ADDRESS ON FILE |
| DANIEL RODRIGUEZ | ADDRESS ON FILE |
| DANIEL ROMERO | ADDRESS ON FILE |
| DANIEL ROSS ROHDE | ADDRESS ON FILE |
| DANIEL RUBIO JR | ADDRESS ON FILE |
| DANIEL RUBIO SR | ADDRESS ON FILE |
| DANIEL S BENDER | ADDRESS ON FILE |
| DANIEL S CONOVER | ADDRESS ON FILE |
| DANIEL S GARVEY | ADDRESS ON FILE |
| DANIEL S GERSHKOWITZ | ADDRESS ON FILE |
| DANIEL S MANTOOTH | ADDRESS ON FILE |
| DANIEL S POPE | ADDRESS ON FILE |
| DANIEL S TOBAN | ADDRESS ON FILE |
| DANIEL S WAGNER | ADDRESS ON FILE |
| DANIEL SANDERS | ADDRESS ON FILE |
| DANIEL SASSENHAGEN | ADDRESS ON FILE |
| DANIEL SCOFIELD | ADDRESS ON FILE |
| DANIEL SCOTT MCCULLOUGH | ADDRESS ON FILE |
| DANIEL SCOTT WAYNE BIRCHARD | ADDRESS ON FILE |
| DANIEL SCOTT WHEELER | ADDRESS ON FILE |
| DANIEL SELLS | ADDRESS ON FILE |
| DANIEL SHAW | ADDRESS ON FILE |
| DANIEL SHEEHAN | ADDRESS ON FILE |
| DANIEL SIDNEY MARTIN | ADDRESS ON FILE |
| DANIEL SIDNEY MARTIN JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DANIEL SINGLETERRY JR | ADDRESS ON FILE |
| DANIEL SMITH | 6106 NORTH RD WEST JEFFERSON OH 43162 |
| DANIEL SMITH | ADDRESS ON FILE |
| DANIEL SPRAYBERRY | ADDRESS ON FILE |
| DANIEL STAGG | ADDRESS ON FILE |
| DANIEL STEPHEN SCHROEDER | ADDRESS ON FILE |
| DANIEL STREIFFERT | ADDRESS ON FILE |
| DANIEL STRONG | ADDRESS ON FILE |
| DANIEL STUHR | ADDRESS ON FILE |
| DANIEL SUAREZ | ADDRESS ON FILE |
| DANIEL SULLIVAN | ADDRESS ON FILE |
| DANIEL SULLIVAN | ADDRESS ON FILE |
| DANIEL T DUDEK | ADDRESS ON FILE |
| DANIEL T HIMES | ADDRESS ON FILE |
| DANIEL T NEW | ADDRESS ON FILE |
| DANIEL T STEWART | ADDRESS ON FILE |
| DANIEL T WILDER | ADDRESS ON FILE |
| DANIEL T WILDER | ADDRESS ON FILE |
| DANIEL THOMAS JUSTICE JR | ADDRESS ON FILE |
| DANIEL THOMAS RICE | ADDRESS ON FILE |
| DANIEL THOMAS WILTERDING | ADDRESS ON FILE |
| DANIEL THOR MARTIN | ADDRESS ON FILE |
| DANIEL TIJERINA | ADDRESS ON FILE |
| DANIEL TILLMAN | ADDRESS ON FILE |
| DANIEL TIMOTHY SEGARRA | ADDRESS ON FILE |
| DANIEL TOPOLSKI | ADDRESS ON FILE |
| DANIEL TORRES | ADDRESS ON FILE |
| DANIEL TRENDEL | ADDRESS ON FILE |
| DANIEL TURNER | ADDRESS ON FILE |
| DANIEL TURNER | ADDRESS ON FILE |
| DANIEL V CUPKA | ADDRESS ON FILE |
| DANIEL V MITCHELL | ADDRESS ON FILE |
| DANIEL V MURPHY | ADDRESS ON FILE |
| DANIEL VALENTINE | ADDRESS ON FILE |
| DANIEL VAZQUEZ | ADDRESS ON FILE |
| DANIEL VAZQUEZ | ADDRESS ON FILE |
| DANIEL W BALABAN | ADDRESS ON FILE |
| DANIEL W CALICCHIO | ADDRESS ON FILE |
| DANIEL W COLE | ADDRESS ON FILE |
| DANIEL W COOK | ADDRESS ON FILE |
| DANIEL W COX | ADDRESS ON FILE |
| DANIEL W CRADEUR | ADDRESS ON FILE |
| DANIEL W HARMER | ADDRESS ON FILE |
| DANIEL W MACK | ADDRESS ON FILE |
| DANIEL W MARTINSON | ADDRESS ON FILE |
| DANIEL W MCLELLAND | ADDRESS ON FILE |
| DANIEL W OSMUN | ADDRESS ON FILE |
| DANIEL W PATTY | ADDRESS ON FILE |
| DANIEL W WHITE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DANIEL WATKINS | ADDRESS ON FILE |
| DANIEL WAYNE HAWKINS | ADDRESS ON FILE |
| DANIEL WAYNE KIMBERLIN II | ADDRESS ON FILE |
| DANIEL WAYNE KIMBERLIN II | ADDRESS ON FILE |
| DANIEL WAYNE PETTIT | ADDRESS ON FILE |
| DANIEL WHEELER | ADDRESS ON FILE |
| DANIEL WHITLOCK | ADDRESS ON FILE |
| DANIEL WHITLOCK | ADDRESS ON FILE |
| DANIEL WILDER | ADDRESS ON FILE |
| DANIEL WILLIAM MISNER | ADDRESS ON FILE |
| DANIEL WILLIAM SMITH | ADDRESS ON FILE |
| DANIEL WILLIAM STILLWELL | ADDRESS ON FILE |
| DANIEL Y GEZARI | ADDRESS ON FILE |
| DANIEL ZAMORA | ADDRESS ON FILE |
| DANIEL ZUNICH | ADDRESS ON FILE |
| DANIEL, CARL H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DANIEL, CARMEN T | 3217 CREST RIDGE DR DALLAS TX 75228-3436 |
| DANIEL, CAROLYN, PR OF THE | ESTATE OF JIMMY L DANIEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DANIEL, DEBRA | 3301 GLENSHIRE DR APT 504 BALCH SPRINGS TX 75180-2277 |
| DANIEL, IVORY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DANIEL, RANDALL | 3755 HWY 22 P.O. BOX 2 CLARKSBURG TN 38324 |
| DANIEL, ZANTHIA | 622 SWEET FLOWER DR HOUSTON TX 77073-4355 |
| DANIEL-BESER, SHIRLEE E, PR OF THE | ESTATE OF WILLIAM HOLTZNER SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DANIELA ATANASOVSKI | ADDRESS ON FILE |
| DANIELE COLLIGNON | ADDRESS ON FILE |
| DANIELE COLLINGNON | ADDRESS ON FILE |
| DANIELLE COOPER | ADDRESS ON FILE |
| DANIELLE D BRISTER | ADDRESS ON FILE |
| DANIELLE E DASKAM | ADDRESS ON FILE |
| DANIELLE F MILANO | ADDRESS ON FILE |
| DANIELLE GRACE PRITCHARD | ADDRESS ON FILE |
| DANIELLE HUDSON | ADDRESS ON FILE |
| DANIELLE M LEWIS | ADDRESS ON FILE |
| DANIELLE MARIE DEMMON | ADDRESS ON FILE |
| DANIELLE MCDERMOTT | ADDRESS ON FILE |
| DANIELLE RICHARDELLA | ADDRESS ON FILE |
| DANIELLE TAGGART | ADDRESS ON FILE |
| DANIELLE TARAN | ADDRESS ON FILE |
| DANIELLE VOSS | ADDRESS ON FILE |
| DANIELS, BEVERLY | 1218 TIGER DR. THIBODAUX LA 70301 |
| DANIELS, BEVERLY H | ADDRESS ON FILE |
| DANIELS, DARRELL | 6815 VICKIE SPRINGS LN HOUSTON TX 77086 |
| DANIELS, DAVID ARNOLD | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| DANIELS, DENNIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DANIELS, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| DANIELS, GILBERT | 3221 CHIMNEY ROCK DR NACOGDOCHES TX 75965-3213 |
| DANIELS, JOE, JR | 1044 REESEDALE ROAD ADRIAN PA 16210 |
| DANIELS, KENNETH, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DANIELS, KRESHA | 2891 LOST COVE CT DICKINSON TX 77539-4049 |
| DANIELS, LARRY J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DANIELS, LEROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DANIELS, MELISHA | ADDRESS ON FILE |
| DANIELS, MELISHA | ADDRESS ON FILE |
| DANIELS, MELISHA MARIE | ADDRESS ON FILE |
| DANIELS, MORRIS R. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| DANIELS, NELSON T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DANIELS, OAKLEY G, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DANIELS, YVONNE | 315 N GREENVILLE AVE APT 614 ALLEN TX 75002-9143 |
| DANIELSON, DARWIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DANIELSON, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DANIKER, GEORGE VAN, PR OF THE | ESTATE OF MADELINE VANDANIKER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DANILO C SANGIL | ADDRESS ON FILE |
| DANILO DJOKIC | ADDRESS ON FILE |
| DANILO E ROXAS | ADDRESS ON FILE |
| DANILO M DELUNA | ADDRESS ON FILE |
| DANILO M SOLOMON | ADDRESS ON FILE |
| DANILO O TAN | ADDRESS ON FILE |
| DANILO V FRANCO | ADDRESS ON FILE |
| DANISE D BLISSETT | ADDRESS ON FILE |
| DANISI, NICHOLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DANITA GRANT-PEA | ADDRESS ON FILE |
| DANITA L THEUS | ADDRESS ON FILE |
| DANITA M VALSIN | ADDRESS ON FILE |
| DANITA PATE | ADDRESS ON FILE |
| DANKO, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DANLEY JR, JAMES A | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| DANMAR INDUSTRIES INC | PO BOX 62022 HOUSTON TX 77205 |
| DANN R DAILEY | ADDRESS ON FILE |
| DANNA GRIFFITH | ADDRESS ON FILE |
| DANNA H ALVEY | ADDRESS ON FILE |
| DANNA NEWMAN HOUSE | ADDRESS ON FILE |
| DANNA, PETER | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DANNE J SOMERS | ADDRESS ON FILE |
| DANNER, ERIC | 4213 N. DEL REY AVE. CLOVIS CA 93619 |

| Claim Name | Address Information |
|---|---|
| DANNETTA PRICE | ADDRESS ON FILE |
| DANNHEIM, KENDRA | 1131 COUNTY ROAD 1440 YANTIS TX 75497-7429 |
| DANNIE FLANDRY | ADDRESS ON FILE |
| DANNT LEE WHITEHEAD | ADDRESS ON FILE |
| DANNY & CATHY WEBSTER | ADDRESS ON FILE |
| DANNY A FREYLING | ADDRESS ON FILE |
| DANNY A GARRETT | ADDRESS ON FILE |
| DANNY ACORD | ADDRESS ON FILE |
| DANNY AKARD | ADDRESS ON FILE |
| DANNY ALAN CHURCH | ADDRESS ON FILE |
| DANNY ALTON CURRIE | ADDRESS ON FILE |
| DANNY AND CAROL CUTLER | ADDRESS ON FILE |
| DANNY ARGENBRIGHT | ADDRESS ON FILE |
| DANNY B GOODWIN | ADDRESS ON FILE |
| DANNY B HINER | ADDRESS ON FILE |
| DANNY B SMITH | ADDRESS ON FILE |
| DANNY BELL | ADDRESS ON FILE |
| DANNY BICKERSTAFF | ADDRESS ON FILE |
| DANNY BIRDSONG | ADDRESS ON FILE |
| DANNY BRADFORD | ADDRESS ON FILE |
| DANNY BUCK DAVIDSON | ADDRESS ON FILE |
| DANNY C COWART | ADDRESS ON FILE |
| DANNY C GOLDMAN | ADDRESS ON FILE |
| DANNY CARSON MCNABB | ADDRESS ON FILE |
| DANNY CAUDLE | ADDRESS ON FILE |
| DANNY CHARLES CROW | ADDRESS ON FILE |
| DANNY CHARLES CROW | ADDRESS ON FILE |
| DANNY CHARLES SWINDLE | ADDRESS ON FILE |
| DANNY CLARK | ADDRESS ON FILE |
| DANNY CLAYTON | ADDRESS ON FILE |
| DANNY CLING STREET | ADDRESS ON FILE |
| DANNY CLINTON AKARD | ADDRESS ON FILE |
| DANNY COATS | ADDRESS ON FILE |
| DANNY COCHRAN | ADDRESS ON FILE |
| DANNY COLLARD | ADDRESS ON FILE |
| DANNY COLLINS | ADDRESS ON FILE |
| DANNY CROW | ADDRESS ON FILE |
| DANNY CUPIT | ADDRESS ON FILE |
| DANNY CURRIE | ADDRESS ON FILE |
| DANNY CUTWRIGHT | ADDRESS ON FILE |
| DANNY D MAHAN | ADDRESS ON FILE |
| DANNY DEAN PARROTT | ADDRESS ON FILE |
| DANNY DIXON | ADDRESS ON FILE |
| DANNY DONALDSON | ADDRESS ON FILE |
| DANNY E ARMSTRONG | ADDRESS ON FILE |
| DANNY E E PARTAIN | ADDRESS ON FILE |
| DANNY E PLOMAN | ADDRESS ON FILE |
| DANNY EASON | ADDRESS ON FILE |
| DANNY EUGENE BELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DANNY G DUNN | ADDRESS ON FILE |
| DANNY G HESTER | ADDRESS ON FILE |
| DANNY G KEINER | ADDRESS ON FILE |
| DANNY G PEREZ | ADDRESS ON FILE |
| DANNY GENE MCCOLLUM | ADDRESS ON FILE |
| DANNY GILMORE | ADDRESS ON FILE |
| DANNY GLEN HARRIS | ADDRESS ON FILE |
| DANNY HARLEY LUSK | ADDRESS ON FILE |
| DANNY HARRIS | ADDRESS ON FILE |
| DANNY HARRIS | ADDRESS ON FILE |
| DANNY HARTGROVE | ADDRESS ON FILE |
| DANNY HERNANDEZ | ADDRESS ON FILE |
| DANNY HERNANDEZ | ADDRESS ON FILE |
| DANNY HINTZMAN | ADDRESS ON FILE |
| DANNY HOLLIS | ADDRESS ON FILE |
| DANNY HOLMES | ADDRESS ON FILE |
| DANNY HOWARD | ADDRESS ON FILE |
| DANNY J BRADFORD | ADDRESS ON FILE |
| DANNY J BRADFORD JR | ADDRESS ON FILE |
| DANNY J BROWNSON SR | ADDRESS ON FILE |
| DANNY J HANNA | ADDRESS ON FILE |
| DANNY J REED | ADDRESS ON FILE |
| DANNY J SCHNEIDER | ADDRESS ON FILE |
| DANNY JANIS | ADDRESS ON FILE |
| DANNY JAY BELL | ADDRESS ON FILE |
| DANNY JOE MCKINLEY | RT 1, BOX 206 FM 1468 BAY CITY TX 77414-9604 |
| DANNY JOE PRIDGEON | ADDRESS ON FILE |
| DANNY JOHNSON | ADDRESS ON FILE |
| DANNY JOHNSON | ADDRESS ON FILE |
| DANNY K CALLAHAN | ADDRESS ON FILE |
| DANNY KEINER | ADDRESS ON FILE |
| DANNY KEY | ADDRESS ON FILE |
| DANNY KING | ADDRESS ON FILE |
| DANNY KING BIRDSONG | ADDRESS ON FILE |
| DANNY L BICKERSTAFF | ADDRESS ON FILE |
| DANNY L COLLINS | ADDRESS ON FILE |
| DANNY L COOK | ADDRESS ON FILE |
| DANNY L CRISWELL | ADDRESS ON FILE |
| DANNY L CUNNINGHAM | ADDRESS ON FILE |
| DANNY L DUNN | ADDRESS ON FILE |
| DANNY L GARCIA | ADDRESS ON FILE |
| DANNY L GUERRA | ADDRESS ON FILE |
| DANNY L HARVILLE | ADDRESS ON FILE |
| DANNY L HINTZMAN | ADDRESS ON FILE |
| DANNY L HORST | ADDRESS ON FILE |
| DANNY L KECK | ADDRESS ON FILE |
| DANNY L LINDER | ADDRESS ON FILE |
| DANNY L MOORE | ADDRESS ON FILE |
| DANNY L MOORE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANNY L PHILLIPS | ADDRESS ON FILE |
| DANNY L ROGERS | ADDRESS ON FILE |
| DANNY L SMITH | ADDRESS ON FILE |
| DANNY LANG | ADDRESS ON FILE |
| DANNY LEACH | ADDRESS ON FILE |
| DANNY LEE HOAG | ADDRESS ON FILE |
| DANNY LEE LONSBERRY | ADDRESS ON FILE |
| DANNY LONSBERRY | ADDRESS ON FILE |
| DANNY M BUCHER | ADDRESS ON FILE |
| DANNY M WOODS | ADDRESS ON FILE |
| DANNY MAC SCHANE | ADDRESS ON FILE |
| DANNY MARVIN PRICE | ADDRESS ON FILE |
| DANNY MCCOLLUM | ADDRESS ON FILE |
| DANNY MCFARLAND | ADDRESS ON FILE |
| DANNY MCGRIFF | ADDRESS ON FILE |
| DANNY MCINTIRE | ADDRESS ON FILE |
| DANNY MICHAEL WOOLEY | ADDRESS ON FILE |
| DANNY MILAM | ADDRESS ON FILE |
| DANNY MILLS GAGE | ADDRESS ON FILE |
| DANNY MOORE | ADDRESS ON FILE |
| DANNY MORGAN | ADDRESS ON FILE |
| DANNY NELMS | ADDRESS ON FILE |
| DANNY O OLIVER | ADDRESS ON FILE |
| DANNY OSWALT | ADDRESS ON FILE |
| DANNY P HUNDLEY | ADDRESS ON FILE |
| DANNY PHILLIPS | ADDRESS ON FILE |
| DANNY PIERCE | ADDRESS ON FILE |
| DANNY PRITCHETT | ADDRESS ON FILE |
| DANNY PRITCHETT | ADDRESS ON FILE |
| DANNY Q DORSEY | ADDRESS ON FILE |
| DANNY R CAUDLE | ADDRESS ON FILE |
| DANNY R FILLA | ADDRESS ON FILE |
| DANNY R FISHER | ADDRESS ON FILE |
| DANNY R GERARD | ADDRESS ON FILE |
| DANNY R KEEN | ADDRESS ON FILE |
| DANNY R KING | ADDRESS ON FILE |
| DANNY R NELMS | ADDRESS ON FILE |
| DANNY R SHERROD | ADDRESS ON FILE |
| DANNY R TAYLOR | ADDRESS ON FILE |
| DANNY R TEAGUE | ADDRESS ON FILE |
| DANNY R TEMPLETON | ADDRESS ON FILE |
| DANNY R WATSON | ADDRESS ON FILE |
| DANNY R WILLIAMS | ADDRESS ON FILE |
| DANNY R WRIGHT | ADDRESS ON FILE |
| DANNY RAY ACREE | ADDRESS ON FILE |
| DANNY RAY GRISSETT | ADDRESS ON FILE |
| DANNY RAY HAZLEWOOD | ADDRESS ON FILE |
| DANNY RAY MILAM | ADDRESS ON FILE |
| DANNY RAY MILAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DANNY RAY RYAN | ADDRESS ON FILE |
| DANNY RENFRO HOUSTON | ADDRESS ON FILE |
| DANNY RIOS | ADDRESS ON FILE |
| DANNY RYAN | ADDRESS ON FILE |
| DANNY S CASSITY | ADDRESS ON FILE |
| DANNY S ROACH | ADDRESS ON FILE |
| DANNY SCHNEIDER | ADDRESS ON FILE |
| DANNY SCHULZ | ADDRESS ON FILE |
| DANNY SHEFFIELD | ADDRESS ON FILE |
| DANNY SIMON | ADDRESS ON FILE |
| DANNY SMEDLEY | ADDRESS ON FILE |
| DANNY SOWDERS | ADDRESS ON FILE |
| DANNY STAFFORD | ADDRESS ON FILE |
| DANNY TATE | ADDRESS ON FILE |
| DANNY TAYLOR | ADDRESS ON FILE |
| DANNY TAYLOR WALLS | ADDRESS ON FILE |
| DANNY TEAGUE | ADDRESS ON FILE |
| DANNY TORRES | ADDRESS ON FILE |
| DANNY V MINIANO | ADDRESS ON FILE |
| DANNY VERNON | ADDRESS ON FILE |
| DANNY W FOLKS | ADDRESS ON FILE |
| DANNY W LEIGH | ADDRESS ON FILE |
| DANNY W STAFFORD | ADDRESS ON FILE |
| DANNY W STAFFORD | ADDRESS ON FILE |
| DANNY WALLS | ADDRESS ON FILE |
| DANNY WATSON | ADDRESS ON FILE |
| DANNY WAYNE MOORE | ADDRESS ON FILE |
| DANNY WAYNE PRITCHETT | ADDRESS ON FILE |
| DANNY WEBSTER | ADDRESS ON FILE |
| DANNY WILLIAM CLAYTON | ADDRESS ON FILE |
| DANNY WILLIAMS | ADDRESS ON FILE |
| DANNY WOOLEY | ADDRESS ON FILE |
| DANNYE WEBB | ADDRESS ON FILE |
| DANNYS ASPHALT PAVING INC | 2000 EAST 42ND ST STE C BOX 310 ODESSA TX 79762 |
| DANO DEEN DIDERICKSEN | ADDRESS ON FILE |
| DANSBY, A | PO BOX 398631 DALLAS TX 75339 |
| DANSBY, MARGARET | 10842 COUNTY ROAD 1200 ATHENS TX 75751-8663 |
| DANSBY, MARGARET W | 10842 COUNTY ROAD 1200 ATHENS TX 75751-8663 |
| DANSBY, MATTIE | 549 GUADALUPE DR ALLEN TX 75002-4123 |
| DANSK ENERGY SERVICES, L.P. | 8235 DOUGLAS, SUITE 1200 LOCK BOX 76 DALLAS TX 75225 |
| DANTE INCONIS | ADDRESS ON FILE |
| DANTE LAVAGNINO | ADDRESS ON FILE |
| DANTE R SANTI | ADDRESS ON FILE |
| DANVY THUY LE | ADDRESS ON FILE |
| DANZIS, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAO, DANIEL | 1609 WOODMONT AVE ROWLETT TX 75089-1909 |
| DAO, HUNG | 2100 GLENHAVEN DR HALTOM CITY TX 76117-6521 |
| DAP INC | 140 BPW CLUB RD APT B22 CARRBORO NC 27510-2583 |

| Claim Name | Address Information |
|---|---|
| DAP INC | 2400 BOSTON STREET STE 200 BALTIMORE MD 21224 |
| DAP INC | 2400 BOSTON STREET, SUITE 200 BALTIMORE MD 21225 |
| DAP INC | 408 S PARK AVE SAINT LOUIS MO 63119-4152 |
| DAP INC | DAP INC 2400 BOSTON ST SUITE 200 BALTIMORE MD 21224 |
| DAP INC | HAWKINS PARNELL THACKSTON & YOUNG LLP PETER R YORK, 303 PEACHTREE STREET NE 4000 SUNTRUST PLAZA ATLANTA GA 30308-3243 |
| DAP INC | KUROWSKI, BAILEY & SCHULTZ, LLC CANDICE COMPTON KUSMER 228 WEST POINTE DR. SWANSEA IL 62226 |
| DAP INC | KUROWSKI, BAILEY & SCHULTZ, LLC CURTIS RAY BAILEY 228 WEST POINTE DR. SWANSEA IL 62226 |
| DAP INC | KUROWSKI, BAILEY & SCHULTZ, LLC HOLLIE RENEE BIRKHOLZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| DAP INC | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| DAP INC | KUROWSKI, BAILEY & SCHULTZ, LLC JOHN T HIPSKIND 228 WEST POINTE DR. SWANSEA IL 62226 |
| DAP INC | KUROWSKI, BAILEY & SCHULTZ, LLC KEVIN THEODORE DAWSON 228 WEST POINTE DR. SWANSEA IL 62226 |
| DAP INC | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| DAP INC | KUROWSKI SHULTZ LLC JENNIFER MARIE VALENTINO 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| DAP INC | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR SWANSEA IL 62226 |
| DAP INC | LACY FIELDS LAW LACY MICHELLE FIELDS 14 S. CENTRAL AVE, SUITE 212 CLAYTON MO 63105 |
| DAP PRODUCTS, INC. | MATTHEW SAMPAR, ESQ. MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| DAP PRODUCTS, INC. | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| DAP PRODUCTS, INC. | ROBERT E. THACKSTON HAWKINS, PARNELL THACKSTON & YOUNG LLP 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| DAPHA SANDERS GRUBB | ADDRESS ON FILE |
| DAPHA SANDERS GRUBB | 2800 W GRAND AVE MARSHALL TX 75670 |
| DAPHENE WILLIAMS | ADDRESS ON FILE |
| DAPHENE WILLIAMS | 215 KIBBE STREET BRIDGE CITY TX 77611 |
| DAPHNE D GILBERT | ADDRESS ON FILE |
| DAPHNE E JACKSON | ADDRESS ON FILE |
| DAPHNE EDWARDS | ADDRESS ON FILE |
| DAPHNE HENDERSON | ADDRESS ON FILE |
| DAPHNE K MILLER | ADDRESS ON FILE |
| DAPHNE SANTORY | ADDRESS ON FILE |
| DAPHNE SAUNDERS | ADDRESS ON FILE |
| DAPHNE SMITH | ADDRESS ON FILE |
| DAPPRICH, WILLIAM K | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DAPRA, LEE A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DAPRA, SALVOTORE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DAPRON, PAUI J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DARA CUMMINS | ADDRESS ON FILE |
| DARA KUYKENDALL | ADDRESS ON FILE |
| DARA S SAGAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DARA SNYDER CUMMINS | ADDRESS ON FILE |
| DARA SNYDER CUMMINS | ADDRESS ON FILE |
| DARA SNYDER CUMMINS | ADDRESS ON FILE |
| DARAMIC LLC | 5525 US 60 EAST OWENSBORO KY 42303 |
| DARAMIC LLC | PO BOX 35580 NEWARK NJ 07193-5580 |
| DARAN MANNING | ADDRESS ON FILE |
| DARBY DENTAL SUPPLY LLC | 300 JERICHO QUADRANGLE JERICHO NY 11753 |
| DARBY FITZGERALD | ADDRESS ON FILE |
| DARBY, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DARCE K KNIGHT | ADDRESS ON FILE |
| DARCEE M FISHER | ADDRESS ON FILE |
| DARCHEM ENGINEERING LIMITED | IRONMASTERS WAY STOCKTON-ON-TEES TS21 1LB UNITED KINGDOM |
| DARCY E FARRENS | ADDRESS ON FILE |
| DARCY POMPA | ADDRESS ON FILE |
| DARDEN, CLIFTON | 7944 BLES AVENUE APT A BATON ROUGE LA 70810 |
| DARDEN, JOHNNY L, PR OF THE | ESTATE OF HARRY DARDEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DARE, JOSEPH G. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| DAREL D WIEMAN | ADDRESS ON FILE |
| DAREL TERRY | ADDRESS ON FILE |
| DAREL WAYNE TERRY | ADDRESS ON FILE |
| DAREL WAYNE TERRY | ADDRESS ON FILE |
| DAREN CARTER | ADDRESS ON FILE |
| DAREN LINNABARY | ADDRESS ON FILE |
| DARIA CERVENKA | ADDRESS ON FILE |
| DARIAN MANNING | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| DARICE S JAMISON | ADDRESS ON FILE |
| DARICEK, LAWRENCE E, JR | 400 MERWINSBURG RD EFFORT PA 18330 |
| DARIN DECROSS | ADDRESS ON FILE |
| DARIN ELIOTT MORAN | ADDRESS ON FILE |
| DARIN F HARRINGTON | ADDRESS ON FILE |
| DARIN WADE | ADDRESS ON FILE |
| DARINDA S POWELL | ADDRESS ON FILE |
| DARIO G SANCHEZ | ADDRESS ON FILE |
| DARIO MARTINEZ | ADDRESS ON FILE |
| DARIO OCAMPO | ADDRESS ON FILE |
| DARIO PREDENCIO MADRID | ADDRESS ON FILE |
| DARIO RESTRPO | ADDRESS ON FILE |
| DARIUS COLLIER SR | ADDRESS ON FILE |
| DARIUS DARNELL WILBORN | ADDRESS ON FILE |
| DARIUS LAMAR | ADDRESS ON FILE |
| DARIUS WILBORN | ADDRESS ON FILE |
| DARKINS, VICTOR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DARLA A ROGER | ADDRESS ON FILE |
| DARLA D SMITH | ADDRESS ON FILE |
| DARLA GRAY | ADDRESS ON FILE |
| DARLA JEAN WEBB | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DARLA KIM CARGILE | ADDRESS ON FILE |
| DARLA RENEE FRENNY | ADDRESS ON FILE |
| DARLA V YOUNG | ADDRESS ON FILE |
| DARLA W JORDAN | ADDRESS ON FILE |
| DARLEEN M BURRELL | ADDRESS ON FILE |
| DARLEENE COLDWELL | ADDRESS ON FILE |
| DARLENA MEEKS | ADDRESS ON FILE |
| DARLENE A BOTTERON | ADDRESS ON FILE |
| DARLENE A ROCHA | ADDRESS ON FILE |
| DARLENE ANDERSON | ADDRESS ON FILE |
| DARLENE ARSENAULT | ADDRESS ON FILE |
| DARLENE B DALTON | ADDRESS ON FILE |
| DARLENE C JOHNSON | ADDRESS ON FILE |
| DARLENE EDISON | ADDRESS ON FILE |
| DARLENE F BULL | ADDRESS ON FILE |
| DARLENE F WILLIAMS | ADDRESS ON FILE |
| DARLENE H HURSE | ADDRESS ON FILE |
| DARLENE HAIRSTON | ADDRESS ON FILE |
| DARLENE HANSEN | ADDRESS ON FILE |
| DARLENE HARMAN | ADDRESS ON FILE |
| DARLENE J CASTIGLIONE | ADDRESS ON FILE |
| DARLENE JANELL MCGRAW | ADDRESS ON FILE |
| DARLENE JOHNSON | ADDRESS ON FILE |
| DARLENE JOHNSON | ADDRESS ON FILE |
| DARLENE K DYER | ADDRESS ON FILE |
| DARLENE L ANDERSON | ADDRESS ON FILE |
| DARLENE L RHODES | ADDRESS ON FILE |
| DARLENE M DEHARDE | ADDRESS ON FILE |
| DARLENE M MININNI | ADDRESS ON FILE |
| DARLENE M SEPTELKA | ADDRESS ON FILE |
| DARLENE MCGRAW | ADDRESS ON FILE |
| DARLENE MONTGOMERY | ADDRESS ON FILE |
| DARLENE PAGANO | ADDRESS ON FILE |
| DARLENE R HANNA | ADDRESS ON FILE |
| DARLENE RICHARDSON | ADDRESS ON FILE |
| DARLENE RICHARDSON | ADDRESS ON FILE |
| DARLENE TOWNSEND | ADDRESS ON FILE |
| DARLENE VANDELLA GARTH | ADDRESS ON FILE |
| DARLINE COSSETT | ADDRESS ON FILE |
| DARLINE F TERRELL | ADDRESS ON FILE |
| DARLINE W DOWDLE | ADDRESS ON FILE |
| DARLING HOMES OF HOUSTON LTD | 10255 RICHMOND AVE STE 150 HOUSTON TX 77042 |
| DARLYN HARRELL | ADDRESS ON FILE |
| DARNELL BEARING CO INC | PO BOX 365, CANTON 75103 20700 INTERSTATE 20 WILLS POINT TX 75169 |
| DARNELL BEARING CO INC | PO BOX 365 CANTON TX 75103 |
| DARNELL DWIGHT GARRETT | ADDRESS ON FILE |
| DARNELL ROBINSON | ADDRESS ON FILE |
| DARNELL S MEADOUX | ADDRESS ON FILE |
| DARNELL, FRED E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| DARNELL, FRED E | BALTIMORE MD 21201 |
| DARNIELLE, DENISE | 322 CR 3473 JOAQUIN TX 75954 |
| DARON FINCANNON | ADDRESS ON FILE |
| DARON RAY FINCANNON | ADDRESS ON FILE |
| DARR EQUIPMENT | 6917 WOODWAY DRIVE WOODWAY TX 76712 |
| DARR EQUIPMENT CO | PO BOX 975053 DALLAS TX 75397-5053 |
| DARR EQUIPMENT CO. | 6917 WOODWAY DR. WOODWAY TX 76712 |
| DARR EQUIPMENT CO. | 302 ENTERPRISE LONGVIEW TX 75604 |
| DARR EQUIPMENT COMPANY | 350 BANK ST SOUTHLAKE TX 76092 |
| DARR EQUIPMENT LP AKA DARR LIFT | 302 ENTERPRISE ST LONGVIEW TX 75604 |
| DARR LIFT | 6917 WOODWAY DRIVE WOODWAY TX 76712 |
| DARR, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DARR, RICHARD | 1230 QUINBY LN TYLER TX 75701 |
| DARR, SUE | ADDRESS ON FILE |
| DARRAGH COMPANY | 1401 E 6TH ST LITTLE ROCK AR 72202 |
| DARRAGH COMPANY | 6201 MALL DR NASH TX 75569 |
| DARRAGH COMPANY | 6201 MALL DR NASH TX 75569-2114 |
| DARRAH, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DARRALL M LUKER | ADDRESS ON FILE |
| DARRAN EUGENE LAMINACK | ADDRESS ON FILE |
| DARRAN LAMINACK | ADDRESS ON FILE |
| DARREL ALLEN | ADDRESS ON FILE |
| DARREL GRIFFITH | ADDRESS ON FILE |
| DARREL J GRAZIANI | ADDRESS ON FILE |
| DARREL L HANSEN | ADDRESS ON FILE |
| DARREL L REED | ADDRESS ON FILE |
| DARREL LASHAUNN HALL | ADDRESS ON FILE |
| DARREL MCKINLEY GAINEY | ADDRESS ON FILE |
| DARREL O PETERSEN | ADDRESS ON FILE |
| DARREL R MCGINNIS | ADDRESS ON FILE |
| DARRELL A BLACKMAN | ADDRESS ON FILE |
| DARRELL A BRILEY | ADDRESS ON FILE |
| DARRELL B CALES | ADDRESS ON FILE |
| DARRELL B SOHR | ADDRESS ON FILE |
| DARRELL BYRD | ADDRESS ON FILE |
| DARRELL CHESHIRE | ADDRESS ON FILE |
| DARRELL CLINTON | ADDRESS ON FILE |
| DARRELL D KNIGHT | ADDRESS ON FILE |
| DARRELL D KOENNING | ADDRESS ON FILE |
| DARRELL D LEE | ADDRESS ON FILE |
| DARRELL DURANT | ADDRESS ON FILE |
| DARRELL DUWAYNE THOMPSON | ADDRESS ON FILE |
| DARRELL DWAINE BATEY | ADDRESS ON FILE |
| DARRELL E SCHULER | ADDRESS ON FILE |
| DARRELL E YOCKEL | ADDRESS ON FILE |
| DARRELL EUGENE CLINTON | ADDRESS ON FILE |
| DARRELL EUGENE CLINTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DARRELL F DAVIS | ADDRESS ON FILE |
| DARRELL G HOLMES | ADDRESS ON FILE |
| DARRELL G HOLMES | ADDRESS ON FILE |
| DARRELL G WARD | ADDRESS ON FILE |
| DARRELL GAMBLE | ADDRESS ON FILE |
| DARRELL GENE SAMMONS | ADDRESS ON FILE |
| DARRELL GENTRY | ADDRESS ON FILE |
| DARRELL GIBSON | ADDRESS ON FILE |
| DARRELL GLEN ROSE | ADDRESS ON FILE |
| DARRELL GLENN HUDSON | ADDRESS ON FILE |
| DARRELL GLOVER | ADDRESS ON FILE |
| DARRELL H LACK | ADDRESS ON FILE |
| DARRELL HARDIN | ADDRESS ON FILE |
| DARRELL HARRIS | ADDRESS ON FILE |
| DARRELL HARRIS | ADDRESS ON FILE |
| DARRELL HICKS | ADDRESS ON FILE |
| DARRELL HUDSON | ADDRESS ON FILE |
| DARRELL J LEIGH-MANUELL | ADDRESS ON FILE |
| DARRELL J TRENT | ADDRESS ON FILE |
| DARRELL J ZIEMANN | ADDRESS ON FILE |
| DARRELL JACOBSEN | ADDRESS ON FILE |
| DARRELL JACOBSEN | ADDRESS ON FILE |
| DARRELL JONES | ADDRESS ON FILE |
| DARRELL L CHRISTMAN | ADDRESS ON FILE |
| DARRELL L CLEMENT | ADDRESS ON FILE |
| DARRELL L DECHANT | ADDRESS ON FILE |
| DARRELL LEWIS SMITH | ADDRESS ON FILE |
| DARRELL LYNN PELZL | ADDRESS ON FILE |
| DARRELL LYNN PELZL | ADDRESS ON FILE |
| DARRELL M HANSON | ADDRESS ON FILE |
| DARRELL M HARRIS | ADDRESS ON FILE |
| DARRELL M HART | ADDRESS ON FILE |
| DARRELL M SWEREDOSKI | ADDRESS ON FILE |
| DARRELL MCCRAVEY | ADDRESS ON FILE |
| DARRELL MCGARY | ADDRESS ON FILE |
| DARRELL MOORE | ADDRESS ON FILE |
| DARRELL MYNAR | ADDRESS ON FILE |
| DARRELL N PERRY | ADDRESS ON FILE |
| DARRELL NEWMAN | ADDRESS ON FILE |
| DARRELL PATTERSON | ADDRESS ON FILE |
| DARRELL PELZL | ADDRESS ON FILE |
| DARRELL PEPPER | ADDRESS ON FILE |
| DARRELL POLK | ADDRESS ON FILE |
| DARRELL R COOPER | ADDRESS ON FILE |
| DARRELL R SLOAN | ADDRESS ON FILE |
| DARRELL RAY DURANT | ADDRESS ON FILE |
| DARRELL RAY DURANT | ADDRESS ON FILE |
| DARRELL RAY GLOVER | ADDRESS ON FILE |
| DARRELL RAY WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DARRELL REYNOLDS | ADDRESS ON FILE |
| DARRELL ROETERS | ADDRESS ON FILE |
| DARRELL S WILLIAMS | ADDRESS ON FILE |
| DARRELL SAMMONS | ADDRESS ON FILE |
| DARRELL T OUTLAW | ADDRESS ON FILE |
| DARRELL TOTTY | ADDRESS ON FILE |
| DARRELL W AND STACI L TROJACEK | ADDRESS ON FILE |
| DARRELL W MYNAR | ADDRESS ON FILE |
| DARRELL WAYNE ALLDREDGE | ADDRESS ON FILE |
| DARRELL WAYNE BROWN | ADDRESS ON FILE |
| DARRELL WAYNE JOHNSON | ADDRESS ON FILE |
| DARRELL WESLEY OVERBEY | ADDRESS ON FILE |
| DARRELL WHITE | ADDRESS ON FILE |
| DARRELL WILLIAMS | ADDRESS ON FILE |
| DARRELL WRIGHT | ADDRESS ON FILE |
| DARREN A HOGUE | ADDRESS ON FILE |
| DARREN ALEXANDER | ADDRESS ON FILE |
| DARREN E LEE | ADDRESS ON FILE |
| DARREN E ROBERTS | ADDRESS ON FILE |
| DARREN EDWARD HARRIS | ADDRESS ON FILE |
| DARREN EDWARD HARRIS | ADDRESS ON FILE |
| DARREN EDWARD HARRIS | ADDRESS ON FILE |
| DARREN HARRIS | ADDRESS ON FILE |
| DARREN HICKS | ADDRESS ON FILE |
| DARREN HOLLAND | ADDRESS ON FILE |
| DARREN KEITH ANDERSON | ADDRESS ON FILE |
| DARREN L HOLLAND | ADDRESS ON FILE |
| DARREN LEE | ADDRESS ON FILE |
| DARREN M GUILLOT | ADDRESS ON FILE |
| DARREN MATTHEW EDICK | ADDRESS ON FILE |
| DARREN RAY WILKERSON | ADDRESS ON FILE |
| DARREN RAY WILKERSON | ADDRESS ON FILE |
| DARREN THOMAS | ADDRESS ON FILE |
| DARREN VEIT | ADDRESS ON FILE |
| DARREN VIDLER | ADDRESS ON FILE |
| DARREN W CRAWFORD | ADDRESS ON FILE |
| DARREN W HUSKEY | ADDRESS ON FILE |
| DARREN WAYNE VIDLER | ADDRESS ON FILE |
| DARREN WELDON THOMAS | ADDRESS ON FILE |
| DARREN WILKERSON | ADDRESS ON FILE |
| DARRIN SMITH | ADDRESS ON FILE |
| DARRON CARROL WINN | ADDRESS ON FILE |
| DARRON KEITH SCOTT | ADDRESS ON FILE |
| DARRON M JONES | ADDRESS ON FILE |
| DARRON MICHAEL JONES | ADDRESS ON FILE |
| DARRON W HANNER | ADDRESS ON FILE |
| DARRYL A POOLE | ADDRESS ON FILE |
| DARRYL A POOLE | ADDRESS ON FILE |
| DARRYL A SAINSBURY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DARRYL BASS | ADDRESS ON FILE |
| DARRYL BRIGHAM | ADDRESS ON FILE |
| DARRYL BRIGHAM | ADDRESS ON FILE |
| DARRYL BROWN | ADDRESS ON FILE |
| DARRYL CASAD | ADDRESS ON FILE |
| DARRYL D RECTOR | ADDRESS ON FILE |
| DARRYL DAVIDSON | ADDRESS ON FILE |
| DARRYL E NELSON | ADDRESS ON FILE |
| DARRYL FINTO | ADDRESS ON FILE |
| DARRYL FULFER | ADDRESS ON FILE |
| DARRYL GREENE | ADDRESS ON FILE |
| DARRYL JOSEPH PRATT | ADDRESS ON FILE |
| DARRYL L MATHIS | ADDRESS ON FILE |
| DARRYL POOLE | ADDRESS ON FILE |
| DARRYL R HOLLIDAY | ADDRESS ON FILE |
| DARRYL R SMITH | ADDRESS ON FILE |
| DARRYL RISER | ADDRESS ON FILE |
| DARRYL SCHWARK | ADDRESS ON FILE |
| DARRYL SCHWARK | ADDRESS ON FILE |
| DARRYL STEVEN DAVIDSON | ADDRESS ON FILE |
| DARRYL W CARTER | ADDRESS ON FILE |
| DARRYL W HERTZ | ADDRESS ON FILE |
| DARRYL W HILL | ADDRESS ON FILE |
| DARRYL W KHOURY | ADDRESS ON FILE |
| DARRYL WADE MAY | ADDRESS ON FILE |
| DARSHAN K SURI | ADDRESS ON FILE |
| DARSHAN PANDYA | ADDRESS ON FILE |
| DARSHAN PATEL | ADDRESS ON FILE |
| DARSHAN S BAGGA | ADDRESS ON FILE |
| DART | BIAN BEVERLY,ASST.GENL.COUNSEL PO BOX 660163 DALLAS TX 75266-0163 |
| DART REVENUE DEPARTMENT | PO BOX 840009 DALLAS TX 75284-0009 |
| DARTMOUTH HITCHCOCK MASTER | INVESTMENT PROGRAM ONE MEDICAL CENTER DRIVE LEBANON NH 03756 |
| DARTMOUTH HITCHCOCK MASTER | ONE MEDICAL CENTER DRIVE LEBANON NH 03756 |
| DARTMOUTH HITCHCOCK PENSION | GROUP TRUST ONE MEDICAL CENTER DRIVE LEBANON NH 03756 |
| DARVIN MELER | ADDRESS ON FILE |
| DARVIS HENDERSON | ADDRESS ON FILE |
| DARWIN COLEMAN | ADDRESS ON FILE |
| DARWIN HAMPTON | ADDRESS ON FILE |
| DARWIN HAMPTON | ADDRESS ON FILE |
| DARWIN HARRISON JR | ADDRESS ON FILE |
| DARWIN LOVELESS | ADDRESS ON FILE |
| DARWIN RAMSEY STYER | ADDRESS ON FILE |
| DARWIN RAY JENNINGS | ADDRESS ON FILE |
| DARWIN RAY LOVELESS | ADDRESS ON FILE |
| DARWIN REDMON JR | ADDRESS ON FILE |
| DARWIN T BOMMER | ADDRESS ON FILE |
| DARWIN ZIEGLER | ADDRESS ON FILE |
| DARWN T CALLISTE | ADDRESS ON FILE |
| DARWOOD DUGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| DARYL A GUYTON | ADDRESS ON FILE |
| DARYL ALBERT WILLARD | ADDRESS ON FILE |
| DARYL BLAKLEY | ADDRESS ON FILE |
| DARYL C HAYES | ADDRESS ON FILE |
| DARYL D HATFIELD | ADDRESS ON FILE |
| DARYL DAVIS | ADDRESS ON FILE |
| DARYL DEAN SANBORN | ADDRESS ON FILE |
| DARYL E LARSON | ADDRESS ON FILE |
| DARYL EDWARD BLAKLEY | ADDRESS ON FILE |
| DARYL FLOOD LOGISTICS, INC. | 8850 FM 2658 N TATUM TX 75691 |
| DARYL FLOOD LOGISTICS,INC | PO BOX 731088 DALLAS TX 75373-1088 |
| DARYL FLOOD MOBILITY SOLUTIONS | 450 AIRLINE DR COPPELL TX 75019 |
| DARYL FLOOD WAREHOUSE & | MOVERS INC DALLAS PO BOX 731088 DALLAS TX 75373-1088 |
| DARYL G SCHAFFER | ADDRESS ON FILE |
| DARYL JOHN BRADFORD | ADDRESS ON FILE |
| DARYL L CHEN | ADDRESS ON FILE |
| DARYL L NEWBOLD | ADDRESS ON FILE |
| DARYL L PETTRY | ADDRESS ON FILE |
| DARYL LAWRENCE | ADDRESS ON FILE |
| DARYL LEMAR SAULSBY | ADDRESS ON FILE |
| DARYL LORNA WEBB | ADDRESS ON FILE |
| DARYL LYNN VANDERFORD | ADDRESS ON FILE |
| DARYL P PERRENOUD | ADDRESS ON FILE |
| DARYL PICKETT | ADDRESS ON FILE |
| DARYL RICHARDSON | ADDRESS ON FILE |
| DARYL STEVENSEN | ADDRESS ON FILE |
| DARYL W COCHRAN | ADDRESS ON FILE |
| DARYL W HARMON | ADDRESS ON FILE |
| DARYL W HUGHES | ADDRESS ON FILE |
| DARYL WALTON REYNOLDS | ADDRESS ON FILE |
| DARYL WATKINS | ADDRESS ON FILE |
| DARYLL WILSON | ADDRESS ON FILE |
| DAS INC | 10220 FOREST LANE DALLAS TX 75243 |
| DASCANI, DOMINIC J | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| DASCOLI, VINCENT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DASENT, CONRAD | 4206 PINE STREET MOSS POINT MS 39563 |
| DASH, WALLACE D | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| DASHAUNDRA MOTON | ADDRESS ON FILE |
| DASHIELL | PO BOX 1300 DEER PARK TX 77536-1300 |
| DASHIELL LLC | ATTN: DEAN STRICKLAND 12301 KURLAND DR, STE 400 HOUSTON TX 77034 |
| DASHIELL LLC | 12301 KURLAND DRIVE, STE 400 HOUSTON TX 77034 |
| DASHTIZADEH, MOHAMED R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DASOR MANAGMENT AND INVESTMENTS | SERVICES, LLC DBA AUSTIN RENT A HOME 100 E WHITESTONE BLVD 148-328 CEDAR PARK TX 78613 |
| DATA DALLAS CORP | 1111 W MOCKINGBIRD LN STE 300 DALLAS TX 75247-5017 |
| DATA EXCHANGE | 7666 EAST 61ST STREET SOUTH #240 TULSA OK 74133 |
| DATA EXCHANGE, INC. | 8147 SOUTH 63RD PLACE TULSA OK 74133 |
| DATA LINC GROUP | 1125 12TH AVE NW STE B1A ISSAQUAH WA 98027 |

| Claim Name | Address Information |
|---|---|
| DATA LINC GROUP | 3535 FACTORIA BLVD STE 100 BELLEVUE WA 98006 |
| DATA PLUS CONSULTING INC | PO BOX 190634 DALLAS TX 75219 |
| DATA SOUTH SYSTEMS INC | 213 E COURT ST HINESVILLE GA 31313 |
| DATA SYSTEMS & SOLUTIONS | 994 EXPLORER BLVD HUNTSVILLE AL 35806 |
| DATA SYSTEMS & SOLUTIONS LLC | 994-A EXPLORER BLVD HUNTVILLE AL 35806 |
| DATA SYSTEMS & SOLUTIONS LLC | DBA ROLLS ROYCE CIVIL NUCLEAR PO BOX 420 ATTENTION AR INDIANAPOLIS IN 46206-0420 |
| DATA SYSTEMS & SOLUTIONS LLC | (ROLLS ROYCE) MILES COWDRY,ROLLS-ROYCE CIVIL NUCLEAR,994-A EXPLORER BLVD HUNTSVILLE AL 35806 |
| DATA SYSTEMS AND SOLUTIONS LLC | C/O ROLLS-ROYCE - NUCLEAR SERVICES ATTN: C. DAVID THOMPSON 5959 SHALLOWFORD ROAD, SUITE 511 CHATTANOOGA TN 37421 |
| DATA-LINC GROUP | 1125 12TH AVE N STE B-1 ISSAQUAH WA 98027 |
| DATABANK IMX LLC | 3912 MOMENTUM PL CHICAGO IL 60689-5329 |
| DATALINE ENERGY LLC | 500 N 3RD ST #108 PO BOX 593 FAIRFIELD IA 52556 |
| DATALOGIX, INC. | 10075 WESTMOOR DRIVE, SUITE 200 WESTMINSTER CO 80021 |
| DATAPAK | 3000 S. HULEN STE 124 MD #104 FORT WORTH TX 76109 |
| DATAPAK | FAST FUEL MANAGEMENT 3000 S HULEN STE 124 MD#104 FORT WORTH TX 76109 |
| DATASPAN INC | DEPARTMENT 41005 PO BOX 650020 DALLAS TX 75265 |
| DATAWATCH SYSTEMS INC | PO BOX 79845 BALTIMORE MD 21279-0845 |
| DATAWATCH SYSTEMS, INC. | 4401 EAST WEST HIGHWAY SUITE 500 BETHESDA MD 20814 |
| DATERI DONNETTE JACKSON | ADDRESS ON FILE |
| DATRON INC LIQUIDATING TRUST | WILMINGTON TRUST COMPANY RODNEY SQUARE NORTH 1100 N MARKET STREET WILMINGTON DE 19890 |
| DATTURAO SHERE | ADDRESS ON FILE |
| DATUM CO | 2441 BARTLETT ST HOUSTON TX 77098 |
| DATUM COMPANY INC | PO BOX 270535 HOUSTON TX 77277 |
| DAUBERT CHEMICAL COMPANY INC | 4700 S. CENTRAL AVENUE CHICAGO IL 60638 |
| DAUBERT, CAROL T, PR OF THE | ESTATE OF JERRY TOLODZIECKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAUD A SHEIKH | ADDRESS ON FILE |
| DAUER, MARK | 1000 SO. FRONT ST. NEW ULM MN 56073 |
| DAUGHERTY, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAUGHERTY, THOMAS | 171 BANSHEE ST GWINN MI 49841 |
| DAUGHTRY, DAVID ARTHUR | 101 BOARDWALK RD PRINCETON NC 27569 |
| DAUGHTRY, FRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAUGHTRY, L. A. | PO BOX 2511, HOUSTON TX 77001 |
| DAUGHTRY, L.A. | BILLY LEE & PAULA ROSE 117 CR 1745 MT PLEASANT TX 75455 |
| DAUKSHA, MAE, PR OF THE | ESTATE OF EDWARD DAUKSHA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAULTON, JOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAUN ERIC NICHOLSON | ADDRESS ON FILE |
| DAUN JEONG | ADDRESS ON FILE |
| DAUN, BONNIE | 1002 E NORTH ST TAMPA FL 33604-6244 |
| DAUNIS, W O | GARI DIANNE DAUNIS PO BOX 4112 WACO TX 76708-0410 |
| DAUPHINEE, CLAYTON J., JR. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| DAUSE, WILLARD E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DAUSE, WILLIE B | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 |

| Claim Name | Address Information |
|---|---|
| DAUSE, WILLIE B | WEST LAKE TX 78746 |
| DAUZENROTH, GEORGE DAVID (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| DAV CORP | CULLEN & DYKMAN, LLP 177 MONTAGUE STREET - 4TH FLOOR BROOKLYN NY 11210 |
| DAV CORP | DARGER, ERRANTE, YAVITZ & BLAU, LLP 116 E 27 ST, 12 FLOOR NEW YORK NY 10016 |
| DAV CORP | DAVID FABRICATORS OF N. Y., INC. 595 BERRIMAN STREET BROOKLYN NY 11208 |
| DAVA JANE CARPENTER | ADDRESS ON FILE |
| DAVACO, INC. | 6688 N. CENTRAL EXPRESSWAY STE 1 DALLAS TX 75206 |
| DAVE A HUBERT | ADDRESS ON FILE |
| DAVE A PERDELWITZ | ADDRESS ON FILE |
| DAVE ALTEMOSE | ADDRESS ON FILE |
| DAVE ARMSTRONG | ADDRESS ON FILE |
| DAVE BANKS | ADDRESS ON FILE |
| DAVE CAULFIELD | ADDRESS ON FILE |
| DAVE CLARK | ADDRESS ON FILE |
| DAVE CRIM | ADDRESS ON FILE |
| DAVE EDWIN HETHERWICK | ADDRESS ON FILE |
| DAVE EINSEL PHOTOGRAPHY | 205 LAURELFIELD DRIVE FRIENDSWOOD TX 77546 |
| DAVE FUNDERBURK | ADDRESS ON FILE |
| DAVE HILDEBRANDT | ADDRESS ON FILE |
| DAVE J ARMSTRONG | ADDRESS ON FILE |
| DAVE K HAJRA | ADDRESS ON FILE |
| DAVE KINGKEO | ADDRESS ON FILE |
| DAVE KROSS | ADDRESS ON FILE |
| DAVE KROSS | ADDRESS ON FILE |
| DAVE L SABIN | ADDRESS ON FILE |
| DAVE LOVINGS | ADDRESS ON FILE |
| DAVE MORGAN FUNDERBURK | ADDRESS ON FILE |
| DAVE NASH | ADDRESS ON FILE |
| DAVE NASH | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801. |
| DAVE P ARCHER | ADDRESS ON FILE |
| DAVE S LINDBOM | ADDRESS ON FILE |
| DAVE SCOTT | ADDRESS ON FILE |
| DAVE SONNIER | ADDRESS ON FILE |
| DAVE STOVALL | ADDRESS ON FILE |
| DAVE TAPLEY | ADDRESS ON FILE |
| DAVE W CLANCY | ADDRESS ON FILE |
| DAVE WARD III | ADDRESS ON FILE |
| DAVE ZACKLAN | ADDRESS ON FILE |
| DAVE, DARRIN | 8807 HEATHERLY DRIVE HOUSTON TX 77083 |
| DAVE, DARRYLL | 7719 EASTWOOD LAKE LANE RICHMOND TX 77407 |
| DAVENDRA K PATEL | ADDRESS ON FILE |
| DAVENPORT, CHARLES E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVENPORT, DAN | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| DAVENPORT, DAVID LEWIS | 576 E 2ND MT RD SCHUYLKILL HAVEN PA 17972 |
| DAVENPORT, DENNIS | 150 SHEEP BRIDGE ROAD YORK HAVEN PA 17370 |
| DAVENPORT, J.D. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| DAVENPORT, JOHNETTE | 4821 NUEVO LAREDO CT DALLAS TX 75236-1931 |

| Claim Name | Address Information |
| --- | --- |
| DAVENPORT, JOHNIE | 8606 JAKE LANE BLANCHARD OK 73010 |
| DAVENPORT, ROSEMARY | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| DAVEY MESCHWITZ | ADDRESS ON FILE |
| DAVEY WILLIAMS | ADDRESS ON FILE |
| DAVEY, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVI NORWOOD | ADDRESS ON FILE |
| DAVI SHIH | ADDRESS ON FILE |
| DAVID NEWCOMB | ADDRESS ON FILE |
| DAVID STARLIN | ADDRESS ON FILE |
| DAVID WAYNICK | ADDRESS ON FILE |
| DAVID & JULIE EDWARDS | ADDRESS ON FILE |
| DAVID & MALINDA NORMAN | ADDRESS ON FILE |
| DAVID & MELISSA DUNCAN | ADDRESS ON FILE |
| DAVID A BARKER | ADDRESS ON FILE |
| DAVID A BEATTY | ADDRESS ON FILE |
| DAVID A BENNETT | ADDRESS ON FILE |
| DAVID A BERNIER | ADDRESS ON FILE |
| DAVID A BORTON | ADDRESS ON FILE |
| DAVID A BRACKIN | ADDRESS ON FILE |
| DAVID A BROYLES | ADDRESS ON FILE |
| DAVID A BUTLER | ADDRESS ON FILE |
| DAVID A BUXTON | ADDRESS ON FILE |
| DAVID A C LAWES | ADDRESS ON FILE |
| DAVID A CAIN | ADDRESS ON FILE |
| DAVID A CARLSON | ADDRESS ON FILE |
| DAVID A CARROLL | ADDRESS ON FILE |
| DAVID A CHIEFFI | ADDRESS ON FILE |
| DAVID A COOK | ADDRESS ON FILE |
| DAVID A CORONADO | ADDRESS ON FILE |
| DAVID A DAVIES | ADDRESS ON FILE |
| DAVID A DENSON | ADDRESS ON FILE |
| DAVID A DORSEY | ADDRESS ON FILE |
| DAVID A DUTHIE | ADDRESS ON FILE |
| DAVID A FAWCETT | ADDRESS ON FILE |
| DAVID A FORRESTER | ADDRESS ON FILE |
| DAVID A GIBSON | ADDRESS ON FILE |
| DAVID A GINES | ADDRESS ON FILE |
| DAVID A GREATOREX | ADDRESS ON FILE |
| DAVID A GUITHUES | ADDRESS ON FILE |
| DAVID A HANSON | ADDRESS ON FILE |
| DAVID A HOLMES | 286 MAPLE STREET KINGFIELD ME 04947 |
| DAVID A HUGHEY | ADDRESS ON FILE |
| DAVID A INGWELL | ADDRESS ON FILE |
| DAVID A JENKINS | ADDRESS ON FILE |
| DAVID A KAPLAN | ADDRESS ON FILE |
| DAVID A KELLY | ADDRESS ON FILE |
| DAVID A KLOCKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID A LANCE | ADDRESS ON FILE |
| DAVID A LAWES | ADDRESS ON FILE |
| DAVID A LOPER | ADDRESS ON FILE |
| DAVID A LOWRIE | ADDRESS ON FILE |
| DAVID A LOWRIE | ADDRESS ON FILE |
| DAVID A LOWRIE | ADDRESS ON FILE |
| DAVID A MARTONE | ADDRESS ON FILE |
| DAVID A MCCARRON | ADDRESS ON FILE |
| DAVID A MCMULLAN | ADDRESS ON FILE |
| DAVID A MIDDLETON | ADDRESS ON FILE |
| DAVID A MILLER | ADDRESS ON FILE |
| DAVID A MYNAR | ADDRESS ON FILE |
| DAVID A MYNAR | ADDRESS ON FILE |
| DAVID A NAVA | ADDRESS ON FILE |
| DAVID A NESTOR | ADDRESS ON FILE |
| DAVID A OLSEN SR | ADDRESS ON FILE |
| DAVID A PARKER | ADDRESS ON FILE |
| DAVID A POGUE | ADDRESS ON FILE |
| DAVID A RAYMOND | ADDRESS ON FILE |
| DAVID A REEVES | ADDRESS ON FILE |
| DAVID A RICHARDS | ADDRESS ON FILE |
| DAVID A ROBERSON | ADDRESS ON FILE |
| DAVID A ROUSH | ADDRESS ON FILE |
| DAVID A SCHELLE | ADDRESS ON FILE |
| DAVID A SCHWAERGERL | ADDRESS ON FILE |
| DAVID A SEARCY | ADDRESS ON FILE |
| DAVID A SHOEMAKER | ADDRESS ON FILE |
| DAVID A SMITH | ADDRESS ON FILE |
| DAVID A SPRAYBERRY | ADDRESS ON FILE |
| DAVID A STEIN | ADDRESS ON FILE |
| DAVID A STUTES | ADDRESS ON FILE |
| DAVID A THOMAS | ADDRESS ON FILE |
| DAVID A THOMPSON | ADDRESS ON FILE |
| DAVID A THOMSON | ADDRESS ON FILE |
| DAVID A TROUT | ADDRESS ON FILE |
| DAVID A TULLGREN | ADDRESS ON FILE |
| DAVID A TURNBULL | ADDRESS ON FILE |
| DAVID A WAITE | ADDRESS ON FILE |
| DAVID A WATKINS | ADDRESS ON FILE |
| DAVID A WEYANDT | ADDRESS ON FILE |
| DAVID A WOODS | ADDRESS ON FILE |
| DAVID A. BLUSTEIN | ADDRESS ON FILE |
| DAVID A. COOTS | ADDRESS ON FILE |
| DAVID ABELL | ADDRESS ON FILE |
| DAVID ABRAHAM | ADDRESS ON FILE |
| DAVID ABRAHAM JIMENEZ | ADDRESS ON FILE |
| DAVID AIKIN | ADDRESS ON FILE |
| DAVID AIRHEART | ADDRESS ON FILE |
| DAVID ALAN CROFTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID ALAN DITCHAM | ADDRESS ON FILE |
| DAVID ALAN HUMPHRIES | ADDRESS ON FILE |
| DAVID ALAN HUMPHRIES | ADDRESS ON FILE |
| DAVID ALAN MCKAY | ADDRESS ON FILE |
| DAVID ALAN MORLEY | ADDRESS ON FILE |
| DAVID ALAN PRICE | ADDRESS ON FILE |
| DAVID ALAN RAPP | ADDRESS ON FILE |
| DAVID ALAN ROSE | ADDRESS ON FILE |
| DAVID ALAN ROSE | ADDRESS ON FILE |
| DAVID ALDAMALANI | ADDRESS ON FILE |
| DAVID ALDRIDGE | ADDRESS ON FILE |
| DAVID ALENCASTRO | ADDRESS ON FILE |
| DAVID ALFORD AS SUCCESSOR TO | LANDON ALFORD (NOW DECEASED) PO BOX 67 HENDERSON TX 75653-0067 |
| DAVID ALFRED DAVIDSON | ADDRESS ON FILE |
| DAVID ALLEN | ADDRESS ON FILE |
| DAVID ALLEN BERSI | ADDRESS ON FILE |
| DAVID ALLEN BERSI | ADDRESS ON FILE |
| DAVID ALLEN BYERS | ADDRESS ON FILE |
| DAVID ALLEN CARTER | ADDRESS ON FILE |
| DAVID ALLEN HANKINS | ADDRESS ON FILE |
| DAVID ALLEN HILL | ADDRESS ON FILE |
| DAVID ALLEN HOWELL | ADDRESS ON FILE |
| DAVID ALLEN LINNEMAN | ADDRESS ON FILE |
| DAVID ALLEN LINNEMAN SR | ADDRESS ON FILE |
| DAVID ALLEN NIX | ADDRESS ON FILE |
| DAVID ALLEN PADULA | ADDRESS ON FILE |
| DAVID ALLEN SWANK | ADDRESS ON FILE |
| DAVID AMBROSE | ADDRESS ON FILE |
| DAVID AMEND | ADDRESS ON FILE |
| DAVID AMOS | ADDRESS ON FILE |
| DAVID AND MARGARET KING | ADDRESS ON FILE |
| DAVID AND WYN HOOVER | ADDRESS ON FILE |
| DAVID ANDERSON | ADDRESS ON FILE |
| DAVID ANDERSON | ADDRESS ON FILE |
| DAVID ANDREW CHIZMAR | ADDRESS ON FILE |
| DAVID ANDREW HUZY | ADDRESS ON FILE |
| DAVID ANDREW ROSE | ADDRESS ON FILE |
| DAVID ANDREWS | ADDRESS ON FILE |
| DAVID ANDRIES | ADDRESS ON FILE |
| DAVID ANGLEO GIBSON SR | ADDRESS ON FILE |
| DAVID ANTHONY FOGLIA | ADDRESS ON FILE |
| DAVID ANTHONY WOODS | ADDRESS ON FILE |
| DAVID ANTONIO BRYANT | ADDRESS ON FILE |
| DAVID ARROYOS | ADDRESS ON FILE |
| DAVID ATEAH | ADDRESS ON FILE |
| DAVID AUREL GOODWIN | ADDRESS ON FILE |
| DAVID B ANDERSON | ADDRESS ON FILE |
| DAVID B BECKWITH SR | ADDRESS ON FILE |
| DAVID B COHEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID B COHEN | ADDRESS ON FILE |
| DAVID B COX | ADDRESS ON FILE |
| DAVID B CUNNINGHAM | ADDRESS ON FILE |
| DAVID B DELLINGER | ADDRESS ON FILE |
| DAVID B DOWN | ADDRESS ON FILE |
| DAVID B DUDIK | ADDRESS ON FILE |
| DAVID B GRANT | ADDRESS ON FILE |
| DAVID B GREENMAN | ADDRESS ON FILE |
| DAVID B HAWES | ADDRESS ON FILE |
| DAVID B HENDREN | ADDRESS ON FILE |
| DAVID B HOPKINS | ADDRESS ON FILE |
| DAVID B JOHNSTON | ADDRESS ON FILE |
| DAVID B JORDAN | ADDRESS ON FILE |
| DAVID B KENNEDY | ADDRESS ON FILE |
| DAVID B KING | ADDRESS ON FILE |
| DAVID B LEVINE | ADDRESS ON FILE |
| DAVID B LONG | ADDRESS ON FILE |
| DAVID B MCKELVY | ADDRESS ON FILE |
| DAVID B PITTS | ADDRESS ON FILE |
| DAVID B REINAGA | ADDRESS ON FILE |
| DAVID B RUBIN | ADDRESS ON FILE |
| DAVID B SELLE | ADDRESS ON FILE |
| DAVID B SMITH | ADDRESS ON FILE |
| DAVID B STEWART | ADDRESS ON FILE |
| DAVID B TESTER | ADDRESS ON FILE |
| DAVID B THOMAS | ADDRESS ON FILE |
| DAVID B TURNER | ADDRESS ON FILE |
| DAVID B VORDERLANDWEHR | ADDRESS ON FILE |
| DAVID B WHITSITT | ADDRESS ON FILE |
| DAVID B WOODS | ADDRESS ON FILE |
| DAVID B YOUNGBLOOD | ADDRESS ON FILE |
| DAVID BAES | ADDRESS ON FILE |
| DAVID BAILEY | ADDRESS ON FILE |
| DAVID BAIN | ADDRESS ON FILE |
| DAVID BALLARD | ADDRESS ON FILE |
| DAVID BANE | ADDRESS ON FILE |
| DAVID BANKSTON | ADDRESS ON FILE |
| DAVID BARCLIFT | ADDRESS ON FILE |
| DAVID BARHAM | ADDRESS ON FILE |
| DAVID BARNES | ADDRESS ON FILE |
| DAVID BARNES | ADDRESS ON FILE |
| DAVID BARR | ADDRESS ON FILE |
| DAVID BATON AND JOHNNYE BATON | ADDRESS ON FILE |
| DAVID BAUGHER | ADDRESS ON FILE |
| DAVID BEAUDOIN | ADDRESS ON FILE |
| DAVID BERSI | ADDRESS ON FILE |
| DAVID BERT NELSON | ADDRESS ON FILE |
| DAVID BERTIN | ADDRESS ON FILE |
| DAVID BERTON PORTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID BETAK | ADDRESS ON FILE |
| DAVID BIEGLER | ADDRESS ON FILE |
| DAVID BIRDSELL | ADDRESS ON FILE |
| DAVID BISHOP | ADDRESS ON FILE |
| DAVID BLACK | ADDRESS ON FILE |
| DAVID BLAIR | ADDRESS ON FILE |
| DAVID BLAIR | N/A 2021 ASPEN LANE GARLAND TX 75044 |
| DAVID BLASINGAME | ADDRESS ON FILE |
| DAVID BLINDER | ADDRESS ON FILE |
| DAVID BOGAR | ADDRESS ON FILE |
| DAVID BOLMER | ADDRESS ON FILE |
| DAVID BOLSEN | ADDRESS ON FILE |
| DAVID BOLT | ADDRESS ON FILE |
| DAVID BONAMO | ADDRESS ON FILE |
| DAVID BONDERMAN | ADDRESS ON FILE |
| DAVID BONI | ADDRESS ON FILE |
| DAVID BONNER | ADDRESS ON FILE |
| DAVID BOONE | ADDRESS ON FILE |
| DAVID BOOTHAM | ADDRESS ON FILE |
| DAVID BORING | ADDRESS ON FILE |
| DAVID BORNBACH | ADDRESS ON FILE |
| DAVID BOYD | ADDRESS ON FILE |
| DAVID BOYD | ADDRESS ON FILE |
| DAVID BRADFORD MARSHALL | ADDRESS ON FILE |
| DAVID BRANDES | ADDRESS ON FILE |
| DAVID BRANSCOM | ADDRESS ON FILE |
| DAVID BRIAN CAMPBELL | ADDRESS ON FILE |
| DAVID BRIANSKY | ADDRESS ON FILE |
| DAVID BROGOITTI | ADDRESS ON FILE |
| DAVID BROOKS ESTATE | ADDRESS ON FILE |
| DAVID BROWN | ADDRESS ON FILE |
| DAVID BROWN | ADDRESS ON FILE |
| DAVID BRUCE WALLACE | ADDRESS ON FILE |
| DAVID BRUMBELOW | ADDRESS ON FILE |
| DAVID BRUSO | ADDRESS ON FILE |
| DAVID BRYAN | ADDRESS ON FILE |
| DAVID BRYANT | ADDRESS ON FILE |
| DAVID BURGLUND | ADDRESS ON FILE |
| DAVID BURLESON | ADDRESS ON FILE |
| DAVID BURNS | ADDRESS ON FILE |
| DAVID BURTON | ADDRESS ON FILE |
| DAVID BURTON | ADDRESS ON FILE |
| DAVID BUTLER | ADDRESS ON FILE |
| DAVID BUTLER | ADDRESS ON FILE |
| DAVID BYRON MOORE | ADDRESS ON FILE |
| DAVID C AMICK | ADDRESS ON FILE |
| DAVID C ATKINS | ADDRESS ON FILE |
| DAVID C BAKER | ADDRESS ON FILE |
| DAVID C BEAMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID C BIEGER | ADDRESS ON FILE |
| DAVID C CAMPBELL II | ADDRESS ON FILE |
| DAVID C CATRINS | ADDRESS ON FILE |
| DAVID C CHAMBERLIN | ADDRESS ON FILE |
| DAVID C CHANG | ADDRESS ON FILE |
| DAVID C CHENG | ADDRESS ON FILE |
| DAVID C CHU | ADDRESS ON FILE |
| DAVID C FAIRBANKS TRUSTEE | ADDRESS ON FILE |
| DAVID C FINNEY | ADDRESS ON FILE |
| DAVID C FLAGG | ADDRESS ON FILE |
| DAVID C FOREMAN | ADDRESS ON FILE |
| DAVID C GAREN | ADDRESS ON FILE |
| DAVID C GARRETT | ADDRESS ON FILE |
| DAVID C GASPER | ADDRESS ON FILE |
| DAVID C GENSEMER | ADDRESS ON FILE |
| DAVID C HANSON | ADDRESS ON FILE |
| DAVID C HAPACH | ADDRESS ON FILE |
| DAVID C HATHAWAY | ADDRESS ON FILE |
| DAVID C JOHNSON | ADDRESS ON FILE |
| DAVID C JOHNSON | ADDRESS ON FILE |
| DAVID C KING | ADDRESS ON FILE |
| DAVID C KLYCE | ADDRESS ON FILE |
| DAVID C LAYTON | ADDRESS ON FILE |
| DAVID C LOOI | ADDRESS ON FILE |
| DAVID C LOVE | ADDRESS ON FILE |
| DAVID C LYNCH | ADDRESS ON FILE |
| DAVID C MCDONALD | ADDRESS ON FILE |
| DAVID C MCGINTY | ADDRESS ON FILE |
| DAVID C NORRIS | ADDRESS ON FILE |
| DAVID C OSBORNE | ADDRESS ON FILE |
| DAVID C ROSENBLUM | ADDRESS ON FILE |
| DAVID C SILVER | ADDRESS ON FILE |
| DAVID C SMOOT | ADDRESS ON FILE |
| DAVID C STIFF | ADDRESS ON FILE |
| DAVID C STOWE | ADDRESS ON FILE |
| DAVID C THOMPSON | ADDRESS ON FILE |
| DAVID C. THOMPSON, P.C. | ATTN: DAVID C. THOMPSON 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| DAVID CADRIEL | ADDRESS ON FILE |
| DAVID CAFFEY | ADDRESS ON FILE |
| DAVID CAMMON | ADDRESS ON FILE |
| DAVID CAMPBELL | ADDRESS ON FILE |
| DAVID CAMPBELL | ADDRESS ON FILE |
| DAVID CAREY | ADDRESS ON FILE |
| DAVID CARL ANDERSON | ADDRESS ON FILE |
| DAVID CARL RUMPEL | ADDRESS ON FILE |
| DAVID CARLSON | ADDRESS ON FILE |
| DAVID CARR | ADDRESS ON FILE |
| DAVID CARROLL HAILE | ADDRESS ON FILE |
| DAVID CAWTHON | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| DAVID CEDILLO | ADDRESS ON FILE |
| DAVID CHAMPION | ADDRESS ON FILE |
| DAVID CHANEY | ADDRESS ON FILE |
| DAVID CHANG | ADDRESS ON FILE |
| DAVID CHANG | ADDRESS ON FILE |
| DAVID CHAPMAN | ADDRESS ON FILE |
| DAVID CHAPMAN | ADDRESS ON FILE |
| DAVID CHARLES DODSON | ADDRESS ON FILE |
| DAVID CHARLES DODSON | ADDRESS ON FILE |
| DAVID CHARLES FISHER | ADDRESS ON FILE |
| DAVID CHARLES SHERMAN | ADDRESS ON FILE |
| DAVID CHARLES WILHITE | ADDRESS ON FILE |
| DAVID CHARLESWORTH | ADDRESS ON FILE |
| DAVID CHEN | ADDRESS ON FILE |
| DAVID CHIN | ADDRESS ON FILE |
| DAVID CHIN | ADDRESS ON FILE |
| DAVID CHRISTOPHER KROSS | ADDRESS ON FILE |
| DAVID CHRISTOPHER KROSS | ADDRESS ON FILE |
| DAVID CHU | ADDRESS ON FILE |
| DAVID CIARELLA | ADDRESS ON FILE |
| DAVID CLARENCE KRIMM III | ADDRESS ON FILE |
| DAVID CLARENCE WICK | ADDRESS ON FILE |
| DAVID CLARK | ADDRESS ON FILE |
| DAVID CLARK TUMLIN | ADDRESS ON FILE |
| DAVID CLARK TUMLIN | ADDRESS ON FILE |
| DAVID CLINTON BAIN | ADDRESS ON FILE |
| DAVID COFFMAN | ADDRESS ON FILE |
| DAVID COLE | ADDRESS ON FILE |
| DAVID COLEMAN | ADDRESS ON FILE |
| DAVID COLEMAN | ADDRESS ON FILE |
| DAVID COLLINS | ADDRESS ON FILE |
| DAVID COLLINSWORTH | ADDRESS ON FILE |
| DAVID CONNER AND VALERIE CONNER | ADDRESS ON FILE |
| DAVID CONWAY HESS | ADDRESS ON FILE |
| DAVID COOK | ADDRESS ON FILE |
| DAVID COOK | ADDRESS ON FILE |
| DAVID CORBETT PELTON | ADDRESS ON FILE |
| DAVID CORNIBE | ADDRESS ON FILE |
| DAVID CORONA | ADDRESS ON FILE |
| DAVID CORTINA | ADDRESS ON FILE |
| DAVID COURTNEY | ADDRESS ON FILE |
| DAVID COX | ADDRESS ON FILE |
| DAVID CRAFT MCDONALD | ADDRESS ON FILE |
| DAVID CRAIG BERETTA | ADDRESS ON FILE |
| DAVID CROW | ADDRESS ON FILE |
| DAVID CULBERSON | ADDRESS ON FILE |
| DAVID CUMMINGS | ADDRESS ON FILE |
| DAVID CUTTING | ADDRESS ON FILE |
| DAVID D ADAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID D AIRHEART | ADDRESS ON FILE |
| DAVID D CAMPBELL | ADDRESS ON FILE |
| DAVID D COLE | ADDRESS ON FILE |
| DAVID D DAUGHERTY | ADDRESS ON FILE |
| DAVID D DE SANTIAGO | ADDRESS ON FILE |
| DAVID D DEROSIER | ADDRESS ON FILE |
| DAVID D FARANETTA | ADDRESS ON FILE |
| DAVID D FILES | ADDRESS ON FILE |
| DAVID D JONES | ADDRESS ON FILE |
| DAVID D LIN | ADDRESS ON FILE |
| DAVID D LIN | ADDRESS ON FILE |
| DAVID D MARTIN | ADDRESS ON FILE |
| DAVID D MCCLUNG III | ADDRESS ON FILE |
| DAVID D NIXON | ADDRESS ON FILE |
| DAVID D PERRIN | ADDRESS ON FILE |
| DAVID D PIERCE | ADDRESS ON FILE |
| DAVID D SMITH | ADDRESS ON FILE |
| DAVID D SPENCER | ADDRESS ON FILE |
| DAVID D STEWART | ADDRESS ON FILE |
| DAVID D WATSON | ADDRESS ON FILE |
| DAVID D. SMITH AND RUTH M. SMITH | ADDRESS ON FILE |
| DAVID DAKS | ADDRESS ON FILE |
| DAVID DANIELS | ADDRESS ON FILE |
| DAVID DANNY DEMPSEY | ADDRESS ON FILE |
| DAVID DARRAGH | ADDRESS ON FILE |
| DAVID DAVENPORT | ADDRESS ON FILE |
| DAVID DAVIRRO | ADDRESS ON FILE |
| DAVID DAVIS | ADDRESS ON FILE |
| DAVID DEJESUS GUEVARA | ADDRESS ON FILE |
| DAVID DEL TAYLOR | ADDRESS ON FILE |
| DAVID DELATORRE MIRELES | ADDRESS ON FILE |
| DAVID DELNOR GLECKLER | ADDRESS ON FILE |
| DAVID DELONG | ADDRESS ON FILE |
| DAVID DELONGCHAMP | ADDRESS ON FILE |
| DAVID DEPOISTER | ADDRESS ON FILE |
| DAVID DEVLIN | ADDRESS ON FILE |
| DAVID DILLON FRANCO | ADDRESS ON FILE |
| DAVID DODDS | ADDRESS ON FILE |
| DAVID DODSON | ADDRESS ON FILE |
| DAVID DOHERTY | ADDRESS ON FILE |
| DAVID DOMBROWSKI | ADDRESS ON FILE |
| DAVID DORTON | ADDRESS ON FILE |
| DAVID DOSIER | ADDRESS ON FILE |
| DAVID DOUGLAS SCHMIDLI | ADDRESS ON FILE |
| DAVID DOWDELL JOHNSON | ADDRESS ON FILE |
| DAVID DOWDELL JOHNSON JR | ADDRESS ON FILE |
| DAVID DOWDELL JOHNSON JR | ADDRESS ON FILE |
| DAVID DOYNOW | ADDRESS ON FILE |
| DAVID DUBOSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID DUDIK | ADDRESS ON FILE |
| DAVID DUKE | ADDRESS ON FILE |
| DAVID DUMLER | ADDRESS ON FILE |
| DAVID DUNCAN | ADDRESS ON FILE |
| DAVID DUNCKHURST | ADDRESS ON FILE |
| DAVID DUNLAVEY | ADDRESS ON FILE |
| DAVID DUNN | ADDRESS ON FILE |
| DAVID DURAN | ADDRESS ON FILE |
| DAVID DWAYNE HICKS | ADDRESS ON FILE |
| DAVID DYKY | ADDRESS ON FILE |
| DAVID E & MARGARET SHUMATE | ADDRESS ON FILE |
| DAVID E BAIR | ADDRESS ON FILE |
| DAVID E BIELAMOWICZ | ADDRESS ON FILE |
| DAVID E BORCHARDT | ADDRESS ON FILE |
| DAVID E CAFFEY | ADDRESS ON FILE |
| DAVID E CHAWES | ADDRESS ON FILE |
| DAVID E DARNALL | ADDRESS ON FILE |
| DAVID E DESARMO | ADDRESS ON FILE |
| DAVID E DOBEY | ADDRESS ON FILE |
| DAVID E DROZYNSKI | ADDRESS ON FILE |
| DAVID E DUKE | ADDRESS ON FILE |
| DAVID E EVANS | ADDRESS ON FILE |
| DAVID E EVANS | ADDRESS ON FILE |
| DAVID E FORCADE | ADDRESS ON FILE |
| DAVID E FRIZZELL | ADDRESS ON FILE |
| DAVID E GOODWIN | ADDRESS ON FILE |
| DAVID E GOYNE | ADDRESS ON FILE |
| DAVID E GREENFIELD | ADDRESS ON FILE |
| DAVID E HARRIS | ADDRESS ON FILE |
| DAVID E HENNEKES | ADDRESS ON FILE |
| DAVID E HENNEKES | ADDRESS ON FILE |
| DAVID E HENRY | ADDRESS ON FILE |
| DAVID E HILL | ADDRESS ON FILE |
| DAVID E HORTON | ADDRESS ON FILE |
| DAVID E HUTCHISSON | ADDRESS ON FILE |
| DAVID E INGALLS | ADDRESS ON FILE |
| DAVID E IRVIN | ADDRESS ON FILE |
| DAVID E JACKSON | ADDRESS ON FILE |
| DAVID E JETER | ADDRESS ON FILE |
| DAVID E JONES | ADDRESS ON FILE |
| DAVID E KNIGHT | ADDRESS ON FILE |
| DAVID E KNOLLIN | ADDRESS ON FILE |
| DAVID E KOZAK | ADDRESS ON FILE |
| DAVID E KREBS | ADDRESS ON FILE |
| DAVID E KROLCZYK | ADDRESS ON FILE |
| DAVID E MANEY | ADDRESS ON FILE |
| DAVID E MARSHALL | ADDRESS ON FILE |
| DAVID E MELIS | ADDRESS ON FILE |
| DAVID E MIKKELSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID E NISENSON | ADDRESS ON FILE |
| DAVID E NUCHOLS | ADDRESS ON FILE |
| DAVID E PARKER | ADDRESS ON FILE |
| DAVID E PIERCE | ADDRESS ON FILE |
| DAVID E POWELL | ADDRESS ON FILE |
| DAVID E PRYOR | ADDRESS ON FILE |
| DAVID E PRYOR | ADDRESS ON FILE |
| DAVID E RETZER | ADDRESS ON FILE |
| DAVID E SCOTT | ADDRESS ON FILE |
| DAVID E SNOOKS | ADDRESS ON FILE |
| DAVID E SPLAWN | ADDRESS ON FILE |
| DAVID E SUNDSTROM | ADDRESS ON FILE |
| DAVID E SUNDSTROM | ADDRESS ON FILE |
| DAVID E SUNDSTROM | ADDRESS ON FILE |
| DAVID E SUNDSTROM | ADDRESS ON FILE |
| DAVID E SWANSON | ADDRESS ON FILE |
| DAVID E WAGNER | ADDRESS ON FILE |
| DAVID E WARD | ADDRESS ON FILE |
| DAVID E WARD | ADDRESS ON FILE |
| DAVID E WEBER OD PC | 11661 PRESTON RD STE  145 DALLAS TX 75230-7008 |
| DAVID E. HAMILTON | ADDRESS ON FILE |
| DAVID EARL | ADDRESS ON FILE |
| DAVID EARL DANIELS | ADDRESS ON FILE |
| DAVID EARL HODGES | ADDRESS ON FILE |
| DAVID EARL JENKINS | ADDRESS ON FILE |
| DAVID EARL SEARS | ADDRESS ON FILE |
| DAVID EARL WESCOTT | ADDRESS ON FILE |
| DAVID EATON | ADDRESS ON FILE |
| DAVID EAVES | ADDRESS ON FILE |
| DAVID EDMOND REYNOLDS | ADDRESS ON FILE |
| DAVID EDWARD SHANTEAU | ADDRESS ON FILE |
| DAVID EDWARD SMITH | ADDRESS ON FILE |
| DAVID EGONIS | ADDRESS ON FILE |
| DAVID ELLIS | ADDRESS ON FILE |
| DAVID ELLIS | ADDRESS ON FILE |
| DAVID ELSER | ADDRESS ON FILE |
| DAVID EMORY SHELTON | ADDRESS ON FILE |
| DAVID ENGELING | ADDRESS ON FILE |
| DAVID ENGLISH | ADDRESS ON FILE |
| DAVID EPPES | ADDRESS ON FILE |
| DAVID ERIC VERBANICK | ADDRESS ON FILE |
| DAVID ESPINOSA | ADDRESS ON FILE |
| DAVID EUBANKS | ADDRESS ON FILE |
| DAVID EUGENE DWYER | ADDRESS ON FILE |
| DAVID EUGENE JACKSON | ADDRESS ON FILE |
| DAVID EUGENE LEATHERS | ADDRESS ON FILE |
| DAVID EUGENE MILLER | ADDRESS ON FILE |
| DAVID EUGENE SIMMONS | ADDRESS ON FILE |
| DAVID EUGENE SIMMONS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID EUGENE STOUFFER | ADDRESS ON FILE |
| DAVID EUGENE WHITE | ADDRESS ON FILE |
| DAVID F BACKMAN | ADDRESS ON FILE |
| DAVID F BAKER | ADDRESS ON FILE |
| DAVID F BRADFORD | ADDRESS ON FILE |
| DAVID F CLARK | ADDRESS ON FILE |
| DAVID F DOO | ADDRESS ON FILE |
| DAVID F DOWNES | ADDRESS ON FILE |
| DAVID F EDMUNDSON | ADDRESS ON FILE |
| DAVID F EIMER | ADDRESS ON FILE |
| DAVID F JOHNSTON | ADDRESS ON FILE |
| DAVID F KITTLE | ADDRESS ON FILE |
| DAVID F LANEY | ADDRESS ON FILE |
| DAVID F PHILLIPS | ADDRESS ON FILE |
| DAVID F PROVOST DEPUTY | ADDRESS ON FILE |
| DAVID F SMITH | ADDRESS ON FILE |
| DAVID F WILLIAMSON | ADDRESS ON FILE |
| DAVID FARANETTA | ADDRESS ON FILE |
| DAVID FARRIS | ADDRESS ON FILE |
| DAVID FAUGHT | 206A N. MURCHISON ST. ATHENS TX 75751 |
| DAVID FAZIO | ADDRESS ON FILE |
| DAVID FECHTMAN | ADDRESS ON FILE |
| DAVID FELDMAN | ADDRESS ON FILE |
| DAVID FIELDS | ADDRESS ON FILE |
| DAVID FIERRO | ADDRESS ON FILE |
| DAVID FINNEY | ADDRESS ON FILE |
| DAVID FINNEY | ADDRESS ON FILE |
| DAVID FLEGER | ADDRESS ON FILE |
| DAVID FLONE | ADDRESS ON FILE |
| DAVID FLOYD MOON | ADDRESS ON FILE |
| DAVID FOGO | ADDRESS ON FILE |
| DAVID FONG | ADDRESS ON FILE |
| DAVID FORBUS | ADDRESS ON FILE |
| DAVID FORE | ADDRESS ON FILE |
| DAVID FORMO | ADDRESS ON FILE |
| DAVID FORMO AND DEBRA FORMO | ADDRESS ON FILE |
| DAVID FOURNIER | ADDRESS ON FILE |
| DAVID FOX | ADDRESS ON FILE |
| DAVID FRANK RESTINA | ADDRESS ON FILE |
| DAVID FRANKLIN HOOKER | ADDRESS ON FILE |
| DAVID FRANKO | ADDRESS ON FILE |
| DAVID FREDERICK GARCHOW | ADDRESS ON FILE |
| DAVID FREEZE | ADDRESS ON FILE |
| DAVID FREY | ADDRESS ON FILE |
| DAVID FRIEDGUT | ADDRESS ON FILE |
| DAVID FRIEDMAN | ADDRESS ON FILE |
| DAVID FROST | ADDRESS ON FILE |
| DAVID FULLER | ADDRESS ON FILE |
| DAVID G BIELING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID G DICKEY | ADDRESS ON FILE |
| DAVID G ELMORE | ADDRESS ON FILE |
| DAVID G EPSTEIN | ADDRESS ON FILE |
| DAVID G FLETCHER | ADDRESS ON FILE |
| DAVID G GARCIA | ADDRESS ON FILE |
| DAVID G GOODSON | ADDRESS ON FILE |
| DAVID G HENLEY | ADDRESS ON FILE |
| DAVID G HENWOOD-YEO | ADDRESS ON FILE |
| DAVID G HILL II | ADDRESS ON FILE |
| DAVID G HOLLAND | ADDRESS ON FILE |
| DAVID G HOLLAND | ADDRESS ON FILE |
| DAVID G ILIFF | ADDRESS ON FILE |
| DAVID G IVY | ADDRESS ON FILE |
| DAVID G JAMES | ADDRESS ON FILE |
| DAVID G JERKO | ADDRESS ON FILE |
| DAVID G KEOUGH | ADDRESS ON FILE |
| DAVID G KORICH | ADDRESS ON FILE |
| DAVID G LLOYD DDS | ADDRESS ON FILE |
| DAVID G LOWTHER | ADDRESS ON FILE |
| DAVID G MATTHEWS | ADDRESS ON FILE |
| DAVID G NICODEMUS | ADDRESS ON FILE |
| DAVID G RICHARD | ADDRESS ON FILE |
| DAVID G RUST | ADDRESS ON FILE |
| DAVID G SKILES | ADDRESS ON FILE |
| DAVID G SOWERS | ADDRESS ON FILE |
| DAVID G STEDMAN | ADDRESS ON FILE |
| DAVID G SWOPES | ADDRESS ON FILE |
| DAVID G YOW | ADDRESS ON FILE |
| DAVID GABRIEL SABROWSKY | ADDRESS ON FILE |
| DAVID GALE QUAM | ADDRESS ON FILE |
| DAVID GALIC | ADDRESS ON FILE |
| DAVID GALIC | ADDRESS ON FILE |
| DAVID GARCIA | ADDRESS ON FILE |
| DAVID GARCIA VALDEZ | ADDRESS ON FILE |
| DAVID GARDNER | ADDRESS ON FILE |
| DAVID GARNER | ADDRESS ON FILE |
| DAVID GARNER | ADDRESS ON FILE |
| DAVID GARNER | ADDRESS ON FILE |
| DAVID GARRETT | ADDRESS ON FILE |
| DAVID GAUNTNER | ADDRESS ON FILE |
| DAVID GAUNTNER | ADDRESS ON FILE |
| DAVID GEORGE KROUSE | ADDRESS ON FILE |
| DAVID GEORGE WATSON | ADDRESS ON FILE |
| DAVID GERARD STEPNICK | ADDRESS ON FILE |
| DAVID GERREN | ADDRESS ON FILE |
| DAVID GIBSON | ADDRESS ON FILE |
| DAVID GIBSON | ADDRESS ON FILE |
| DAVID GILBERT | ADDRESS ON FILE |
| DAVID GILL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID GILLEN | ADDRESS ON FILE |
| DAVID GILLEN | ADDRESS ON FILE |
| DAVID GLEGHORN | ADDRESS ON FILE |
| DAVID GLUZMAN | ADDRESS ON FILE |
| DAVID GOETZ | ADDRESS ON FILE |
| DAVID GOLDASSTEH | ADDRESS ON FILE |
| DAVID GONZALEZ JR | ADDRESS ON FILE |
| DAVID GOODMAN | ADDRESS ON FILE |
| DAVID GOODWIN | ADDRESS ON FILE |
| DAVID GRAHAM | ADDRESS ON FILE |
| DAVID GRAY TURNER | ADDRESS ON FILE |
| DAVID GREBEN | ADDRESS ON FILE |
| DAVID GREGG KLOOSTER | ADDRESS ON FILE |
| DAVID GREGORIO SANCHEZ | ADDRESS ON FILE |
| DAVID GREGORY FORE | ADDRESS ON FILE |
| DAVID GREGORY FORE | ADDRESS ON FILE |
| DAVID GRIMES | ADDRESS ON FILE |
| DAVID GRONER | ADDRESS ON FILE |
| DAVID GUIDRY | ADDRESS ON FILE |
| DAVID GULLEY | ADDRESS ON FILE |
| DAVID GUNNELS | ADDRESS ON FILE |
| DAVID H ALLEN | ADDRESS ON FILE |
| DAVID H ALLEN | ADDRESS ON FILE |
| DAVID H BICKFORD | ADDRESS ON FILE |
| DAVID H BOEHM | ADDRESS ON FILE |
| DAVID H BROWN | ADDRESS ON FILE |
| DAVID H BUTLER | ADDRESS ON FILE |
| DAVID H COHEN | ADDRESS ON FILE |
| DAVID H COUCH | ADDRESS ON FILE |
| DAVID H COUCH | ADDRESS ON FILE |
| DAVID H CUSICK | ADDRESS ON FILE |
| DAVID H DAY | ADDRESS ON FILE |
| DAVID H DODD | ADDRESS ON FILE |
| DAVID H HAGEMANN | ADDRESS ON FILE |
| DAVID H HARE | ADDRESS ON FILE |
| DAVID H JACKSON | ADDRESS ON FILE |
| DAVID H KIM | ADDRESS ON FILE |
| DAVID H MCCONNAUGHY | ADDRESS ON FILE |
| DAVID H MORRIS | ADDRESS ON FILE |
| DAVID H MORRIS | ADDRESS ON FILE |
| DAVID H MORTENSEN | ADDRESS ON FILE |
| DAVID H POTTER | ADDRESS ON FILE |
| DAVID H REGISTER | ADDRESS ON FILE |
| DAVID H ROGERS | ADDRESS ON FILE |
| DAVID H SMALSTIG | ADDRESS ON FILE |
| DAVID H TSENG | ADDRESS ON FILE |
| DAVID H. ARRINGTON OIL & GAS INC | 214 WEST TEXAS AVENUE, #400 MIDLAND TX 79701 |
| DAVID HABER | ADDRESS ON FILE |
| DAVID HABER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID HACK | ADDRESS ON FILE |
| DAVID HAGIN | ADDRESS ON FILE |
| DAVID HALDERMAN | ADDRESS ON FILE |
| DAVID HALL | ADDRESS ON FILE |
| DAVID HALLO | ADDRESS ON FILE |
| DAVID HAMMONS | ADDRESS ON FILE |
| DAVID HANDCOCK | ADDRESS ON FILE |
| DAVID HAROLD ROBINSON | ADDRESS ON FILE |
| DAVID HARRIS | ADDRESS ON FILE |
| DAVID HARRIS | ADDRESS ON FILE |
| DAVID HARRIS | ADDRESS ON FILE |
| DAVID HARTGROVE | ADDRESS ON FILE |
| DAVID HARVEY | ADDRESS ON FILE |
| DAVID HASTON | ADDRESS ON FILE |
| DAVID HAUN | ADDRESS ON FILE |
| DAVID HAYWARD | ADDRESS ON FILE |
| DAVID HEARD | ADDRESS ON FILE |
| DAVID HEETER | ADDRESS ON FILE |
| DAVID HEIDELOFF | ADDRESS ON FILE |
| DAVID HENNEKES | ADDRESS ON FILE |
| DAVID HERNANDEZ | ADDRESS ON FILE |
| DAVID HERRERA FELAN | ADDRESS ON FILE |
| DAVID HERTENBERGER | ADDRESS ON FILE |
| DAVID HERTZBERG | ADDRESS ON FILE |
| DAVID HICKS | ADDRESS ON FILE |
| DAVID HIEBERT | ADDRESS ON FILE |
| DAVID HILL | ADDRESS ON FILE |
| DAVID HOLLAND | ADDRESS ON FILE |
| DAVID HOLLEY | ADDRESS ON FILE |
| DAVID HOLLINGSWORTH | ADDRESS ON FILE |
| DAVID HONEA | ADDRESS ON FILE |
| DAVID HOOTEN | ADDRESS ON FILE |
| DAVID HORNSBY | ADDRESS ON FILE |
| DAVID HUANG | ADDRESS ON FILE |
| DAVID HUBBARD | ADDRESS ON FILE |
| DAVID HUMPHRIES | ADDRESS ON FILE |
| DAVID HUMPHRIES | ADDRESS ON FILE |
| DAVID HUMPHRIES | ADDRESS ON FILE |
| DAVID HUTCHINGS | ADDRESS ON FILE |
| DAVID HUTSON | ADDRESS ON FILE |
| DAVID HY LEI | ADDRESS ON FILE |
| DAVID I MCCALMONT | ADDRESS ON FILE |
| DAVID IRWIN MILLS | ADDRESS ON FILE |
| DAVID ISAACS | ADDRESS ON FILE |
| DAVID J ADAMS | ADDRESS ON FILE |
| DAVID J AGUILAR | ADDRESS ON FILE |
| DAVID J ANDERSON | ADDRESS ON FILE |
| DAVID J ANTENESSE | ADDRESS ON FILE |
| DAVID J ASHLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID J BAKER | ADDRESS ON FILE |
| DAVID J BERNDT | ADDRESS ON FILE |
| DAVID J BERRY | ADDRESS ON FILE |
| DAVID J BISHOF | ADDRESS ON FILE |
| DAVID J BRENT | ADDRESS ON FILE |
| DAVID J CADY | ADDRESS ON FILE |
| DAVID J CLAPPIER | ADDRESS ON FILE |
| DAVID J CLAUS | ADDRESS ON FILE |
| DAVID J CURRAN | ADDRESS ON FILE |
| DAVID J DAVIES | ADDRESS ON FILE |
| DAVID J DEPACO | ADDRESS ON FILE |
| DAVID J DEUTSCH | ADDRESS ON FILE |
| DAVID J DEYO | ADDRESS ON FILE |
| DAVID J DI CESARE | ADDRESS ON FILE |
| DAVID J DISTEL | ADDRESS ON FILE |
| DAVID J EDON | ADDRESS ON FILE |
| DAVID J FIDERER | ADDRESS ON FILE |
| DAVID J FREDETTE | ADDRESS ON FILE |
| DAVID J GARCES | ADDRESS ON FILE |
| DAVID J GIMMI SR | ADDRESS ON FILE |
| DAVID J GONZALEZ | ADDRESS ON FILE |
| DAVID J GRANITO | ADDRESS ON FILE |
| DAVID J HACKEL | ADDRESS ON FILE |
| DAVID J HAGEN | ADDRESS ON FILE |
| DAVID J HAND | ADDRESS ON FILE |
| DAVID J HERONEMUS | ADDRESS ON FILE |
| DAVID J HOFMAN | ADDRESS ON FILE |
| DAVID J JACOBS JR | ADDRESS ON FILE |
| DAVID J KASZUBSKI | ADDRESS ON FILE |
| DAVID J KEMPEL | ADDRESS ON FILE |
| DAVID J KETTLER | ADDRESS ON FILE |
| DAVID J KNAPP | ADDRESS ON FILE |
| DAVID J KOTLER | ADDRESS ON FILE |
| DAVID J LIBRIZZO | ADDRESS ON FILE |
| DAVID J LINSKY | ADDRESS ON FILE |
| DAVID J LIRETTE | ADDRESS ON FILE |
| DAVID J LOTT | ADDRESS ON FILE |
| DAVID J MACKAY | ADDRESS ON FILE |
| DAVID J MALUTICH | ADDRESS ON FILE |
| DAVID J MARSH | ADDRESS ON FILE |
| DAVID J MARTIS | ADDRESS ON FILE |
| DAVID J MASIERO | ADDRESS ON FILE |
| DAVID J MCCLOSKEY | ADDRESS ON FILE |
| DAVID J MESSENGER | ADDRESS ON FILE |
| DAVID J MILLER | ADDRESS ON FILE |
| DAVID J MOISE | ADDRESS ON FILE |
| DAVID J ORTIZ | ADDRESS ON FILE |
| DAVID J PIKE | ADDRESS ON FILE |
| DAVID J PROFFITT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID J ROBERTS | ADDRESS ON FILE |
| DAVID J ROBERTS | ADDRESS ON FILE |
| DAVID J RUBIN | ADDRESS ON FILE |
| DAVID J SANCHEZ | ADDRESS ON FILE |
| DAVID J SANCHEZ | ADDRESS ON FILE |
| DAVID J SHOTTS | ADDRESS ON FILE |
| DAVID J SKLAR | ADDRESS ON FILE |
| DAVID J STASSE | ADDRESS ON FILE |
| DAVID J STEELE | ADDRESS ON FILE |
| DAVID J STEIN | ADDRESS ON FILE |
| DAVID J STOLTE | ADDRESS ON FILE |
| DAVID J SWANSON | ADDRESS ON FILE |
| DAVID J TAYLOR | ADDRESS ON FILE |
| DAVID J VANO | ADDRESS ON FILE |
| DAVID J WHRITENOUR | ADDRESS ON FILE |
| DAVID J.S. MADGETT | ADDRESS ON FILE |
| DAVID J.S. MADGETT | DAVID J.S. MADGETT MADGETT & CHAN, LLC 619 TENTH STREET SOUTH, STE 301 MINNEAPOLIS MN 55404 |
| DAVID JACKSON | ADDRESS ON FILE |
| DAVID JACOBS | ADDRESS ON FILE |
| DAVID JAMES | ADDRESS ON FILE |
| DAVID JAMES GRIX | ADDRESS ON FILE |
| DAVID JAMES KASZUBSKI | ADDRESS ON FILE |
| DAVID JAMES MARCOTT | ADDRESS ON FILE |
| DAVID JAMES SWEENEY | ADDRESS ON FILE |
| DAVID JAMES TRAVES | ADDRESS ON FILE |
| DAVID JAMESON | ADDRESS ON FILE |
| DAVID JENKINS | ADDRESS ON FILE |
| DAVID JENKINS | ADDRESS ON FILE |
| DAVID JENKINS | ADDRESS ON FILE |
| DAVID JENKINS | ADDRESS ON FILE |
| DAVID JERAN MARCUM | ADDRESS ON FILE |
| DAVID JEREME PINNELL | ADDRESS ON FILE |
| DAVID JESSUP | ADDRESS ON FILE |
| DAVID JETER | ADDRESS ON FILE |
| DAVID JOB | ADDRESS ON FILE |
| DAVID JOHN ABRAHAMS | ADDRESS ON FILE |
| DAVID JOHN CZIRAKI | ADDRESS ON FILE |
| DAVID JOHN ENGLE | ADDRESS ON FILE |
| DAVID JOHN KALLENBACH | ADDRESS ON FILE |
| DAVID JOHN REID | ADDRESS ON FILE |
| DAVID JOHN SANDERS | ADDRESS ON FILE |
| DAVID JOHNSON | ADDRESS ON FILE |
| DAVID JOHNSON | ADDRESS ON FILE |
| DAVID JOHNSON | ADDRESS ON FILE |
| DAVID JON KINDT | ADDRESS ON FILE |
| DAVID JONES | ADDRESS ON FILE |
| DAVID JONES | ADDRESS ON FILE |
| DAVID JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID JONES | ADDRESS ON FILE |
| DAVID JONES OWENS | ADDRESS ON FILE |
| DAVID JOSEPH CRAWFORD | ADDRESS ON FILE |
| DAVID JOSEPH GIBBS | ADDRESS ON FILE |
| DAVID JOSEPH LEACH | ADDRESS ON FILE |
| DAVID JOSEPH LONGENBERGER | ADDRESS ON FILE |
| DAVID JOSEPH LONGENBERGER | ADDRESS ON FILE |
| DAVID JOSEPH SAVAGE | ADDRESS ON FILE |
| DAVID JOSHUA POOL | ADDRESS ON FILE |
| DAVID K & JOHN W HUGHES | ADDRESS ON FILE |
| DAVID K C CHENG | ADDRESS ON FILE |
| DAVID K ERIKSON | ADDRESS ON FILE |
| DAVID K FEHRENBACH | ADDRESS ON FILE |
| DAVID K FINLEY | ADDRESS ON FILE |
| DAVID K FINLEY | ADDRESS ON FILE |
| DAVID K HUGHES | ADDRESS ON FILE |
| DAVID K IKNER | ADDRESS ON FILE |
| DAVID K LANGSTON | ADDRESS ON FILE |
| DAVID K LOPEZ | ADDRESS ON FILE |
| DAVID K LUICK | ADDRESS ON FILE |
| DAVID K MANNING | ADDRESS ON FILE |
| DAVID K MCCAUSLAND | ADDRESS ON FILE |
| DAVID K MCMANAMY | ADDRESS ON FILE |
| DAVID K MORAN | ADDRESS ON FILE |
| DAVID K PENN | ADDRESS ON FILE |
| DAVID K ROWE | ADDRESS ON FILE |
| DAVID K SHUNICK | ADDRESS ON FILE |
| DAVID K SMITH | ADDRESS ON FILE |
| DAVID K TANG | ADDRESS ON FILE |
| DAVID K THOMPSON | ADDRESS ON FILE |
| DAVID K THOMPSON | ADDRESS ON FILE |
| DAVID K TRAVERS | ADDRESS ON FILE |
| DAVID K TUCKER | ADDRESS ON FILE |
| DAVID K UH | ADDRESS ON FILE |
| DAVID K WATSON | ADDRESS ON FILE |
| DAVID K WHITE | ADDRESS ON FILE |
| DAVID K WILLIAMS | ADDRESS ON FILE |
| DAVID K WUETHRICH | ADDRESS ON FILE |
| DAVID KARL BRUENING | ADDRESS ON FILE |
| DAVID KARL MANNING | ADDRESS ON FILE |
| DAVID KASHNER | ADDRESS ON FILE |
| DAVID KATSMAN | ADDRESS ON FILE |
| DAVID KEATING | ADDRESS ON FILE |
| DAVID KEITH CRAIN | ADDRESS ON FILE |
| DAVID KELLEY | ADDRESS ON FILE |
| DAVID KELLEY | ADDRESS ON FILE |
| DAVID KENDRICK | ADDRESS ON FILE |
| DAVID KENNETH JENSEN | ADDRESS ON FILE |
| DAVID KENT CHAPMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID KERNES | ADDRESS ON FILE |
| DAVID KIAAINA FONNER | ADDRESS ON FILE |
| DAVID KIEPLER | ADDRESS ON FILE |
| DAVID KIMBELL HUGHES & JOHN W HUGHES | ADDRESS ON FILE |
| DAVID KLOOSTER | ADDRESS ON FILE |
| DAVID KLOSTERMAN | ADDRESS ON FILE |
| DAVID KNIGHT | ADDRESS ON FILE |
| DAVID KNIGHT | ADDRESS ON FILE |
| DAVID KNIGHT | ADDRESS ON FILE |
| DAVID KNOTT | ADDRESS ON FILE |
| DAVID KOSAKOFF | ADDRESS ON FILE |
| DAVID KROLL | ADDRESS ON FILE |
| DAVID KROSS | ADDRESS ON FILE |
| DAVID KUSKO | ADDRESS ON FILE |
| DAVID KWALBRUN | ADDRESS ON FILE |
| DAVID L ADAMS | ADDRESS ON FILE |
| DAVID L AXTELL | ADDRESS ON FILE |
| DAVID L BALDREE | ADDRESS ON FILE |
| DAVID L BECK | ADDRESS ON FILE |
| DAVID L BENISHEK | ADDRESS ON FILE |
| DAVID L BOWMAN | ADDRESS ON FILE |
| DAVID L BRAGG | ADDRESS ON FILE |
| DAVID L BRAUN | ADDRESS ON FILE |
| DAVID L BRUNE | ADDRESS ON FILE |
| DAVID L BRYAN | ADDRESS ON FILE |
| DAVID L CADE | ADDRESS ON FILE |
| DAVID L CASHION | ADDRESS ON FILE |
| DAVID L COBB | ADDRESS ON FILE |
| DAVID L COLLINS | ADDRESS ON FILE |
| DAVID L COLLINS | ADDRESS ON FILE |
| DAVID L COLLINSWORTH | ADDRESS ON FILE |
| DAVID L COLLINSWORTH | ADDRESS ON FILE |
| DAVID L COOPER | ADDRESS ON FILE |
| DAVID L COTTLE | ADDRESS ON FILE |
| DAVID L CRAWFORD | ADDRESS ON FILE |
| DAVID L DICKSON | ADDRESS ON FILE |
| DAVID L DOSIER | ADDRESS ON FILE |
| DAVID L ELLIOTT | ADDRESS ON FILE |
| DAVID L FERRARO | ADDRESS ON FILE |
| DAVID L FLEEMAN | ADDRESS ON FILE |
| DAVID L FLOE | ADDRESS ON FILE |
| DAVID L FLORA | ADDRESS ON FILE |
| DAVID L FRETZ | ADDRESS ON FILE |
| DAVID L FULGHAM | ADDRESS ON FILE |
| DAVID L FULLER | ADDRESS ON FILE |
| DAVID L GESINK | ADDRESS ON FILE |
| DAVID L GILL | ADDRESS ON FILE |
| DAVID L GROVER | ADDRESS ON FILE |
| DAVID L HADLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID L HOLMGREN | ADDRESS ON FILE |
| DAVID L HUFFMAN | ADDRESS ON FILE |
| DAVID L HUMBERT | ADDRESS ON FILE |
| DAVID L INGRAM | ADDRESS ON FILE |
| DAVID L JACKSON | ADDRESS ON FILE |
| DAVID L JENKINS | ADDRESS ON FILE |
| DAVID L JONES | ADDRESS ON FILE |
| DAVID L KATTNER | ADDRESS ON FILE |
| DAVID L KERTZMAN | ADDRESS ON FILE |
| DAVID L KIETZMAN | ADDRESS ON FILE |
| DAVID L KLEPPER | ADDRESS ON FILE |
| DAVID L KUHN | ADDRESS ON FILE |
| DAVID L LABRECK | ADDRESS ON FILE |
| DAVID L LARSON | ADDRESS ON FILE |
| DAVID L LONG | ADDRESS ON FILE |
| DAVID L LUTTON | ADDRESS ON FILE |
| DAVID L LYONS | ADDRESS ON FILE |
| DAVID L MADDOX | ADDRESS ON FILE |
| DAVID L MANN | ADDRESS ON FILE |
| DAVID L MARSHALL | ADDRESS ON FILE |
| DAVID L MARTIN | ADDRESS ON FILE |
| DAVID L MARTIN | ADDRESS ON FILE |
| DAVID L MAYHALL | ADDRESS ON FILE |
| DAVID L MCCARROLL | ADDRESS ON FILE |
| DAVID L MCGUCKIN | ADDRESS ON FILE |
| DAVID L MCKIBBIN | ADDRESS ON FILE |
| DAVID L MILLER | ADDRESS ON FILE |
| DAVID L NORTHAM | ADDRESS ON FILE |
| DAVID L PAINTER | ADDRESS ON FILE |
| DAVID L PAWLAK | ADDRESS ON FILE |
| DAVID L PELFREY | ADDRESS ON FILE |
| DAVID L PETHTEL | ADDRESS ON FILE |
| DAVID L PHIPPS | ADDRESS ON FILE |
| DAVID L PUTKA | ADDRESS ON FILE |
| DAVID L RAUCHFUSS | ADDRESS ON FILE |
| DAVID L RHODES | ADDRESS ON FILE |
| DAVID L RICE | ADDRESS ON FILE |
| DAVID L RIGBY | ADDRESS ON FILE |
| DAVID L ROY | ADDRESS ON FILE |
| DAVID L RUTHERFORD | ADDRESS ON FILE |
| DAVID L SAKERS | ADDRESS ON FILE |
| DAVID L SCROGGINS | ADDRESS ON FILE |
| DAVID L SEALS | ADDRESS ON FILE |
| DAVID L SHANNON | ADDRESS ON FILE |
| DAVID L SHEPHERD | ADDRESS ON FILE |
| DAVID L SIPES | ADDRESS ON FILE |
| DAVID L SPRINGSTON | ADDRESS ON FILE |
| DAVID L STEPHAN | ADDRESS ON FILE |
| DAVID L STERLING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID L STROUD | ADDRESS ON FILE |
| DAVID L SUMERS | ADDRESS ON FILE |
| DAVID L SWINDLE | ADDRESS ON FILE |
| DAVID L THOMPSON | ADDRESS ON FILE |
| DAVID L VANCE | ADDRESS ON FILE |
| DAVID L WADE | ADDRESS ON FILE |
| DAVID L WALL | ADDRESS ON FILE |
| DAVID L WASHINGTON | ADDRESS ON FILE |
| DAVID L WEBER | ADDRESS ON FILE |
| DAVID L WHITE | ADDRESS ON FILE |
| DAVID L WILSON | ADDRESS ON FILE |
| DAVID L WOOD | ADDRESS ON FILE |
| DAVID L. HAYNIE | ADDRESS ON FILE |
| DAVID LAGRONE | ADDRESS ON FILE |
| DAVID LAMAR HUBBARD | ADDRESS ON FILE |
| DAVID LAMB | ADDRESS ON FILE |
| DAVID LAMBO | ADDRESS ON FILE |
| DAVID LAMPLEY | ADDRESS ON FILE |
| DAVID LAPHAM | ADDRESS ON FILE |
| DAVID LASCURAIN | ADDRESS ON FILE |
| DAVID LATHAM | ADDRESS ON FILE |
| DAVID LATTA | ADDRESS ON FILE |
| DAVID LAVERNE WHITEHEAD | ADDRESS ON FILE |
| DAVID LAVON ARNOLD | ADDRESS ON FILE |
| DAVID LAWRENCE | ADDRESS ON FILE |
| DAVID LAWSON | ADDRESS ON FILE |
| DAVID LAWSON | ADDRESS ON FILE |
| DAVID LEATHERS | ADDRESS ON FILE |
| DAVID LEATHERWOOD | ADDRESS ON FILE |
| DAVID LEE AND JERRY MELTON ET AL | ADDRESS ON FILE |
| DAVID LEE BALLARD | ADDRESS ON FILE |
| DAVID LEE BRUMET | ADDRESS ON FILE |
| DAVID LEE COBURN | ADDRESS ON FILE |
| DAVID LEE COUSINS | ADDRESS ON FILE |
| DAVID LEE DOSIER | ADDRESS ON FILE |
| DAVID LEE ELLIS | ADDRESS ON FILE |
| DAVID LEE FOKEN | ADDRESS ON FILE |
| DAVID LEE KROGMAN | ADDRESS ON FILE |
| DAVID LEE NELSON JR | ADDRESS ON FILE |
| DAVID LEE PAGE | ADDRESS ON FILE |
| DAVID LEE RAINES | ADDRESS ON FILE |
| DAVID LEE STACEY | ADDRESS ON FILE |
| DAVID LEE STARR | ADDRESS ON FILE |
| DAVID LEE TWITTY | ADDRESS ON FILE |
| DAVID LEE TWITTY | ADDRESS ON FILE |
| DAVID LEE WILLIAMS | ADDRESS ON FILE |
| DAVID LEE WILSON | ADDRESS ON FILE |
| DAVID LEGENE PERKINS | ADDRESS ON FILE |
| DAVID LEON FARRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID LEON GORDON | ADDRESS ON FILE |
| DAVID LEON THOMPSON | ADDRESS ON FILE |
| DAVID LEONE | ADDRESS ON FILE |
| DAVID LESLIE MCKIBBIN | ADDRESS ON FILE |
| DAVID LESTOURGEON | ADDRESS ON FILE |
| DAVID LIGHTFOOT | ADDRESS ON FILE |
| DAVID LIGHTFOOT | ADDRESS ON FILE |
| DAVID LILES | ADDRESS ON FILE |
| DAVID LINNEMAN | ADDRESS ON FILE |
| DAVID LITTLE | ADDRESS ON FILE |
| DAVID LLOYD CARTER | ADDRESS ON FILE |
| DAVID LLOYD MERRITT | ADDRESS ON FILE |
| DAVID LOCKRIDGE | ADDRESS ON FILE |
| DAVID LOCKRIDGE | ADDRESS ON FILE |
| DAVID LOMAS | ADDRESS ON FILE |
| DAVID LONG | ADDRESS ON FILE |
| DAVID LONGENBERGER | ADDRESS ON FILE |
| DAVID LOUIS MAPLE | ADDRESS ON FILE |
| DAVID LOUIS MAPLE | ADDRESS ON FILE |
| DAVID LOVELACE | ADDRESS ON FILE |
| DAVID LOWELL WAUGH | ADDRESS ON FILE |
| DAVID LOWRIE | ADDRESS ON FILE |
| DAVID LYNN ANDERSON | ADDRESS ON FILE |
| DAVID LYNN BISHOP | ADDRESS ON FILE |
| DAVID LYNN BURGESS | ADDRESS ON FILE |
| DAVID LYNN LITTLE | ADDRESS ON FILE |
| DAVID LYNN REIF | ADDRESS ON FILE |
| DAVID LYNN VALENTINE | ADDRESS ON FILE |
| DAVID LYNN VALENTINE | ADDRESS ON FILE |
| DAVID M & SUE CURREY | ADDRESS ON FILE |
| DAVID M & SUE CURREY  FAMILY TRUST | ADDRESS ON FILE |
| DAVID M BAIN | ADDRESS ON FILE |
| DAVID M BAIN | ADDRESS ON FILE |
| DAVID M BALZARETTI | ADDRESS ON FILE |
| DAVID M BARTON | ADDRESS ON FILE |
| DAVID M BELOIT | ADDRESS ON FILE |
| DAVID M BERNARD | ADDRESS ON FILE |
| DAVID M BOBROWICZ | ADDRESS ON FILE |
| DAVID M BRACH | ADDRESS ON FILE |
| DAVID M BRAGG | ADDRESS ON FILE |
| DAVID M BRANCH | ADDRESS ON FILE |
| DAVID M BROWN | ADDRESS ON FILE |
| DAVID M BRYANT | ADDRESS ON FILE |
| DAVID M CACOILO | ADDRESS ON FILE |
| DAVID M CARL | ADDRESS ON FILE |
| DAVID M CARTER | ADDRESS ON FILE |
| DAVID M CHADWELL | ADDRESS ON FILE |
| DAVID M CHRISTOFFERSEN | ADDRESS ON FILE |
| DAVID M CLAYBOURN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID M COOK | ADDRESS ON FILE |
| DAVID M COOK | ADDRESS ON FILE |
| DAVID M DADY | ADDRESS ON FILE |
| DAVID M DAVIS | ADDRESS ON FILE |
| DAVID M DEEN | ADDRESS ON FILE |
| DAVID M FELTNER JR | ADDRESS ON FILE |
| DAVID M FINTON | ADDRESS ON FILE |
| DAVID M GONZALES | ADDRESS ON FILE |
| DAVID M GORDON | ADDRESS ON FILE |
| DAVID M GRIEBEL | ADDRESS ON FILE |
| DAVID M GUILLOT | ADDRESS ON FILE |
| DAVID M HARRIGER | ADDRESS ON FILE |
| DAVID M HARRIS | ADDRESS ON FILE |
| DAVID M HEINZE | ADDRESS ON FILE |
| DAVID M HERNBLOOM | ADDRESS ON FILE |
| DAVID M HUFNAGEL | ADDRESS ON FILE |
| DAVID M KATZ | ADDRESS ON FILE |
| DAVID M KUPP | ADDRESS ON FILE |
| DAVID M LAND | ADDRESS ON FILE |
| DAVID M LEBOEUF | ADDRESS ON FILE |
| DAVID M LOAIZA | ADDRESS ON FILE |
| DAVID M LUSK | ADDRESS ON FILE |
| DAVID M MACGREGOR | ADDRESS ON FILE |
| DAVID M MANGEL | ADDRESS ON FILE |
| DAVID M MANNING | ADDRESS ON FILE |
| DAVID M MCAFEE | ADDRESS ON FILE |
| DAVID M MCAFEE | ADDRESS ON FILE |
| DAVID M MCAFEE | ADDRESS ON FILE |
| DAVID M MCCLEEREY | ADDRESS ON FILE |
| DAVID M MCKINLEY | ADDRESS ON FILE |
| DAVID M MEHEEN | ADDRESS ON FILE |
| DAVID M MOTAK | ADDRESS ON FILE |
| DAVID M OROSZ | ADDRESS ON FILE |
| DAVID M OXLEY | ADDRESS ON FILE |
| DAVID M PARKS | ADDRESS ON FILE |
| DAVID M PERT | ADDRESS ON FILE |
| DAVID M RENCHER | ADDRESS ON FILE |
| DAVID M SAULS | ADDRESS ON FILE |
| DAVID M SCHAD | ADDRESS ON FILE |
| DAVID M SEAVER | ADDRESS ON FILE |
| DAVID M SIMMONS | ADDRESS ON FILE |
| DAVID M SIMMONS | ADDRESS ON FILE |
| DAVID M SONNENBERG | ADDRESS ON FILE |
| DAVID M STROOT TRUSTEE | ADDRESS ON FILE |
| DAVID M TEAGUE | ADDRESS ON FILE |
| DAVID M TERRY | ADDRESS ON FILE |
| DAVID M THOMPSON | ADDRESS ON FILE |
| DAVID M TURK | ADDRESS ON FILE |
| DAVID M TYRELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID M URBAN | ADDRESS ON FILE |
| DAVID M WEBB | ADDRESS ON FILE |
| DAVID M WILKINSON | ADDRESS ON FILE |
| DAVID M YANNITELL | ADDRESS ON FILE |
| DAVID M ZUBER | ADDRESS ON FILE |
| DAVID MACKEY | ADDRESS ON FILE |
| DAVID MALONE | ADDRESS ON FILE |
| DAVID MANEY | ADDRESS ON FILE |
| DAVID MANN | ADDRESS ON FILE |
| DAVID MAPLE | ADDRESS ON FILE |
| DAVID MARCH | ADDRESS ON FILE |
| DAVID MARCHUS | ADDRESS ON FILE |
| DAVID MARCUM | ADDRESS ON FILE |
| DAVID MASON WILLIAMS | ADDRESS ON FILE |
| DAVID MASSEY | ADDRESS ON FILE |
| DAVID MATA | ADDRESS ON FILE |
| DAVID MATTHEW HILLEN RENFROE | ADDRESS ON FILE |
| DAVID MAUSOLF | ADDRESS ON FILE |
| DAVID MAYBERRY | ADDRESS ON FILE |
| DAVID MCADAMS | ADDRESS ON FILE |
| DAVID MCAFEE | ADDRESS ON FILE |
| DAVID MCCAIG | ADDRESS ON FILE |
| DAVID MCCARVER | ADDRESS ON FILE |
| DAVID MCCLURE | ADDRESS ON FILE |
| DAVID MCDERMOTT | ADDRESS ON FILE |
| DAVID MCGOVERN | ADDRESS ON FILE |
| DAVID MCKIBBEN | ADDRESS ON FILE |
| DAVID MCLEMORE | ADDRESS ON FILE |
| DAVID MCMURRY | ADDRESS ON FILE |
| DAVID MCNEIL | ADDRESS ON FILE |
| DAVID MEIRI | ADDRESS ON FILE |
| DAVID MELENDEZ | ADDRESS ON FILE |
| DAVID MELENDEZ | ADDRESS ON FILE |
| DAVID MERLE THOMPSON | ADDRESS ON FILE |
| DAVID METCALF | ADDRESS ON FILE |
| DAVID MICHAEL AMBROSE | ADDRESS ON FILE |
| DAVID MICHAEL BAUGH | ADDRESS ON FILE |
| DAVID MICHAEL EVANS | ADDRESS ON FILE |
| DAVID MICHAEL GALLAHER | ADDRESS ON FILE |
| DAVID MICHAEL MURIN | ADDRESS ON FILE |
| DAVID MICHAEL PALMER | ADDRESS ON FILE |
| DAVID MICHAEL POSTON | ADDRESS ON FILE |
| DAVID MICHAEL SHIELDS | ADDRESS ON FILE |
| DAVID MICHAEL SMITH | ADDRESS ON FILE |
| DAVID MICHAEL WADE | ADDRESS ON FILE |
| DAVID MICHLEWICZ | ADDRESS ON FILE |
| DAVID MILLER | ADDRESS ON FILE |
| DAVID MILLER | ADDRESS ON FILE |
| DAVID MILLER | BLAKE GIPSON MILLER, SCAMARDI & CARRABBA, P.C. 6525 WASHINGTON AVE HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| DAVID MILLER | 77007-2112 |
| DAVID MILLHEISER | ADDRESS ON FILE |
| DAVID MILLS | ADDRESS ON FILE |
| DAVID MONROE CHAPPELL | ADDRESS ON FILE |
| DAVID MONTELONGO | ADDRESS ON FILE |
| DAVID MONTGOMERY | ADDRESS ON FILE |
| DAVID MONTGOMERY | ADDRESS ON FILE |
| DAVID MORASKI | ADDRESS ON FILE |
| DAVID MORENO | ADDRESS ON FILE |
| DAVID MORRIS | ADDRESS ON FILE |
| DAVID MOSS | ADDRESS ON FILE |
| DAVID MOYE | ADDRESS ON FILE |
| DAVID MYNAR | ADDRESS ON FILE |
| DAVID N BECKERING | ADDRESS ON FILE |
| DAVID N CHAPMAN | ADDRESS ON FILE |
| DAVID N CHAPMAN | ADDRESS ON FILE |
| DAVID N DAINE | ADDRESS ON FILE |
| DAVID N DOUGHERTY | ADDRESS ON FILE |
| DAVID N FRENCH METALLURGISTS | ADDRESS ON FILE |
| DAVID N LAUDER | ADDRESS ON FILE |
| DAVID N MCNEELY | ADDRESS ON FILE |
| DAVID N MOTHERWELL | ADDRESS ON FILE |
| DAVID N NEEDHAM | ADDRESS ON FILE |
| DAVID N PETERSON | ADDRESS ON FILE |
| DAVID NAPIER JR | ADDRESS ON FILE |
| DAVID NEAL FLYNN AND CHIEMI FLYNN | ADDRESS ON FILE |
| DAVID NEAL WOODARD | ADDRESS ON FILE |
| DAVID NEUMANN | ADDRESS ON FILE |
| DAVID NEWCOMB | ADDRESS ON FILE |
| DAVID NEYER | ADDRESS ON FILE |
| DAVID NEYER | ADDRESS ON FILE |
| DAVID NICKLAS ORGAN DONOR | ADDRESS ON FILE |
| DAVID NIX | ADDRESS ON FILE |
| DAVID NIX | ADDRESS ON FILE |
| DAVID NOBLES | ADDRESS ON FILE |
| DAVID NORMAND PERREAULT | ADDRESS ON FILE |
| DAVID NORTH | ADDRESS ON FILE |
| DAVID NORTHCUTT | ADDRESS ON FILE |
| DAVID O BRIKMAN | ADDRESS ON FILE |
| DAVID O CLARK | ADDRESS ON FILE |
| DAVID O HARUM | ADDRESS ON FILE |
| DAVID O PILCHER JR | ADDRESS ON FILE |
| DAVID O ROY | ADDRESS ON FILE |
| DAVID O'BRIEN AND KAREN O'BRIEN | ADDRESS ON FILE |
| DAVID O'NEAL CARTER | ADDRESS ON FILE |
| DAVID OGLE | ADDRESS ON FILE |
| DAVID OIHUS | ADDRESS ON FILE |
| DAVID OLEN PARKS | ADDRESS ON FILE |
| DAVID OLSEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID OLSON | ADDRESS ON FILE |
| DAVID OMALIA | ADDRESS ON FILE |
| DAVID OREILLY | ADDRESS ON FILE |
| DAVID OSBORNE | ADDRESS ON FILE |
| DAVID OVERFIELD | ADDRESS ON FILE |
| DAVID OWEN PACK | ADDRESS ON FILE |
| DAVID P BALLARD | ADDRESS ON FILE |
| DAVID P BOYLE | ADDRESS ON FILE |
| DAVID P BROWN | ADDRESS ON FILE |
| DAVID P CADWELL | ADDRESS ON FILE |
| DAVID P CALDWELL | ADDRESS ON FILE |
| DAVID P CARR | ADDRESS ON FILE |
| DAVID P DUNNING | ADDRESS ON FILE |
| DAVID P EMORY | ADDRESS ON FILE |
| DAVID P ENEVOLD | ADDRESS ON FILE |
| DAVID P GATELY | ADDRESS ON FILE |
| DAVID P GELLER | ADDRESS ON FILE |
| DAVID P GOODMAN | ADDRESS ON FILE |
| DAVID P JABLONSKI | ADDRESS ON FILE |
| DAVID P LAROSE | ADDRESS ON FILE |
| DAVID P LAZZAROTTI | ADDRESS ON FILE |
| DAVID P LETO | ADDRESS ON FILE |
| DAVID P LOWRY | ADDRESS ON FILE |
| DAVID P MAGANA | ADDRESS ON FILE |
| DAVID P MARTIN | ADDRESS ON FILE |
| DAVID P MC CARTHY | ADDRESS ON FILE |
| DAVID P MEDINE | ADDRESS ON FILE |
| DAVID P NUSSPICKEL | ADDRESS ON FILE |
| DAVID P NYE | ADDRESS ON FILE |
| DAVID P SEVICK | ADDRESS ON FILE |
| DAVID P SWETT | ADDRESS ON FILE |
| DAVID P SYDOW | ADDRESS ON FILE |
| DAVID P THORNHILL | ADDRESS ON FILE |
| DAVID P VOLSEN | ADDRESS ON FILE |
| DAVID P WARREN | ADDRESS ON FILE |
| DAVID P WHITNEY | ADDRESS ON FILE |
| DAVID P WILLIAMS | ADDRESS ON FILE |
| DAVID P WILTSE | ADDRESS ON FILE |
| DAVID PADILLA | ADDRESS ON FILE |
| DAVID PALMEN | ADDRESS ON FILE |
| DAVID PANG | ADDRESS ON FILE |
| DAVID PARKER | ADDRESS ON FILE |
| DAVID PATRICK | ADDRESS ON FILE |
| DAVID PAUL GOODWIN | ADDRESS ON FILE |
| DAVID PAUL LASCURAIN | ADDRESS ON FILE |
| DAVID PAUL LASCURAIN | ADDRESS ON FILE |
| DAVID PAUL MILLER | ADDRESS ON FILE |
| DAVID PAXTON SMITH JR | 2422 STAGECOACH RANCH RD DRIPPING SPRINGS TX 78620 |
| DAVID PECK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID PELTON | ADDRESS ON FILE |
| DAVID PENDLETON | ADDRESS ON FILE |
| DAVID PENSON | STAR RTE BOX 258 SULPHUR SPRINGS TX 75482 |
| DAVID PEPPER | ADDRESS ON FILE |
| DAVID PERRY | ADDRESS ON FILE |
| DAVID PERRY | ADDRESS ON FILE |
| DAVID PERRY WALKER | ADDRESS ON FILE |
| DAVID PETER CRISS | ADDRESS ON FILE |
| DAVID PETER MCCARTY JR | ADDRESS ON FILE |
| DAVID PETERSON | ADDRESS ON FILE |
| DAVID PETERSON | ADDRESS ON FILE |
| DAVID PETTY | ADDRESS ON FILE |
| DAVID PHILLIP BETTIGA | ADDRESS ON FILE |
| DAVID PIERCE | ADDRESS ON FILE |
| DAVID PINA | ADDRESS ON FILE |
| DAVID PITTA | ADDRESS ON FILE |
| DAVID POOLE | ADDRESS ON FILE |
| DAVID POOLE | ADDRESS ON FILE |
| DAVID PORTER | ADDRESS ON FILE |
| DAVID POSEY | ADDRESS ON FILE |
| DAVID POSTON | ADDRESS ON FILE |
| DAVID PRATHER | ADDRESS ON FILE |
| DAVID PRESENT | ADDRESS ON FILE |
| DAVID PRICE | ADDRESS ON FILE |
| DAVID PRICE | ADDRESS ON FILE |
| DAVID PRIDMORE | ADDRESS ON FILE |
| DAVID PRIDMORE | ADDRESS ON FILE |
| DAVID PRIDMORE | ADDRESS ON FILE |
| DAVID PRIDMORE | ADDRESS ON FILE |
| DAVID PRINZING | ADDRESS ON FILE |
| DAVID PRYOR | ADDRESS ON FILE |
| DAVID QUAM | ADDRESS ON FILE |
| DAVID R & KATRINA POOL | ADDRESS ON FILE |
| DAVID R & KATRINIA POOL | 8192 COUNTY RD 314 S LANEVILLE TX 75667 |
| DAVID R & SHIRLEY A HOLLEY | ADDRESS ON FILE |
| DAVID R AND KATRINIA POOL | ADDRESS ON FILE |
| DAVID R ARMSTRONG | ADDRESS ON FILE |
| DAVID R BATCHELOR | ADDRESS ON FILE |
| DAVID R BEDWARD | ADDRESS ON FILE |
| DAVID R BROWN | ADDRESS ON FILE |
| DAVID R BUYERS | ADDRESS ON FILE |
| DAVID R CAMPBELL | ADDRESS ON FILE |
| DAVID R CLAYTON | ADDRESS ON FILE |
| DAVID R CLEWORTH | ADDRESS ON FILE |
| DAVID R CRUMBACKER | ADDRESS ON FILE |
| DAVID R CULLEN | ADDRESS ON FILE |
| DAVID R DAVILA | ADDRESS ON FILE |
| DAVID R DEMPSY | ADDRESS ON FILE |
| DAVID R DILL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID R DORMAN | ADDRESS ON FILE |
| DAVID R EMBLEY | ADDRESS ON FILE |
| DAVID R FICKAS | ADDRESS ON FILE |
| DAVID R FULTON | ADDRESS ON FILE |
| DAVID R GALLOWAY | ADDRESS ON FILE |
| DAVID R GARCIA | ADDRESS ON FILE |
| DAVID R GRIMES | ADDRESS ON FILE |
| DAVID R GRIMES | ADDRESS ON FILE |
| DAVID R HARRISON | ADDRESS ON FILE |
| DAVID R HARTWIG | ADDRESS ON FILE |
| DAVID R HUNT | ADDRESS ON FILE |
| DAVID R JACOBSON | ADDRESS ON FILE |
| DAVID R JENSEN | ADDRESS ON FILE |
| DAVID R JONES | ADDRESS ON FILE |
| DAVID R KLINE | ADDRESS ON FILE |
| DAVID R LAMPERT | ADDRESS ON FILE |
| DAVID R LOVELASS | ADDRESS ON FILE |
| DAVID R MARTINEZ | ADDRESS ON FILE |
| DAVID R MEADE | ADDRESS ON FILE |
| DAVID R MEYER | ADDRESS ON FILE |
| DAVID R MOORE | ADDRESS ON FILE |
| DAVID R MOORE | ADDRESS ON FILE |
| DAVID R MOORE | ADDRESS ON FILE |
| DAVID R NEWMAN | ADDRESS ON FILE |
| DAVID R PETTY | ADDRESS ON FILE |
| DAVID R PETTY | ADDRESS ON FILE |
| DAVID R POND | ADDRESS ON FILE |
| DAVID R POOL | ADDRESS ON FILE |
| DAVID R RAPLEY | ADDRESS ON FILE |
| DAVID R RICHMOND | ADDRESS ON FILE |
| DAVID R ROCKFORD | ADDRESS ON FILE |
| DAVID R ROGERS | ADDRESS ON FILE |
| DAVID R ROTH | ADDRESS ON FILE |
| DAVID R RYAN | ADDRESS ON FILE |
| DAVID R RYAN | ADDRESS ON FILE |
| DAVID R SPAULDING | ADDRESS ON FILE |
| DAVID R STEELE | ADDRESS ON FILE |
| DAVID R TORTORELLO | ADDRESS ON FILE |
| DAVID R WILLIAMS | ADDRESS ON FILE |
| DAVID R YONGE | ADDRESS ON FILE |
| DAVID R. ANDREWS | ADDRESS ON FILE |
| DAVID RACHLIS | ADDRESS ON FILE |
| DAVID RAINES | ADDRESS ON FILE |
| DAVID RAINES | ADDRESS ON FILE |
| DAVID RAMOS | ADDRESS ON FILE |
| DAVID RANDALL DRAKE SR | ADDRESS ON FILE |
| DAVID RANDALL GRAHAM | ADDRESS ON FILE |
| DAVID RANDEL PIERCE | ADDRESS ON FILE |
| DAVID RAY DOHERTY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID RAY KEMPER | ADDRESS ON FILE |
| DAVID RAY MCCLURE | ADDRESS ON FILE |
| DAVID RAY MCLEMORE | ADDRESS ON FILE |
| DAVID RAY MURPHEY | ADDRESS ON FILE |
| DAVID RAY NEW | ADDRESS ON FILE |
| DAVID RAY TALLEY AND | ADDRESS ON FILE |
| DAVID RAY TALLEY AND | ADDRESS ON FILE |
| DAVID RAY THOMPSON | ADDRESS ON FILE |
| DAVID RAY THOMPSON | 2025 WINTHROP DR IRVING TX 75061 |
| DAVID REDRUP | ADDRESS ON FILE |
| DAVID REED | ADDRESS ON FILE |
| DAVID REESE | ADDRESS ON FILE |
| DAVID REIDY | ADDRESS ON FILE |
| DAVID RENCHER | ADDRESS ON FILE |
| DAVID RICE | ADDRESS ON FILE |
| DAVID RICHARD GILL | ADDRESS ON FILE |
| DAVID RICHARDSON | ADDRESS ON FILE |
| DAVID RICHARDSON | ADDRESS ON FILE |
| DAVID RICHEY | ADDRESS ON FILE |
| DAVID RICKETTS | ADDRESS ON FILE |
| DAVID RICKEY STEPP | ADDRESS ON FILE |
| DAVID RILEY HENRY | ADDRESS ON FILE |
| DAVID RINGER | ADDRESS ON FILE |
| DAVID RIVERA | ADDRESS ON FILE |
| DAVID ROBERT ANDERSON | ADDRESS ON FILE |
| DAVID ROBERT TARPLEY | ADDRESS ON FILE |
| DAVID RODRIGUEZ | ADDRESS ON FILE |
| DAVID ROGER BYGALL | ADDRESS ON FILE |
| DAVID ROGER JONES | ADDRESS ON FILE |
| DAVID ROSE | ADDRESS ON FILE |
| DAVID ROSS | ADDRESS ON FILE |
| DAVID ROWE | ADDRESS ON FILE |
| DAVID ROY MALONE | ADDRESS ON FILE |
| DAVID RUSECKY | ADDRESS ON FILE |
| DAVID RUSSELL | ADDRESS ON FILE |
| DAVID RUTLEDGE | ADDRESS ON FILE |
| DAVID RYAN FULMER | ADDRESS ON FILE |
| DAVID RYAN WILCOX | ADDRESS ON FILE |
| DAVID RYLAND MAYHEW | ADDRESS ON FILE |
| DAVID S ALVERSON | ADDRESS ON FILE |
| DAVID S ARNETT | ADDRESS ON FILE |
| DAVID S BLUMENTHAL | ADDRESS ON FILE |
| DAVID S BRADFIELD | ADDRESS ON FILE |
| DAVID S CROSSLIN | ADDRESS ON FILE |
| DAVID S DOEBERT | ADDRESS ON FILE |
| DAVID S DUNHAM | ADDRESS ON FILE |
| DAVID S ECKSTEIN | ADDRESS ON FILE |
| DAVID S FELTON | ADDRESS ON FILE |
| DAVID S FORT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID S FUJIKI | ADDRESS ON FILE |
| DAVID S GARRETT | ADDRESS ON FILE |
| DAVID S HO | ADDRESS ON FILE |
| DAVID S HUNTER | ADDRESS ON FILE |
| DAVID S KOGAN | ADDRESS ON FILE |
| DAVID S KOZLOWSKY | ADDRESS ON FILE |
| DAVID S LADWIG | ADDRESS ON FILE |
| DAVID S LAVETON | ADDRESS ON FILE |
| DAVID S LIN | ADDRESS ON FILE |
| DAVID S LOCKHART | ADDRESS ON FILE |
| DAVID S MCTAGGART | ADDRESS ON FILE |
| DAVID S MILLMAN | ADDRESS ON FILE |
| DAVID S PALMER | ADDRESS ON FILE |
| DAVID S PANGBURN | ADDRESS ON FILE |
| DAVID S PANGBURN | ADDRESS ON FILE |
| DAVID S REEDER | ADDRESS ON FILE |
| DAVID S STRELITZ | ADDRESS ON FILE |
| DAVID S WESNER | ADDRESS ON FILE |
| DAVID S. ARRIOLA | ADDRESS ON FILE |
| DAVID S. COOK | ADDRESS ON FILE |
| DAVID S. MCQUILLAN | ADDRESS ON FILE |
| DAVID SAHMIGAL | ADDRESS ON FILE |
| DAVID SALERNO | ADDRESS ON FILE |
| DAVID SANCHEZ | ADDRESS ON FILE |
| DAVID SAUNDERS | ADDRESS ON FILE |
| DAVID SAVAGE | ADDRESS ON FILE |
| DAVID SCALIATINE | ADDRESS ON FILE |
| DAVID SCARBROUGH | ADDRESS ON FILE |
| DAVID SCHAEN | ADDRESS ON FILE |
| DAVID SCHMIDLI | ADDRESS ON FILE |
| DAVID SCHULTE | ADDRESS ON FILE |
| DAVID SCOT KIMBALL | ADDRESS ON FILE |
| DAVID SCOTT | ADDRESS ON FILE |
| DAVID SCOTT FRIEDMAN | ADDRESS ON FILE |
| DAVID SCOTT HOLLAND | ADDRESS ON FILE |
| DAVID SCOTT MANDEVILLE | ADDRESS ON FILE |
| DAVID SCOTT MCLAUGHLIN | ADDRESS ON FILE |
| DAVID SCOTT VOLKENING | ADDRESS ON FILE |
| DAVID SEAN MILLS | ADDRESS ON FILE |
| DAVID SEARS | ADDRESS ON FILE |
| DAVID SEBBAG | ADDRESS ON FILE |
| DAVID SELLE | ADDRESS ON FILE |
| DAVID SELLERS | ADDRESS ON FILE |
| DAVID SHANE SUMMERS | ADDRESS ON FILE |
| DAVID SHERMAN | ADDRESS ON FILE |
| DAVID SHERRILL | ADDRESS ON FILE |
| DAVID SHIVERS | ADDRESS ON FILE |
| DAVID SHUMATE JR & TANYA SHUMATE | ADDRESS ON FILE |
| DAVID SHUMATE JR & TANYA SHUMATE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID SIERRA | ADDRESS ON FILE |
| DAVID SIGLER | ADDRESS ON FILE |
| DAVID SILBERSTEIN | ADDRESS ON FILE |
| DAVID SILVA | ADDRESS ON FILE |
| DAVID SIMKULET | ADDRESS ON FILE |
| DAVID SIMMONS | ADDRESS ON FILE |
| DAVID SIMPKINS | ADDRESS ON FILE |
| DAVID SISK | ADDRESS ON FILE |
| DAVID SMALSTIG | ADDRESS ON FILE |
| DAVID SMITH | ADDRESS ON FILE |
| DAVID SMITH | ADDRESS ON FILE |
| DAVID SMITH | ADDRESS ON FILE |
| DAVID SMITH | ADDRESS ON FILE |
| DAVID SOLLARS | ADDRESS ON FILE |
| DAVID SPENCER | ADDRESS ON FILE |
| DAVID SPENCER | ADDRESS ON FILE |
| DAVID SPINKS | ADDRESS ON FILE |
| DAVID SPRINGSTEAD | ADDRESS ON FILE |
| DAVID STANLEY MARQUIS | ADDRESS ON FILE |
| DAVID STARR | ADDRESS ON FILE |
| DAVID STASEY | ADDRESS ON FILE |
| DAVID STEINER | ADDRESS ON FILE |
| DAVID STEWART PETERSON | ADDRESS ON FILE |
| DAVID STITES | ADDRESS ON FILE |
| DAVID STOGDEN | ADDRESS ON FILE |
| DAVID STOKES | ADDRESS ON FILE |
| DAVID STOLTZ | PO BOX 255 VERNON AZ 85940 |
| DAVID STUBBLEFIELD | 7661 COUNTY RD. 123 COLORADO TX 79512 |
| DAVID SUAREZ | ADDRESS ON FILE |
| DAVID SUMMERS | ADDRESS ON FILE |
| DAVID SUSTAIRE | ADDRESS ON FILE |
| DAVID T BOZAAN | ADDRESS ON FILE |
| DAVID T CAVANAUGH | ADDRESS ON FILE |
| DAVID T DELAFOSSE | ADDRESS ON FILE |
| DAVID T JOHNSON | ADDRESS ON FILE |
| DAVID T KEATING | ADDRESS ON FILE |
| DAVID T KELLY | ADDRESS ON FILE |
| DAVID T KELLY | ADDRESS ON FILE |
| DAVID T MARKS | ADDRESS ON FILE |
| DAVID T ODEGARD | ADDRESS ON FILE |
| DAVID T ODEKIRK | ADDRESS ON FILE |
| DAVID T RHEA | ADDRESS ON FILE |
| DAVID T ROSS | ADDRESS ON FILE |
| DAVID T SEAY | ADDRESS ON FILE |
| DAVID T SUTHERLAND | ADDRESS ON FILE |
| DAVID T TSU | ADDRESS ON FILE |
| DAVID T WILLSHER | ADDRESS ON FILE |
| DAVID T WOLFINGER | ADDRESS ON FILE |
| DAVID T WRIGHT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID TALLEY | ADDRESS ON FILE |
| DAVID TENCEN | 1022 DAYTON ST CHILLICOTHE OH 45601 |
| DAVID THOMAS | ADDRESS ON FILE |
| DAVID THOMAS DYER | ADDRESS ON FILE |
| DAVID THOMAS INGLE | ADDRESS ON FILE |
| DAVID THOMAS KEATING | ADDRESS ON FILE |
| DAVID THOMPSON | ADDRESS ON FILE |
| DAVID TILLMAN | ADDRESS ON FILE |
| DAVID TOON | ADDRESS ON FILE |
| DAVID TRAVIS GRIFFITH | ADDRESS ON FILE |
| DAVID TUCKER | ADDRESS ON FILE |
| DAVID TULLIS | ADDRESS ON FILE |
| DAVID TURNER | ADDRESS ON FILE |
| DAVID TUTTEL | ADDRESS ON FILE |
| DAVID TWITTY | ADDRESS ON FILE |
| DAVID U ARROYOS | ADDRESS ON FILE |
| DAVID U ARROYOS JR | ADDRESS ON FILE |
| DAVID V CHANG | ADDRESS ON FILE |
| DAVID V CILIBERTO | ADDRESS ON FILE |
| DAVID V DAY | ADDRESS ON FILE |
| DAVID V HANSEL | ADDRESS ON FILE |
| DAVID V HOBBS | ADDRESS ON FILE |
| DAVID V JONES | ADDRESS ON FILE |
| DAVID V KRENG | ADDRESS ON FILE |
| DAVID VADEN CARLTON | ADDRESS ON FILE |
| DAVID VALENTINE | ADDRESS ON FILE |
| DAVID VAN DYKE | ADDRESS ON FILE |
| DAVID VAN VALKENBURGH | ADDRESS ON FILE |
| DAVID VANDIVERE | ADDRESS ON FILE |
| DAVID VASQUEZ JR | ADDRESS ON FILE |
| DAVID VOLKENING | ADDRESS ON FILE |
| DAVID VON ROSENBERG | ADDRESS ON FILE |
| DAVID W ALBOSTA | ADDRESS ON FILE |
| DAVID W BACKMAN | ADDRESS ON FILE |
| DAVID W BEACH | ADDRESS ON FILE |
| DAVID W BOBEK | ADDRESS ON FILE |
| DAVID W BONNER | ADDRESS ON FILE |
| DAVID W BREBRICK | ADDRESS ON FILE |
| DAVID W BROADFOOT | ADDRESS ON FILE |
| DAVID W BRYANT | ADDRESS ON FILE |
| DAVID W BURTON | ADDRESS ON FILE |
| DAVID W BUTLER | ADDRESS ON FILE |
| DAVID W CATCHING | ADDRESS ON FILE |
| DAVID W COMPTON | ADDRESS ON FILE |
| DAVID W COOK | ADDRESS ON FILE |
| DAVID W COUCH | ADDRESS ON FILE |
| DAVID W CRAWLEY | ADDRESS ON FILE |
| DAVID W CUNNINGHAM | ADDRESS ON FILE |
| DAVID W DAVIDSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID W DRIVER | ADDRESS ON FILE |
| DAVID W ELLIOT | ADDRESS ON FILE |
| DAVID W FISHER | ADDRESS ON FILE |
| DAVID W FULLER | ADDRESS ON FILE |
| DAVID W FULLER | ADDRESS ON FILE |
| DAVID W FULLER | ADDRESS ON FILE |
| DAVID W GOINS | ADDRESS ON FILE |
| DAVID W GOZA | ADDRESS ON FILE |
| DAVID W GRAVES | ADDRESS ON FILE |
| DAVID W GRAVLEY | ADDRESS ON FILE |
| DAVID W GRISCOM | ADDRESS ON FILE |
| DAVID W GRISWOLD | ADDRESS ON FILE |
| DAVID W HANKINS | ADDRESS ON FILE |
| DAVID W HARRISON | ADDRESS ON FILE |
| DAVID W HARTWIG | ADDRESS ON FILE |
| DAVID W HENRY | ADDRESS ON FILE |
| DAVID W HILTBRAND | ADDRESS ON FILE |
| DAVID W HOEPNER | ADDRESS ON FILE |
| DAVID W HOGAN | ADDRESS ON FILE |
| DAVID W HOWARD | ADDRESS ON FILE |
| DAVID W JACOBY | ADDRESS ON FILE |
| DAVID W JONES | ADDRESS ON FILE |
| DAVID W JONES | ADDRESS ON FILE |
| DAVID W LAKS | ADDRESS ON FILE |
| DAVID W LEE | ADDRESS ON FILE |
| DAVID W LOVE | ADDRESS ON FILE |
| DAVID W MAHER | ADDRESS ON FILE |
| DAVID W MAXWELL | ADDRESS ON FILE |
| DAVID W MCDOWELL | ADDRESS ON FILE |
| DAVID W MCELVAIN | ADDRESS ON FILE |
| DAVID W MCMULLEN | ADDRESS ON FILE |
| DAVID W MILLER | ADDRESS ON FILE |
| DAVID W MILLER | ADDRESS ON FILE |
| DAVID W MILLER | ADDRESS ON FILE |
| DAVID W MONTGOMERY | ADDRESS ON FILE |
| DAVID W NETERER | ADDRESS ON FILE |
| DAVID W NOE | ADDRESS ON FILE |
| DAVID W PAOLESCHI | ADDRESS ON FILE |
| DAVID W PEARSON | ADDRESS ON FILE |
| DAVID W PEMBERTON | ADDRESS ON FILE |
| DAVID W RHODES | ADDRESS ON FILE |
| DAVID W ROBBINS | ADDRESS ON FILE |
| DAVID W ROSENBAUM | ADDRESS ON FILE |
| DAVID W RUCKER | ADDRESS ON FILE |
| DAVID W SCHAER | ADDRESS ON FILE |
| DAVID W SHAFFER | ADDRESS ON FILE |
| DAVID W SHEMARIA | ADDRESS ON FILE |
| DAVID W SMITH | ADDRESS ON FILE |
| DAVID W SPOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID W STOKES | ADDRESS ON FILE |
| DAVID W SVRCEK | ADDRESS ON FILE |
| DAVID W TREADWAY | ADDRESS ON FILE |
| DAVID W VANDERWOUDE | ADDRESS ON FILE |
| DAVID W WAGNER | ADDRESS ON FILE |
| DAVID W WATT | ADDRESS ON FILE |
| DAVID W WESTBROOK | ADDRESS ON FILE |
| DAVID W WOLFORD | ADDRESS ON FILE |
| DAVID W,SR CLEAVER | ADDRESS ON FILE |
| DAVID W. JACKSON | ADDRESS ON FILE |
| DAVID W. JACKSON | IAN PATRICK CLOUD HEARD ROBINS CLOUD & BLACK LLP-HOUSTON 9 GREENWAY PLAZA, SUITE 2300 HOUSTON TX 77046 |
| DAVID WADE | ADDRESS ON FILE |
| DAVID WAFER | ADDRESS ON FILE |
| DAVID WAIDA | ADDRESS ON FILE |
| DAVID WALKER FERGUSON | ADDRESS ON FILE |
| DAVID WALLACE | ADDRESS ON FILE |
| DAVID WALTERS | ADDRESS ON FILE |
| DAVID WARNER | ADDRESS ON FILE |
| DAVID WARRICK | ADDRESS ON FILE |
| DAVID WASHINGTON | ADDRESS ON FILE |
| DAVID WATKINS | ADDRESS ON FILE |
| DAVID WATSON | ADDRESS ON FILE |
| DAVID WAYNE ADAMS | ADDRESS ON FILE |
| DAVID WAYNE BAILEY | ADDRESS ON FILE |
| DAVID WAYNE BAILEY | ADDRESS ON FILE |
| DAVID WAYNE BLANKENSHIP | ADDRESS ON FILE |
| DAVID WAYNE BRUSO | ADDRESS ON FILE |
| DAVID WAYNE DRULARD | ADDRESS ON FILE |
| DAVID WAYNE GRAY | ADDRESS ON FILE |
| DAVID WAYNE HALL | ADDRESS ON FILE |
| DAVID WAYNE HILTBRAND | ADDRESS ON FILE |
| DAVID WAYNE ISBON | ADDRESS ON FILE |
| DAVID WAYNE MCLEMORE | ADDRESS ON FILE |
| DAVID WAYNE PERKINS | ADDRESS ON FILE |
| DAVID WAYNE PORTER | ADDRESS ON FILE |
| DAVID WAYNE SCARBROUGH | ADDRESS ON FILE |
| DAVID WAYNE VERNER | ADDRESS ON FILE |
| DAVID WAYNE W BISHOP | ADDRESS ON FILE |
| DAVID WELLS | ADDRESS ON FILE |
| DAVID WENTZELL | ADDRESS ON FILE |
| DAVID WESLEY CARAWAY | ADDRESS ON FILE |
| DAVID WESLEY CLEVELAND | ADDRESS ON FILE |
| DAVID WESLEY DAVENPORT | ADDRESS ON FILE |
| DAVID WESLEY DAVENPORT | ADDRESS ON FILE |
| DAVID WESLEY STONESTREET | ADDRESS ON FILE |
| DAVID WESLEY WIEGAND | ADDRESS ON FILE |
| DAVID WEYANDT | ADDRESS ON FILE |
| DAVID WHITE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID WHITEHEAD | ADDRESS ON FILE |
| DAVID WHITSITT | ADDRESS ON FILE |
| DAVID WHITSITT | ADDRESS ON FILE |
| DAVID WHITSITT | ADDRESS ON FILE |
| DAVID WIERENGA | ADDRESS ON FILE |
| DAVID WIGHT | ADDRESS ON FILE |
| DAVID WILKINSON | ADDRESS ON FILE |
| DAVID WILLIAM BAIR JR | ADDRESS ON FILE |
| DAVID WILLIAM FAHY | C/O EARLY LUCARELLI SWEENEY ONE CENTURY TOWER, 11 FL 265 CHURCH ST. NEW HAVEN CT 06510 |
| DAVID WILLIAMS | ADDRESS ON FILE |
| DAVID WILLIAMS | ADDRESS ON FILE |
| DAVID WILLIE | ADDRESS ON FILE |
| DAVID WILLSHER | ADDRESS ON FILE |
| DAVID WINDOM | ADDRESS ON FILE |
| DAVID WOLZ | ADDRESS ON FILE |
| DAVID WOOD | ADDRESS ON FILE |
| DAVID WOOD | ADDRESS ON FILE |
| DAVID WOOD | ADDRESS ON FILE |
| DAVID WOODROW MOTLEY | ADDRESS ON FILE |
| DAVID WYNN BARHAM | ADDRESS ON FILE |
| DAVID WYNN BARNHOUSE | ADDRESS ON FILE |
| DAVID X KUZMIER | ADDRESS ON FILE |
| DAVID Y TSE | ADDRESS ON FILE |
| DAVID YARBOUGH | ADDRESS ON FILE |
| DAVID YEAGER | ADDRESS ON FILE |
| DAVID YORK | ADDRESS ON FILE |
| DAVID YOUNG | ADDRESS ON FILE |
| DAVID YOUNG | ADDRESS ON FILE |
| DAVID YOUNGBLOOD | ADDRESS ON FILE |
| DAVID Z KAUFMAN | ADDRESS ON FILE |
| DAVID ZACCOUR | ADDRESS ON FILE |
| DAVID ZAPATKA | ADDRESS ON FILE |
| DAVID ZAPISEK | ADDRESS ON FILE |
| DAVID, ALBERT W | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| DAVID, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVID, FRANCES D | BOX 2489 FREDERIKSTED, ST. CROIX VI 00841 US VIRGIN ISLANDS |
| DAVID, GEORGETTE P, PR OF THE | ESTATE OF AUGUSTINE F PERNA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVID, JERRY C | 429 WEST AVE OCEAN CITY NJ 08226 |
| DAVID, MARILYN | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| DAVIDEK, FRANCES LYNN | 560 CR 149 BOLING TX 77420 |
| DAVIDEK, JERRY MICHAEL | 560 CR 149 PO BOX 94 BOLING TX 77420 |
| DAVIDEK, JOSEPH FRANK | 6465 WOLF RUN RD WHARTON TX 77488 |
| DAVIDSON, ALTON D | 104 REVERE COURT CLUTE TX 77531-2254 |
| DAVIDSON, BARRY D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DAVIDSON, DAWN, PR OF THE | ESTATE OF JEROME J STIPEK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|------------|---------------------|
| DAVIDSON, DENA | 109 EMMALYN HEWITT TX 76643-4068 |
| DAVIDSON, EDWIN | ADDRESS ON FILE |
| DAVIDSON, GEORGE D | PO BOX 194 FAIRFIELD WA 99012 |
| DAVIDSON, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DAVIDSON, RICHARD A | ADDRESS ON FILE |
| DAVIDSON, WILLIE J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DAVIE E KNIGHT | ADDRESS ON FILE |
| DAVIE PETRU | ADDRESS ON FILE |
| DAVIES, LOLLY | S.A. TO THE ESTATE OF HOWARD COX C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| DAVIES, MELISSA J, PR OF THE | ESTATE OF RUBIN KIEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIES, PHILLIP E | 4636 PUTNAM DR PLANO TX 75024-6324 |
| DAVIES, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVILA, BALTAZAR | 813 CANADIAN ST HOUSTON TX 77009-2803 |
| DAVILA, JASON, INDIVIDUALLY AND AS | SPECIAL ADMIN TO ESTATE OF JOSE DAVILA C/O LAW OFFICES OF MICHAEL R BILBREY, PC 8724 PIN OAK ROAD EDWARDSVILLE IL 62025 |
| DAVILA, MIGUEL S (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: FRANCISCA DAVILA 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| DAVINA ANN GONZALES | ADDRESS ON FILE |
| DAVINA GONZALEZ | ADDRESS ON FILE |
| DAVINA GONZALEZ | ADDRESS ON FILE |
| DAVION MAYS | ADDRESS ON FILE |
| DAVIS | ADDRESS ON FILE |
| DAVIS & WARSHOW INC | 75 LUDLOW ST NEW YORK NY 10002 |
| DAVIS BROTHERS | HIGHWAY 31 ATMORE AL 36502 |
| DAVIS CHARLES E. | ADDRESS ON FILE |
| DAVIS CRANE SERVICE | 1222 N. LOOP 12 IRVING TX 75061 |
| DAVIS DUBOSE FORESTRY | & REAL ESTATE CONSULTANTS PLLC P.O. BOX 241027 LITTLE ROCK AR 72223 |
| DAVIS DUBOSE FORESTRY & REAL | ESTATE CONSULANTS PLLC PO BOX 24633 LITTLE ROCK AR 72221 |
| DAVIS DUBOSE FORESTRY & REAL | ESTATE CONSULANTS PLLC PO BOX 24633 LITTLE ROCK AR 72221 |
| DAVIS ENGINEERING CORPORATION | 8217 CORBIN AVE. WINNETKA CA 91306 |
| DAVIS F ADKINS | ADDRESS ON FILE |
| DAVIS INOTEK INSTRUMENTS | 11212 INDIAN TR DALLAS TX 75229-3585 |
| DAVIS INSTRUMENTS | 14957 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DAVIS INSTRUMENTS | 625 EAST BUNKER COURT VERNON HILLS IL 60061-1844 |
| DAVIS MOTOR CRANE SERVICE INC | 1222 N LOOP 12 IRVING TX 75061 |
| DAVIS NICHOLAS | ADDRESS ON FILE |
| DAVIS OILFIELD SERVICES LP | PO BOX 310 MARSHALL TX 75671-0310 |
| DAVIS R HUGHES | ADDRESS ON FILE |
| DAVIS S RIDLEY | ADDRESS ON FILE |
| DAVIS SANDIFER | ADDRESS ON FILE |
| DAVIS TARREY PHILLIP NAPIER | ADDRESS ON FILE |
| DAVIS, ALBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, ALBERTINE G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, ALPHONZA | 4321 PHILLIPPI CH RD RAEFORD NC 28376 |

| Claim Name | Address Information |
|---|---|
| DAVIS, ANGELIA | PO BOX 2542 CEDAR HILL TX 75106-2542 |
| DAVIS, ANTHONY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DAVIS, ARVAL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, AUDREY | 1407 LAVONIA LN PASADENA TX 77502-3132 |
| DAVIS, BERNARD E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DAVIS, BEVERLY A | 3905 WRENTHAM DR ARLINGTON TX 76016-2747 |
| DAVIS, BEVERLY BERNICE | 1445 ALDRIDGE DR LANCASTER TX 75134-2966 |
| DAVIS, BRENDA, PR OF THE | ESTATE OF OWEN A LOWE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, CARLA | 4510 HALL CROFT CHASE LN KATY TX 77449 |
| DAVIS, CHARLES | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DAVIS, CHARLES S | 321 CR 414 CLEBURNE TX 76031 |
| DAVIS, CLARENCE E. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| DAVIS, CLEVELAND J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, CLIFFORD | 2101 FLEMMING DR FORT WORTH TX 76112-7943 |
| DAVIS, CLINTON EDWARD | 248 E. 31ST #5B NEW YORK NY 10016 |
| DAVIS, CURTIS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DAVIS, DARRELL | 8209 O BRIAN WAY NORTH RICHLAND HILLS TX 76180-5516 |
| DAVIS, DARRYL | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| DAVIS, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, DAVID A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DAVIS, DAWN M, PR OF THE | ESTATE OF LEO C WOLF SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, DENNIS L | 4480 WANDERING VINE TRL ROUND ROCK TX 78665-1266 |
| DAVIS, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, DONNA, PR OF THE | ESTATE OF SAMUEL A NICOLA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, EARLINE | 3305 PECAN RIDGE DR ROWLETT TX 75088-5971 |
| DAVIS, EDSEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, EDWINA | 2925 WIGWAM PARKWAY STE 2023 HENDERSON NV 89074 |
| DAVIS, ELIZABETH T, PR OF THE | ESTATE OF NEIL P DAVIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, ELMER E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, ETHEL D | 1020 EAST BAARS ST PENSACOLA FL 32503 |
| DAVIS, ETHEL O | 1020 E BAARS ST PENSACOLA FL 32503 |
| DAVIS, ETHEL OWENS | 1020 E BAARS ST PENSACOLA FL 32503 |
| DAVIS, ETTA J, PR OF THE | ESTATE OF WILLIAM DAVIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, FLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| DAVIS, FLOYD | 3800 MIAMI FL 33131 |
| DAVIS, FLOYD M | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| DAVIS, FRANCIS J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DAVIS, FRANK EARL, JR. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| DAVIS, FURMON | 711 S COUNTY RD W APT 3501 ODESSA TX 79763-4843 |
| DAVIS, GARY S. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DAVIS, GEORGE R, JR | P.O. BOX 101 JOINERVILLE TX 75658 |
| DAVIS, GERALD FOSTER, PR OF THE | ESTATE OF J D DAVIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, GILBERT D. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| DAVIS, GLORY NELL | C/O BERNICE SANDERS PO BOX 1182 BUFFALO TX 75831 |
| DAVIS, H J | 1803 TENNYSON DR ARLINGTON TX 76013-6430 |
| DAVIS, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, HUBERT GARLAND, III | A/K/A H.G. DAVIS 204 MEADOWLAKE LANE HIGHLANDS TX 77562-2636 |
| DAVIS, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, JAMES A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DAVIS, JAMES O, SR | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| DAVIS, JAMES RONALD | 409 LONGVIEW DR. LAURENS SC 29360 |
| DAVIS, JAN THOMAS | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| DAVIS, JANET | 5770 WESTOVER ST HOUSTON TX 77033-2232 |
| DAVIS, JEAN | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| DAVIS, JEFF | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, JEFFREY KENT | 4561 US HWY 13 N GOLDSBORO NC 27534 |
| DAVIS, JIMMIE C | PO BOX 52 WHITT TX 76490-0052 |
| DAVIS, JIMMIE L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DAVIS, JO | 30 BELLA VIS BALLINGER TX 76821-2261 |
| DAVIS, JOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, JOHN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DAVIS, JOHN R. | 19353 OAK RIDGE TRAIL KIRKSVILLE MO 63501 |
| DAVIS, JONATHAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, JOSEPH | 10114 AIRWOOD ST NEW ORLEANS LA 70127 |
| DAVIS, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, KAREN | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| DAVIS, KAREN DENYCE | 1125 VICKI LN FORT WORTH TX 76104-7206 |
| DAVIS, KARIA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| DAVIS, KENNETH | 258 SAM JONES RD PATRICK SC 29584 |
| DAVIS, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, KEVIN O | 4801 FRANKFORD RD STE 100 DALLAS TX 75287-5329 |
| DAVIS, KIRK B. # 1692668 | 1201 E. ELCIBOLO RD EDENBURG TX 78542 |
| DAVIS, L C | 2101 FLEMMING DR FORT WORTH TX 76112-7943 |
| DAVIS, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, LARTNESS W. | 4510 HALL CROFT CHASE LN. KATY TX 77449 |
| DAVIS, LEOTA (DECEASED) | C/O O'BRIEN LAW FIRM 815 GEYER AVE. SAINT LOUIS MO 63104 |
| DAVIS, LEROY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DAVIS, LESLIE C/- SUZANN SHAMBURGER | RICHARDSON 8700 BLACKTAIL TRAIL MCKINNEY TX 75070 |
| DAVIS, LESLIE C/-THE DAVIS FAMILY | MINERAL TRUST, PO BOX 270, MOUNTAIN HOME, TX 78058 |
| DAVIS, LESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, LESTER B | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| DAVIS, LINDA A, PR OF THE | ESTATE OF RAYMOND L DAVIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, LOUISE | 8031 JULIE AVE FORT WORTH TX 76116-3810 |
| DAVIS, MARIE F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, MARVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, MARVIN G | C/O SHRADER & ASSOCIATES, LLP 22A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| DAVIS, MARY ANN | 12588 COUNTY ROAD 411 TYLER TX 75706-4000 |
| DAVIS, MARY F, FOR THE | CASE OF JAMES DAVIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, MELISSA TATHAM | 560 INDIAN TRAIL RD WESTMINSTER SC 29693 |
| DAVIS, MELVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, MICHAEL A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DAVIS, MICHAEL J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, MICHAEL R. | 1482 BESSIE DANIEL RD ROXBORO NC 27574 |
| DAVIS, NORMA J, PR OF THE | ESTATE OF NORMAN BRITCHER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, OBREY L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DAVIS, OTTIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, PATRICIA M, PR OF THE | ESTATE OF WILLIAM DAVIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, PHILIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, PHYLLIS | 413 RIDGEWOOD DR DESOTO TX 75115-5623 |
| DAVIS, R L | 501 E HOUSTON ST APT 9 TYLER TX 75702-8200 |
| DAVIS, RAY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, RAYMOND A. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| DAVIS, RHONTE | 601 VALENCIA DR ARLINGTON TX 76002-3088 |

| Claim Name | Address Information |
|---|---|
| DAVIS, ROBERT | 3430 WALHALLA DR HOUSTON TX 77066-4811 |
| DAVIS, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, ROBERT A. | 402 E 6TH SALISBURY MO 65281 |
| DAVIS, ROGER H | 334 N MAXWELL CREEK RD MURPHY TX 75094-3505 |
| DAVIS, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, RUSSELL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DAVIS, SANDRA ADA | PO BOX 190082 HUNGRY HORSE MT 59979 |
| DAVIS, SHARONDA | 201 GREGORY DR DESOTO TX 75115-6219 |
| DAVIS, SHELIA, L | 309 LINDO DRIVE MESQUITE TX 75149 |
| DAVIS, SHERDIE | 312 LIBERTY ST HUTTO TX 78634-5285 |
| DAVIS, SPENCER (#1916312) | GURNEY UNIT 1385 FM 3328 PALESTINE TX 75803 |
| DAVIS, STACEY | 761 IVYWOOD DR DALLAS TX 75232-4323 |
| DAVIS, STACEY | 6405 PALM ISLAND ST DALLAS TX 75241-6112 |
| DAVIS, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, SUE T | ADDRESS ON FILE |
| DAVIS, TERESSA | 4401 MITCHELL LN ROWLETT TX 75088-2897 |
| DAVIS, THOMAS ALLEN, III | 2925 WIGWAM PKWY #2023 HENDERSON NV 89074 |
| DAVIS, THOMAS ALLEN, III | 2925 WIGWAM PARKWAY, STE 2023 HENDERSON NV 89074 |
| DAVIS, THOMAS M, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, TROY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DAVIS, TULON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, WALTER, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, WAYMON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, WAYNE E | 5122 S NEPAL WAY CENTENNIAL CO 80015 |
| DAVIS, WILLIAM | 700 KENTUCKY DRIVE GOLDSBORO NC 27530 |
| DAVIS, WILLIAM | 700 KENTUCKY DRIIVE GOLDSBORO NC 27530 |
| DAVIS, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, WILLIAM S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, WILLIE MAE | 2157 CLARK ROAD GARY IN 46404 |
| DAVISSON, DELMER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVLEY DARMEX INC | 7370 BRAMALEA RD UNIT 38 MISSISSAUGA ON L5S 1N6 CANADA |
| DAVY D W LIU | ADDRESS ON FILE |
| DAVY MCKEE CORP. | STRASBURGER & PRICE LLP ELIZABETH P. VOLMERT 909 FANNIN STREET, SUITE 2300 HOUSTON TX 77046 |
| DAVY TEH-WEI YANG | ADDRESS ON FILE |
| DAW, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| DAWE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAWEI LI | ADDRESS ON FILE |
| DAWEI ZHOU | ADDRESS ON FILE |
| DAWKINS, LATOYA | 1314 LAKE BONNY DR W LAKELAND FL 33801 |
| DAWN A COLLINS | ADDRESS ON FILE |
| DAWN A JOHNSON | ADDRESS ON FILE |
| DAWN AND EDWIN YOUNGBLOOD | EDWIN YOUNGBLOOD 9957 BOAT CLUB RD. FORT WORTH TX 76179 |
| DAWN BENEDETTO | ADDRESS ON FILE |
| DAWN BROWING | ADDRESS ON FILE |
| DAWN BROWING | ADDRESS ON FILE |
| DAWN BROWNING, AS SURVIVING HEIR | ADDRESS ON FILE |
| DAWN BROWNING, AS SURVIVING HEIR OF | ALLEN PAYNE, DECEASED,RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| DAWN C WELCH | ADDRESS ON FILE |
| DAWN C WETZSTEIN | ADDRESS ON FILE |
| DAWN COLE | ADDRESS ON FILE |
| DAWN COLLETT | ADDRESS ON FILE |
| DAWN E BUNZEL | ADDRESS ON FILE |
| DAWN E PERRER | ADDRESS ON FILE |
| DAWN EDGLEY | ADDRESS ON FILE |
| DAWN F PATRIQUIN | ADDRESS ON FILE |
| DAWN GARRISON | ADDRESS ON FILE |
| DAWN GERHARD, DAWN | 3515 W SYLVESTER ST PASCO WA 99301 |
| DAWN K JONES | ADDRESS ON FILE |
| DAWN L WILSON | ADDRESS ON FILE |
| DAWN LAMBERT | ADDRESS ON FILE |
| DAWN LEWIS | ADDRESS ON FILE |
| DAWN M ABLETT | ADDRESS ON FILE |
| DAWN M CIRALDO | ADDRESS ON FILE |
| DAWN M COSTOFF | ADDRESS ON FILE |
| DAWN M CREARY | ADDRESS ON FILE |
| DAWN M LAMBERT | ADDRESS ON FILE |
| DAWN M ROLOPH | ADDRESS ON FILE |
| DAWN M RYAN | ADDRESS ON FILE |
| DAWN M STEADMAN | ADDRESS ON FILE |
| DAWN MARIE ROBERTS CAROME | ADDRESS ON FILE |
| DAWN MICHELE SIEK | ADDRESS ON FILE |
| DAWN MICHELLE COMPTON | ADDRESS ON FILE |
| DAWN PIZZILLO | ADDRESS ON FILE |
| DAWN PIZZILLO, HEIR OF THE ESTATE OF | RUBY NELL ADAMS, DECEASED C/O SWMK LAW LLC; ATTN B SCHMICKLE ET AL 701 MARKET STREET SUITE 1575 ST LOUIS MO 63101 |
| DAWN PIZZILLO, INDIVIDUALLY & AS HEIR | ADDRESS ON FILE |
| DAWN R LOREEN | ADDRESS ON FILE |
| DAWN R WICKES | ADDRESS ON FILE |
| DAWN SCHLIESSER | ADDRESS ON FILE |
| DAWN SCOTT | ADDRESS ON FILE |
| DAWN SIEK | ADDRESS ON FILE |
| DAWN T OUBRE | ADDRESS ON FILE |
| DAWN YOUNGBLOOD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAWNA ALLEN | ADDRESS ON FILE |
| DAWNA ALLEN | ADDRESS ON FILE |
| DAWNA E PAGE | ADDRESS ON FILE |
| DAWNA LEN ALLEN | ADDRESS ON FILE |
| DAWNE ROCHELLE BOYSEN | ADDRESS ON FILE |
| DAWNE WILMSHURST | ADDRESS ON FILE |
| DAWNE WILMSHURST | ADDRESS ON FILE |
| DAWS S BARR | ADDRESS ON FILE |
| DAWSON CAD | PO BOX 797 LAMESA TX 79331-0797 |
| DAWSON COUNTY | 400 S 1ST STREET LAMESA TX 79331 |
| DAWSON COUNTY HOSPITAL DIST | MEDICAL ARTS HOSPITAL 2200 N BRYAN AVE LAMESA TX 79331 |
| DAWSON COUNTY SR CITIZENS INC | PO BOX 241 LAMESA TX 79331 |
| DAWSON COUNTY TAX OFFICE | 502 N. 1ST LAMESA TX 79331-5406 |
| DAWSON LAVON MCGUFFIN | ADDRESS ON FILE |
| DAWSON LAVON MCGUFFIN JR | ADDRESS ON FILE |
| DAWSON MCGUFFIN | ADDRESS ON FILE |
| DAWSON, EDWARD M | 83 FAIRWOOD DRIVE PEMBROKE MA 02357 |
| DAWSON, JOHN | 1216 N WILLIAMS ST UNIT B KENNEWICK WA 99336 |
| DAWSON, KENNETH | 107 BRUSH ALLEY ELK GARDEN WV 26717 |
| DAWSON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAWSON, TERRI | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAWSON, YANCEY | 1920 E BELL RD UNIT 1104 PHOENIX AZ 85022 |
| DAX S COWART | ADDRESS ON FILE |
| DAY, CURLEY E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAY, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAY, HERMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAY, JONATHAN R | 15 CARDINAL PL WYOMISSING PA 19610 |
| DAY, KEVIN | 3600 WORTHINGTON WAY PLANO TX 75023-3754 |
| DAY, LEWIS A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAY, MARTIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAY, MICHAEL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DAY, NORMA | ADDRESS ON FILE |
| DAY, WAYNE L. | 377 EAST DIEHL DANVILLE PA 17821 |
| DAYAKA TALLURI | ADDRESS ON FILE |
| DAYAL R BISWAS | ADDRESS ON FILE |
| DAYANANDA U KAMATH | ADDRESS ON FILE |
| DAYCO PRODUCTS LLC | 1650 RESEARCH DR STE 200 TROY MI 48083-2143 |
| DAYHOFF, PAULA J, PR OF THE | ESTATE OF WILLIAM C GRUBER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAYHOFF, PAULA, PR OF THE | ESTATE OF REGINA D MOX C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAYLAN S BROWN | ADDRESS ON FILE |
| DAYLENE MORENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAYMON L WALLACE | ADDRESS ON FILE |
| DAYTON – PHOENIX GROUP INC | 1619 KUNTZ RD DAYTON OH 45404 |
| DAYTON C MEADOWS | ADDRESS ON FILE |
| DAYTON E LARSON | ADDRESS ON FILE |
| DAYTON H BARNEY | ADDRESS ON FILE |
| DAYTON PHOENIX GROUP INC | PO BOX 951593 CLEVELAND OH 44193 |
| DAYTON SUPERIOR CORPORATION | 1125 BYERS RD. MIAMISBURG OH 45342 |
| DAYTON W COLLINSWORTH | ADDRESS ON FILE |
| DAZZO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DB ENERGY TRADING LLC | C/O DEUTSCHE BANK AG 1301 FANNIN STREET, SUITE 2300 ATTN: COMMODITIES LEGAL DEPARTMENT HOUSTON TX 77002-7012 |
| DB ENERGY TRADING LLC | 60 WALL STREET 5TH FLOOR NEW YORK NY 10005-2836 |
| DB ENERGY TRADING LLC | 60 WALL ST 22ND FL NEW YORK NY 10005 |
| DB ENERGY TRADING LLC | CAROLYNN PEREYRA, VICE PRESIDENT AND COUNSEL 60 WALL STREET,5TH FLOOR NEW YORK NY 10005 |
| DB ENERGY TRADING, LLC | 1301 FANNIN STREET STE 2440 HOUSTON TX 77002 |
| DB ENERGY/DEUTSCHE BANK SECURITIES INC. | C/O DEUTSCHE BANK SECURITIES INC. 5022 GATE PARKWAY, SUITE 400 JACKSONVILLE FL 32256 |
| DB RIELLY INC | JOHN J. KOT, ESQ. WATERS, MCPHERSON & MCNEIL 300 LIGHTING WAY, 7TH FLOOR SECAUCUS NJ 07096 |
| DB RIELLY INC | WATERS, MCPHERSON & MCNEIL 300 LIGHTING WAY, 7TH FLOOR SECAUCUS NJ 07096 |
| DBA ALL PRO AUTOMOTIVE | 701 US HIGHWAY 79 N HENDERSON TX 75652-6107 |
| DBR PUBLISHING CO LLC | PO BOX 470303 TULSA OK 74147-0303 |
| DBX CREDIT 3 FUND | C/O DEUTSCHE INTERNATIONAL CORPORATE SERVICES LIMITED ST PAUL'S GATE, ST HELIER JE4 8ZB JERSEY CHANNEL ISLAND |
| DBX CREDIT 3 FUND | C/O DEUTSCHE INTL CORPORATE SERVICES LTD ST PAUL'S GATE ST. HELIER, JERSEY JE4 8ZB CHANNEL ISLANDS |
| DBX EVENT DRIVEN 2 FUND | C/O DEUTSCHE INTERNATIONAL CORPORATE SERVICES LIMITED ST PAUL'S GATE, ST HELIER JE4 8ZB JERSEY CHANNEL ISLAND |
| DBX EVENT DRIVEN 2 FUND | C/O DEUTSCHE INTL CORPORATE SERVICES LTD ST. PAUL'S GATE NEW STREET ST. HELIER, JERSEY JE4 8ZB CHANNEL ISLANDS |
| DBX RISK ARBITRAGE 5 FUND | C/O DEUTSCHE INTERNATIONAL CORPORATE SERVICES LIMITED ST PAUL'S GATE, ST HELIER JE4 8ZB JERSEY CHANNEL ISLAND |
| DBX RISK ARBITRAGE 5 FUND | C/O DEUTSCHE INTL CORPORATE SERVICES LTD ST PAUL'S GATE ST. HELIER, JERSEY JE4 8ZB CHANNEL ISLANDS |
| DC CADD | 800 E SONTERRA BLVD STE 200 SAN ANTONIO TX 78258 |
| DC DEPARTMENT OF CONSUMER AND | REGULATORY AFFAIRS 1100 4TH ST SW WASHINGTON DC 20024 |
| DC DEPT OF HEALTH'S ENVIRONMENTAL | HEALTH ADMINISTRATION F/K/A DISTRICT DEPARTMENT OF THE ENVIRONMENT 1200 FIRST STREET NE WASHINGTON DC 20002 |
| DC ENERGY, LLC | 8065 LEESBURG PIKE STE 500 VIENNA VA 22182-2733 |
| DC KENNEDY | ADDRESS ON FILE |
| DC OFFICE OF FINANCE & TREASURY | UNCLAIMED PROPERTY UNIT 1101 4TH STREET SW STE W800 B WASHINGTON DC 20024 |
| DC OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION AND ANTITRUST 441 4TH ST NW WASHINGTON DC 20001 |
| DCBE ACTON VOLUNTEER FIRE DEPT | 6430 SMOKY HILL COURT STE 100 GRANBURY TX 76049 |
| DCG MACHINE INC | 1001CHEROKEE TRACE WHITE OAK TX 75693 |
| DCG PARTNERSHIP 1 LTD | 4170 A MAIN PEARLAND TX 77581 |
| DCG PARTNERSHIP 1 LTD | PO BOX 4346 DEPT 414 HOUSTON TX 77210-4346 |
| DCI GROUP LLC | ATTN: ACCOUNTING DEPARTMENT 1828 L STREET NW SUITE 400 WASHINGTON DC 20036 |
| DCI GROUP LLC | 1828 L ST NW STE 400 WASHINGTON DC 20036-5115 |
| DCI GROUP, LLC | 1828 L STREET NW SUITE 400 WASHINGTON DC 20036 |

| Claim Name | Address Information |
| --- | --- |
| DCM CLEAN-AIR PRODUCTS INC | 5601 BRIDGE ST STE 300 FORT WORTH TX 76112 |
| DCM CLEAN-AIR PRODUCTS INC | 9605 HWY 80 WEST FORT WORTH TX 76116 |
| DCP EAST TEXAS GATHERING LP | 5718 WESTHEIMER, SUITE 2000 HOUSTON TX 77057 |
| DCP MIDSTREAM LLC | 370 17TH ST., SUITE 2500 DENVER CO 80202 |
| DCP MIDSTREAM MARKETING, LLC | 5718 WESTHEIMER, SUITE 1900 HOUSTON TX 77057 |
| DCP MIDSTREAM MARKETING, LLC. | 370 17TH STREET, SUITE 2500 DENVER CO 80202 |
| DCP MIDSTREAM, LP | 370 17TH ST STE 2500 DENVER CO 80202 |
| DD JET LIMITED LLP | 222 BENMAR HOUSTON TX 77060 |
| DDI IMAGING | 1720 HURD DRIVE IRVING TX 75038 |
| DDRE MCDONALDS FAMILY LP | PO BOX 33585 FORT WORTH TX 76162 |
| DE BOER, RUSS | 1432 WESTFIELD ST TYLER TX 75701-8148 |
| DE CARLI, NORMA M | 400 GLADE RD APT  201 GRAPEVINE TX 76051-8422 |
| DE CORLA-SOUZA, MARIO | 150-11 19TH. AVENUE WHITESTONE NY 11357 |
| DE FILIPPIS, PETER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DE FRANCESCO, PHILLIP | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DE KONING, LEONARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DE LA CERDA JR., JOE F. | 20335 BRIDGEDALE LANE HUMBLE TX 77338 |
| DE LA FUENTE, JOSE L | 2807 BRIARHURST PARK HOUSTON TX 77057-5370 |
| DE LA FUENTE, RENE QUEVEDO | 6715 MESA GLADE SAN ANTONIO TX 78239 |
| DE LAGE LANDEN | PO BOX 41602 PHILADELPHIA PA 19101-1602 |
| DE LANGE, FRANK | 8035 CALGARY DRIVE CORPUS CHRISTI TX 78414 |
| DE LAPI, NICHOLAS S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DE LAVAL TURBINES, INC. | DELAVAL INTERNATIONAL AB PO BOX 39 TUMBA SE-147 21 SWEDEN |
| DE NOBILE, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DE NORA TECH INC | 100 SEVENTH AVENUE, SUITE 300 CHARDON OH 44024 |
| DE STEFANO, ANDREW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DE WERT, KENNETH L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DEA R BRIGGS | ADDRESS ON FILE |
| DEACON INDUSTRIES INC | PO BOX 224 WASHINGTON PA 15301 |
| DEACUTIS, JOHN R | 511 JESSICA ST S NOKOMIS FL 34275 |
| DEAD RIVER RANCH | 413 PARK BARRINGTON DR. BARRINGTON IL 60010 |
| DEAF SMITH COUNTY TAX OFFICE | PO BOX 631 HEREFORD TX 79045-0631 |
| DEAL, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEALERS ELECTRICAL SUPPLY | PO BOX 1130 WACO TX 76703 |
| DEALERS ELECTRICAL SUPPLY | P O BOX 7578 FT WORTH TX 76111 |
| DEALERS ELECTRICAL SUPPLY | 2000 S GREAT SOUTHWEST PKWY GRAND PRAIRIE TX 75051 |
| DEALERS ELECTRICAL SUPPLY | 400 N MAIN CORSICANA TX 75151 |
| DEALERS ELECTRICAL SUPPLY | PO BOX 2535 WACO TX 76702-2535 |
| DEALERS ELECTRICAL SUPPLY CO | 419 DELLWOOD BRYAN TX 77805 |
| DEALERS TRUCK EQUIPMENT CO INC | 1231 W MARSHALL LONGVIEW TX 75671 |
| DEALERS TRUCK EQUIPMENT CO INC | PO BOX 31435 SHREVEPORT LA 71130 |
| DEAN A BOWMAN | ADDRESS ON FILE |
| DEAN A DUNN | ADDRESS ON FILE |
| DEAN A HARRIS ASSOCIATES INC | 2803 FALL RIVER RD ESTES PARK CO 80517-9212 |
| DEAN A SEARLE | ADDRESS ON FILE |
| DEAN A WALTERS | ADDRESS ON FILE |
| DEAN ALAN LYSTAD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEAN ALAN LYSTAD | ADDRESS ON FILE |
| DEAN B CHENG | ADDRESS ON FILE |
| DEAN BORCHELT | ADDRESS ON FILE |
| DEAN BOYD | ADDRESS ON FILE |
| DEAN BRADSHAW | ADDRESS ON FILE |
| DEAN C DILLINGER | ADDRESS ON FILE |
| DEAN C DREVITSON | ADDRESS ON FILE |
| DEAN DAVID DIESNER | ADDRESS ON FILE |
| DEAN E BRADSHAW | ADDRESS ON FILE |
| DEAN E FRENCH | ADDRESS ON FILE |
| DEAN E PETERSON | ADDRESS ON FILE |
| DEAN E SPIEGVOGEL | ADDRESS ON FILE |
| DEAN ERIC DAHLEN | ADDRESS ON FILE |
| DEAN F MULLIN | ADDRESS ON FILE |
| DEAN FOODS CO. | ATTN: CONTINENTAL CAN CO. 301 MERRITT 7 CORPORATE PARK NORWALK CT 06856 |
| DEAN FOODS COMPANY | 2711 N HASKELL AVE. #3400 DALLAS TX 75204 |
| DEAN G GRIMALDI | ADDRESS ON FILE |
| DEAN G RUSCIOLELLI | ADDRESS ON FILE |
| DEAN G STEVENSON | ADDRESS ON FILE |
| DEAN GOODWIN KAUFFMAN | ADDRESS ON FILE |
| DEAN GOODWIN KAUFFMAN | ADDRESS ON FILE |
| DEAN GRIER | ADDRESS ON FILE |
| DEAN GRIVAS | ADDRESS ON FILE |
| DEAN HAROLD OVERLAND | ADDRESS ON FILE |
| DEAN J SANCHEZ | ADDRESS ON FILE |
| DEAN JOSEPH LAVIOLETTE | ADDRESS ON FILE |
| DEAN K BOORMAN | ADDRESS ON FILE |
| DEAN K KAMIENSKI | ADDRESS ON FILE |
| DEAN KAUFFMAN | ADDRESS ON FILE |
| DEAN KOUTSOUBIS | ADDRESS ON FILE |
| DEAN L BALSAMINI | ADDRESS ON FILE |
| DEAN L GARCIA | ADDRESS ON FILE |
| DEAN L LAWRENCE | ADDRESS ON FILE |
| DEAN L QUAMME | ADDRESS ON FILE |
| DEAN LYSTAD | ADDRESS ON FILE |
| DEAN M HOWARD | ADDRESS ON FILE |
| DEAN M TULBERG | ADDRESS ON FILE |
| DEAN MARTIN | ADDRESS ON FILE |
| DEAN MINNEY | ADDRESS ON FILE |
| DEAN NEWBERRY | ADDRESS ON FILE |
| DEAN OCOBOCK | ADDRESS ON FILE |
| DEAN P CRELLER | ADDRESS ON FILE |
| DEAN P FORBES | ADDRESS ON FILE |
| DEAN P PERRER | ADDRESS ON FILE |
| DEAN PARSONS | ADDRESS ON FILE |
| DEAN PLATT | ADDRESS ON FILE |
| DEAN R BOYD | ADDRESS ON FILE |
| DEAN R EZELL | ADDRESS ON FILE |
| DEAN ROBINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEAN RUSSELL | ADDRESS ON FILE |
| DEAN S KNUTH | ADDRESS ON FILE |
| DEAN S LANDERS | ADDRESS ON FILE |
| DEAN S LODMELL | ADDRESS ON FILE |
| DEAN SCHAETTLER | ADDRESS ON FILE |
| DEAN SHAH | ADDRESS ON FILE |
| DEAN STEVEN JOHNSTON | ADDRESS ON FILE |
| DEAN STRAWN | ADDRESS ON FILE |
| DEAN SULLIVAN | ADDRESS ON FILE |
| DEAN W LEBLANC | ADDRESS ON FILE |
| DEAN W. TURNER, TRUSTEE | ADDRESS ON FILE |
| DEAN WEEKS | ADDRESS ON FILE |
| DEAN WILLIAM WOLFER | ADDRESS ON FILE |
| DEAN, HARVEY J, JR | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| DEAN, JAMES M | 44520 CARBON HILL BUCHTEL RD NELSONVILLE OH 45764 |
| DEAN, JANE | 11311 AUDELIA RD APT 160 DALLAS TX 75243-9096 |
| DEAN, JOHN M | 4374 WILLOW LN DALLAS TX 75244-7449 |
| DEAN, KATHERINE F, PR OF THE | ESTATE OF FREDA LUTZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEAN, MICHAEL | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| DEAN, NORMAN JR, PR OF THE | ESTATE OF HELEN L DEAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEAN, NORMAN L , JR, PR OF THE | ESTATE OF NORMAN L DEAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEAN, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEAN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEAN, VAUGHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEANA HERRERA | 9 FLOUNDER CIR FREEPORT TX 77541 |
| DEANA M LUMAR | ADDRESS ON FILE |
| DEANA ROSE FOX | ADDRESS ON FILE |
| DEANA SAMFORD | ADDRESS ON FILE |
| DEANDRE SMITH | ADDRESS ON FILE |
| DEANE E KILBOURNE | ADDRESS ON FILE |
| DEANE H BARTLETT | ADDRESS ON FILE |
| DEANE, CORA J, PR OF THE | ESTATE OF JAMES E DEANE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEANE, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEANER, WILLIAM W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEANGELI, WAYNE | 1307 WARWICK DRIVE SUMTER SC 29154-7227 |
| DEANIE K BRUESS | ADDRESS ON FILE |
| DEANN HENRY | ADDRESS ON FILE |
| DEANN J WIESNER | ADDRESS ON FILE |
| DEANNA A LOTT | ADDRESS ON FILE |
| DEANNA B BUTLER | ADDRESS ON FILE |
| DEANNA BAKER | ADDRESS ON FILE |
| DEANNA DIANE BAKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| DEANNA F GRADDY | ADDRESS ON FILE |
| DEANNA GRADY | ADDRESS ON FILE |
| DEANNA GRADY SHEENA ALVAREZ MARK GRADY | ADDRESS ON FILE |
| DEANNA GRADY, AS SURVING HEIR | ADDRESS ON FILE |
| DEANNA HENAGER | ADDRESS ON FILE |
| DEANNA HICKS | ADDRESS ON FILE |
| DEANNA JEAN LEACH | ADDRESS ON FILE |
| DEANNA L MEADOWCROFT | ADDRESS ON FILE |
| DEANNA L MEISTER | ADDRESS ON FILE |
| DEANNA L ROUSH | ADDRESS ON FILE |
| DEANNA LANDERS | ADDRESS ON FILE |
| DEANNA LYNN LENZ | ADDRESS ON FILE |
| DEANNA M MICHALK | ADDRESS ON FILE |
| DEANNA MAXWELL | ADDRESS ON FILE |
| DEANNA REED | ADDRESS ON FILE |
| DEANNA SMITH | ADDRESS ON FILE |
| DEANNE GASKINS BENDER | ADDRESS ON FILE |
| DEANNE P HENRY | ADDRESS ON FILE |
| DEANNE R WILEY | ADDRESS ON FILE |
| DEANS & LYONS LLP | 325 N. SAINT PAUL STREET SUITE 1500 DALLAS TX 75201 |
| DEANS & LYONS LLP | GREGORY L. DEANS, MANAGING PARTNER REPUBLIC CENTER 325 NORTH SAINT PAUL STREET, SUITE 1500 DALLAS TX 75201 |
| DEANS, JORDAN | 103 SOUTH MORGAN ST APT 1B ROXBORO NC 27573 |
| DEAON JOHNSON | ADDRESS ON FILE |
| DEAON LASUE WOMACK | ADDRESS ON FILE |
| DEARBORN MID-WEST CONVEYOR CO | 2601 MID-WEST DRIVE KANSAS CITY KS 66111 |
| DEARBORN MID-WEST CONVEYOR CO | 8245 NIEMAN RD STE 123 OVERLAND PARK KS 66214 |
| DEARBORN MID-WEST CONVEYOR CO | 8245 NIEMAN RD STE 123 OVERLAND PARK KS 66214-1509 |
| DEARBORN MID-WEST CONVEYOR CO | PO BOX 4421 TROY MI 48099 |
| DEARBORN NATIONAL LIFE INSURANCE CO. | C/O ADVANTUS CAPITAL MANAGEMENT, INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH SAINT PAUL MN 55101 |
| DEARDORFF, THOMAS E, PR OF THE | ESTATE OF MERVIN E DEARDORFF C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEAREN, JOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEASY, RICHARD J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DEATECH CONSULTING COMPANY | 203 SARASOTA CIRCLE SOUTH MONTGOMERY TX 77356-8418 |
| DEATON, BRIGITTE | 809 S. RUTHERFORD ST. BLACKSBURG SC 29702 |
| DEATON, RONALD FAYE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| DEB K BASU | ADDRESS ON FILE |
| DEBA P NANDI | ADDRESS ON FILE |
| DEBARA L CARBAUGH | ADDRESS ON FILE |
| DEBARATI PALCHAUDHURI | ADDRESS ON FILE |
| DEBARBA, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEBARBERA, ANGELO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEBARROS, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| DEBASHREE ROY | ADDRESS ON FILE |
| DEBASISH ROY | ADDRESS ON FILE |
| DEBAULT WELDING | 4128 NORTH FM 487 ROCKDALE TX 76567 |
| DEBBEE S CHAPMAN | ADDRESS ON FILE |
| DEBBEE S PAULSON | ADDRESS ON FILE |
| DEBBI D JARRARD | ADDRESS ON FILE |
| DEBBI S CHAPMAN | ADDRESS ON FILE |
| DEBBIE A AMAKER | ADDRESS ON FILE |
| DEBBIE A KOMATER | ADDRESS ON FILE |
| DEBBIE A LEMOINE | ADDRESS ON FILE |
| DEBBIE A WELLS | ADDRESS ON FILE |
| DEBBIE B COMBS | ADDRESS ON FILE |
| DEBBIE B MORELAND | ADDRESS ON FILE |
| DEBBIE C BENDER | ADDRESS ON FILE |
| DEBBIE C DRAPER | ADDRESS ON FILE |
| DEBBIE C ELLIOTT | ADDRESS ON FILE |
| DEBBIE C SAWYER | ADDRESS ON FILE |
| DEBBIE D LONGORIA | ADDRESS ON FILE |
| DEBBIE DIXON | ADDRESS ON FILE |
| DEBBIE DUONG DANG | ADDRESS ON FILE |
| DEBBIE E BRIERLEY | ADDRESS ON FILE |
| DEBBIE F THOMASON | ADDRESS ON FILE |
| DEBBIE FEES | ADDRESS ON FILE |
| DEBBIE G WHIPP | ADDRESS ON FILE |
| DEBBIE GAFFORD | ADDRESS ON FILE |
| DEBBIE GREGOR | ADDRESS ON FILE |
| DEBBIE HUNSUCKER | ADDRESS ON FILE |
| DEBBIE J CORSO | ADDRESS ON FILE |
| DEBBIE J CRUSER | ADDRESS ON FILE |
| DEBBIE J KALMUS | ADDRESS ON FILE |
| DEBBIE J WARNER | ADDRESS ON FILE |
| DEBBIE JEAN EVERHART | ADDRESS ON FILE |
| DEBBIE JO STRAUME | ADDRESS ON FILE |
| DEBBIE JOHNSON | ADDRESS ON FILE |
| DEBBIE KAYE MOORE | ADDRESS ON FILE |
| DEBBIE L BOSLER | ADDRESS ON FILE |
| DEBBIE L CARTER | ADDRESS ON FILE |
| DEBBIE L DOUGLASS | ADDRESS ON FILE |
| DEBBIE L JACKSON | ADDRESS ON FILE |
| DEBBIE L LEWIS | ADDRESS ON FILE |
| DEBBIE L PALMER | ADDRESS ON FILE |
| DEBBIE M KINGERY | ADDRESS ON FILE |
| DEBBIE M WISHAM | ADDRESS ON FILE |
| DEBBIE M. RICHARDSON | ADDRESS ON FILE |
| DEBBIE R MARBERG | ADDRESS ON FILE |
| DEBBIE S CHAPMAN | ADDRESS ON FILE |
| DEBBIE S PAPPAS | ADDRESS ON FILE |
| DEBBIE SUE CHAPMAN | ADDRESS ON FILE |
| DEBBIE TAYLOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEBBIE TAYLOR | ADDRESS ON FILE |
| DEBBIE V CANINI | ADDRESS ON FILE |
| DEBBIE'S DESIGNS | ADDRESS ON FILE |
| DEBBY A DOTSON | ADDRESS ON FILE |
| DEBBY H ROBINSON | ADDRESS ON FILE |
| DEBBYE WEBSTER JARRELL | ADDRESS ON FILE |
| DEBDAS MULLICK | ADDRESS ON FILE |
| DEBERA K THOMPSON | ADDRESS ON FILE |
| DEBEVOISE & PLIMPTON LLP | ACCOUNTING DEPARTMENT 28TH FLOOR 919 THIRD AVENUE NEW YORK NY 10022 |
| DEBEVOISE & PLIMPTON LLP | ATTN: WENDY B. REILLY 919 THIRD AVENUE NEW YORK NY 10022 |
| DEBI MIKULENCAK | ADDRESS ON FILE |
| DEBI S LONG | ADDRESS ON FILE |
| DEBISH, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEBONIS, GUIDO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEBORA A PERRY | ADDRESS ON FILE |
| DEBORA G WIESENTHAL | ADDRESS ON FILE |
| DEBORA MANZO | ADDRESS ON FILE |
| DEBORA YORK | ADDRESS ON FILE |
| DEBORAH A BARTON | ADDRESS ON FILE |
| DEBORAH A BORRA | ADDRESS ON FILE |
| DEBORAH A BRASHEWITZ | ADDRESS ON FILE |
| DEBORAH A CHIODO | ADDRESS ON FILE |
| DEBORAH A COX | ADDRESS ON FILE |
| DEBORAH A DESPIRITO | ADDRESS ON FILE |
| DEBORAH A DIVIRGILIO | ADDRESS ON FILE |
| DEBORAH A DRYDEN | ADDRESS ON FILE |
| DEBORAH A GOUGH | ADDRESS ON FILE |
| DEBORAH A HOFMAN | ADDRESS ON FILE |
| DEBORAH A HORAN | ADDRESS ON FILE |
| DEBORAH A JONES | ADDRESS ON FILE |
| DEBORAH A KILGORE | ADDRESS ON FILE |
| DEBORAH A KLINE | ADDRESS ON FILE |
| DEBORAH A KLUSKA | ADDRESS ON FILE |
| DEBORAH A MARTIN | ADDRESS ON FILE |
| DEBORAH A MARTINEZ | ADDRESS ON FILE |
| DEBORAH A MARTINO | ADDRESS ON FILE |
| DEBORAH A NAZRYK | ADDRESS ON FILE |
| DEBORAH A NELSON | ADDRESS ON FILE |
| DEBORAH A NELSON | ADDRESS ON FILE |
| DEBORAH A PARSONS | ADDRESS ON FILE |
| DEBORAH A REEVES | ADDRESS ON FILE |
| DEBORAH A RIZZO | ADDRESS ON FILE |
| DEBORAH A SEAMAN | ADDRESS ON FILE |
| DEBORAH A STARZEC | ADDRESS ON FILE |
| DEBORAH A SUTTON | ADDRESS ON FILE |
| DEBORAH A TERRY-LORD | ADDRESS ON FILE |
| DEBORAH A TUBECK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEBORAH A VARNES | ADDRESS ON FILE |
| DEBORAH ANN HOLST | ADDRESS ON FILE |
| DEBORAH ANN LAW | ADDRESS ON FILE |
| DEBORAH ANN RYAN | ADDRESS ON FILE |
| DEBORAH ANNE PURDY | ADDRESS ON FILE |
| DEBORAH ANTEL | ADDRESS ON FILE |
| DEBORAH B BRIGGS | ADDRESS ON FILE |
| DEBORAH B EVERETT | ADDRESS ON FILE |
| DEBORAH BAKER | ADDRESS ON FILE |
| DEBORAH BAKER | ADDRESS ON FILE |
| DEBORAH BASS | ADDRESS ON FILE |
| DEBORAH BELL | ADDRESS ON FILE |
| DEBORAH BROOKS | ADDRESS ON FILE |
| DEBORAH C ALLEN | ADDRESS ON FILE |
| DEBORAH C CHARTES | ADDRESS ON FILE |
| DEBORAH C ROUSSE | ADDRESS ON FILE |
| DEBORAH C WHITE | ADDRESS ON FILE |
| DEBORAH C WILLIAMS | ADDRESS ON FILE |
| DEBORAH CAPALBO | ADDRESS ON FILE |
| DEBORAH CARTER | ADDRESS ON FILE |
| DEBORAH COLE | ADDRESS ON FILE |
| DEBORAH CUSTER | ADDRESS ON FILE |
| DEBORAH CUSTER | ADDRESS ON FILE |
| DEBORAH D GOAD | ADDRESS ON FILE |
| DEBORAH D HUSKEY | ADDRESS ON FILE |
| DEBORAH D MELVIN | ADDRESS ON FILE |
| DEBORAH D NEELEY | ADDRESS ON FILE |
| DEBORAH D SIGLER | ADDRESS ON FILE |
| DEBORAH D WHITMORE | ADDRESS ON FILE |
| DEBORAH D WILSON | ADDRESS ON FILE |
| DEBORAH DEAN GREEN | ADDRESS ON FILE |
| DEBORAH DENISE PERRY | ADDRESS ON FILE |
| DEBORAH DENISE RAY | ADDRESS ON FILE |
| DEBORAH DOCKREY | ADDRESS ON FILE |
| DEBORAH DOCKREY | ADDRESS ON FILE |
| DEBORAH E BURKHALTER | ADDRESS ON FILE |
| DEBORAH E FRIDDLE | ADDRESS ON FILE |
| DEBORAH E HICKS | ADDRESS ON FILE |
| DEBORAH E LAMOND | ADDRESS ON FILE |
| DEBORAH E LANCASTER | ADDRESS ON FILE |
| DEBORAH E LANDRY | ADDRESS ON FILE |
| DEBORAH E OVERALL | ADDRESS ON FILE |
| DEBORAH ELIZABETH FARNSWORTH | ADDRESS ON FILE |
| DEBORAH ENGLAND | ADDRESS ON FILE |
| DEBORAH ESCAMILLA | ADDRESS ON FILE |
| DEBORAH F DALE | ADDRESS ON FILE |
| DEBORAH FARNSWORTH | ADDRESS ON FILE |
| DEBORAH G OSBORNE | ADDRESS ON FILE |
| DEBORAH G RODENHIZER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEBORAH G TILFORD | ADDRESS ON FILE |
| DEBORAH GAYLE WERRY | ADDRESS ON FILE |
| DEBORAH GERACI | ADDRESS ON FILE |
| DEBORAH GOLDSTEIN | ADDRESS ON FILE |
| DEBORAH HALL | ADDRESS ON FILE |
| DEBORAH HANEY SHARP | ADDRESS ON FILE |
| DEBORAH HOLBERT | ADDRESS ON FILE |
| DEBORAH HOLDER | ADDRESS ON FILE |
| DEBORAH J CANNON | ADDRESS ON FILE |
| DEBORAH J CRAIG | ADDRESS ON FILE |
| DEBORAH J DEMMLER | ADDRESS ON FILE |
| DEBORAH J KELLEY | ADDRESS ON FILE |
| DEBORAH J KINNEY | ADDRESS ON FILE |
| DEBORAH J KIRCHER | ADDRESS ON FILE |
| DEBORAH J LAZICKI | ADDRESS ON FILE |
| DEBORAH J LOVE | ADDRESS ON FILE |
| DEBORAH J PASEK | ADDRESS ON FILE |
| DEBORAH J SCHWARTZ | ADDRESS ON FILE |
| DEBORAH J SMITH | ADDRESS ON FILE |
| DEBORAH J WOODSON | ADDRESS ON FILE |
| DEBORAH JAMESON | ADDRESS ON FILE |
| DEBORAH JEAN GANSCHOW | ADDRESS ON FILE |
| DEBORAH JEAN O'CONNOR | ADDRESS ON FILE |
| DEBORAH JEAN TOVAR | ADDRESS ON FILE |
| DEBORAH JEAN YANCY | ADDRESS ON FILE |
| DEBORAH JO MCKEEVER | ADDRESS ON FILE |
| DEBORAH K AMERSON | ADDRESS ON FILE |
| DEBORAH K BREHE | ADDRESS ON FILE |
| DEBORAH K BREHE | ADDRESS ON FILE |
| DEBORAH K CHASE | ADDRESS ON FILE |
| DEBORAH K CHILDRE | ADDRESS ON FILE |
| DEBORAH K FRANKA | ADDRESS ON FILE |
| DEBORAH K GRUVER | ADDRESS ON FILE |
| DEBORAH K GRUVER | ADDRESS ON FILE |
| DEBORAH K LEWIS | ADDRESS ON FILE |
| DEBORAH K MAVES | ADDRESS ON FILE |
| DEBORAH KAY ENGLAND | ADDRESS ON FILE |
| DEBORAH KAY TINLIN | ADDRESS ON FILE |
| DEBORAH KAYLEN CAUGHRON | ADDRESS ON FILE |
| DEBORAH KIMBALL | ADDRESS ON FILE |
| DEBORAH KIRK | ADDRESS ON FILE |
| DEBORAH L ANGER | ADDRESS ON FILE |
| DEBORAH L BROWN | ADDRESS ON FILE |
| DEBORAH L CLARK | ADDRESS ON FILE |
| DEBORAH L CLYMER | ADDRESS ON FILE |
| DEBORAH L DENNIS | ADDRESS ON FILE |
| DEBORAH L DEVEGA | ADDRESS ON FILE |
| DEBORAH L HORNE | ADDRESS ON FILE |
| DEBORAH L JANICEK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEBORAH L KINLER | ADDRESS ON FILE |
| DEBORAH L KOCH | ADDRESS ON FILE |
| DEBORAH L MIMS | ADDRESS ON FILE |
| DEBORAH L OSBORNE | ADDRESS ON FILE |
| DEBORAH L PARAS | ADDRESS ON FILE |
| DEBORAH L PORTER | ADDRESS ON FILE |
| DEBORAH L SMAY | ADDRESS ON FILE |
| DEBORAH L SULLIVAN | ADDRESS ON FILE |
| DEBORAH L SUMMERSKILL | ADDRESS ON FILE |
| DEBORAH L TAYLOR | ADDRESS ON FILE |
| DEBORAH L TUCKER | ADDRESS ON FILE |
| DEBORAH L URADZIONEK | ADDRESS ON FILE |
| DEBORAH L URADZIONEK | ADDRESS ON FILE |
| DEBORAH L WILLIAMS | ADDRESS ON FILE |
| DEBORAH L. CROOKS | ADDRESS ON FILE |
| DEBORAH LEE | ADDRESS ON FILE |
| DEBORAH LEE BAKER | ADDRESS ON FILE |
| DEBORAH LIPOK | ADDRESS ON FILE |
| DEBORAH LONGE | ADDRESS ON FILE |
| DEBORAH LOWRY | ADDRESS ON FILE |
| DEBORAH LYNN BRITT | ADDRESS ON FILE |
| DEBORAH LYNN FLORES | ADDRESS ON FILE |
| DEBORAH LYNN MARCINKO | ADDRESS ON FILE |
| DEBORAH LYNN MIKULENCAK | ADDRESS ON FILE |
| DEBORAH M ABRAMOWITZ | ADDRESS ON FILE |
| DEBORAH M BURMESTER | ADDRESS ON FILE |
| DEBORAH M LLEWELLYN | ADDRESS ON FILE |
| DEBORAH M SINCLAIR | ADDRESS ON FILE |
| DEBORAH M WALKER | ADDRESS ON FILE |
| DEBORAH M. MCGUINNESS | ADDRESS ON FILE |
| DEBORAH MAE LOPEZ | ADDRESS ON FILE |
| DEBORAH MARCHINI | ADDRESS ON FILE |
| DEBORAH MASHBURN | ADDRESS ON FILE |
| DEBORAH MCCABE | ADDRESS ON FILE |
| DEBORAH MIKULENCAK | ADDRESS ON FILE |
| DEBORAH MILLER | ADDRESS ON FILE |
| DEBORAH MORRIS | ADDRESS ON FILE |
| DEBORAH MORTON | ADDRESS ON FILE |
| DEBORAH NELSON | ADDRESS ON FILE |
| DEBORAH NESBITT | ADDRESS ON FILE |
| DEBORAH O'CONNOR | ADDRESS ON FILE |
| DEBORAH OVERALL | ADDRESS ON FILE |
| DEBORAH P CARNES | ADDRESS ON FILE |
| DEBORAH P CARR | ADDRESS ON FILE |
| DEBORAH PERRY | ADDRESS ON FILE |
| DEBORAH PORATH | ADDRESS ON FILE |
| DEBORAH R BARKER | ADDRESS ON FILE |
| DEBORAH R CHABOTTE | ADDRESS ON FILE |
| DEBORAH R GRAVETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEBORAH R SHUTT | ADDRESS ON FILE |
| DEBORAH R STEVENSON | ADDRESS ON FILE |
| DEBORAH REED GLASPER | ADDRESS ON FILE |
| DEBORAH ROBERTS | ADDRESS ON FILE |
| DEBORAH ROBERTS INDV & | ADDRESS ON FILE |
| DEBORAH ROBERTS,INDV AND AS | ADDRESS ON FILE |
| DEBORAH ROBINSON | ADDRESS ON FILE |
| DEBORAH ROBINSON DIXON | ADDRESS ON FILE |
| DEBORAH ROSE SCHIRO | ADDRESS ON FILE |
| DEBORAH S BROGAN | ADDRESS ON FILE |
| DEBORAH S BROOKS | ADDRESS ON FILE |
| DEBORAH S DARR | ADDRESS ON FILE |
| DEBORAH S GONZALEZ | ADDRESS ON FILE |
| DEBORAH S HILL | ADDRESS ON FILE |
| DEBORAH S MULLINAX | ADDRESS ON FILE |
| DEBORAH S. LATIOLAIS | ADDRESS ON FILE |
| DEBORAH SMITH | ADDRESS ON FILE |
| DEBORAH STEWART | ADDRESS ON FILE |
| DEBORAH T DOUGAN | ADDRESS ON FILE |
| DEBORAH T HARRIS | ADDRESS ON FILE |
| DEBORAH TOMLINSON | ADDRESS ON FILE |
| DEBORAH TOVAR | ADDRESS ON FILE |
| DEBORAH WEBB | ADDRESS ON FILE |
| DEBORAH WITCHER JACKSON | ADDRESS ON FILE |
| DEBORAH Z ZAPPULLA | ADDRESS ON FILE |
| DEBORD, BOOKER C, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEBORD, JOHN M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEBRA A ADAMS | ADDRESS ON FILE |
| DEBRA A BYRNES | ADDRESS ON FILE |
| DEBRA A CARTOLANO | ADDRESS ON FILE |
| DEBRA A CLEMENT | ADDRESS ON FILE |
| DEBRA A COLEMAN | ADDRESS ON FILE |
| DEBRA A CORRADO | ADDRESS ON FILE |
| DEBRA A DELIA | ADDRESS ON FILE |
| DEBRA A DUSO | ADDRESS ON FILE |
| DEBRA A FLORES | ADDRESS ON FILE |
| DEBRA A GAMBLE | ADDRESS ON FILE |
| DEBRA A GILLIAM | ADDRESS ON FILE |
| DEBRA A HYMEL | ADDRESS ON FILE |
| DEBRA A IMBRIALE | ADDRESS ON FILE |
| DEBRA A JOLLY | ADDRESS ON FILE |
| DEBRA A JONES-REECE | ADDRESS ON FILE |
| DEBRA A JORDAN | ADDRESS ON FILE |
| DEBRA A KEPHART | ADDRESS ON FILE |
| DEBRA A KING | ADDRESS ON FILE |
| DEBRA A LEWIS | ADDRESS ON FILE |
| DEBRA A MAZZARELLA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEBRA A MORALES | ADDRESS ON FILE |
| DEBRA A NICKERSON | ADDRESS ON FILE |
| DEBRA A PENACHIO | ADDRESS ON FILE |
| DEBRA A PHELPS | ADDRESS ON FILE |
| DEBRA A PORR | ADDRESS ON FILE |
| DEBRA A WESSEL | ADDRESS ON FILE |
| DEBRA ANN KAMINSKE | ADDRESS ON FILE |
| DEBRA ANN MCKELLAR OWENS | ADDRESS ON FILE |
| DEBRA ANN VAN HECKE | ADDRESS ON FILE |
| DEBRA ANN WILSON | ADDRESS ON FILE |
| DEBRA BAZINET | ADDRESS ON FILE |
| DEBRA BAZINET | ADDRESS ON FILE |
| DEBRA BEST | ADDRESS ON FILE |
| DEBRA BRANNEN | ADDRESS ON FILE |
| DEBRA BRANNON | ADDRESS ON FILE |
| DEBRA BRIDGES | ADDRESS ON FILE |
| DEBRA C BYRD | ADDRESS ON FILE |
| DEBRA C HYMEL | ADDRESS ON FILE |
| DEBRA CARNEY | ADDRESS ON FILE |
| DEBRA CHEATOM | ADDRESS ON FILE |
| DEBRA CHRISTY | ADDRESS ON FILE |
| DEBRA D MARTIN | ADDRESS ON FILE |
| DEBRA D SHEARD | ADDRESS ON FILE |
| DEBRA D VASSEL | ADDRESS ON FILE |
| DEBRA D WHITE | ADDRESS ON FILE |
| DEBRA DIANE HARTLINE | ADDRESS ON FILE |
| DEBRA DUFRENE | ADDRESS ON FILE |
| DEBRA E ALEXANDER | ADDRESS ON FILE |
| DEBRA E POWELL | ADDRESS ON FILE |
| DEBRA E SANDERS | ADDRESS ON FILE |
| DEBRA ELAINE SORELLE | ADDRESS ON FILE |
| DEBRA ELAINE SORELLE | ADDRESS ON FILE |
| DEBRA ELLEN ALDERMAN | ADDRESS ON FILE |
| DEBRA F KEMP | ADDRESS ON FILE |
| DEBRA FLEET | ADDRESS ON FILE |
| DEBRA FOLMAR CABALLERO | ADDRESS ON FILE |
| DEBRA FORMO | ADDRESS ON FILE |
| DEBRA FORMO | ADDRESS ON FILE |
| DEBRA G PASTORNICKY | ADDRESS ON FILE |
| DEBRA G STROTHERS | ADDRESS ON FILE |
| DEBRA G TARNO | ADDRESS ON FILE |
| DEBRA GAMBLE | ADDRESS ON FILE |
| DEBRA GARRETT | ADDRESS ON FILE |
| DEBRA GOLASZEWSKI | ADDRESS ON FILE |
| DEBRA GORDON | ADDRESS ON FILE |
| DEBRA H KISSEL | ADDRESS ON FILE |
| DEBRA HARRISON, | AKA DEBRA SPEARS HARRISON |
| DEBRA HOLMES-BRADFORD | ADDRESS ON FILE |
| DEBRA I ZEPPINICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEBRA J ALVINO | ADDRESS ON FILE |
| DEBRA J CROWE | ADDRESS ON FILE |
| DEBRA J EDWARDS | ADDRESS ON FILE |
| DEBRA J HARRISON | ADDRESS ON FILE |
| DEBRA J HORRIGAN | ADDRESS ON FILE |
| DEBRA J HOXIT | ADDRESS ON FILE |
| DEBRA J KNAPP | ADDRESS ON FILE |
| DEBRA J METHENY | ADDRESS ON FILE |
| DEBRA J MOFFITT | ADDRESS ON FILE |
| DEBRA J PATRICK | ADDRESS ON FILE |
| DEBRA J THOMPSON | ADDRESS ON FILE |
| DEBRA J WILSON | ADDRESS ON FILE |
| DEBRA JEAN AND CARL SMITH | ADDRESS ON FILE |
| DEBRA JEAN KASTE | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| DEBRA JEAN KNAPP | ADDRESS ON FILE |
| DEBRA JEAN MARKS | ADDRESS ON FILE |
| DEBRA JEAN SMITH | ADDRESS ON FILE |
| DEBRA JOHNSON | ADDRESS ON FILE |
| DEBRA JONES | ADDRESS ON FILE |
| DEBRA JUNE MORTON | ADDRESS ON FILE |
| DEBRA K ALEWINE | ADDRESS ON FILE |
| DEBRA K GEORGE | ADDRESS ON FILE |
| DEBRA K GEORGE | ADDRESS ON FILE |
| DEBRA K KIMBROUGH | ADDRESS ON FILE |
| DEBRA K LANDRY | ADDRESS ON FILE |
| DEBRA K MCKEON | ADDRESS ON FILE |
| DEBRA K. MCCLENDON | ADDRESS ON FILE |
| DEBRA KAY POWERS | ADDRESS ON FILE |
| DEBRA KAY SLEDGE | ADDRESS ON FILE |
| DEBRA KELLEY | ADDRESS ON FILE |
| DEBRA KEY | ADDRESS ON FILE |
| DEBRA KOWAL | ADDRESS ON FILE |
| DEBRA KREMS | ADDRESS ON FILE |
| DEBRA L ANDERSON | ADDRESS ON FILE |
| DEBRA L ARENT | ADDRESS ON FILE |
| DEBRA L BUELL | ADDRESS ON FILE |
| DEBRA L CHATMAN | ADDRESS ON FILE |
| DEBRA L FOTHERGILL | ADDRESS ON FILE |
| DEBRA L FULLER | ADDRESS ON FILE |
| DEBRA L JOHNSON | ADDRESS ON FILE |
| DEBRA L JUSTICE | ADDRESS ON FILE |
| DEBRA L LARSEN | ADDRESS ON FILE |
| DEBRA L LOWRY | ADDRESS ON FILE |
| DEBRA L MCPHERON | ADDRESS ON FILE |
| DEBRA L NEAL | ADDRESS ON FILE |
| DEBRA L PARENT | ADDRESS ON FILE |
| DEBRA L PECKINPAUGH | ADDRESS ON FILE |
| DEBRA L PERRY | ADDRESS ON FILE |
| DEBRA L RAMSEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEBRA L ROLAND | ADDRESS ON FILE |
| DEBRA LADELL THOMPSON | ADDRESS ON FILE |
| DEBRA LEE KOKOCHAK | ADDRESS ON FILE |
| DEBRA LEONE | ADDRESS ON FILE |
| DEBRA LOUISE PILOIAN | ADDRESS ON FILE |
| DEBRA LYNN STEVENSON | ADDRESS ON FILE |
| DEBRA M BURNETT | ADDRESS ON FILE |
| DEBRA M HAYES | ADDRESS ON FILE |
| DEBRA M JONES | ADDRESS ON FILE |
| DEBRA M KNICK | ADDRESS ON FILE |
| DEBRA M MORRIS | ADDRESS ON FILE |
| DEBRA M SEPHUS | ADDRESS ON FILE |
| DEBRA M SILVERSTEIN | ADDRESS ON FILE |
| DEBRA M STRICKLAND | ADDRESS ON FILE |
| DEBRA MARKS | ADDRESS ON FILE |
| DEBRA MARKS | ADDRESS ON FILE |
| DEBRA MARKS | N/A 907 CUTTING HORSE DRIVE MANSFIELD TX 76063 |
| DEBRA MARLENE GATLIN | ADDRESS ON FILE |
| DEBRA MINIX | ADDRESS ON FILE |
| DEBRA NELL FLOWERS | ADDRESS ON FILE |
| DEBRA NORRIS | ADDRESS ON FILE |
| DEBRA NORRIS | ADDRESS ON FILE |
| DEBRA O MARS | ADDRESS ON FILE |
| DEBRA ODUM | ADDRESS ON FILE |
| DEBRA ODUM | ADDRESS ON FILE |
| DEBRA PAYNE | ADDRESS ON FILE |
| DEBRA PAYNE | ADDRESS ON FILE |
| DEBRA PAYNE, AS SURVIVING HEIR | ADDRESS ON FILE |
| DEBRA PAYNE, JORDAN FOSTER,  ET AL | ADDRESS ON FILE |
| DEBRA PHILLIPS | ADDRESS ON FILE |
| DEBRA R REYNONDS | ADDRESS ON FILE |
| DEBRA RAMSEY | ADDRESS ON FILE |
| DEBRA RODRIGUEZ | ADDRESS ON FILE |
| DEBRA ROGERS | ADDRESS ON FILE |
| DEBRA S GALLANT | ADDRESS ON FILE |
| DEBRA S GRAHAM | ADDRESS ON FILE |
| DEBRA S MITCHELL | ADDRESS ON FILE |
| DEBRA S PYKA | ADDRESS ON FILE |
| DEBRA S SALTER | ADDRESS ON FILE |
| DEBRA S WELCH | ADDRESS ON FILE |
| DEBRA SEARS | ADDRESS ON FILE |
| DEBRA SETH | ADDRESS ON FILE |
| DEBRA SETH | ADDRESS ON FILE |
| DEBRA SIMMONS | ADDRESS ON FILE |
| DEBRA SORELLE | ADDRESS ON FILE |
| DEBRA SUE ETTE | ADDRESS ON FILE |
| DEBRA SUE VALDEZ | ADDRESS ON FILE |
| DEBRA WHITE | ADDRESS ON FILE |
| DEBRA WILSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEBRAH MULLANE | ADDRESS ON FILE |
| DEBRAH RESER | ADDRESS ON FILE |
| DEBRAH ROBERTSON | ADDRESS ON FILE |
| DEBRAH SUE HERR | ADDRESS ON FILE |
| DEBRIN L WHEBY | ADDRESS ON FILE |
| DEBS | 9717 WAGON CT KELLER TX 76248-5519 |
| DEBS INTERNET LOUNGE | 9717 WAGON CT KELLER TX 76248-5519 |
| DEBY S OLSON | ADDRESS ON FILE |
| DECAMBRA, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DECARLOS KENNON | ADDRESS ON FILE |
| DECATUR ISD | 307 S CATES ST DECATUR TX 76234-1970 |
| DECATUR, CHARLOTTE, PR OF THE | ESTATE OF NOBLE L DECATUR III C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DECHIARA, LOUIS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DECICCO, CAROL A | 6148 OVERLAND PL DELRAY BEACH FL 33484 |
| DECIDERIO C MUNIZ | ADDRESS ON FILE |
| DECILLO, MICHAEL JOHN | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| DECISION ANALYST, INC. | 604 AVENUE H EAST ARLINGTON TX 76011 |
| DECISION ANALYYST INC | 604 AVENUE H EAST ARLINGTON TX 76011-3100 |
| DECISION MODELING INC | 1 INTERNATIONAL BLVD STE 1130 MAHWAH NJ 07495 |
| DECKARD, BERNICE | S.A. TO THE ESTATE OF ROBERT DECKARD C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| DECKER, GARY | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| DECKER, JAMES | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DECKER, JOHN R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DECKER, LESLIE R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DECKER, NANCY E, PR OF THE | ESTATE OF KENNARD A DECKER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DECKER, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DECKER, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DECKER, THOMAS EDWIN | 23 DEERFORD DR. LANCASTER PA 17601 |
| DECKMAN, MICHAEL L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DECLAN HARRIS | ADDRESS ON FILE |
| DECLAN HARRIS | ADDRESS ON FILE |
| DECLOIS JOHNSON | ADDRESS ON FILE |
| DECOU, APRIL | 705 MITCHELL AVE CHINA GROVE NC 28023-9726 |
| DEDMON, JIMMY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEDRA BENITEZ WHITE | ADDRESS ON FILE |
| DEDRA D MATTOX | ADDRESS ON FILE |
| DEDRICKSON, GREGORY | 2505 ELM FOREST CIRCLE ARLINGTON TX 76006 |
| DEE ANN CHESNAVICH | ADDRESS ON FILE |
| DEE ANN MUDRY | ADDRESS ON FILE |
| DEE B OSBORNE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEE BURGOYNE | ADDRESS ON FILE |
| DEE RANDALL | ADDRESS ON FILE |
| DEE S MILES | ADDRESS ON FILE |
| DEE, ROBERT | 18109 VILLAGE 18 CAMARILLO CA 93012 |
| DEEANNA P GARCIA | ADDRESS ON FILE |
| DEEDRA THERIOT | ADDRESS ON FILE |
| DEEGAN, JOHN W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DEEGAN, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEELIP SHAH | ADDRESS ON FILE |
| DEEM, RICHARD L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEEMER, HOWARD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DEENA M COLLINS | ADDRESS ON FILE |
| DEEP BLUE YACHT CLUB | ACCOUNTS RECEIVABLE 6511 NOVA DRIVE STE # 288 DAVIE FL 33317 |
| DEEP BLUE YACHT SUPPLY | 6511 NOVA DRIVE STE 288 DAVIE FL 33317 |
| DEEP EAST TEXAS ELECTRIC COOPERATIVE INC | PO BOX 736 SAN AUGUSTINE TX 75972 |
| DEEP SOUTH EQUIPMENT | PO BOX 120128 TYLER TX 75712 |
| DEEP SOUTH EQUIPMENT | PO BOX 29365 NEW ORLEANS LA 70189-0365 |
| DEEP SOUTH EQUIPMENT COMPANY | MSC 410633 PO BOX 415000 NASHVILLE TN 37241-5000 |
| DEEPAK D'SOUZA | ADDRESS ON FILE |
| DEEPAK HAZARILAL BHATIA | ADDRESS ON FILE |
| DEEPAK JOHN D'SOUZA | ADDRESS ON FILE |
| DEEPAK KUMAR RAMALINGAM | ADDRESS ON FILE |
| DEEPAK SHRIKANT | ADDRESS ON FILE |
| DEEPDIVE NETWORKING INC. | PMB 236 3810 MURRELL RD ROCKLEDGE FL 32955-4756 |
| DEEPDIVE NETWORKING INC. | 1354 SANIBEL LANE MERRITT ISLAND FL 32952 |
| DEERE & COMPANY | 1 JOHN DEERE PL MOLINE IL 61265 |
| DEERE & COMPANY | ANN H MACDONALD SCHIFF HARDIN LLP 233 SOUTH WACKER DRIVE, SUITE 6600 CHICAGO IL 60606 |
| DEERE & COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| DEERING, PAUL E | 16022 DIANA LN HOUSTON TX 77062-4407 |
| DEES FLUID POWER | 1809 FASHION CT STE#110 JOPPA MD 21085 |
| DEES FLUID POWER | PO BOX 75322 BALTIMORE MD 21275 |
| DEES, MARY A | 150 KINTERBISH RD WARD AL 36922 |
| DEES, MARY ANN | 150 KINTERBISH, RD WARD AL 36922 |
| DEESH K NARANG | ADDRESS ON FILE |
| DEETA | ADDRESS ON FILE |
| DEFALCO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEFAZIO, PETE | 3431 DUPONT ST. SIOUX CITY IA 51104 |
| DEFEMIA, GARY F. | 19 CYNTHIA LANE COVENTRY CT 06238-1643 |
| DEFEMIA, IRENE L. | 19 CYNTHIA LANE COVENTRY CT 06238-1643 |
| DEFEO, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEFEO, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEFILIPPIS, FRANCIS R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| DEFLORIAN, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEFRANCESCO, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DEGAZIO, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEGENHARDT, KARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEGIE R YOUNG | ADDRESS ON FILE |
| DEGIOIA, ALFRED | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DEGNAN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEGNAN, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEGNAN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEGREEN, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEGUSIPE, ERIC | 157 PINEHURST DRIVE CRANBERRY TOWNSHIP PA 16066 |
| DEGUSSA-NEY DENTAL INC | 13553 CALIMESA BLVD. YUCAIPA CA 92399 |
| DEHART, BRUCE | 890 BROWNS DRIVE EASTON PA 18042 |
| DEHART, KATRINA | 306 SE 5TH ST KERENS TX 75144-3506 |
| DEHART, KIM MOTSINGER | 6401 FRIENDSHIP LEDFORD RD WINSTON SALEM NC 27107 |
| DEHART, PERCIVAL RAYMOND | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| DEHAVEN, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEHAY & ELLISTON | ADDRESS ON FILE |
| DEHETRE, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEHLS, RICHARD W | 2898 MORGAN DRIVE WANTAGH NY 11793 |
| DEHMEL, LEE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEHNE, JOHN R, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEHNE, RONALD C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEI-YUAN CHUANG | ADDRESS ON FILE |
| DEIDI MOORE | ADDRESS ON FILE |
| DEIDRA L BLACKMON | ADDRESS ON FILE |
| DEIDRA MILLER | ADDRESS ON FILE |
| DEIDRE K DEMERS | ADDRESS ON FILE |
| DEIDRE KELLY | ADDRESS ON FILE |
| DEIDREE D BLATCH | ADDRESS ON FILE |
| DEIMLER, HERMAN L. | 920 SOUTH 80TH STREET HARRISBURG PA 17111 |
| DEIMLER, HERMAN L. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| DEIMLER, PETER | 319 CHERRY RD LIVERPOOL PA 17045 |
| DEIMLER, SAUNDRA | 920 S. 80TH ST. HARRISBURG PA 17111 |
| DEIMLER, SAUNDRA | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| DEINKEN, MICHAEL | 7800 JACKSON ST NE SPRING LAKE PARK MN 55432 |

| Claim Name | Address Information |
|---|---|
| DEINSE WILLAIAMS | ADDRESS ON FILE |
| DEIRDRA B TAYLOR | ADDRESS ON FILE |
| DEIRDRE KAYE AFFLERBACH | ADDRESS ON FILE |
| DEIRDRE M CAMPBELL | ADDRESS ON FILE |
| DEIRDRE M GIORDANO | ADDRESS ON FILE |
| DEIRDRE Y TAYLOR | ADDRESS ON FILE |
| DEISTER CONCENTRATOR LLC | 4202 PIPER DRIVE 901 GLASGOW AVE FORT WAYNE IN 46809 |
| DEISTER CONCENTRATOR LLC | 4202 PIPER DRIVE FORT WAYNE IN 46809 |
| DEISY L AGUILAR | ADDRESS ON FILE |
| DEITZ, SAMUEL | 2109 STATE ROUTE D LOHMAN MO 65053 |
| DEJULIUS, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEKAJLO, IHOR | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DEKNATEL, LORI ANN, PR OF THE | ESTATE OF CHARLES F BENNETT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEKORON UNITHERM LLC | 2382 COLLECTION CENTER DR CHICAGO IL 60693 |
| DEL COPELAND | ADDRESS ON FILE |
| DEL M PULLAR | ADDRESS ON FILE |
| DEL MAR COLLEGE | 101 BALDWIN BLVD CORPUS CHRISTI TX 78404 |
| DEL MCCABE | ADDRESS ON FILE |
| DEL MONTE CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| DEL MONTE CORPORATION | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| DEL MONTE CORPORATION | HEPLER BROOM LLC CAROLYN MARIE HUSMANN 145 BAYFIELD DR GLEN CARBON IL 62034-2979 |
| DEL MONTE CORPORATION | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| DEL MONTE CORPORATION | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| DEL MONTE CORPORATION | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| DEL MONTE CORPORATION | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| DEL MONTE CORPORATION | ONE MARITIME PLAZA SAN FRANCISCO CA 94111 |
| DEL MONTE FOODS COMPANY | REBECCA ANN NICKELSON HELPERBROOMLLC 211 NORTH BROADWAY, SUITE 2700 ST LOUIS MO 63102 |
| DEL MORAL, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DEL PLATO, MARIO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DEL RIO, BLANCA | 7539 STONE PINE LN HOUSTON TX 77041 |
| DEL RIO, V E | 505 SAN JACINTO ST MINERAL WELLS TX 76067-5065 |
| DEL SOL, MARISOL | 2230 DES JARDINES ST HOUSTON TX 77023-5118 |
| DEL WOOLWORTH | ADDRESS ON FILE |
| DEL ZOTTO PRODUCTS OF TEXAS | 5701 HWY 135 GLADEWATER TX 75647 |
| DELA CONYA | ADDRESS ON FILE |
| DELAINA DAVIDSON | ADDRESS ON FILE |
| DELAINA L ODOM | ADDRESS ON FILE |
| DELANA J TATE | ADDRESS ON FILE |
| DELANA JOYCE BRYANT | ADDRESS ON FILE |
| DELANA NADING | ADDRESS ON FILE |
| DELANEY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| DELANEY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DELANEY, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DELANO F BUSS | ADDRESS ON FILE |
| DELANO S RICHIE | ADDRESS ON FILE |
| DELANO TEXAS LP | 13155 NOEL RD SUITE 825 DALLAS TX 75240 |
| DELANO, PHILIP | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| DELAROSA, ESTHER G | ADDRESS ON FILE |
| DELASHMUTT, JAMES DOUGLAS (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| DELATOUR, MARJORIE | 1801 CATALINA DR FORT WORTH TX 76107-3200 |
| DELATTE, KENNETH T. | 70277 PETIT RD MANDEVILLE LA 70471 |
| DELAUDER, PHYLLIS | 1310 STONE DR IRVING TX 75061-7891 |
| DELAURA, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DELAVAL INC | 4055 ENGLISH OAK DR., SUITE D LANSING MI 48911 |
| DELAVAL PUMPS | HELEN CHUNG, ESQ. LEADER & BERKON LLP 630 THIRD AVENUE, 17TH FLOOR NEW YORK NY 10017 |
| DELAVAL PUMPS | LEADER & BERKON LLP 630 THIRD AVENUE, 17TH FLOOR NEW YORK NY 10017 |
| DELAWARE DEPARTMENT OF JUSTICE | CONSUMER PROTECTION DIVISION CARVEL STATE OFFICE BUILDING 820 N FRENCH ST 5TH FL WILMINGTON DE 19801 |
| DELAWARE DEPT OF LABOR | DIVISION OF UNEMPLOYMENT INSURANCE 4425 NORTH MARKET ST WILMINGTON DE 19802 |
| DELAWARE DEPT. OF NATURAL RESOURCES | & ENVIRONMENTAL CONTROL 89 KINGS HIGHWAY DOVER DE 19901 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | 20653 DUPONT BLVD STE 2 GEORGETOWN DE 19947 |
| DELAWARE DIVISION OF REVENUE | 540 S DUPONT HIGHWAY DOVER DE 19901 |
| DELAWARE DIVISION OF REVENUE | BUREAU OF UNCLAIMED PROPERTY PO BOX 8931 WILMINGTON DE 19899 |
| DELAWARE DIVISION OF REVENUE | PO BOX 8751 WILMINGTON DE 19899-8751 |
| DELAWARE PUBLIC EMPLOYEES | 91 CHRISTIANA RD NEW CASTLE DE 19720-3104 |
| DELAWARE PUBLIC EMPLOYEES RETIREMENT SYS | MCARDLE BUILDING 860 SILVER LAKE BLVD SUITE #1 DOVER DE 19904-2402 |
| DELAWARE SECRETARY OF STATE | DELAWARE DEPT OF STATE JOHN G TOWNSEND BLDG 401 FEDERAL STREET STE#4 DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS PO BOX 5509 BINGHAMTON NY 13902-5509 |
| DELAWARE SECRETARY OF STATE | PO BOX 11728 NEWARK NJ 07101-4728 |
| DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD STE 100 DOVER DE 19904 |
| DELAWARE TRUST COMPANY | F/K/A CSC TRUST COMPANY OF DELAWARE ATTN: JAMES S. CARR, BENJAMIN D. FEDER 101 PARK AVENUE NEW YORK NY 10178 |
| DELAWARE TRUST COMPANY | ATTN: SANDRA E HORWITZ 2711 CENTERVILLE RD WILMINGTON DE 19808 |
| DELAWARE TRUST COMPANY AS | SUCCESSOR TRUSTEE TO BONY MELLON ATTN: MICHELLE A. DREYER 2711 CENTERVILLE ROAD - STE 220 WILMINGTON DE 19808 |
| DELAWARE TRUST COMPANY OF DELAWARE | ATTN: JOSEPH MCFADDEN 2711 CENTERVILLE RD STE 400 WILMINGTON DE 19808 |
| DELAWARE TRUST COMPANY, TRUSTEE | ATTN: SANDRA E. HORWITZ 2711 CENTERVILLE ROAD WILMINGTON DE 19808 |
| DELBERT & MARY LUNSFORD | ADDRESS ON FILE |
| DELBERT B FREEMAN | ADDRESS ON FILE |
| DELBERT C ELKINTON | ADDRESS ON FILE |
| DELBERT CARROLL WENDT | ADDRESS ON FILE |
| DELBERT CLEPPER | ADDRESS ON FILE |
| DELBERT E BRILEY | ADDRESS ON FILE |
| DELBERT G GEHLING | ADDRESS ON FILE |
| DELBERT GENE CLEPPER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DELBERT GENE CLEPPER | ADDRESS ON FILE |
| DELBERT GIBBS | ADDRESS ON FILE |
| DELBERT GOSS | ADDRESS ON FILE |
| DELBERT KEITH WHITE | ADDRESS ON FILE |
| DELBERT KEITH WHITE  TESTAMENTARY TRUST | ADDRESS ON FILE |
| DELBERT KEITH WHITE TESTAMENTARY TRUST & | JANE WHITE CARPENTER TRUSTEE 2925 FM 2749 THORNTON TX 76687 |
| DELBERT KYLE | ADDRESS ON FILE |
| DELBERT L TURMAN | ADDRESS ON FILE |
| DELBERT LEMAR PHILLIPS | ADDRESS ON FILE |
| DELBERT M SWANSON | ADDRESS ON FILE |
| DELBERT MILLER | ADDRESS ON FILE |
| DELBERT R JOHNSON | ADDRESS ON FILE |
| DELBERT RAY JOHNSON | ADDRESS ON FILE |
| DELBERT S WARDWELL | ADDRESS ON FILE |
| DELBERT TUCKER | ADDRESS ON FILE |
| DELBERT W BLACKKETTER | ADDRESS ON FILE |
| DELBERT W HAMPTON | ADDRESS ON FILE |
| DELBERT WAYNE STRATTON | ADDRESS ON FILE |
| DELBERTA LEAGUE | ADDRESS ON FILE |
| DELBRIDGE, TONY B | 24 BROWN DRIVE SOUTHAMPTON PA 18966 |
| DELCO-REMY AMERICA INC | 600 CORPORATION DRIVE PENDLETON IN 46064 |
| DELCO-REMY AMERICA INC | PLANT 1, ROOM 317 2405 COLUMBUS AVENUE ANDERSON IN 46018 |
| DELE JAMES OBAZENU | ADDRESS ON FILE |
| DELECEISHIA JORDAN-THOMAS | ADDRESS ON FILE |
| DELEK MARKETING AND SUPPLY LP | TREASURY DEPARTMENT 7102 COMMERCE WAY BRENTWOOD TN 37027 |
| DELEK MARKETING AND SUPPLY, LP | 7102 COMMERCE WAY BRENTWOOD TN 37027 |
| DELEK REFINING LTD | KENT THOMAS, GENERAL COUNSEL 425 MCMURREY LANE TYLER TX 75710 |
| DELEK REFINING LTD | TREASURY DEPARTMENT 830 CRESCENT CENTER DRIVE SUITE 300 BLDG 6 FRANKLIN TN 37067 |
| DELEK REFINING, LTD AND/OR | DELEK MARKETING AND SUPPLY, L.P. 7102 COMMERCE WAY ATTN: ELISHA DELANEY BRENTWOOD TN 37027 |
| DELEK REFINING, LTD. | 425 MCMURREY LANE TYLER TX 75702-6326 |
| DELENA A SHAW | ADDRESS ON FILE |
| DELENE NICHOLSON | ADDRESS ON FILE |
| DELEON, ANTONIO | 816 N SAINT AUGUSTINE DR DALLAS TX 75217-4135 |
| DELEON, JOHN | 750 N E 61 ST APT 202 MIAMI TX 33137 |
| DELEON, TAMARA L. | 1392 CR 340 PALACIOS TX 77465 |
| DELFIN A BERMUDEZ | ADDRESS ON FILE |
| DELFINA SMITH | ADDRESS ON FILE |
| DELFINO B BELCASTRO | ADDRESS ON FILE |
| DELGADILLO, REYES | 2109 E ENNIS AVE ENNIS TX 75119-5216 |
| DELGADO, GRACIELA | 750 OAK ST APT 406 JACKSONVILLE FL 32204-3341 |
| DELGADO, GRACIELA | 750 OAK ST. #406 JACKSONVILLE FL 32204 |
| DELGADO, MARIA NAVEJAR | 2104 SHARPSHIRE LN ARLINGTON TX 76014-3524 |
| DELGADO, VICTOR | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DELGAIS, RICHARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DELGAIZO, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DELGROSSO, JOHN A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| DELGROSSO, JOHN A | BALTIMORE MD 21201 |
| DELIA ANTOHI | ADDRESS ON FILE |
| DELIA C ANTONELLE | ADDRESS ON FILE |
| DELIA DARLENE DECKER | ADDRESS ON FILE |
| DELIA DECKER | ADDRESS ON FILE |
| DELIA FINCH | ADDRESS ON FILE |
| DELIA M TORGERSON | ADDRESS ON FILE |
| DELIA M TORGERSON | ADDRESS ON FILE |
| DELIA Z BILIUS | ADDRESS ON FILE |
| DELIA, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DELILA SPEARS | ADDRESS ON FILE |
| DELILA SPEARS | ADDRESS ON FILE |
| DELILAH F HYMEL | ADDRESS ON FILE |
| DELILAH GONZALEZ | ADDRESS ON FILE |
| DELILAH RADER | ADDRESS ON FILE |
| DELILAH RADER (ADAMS) | 12905 FM 557 PITTSBURG TX 75686 |
| DELILAH WILLINGHAM | ADDRESS ON FILE |
| DELINDA SIMS | ADDRESS ON FILE |
| DELINDA SIMS | ADDRESS ON FILE |
| DELISO, PETER | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DELKER, JOSEPH F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DELL | 1 DELL WAY ROUND ROCK TX 78682 |
| DELL COMPUTER CORPORATION | ROUND ROCK 2 MAIL STOP# 8142 ONE DELL WAY ROUND ROCK TX 78682 |
| DELL COMPUTER CORPORATION | ROUND ROCK 2 MAIL STOP# 8142 ROUND ROCK TX 78682 |
| DELL COMPUTER CORPORATION | REPAIR CENTER 8801 RESEARCH CENTER, DOOR #1 AUSTIN TX 78758 |
| DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER PO BOX 6547 CAROL STREAM IL 66019-7654 |
| DELL INC | ATTN: RICH ROTHBERG ONE DELL WAY ROUND ROCK TX 78682 |
| DELL MARKETING L.P. | ONE DELL WAY MAIL STOP RR3-40 ROUND ROCK TX 78682 |
| DELL MARKETING LP | 2214 WEST BRAKER LN BLDG 3 AUSTIN TX 78758 |
| DELL MARKETING LP | ATTN: KEN CORNIELLO ONE DELL WAY ROUND ROCK TX 78682 |
| DELL MARKETING LP | ATTN: RICH ROTHBERG ONE DELL WAY ROUND ROCK TX 78682 |
| DELL MARKETING LP | PO BOX 14 ROUND ROCK TX 78682 |
| DELL MARKETING LP | PO BOX 676021 C/O DELL USA LP DALLAS TX 75267-6021 |
| DELL MARKETING, LP | ONE DELL WAY MS RR3-40 ROUND ROCK TX 78682 |
| DELL RITTER | ADDRESS ON FILE |
| DELL SOFTWARE INC | PO BOX 731381 DALLAS TX 75373-1381 |
| DELL USA LP | ONE DELL WAY MS RR1 35 ROUND ROCK TX 78682 |
| DELLA B SAVAGE | ADDRESS ON FILE |
| DELLA CAMERA, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DELLA CARDONA | ADDRESS ON FILE |
| DELLA FAYE COURTNEY ESTATE | ADDRESS ON FILE |
| DELLA KUBACEK | ADDRESS ON FILE |
| DELLA L FOWLER | ADDRESS ON FILE |
| DELLA LITTON AND MICHAEL LITTON | ADDRESS ON FILE |
| DELLA M NEWMAN | ADDRESS ON FILE |
| DELLA OBERBEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DELLA SMITH | ADDRESS ON FILE |
| DELLARIPA, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DELLI, PATRICK | 23 ALBERT E. BONACCI DRIVE HAMILTON NJ 08690 |
| DELLINGER, BOBBY C, JR | 11542 RIDGE ROAD MEDINA NY 14103 |
| DELLIS M MURRAY | ADDRESS ON FILE |
| DELLON O WELCH | ADDRESS ON FILE |
| DELMA GENE FRANCE | ADDRESS ON FILE |
| DELMA RAY HOLMAN | ADDRESS ON FILE |
| DELMA RAY HOLMAN | ADDRESS ON FILE |
| DELMA STANFIELD | ADDRESS ON FILE |
| DELMAR BURRIS | ADDRESS ON FILE |
| DELMAR D THADEN | ADDRESS ON FILE |
| DELMAR DERWOOD BURRIS | ADDRESS ON FILE |
| DELMAR DERWOOD BURRIS | ADDRESS ON FILE |
| DELMAR GRAYBILL AS SURVING HEIR | OF LLOYD GRAYBILL, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| DELMAR I ROEDEL | ADDRESS ON FILE |
| DELMAR KENISON | ADDRESS ON FILE |
| DELMAR MERRILL SUMRALL | ADDRESS ON FILE |
| DELMAR NEILL | ADDRESS ON FILE |
| DELMAR NEILL V. AW CHESTERTON, INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| DELMAR NEILL V. AW CHESTERTON, INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| DELMAR NEILL V. AW CHESTERTON, INC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| DELMAR NEILL V. AW CHESTERTON, INC | CURTIS RAY PICOU CURTIS RAY PICOU 5000 W MAIN ST BELLEVILLE IL 62226 |
| DELMAR NEILL V. AW CHESTERTON, INC | GREENSFELDER ANDREW MICHAEL VOSS 10 SOUTH BROADWAY, STE. 2000 ST LOUIS MO 63102 |
| DELMAR NEILL V. AW CHESTERTON, INC | GREENSFELDER DAYNA L. JOHNSON 12 WOLF CREEK DRIVE, STE. 100 BELLEVILLE IL 62226 |
| DELMAR NEILL V. AW CHESTERTON, INC | GUNTY & MCCARTHY CATHERINE CARLSON 150 SOUTH WACKER DRIVE, SUITE 1025 CHICAGO IL 60606 |
| DELMAR NEILL V. AW CHESTERTON, INC | HEPLER BROOM LLC MICHAEL J CHESSLER 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| DELMAR NEILL V. AW CHESTERTON, INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| DELMAR NEILL V. AW CHESTERTON, INC | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| DELMAR NEILL V. AW CHESTERTON, INC | HEYL ROSTER ROBERT H  SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| DELMAR NEILL V. AW CHESTERTON, INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| DELMAR NEILL V. AW CHESTERTON, INC | HUFFMAN LAW OFFICES, PC CURTIS RAY BAILEY 2225 N. CENTER ST. MARYVILLE IL 62062 |
| DELMAR NEILL V. AW CHESTERTON, INC | KORTENHOF MCGLYNN & BURNS LLC MAUREEN ANN MCGLYNN 1015 LOCUST ST., SUITE 710 ST LOUIS MO 63101 |
| DELMAR NEILL V. AW CHESTERTON, INC | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| DELMAR NEILL V. AW CHESTERTON, INC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| DELMAR NEILL V. AW CHESTERTON, INC | PAUL E PETRUSKA PAUL E PETRUSKA 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| DELMAR NEILL V. AW CHESTERTON, INC | PITZER SNODGRASS, P.C. J PHILLIP BRYANT 100 SOUTH FOURTH STREET, SUITE 400 ST LOUIS MO 63102 |
| DELMAR NEILL V. AW CHESTERTON, INC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| DELMAR NEILL V. AW CHESTERTON, INC | RASMUSSEN WILLIS DICKEY MOORE DAVID LEE SZLANFUCHT 9200 WARD PKWY SUITE 400 KANSAS CITY MO 64114 |
| DELMAR NEILL V. AW CHESTERTON, INC | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| DELMAR NEILL V. AW CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| DELMAR NEILL V. AW CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| DELMAR NEILL V. AW CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY TIMOTHY L KRIPPNER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| DELMAR NEILL V. AW CHESTERTON, INC | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| DELMAR NEILL V. AW CHESTERTON, INC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| DELMAR S GRISHAM | ADDRESS ON FILE |
| DELMARVA POWER & LIGHT COMPANY | PO BOX 6066 NEWARK DE 19714-6066 |
| DELMAS G TRAVIS SR | ADDRESS ON FILE |
| DELMASTRO, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DELMER BROOKS | ADDRESS ON FILE |
| DELMER ENGLES | ADDRESS ON FILE |
| DELMER G CLARK | ADDRESS ON FILE |
| DELMER RAY MANESS | ADDRESS ON FILE |
| DELMON CHERRY | ADDRESS ON FILE |
| DELMON CHERRY | ADDRESS ON FILE |
| DELMON CHERRY AND JEAN CHERRY | ADDRESS ON FILE |
| DELMON DALE HOWARD | ADDRESS ON FILE |
| DELMON F CHERRY | ADDRESS ON FILE |
| DELMON GRAY | ADDRESS ON FILE |
| DELMON GRAY ESTATE | ADDRESS ON FILE |
| DELMON GRAY ESTATE | ADDRESS ON FILE |
| DELO, INC. | ROLAND R. WILSON, AGENT 705 GENTILLY LAKE CHARLES LA 70605 |
| DELOATCH, WALTER, PR OF THE | ESTATE OF JOHN W DELOATCH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DELOISE H WILKIE | ADDRESS ON FILE |
| DELOITTE & TOUCHE | 2200 ROSS AVENUE DALLAS TX 75201 |
| DELOITTE & TOUCHE | ATTN: RANDY STOKX, PARTNER 2200 ROSS AVE DALLAS TX 75201 |
| DELOITTE & TOUCHE | PO BOX 7247-6446 PHILADELPHIA PA 19170-6446 |
| DELOITTE & TOUCHE LLP | 30 ROCKEFELLER PLAZA NEW YORK NY 10112-0015 |
| DELOITTE & TOUCHE LLP | DALLAS-ROSS 2200 ROSS AVE DALLAS TX 75201 |
| DELOITTE & TOUCHE PRODUCTS CO LLC | C/O DELOITTE & TOUCHE LLP PO BOX 7247-6446 PHILADELPHIA PA 19170-6446 |
| DELOITTE & TOUCHE, LLP | 100 KIMBALL DRIVE PARSIPPANY NJ 07054 |
| DELOITTE AND TOUCHE, LLP | 2200 ROSS AVENUE SUITE 1600 DALLAS TX 75201-6778 |
| DELOITTE AND TOUCHE, LLP | 2200 ROSS AVENUE DALLAS TX 75201-6778 |
| DELOITTE TAX LLP | PO BOX 2079 CAROL STREAM IL 60132-2079 |
| DELORA D MARSHALL | ADDRESS ON FILE |
| DELORAS ANN SANDERS WRIGHT | 582 TOM WOODLEY RD MARSHALL TX 75672 |
| DELORAS ANN SANDERS WRIGHT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DELORES | ADDRESS ON FILE |
| DELORES A HEALEY | ADDRESS ON FILE |
| DELORES A SMITH | ADDRESS ON FILE |
| DELORES A ULRICH | ADDRESS ON FILE |
| DELORES ANN OBIOHA | ADDRESS ON FILE |
| DELORES BARELLO | ADDRESS ON FILE |
| DELORES BLACKWOOD | ADDRESS ON FILE |
| DELORES C CANDIES | ADDRESS ON FILE |
| DELORES CARPENTER | ADDRESS ON FILE |
| DELORES CARPENTER | ADDRESS ON FILE |
| DELORES CRAWFORD | 5526 MONARDI CIRCLE CINCINNATI OH 45213 |
| DELORES DAVIS | ADDRESS ON FILE |
| DELORES F DELGIORNO | ADDRESS ON FILE |
| DELORES F WOODS | ADDRESS ON FILE |
| DELORES G HALLMARK | ADDRESS ON FILE |
| DELORES H SIMS | ADDRESS ON FILE |
| DELORES HOBBS | 1810 SEVILLA BLVD NO. 210 ATLANTIC BEACH FL 32233 |
| DELORES J HARRIS | ADDRESS ON FILE |
| DELORES M DUNBAR | ADDRESS ON FILE |
| DELORES NICHOLSON | ADDRESS ON FILE |
| DELORES TOON | ADDRESS ON FILE |
| DELORES W JONES | ADDRESS ON FILE |
| DELOREY, TIMOTHY J. | 8835 SOUTH PITTSBURG MTN. RO. SOUTH PITTSBURG TN 37380 |
| DELORIA WOOLRIDGE | ADDRESS ON FILE |
| DELORIERS, GEORGE T, PR OF THE | ESTATE OF JOHN DELORIERS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DELORIS COVINGTON | ADDRESS ON FILE |
| DELORIS ELLIOTT | ADDRESS ON FILE |
| DELORIS GROVES | ADDRESS ON FILE |
| DELORIS H SIMS | 7025 OAKBLUFF DALLAS TX 75240 |
| DELORIS L UNDERWOOD | ADDRESS ON FILE |
| DELORIS MCMILLAN | ADDRESS ON FILE |
| DELORIS NECAISE | ADDRESS ON FILE |
| DELORIS NUTTER | ADDRESS ON FILE |
| DELORSO, DENNIS | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| DELORY, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DELOSSANTOS, MARIO | 608 N ROOSEVELT AVE NIXON TX 78140-3103 |
| DELOSSANTOS, MARISOL | 15143 PEACHMEADOW LN CHANNELVIEW TX 77530-2132 |
| DELOUISE, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DELPHA D HONEYCUTT | ADDRESS ON FILE |
| DELPHA WOMACK | ADDRESS ON FILE |
| DELPHI CONTROL SYSTEMS INC | 2806 METROPOLITAN PL POMONA CA 91767 |
| DELPHIN TECHNOLOGY AG | LUSTHEIDE 81 BERGISCH GLADBACH 51427 GERMANY |
| DELPHY SAILAS | ADDRESS ON FILE |
| DELROY C THOMPSON | ADDRESS ON FILE |
| DELROY L RUESCH | ADDRESS ON FILE |
| DELROY MORGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DELSIGNORE, RINALDO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DELTA AIRGAS INC | 1001 W. 1ST ST MOUNT PLEASANT TX 75455 |
| DELTA APPAREL INC | CT CORPORATION SYSTEM 2 OFFICE PARK COURT STE 103 COLUMBIA SC 29223 |
| DELTA CHEMICAL | JIM WOLDRIDGE,VP OF OPERATIONS 610 FISHER ROAD LONGVIEW TX 75604-5201 |
| DELTA CONSULTING GROUP | 4330 PRINCE WILLIAM PARKWAY SUITE 301 WOODBRIDGE VA 22192 |
| DELTA CONSULTING GROUP | 4330 PRINCE WILLIAM PARKWAY SUITE 301 WOODBRIDGE VA 22193 |
| DELTA CONSULTING GROUP, INC. | ATTN: JEFFREY E. FUCHS 4330 PRINCE WILLIAM PARKWAY, SUITE 301 WOODBRIDGE VA 22192 |
| DELTA CONTROLS CORPORATION | 585 FORTSON ST SHREVEPORT LA 71107 |
| DELTA COUNTY TAX OFFICE | PO BOX 388 COOPER TX 75432-0388 |
| DELTA DISTRIBUTORS, INC. | C/O DAVID BAKER,REGISTERED AGENT 610 FISHER ROAD LONGVIEW TX 75604 |
| DELTA FABRICATION & MACHINE | PO BOX 1266 MOUNT PLEASANT TX 75456 |
| DELTA FABRICATION & MACHINE INC | HWY 11 EAST PO BOX 980 DAINGERFIELD TX 75638 |
| DELTA FABRICATION & MACHINE INC | PO BOX 980 DAINGERFIELD TX 75638 |
| DELTA FABRICATION & MACHINE INC. | ATTN: GERALD WILLIAMS P.O. BOX 980 DAINGERFIELD TX 75638 |
| DELTA FABRICATION & MACHINE, INC. | HWY 11 EAST PO BOX 980 DANGERFIELD TX 75638 |
| DELTA INSTRUMENT LLC | PO BOX 36 NORTHVALE NJ 07647 |
| DELTA LEE HARRIS | ADDRESS ON FILE |
| DELTA MACHINING | 311 BREMOND ST FRANKLIN TX 77856 |
| DELTA MATTINGLY | ADDRESS ON FILE |
| DELTA OIL & GAS, LTD. | P.O. BOX 387 BRECKENRIDGE TX 76464-0387 |
| DELTA PETROLEUM CORP., INDIVIDUALLY | 370 SEVENTEENTH ST STE 4300 DENVER CO 80202 |
| DELTA RIGGING & TOOLS INC | 1149 WEST HURST BLVD HURST TX 76053 |
| DELTA RIGGING & TOOLS INC | 21525 NORTH HIGHWAY 288B ANGLETON TX 77515 |
| DELTA RIGGING & TOOLS INC | 125 MCCARTY ST #1 HOUSTON TX 77029-1135 |
| DELTA RIGGING & TOOLS INC | DEPT 1837 PO BOX 2153 BIRMINGHAM AL 35287 |
| DELTA RIGGING AND TOOLS | 21525 N. HIGHWAY 288B ANGLETON TX 77515 |
| DELTA RIGGING AND TOOLS INC | 21525 N HWY 288B ANGLETON TX 77515 |
| DELTA SERVICES | 2333 MINNIS DRIVE FORT WORTH TX 76117 |
| DELTA SIGMA THETA SORORITY INC | PO BOX 301273 AUSTIN TX 78703 |
| DELTA STAR | 3550 MAYFLOWER DRIVE LYNCHBURG VA 34501 |
| DELTA STUD WELD | 21557 PROVINCIAL BLVD KATY TX 77450 |
| DELTA STUD WELD INC | PO BOX 1230 KATY TX 77492 |
| DELTA TUBULAR PROCESSORS | C/O LONE STAR TECHNOLOGIES,INC. 5660 N. DALLAS PARKWAY, SUITE 500 DALLAS TX 75380 |
| DELTA VIEW NURSERY | 659 BURDETTE RD LELAND MS 38756 |
| DELTON CHESTER WILKINS JR | ADDRESS ON FILE |
| DELTON EUGENE KELTNER | ADDRESS ON FILE |
| DELTON KELTNER | ADDRESS ON FILE |
| DELTORO, MARY | 1500 BEAUMONT ST BAYTOWN TX 77520-3104 |
| DELUCA, SPERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DELUCCA, FRED J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DELUXE FOR BUSINESS | PO BOX 742572 CINCINNATI OH 45274-2572 |
| DELVAN CUNNINGHAM SR | ADDRESS ON FILE |
| DELVAN R CUNNINGHAM II | ADDRESS ON FILE |
| DELVECCHIO, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DELVERT STEPHEN MCLEMORE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DELVIN SCHUESSLER | ADDRESS ON FILE |
| DELVIN SCHUESSLER AND ROSALIE SCHUESSLER | ADDRESS ON FILE |
| DELWARD STRACNER | ADDRESS ON FILE |
| DELWYN SIMS | ADDRESS ON FILE |
| DELYANI, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DELYNDA ARP | ADDRESS ON FILE |
| DEMAIO, MARCELLO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DEMARAYEA J SERIAL | ADDRESS ON FILE |
| DEMARIA, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEMARQUIS MYLES | ADDRESS ON FILE |
| DEMBOSKY, NORMAN R | 280 WILSON AVE HOMER CITY PA 15748 |
| DEMBOWSKI, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEMCZAK, MARGARET L, PR OF THE | ESTATE OF LOUIS S CARETTI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEMERS, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEMERS, ELEANOR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEMERS, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEMETRAKIS P PETRIDES | ADDRESS ON FILE |
| DEMETRI CONSTANTIN | ADDRESS ON FILE |
| DEMETRIA MCCOY | ADDRESS ON FILE |
| DEMETRIA MCCOY | ADDRESS ON FILE |
| DEMETRIE PENSON | ADDRESS ON FILE |
| DEMETRIE S PENSON | ADDRESS ON FILE |
| DEMETRIO A BUNDOC JR | ADDRESS ON FILE |
| DEMETRIO HERNANDEZ | ADDRESS ON FILE |
| DEMETRIOS POLITIS | ADDRESS ON FILE |
| DEMETRIOS POLYZOES | ADDRESS ON FILE |
| DEMETRIOS S KOUTSOURELAKIS | ADDRESS ON FILE |
| DEMETRIS DANIEL | ADDRESS ON FILE |
| DEMETRIS MCINTOSH | ADDRESS ON FILE |
| DEMETRIUS MCDANIEL | ADDRESS ON FILE |
| DEMETRIUS S STACHOULAS | ADDRESS ON FILE |
| DEMETRIUS VASQUEZ | ADDRESS ON FILE |
| DEMICKO GRAY | ADDRESS ON FILE |
| DEMILLIO, JAMES J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DEMING PUMPS | 420 3RD ST PIQUA OH 45356 |
| DEMIRIA MCDERMOTT | ADDRESS ON FILE |
| DEMIRTAS C BAYAR | ADDRESS ON FILE |
| DEMMON, ERNEST C | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DEMOCRATIC LEGISLATIVE | CAMPAIGN COMMITTEE C/O MEGAN HANNIGAN 1401 K STREET NW STE 201 WASHINGTON DC 20005 |

| Claim Name | Address Information |
|---|---|
| DEMOND MCMILLIAN | ADDRESS ON FILE |
| DEMORY, LEE R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEMOUSTES, ROBERT | 1 CHAPMAN RD NESCONSET NY 11767 |
| DEMPSEY & BARBARA JOHNSON | 4925 CR 4660 MT PLEASANT TX 75455 |
| DEMPSEY B HALL | ADDRESS ON FILE |
| DEMPSEY W MERCER | ADDRESS ON FILE |
| DEMPSEY, AGNES | ADDRESS ON FILE |
| DEMPSEY, DAVID R. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| DEMPSEY, EDWARD G | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| DEMPSEY, GRACE | 4209 SAYLE ST. GREENVILLE TX 75401 |
| DEMPSEY, HILARY M (DECEASED) | 4209 SAYLE ST GREENVILLE TX 75401 |
| DEMPSEY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DENA CLINE | ADDRESS ON FILE |
| DENA JULIANO | ADDRESS ON FILE |
| DENA KNIERIM | ADDRESS ON FILE |
| DENA M HOWARD | ADDRESS ON FILE |
| DENAULT, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DENAULT, KENNETH | 7301 NW 57 CT TAMARAC FL 33321 |
| DENAZE WALTERS | ADDRESS ON FILE |
| DENAZE WALTERS | ADDRESS ON FILE |
| DENBERT W DRIVER | ADDRESS ON FILE |
| DENBURY ONSHORE | 5320 LEGACY DR PLANO TX 75024 |
| DENBURY ONSHORE LLC | 5100 TENNYSON PARKWAY, SUITE 3000 PLANO TX 75024 |
| DENBURY ONSHORE, LLC | 5100 TENNYSON PARKWAY, STE 3000 PLANO TX 75024-3524 |
| DENBURY ONSHORE, LLC | ADDRESS ON FILE |
| DENBURY RESOURCES INC | 5100 TENNYSON PARKWAY, STE 1200 PLANO TX 75024 |
| DENBURY RESOURCES INC | 5320 LEGACY DR PLANO TX 75024 |
| DENBY, JAMES | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| DENE POWELL ANDERSON | ADDRESS ON FILE |
| DENEEN GOMEZ | ADDRESS ON FILE |
| DENET TOWING SERVICE | PO BOX 307 BOOTHVILLE LA 70038 |
| DENHAM, ALLEN L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DENIA S AIYEGBUSI | ADDRESS ON FILE |
| DENICE M HAMILTON | ADDRESS ON FILE |
| DENICE R GONZALES | ADDRESS ON FILE |
| DENICOLIS, ANTHONY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DENIEL E GORDON | ADDRESS ON FILE |
| DENIESE R TURNER | ADDRESS ON FILE |
| DENIS DAMORE | ADDRESS ON FILE |
| DENIS F DODD | ADDRESS ON FILE |
| DENIS F DODD | ADDRESS ON FILE |
| DENIS G BRETON | ADDRESS ON FILE |
| DENIS G MIDNET | ADDRESS ON FILE |
| DENIS J DOOLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DENIS K GONZALES | ADDRESS ON FILE |
| DENIS K HUANG | ADDRESS ON FILE |
| DENIS KIZMANN | ADDRESS ON FILE |
| DENIS M MEEHAN | ADDRESS ON FILE |
| DENIS P DECARLO | ADDRESS ON FILE |
| DENIS STANGE | ADDRESS ON FILE |
| DENIS VILLARREAL GUZMAN | ADDRESS ON FILE |
| DENIS, HARVEY H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DENIS, PETER | 5112 E 97TH STREET TULSA OK 74137 |
| DENIS, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DENISCE C KISS | ADDRESS ON FILE |
| DENISE A BAIRD | ADDRESS ON FILE |
| DENISE A DUFFY | ADDRESS ON FILE |
| DENISE A HOESLI | ADDRESS ON FILE |
| DENISE A JACKSON | ADDRESS ON FILE |
| DENISE A LUSCZ | ADDRESS ON FILE |
| DENISE A PALMIERI | ADDRESS ON FILE |
| DENISE A TAYLOR | ADDRESS ON FILE |
| DENISE A TAYLOR | ADDRESS ON FILE |
| DENISE A WATSON | ADDRESS ON FILE |
| DENISE ADAIR | ADDRESS ON FILE |
| DENISE ADAMS | ADDRESS ON FILE |
| DENISE ANN JOHNSON | ADDRESS ON FILE |
| DENISE B ADAMS | ADDRESS ON FILE |
| DENISE BERGUNO | ADDRESS ON FILE |
| DENISE BISHOP | ADDRESS ON FILE |
| DENISE BUTLER | ADDRESS ON FILE |
| DENISE C AVAGLIANO | ADDRESS ON FILE |
| DENISE C DEANGELIS | ADDRESS ON FILE |
| DENISE CABELO | ADDRESS ON FILE |
| DENISE CIRJAK | ADDRESS ON FILE |
| DENISE D BARB | ADDRESS ON FILE |
| DENISE D CLARK | ADDRESS ON FILE |
| DENISE D HASCH | ADDRESS ON FILE |
| DENISE D PIERATTI | ADDRESS ON FILE |
| DENISE D WOOD | ADDRESS ON FILE |
| DENISE DESGROTTES | ADDRESS ON FILE |
| DENISE DRANKHAN | ADDRESS ON FILE |
| DENISE E FOUNTAIN | ADDRESS ON FILE |
| DENISE F CHAMPAGNE | ADDRESS ON FILE |
| DENISE G GENTRY | ADDRESS ON FILE |
| DENISE H WIGGINS | ADDRESS ON FILE |
| DENISE HARGROVE | ADDRESS ON FILE |
| DENISE IRELAND | ADDRESS ON FILE |
| DENISE J DELPRIOR | ADDRESS ON FILE |
| DENISE J NASH | ADDRESS ON FILE |
| DENISE J SBRUSCH | ADDRESS ON FILE |
| DENISE JANE JACKSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DENISE JOHNSON | ADDRESS ON FILE |
| DENISE JOHNSON | ADDRESS ON FILE |
| DENISE KAVALE | ADDRESS ON FILE |
| DENISE KENNEDY | ADDRESS ON FILE |
| DENISE L ANDERSON | ADDRESS ON FILE |
| DENISE L ANDREWS | ADDRESS ON FILE |
| DENISE L COLOMBO | ADDRESS ON FILE |
| DENISE L DRACE | ADDRESS ON FILE |
| DENISE L KEMPER | ADDRESS ON FILE |
| DENISE L MUXO | ADDRESS ON FILE |
| DENISE L OSTERMAN | ADDRESS ON FILE |
| DENISE L SUPANCHIS | ADDRESS ON FILE |
| DENISE L YAFFE | ADDRESS ON FILE |
| DENISE LYNN RUSSOM | ADDRESS ON FILE |
| DENISE M ADAMS | ADDRESS ON FILE |
| DENISE M BENNETT | ADDRESS ON FILE |
| DENISE M FORCIER | ADDRESS ON FILE |
| DENISE M MILLETTE | ADDRESS ON FILE |
| DENISE M MONTANA | ADDRESS ON FILE |
| DENISE M PIRRAGLIA | ADDRESS ON FILE |
| DENISE M SONGY | ADDRESS ON FILE |
| DENISE M STIRLING | ADDRESS ON FILE |
| DENISE M TOWNSEND | ADDRESS ON FILE |
| DENISE M WEISENBACH | ADDRESS ON FILE |
| DENISE MASON | ADDRESS ON FILE |
| DENISE METHVIN | ADDRESS ON FILE |
| DENISE R PETRON | ADDRESS ON FILE |
| DENISE REICHERT | ADDRESS ON FILE |
| DENISE RITTMANN | ADDRESS ON FILE |
| DENISE SCHEFFLER | ADDRESS ON FILE |
| DENISE SPIELMAN | ADDRESS ON FILE |
| DENISE TESSITORE | ADDRESS ON FILE |
| DENISE THROWER | ADDRESS ON FILE |
| DENISE TINSLEY | ADDRESS ON FILE |
| DENISE WALDRON | ADDRESS ON FILE |
| DENISE WISNIEWSKI | ADDRESS ON FILE |
| DENISE YATES HERNANDEZ | ADDRESS ON FILE |
| DENISHA STURDIVANT | ADDRESS ON FILE |
| DENISIA M STEPHEN | ADDRESS ON FILE |
| DENISON & JANIE CLAY | ADDRESS ON FILE |
| DENISON AREA CHAMBER OF COMMERCE | PO BOX 325 313 W WOODARD DENISON TX 75021-0325 |
| DENISON ISD | 1201 SOUTH RUSK AVENUE DENISON TX 75020 |
| DENISON, CITY | 500 W. CHESTNUT ST. PO BOX 347 DENISON TX 75021 |
| DENKA CHEMICAL CORPORATION | 780 3RD AVENUE # 3200 NEW YORK NY 10017 |
| DENKINS, KIM | 4015 CHERYL LYNNE LN HOUSTON TX 77045 |
| DENMARK, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DENMARK, TOMMY S | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| DENNER CARMEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DENNEY, LEWIS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DENNEY, SHARRON | 1217 STONE ST CORPUS CHRISTI TX 78418-5177 |
| DENNING JACKSON | ADDRESS ON FILE |
| DENNING, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DENNING, EDITH BAKER | 626 US HWY 13S GOLDSBORO NC 27530 |
| DENNIS & JOAN NEWMAN | ADDRESS ON FILE |
| DENNIS A ANDREWS | ADDRESS ON FILE |
| DENNIS A BOONE | ADDRESS ON FILE |
| DENNIS A BOUCHER | ADDRESS ON FILE |
| DENNIS A CLARK JR | ADDRESS ON FILE |
| DENNIS A DUDZIK | ADDRESS ON FILE |
| DENNIS A GULLEY | ADDRESS ON FILE |
| DENNIS A LABRIE | ADDRESS ON FILE |
| DENNIS A NIXIE | ADDRESS ON FILE |
| DENNIS A NOVAK | ADDRESS ON FILE |
| DENNIS A PERNA JR | ADDRESS ON FILE |
| DENNIS A PORTER | ADDRESS ON FILE |
| DENNIS A YOUNG | ADDRESS ON FILE |
| DENNIS A. HUMBERT | ADDRESS ON FILE |
| DENNIS ADAMS | ADDRESS ON FILE |
| DENNIS ALAN HARSTON | ADDRESS ON FILE |
| DENNIS ALAN HEDGES | ADDRESS ON FILE |
| DENNIS ALEXANDER AGUILAR | ADDRESS ON FILE |
| DENNIS ALLEN | ADDRESS ON FILE |
| DENNIS ALLEN | ADDRESS ON FILE |
| DENNIS AND RACHEL LANDIS | ADDRESS ON FILE |
| DENNIS ANKNEY | ADDRESS ON FILE |
| DENNIS ANTHONY AMBURN JR | ADDRESS ON FILE |
| DENNIS B BACHAND | ADDRESS ON FILE |
| DENNIS B BOATWRIGHT | ADDRESS ON FILE |
| DENNIS B CARLSEN | ADDRESS ON FILE |
| DENNIS B CARLSEN | ADDRESS ON FILE |
| DENNIS B DODD | ADDRESS ON FILE |
| DENNIS B GRASMUCK | ADDRESS ON FILE |
| DENNIS B HOGAN | ADDRESS ON FILE |
| DENNIS BARNHART | ADDRESS ON FILE |
| DENNIS BIANCHETTO | ADDRESS ON FILE |
| DENNIS BLANTON | ADDRESS ON FILE |
| DENNIS BLIETZ | ADDRESS ON FILE |
| DENNIS BRADLEY | ADDRESS ON FILE |
| DENNIS BRADLEY JR | ADDRESS ON FILE |
| DENNIS BRIAN SOLSBERY | ADDRESS ON FILE |
| DENNIS BROWN | ADDRESS ON FILE |
| DENNIS BUCHANAN | ADDRESS ON FILE |
| DENNIS BUSCHBAUM | ADDRESS ON FILE |
| DENNIS C BLACKWOOD | ADDRESS ON FILE |
| DENNIS C BURNS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DENNIS C PRYOR | ADDRESS ON FILE |
| DENNIS CAMERON CONSTRUCTION & | EQUIPMENT LLC 1406 INDUSTRIAL ROAD MOUNT PLEASANT TX 75455 |
| DENNIS CAPLETTE | ADDRESS ON FILE |
| DENNIS CASTIGLIONE | ADDRESS ON FILE |
| DENNIS CLARK TEMPLETON | ADDRESS ON FILE |
| DENNIS CURTLEY | ADDRESS ON FILE |
| DENNIS D CAMPBELL | ADDRESS ON FILE |
| DENNIS D EVANS | ADDRESS ON FILE |
| DENNIS D PERKINS | ADDRESS ON FILE |
| DENNIS D VARDEMAN | ADDRESS ON FILE |
| DENNIS DALE & BILLIE J CARPENTER | ADDRESS ON FILE |
| DENNIS DALE LEE | ADDRESS ON FILE |
| DENNIS DEAN BROWN | ADDRESS ON FILE |
| DENNIS DEXTER DAVIS | ADDRESS ON FILE |
| DENNIS DIFRISCO | ADDRESS ON FILE |
| DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON | ADDRESS ON FILE |
| DENNIS E ANACKER | ADDRESS ON FILE |
| DENNIS E CONNELLY | ADDRESS ON FILE |
| DENNIS E CURTLEY | ADDRESS ON FILE |
| DENNIS E DOREMUS | ADDRESS ON FILE |
| DENNIS E ELMORE | ADDRESS ON FILE |
| DENNIS E GEHL | ADDRESS ON FILE |
| DENNIS E GORSKI | ADDRESS ON FILE |
| DENNIS E HAYWOOD | ADDRESS ON FILE |
| DENNIS E MORRIS | ADDRESS ON FILE |
| DENNIS E PALMER SR | ADDRESS ON FILE |
| DENNIS E SWELLAND | ADDRESS ON FILE |
| DENNIS E VONCANNON | ADDRESS ON FILE |
| DENNIS EDWARD HANDLY | ADDRESS ON FILE |
| DENNIS EDWARD HILL | ADDRESS ON FILE |
| DENNIS ELLIS | ADDRESS ON FILE |
| DENNIS EUGENE BUSCHBAUM | ADDRESS ON FILE |
| DENNIS EUGENE WRIGHT | ADDRESS ON FILE |
| DENNIS F PAULLUS | ADDRESS ON FILE |
| DENNIS FERRIGNO | ADDRESS ON FILE |
| DENNIS FINN | ADDRESS ON FILE |
| DENNIS FRANCIS MADIGAN | ADDRESS ON FILE |
| DENNIS G BISHOP | ADDRESS ON FILE |
| DENNIS G SACHS | ADDRESS ON FILE |
| DENNIS GENE CAUGHRON | ADDRESS ON FILE |
| DENNIS GLENN MOSEBEY | ADDRESS ON FILE |
| DENNIS GODWIN | ADDRESS ON FILE |
| DENNIS GOLDSBURY | ADDRESS ON FILE |
| DENNIS H BRANDT | ADDRESS ON FILE |
| DENNIS H CHAO | ADDRESS ON FILE |
| DENNIS H CHELLEW | ADDRESS ON FILE |
| DENNIS H GREEN | ADDRESS ON FILE |
| DENNIS H MURPHY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DENNIS H ORBAN | ADDRESS ON FILE |
| DENNIS H RUDD | ADDRESS ON FILE |
| DENNIS HALLEY | ADDRESS ON FILE |
| DENNIS HARWOOD SOULE | ADDRESS ON FILE |
| DENNIS HERMAN JONES | ADDRESS ON FILE |
| DENNIS HICKERSON | ADDRESS ON FILE |
| DENNIS HODGKINSON | ADDRESS ON FILE |
| DENNIS HOGAN | ADDRESS ON FILE |
| DENNIS HOGAN | ADDRESS ON FILE |
| DENNIS HORTON | ADDRESS ON FILE |
| DENNIS HOWARD | ADDRESS ON FILE |
| DENNIS HOWARD RUDD | ADDRESS ON FILE |
| DENNIS HUNT | ADDRESS ON FILE |
| DENNIS I PHILLIPS | ADDRESS ON FILE |
| DENNIS J ALLEN | ADDRESS ON FILE |
| DENNIS J BAKER | ADDRESS ON FILE |
| DENNIS J CHIN | ADDRESS ON FILE |
| DENNIS J CIRRONE | ADDRESS ON FILE |
| DENNIS J CODY | ADDRESS ON FILE |
| DENNIS J DEVIN | ADDRESS ON FILE |
| DENNIS J DUORAK | ADDRESS ON FILE |
| DENNIS J EBERL | ADDRESS ON FILE |
| DENNIS J HANZLICK | ADDRESS ON FILE |
| DENNIS J LACROSS | ADDRESS ON FILE |
| DENNIS J LACROSS | ADDRESS ON FILE |
| DENNIS J LOOS | ADDRESS ON FILE |
| DENNIS J MANGANIELLO | ADDRESS ON FILE |
| DENNIS J MINGRINO | ADDRESS ON FILE |
| DENNIS J PRINZ | ADDRESS ON FILE |
| DENNIS J SCANLON | ADDRESS ON FILE |
| DENNIS J TRZASKA | ADDRESS ON FILE |
| DENNIS J WALKER | ADDRESS ON FILE |
| DENNIS JAMES BREWER | ADDRESS ON FILE |
| DENNIS JAMES COLLINS | ADDRESS ON FILE |
| DENNIS JAMES POLSON | ADDRESS ON FILE |
| DENNIS JAMES ST CLAIR | ADDRESS ON FILE |
| DENNIS JOE HORN | ADDRESS ON FILE |
| DENNIS JOHNSON | ADDRESS ON FILE |
| DENNIS JOHNSTON | ADDRESS ON FILE |
| DENNIS JORDAN | ADDRESS ON FILE |
| DENNIS K & KIM CAMERON | ADDRESS ON FILE |
| DENNIS K ITO | ADDRESS ON FILE |
| DENNIS K PRATER | ADDRESS ON FILE |
| DENNIS KEITH SKIDMORE | ADDRESS ON FILE |
| DENNIS KIECHLER | ADDRESS ON FILE |
| DENNIS KIMBALL SR | ADDRESS ON FILE |
| DENNIS KIMBALL, SR. & CARLA KIMBALL | ADDRESS ON FILE |
| DENNIS KIRSON | ADDRESS ON FILE |
| DENNIS KURT SCHMEDT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DENNIS L ALLEY | ADDRESS ON FILE |
| DENNIS L BATDORF | ADDRESS ON FILE |
| DENNIS L BOTTERBUSCH | ADDRESS ON FILE |
| DENNIS L BURT | ADDRESS ON FILE |
| DENNIS L CHRISTOFFERSEN | ADDRESS ON FILE |
| DENNIS L DIPASQUALE | ADDRESS ON FILE |
| DENNIS L HOMAN | ADDRESS ON FILE |
| DENNIS L HUNTER | ADDRESS ON FILE |
| DENNIS L JEW | ADDRESS ON FILE |
| DENNIS L MCELROY | ADDRESS ON FILE |
| DENNIS L RIGGIN | ADDRESS ON FILE |
| DENNIS L ROBERTS | ADDRESS ON FILE |
| DENNIS L SHARP | ADDRESS ON FILE |
| DENNIS L SMITH | ADDRESS ON FILE |
| DENNIS L SPARKS | ADDRESS ON FILE |
| DENNIS L SPARKS | ADDRESS ON FILE |
| DENNIS L TUCKER | ADDRESS ON FILE |
| DENNIS L TUCKER | ADDRESS ON FILE |
| DENNIS L TUSSEY | ADDRESS ON FILE |
| DENNIS LACROSS | ADDRESS ON FILE |
| DENNIS LAI | ADDRESS ON FILE |
| DENNIS LAIRD | ADDRESS ON FILE |
| DENNIS LANDIS | ADDRESS ON FILE |
| DENNIS LEBLANC | ADDRESS ON FILE |
| DENNIS LEE ECHELBERGER | ADDRESS ON FILE |
| DENNIS LEE FRENCH | ADDRESS ON FILE |
| DENNIS LEE HALL | ADDRESS ON FILE |
| DENNIS LEE HORTON | ADDRESS ON FILE |
| DENNIS LEE METZGER | ADDRESS ON FILE |
| DENNIS LEE PATTON | ADDRESS ON FILE |
| DENNIS LEE RHODES | ADDRESS ON FILE |
| DENNIS LEE TILLISON | ADDRESS ON FILE |
| DENNIS LEE WORKMAN | ADDRESS ON FILE |
| DENNIS LEWIS LAIRD | ADDRESS ON FILE |
| DENNIS LITTLEFIELD | ADDRESS ON FILE |
| DENNIS LUND | ADDRESS ON FILE |
| DENNIS M BODENCHUK | ADDRESS ON FILE |
| DENNIS M BRADSHAW | ADDRESS ON FILE |
| DENNIS M DURAND | ADDRESS ON FILE |
| DENNIS M GIAIMO | ADDRESS ON FILE |
| DENNIS M HARDY | ADDRESS ON FILE |
| DENNIS M MANION | ADDRESS ON FILE |
| DENNIS M MCCARTHY | ADDRESS ON FILE |
| DENNIS M PARKS | ADDRESS ON FILE |
| DENNIS M PASTORE | ADDRESS ON FILE |
| DENNIS M PENNEY | ADDRESS ON FILE |
| DENNIS M RODRIGUEZ SR | ADDRESS ON FILE |
| DENNIS M SCHWARZ | ADDRESS ON FILE |
| DENNIS M STRASSER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DENNIS M TYLER | ADDRESS ON FILE |
| DENNIS M WHITE | ADDRESS ON FILE |
| DENNIS M. BOYEA | ADDRESS ON FILE |
| DENNIS MADISON | 302 WOODVILLE RD KEVIL KY 42053 |
| DENNIS MALEK | ADDRESS ON FILE |
| DENNIS MARION | ADDRESS ON FILE |
| DENNIS MARLING | ADDRESS ON FILE |
| DENNIS MCGAVOCK | ADDRESS ON FILE |
| DENNIS MCKIBBIN | ADDRESS ON FILE |
| DENNIS MCMURTREY | ADDRESS ON FILE |
| DENNIS MCWADE | ADDRESS ON FILE |
| DENNIS MILLER | ADDRESS ON FILE |
| DENNIS MINTER | ADDRESS ON FILE |
| DENNIS MINTER | ADDRESS ON FILE |
| DENNIS MODISETTE | ADDRESS ON FILE |
| DENNIS MONEY | ADDRESS ON FILE |
| DENNIS MOORE | ADDRESS ON FILE |
| DENNIS MORTON | ADDRESS ON FILE |
| DENNIS MYERS | ADDRESS ON FILE |
| DENNIS N ATAKENT | ADDRESS ON FILE |
| DENNIS N GALLIGAN | ADDRESS ON FILE |
| DENNIS N SHERIDAN | ADDRESS ON FILE |
| DENNIS NICHOLS | ADDRESS ON FILE |
| DENNIS NIVENS | ADDRESS ON FILE |
| DENNIS NOLTE | ADDRESS ON FILE |
| DENNIS O BUCHANAN | ADDRESS ON FILE |
| DENNIS OBRIEN | ADDRESS ON FILE |
| DENNIS P CAVALIERE | ADDRESS ON FILE |
| DENNIS P EVANS | ADDRESS ON FILE |
| DENNIS P HOLLER | ADDRESS ON FILE |
| DENNIS P MCGINNIS | ADDRESS ON FILE |
| DENNIS P NASTO | ADDRESS ON FILE |
| DENNIS PANADO | ADDRESS ON FILE |
| DENNIS PARISIEN | ADDRESS ON FILE |
| DENNIS PATRICK | ADDRESS ON FILE |
| DENNIS PAUL FOBES | ADDRESS ON FILE |
| DENNIS PAUL FOBES | ADDRESS ON FILE |
| DENNIS PHILLIPS | ADDRESS ON FILE |
| DENNIS PREITE | ADDRESS ON FILE |
| DENNIS PRESTON MEYER | ADDRESS ON FILE |
| DENNIS PURDIN | ADDRESS ON FILE |
| DENNIS R ALCORN | ADDRESS ON FILE |
| DENNIS R BAUGHMAN | ADDRESS ON FILE |
| DENNIS R BEISSEL | ADDRESS ON FILE |
| DENNIS R DOIRON | ADDRESS ON FILE |
| DENNIS R DORMAN | ADDRESS ON FILE |
| DENNIS R JACKSON | ADDRESS ON FILE |
| DENNIS R KIRKLAND | ADDRESS ON FILE |
| DENNIS R KOVAR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DENNIS R OLSEN | ADDRESS ON FILE |
| DENNIS R POWELL | ADDRESS ON FILE |
| DENNIS R ROBERTSON | ADDRESS ON FILE |
| DENNIS R RUTAN | ADDRESS ON FILE |
| DENNIS RASCON | ADDRESS ON FILE |
| DENNIS RAWLINSON | ADDRESS ON FILE |
| DENNIS RAY ALLEN | ADDRESS ON FILE |
| DENNIS RAY BARTON | ADDRESS ON FILE |
| DENNIS RAY WESSELS | ADDRESS ON FILE |
| DENNIS RAY WHEELER | ADDRESS ON FILE |
| DENNIS REBIDUE | ADDRESS ON FILE |
| DENNIS REDINGER | ADDRESS ON FILE |
| DENNIS RICHARD CAVE | ADDRESS ON FILE |
| DENNIS RICHARDSON | ADDRESS ON FILE |
| DENNIS ROBERTS | ADDRESS ON FILE |
| DENNIS ROUGELY | ADDRESS ON FILE |
| DENNIS RUDD | ADDRESS ON FILE |
| DENNIS RUELL | ADDRESS ON FILE |
| DENNIS S NEEL | ADDRESS ON FILE |
| DENNIS S WALLACE | ADDRESS ON FILE |
| DENNIS SAVAGE | ADDRESS ON FILE |
| DENNIS SHAWN SPARKS | ADDRESS ON FILE |
| DENNIS SKIADAS | ADDRESS ON FILE |
| DENNIS SKIDMORE | ADDRESS ON FILE |
| DENNIS SMITH | ADDRESS ON FILE |
| DENNIS SPARKS | ADDRESS ON FILE |
| DENNIS SPILLE | ADDRESS ON FILE |
| DENNIS STAREK | ADDRESS ON FILE |
| DENNIS STIMSON | ADDRESS ON FILE |
| DENNIS SULLIVAN | ADDRESS ON FILE |
| DENNIS SUTTON | ADDRESS ON FILE |
| DENNIS T GRANEY | ADDRESS ON FILE |
| DENNIS T MCCARTHY | ADDRESS ON FILE |
| DENNIS T NOLFO | ADDRESS ON FILE |
| DENNIS T RIGHTMIRE | ADDRESS ON FILE |
| DENNIS T WOOD | ADDRESS ON FILE |
| DENNIS TENNISON | ADDRESS ON FILE |
| DENNIS THIBODEAUX | ADDRESS ON FILE |
| DENNIS THOMAS & ASSOCIATES | 6901 STAHL COVE AUSTIN TX 78731 |
| DENNIS TILLISON | ADDRESS ON FILE |
| DENNIS TUCKER | ADDRESS ON FILE |
| DENNIS U TAMER | ADDRESS ON FILE |
| DENNIS V LORIA | ADDRESS ON FILE |
| DENNIS W BUSHEE | ADDRESS ON FILE |
| DENNIS W CAPLETTE | ADDRESS ON FILE |
| DENNIS W CLARK | ADDRESS ON FILE |
| DENNIS W DEAN | ADDRESS ON FILE |
| DENNIS W JORDAN | ADDRESS ON FILE |
| DENNIS W KOLOJACO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DENNIS W SADLER | ADDRESS ON FILE |
| DENNIS W SCHULZE | ADDRESS ON FILE |
| DENNIS W WILLEFORD | ADDRESS ON FILE |
| DENNIS WALLACE | ADDRESS ON FILE |
| DENNIS WALLEY | ADDRESS ON FILE |
| DENNIS WARREN MCGAVOCK | ADDRESS ON FILE |
| DENNIS WARREN MCGAVOCK JR | ADDRESS ON FILE |
| DENNIS WATKINS | ADDRESS ON FILE |
| DENNIS WATSON | ADDRESS ON FILE |
| DENNIS WAYLAND MITCHELL | ADDRESS ON FILE |
| DENNIS WAYNE MODISETTE | ADDRESS ON FILE |
| DENNIS WAYNE MODISETTE | ADDRESS ON FILE |
| DENNIS WAYNE REDINGER | ADDRESS ON FILE |
| DENNIS WEIR | ADDRESS ON FILE |
| DENNIS WHEELER | ADDRESS ON FILE |
| DENNIS WHITE | ADDRESS ON FILE |
| DENNIS ZAMPANI | ADDRESS ON FILE |
| DENNIS, BILLY J. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| DENNIS, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DENNIS, GARY | 11021 TUMBLEWEED DR DALLAS TX 75217 |
| DENNIS, JAMES R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DENNIS, JOANNE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| DENNIS, MATTHEW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DENNIS, MILTON A. | 16013 E. 30TH ST. INDEPENDENCE MO 64055 |
| DENNIS, RICHARD B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DENNIS, WAYNE C. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| DENNIS, WILLIAM RUSSELL (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| DENNY C PHUNG | ADDRESS ON FILE |
| DENNY JERNIGAN | ADDRESS ON FILE |
| DENNY M FRANKLIN | ADDRESS ON FILE |
| DENNY RAY SESSIONS | ADDRESS ON FILE |
| DENNY, EDDY | 12374 FM 909 BOGATA TX 75417 |
| DENNY, LUCINDA R | 1524 N 28TH ST SUPERIOR WI 54880 |
| DENNY, PEGGY | 718 FM 646 RD N DICKINSON TX 77539-7266 |
| DENSIE MULVANEY | ADDRESS ON FILE |
| DENSO USA LP | 9747 WHITHORN DR HOUSTON TX 77095 |
| DENSON ERMIS | ADDRESS ON FILE |
| DENSON, SHERON | 700 GREENLEAF DR ARLINGTON TX 76017-6407 |
| DENSTEADT, EARL J. | 3945 S. M52 OWOSSO MI 48867 |
| DENT, TERRY A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DENTIS BROWN | ADDRESS ON FILE |
| DENTON COUNTY | CARROLLTON-SANDY JACOBS GOVERNMENT CENTER 1029 W. ROSEMEADE PARKWAY CARROLLTON TX 75007-6251 |

| Claim Name | Address Information |
|---|---|
| DENTON COUNTY | PO BOX 90223 DENTON TX 76202-5223 |
| DENTON COUNTY TAX OFFICE | PO BOX 90204 DENTON TX 76202-5204 |
| DENTON DAVID KNIGHT | ADDRESS ON FILE |
| DENTON ISD | 1307 N. LOCUST ST. DENTON TX 76201 |
| DENTON ISD | C/O SAWKO & BURROUGHS, P.C. 1172 BENT OAKS DR. DENTON TX 76210 |
| DENTON, CITY | 215 E. MCKINNEY STREET DENTON TX 76201 |
| DENTON, EMILY R | 9664 S FM 779 ALBA TX 75410 |
| DENTON, JOHNATHON F | 9664 S FM 779 ALBA TX 75410 |
| DENTON, OZZY L | 9664 S FM 779 ALBA TX 75410 |
| DENTON, ROBERT FRAZIOR | C/O SHRADER & ASSOCIATES LLP ATTN: ALLYSON M. ROMANI 22 A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| DENTON, SHIRLEY D | 9664 S FM 779 ALBA TX 75410 |
| DENTON, TIFFANIE D | 9664 S FM 779 ALBA TX 75410 |
| DENTONS | LOUIS A. CURCIO 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1089 |
| DENTSPLY INTERNATIONAL INC | 221 W. PHILADELPHIA STREET PO BOX 872 YORK PA 17405 |
| DENVER ALEXANDER DOGGETT JR | ADDRESS ON FILE |
| DENVER AND RIO GRANDE WESTERN RAILROAD | 1300 BROADWAY DENVER CO 80203 |
| DENVER AND RIO GRANDE WESTERN RAILROAD | PO BOX 5482 DENVER CO 80217 |
| DENVER COUNTY | 201 W. COLFAX AVE. DENVER CO 80202 |
| DENVER COUNTY TREASURER | PO BOX 17420 DENVER CO 80217-0420 |
| DENVER LOUISE WYLIE | ADDRESS ON FILE |
| DENVER, LANNY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DENZIL MOBBS | ADDRESS ON FILE |
| DENZIL RAY MOBBS | ADDRESS ON FILE |
| DEOCESHIA DESIREE HUDSON | ADDRESS ON FILE |
| DEODATTA NABAR | ADDRESS ON FILE |
| DEOGRACIAS R FERNANDO | ADDRESS ON FILE |
| DEOLA C MITCHELL | ADDRESS ON FILE |
| DEOMATIE PERSAUD | ADDRESS ON FILE |
| DEON LENNIE | ADDRESS ON FILE |
| DEONARINE MANBODH | ADDRESS ON FILE |
| DEPALMA, JOSEPH | ADDRESS ON FILE |
| DEPALMA, JOSEPH | PO BOX 401 PITTSTON PA 18640 |
| DEPARTMENT OF FINANCIAL SERVICES | STATE OF FLORIDA BUREAU OF UNCLAIMED PROPERTY PO BOX 6350 TALLAHASSEE FL 32314-6350 |
| DEPARTMENT OF LABOR | DFVCP PO BOX 71361 PHILADELPHIA PA 19176-1361 |
| DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT PO BOX 29026 PHOENIX AZ 85038-9026 |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS ONE COMMERCE PLAZA 99 WASHINGTON AVENUE ALBANY NY 12231 |
| DEPARTMENT OF STATE CORPORATION | BUREAU PO BOX 8722 HARRISBURG PA 17105-8722 |
| DEPARTMENT OF STATE HEALTH SERVICES | LOCKBOX DSHS ASBESTOS/DEMOLITION PO BOX 12190 AUSTIN TX 78711-2190 |
| DEPARTMENT OF THE TREASURY - IRS | INTERNAL REVENUE SERVICE 1352 MARROWS ROAD STE 204 NEWARK DE 19711-5445 |
| DEPARTMENT OF TREASURY | 1500 PENNSYLVANIA AVE NW WASHINGTON DC 20220 |
| DEPCO CORPORATION | 11827 STATE ROAD 238 EAST NOBLESVILLE IN 46060 |
| DEPCO PUMP CO | 2145 CALUMET ST CLEARWATER FL 33765 |
| DEPCO PUMP COMPANY | PO BOX 6820 CLEARWATER FL 33758-6820 |
| DEPELLEGRINI, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DEPENDABLE INDUSTRIAL | SUPPLY CO INC 1465 SIXTY FIFTH ST BROOKLYN NY 11219 |
| DEPENDABLE INDUSTRIAL SUPPLY | 1465 65TH ST BROOKLYN NY 11219 |

| Claim Name | Address Information |
|---|---|
| DEPETRO, ALDO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DEPEW, PAMELA | 263 TRI STATE LIME ROAD BLOUNTVILLE TN 37617 |
| DEPEW, PAMELA ABSHER, FOR THE ESTATE OF | BUDDY RAY DEPEW C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST SALISBURY NC 28144 |
| DEPIES, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEPIETRO, JOSEPH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DEPO TEXAS INC | 6500 GREENVILLE AVENUE STE 445 DALLAS TX 75206 |
| DEPOLO, RICHARD W. | 1205 CAMBRIA AVE WINDBER PA 15963 |
| DEPOSITORY TRUST COMPANY | 55 WATER ST NEW YORK NY 10041 |
| DEPOSITORY TRUST COMPANY | PO BOX 27590 NEW YORK NY 10087-7590 |
| DEPPERSCHMIDT, LARRY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DEPUE, RONALD A, SR | 714 WHITES ROAD LANSDALE PA 19446 |
| DEPUTY, PATRICIA, PR OF THE | ESTATE OF WILBERT D DEPUTY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEQUAN NMN XIE | ADDRESS ON FILE |
| DERACO, SILVIO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DERAMUS, DEWAINE | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| DERBIDGE, SPENCER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DERBY, CLARENCE D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DERBYSHIRE, CINDY | 1801 SONNET DR GRAPEVILLE TX 76051-7903 |
| DERBYSHIRE, JOHN | 1801 SONNET DR GRAPEVINE TX 76051-7903 |
| DEREK A DEBUSK | ADDRESS ON FILE |
| DEREK A HARDY | ADDRESS ON FILE |
| DEREK BARBER | ADDRESS ON FILE |
| DEREK BRANDON JACOBSEN | ADDRESS ON FILE |
| DEREK EVANS | ADDRESS ON FILE |
| DEREK FORD | ADDRESS ON FILE |
| DEREK GLATZ | ADDRESS ON FILE |
| DEREK GLATZ | ADDRESS ON FILE |
| DEREK GLATZ | ADDRESS ON FILE |
| DEREK HARDY | ADDRESS ON FILE |
| DEREK J JEDLICKA | ADDRESS ON FILE |
| DEREK JACOBSEN | ADDRESS ON FILE |
| DEREK JAMES LONG | ADDRESS ON FILE |
| DEREK K BEACHAM | ADDRESS ON FILE |
| DEREK KLEIN | ADDRESS ON FILE |
| DEREK LEON COLON | ADDRESS ON FILE |
| DEREK M ALLEN | ADDRESS ON FILE |
| DEREK MCMICHAEL | ADDRESS ON FILE |
| DEREK NATHANIEL FORD | ADDRESS ON FILE |
| DEREK NATHANIEL FORD | ADDRESS ON FILE |
| DEREK O COLEMAN | ADDRESS ON FILE |
| DEREK PAYNE | ADDRESS ON FILE |
| DEREK PAYNE | ADDRESS ON FILE |
| DEREK PAYNE, AS SURVIVING HEIR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEREK PAYNE, AS SURVIVING HEIR | OF ALLEN PAYNE, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| DEREK POWELL | ADDRESS ON FILE |
| DEREK R SENTER | ADDRESS ON FILE |
| DEREK RICH | ADDRESS ON FILE |
| DEREK ROGERS | ADDRESS ON FILE |
| DEREK S SELVA | ADDRESS ON FILE |
| DEREK SCOTT'S AUTO PARK | 4556 SOUTH STATE HIGHWAY 6 HEARNE TX 77859 |
| DEREK SUTLIVE | ADDRESS ON FILE |
| DEREK W DESCOVICH | ADDRESS ON FILE |
| DEREK YOUNG | ADDRESS ON FILE |
| DERENFIELD, REINHOLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DERICK D BOYD AND | ADDRESS ON FILE |
| DERICK L STOWELL | ADDRESS ON FILE |
| DERIK LANICEK | ADDRESS ON FILE |
| DERINGER-NEY INC | 616 ATRIUM DRIVE, SUITE 100 VERNON HILLS IL 60061 |
| DERKOWSKI, BONNIE | 5196 GARY RD COLLEGE STATION TX 77845 |
| DERMARTINO, FREDERICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DERMARTINO, JOYCE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DERMATIS, MINAS E | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| DEROA MONTGOMERY | ADDRESS ON FILE |
| DEROBERTIS, TROY D | 7302 SAVANNAH GLEN LN RICHMOND TX 77469-7350 |
| DEROCHE, GARY | 357 EVELYN DR LULING LA 70070 |
| DERON ANZ | ADDRESS ON FILE |
| DERON CLAYTON | ADDRESS ON FILE |
| DERON JENE ANZ | ADDRESS ON FILE |
| DEROO, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEROSIER, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DERR, FRANK D | 7135 KOPMAN DR HOUSTON TX 77061 |
| DERREL NICHOLS | ADDRESS ON FILE |
| DERREL SCRUGGS | ADDRESS ON FILE |
| DERREL W TRIPLETT | ADDRESS ON FILE |
| DERRELL LANE BAILEY | ADDRESS ON FILE |
| DERRELL MCCRAVEY | ADDRESS ON FILE |
| DERRELL NEWMAN | ADDRESS ON FILE |
| DERRELL SHOCK | ADDRESS ON FILE |
| DERRELL WAYNE THOMAS | ADDRESS ON FILE |
| DERRICK C HEWEET | ADDRESS ON FILE |
| DERRICK CRENSHAW | ADDRESS ON FILE |
| DERRICK D PHILLIPS | ADDRESS ON FILE |
| DERRICK DERAY JEFFERSON | ADDRESS ON FILE |
| DERRICK FRANK MYNAR | ADDRESS ON FILE |
| DERRICK FRANK MYNAR | ADDRESS ON FILE |
| DERRICK HAYES | ADDRESS ON FILE |
| DERRICK K WHITE | ADDRESS ON FILE |
| DERRICK L DAVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DERRICK MYNAR | ADDRESS ON FILE |
| DERRICK N MAYO | ADDRESS ON FILE |
| DERRICK NICKLEBERRY | ADDRESS ON FILE |
| DERRICK NOEY | ADDRESS ON FILE |
| DERRICK S BOYD | ADDRESS ON FILE |
| DERRICK SHANE NOEY | ADDRESS ON FILE |
| DERRICK SIMON | ADDRESS ON FILE |
| DERRICK SULLIVAN | ADDRESS ON FILE |
| DERRIEL WAYDE PERKINS | ADDRESS ON FILE |
| DERRIG, JR., JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DERRIG, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DERRIK ANDERSON | ADDRESS ON FILE |
| DERRIL P MOODY | ADDRESS ON FILE |
| DERWIN D HINES | ADDRESS ON FILE |
| DERWIN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DERWOOD W DUBOSE DBA | DERWOOD MAYPEARL PROPERTIES LLC 186 S OAK BRANCH ROAD WAXAHACHIE TX 75167 |
| DERYL A BRADLEY | ADDRESS ON FILE |
| DERYL HIEBERT | ADDRESS ON FILE |
| DERYL L EGBERT | ADDRESS ON FILE |
| DERYL MARC CHICK | ADDRESS ON FILE |
| DESAI, ROHIT B | 13115 CATALINE GROVE LN RICHMOND TX 77469 |
| DESAI, ROHITKUMAR N. | 73 HONEYFLOWER LANE PRINCETON JUNCTION NJ 08550 |
| DESALVO, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DESANDO, LEO | 61 PILLING ST. HAVERHILL MA 01832 |
| DESANTIS, ENZO | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DESANTO, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DESANTO, MARY LOU, PR OF THE | ESTATE OF GARY L JAMES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DESAPATHI VADLAMUDI | ADDRESS ON FILE |
| DESAULNIERS, JANIS L, PR OF THE | ESTATE OF FRANK SHIFFLETT JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DESCHAMPS, OMER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DESCHENE, FILMORE LEE | PO BOX 465 WATERFLOW NM 87421 |
| DESCHENE, HARRISON LEE | HC 61 BOX 50 TEEC NOS POS AZ 86514 |
| DESCHENE, JOELEEN | 6236 N BLACKCANYON HWY APT 305 PHOENIX AZ 85017 |
| DESELLIER, RICHARD J--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| DESERT INDUSTRIAL X-RAY INC | PO BOX 13988 ODESSA TX 79768-3988 |
| DESESA, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DESGROTTES, DENISE | 5821 KINGS HIGHWAY BROOKLYN NY 11203 |
| DESHONG, ROBERT, PR OF THE | ESTATE OF GEORGE F DESHONG C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DESHUNDRIA KELLEY | ADDRESS ON FILE |
| DESI A NOLLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DESICCARE INC | 985 DAMONTE RANCH PKWY #320 RENO NV 89521 |
| DESIDERIO, FRANK J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DESIGN ASSISTANCE CORPORATION | 3 KILLDEER CT STE 301 PO BOX 215 SWEDESBORO NJ 08085 |
| DESIGN ASSISTANCE CORPORATION | 504 VPR COMMERCE CENTER 100 LANDING ROAD BLACKWOOD NJ 08012-3123 |
| DESIGN FACTORY | PO BOX 1088 HUGHES SPRINGS TX 75656 |
| DESIGN SECRETS | 521 N SAM HOUSTON PKWY E STE 100 HOUSTON TX 77060-4022 |
| DESIMONE, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DESIMONE, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DESIMONE, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DESIREE A GERASIMOVICH | ADDRESS ON FILE |
| DESIREE J RAYL | ADDRESS ON FILE |
| DESIREE JULIANNE BYRD | ADDRESS ON FILE |
| DESIREE MARTINI | ADDRESS ON FILE |
| DESIREE SPARR (MAIDEN-SILFIES) | 1410 MAIN ST. BATH PA 18014 |
| DESIREE T SMOCK | ADDRESS ON FILE |
| DESJARDINS, ALBERT A--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| DESKA, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DESLONDE D DEBOISBLAN | ADDRESS ON FILE |
| DESLONDE D DEBOISBLANC | ADDRESS ON FILE |
| DESLONDE DEBOISBLAN | ADDRESS ON FILE |
| DESMARAIS, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DESMON BILLUPS | ADDRESS ON FILE |
| DESMOND D BRYAN | ADDRESS ON FILE |
| DESMOND DONELL PRICE | ADDRESS ON FILE |
| DESMOND F PARKS | ADDRESS ON FILE |
| DESMOND H WHITE | ADDRESS ON FILE |
| DESMOND W MARGETSON | ADDRESS ON FILE |
| DESMOND, EDMUND F. | 5733 CURTIS CLARK DR  APT 1727 CORP CHRISTY TX 78412-4598 |
| DESMOND, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DESOTA PARTNERS LTD | DBA CHESTERFIELD APARTMENTS 5700 MEDIAN WAY ARLINGTON TX 76017 |
| DESOTO ISD | 200 E. BELT LINE ROAD DESOTO TX 75115 |
| DESOTO, CITY | 211 EAST PLEASANT RUN ROAD DESOTO TX 75115 |
| DESOTO,INC. | 5430 SAN FERNANDO RD. GLENDALE CA 91203 |
| DESPAIN, BETSY | 489 WATERS ROAD CASTLE ROCK WA 98611 |
| DESPAIN, STEPHEN | 489 WATERS ROAD CASTLE ROCK WA 98611 |
| DESPATCH INDUSTRIES INC | 1010 MARKET ST STE 1540 SAINT LOUIS MO 63101-2000 |
| DESPATCH INDUSTRIES INC | 8860 207TH STREET LAKEVILLE MN 55044 |
| DESPATCH INDUSTRIES INC | 8860 207TH STREET MINNEAPOLIS MN 55044 |
| DESPATCH INDUSTRIES INC | CT CORPORATION SYSTEM 100 S 5TH STREET 1075 MINNEAPOLIS MN 55402 |
| DESPATCH INDUSTRIES LIMITED PARTNERSHIP | CT CORPORATION SYSTEM 100 S 5TH STREET 1075 MINNEAPOLIS MN 55402 |
| DESPATCH INDUSTRIES LLC | 8860 207TH STREET MINNEAPOLIS MN 55044 |
| DESPIE COUTSOURADIS | ADDRESS ON FILE |
| DESPINA M CHRAMPANIS | ADDRESS ON FILE |
| DESPINA TUNSOIU | ADDRESS ON FILE |
| DESPO MC KNIGHT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DESROSIERS, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DESROSIERS, ERNEST P | 2248 SLOANS RIDGE ROAD GROVELAND FL 34736 |
| DESSELLE, CHRIS G. | 41330 COVEY RUN HAMMOND LA 70403 |
| DESSELLE, JANICE S. | 41330 COVEY RUN HAMMOND LA 70403 |
| DESSIE BELL HARDY | ADDRESS ON FILE |
| DESSIE CANADY | ADDRESS ON FILE |
| DESSIE STRICKLAND | ADDRESS ON FILE |
| DESTA, MARTA | 11921 LEISURE DR DALLAS TX 75243-5007 |
| DESTEC (AT LYONDELL-ARCO) | C/O DYNEGY,INC. 1000 LOUISIANA ST., SUITE 5800 HOUSTON TX 77002 |
| DESTINATION ENERGY LLC | 309 N OAK STREET ROANOKE TX 76262 |
| DESTINY ADAMS | ADDRESS ON FILE |
| DESZURIK, INC. | CT CORPORATION SYSTEM 100 S 5TH STREET 1075 MINNEAPOLIS MN 55402 |
| DESZURIK, INC. | HEYL ROYSTER VOELKER & ALLEN MELANIE E. RILEY 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| DETAMORE, JERRY | 23932 DAVE WOOD RD MONTROSE CO 81403 |
| DETECT SERVICES CORP | PO BOX 220 SOMERS NY 10589 |
| DETECTOR ELECTRONICS CORP | PO BOX 90365 CHICAGO IL 60696-0365 |
| DETERS, JUSTIN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DETLEF L GRAAB | ADDRESS ON FILE |
| DETLEV K JOHNSON | ADDRESS ON FILE |
| DETORA ANALYTICAL INC | 477 BRIARCLIFF AVENUE PO BOX 2747 ALLIANCE OH 44601 |
| DETRA L WADE | ADDRESS ON FILE |
| DETREX CORPORATION | 24901 NORTHWESTERN HWY 410 SOUTHFIELD MI 48075 |
| DETRICA DAVIS | ADDRESS ON FILE |
| DETROIT APARTMENTS LP | DETROIT APARTMENTS P O BOX 162358 FORT WORTH TX 76161 |
| DETROIT DIESEL CORPORATION | 13400 OUTER DRIVE WEST DETROIT MI 48239-4001 |
| DETROIT EDISON COMPANY | 2000 2ND AVE. DETROIT MI 48226-1203 |
| DETROIT EDISON COMPANY | 2000 SECOND AVE, 250 G.E. DETROIT MI 48226 |
| DETROIT EDISON COMPANY | CASH MANAGEMENT 319 SB 2000 SECOND AVE DETROIT MI 48226-1279 |
| DETROIT EDISON COMPANY | FERMI 2 6400 NORTH DIXIE HIGHWAY NEWPORT MI 48166 |
| DETROIT HOIST & CRANE CO LLC | 6650 STERLING DR. N. STERLING HEIGHTS MI 48312 |
| DETROIT STEEL GROUP INC | 916 S WASHINGTON AVE. ROYAL OAK MI 48067 |
| DETROIT STOKER COMPANY LLC | 103 N MAIN ST SUITE 100 EDWARDSVILLE IL 62025 |
| DETROIT STOKER COMPANY LLC | 1510 EAST FIRST STREET MONROE MI 48161 |
| DETROIT STOKER COMPANY LLC | ERICA LYNETTE MEEK 233 SOUTH WACKER DRIVE WILLIS TOWER, SUITE 5500 CHICAGO IL 60606 |
| DETROIT STOKER COMPANY LLC | LISA ANN LACONTE, ATTORNEY AT LAW CHASE BUILDING, SUITE 600 124 S.W. ADAMS PEORIA IL 61602 |
| DETROIT STOKER COMPANY LLC | NATIONAL REGISTERED AGENTS INC 200 WEST ADAMS ST CHICAGO IL 60606 |
| DETROIT STOKER COMPANY LLC | SEGAL MCCAMBRIDGE SINGER & MAHONEY TIMOTHY L KRIPPNER 233 S WACKER DR STE 5500 CHICAGO IL 60606 |
| DEUBLER, BILLIE | 208 TINKER TRL BURLESON TX 76028-5930 |
| DEUBLER, WINSTON | ADDRESS ON FILE |
| DEUTER, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEUTSCHE BANK | IRENE SIEGEL / ROSEMARY CABRERA 60 WALL STREET, 27TH FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK | MARCUS M. TARKINGTON 60 WALL STREET (NYCC60-0266) NEW YORK NY 10005-2836 |
| DEUTSCHE BANK | SARA PELTON 60 WALL STREET (NYCC60-0266) NEW YORK NY 10005-2836 |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK AG | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| DEUTSCHE BANK AG | DEAN BELLISSIMO MANAGING DIRECTOR, DCM RATES MARKETING 60 WALL STREET, 2ND FL NEW YORK NY 10005 |
| DEUTSCHE BANK AG | PAUL, WEISS, ET AL LLP ANDREW C. FINCH, MOSES SILVERMAN, 1285 A VENUE OF THE AMERICAS NEW YORK NY 10019 |
| DEUTSCHE BANK AG NEW YORK BRANCH | 60 WALL ST NEW YORK NY 10005 |
| DEUTSCHE BANK AG, DB FINANCIAL LLC, DB | SECUR. INC, A FINCH, M SILVERMAN ET AL C/O PAUL WEISS RIFKIND WHARTON & 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| DEUTSCHE BANK AG, DBFLLC, DBSINC | A.C.FINCH,M.SILVERMAN,J.BRACH,A.KHARDORI PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP (NY), 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| DEUTSCHE BANK AG, HEAD OFFICE | ATTN: LEGAL DEPARTMENT THEODOR-HEUSS-ALLEE 70 FRANKFURT AM MAIN 60486 GERMANY |
| DEUTSCHE BANK FINANCIAL, LLC | PAUL, WEISS, ET AL LLP ANDREW C. FINCH, MOSES SILVERMAN, 1285 A VENUE OF THE AMERICAS NEW YORK NY 10019 |
| DEUTSCHE BANK SECURITIES SERVICES NJ INC | CORPORATE ACTIONS DEPT 100 PLAZA ONE 2ND FLOOR JERSEY CITY NJ 07311-3988 |
| DEUTSCHE BANK SECURITIES, INC. | PAUL, WEISS, ET AL LLP ANDREW C. FINCH, MOSES SILVERMAN, 1285 A VENUE OF THE AMERICAS NEW YORK NY 10019 |
| DEUTSCHE BANK TRUST CO AMERICAS | CORPORATE TRUST & AGENCY SERVICE PO BOX 1757 CHURCH ST STATION NEW YORK NY 10008 |
| DEUTSCHE BANK TRUST CO AMERICAS, (TC-5) | CENTERPOINT ENERGY RESTORATION BOND CO SENIOR SECURED SYSTEM RESTORATION BONDS 60 WALL ST, 26TH FL; MS NYC 60-2720 NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST CO AMERICAS, (SRC) | CENTERPOINT ENERGY RESTORATION BOND CO SENIOR SECURED SYSTEM RESTORATION BONDS 60 WALL ST, 26TH FL; MS NYC 60-2720 NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST CO AMERICAS, (TC-2) | CENTERPOINT ENERGY TRANSITION BOND CO II SENIOR SECURED TRANSITION BONDS SERIES A MAIL STOP NYC 60-2720 NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST CO AMERICAS, ADMIN | C/O CENTERPOINT ENERGY TRANSITION BOND COMPANY II, LLC, 1111 LOUISANA ST ATTN: MANAGER OF CREDIT HOUSTON TX 77002 |
| DEUTSCHE BANK TRUST COMPANY | AMERICAS, TRUSTEE 60 WALL STREET, 27TH FLOOR MAIL STOP NYC 60-2720 NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | 3811 TURTLE CREEK BLVD STE 2000 DALLAS TX 75219-4453 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | A BROWN, R LACK, H NEIER, R SOLANO, JR. FRIEDMAN KAPLAN SEILER & ADELMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6515 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | ANTHONY H. LOWENBERG ESTES OKON THORNE & CARR PLLC 3811 TURTLE CREEK BLVD STE 2000 DALLAS TX 75219-4453 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | CENTERPOINT ENERGY TRANSITION BOND CO 2008 SNR SEC TRAN BONDS & NOT IND (TC-3) 60 WALL ST, 27TH FL; MS NYC 60-2720 NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | DEANS & LYONS, LLP HAMILTON PHILIP LINDLEY 325 N. ST. PAUL ST., SUITE 1500 DALLAS TX 75201 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | ESTES OKON THORNE & CARR PLLC ANTHONY H. LOWENBERG 3500 MAPLE AVE, SUITE 1100 DALLAS TX 75219 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | FRIEDMAN KAPLAN SEILER & ADELMAN LLP AMY C. BROWN, ROBERT J. LACK, HAL NEIER, RICARDO SOLANO, JR., 7 TIMES SQUARE NEW YORK NY 10036-6515 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | GOLDFARB LLP JEFFREY M. GOLDFARB 2501 N. HARWOOD ST., SUITE 1801 DALLAS TX 75201 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | HAMILTON PHILIP LINDLEY DEANS & LYONS, LLP 325 N. ST. PAUL ST., STE 1500 DALLAS TX 75201 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | JEFFREY M. GOLDFARB GOLDFARB LLP 2501 N. HARWOOD ST., STE 1801 DALLAS TX 75201 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, | ADMIN AGENT 60 WALL STREET, 27TH FLOOR MAIL STOP NYC 60-2720 NEW YORK NY 10005 |
| DEV DESAI | ADDRESS ON FILE |
| DEV P GHOSH | ADDRESS ON FILE |
| DEV R SACHDEV | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEVAJYOTI CHAKRABORTY | ADDRESS ON FILE |
| DEVALCO CORPORATION | 300 BERGE-DU-CANAL VILLE SAINT-PIERRE QC H8R 1H3 CANADA |
| DEVANEY, KATHLEEN A | ADDRESS ON FILE |
| DEVAR J MCKNIGHT | ADDRESS ON FILE |
| DEVAR MCKNIGHT | ADDRESS ON FILE |
| DEVAUGHN, JACK | 104 PILOT CT CHESTER MD 21619 |
| DEVAUGHN, JOHN | 618 CHARLES STREET AVE. TOWSON MD 21204 |
| DEVAUGHN, JOHN K, PR OF THE | ESTATE OF CAROLYN M DEVAUGHN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEVAUGHN, JOHN K, PR OF THE | ESTATE OF JOHN A DEVAUGHN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEVAUGHN, SHARON | 233 WILLIAMS RD GLEN BURNIE MD 21061 |
| DEVCO PARTNERS LP | DBA LEGACY OF CEDAR HILL-PHASE 3 1615 W ABRAM ST #201 ARLINGTON TX 76013 |
| DEVCON CORPORATION | 30 ENDICOTT STREET DANVERS MA 01923 |
| DEVDAS MITRA | ADDRESS ON FILE |
| DEVEAU, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEVEER, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEVELOPMENT BANK OF THE | PO BOX1996 MAKATI CENTRAL POST OFFICE PHILIPPINES (DBF) CASH MGMT LENE MANILA 1200 PHILIPPINES |
| DEVENDER R KARRA | ADDRESS ON FILE |
| DEVENDRA RAY | ADDRESS ON FILE |
| DEVENNY, ETHEL M, PR OF THE | ESTATE OF HARRY J DEVENNY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEVER, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEVER, DAVID K | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DEVEREAUX, HERMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEVI P RUNGTA | ADDRESS ON FILE |
| DEVI PERSHAD | ADDRESS ON FILE |
| DEVICES INC | PO BOX 835338 RICHARDSON TX 75083 |
| DEVICES INC | PO BOX 835338 RICHARDSON TX 75083-5338 |
| DEVIN BLAKE CREECH | ADDRESS ON FILE |
| DEVIN BLAKE CREECH | ADDRESS ON FILE |
| DEVIN BLAKE CREECH | ADDRESS ON FILE |
| DEVIN BLAKE CREECH | ADDRESS ON FILE |
| DEVIN COHEN PERREAULT | ADDRESS ON FILE |
| DEVIN KING | ADDRESS ON FILE |
| DEVIN LYNN TATE | ADDRESS ON FILE |
| DEVIN RAY CRAWFORD | ADDRESS ON FILE |
| DEVINCENTIS, BERTRAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEVINDER K GUPTA | ADDRESS ON FILE |
| DEVINDER S LYALLPURI | ADDRESS ON FILE |
| DEVINE, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEVINE, JAMES PATRICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DEVINE, LONNIE | 140 ABELIA FATE TX 75189 |

| Claim Name | Address Information |
|---|---|
| DEVINNY, ROBERT D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DEVITT, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEVITT, ROBERT F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DEVLIN, AMBROSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEVLIN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEVOE & REYNOLDS CO., INC. | 1900 NORTH JOSEY LANE CARROLLTON TX 75006 |
| DEVOLDER, MAURICE | 19216 S. ST. RTE 291 PLEASANT HILL MO 64080 |
| DEVON ENERGY CORP | 333 W. SHERIDAN AVE. OKLAHOMA CITY OK 73102-5015 |
| DEVON ENERGY CORPORATION | 20 NORTH BROADWAY OKLAHOMA CITY OK 73102 |
| DEVON ENERGY MANAGEMENT COMPANY | 20 NORTH BROADWAY, SUITE 1500 OKLAHOMA CITY OK 73102-8260 |
| DEVON ENERGY OPERATING COMPANY | 20 NORTH BROADWAY, SUITE 1500 OKLAHOMA CITY OK 73102-8260 |
| DEVON ENERGY PRODUCTION COMPANY LP | 20 N BROADWAY STE 1500 1500 MIDAMERICA TWR OKLAHOMA CITY OK 73102-8260 |
| DEVON ENERGY PRODUCTION COMPANY LP | 20 NORTH BROADWAY, SUITE 1500 OKLAHOMA CITY OK 73102-8260 |
| DEVON ENERGY PRODUCTION COMPANY LP | P.O. BOX 450 DECATUR TX 76234 |
| DEVON ENERGY PRODUCTION COMPANY, L.P. | 333 W. SHERATON AVE. OKLAHOMA CITY OK 73102 |
| DEVON GAS SERVICES LP | 333 WEST SHERIDAN AVENUE ATTN GAS MARKETING ACCOUNTING OKLAHOMA CITY OK 73102-5010 |
| DEVON GAS SERVICES, L.P. | 20 NORTH BROADWAY OKLAHOMA CITY OK 73102-8260 |
| DEVON GAS SERVICES, L.P. | 333 WEST SHERIDAN AVE OKLAHOMA CITY OK 73102-5010 |
| DEVON GAS SERVICES, L.P. | LYNDON C. TAYLOR, GENERAL COUNSEL 20 NORTH BROADWAY OKLAHOMA CITY OK 73102-8260 |
| DEVON GAS SERVICES, L.P. AND/OR DEVON | ENERGY PRODUCTION CO, L.P. 20 N BROADWAY  STE 1500 ATTN: BRIAN JEFFREY OKLAHOMA CITY OK 73102 |
| DEVON JOHNSON | ADDRESS ON FILE |
| DEVON MAGEE | ADDRESS ON FILE |
| DEVON R ELLIS | ADDRESS ON FILE |
| DEVONA GREEN | ADDRESS ON FILE |
| DEVONWAY INC | 101 CALIFORNIA ST STE 1050 SAN FRANCISCO CA 94111 |
| DEVONWAY INC | 1935 E VINE ST STE 240 SALT LAKE CITY UT 84121 |
| DEVONWAY, INC. | 1935 E VINE ST STE 240 SALT LAKE CTY UT 84121-6558 |
| DEVORE, EDWIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEVRA KLEVANS | ADDRESS ON FILE |
| DEVRIES, ANGELO B., SR. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| DEVRO INC | 785 OLD SWAMP ROAD SWANSEA SC 29160 |
| DEVY M ROBERT | ADDRESS ON FILE |
| DEVYN C SUMNERS | ADDRESS ON FILE |
| DEVYN SUMNERS | ADDRESS ON FILE |
| DEW VOLUNTEER FIRE DEPARTMENT | 420 CR 471 TEAGUE TX 75860 |
| DEWAL, ELAINE W. | 12232 MALLARD RIDGE DRIVE CHARLOTTE NC 28269 |
| DEWALT, ELAINE W., FOR THE ESTATE OF | KEITH ANTONIO DEWALT C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST SALISBURY NC 28144 |
| DEWALT, JOHN L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEWAN R HASSAN | ADDRESS ON FILE |
| DEWANDA S THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEWAYNE BRADLEY | ADDRESS ON FILE |
| DEWAYNE CURTIS | ADDRESS ON FILE |
| DEWAYNE DONALD DOWDLE | ADDRESS ON FILE |
| DEWAYNE DOWDLE | ADDRESS ON FILE |
| DEWAYNE E BUSKEY | ADDRESS ON FILE |
| DEWAYNE HEINTZ | ADDRESS ON FILE |
| DEWAYNE JAMISON | ADDRESS ON FILE |
| DEWAYNE OLIVER | ADDRESS ON FILE |
| DEWAYNE ROE | ADDRESS ON FILE |
| DEWAYNE SAMMONS | ADDRESS ON FILE |
| DEWCON INSTRUMENTS | 239 HAMPTON COURT PALATINE IL 60067 |
| DEWEESE, CLIFTON EUGENIE | 5555 HIXSON PIKE APT. 504 HIXSON TN 37343-3223 |
| DEWEESE, JOE | 420 W LAWSON RD APT 4 DALLAS TX 75253 |
| DEWEESE, JOE ROSS | 420 W LAWSON RD TRLR 4 DALLAS TX 75253-6255 |
| DEWELL HAWKINS | ADDRESS ON FILE |
| DEWEN HOU | ADDRESS ON FILE |
| DEWEY  C KENDRICK | ADDRESS ON FILE |
| DEWEY & LEBOEUF LLP | PO BOX 416200 BOSTON MA 02241-6200 |
| DEWEY BOREN | ADDRESS ON FILE |
| DEWEY CURTIS MCDANIEL | ADDRESS ON FILE |
| DEWEY G CONNER | ADDRESS ON FILE |
| DEWEY JAY EXON | ADDRESS ON FILE |
| DEWEY L BRYANT | ADDRESS ON FILE |
| DEWEY LYNCH | ADDRESS ON FILE |
| DEWEY M RAWLINGSTON | ADDRESS ON FILE |
| DEWEY M STEINBECKER | ADDRESS ON FILE |
| DEWEY MILLER | ADDRESS ON FILE |
| DEWEY MORRIS | ADDRESS ON FILE |
| DEWEY R LINDSEY | ADDRESS ON FILE |
| DEWEY R SMITH JR | ADDRESS ON FILE |
| DEWEY RAY MILLER | ADDRESS ON FILE |
| DEWEY ROBERTSON | ADDRESS ON FILE |
| DEWEY ROBISON | ADDRESS ON FILE |
| DEWEY ROBISON JR | ADDRESS ON FILE |
| DEWEY ROLAND BRIDGES | 1110 RYCH OAK LN MT PLEASANT TX 75455 |
| DEWEY STEINBECKER | ADDRESS ON FILE |
| DEWEY VANCE | ADDRESS ON FILE |
| DEWEY W. CRAWFORD | ADDRESS ON FILE |
| DEWEY, TERRANCE S | 8865 E BASELINE RD LOT 603 MESA AZ 85209-5300 |
| DEWEY, TERRANCE S | 8865 E BASELINE RD APT 603 MESA AZ 85209-5300 |
| DEWIE JOE PENA | ADDRESS ON FILE |
| DEWIND CO. | 3 PARK PLAZA, STE. 1920 IRVINE CA 92614 |
| DEWIND CO. | 2201 W ROYAL LN  STE 200 IRVING TX 75063-3205 |
| DEWIND FRISCO, LLC | 2201 W ROYAL LN  STE 200 IRVING TX 75063-3205 |
| DEWITT C HUDSON | ADDRESS ON FILE |
| DEWITT CHANDLER III | ADDRESS ON FILE |
| DEWITT COUNTY TAX OFFICE | PO BOX 489 CUERO TX 77954-0489 |
| DEWITT PRODUCTS CO | 5860 PLUMER AVENUE DETROIT MI 48209 |
| DEWITT-SCHWALM, CODY & JENNIFER | 518 CR 2470 MT. PLEASANT TX 75456 |

| Claim Name | Address Information |
|---|---|
| DEXSIL CORP | ONE HAMDEN PARK DR HAMDEN CT 06517 |
| DEXTER EARL LEWIS | ADDRESS ON FILE |
| DEXTER HYSOL AEROSPACE LLC | 2200 RENAISSANCE BLVD. KING OF PRUSSIA PA 19406 |
| DEXTER NEAL AQUINDE | ADDRESS ON FILE |
| DEXTER PALMER | ADDRESS ON FILE |
| DEXTER W WHITE | ADDRESS ON FILE |
| DEXTER, MARY | 120 OAK VALLEY FARMS DR. GOLDSBORO NC 27530 |
| DEXTER, PAUL D. | 120 OAK VALLEY FARMS DR. GOLDSBORO NC 27530 |
| DEYOUNG, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEYOUNG, LAWRENCE | 865 PATTERSON DR. ROXBORO NC 27574 |
| DEYOUNG, RUTH | 865 PATTERSON DR. ROXBORO NC 27574 |
| DEYTON, MAUREEN | 20295 RIVER MILL DR FAIRHOPE AL 36532 |
| DEZURIK | 250 RIVERSIDE AVE N SARTELL MN 56377 |
| DEZURIK C/O NEW GEN PRODUCTS | 1831 E 71ST STREET, SUITE 123 TULSA OK 74136 |
| DEZURIK INC | 250 N RIVERSIDE AVE SARTELL MN 56377 |
| DEZURIK INC | 250 RIVERSIDE AVE N. SARTELL MN 56377 |
| DEZURIK INC | CHRISTINA ANN DENMARK STEPTOE & JOHNSON PLLC 10001 WOODLOCH FOREST DR, SUITE 300 THE WOODLANDS TX 77380 |
| DEZURIK INC | HEYL ROYSTER VOELKER & ALLEN MELANIE E. RILEY 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| DEZURIK INC | NW 5520 PO BOX 1450 MINNEAPOLIS MN 55485-5520 |
| DEZURIK INC | SANDBERG PHOENIX MARK ANTHONY PROST 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| DEZURIK INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| DFW BUSINESS GROUP ON HEALTH | 11520 NORTH CENTRAL EXPY STE 201 DALLAS TX 75243-6607 |
| DFW COMMUNICATIONS | 2120 REGENCY DRIVE IRVING TX 75062 |
| DFW COMMUNICATIONS INC | 501 DUNCAN PERRY RD ARLINGTON TX 76011 |
| DFW COMMUNICATIONS INC | 5300 MOSSON RD FORT WORTH TX 76118 |
| DFW COMMUNICATIONS INC | 5300 MOSSON RD FORT WORTH TX 76119 |
| DFW LINQ TRANSPORT, INC | D/B/A LINQ TRANSPORT 2300 VALLEY VIEW RD STE 100 IRVING TX 75062 |
| DFW MELODY INC | 10455 N CENTRAL EXPRESSWAY SUITES 109-200 DALLAS TX 75231 |
| DFW MIDSTREAM SERVICES LLC | 1601 BRYAN ST, EP-27 DALLAS TX 75201 |
| DFW MINORITY SUPPLIER | DEVELOPMENT COUNCIL 8828 NORTH STEMMONS FREEWAY STE 550 DALLAS TX 75247-3720 |
| DFW MOVERS & ERECTORS INC | 3201 N SYLVANIA AVE BLDG 100-D FORT WORTH TX 76111 |
| DFW R20 LLC | PO BOX 734 COLLEYVILLE TX 76034 |
| DFW SCANNING | 1205 W NORTH CARRIER PKWY #201B GRAND PRAIRIE TX 75050 |
| DFWP CENTRE, LP | 16479 DALLAS PKWY STE 300 ADDISON TX 75001-6855 |
| DG FAST CHANNEL | 200 W. MONROE ST STE 2000 CHICAGO IL 60606 |
| DG FAST CHANNEL INC | PO BOX 951392 DALLAS TX 75395-1392 |
| DG FASTCHANNEL, INC. | 750 JOHN CARPENTER FWY. IRVING TX 75039 |
| DHANA STICKEL | ADDRESS ON FILE |
| DHANNA M GOTTSCHAIK | ADDRESS ON FILE |
| DHANRAJ RAMPHAL | ADDRESS ON FILE |
| DHANRAJ Z RAMPHAL | ADDRESS ON FILE |
| DHARAM P AGGARWAL | ADDRESS ON FILE |
| DHARAM P ARYA | ADDRESS ON FILE |
| DHARAM P GOEL | ADDRESS ON FILE |
| DHARMA CHANDRA | ADDRESS ON FILE |
| DHIRAJLAL J BABARIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DHIRAJLAL M KABARIA | ADDRESS ON FILE |
| DHIREN P PATEL | ADDRESS ON FILE |
| DHIRENDRA P SINGH | ADDRESS ON FILE |
| DHIRU L PATEL | ADDRESS ON FILE |
| DHL ANALYTICAL | 2300 DOUBLE CREEK ROUND ROCK TX 78664 |
| DI ANGELO, LOUIS B | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DI ANNE T MOTOBU | ADDRESS ON FILE |
| DI BIASE, ANTONIO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DI CAPRI, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DI MAGGIO, CALOGERO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DI PIERNO, ANTONIO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DI PIERO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIAB INC | 315 SEAHAWK DRIVE ATTN: JENNY OVERBEY DESOTO TX 75115 |
| DIAGNOSTIC CLINIC OF LONGVIEW | 2521 JUDSON RD LONGVIEW TX 75605 |
| DIAGNOSTIC CLINIC OF LONGVIEW | 2521 JUDSON RD LONGVIEW TX 75605-4643 |
| DIAGNOSTIC CLINIC OF LONGVIEW | PO BOX 847176 DALLAS TX 75284-7176 |
| DIAGNOSTIC SERVICES ASSOCIATION | PO BOX 4192 PALESTINE TX 75802 |
| DIAGNOSTIC SPECIALTIES | 1110 18TH ST BREMERTON WA 98337-1627 |
| DIAIN JACKSON | ADDRESS ON FILE |
| DIAL CORPORATION | 19001 N. SCOTTSDALE RD. SCOTTSDALE AZ 85255 |
| DIAL, FRANCIS H | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| DIALSMITH LLC | 6360 NE MLK JR. BLVD. PORTLAND OR 97211 |
| DIAMITRIOS COKINOS | ADDRESS ON FILE |
| DIAMOND ALKALI CO | PO BOX 696000 SAN ANTONIO TX 78269-6000 |
| DIAMOND C HOMES LTD | PO BOX 3087 HARKER HEIGHTS TX 76548 |
| DIAMOND ELECTRONICS INC | 2530 E MAIN ST PO BOX 200 LANCASTER OH 43130 |
| DIAMOND FIBERGLASS | 1036 INDUSTRIAL PARK VICTORIA TX 77905 |
| DIAMOND FIBERGLASS | DEPT#41130 PO BOX 650823 DALLAS TX 75265 |
| DIAMOND HOME HARDWARE AND GARDEN LLC | 2380 S 6TH ST. KLAMATH FALLS OR 97601-4340 |
| DIAMOND INSURANCE COMPANY | 1051 PERIMETER DR SUITE 1100 SCHAUMBURG IL 60173 |
| DIAMOND KONGOLETOS | ADDRESS ON FILE |
| DIAMOND POWER | C/O PEPSCO PO BOX 680104 HOUSTON TX 77268 |
| DIAMOND POWER INTERNATIONAL INC | 2600 EAST MAIN STREET LANCASTER OH 43130 |
| DIAMOND POWER INTERNATIONAL INC | PO BOX 643966 PITTSBURGH PA 15264-3966 |
| DIAMOND POWER INTL INC | 2600 EAST MAIN STREET PO BOX 415 LANCASTER OH 43130 |
| DIAMOND POWER SPECIALTY | MIRROR INSULATION UNIT 2530 EAST MAIN LANCASTER OH 43130 |
| DIAMOND POWER SPECIALTY | MIRROR INSULATION UNIT PO BOX 415 LANCASTER OH 43130 |
| DIAMOND POWER SPECIALTY | PO BOX 415 LANCASTER OH 43130 |
| DIAMOND POWER SPECIALTY CORP | C/O HERBST & ASSOCIATES 17717 RED OAK DR HOUSTON TX 77090 |
| DIAMOND SHAMROCK | CONSUMER RELATIONS PO BOX 696000 SAN ANTONIO TX 78269-6000 |
| DIAMOND SHAMROCK CORPORATION | C/O VALERO ENERGY 1224 N POST OAK RD. HOUSTON TX 77022 |
| DIAMOND SHAMROCK REFINING CO. | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| DIAMOND SHAMROCK REFINING CO. | DAVID BURNS TEKELL BOOK ALLEN & MORRIS LLP-HOUSTON, 1221 MCKINNEY, STE 4300, ONE HOUSTON CTR HOUSTON TX 77010 |
| DIAMOND SYSTEMS | PO BOX 271567 FLOWER MOUND TX 75027-1567 |
| DIAMOND VOGEL PAINT COMPANY | 1110 ALBANY PLACE SE PO BOX 380 ORANGE CITY IA 51041 |
| DIAMOND WIRE SPRING CO | 4501 CANDY LN TYLER TX 75701 |
| DIAMOND WIRE SPRING COMPANY | 1479 GLENN AVE GLENSHAW PA 15116 |

| Claim Name | Address Information |
| --- | --- |
| DIAMOND, DEWEY | 6517 TRUMAN DR FT WORTH TX 76112 |
| DIAMOND, GARY K | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DIAMOND, RUEY | 5521 LESTER-GRANGER DR, FT WORTH TX 76112 |
| DIAMOND, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIAMOND-KUHN PAINT CO. | C/O STANDARD SOUTHERN CORPORATION 4211 SOUTHWEST FREEWAY, SUITE 200 HOUSTON TX 77027 |
| DIAMONIQUE FRANKLIN | ADDRESS ON FILE |
| DIAN L GOWEN | ADDRESS ON FILE |
| DIANA A CANADA | ADDRESS ON FILE |
| DIANA A RAMO | ADDRESS ON FILE |
| DIANA A SAMUELS | ADDRESS ON FILE |
| DIANA ALONZO | ADDRESS ON FILE |
| DIANA BASINGER | ADDRESS ON FILE |
| DIANA BASINGER | ADDRESS ON FILE |
| DIANA BERRY CONNER | ADDRESS ON FILE |
| DIANA BIRCH | ADDRESS ON FILE |
| DIANA BRAVO | ADDRESS ON FILE |
| DIANA BREDBURY | ADDRESS ON FILE |
| DIANA C CIFELLI | ADDRESS ON FILE |
| DIANA CARRIER | ADDRESS ON FILE |
| DIANA CHAO | ADDRESS ON FILE |
| DIANA D THOMPSON | ADDRESS ON FILE |
| DIANA DEAN ROBINSON | ADDRESS ON FILE |
| DIANA DELATORRE | ADDRESS ON FILE |
| DIANA G LOPEZ | ADDRESS ON FILE |
| DIANA G TEVES | ADDRESS ON FILE |
| DIANA GALLETTA | ADDRESS ON FILE |
| DIANA GONZALES | ADDRESS ON FILE |
| DIANA HENNESSY | ADDRESS ON FILE |
| DIANA I THOMAS | ADDRESS ON FILE |
| DIANA J DUKE | ADDRESS ON FILE |
| DIANA J KERSCHNER | ADDRESS ON FILE |
| DIANA JANE THOMASON | ADDRESS ON FILE |
| DIANA JONES HAGEN | ADDRESS ON FILE |
| DIANA JOY MCKENZIE | ADDRESS ON FILE |
| DIANA JUNG | ADDRESS ON FILE |
| DIANA K JONES | ADDRESS ON FILE |
| DIANA K MEYER | ADDRESS ON FILE |
| DIANA K SAMAROO | ADDRESS ON FILE |
| DIANA K SOBOL | ADDRESS ON FILE |
| DIANA KAY MEYER | ADDRESS ON FILE |
| DIANA KENNEDY | ADDRESS ON FILE |
| DIANA KITE | ADDRESS ON FILE |
| DIANA KNIFFIN | ADDRESS ON FILE |
| DIANA L ARYEE | ADDRESS ON FILE |
| DIANA L BURESH | ADDRESS ON FILE |
| DIANA L BYERS | ADDRESS ON FILE |
| DIANA L CAMP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIANA L CAMPBELL | ADDRESS ON FILE |
| DIANA L GOODALE | ADDRESS ON FILE |
| DIANA L HARDY | ADDRESS ON FILE |
| DIANA L PIPER | ADDRESS ON FILE |
| DIANA L SCOFIELD | ADDRESS ON FILE |
| DIANA L SMITH | ADDRESS ON FILE |
| DIANA L TUCKER | ADDRESS ON FILE |
| DIANA L WALDEN | ADDRESS ON FILE |
| DIANA LANGLEY | ADDRESS ON FILE |
| DIANA LEMIESZEWSKI | ADDRESS ON FILE |
| DIANA LEWIS | ADDRESS ON FILE |
| DIANA LEWIS | ADDRESS ON FILE |
| DIANA LEWIS | ADDRESS ON FILE |
| DIANA LEWIS | ADDRESS ON FILE |
| DIANA LI | ADDRESS ON FILE |
| DIANA LOPEZ | ADDRESS ON FILE |
| DIANA LOVING | ADDRESS ON FILE |
| DIANA LOWENSTEIN | ADDRESS ON FILE |
| DIANA M CRETELLA | ADDRESS ON FILE |
| DIANA M DYER | ADDRESS ON FILE |
| DIANA M RICCARDS | ADDRESS ON FILE |
| DIANA MARY C GIANNINI | ADDRESS ON FILE |
| DIANA MASON | ADDRESS ON FILE |
| DIANA MCQUEEN | ADDRESS ON FILE |
| DIANA MEYER | ADDRESS ON FILE |
| DIANA OSTOLAZA | ADDRESS ON FILE |
| DIANA R STRAHAN | ADDRESS ON FILE |
| DIANA RABE-OCONNOR | ADDRESS ON FILE |
| DIANA RAMIREZ | ADDRESS ON FILE |
| DIANA RAYO | ADDRESS ON FILE |
| DIANA REID | ADDRESS ON FILE |
| DIANA RIOS | ADDRESS ON FILE |
| DIANA RIOS | ADDRESS ON FILE |
| DIANA ROBERTS STRAHAN | ADDRESS ON FILE |
| DIANA SPHAR | ADDRESS ON FILE |
| DIANA SPHAR | ADDRESS ON FILE |
| DIANA SREBNIK | ADDRESS ON FILE |
| DIANA STRAHAN | ADDRESS ON FILE |
| DIANA SUSAN QUINLEY | ADDRESS ON FILE |
| DIANA T CABRERA | ADDRESS ON FILE |
| DIANA THOMASON | ADDRESS ON FILE |
| DIANA TRUSS | ADDRESS ON FILE |
| DIANA V BOOHER | ADDRESS ON FILE |
| DIANA WALKER SPHAR | ADDRESS ON FILE |
| DIANA WALKER SPHAR | ADDRESS ON FILE |
| DIANA WEST | ADDRESS ON FILE |
| DIANA WHITE | ADDRESS ON FILE |
| DIANA WONG | ADDRESS ON FILE |
| DIANE A HAYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|--------------------|
| DIANE ABNEY | ADDRESS ON FILE |
| DIANE ALLEN | ADDRESS ON FILE |
| DIANE B BLACK | ADDRESS ON FILE |
| DIANE B COOK | ADDRESS ON FILE |
| DIANE B KRUK | ADDRESS ON FILE |
| DIANE B TEELE | ADDRESS ON FILE |
| DIANE BARGERON | ADDRESS ON FILE |
| DIANE BARTULEVICZ | ADDRESS ON FILE |
| DIANE BEHNKEN | ADDRESS ON FILE |
| DIANE BEHNKEN, W BROWN J COLLETTE ET AL | JOE GILLESPIE, ADAM GREENFIELD GILLESPIE, ROZEN, & WATSKY, P.C. 3402 OAK GROVE AVE, STE 200 DALLAS TX 75204 |
| DIANE BEHNKEN, WALTER R. BROWN,  ET AL | JOE GILLESPIE, ADAM GREENFIELD GILLESPIE, ROZEN, & WATSKY, P.C. 3402 OAK GROVE AVE, STE 200 DALLAS TX 75204 |
| DIANE BEHNKEN, WALTER R. BROWN, ET AL | ADDRESS ON FILE |
| DIANE BLANAS | ADDRESS ON FILE |
| DIANE C CHAISSON | ADDRESS ON FILE |
| DIANE C CHITTUM | ADDRESS ON FILE |
| DIANE C CIANCIARUSO | ADDRESS ON FILE |
| DIANE C CULBERSON | ADDRESS ON FILE |
| DIANE C DAVIDSON | ADDRESS ON FILE |
| DIANE C DEDOMENICI | ADDRESS ON FILE |
| DIANE C LEWIS | ADDRESS ON FILE |
| DIANE C LOTZ | ADDRESS ON FILE |
| DIANE C MAZEY | ADDRESS ON FILE |
| DIANE CACCHIO | ADDRESS ON FILE |
| DIANE CASTLE | ADDRESS ON FILE |
| DIANE CHAN | ADDRESS ON FILE |
| DIANE COLLINS | ADDRESS ON FILE |
| DIANE COPELAND | ADDRESS ON FILE |
| DIANE D BURKE | ADDRESS ON FILE |
| DIANE D GALLO | ADDRESS ON FILE |
| DIANE D HARVESTER | ADDRESS ON FILE |
| DIANE D MACDONALD | ADDRESS ON FILE |
| DIANE D ROBERT | ADDRESS ON FILE |
| DIANE DAGOSTINO | ADDRESS ON FILE |
| DIANE DILLON | ADDRESS ON FILE |
| DIANE E AGAR | ADDRESS ON FILE |
| DIANE E AGARWAL | ADDRESS ON FILE |
| DIANE E ANDERSON | ADDRESS ON FILE |
| DIANE E BAYER | ADDRESS ON FILE |
| DIANE E DEANGELIS | ADDRESS ON FILE |
| DIANE E DEPERSIS | ADDRESS ON FILE |
| DIANE E GILMORE | ADDRESS ON FILE |
| DIANE E HOLKE | ADDRESS ON FILE |
| DIANE E MCCRAY | ADDRESS ON FILE |
| DIANE E STRAYER | ADDRESS ON FILE |
| DIANE ELASHMAWY | ADDRESS ON FILE |
| DIANE F CALABRESE | ADDRESS ON FILE |
| DIANE F FLEMING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DIANE F MURRAY | ADDRESS ON FILE |
| DIANE FIELDS | ADDRESS ON FILE |
| DIANE FOX | ADDRESS ON FILE |
| DIANE G BANKS | ADDRESS ON FILE |
| DIANE G DIVIN | ADDRESS ON FILE |
| DIANE G TRAINER | ADDRESS ON FILE |
| DIANE HARRIS | ADDRESS ON FILE |
| DIANE HOKIT | ADDRESS ON FILE |
| DIANE HOUSLEY | ADDRESS ON FILE |
| DIANE J DUNIHOO | ADDRESS ON FILE |
| DIANE J HEIKKINEN | ADDRESS ON FILE |
| DIANE J KUBIN | ADDRESS ON FILE |
| DIANE K JUNK | ADDRESS ON FILE |
| DIANE K LINDNER | ADDRESS ON FILE |
| DIANE K PEPITONE | ADDRESS ON FILE |
| DIANE K. MCDONALD | ADDRESS ON FILE |
| DIANE KINLEY | ADDRESS ON FILE |
| DIANE KNOX | ADDRESS ON FILE |
| DIANE KOSINSKI | ADDRESS ON FILE |
| DIANE KROBETZKY | ADDRESS ON FILE |
| DIANE L BROWN | ADDRESS ON FILE |
| DIANE L CLEARY | ADDRESS ON FILE |
| DIANE L COTTEN | ADDRESS ON FILE |
| DIANE L DARE | ADDRESS ON FILE |
| DIANE L HALLMARK | ADDRESS ON FILE |
| DIANE L HUSSEY | ADDRESS ON FILE |
| DIANE L KARASKEVICUS | ADDRESS ON FILE |
| DIANE L KNAPE | ADDRESS ON FILE |
| DIANE L KROGMAN | ADDRESS ON FILE |
| DIANE L MADSEN | ADDRESS ON FILE |
| DIANE L MEYER | ADDRESS ON FILE |
| DIANE L REICHERT | ADDRESS ON FILE |
| DIANE L SABER | ADDRESS ON FILE |
| DIANE L SPICER | ADDRESS ON FILE |
| DIANE L STEWART | ADDRESS ON FILE |
| DIANE L STRATFORD | ADDRESS ON FILE |
| DIANE LAMEZEC | ADDRESS ON FILE |
| DIANE LOPEZ | ADDRESS ON FILE |
| DIANE LYNN KELLEY | ADDRESS ON FILE |
| DIANE M BARRY | ADDRESS ON FILE |
| DIANE M CAFARO | ADDRESS ON FILE |
| DIANE M CARDWELL | ADDRESS ON FILE |
| DIANE M CARICK | ADDRESS ON FILE |
| DIANE M CARTER | ADDRESS ON FILE |
| DIANE M CHECK | ADDRESS ON FILE |
| DIANE M CHURCHILL | ADDRESS ON FILE |
| DIANE M COSTA | ADDRESS ON FILE |
| DIANE M DELUCA | ADDRESS ON FILE |
| DIANE M DOWNEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DIANE M DOYLE | ADDRESS ON FILE |
| DIANE M EDER | ADDRESS ON FILE |
| DIANE M EMERSON | ADDRESS ON FILE |
| DIANE M GUARDINO | ADDRESS ON FILE |
| DIANE M KENNY | ADDRESS ON FILE |
| DIANE M LUCAS | ADDRESS ON FILE |
| DIANE M MACIEJEWSKA | ADDRESS ON FILE |
| DIANE M MARLOW | ADDRESS ON FILE |
| DIANE M MENDEZ | ADDRESS ON FILE |
| DIANE M MORRELL | ADDRESS ON FILE |
| DIANE M NETHERY | ADDRESS ON FILE |
| DIANE M PICCIOTTO | ADDRESS ON FILE |
| DIANE M POPE | ADDRESS ON FILE |
| DIANE M SCOTT | ADDRESS ON FILE |
| DIANE M STONE | ADDRESS ON FILE |
| DIANE M WYNNE | ADDRESS ON FILE |
| DIANE M. SUTTON | ADDRESS ON FILE |
| DIANE MARTONE | ADDRESS ON FILE |
| DIANE MAYNARD | ADDRESS ON FILE |
| DIANE MEYER | ADDRESS ON FILE |
| DIANE MORRIS WHITESIDE | ADDRESS ON FILE |
| DIANE MORRIS WHITESIDE | ADDRESS ON FILE |
| DIANE MORTON | ADDRESS ON FILE |
| DIANE ODONNELL | ADDRESS ON FILE |
| DIANE P HINSON | ADDRESS ON FILE |
| DIANE P RHODES | ADDRESS ON FILE |
| DIANE PAOLAZZI | ADDRESS ON FILE |
| DIANE PEDERSON | ADDRESS ON FILE |
| DIANE PERCELLA | ADDRESS ON FILE |
| DIANE POLLARD JOHNSON | ADDRESS ON FILE |
| DIANE R PANTOJA | ADDRESS ON FILE |
| DIANE R SCHLEMEYER | ADDRESS ON FILE |
| DIANE R THOMAS | ADDRESS ON FILE |
| DIANE RAE CLARK | ADDRESS ON FILE |
| DIANE RAMSEY | ADDRESS ON FILE |
| DIANE RUCKER | ADDRESS ON FILE |
| DIANE RUMSBY | ADDRESS ON FILE |
| DIANE S CAMERON | ADDRESS ON FILE |
| DIANE S HILL | ADDRESS ON FILE |
| DIANE S MCLELLAN | ADDRESS ON FILE |
| DIANE S MOORE | ADDRESS ON FILE |
| DIANE S. GOODSON | ADDRESS ON FILE |
| DIANE SCHMIDT | ADDRESS ON FILE |
| DIANE STOCKHAM | ADDRESS ON FILE |
| DIANE SWARTZ | ADDRESS ON FILE |
| DIANE T SHEPHERD | ADDRESS ON FILE |
| DIANE VANNOY YANAWAY | ADDRESS ON FILE |
| DIANE W WAYNE | ADDRESS ON FILE |
| DIANE WALL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DIANE WASHINGTON | ADDRESS ON FILE |
| DIANE WILLIAM | ADDRESS ON FILE |
| DIANE YANAWAY | ADDRESS ON FILE |
| DIANI R TIRADO | ADDRESS ON FILE |
| DIANN BUTLER | ADDRESS ON FILE |
| DIANN C CASEY | ADDRESS ON FILE |
| DIANN C SMITH | ADDRESS ON FILE |
| DIANN E JOSEPH | ADDRESS ON FILE |
| DIANN GALLANT | ADDRESS ON FILE |
| DIANN POLLARD JOHNSON | ADDRESS ON FILE |
| DIANN SMITH | ADDRESS ON FILE |
| DIANNA E HYER | ADDRESS ON FILE |
| DIANNA L DUM | ADDRESS ON FILE |
| DIANNA L HAWKINS | ADDRESS ON FILE |
| DIANNA L O DELL | ADDRESS ON FILE |
| DIANNA M RIDGE | ADDRESS ON FILE |
| DIANNA M RIDGE | ADDRESS ON FILE |
| DIANNA RIDGE | ADDRESS ON FILE |
| DIANNA S COOK | ADDRESS ON FILE |
| DIANNA S SELPH | ADDRESS ON FILE |
| DIANNE COLEMAN | ADDRESS ON FILE |
| DIANNE E BROWNLOW | ADDRESS ON FILE |
| DIANNE E JONES AND PAT JONES | ADDRESS ON FILE |
| DIANNE E NOLAN | ADDRESS ON FILE |
| DIANNE FOSTER | ADDRESS ON FILE |
| DIANNE FRANCE | ADDRESS ON FILE |
| DIANNE H WATKINS | ADDRESS ON FILE |
| DIANNE J CARACCIOLO | ADDRESS ON FILE |
| DIANNE J GREENE | ADDRESS ON FILE |
| DIANNE J MALLERNEE | ADDRESS ON FILE |
| DIANNE JACKSON | ADDRESS ON FILE |
| DIANNE L DIBIASE | ADDRESS ON FILE |
| DIANNE LUCCHESSE | ADDRESS ON FILE |
| DIANNE M BAIRD | ADDRESS ON FILE |
| DIANNE M DECURTIS | ADDRESS ON FILE |
| DIANNE M HALL | ADDRESS ON FILE |
| DIANNE M HOOVER | ADDRESS ON FILE |
| DIANNE M JARVIS | ADDRESS ON FILE |
| DIANNE M LITTLETON | ADDRESS ON FILE |
| DIANNE MARIE PARNELL | ADDRESS ON FILE |
| DIANNE MARTIN | ADDRESS ON FILE |
| DIANNE MCKOY | ADDRESS ON FILE |
| DIANNE P BUFFALOE | ADDRESS ON FILE |
| DIANNE P JARZABEK | ADDRESS ON FILE |
| DIANNE S HECKES | ADDRESS ON FILE |
| DIANNE STEPHENS | ADDRESS ON FILE |
| DIANNE TURNS | ADDRESS ON FILE |
| DIANNE UCKERMAN | ADDRESS ON FILE |
| DIANNE WAGGONER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIANNE ZIEGLER | ADDRESS ON FILE |
| DIANNE ZIEGLER | ADDRESS ON FILE |
| DIANNNE VENTURA | ADDRESS ON FILE |
| DIANOUSH D. EMAMI | ADDRESS ON FILE |
| DIAZ ALCAINO, MIGUEL ANGEL | MONTANA 788, DPTO. 74 VILLA DEL MAR CHILE |
| DIAZ ALCAINO, MIGUEL ANGEL | MONTANA 788, DPTO. 104 VILLA DEL MAR CHILE |
| DIAZ, FRANCISCO E | 12333 LARKSPUR EL MIRAGE AZ 85335 |
| DIAZ, FREDY | 6161 PINELAND DR APT 824 DALLAS TX 75231-8257 |
| DIAZ, HECTOR L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DIAZ, JAVIER HUGO ORTIZ | 301 TRI CITY BEACH APT #97 BAYTOWN TX 77520 |
| DIAZ, JUAN DE DIOS | PO BOX 681 LOS EBANOS TX 78565-0681 |
| DIAZ, LUIS ARROYO | CALLE 24-Z 13 LAS VEGAS CATANO PR 00962 |
| DIAZ, ROSA MARIA LLAUOS | LO MARCOLETA #140 QUILICURA SANTIAGO CHILE |
| DIAZ, SAVINO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIBARI, VINCENT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DIBASTIANI, SCOTT A, PR OF THE | ESTATE OF ROBERT A DIBASTIANI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DIBITONTO, ANTHONY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DIBLASIO, RAYMOND D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DICA MARKETING CO | 104 INDUSTRIAL RD GUTHRIE CENTER IA 50115 |
| DICA MARKETING CO INC | PO BOX 188 PANORA IA 50126 |
| DICAIRANO, VINCENT | 273 LINCOLN STREET FRANKLIN SQ NY 11010 |
| DICE HOLDINGS INC | 4939 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| DICE, MICHAEL R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DICE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DICESARE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DICHIARA, JOHN N | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DICICCO, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DICK & SONS DIVING SERVICE | 9790 FM 692 BURKEVILLE TX 75932 |
| DICK & SONS DIVING SERVICE | 55 PERCH DR ANACOCO LA 71403 |
| DICK CHANCELLOR | ADDRESS ON FILE |
| DICK CHEN | ADDRESS ON FILE |
| DICK DELL | ADDRESS ON FILE |
| DICK DYKSTRA | ADDRESS ON FILE |
| DICK J GARRETT | ADDRESS ON FILE |
| DICK J MARSDEN | ADDRESS ON FILE |
| DICK KELLY | ADDRESS ON FILE |
| DICK S LAU | ADDRESS ON FILE |
| DICK SHARAD | ADDRESS ON FILE |
| DICK T CHEN | ADDRESS ON FILE |
| DICK, ERNEST RAY | 1528 MILL CREEK ROAD BETHLEHEM GA 30620 |
| DICK, GEORGE A | 342 PEBBLEBROOK DR DESOTO TX 75115-2910 |

| Claim Name | Address Information |
|---|---|
| DICK, SUSAN | PO BOX 688 KEMPNER TX 76539-0200 |
| DICKEN, CHRISTOPHER | 106 FOX DR PORTAGE PA 15946 |
| DICKENS COUNTY TAX OFFICE | PO BOX 119 DICKENS TX 79229-0119 |
| DICKENS, DARELL LEE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| DICKENS, KATIE | 5375 OLD CLYDE RD. CLYDE NC 28721 |
| DICKERSON, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DICKERSON, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DICKERSON, ELENA | 6943 BEARS BREECH DR. MOSELEY VA 23120 |
| DICKERSON, JACKIE LEE | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| DICKERSON, MARK W, PR OF THE | ESTATE OF CHRISTOPHER DICKERSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DICKERSON, WESLEY B | P.O. BOX 121 NORFORK AR 72658 |
| DICKERT, LEE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DICKEY L HULSEY | ADDRESS ON FILE |
| DICKEY, ANNETTE | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| DICKEY, ERMA | C/O AUDREY DICKEY 910 PINOAK ST PO BOX 35 TRINIDAD TX 75163 |
| DICKEY, FRANCIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DICKIE ALLEN | ADDRESS ON FILE |
| DICKIE FEARS | ADDRESS ON FILE |
| DICKIE J GRAY | ADDRESS ON FILE |
| DICKIE L SCROGGINS | ADDRESS ON FILE |
| DICKIE LEE DICKSON | ADDRESS ON FILE |
| DICKIE R ALLEN | ADDRESS ON FILE |
| DICKIE WAYNE SNIDER | ADDRESS ON FILE |
| DICKIE, BRIAN | ADDRESS ON FILE |
| DICKINSON, WILLIAM H | 1212 KIMBROUGH ST WHITE SETTLEMENT TX 76108-3114 |
| DICKINSON, WM H | 1212 KIMBROUGH ST FORT WORTH TX 76108-3114 |
| DICKMAN, CLARENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DICKMAN, RICHARD A | 7612 EVERGREEN DR WATAUGA TX 76148-1711 |
| DICKSON, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DICKSON, MARTHA | 145 BEAVER POND RD CLARKS HILL SC 29821 |
| DICKSON, TERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DICOCCO, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DICOMITIS, KRISTINE | 120 BENTLEY PARK LOOP MISSOULA MT 59801 |
| DICY R PINE | ADDRESS ON FILE |
| DIDOMENIC, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIDRIKSON ASSOCIATES INC | PO BOX 151007 LUFKIN TX 75915 |
| DIDRIKSON ASSOCIATES INC | 1405 TURTLE CREEK DR LUFKIN TX 75904 |
| DIE KUTS INC | 100 BOXART ST ROCHESTER NY 14612 |
| DIECKHOFF, SARAH | 105 HIGHLAND ST SWEET SPRINGS MO 65351-1212 |

| Claim Name | Address Information |
| --- | --- |
| DIEDRE E SMITH | ADDRESS ON FILE |
| DIEDRICK ALAN HAUSMANN | ADDRESS ON FILE |
| DIEFFENDERFER, RALPH E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DIEGO CALDAS | ADDRESS ON FILE |
| DIEGO G FRAGUEIRO | ADDRESS ON FILE |
| DIEGO MARTINEZ | ADDRESS ON FILE |
| DIEGO MARTINEZ | ADDRESS ON FILE |
| DIEHL STEEL COMPANY | 800 EAST ROSS AVENUE PO BOX 17010 CINCINNATI OH 45217 |
| DIEHL, BERNIDEAN | 3849 CLEARVIEW AVE COLUMBUS OH 43220-4103 |
| DIEHL, DORIS E, PR OF THE | ESTATE OF ARLIE E DIEHL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DIEHL, GEORGE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DIEHL, JOHN P. | 5372 OLD MOLE HILL RD OREFIELD PA 18069 |
| DIEHL, JON P. | 5372 OLD MILE HILL RD OREFIELD PA 18069 |
| DIEM TECHNOLOGIES INC | 1227 W CAMPBELL RD SUITE 301 RICHARDSON TX 75080-2970 |
| DIEM, GERARD W | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| DIEN INC | PO BOX 560592 DALLAS TX 75356-0592 |
| DIENER, CHRIS | 2717 HOWELL ST APT 2303 DALLAS TX 75204-1109 |
| DIERMANN, WAYNE | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| DIESEL POWER & SUPPLY | 2525 S UNIVERSITY PARKS DR WACO TX 76706-6429 |
| DIESEL POWER SUPPLY CO | 2525 UNIVERSITY PARKS DR WACO TX 76706 |
| DIESEL POWER SUPPLY COMPANY | DIESEL POWER SUPPLY COMPANY 2525 UNIVERSITY PARKS DR. WACO TX 76706 |
| DIESEL POWER SUPPLY COMPANY | 2525 UNIVERSITY DRIVE WACO TX 76706 |
| DIESEL POWER SUPPLY COMPANY | 2525 UNIVERSITY PARK DR. WACO TX 76706 |
| DIESEL SPECIALISTS | 8784 SOUTH CHOCTAW DRIVE BATON ROUGE LA 70815 |
| DIESEL SPECIALISTS LLC | 8784 SOUTH CHOCTAW DRIVE BATON ROUGE LA 70815 |
| DIESTE | PO BOX 910512 DALLAS TX 75391-0512 |
| DIESTE INC | 1999 BRYAN STREET, SUITE 2700 DALLAS TX 75201 |
| DIESTE, INC. | 1999 BRYAN STREET DALLAS TX 75201 |
| DIESTEL, CHARLES G | 511 MAY STREET PLANO IL 60545 |
| DIETER ENGLEHARDT | ADDRESS ON FILE |
| DIETER ENGLEHARDT | ADDRESS ON FILE |
| DIETER, ELMER | 4118 SLATER AVE. BALTIMORE MD 21236 |
| DIETER, HARRY A, PR OF THE | ESTATE OF HARRY J DIETER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DIETERICH, EDWIN | ADDRESS ON FILE |
| DIETRICH A BORDEL | ADDRESS ON FILE |
| DIETRICH, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIETSCH, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIETZ, CASIMIR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIETZ, DENNIS | 1455 HIGHLAND VILLA RD. PITTSBURGH PA 15234 |
| DIETZ, FREDERICK C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DIETZ, FREDERICK W. | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| DIETZ, WALTER | 226 RIDGEWOOD DR FREDERICKTOWN PA 15333 |
| DIFFENDERFER, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIFFERENTIAL PRESSURE | INSTRUMENTS INC 1619D DIAMOND SPRINGS ROAD VIRGINIA BEACH VA 23455 |
| DIFRANCESCA, AMERICO J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DIFRANCESCA, GIUSEPPE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DIGABIT | 850 ENGLEWOOD PKWY STE 200 ENGLEWOOD CO 80110-7399 |
| DIGABIT INC | 850 ENGLEWOOD PKWY STE 200 ENGLEWOOD CO 80110-7399 |
| DIGABIT INC | 215 UNION BLVD SUITE 400 LAKEWOOD CO 80228 |
| DIGAUDIO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIGI COMM COMMUNICATION INC | 1416 WEST OAK PALESTINE TX 75801 |
| DIGI COMM PAGING AND WIRELESS | 418 S BROADWAY AVE TYLER TX 75702-8101 |
| DIGI-KEY | PO BOX 250 THIEF RIVER FALLS MN 56701-0250 |
| DIGI-KEY CORP | 701 BROOKS AVE S THIEF RIVER FALLS MN 56701 |
| DIGIACOMO, DIANE | 385 COLUMBIA HILL RD DANVILLE PA 17821 |
| DIGIACOMO, KIMBERLY | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| DIGIACOMO, RICHARD | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| DIGITAL - BRYAN STREET PARTNERSHIP L.P. | C/O DUANE MORRIS LLP ATTN: WENDY M. SIMKULAK, ESQ. 30 S. 17TH ST PHILADELPHIA PA 19103-4196 |
| DIGITAL FX DALLAS INC | 1719 COUNTY ROAD 3519 PARADISE TX 76073-2013 |
| DIGITAL MEDIA SERVICES LLC | PO BOX 622 GREENWEL SPGS LA 70739-0622 |
| DIGIUSTO, FELIX | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIGNOTI, SANTO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIGRAZIA, LOUIS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DIJANIC, NEVIO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DIKRAN KOTCHOUNIAN | ADDRESS ON FILE |
| DILAPI, ANTHONY | 10 FROSTFIELD PLACE MELVILLE NY 11747 |
| DILIP B PATEL | ADDRESS ON FILE |
| DILIP DESAI | ADDRESS ON FILE |
| DILIP GANESH PATANKAR | ADDRESS ON FILE |
| DILIP K GHOSH | ADDRESS ON FILE |
| DILIP K GHOSH | ADDRESS ON FILE |
| DILIP MIRCHANDANI | ADDRESS ON FILE |
| DILIP PATANKAR | ADDRESS ON FILE |
| DILIP R DESAI | ADDRESS ON FILE |
| DILIP S CHOKSHI | ADDRESS ON FILE |
| DILIP SINHA | ADDRESS ON FILE |
| DILIP V DESAI | ADDRESS ON FILE |
| DILIP V PATEL | ADDRESS ON FILE |
| DILIPKUMAR J KOTHARI | ADDRESS ON FILE |
| DILLARD STORE SERVICES, INC. | 1600 CANTRELL ROAD ATTENTION: CHRIS JOHNSON LITTLE ROCK AR 72201 |
| DILLER, R D | 9506 ANGLERIDGE RD DALLAS TX 75238-1804 |
| DILLESHAW, CHARLES | 1524 AVENUE A DANBURY TX 77534 |

| Claim Name | Address Information |
| --- | --- |
| DILLHOFF, JOHN D. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DILLINGER, ROBERT A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DILLON BELL | ADDRESS ON FILE |
| DILLON JAMES CAMPBELL | ADDRESS ON FILE |
| DILLON RICHEY | ADDRESS ON FILE |
| DILLON WAYNE RICHEY | ADDRESS ON FILE |
| DILLON WAYNE RICHEY | ADDRESS ON FILE |
| DILLON, DON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DILLON, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DILLON, PETER | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DILLON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DILLS, PEGGY | 1949 BESS TOWN RD BESSEMER CITY NC 28016 |
| DILLSWORTH, CONSTANCE, PR OF THE | ESTATE OF LARRY ALLEN DILLSWORTH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DILLY SHERROD | ADDRESS ON FILE |
| DILON HANKS | ADDRESS ON FILE |
| DILORENZO, EMILIO--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| DILORENZO, GASPARE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DILORENZO, RAYMOND | 1920 SUNNYBROOK DR IRVING TX 75061-2163 |
| DILWORTH, VIRGIL | 8126 RUSHING STREAM CT TOMBALL TX 77375 |
| DIMAIO, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DIMASI, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIMATTIA, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIMELER, TRACY A | 701 ORCHARD LN DAUPHIN PA 17018 |
| DIMENSION HOMES INC | 19855 SOUTHWEST FRWY #230 SUGAR LAND TX 77479 |
| DIMENSION INDIA NETWORKS PVT LTD | B 106 SECTOR 2 NOLDA 201301 INDIA |
| DIMENSION INDIA NETWORKS PVT LTD | DBA DIMENSIONI B-106 SECTOR 2 NOIDA 201301 INDIA |
| DIMENSIONS UNLIMITED INC | 4467 WHITE BEAR PKWY ST PAUL MN 55110-7626 |
| DIMERY, TERRY M | 110 BAREFOOT TRAIL PORT ORANGE FL 32129 |
| DIMICK, ROBERT G, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DIMIELE, ROSARIO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIMITRI F LEVIZKY | ADDRESS ON FILE |
| DIMITRI MARTINOFF | ADDRESS ON FILE |
| DIMITRI P CONTOSTAVLOS | ADDRESS ON FILE |
| DIMITRIOS CREMIDIS | ADDRESS ON FILE |
| DIMITRIOS KARAMBELAS | ADDRESS ON FILE |
| DIMITRY SIKACHINSKY | ADDRESS ON FILE |
| DIMLER, JOHN F , JR, PR OF THE | ESTATE OF JOHN F DIMLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DIMMIT COUNTY TAX OFFICE | PO BOX 425 CARRIZO SPRINGS TX 78834-6425 |

| Claim Name | Address Information |
|---|---|
| DIMOND, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIMPLE DELL FOWLER GRICHAR | ADDRESS ON FILE |
| DIMTRY LERMAN | ADDRESS ON FILE |
| DINA A AWNY | ADDRESS ON FILE |
| DINA A FARLEY | ADDRESS ON FILE |
| DINA A PIERCE | ADDRESS ON FILE |
| DINA G FRITZ | ADDRESS ON FILE |
| DINA HAYES | ADDRESS ON FILE |
| DINA LYNN GATES | ADDRESS ON FILE |
| DINA M SASSONE | ADDRESS ON FILE |
| DINA MISTRY | ADDRESS ON FILE |
| DINA SAVAGE | ADDRESS ON FILE |
| DINA SHAMAEL | ADDRESS ON FILE |
| DINAH B NARCISSE | ADDRESS ON FILE |
| DINAH CARPENTER MACK | ADDRESS ON FILE |
| DINATALE, LEROY F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DINDA, PETER | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DINDOFFER, JAN | 37 CHRISTMAN ROAD DRUMS PA 18222 |
| DINEEN, MARY ANN | 389 9TH STREET BROOKLYN NY 11215 |
| DINEHART, PALMERA M, PR OF THE | ESTATE OF LLOYD W DINEHART C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DINELL D CLARK | ADDRESS ON FILE |
| DINELLO, ALEC | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DINESH C JAIN | ADDRESS ON FILE |
| DINESH C PATEL | ADDRESS ON FILE |
| DINESH D PATEL | ADDRESS ON FILE |
| DINESH J PATEL | ADDRESS ON FILE |
| DINESH P PATEL | ADDRESS ON FILE |
| DINESH PATEL | ADDRESS ON FILE |
| DINESH R PATEL | ADDRESS ON FILE |
| DINESHBHAI GOVINDA | ADDRESS ON FILE |
| DINESHCHANDRA K VEKARIA | ADDRESS ON FILE |
| DING FONG KAN | ADDRESS ON FILE |
| DINGMAN, RODNEY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DINH, TONY | 11122 OAKCENTER DR HOUSTON TX 77072 |
| DINKER T SHAH | ADDRESS ON FILE |
| DINKO BULJEVICH | ADDRESS ON FILE |
| DINO A BUMBALO | ADDRESS ON FILE |
| DINO F CATOZZO | ADDRESS ON FILE |
| DINO G SIMONELLI | ADDRESS ON FILE |
| DINO KURIC | ADDRESS ON FILE |
| DINO MIRKOVIC | ADDRESS ON FILE |
| DINO NANCE | ADDRESS ON FILE |
| DINO SCORZIELLO | ADDRESS ON FILE |
| DINOCENZA, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| DINOCENZA, MICHAEL | 3800 MIAMI FL 33131 |
| DINOS NICOLAOU | ADDRESS ON FILE |
| DINPHY G J KEMPENAAR | ADDRESS ON FILE |
| DINU RAFTOPOL | ADDRESS ON FILE |
| DINUNNO, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIODATO J CURCIO | ADDRESS ON FILE |
| DIOGENES PADOPULOS | ADDRESS ON FILE |
| DIOMEDES ISAAC | ADDRESS ON FILE |
| DIOMICIO G PARRA | ADDRESS ON FILE |
| DION B HARING | ADDRESS ON FILE |
| DION M MCCREARY | ADDRESS ON FILE |
| DION, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIONEX CORPORATION | 3000 LAKESIDE DRIVE, SUITE 116N BANNOCKBURN IL 60015 |
| DIONEX CORPORATION | DEPT 33402 PO BOX 39000 SAN FRANCISCO CA 94139-3402 |
| DIONEX CORPORATION | PO BOX 417231 BOSTON MA 02241-7231 |
| DIONICIO R LUNA | ADDRESS ON FILE |
| DIONICIO V VALENZUELA | ADDRESS ON FILE |
| DIONISIO A BUNNAO | ADDRESS ON FILE |
| DIONISIO E NAVARRO | ADDRESS ON FILE |
| DIONISIO M MENDOZA | ADDRESS ON FILE |
| DIONNE, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIONTE HALL | ADDRESS ON FILE |
| DIONTE LEMON HALL | ADDRESS ON FILE |
| DIONTE LEMON HALL | ADDRESS ON FILE |
| DIONYSIA OLIVEIRA | ADDRESS ON FILE |
| DIORO DISANTIS | ADDRESS ON FILE |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | GUNTY & MCCARTHY CATHERINE CARLSON 150 SOUTH WACKER DRIVE, SUITE 1025 CHICAGO IL 60606 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | HAWKINS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN STREET, PO BOX 10 EDWARDSVILLE IL 62025 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | HEPLER BROOM LLC MICHAEL J CHESSLER PO BOX 510 EDWARDSVILLE IL 62025-0510 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | HOLLAND & KNIGHT LLP BRADLEY R BULTMAN 131 SOUTH DEARBORN STREET, 30TH FLOOR CHICAGO IL 60603 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | LITCHFIELD CAVO LLP THOMAS M CRAWFORD 303 W. MADISON, SUITE 300 CHICAGO IL 60606 |

| Claim Name | Address Information |
| --- | --- |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | MATUSHEK, NILLES & SINARS, L.L.C OWEN BLOOD 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60693 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | MCKENNA STORER GREGORY L COCHRAN 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | MCKENNA STORER MARGARET M FOSTER 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | ONE METROPOLITAN SQUARE WILLIAM A BRASHER 211  N. BROADWAY, SUITE 2300 ST LOUIS MO 63102 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY BRADLEY R BULTMAN 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | TRESSLER LLP STEPHEN T GROSSMARK 233 S. WACKER DR # 22 CHICAGO IL 60606 |
| DIPAK A THAKER | ADDRESS ON FILE |
| DIPAK B GHAYAL | ADDRESS ON FILE |
| DIPAK BANDYOPADHYAY | ADDRESS ON FILE |
| DIPAK BHATTACHARYA | ADDRESS ON FILE |
| DIPAK K BASU | ADDRESS ON FILE |
| DIPAK K MAJUMDER | ADDRESS ON FILE |
| DIPALMA, GENE T, PR OF THE | ESTATE OF PASQUALE DIPALMA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DIPANKAR BANDYOPADHYAY | ADDRESS ON FILE |
| DIPANKAR MOOKHERJI | ADDRESS ON FILE |
| DIPIETRO, ALFONZO | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| DIPIETRO, DIANE | 311 REDBUD ROAD EDGEWOOD MD 21040 |
| DIPILATO, CHARLES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DIPILLO, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DIPRIMA, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DIPTI K GHOSH | ADDRESS ON FILE |
| DIPTIMAN MITRA | ADDRESS ON FILE |
| DIRAN T SIMPADIAN | ADDRESS ON FILE |
| DIRAN V DONIKYAN | ADDRESS ON FILE |
| DIRE JOHNSON | ADDRESS ON FILE |
| DIRECORS FINANCIAL GROUP | POMERANTZ HAUDEK BLOCK GROSSMAN & GROSS LLP, JEREMY ALAN LIEBERMAN 100 PARK AVE, 26TH FLOOR NEW YORK NY 10017 |
| DIRECORS FINANCIAL GROUP | POMERANTZ HAUDEK BLOCK GROSSMAN & GROSS LLP, MARC IAN GROSS 100 PARK AVE, 26TH FLOOR NEW YORK NY 10017 |
| DIRECT BRANDS INC | 250 WEST 34TH STREET 1 PENN PLAZA, 4TH FLOOR NEW YORK NY 10119 |
| DIRECT ENERGY BUSINESS | 1001 LIBERTY AVENUE SUITE 1200 PITTSBURGH PA 15222 |
| DIRECT ENERGY, LP | 525 – 8TH AVENUE SW, SUITE 1200 ATTN: CREDIT RISK MANAGER CALGARY AB T2P 1G1 CANADA |
| DIRECT ENERGY, LP | 525 – 8TH AVENUE SW, SUITE 1200 CALGARY AB T2P 1G1 CANADA |
| DIRECT ENERGY, LP | 1000, 111 – 5TH AVENUE SW ATTN: CREDIT RISK MANAGER CALGARY AB T2P 3Y6 CANADA |
| DIRECT ENERGY, LP | 12 GREENWAY PLAZA SUITE 600 HOUSTON TX 77046 |
| DIRECT FUELS | 12625 CALLOWAY CEMETARY ROAD EULESS TX 76040 |

| Claim Name | Address Information |
|---|---|
| DIRECT MARKETING ASSOCIATION | PO BOX 505275 ST LOUIS MO 63150-5275 |
| DIRECTOR OF RHODE ISLAND WORKERS' | COMPENSATION INSURANCE 1511 PONTIAC AVENUE, PO BOX 20190 CRANSTON RI 29020-0942 |
| DIRECTORY CONCEPTS INC | 1669B LEXINGTON AVE MANSFIELD OH 44907 |
| DIRECTV | PO BOX 60036 LOS ANGELES CA 90060-0036 |
| DIRGIN WATER SUPPLY CORPORATION | 8493 FM 2658 N TATUM TX 75691 |
| DIRGIN WATER SUPPLY CORPORATION | PO BOX 644 TATUM TX 75691 |
| DIRK A SHARP | ADDRESS ON FILE |
| DIRK A SISSON | ADDRESS ON FILE |
| DIRK ALLEN DILLARD | ADDRESS ON FILE |
| DIRK COLTON MARTIN | ADDRESS ON FILE |
| DIRK COLTON MARTIN | ADDRESS ON FILE |
| DIRK D HUGHES | ADDRESS ON FILE |
| DIRK DILLARD | ADDRESS ON FILE |
| DIRK HUGHES | ADDRESS ON FILE |
| DIRK MARTIN | ADDRESS ON FILE |
| DIRK T HUMMER | ADDRESS ON FILE |
| DIS-TRAN PRODUCTS,INC. | C/O CREST OPERATIONS,INC. 4725 HIGHWAY 28 PINEVILLE LA 71360 |
| DISABELLA, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DISABELLA, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DISANTO, ALBERT | 126 FIRST STREET HOLBROOK NY 11741 |
| DISARNO, JOSEPH RICHARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DISBROW, LYLE | 72111 W PENSACOLA AVE NORRIDGE IL 60706-1222 |
| DISCIPLES HOUSING OF ODESSA | TX II INC DBA DISCIPLES VILLAGE 2440 EAST 11TH STREET ODESSA TX 79761 |
| DISCOUNT WHEEL & TIRE | 1432 S BROADWAY SULPHUR SPRINGS TX 75482 |
| DISCOUNT WHEEL & TIRE OF SULPHUR | SPRINGS INC 1432 S BROADWAY SULPHUR SPRINGS TX 75482 |
| DISCOVER FINANCIAL SERVICE INC | 2500 LAKE COOK RD RIVERWOODS IL 60015 |
| DISCOVER FINANCIAL SERVICE INC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| DISCOVERY GREEN CONSERVANCY | 1500 MCKINNEY HOUSTON TX 77010 |
| DISCOVERY GREEN CONSERVANCY | ATTN: BARRY MANDEL 1500 MCKINNEY HOUSTON TX 77010 |
| DISCOVERY OPERATING INC | 800 NORTH MARIENFELD, SUITE 100 MIDLAND TX 78701 |
| DISH | DEPT 0063 PALATINE IL 60055 |
| DISH NETWORK | 9601 S. MERIDIAN BLVD. ENGLEWOOD CO 80112 |
| DISPLAY CONCEPTS | 13650 TI BOULEVARD SUITE 210 DALLAS TX 75243 |
| DISPLAY CONCEPTS INC | PO BOX 833670 RICHARDSON TX 75083 |
| DISPLAYTEK CORP. | RICHARD JOHNSON,AGENT 7557 RAMBLER RD. #418 DALLAS TX 75231 |
| DISPOSAL SYSTEMS, INC. | 2415 CULLEYWOOD RAOD JACKSON MS 39211 |
| DISPOSAL SYSTEMS, INC. | 2920 MCDOWELL EXT. JACKSON MS 39211 |
| DISPOSAL SYSTEMS, INC. | 540 EARL GENE ROAD CANTONMENT FL 32533 |
| DISPOSAL SYSTEMS, INC. | 580 EARL GENE ROAD CANTONMENT FL 32533 |
| DISPOSAL SYSTEMS, INC. | 5862 BAXTER DRIVE JACKSON MS 39211 |
| DISPOSAL SYSTEMS, INC. | 704 WASHINGTON LOOP PO BOX 486 BILOXI MS 39533 |
| DISQUE, KELLY | 507 RUSTIC CIR WYLIE TX 75098-4316 |
| DISTEFANO, CHARLES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DISTEFANO, PETER P. | 115 E. 11TH STREET WATSONTOWN PA 17777 |
| DISTEFANO, PHILLIP | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| DISTRIBUTED ENERGY FINANCIAL | GROUP 2480 16TH STREET NW STE 303 WASHINGTON DC 20009 |
| DISTRIBUTION INTERNATIONAL | 2200 REGENCY DR IRVING TX 75062 |
| DISTRIBUTION INTERNATIONAL | 3701 LA REUNION PKWY DALLAS TX 75212 |
| DISTRIBUTION INTERNATIONAL | PO BOX 972531 DALLAS TX 75397-2531 |
| DISTRIBUTION NOW L.P. | ATTN: MS. KORI MILLS 7402 N. ELDRIDGE PARKWAY HOUSTON TX 77041 |
| DISTRICT OF COLUMBIA | 941 NORTH CAPITAL HILL ST NE 6TH FL WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA | AMY E. MCDONNELL, ENV DEPT OFFICE OF THE ATTORNEY GENERAL 1200 FIRST STREET, NE, SEVENTH FLOOR WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA | AMY E. MCDONNELL, OFFICE OF ATTY GEN DISTRICT DEPT OF THE ENVIRONMENT 1200 FIRST ST, NE, SEVENTH FLOOR WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA | AMY E. MCDONNELL OFFICE OF THE ATTY GEN DC DIST DEPT ENV 1200 1ST ST NE 7TH FL WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA | IRVIN B. NATHAN, OFFICE OF ATTY GEN OFFICE OF THE SOLICITOR GENERAL 441 4TH ST, NW, 1 JUDICIARY SQ, 6TH FL WASHINGTON DC 20001-2714 |
| DISTRICT OF COLUMBIA | IRVIN B. NATHAN OFFICE OF SOLICITOR GEN OFFICE OF THE ATTY GEN DC 441 4TH ST NW ONE JUDICIARY SQ 6TH FL WASHINGTON DC 20001-2714 |
| DISTRICT OF COLUMBIA | IRVIN B. NATHAN, OFFICE OF THE ATTORNEY GENERAL, DISTRICT OF COLUMBIA, OFFICE OF THE SOLICITOR GENERAL, 441 4TH STREET NW WASHINGTON DC 20001-2714 |
| DISTRICT OF COLUMBIA  DEPT OF EMPLOYMENT | SERVICES 4058 MINNESOTA AVENUE, NE WASHINGTON DC 20019 |
| DISTRICT OF COLUMBIA, AMY E. MCDONNELL | OFFICE OF THE ATTY GEN, DIST OF COLUMBIA DIST DEPT OF THE ENVIRONMENT 1200 FIRST ST, NE, SEVENTH FLOOR WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA, IRVIN B. NATHAN | OFF OF THE ATTY GEN, DIST OF COLUMBIA OFF OF THE SOLICITOR GEN 441 4th St, NW ONE JUDICIARY SQ 6TH FL WASHINGTON DC 20001-2714 |
| DITCH WITCH OF EAST TEXAS | 7809 US HIGHWAY 271 TYLER TX 75708 |
| DITCH WITCH OF EAST TEXAS | 7809 US HWY 271 N TYLER TX 75708-4002 |
| DITERESA, MATTHEW | 6103 CORAL RIDGE RD HOUSTON TX 77069-2515 |
| DITEWIG, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DITTEMORE, LONNIE | 1015 BABS AVE BENTON CITY WA 99320 |
| DITTMAR, MELVIN E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DITURO, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIVECHA, VISHNU K. | ADDRESS ON FILE |
| DIVERSE FINANCIAL CORP | 3187 RED HILL AVE STE 105 COSTA MESA CA 92626-3499 |
| DIVERSIFIED DRILLING SERVICES INC | PO BOX 8 EL DORADO AR 71731-0008 |
| DIVERSIFIED DRILLING SERVICES, INC. | 150 LOUIS HURLEY RD. EL DORADO AR 71730 |
| DIVERSIFIED DRILLING SRVS INC | 150 LOUIS HURLEY RD EL DORADO AR 71730 |
| DIVERSIFIED FALL PROTECTION | 24400 SPERRY DRIVE WESTLAKE OH 44145 |
| DIVERSIFIED INSPECTIONS | INDEPENDENT TESTING LABS INC 7777 N BLACK CANYON HWY PHOENIX AZ 85020 |
| DIVERSIFIED INSPECTIONS | INDEPENDENT TESTING LABS INC PO BOX 37109 PHOENIX AZ 85069 |
| DIVERSIFIED SOLUTIONS INC | 2501 MAURICE RD PO BOX 684 ODESSA TX 79763 |
| DIVERSITY & LEADERSHIP | PO BOX 891212 HOUSTON TX 77289-1212 |
| DIVESCO INC | 5000 HWY 80 EAST JACKSON MS 39208 |
| DIVINE, CHRISTINA | 510 W ALABAMA ST BRAZORIA TX 77422-8905 |
| DIVINE, GREGORY | 127 W MAHAN ST RICHWOOD TX 77531-2818 |
| DIVISION OF SECURITIES | JAMES B. ROPP, SECURITIES COMMISSIONER DEPT OF JUSTICE, 820 NORTH FRENCH ST 5TH FLOOR, CARVEL STATE OFFICE BLDG WILMINGTON DE 19801 |
| DIVYA GARREPALLI | ADDRESS ON FILE |
| DIVYA R GARREPALLI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIXIE A CLEVELAND | ADDRESS ON FILE |
| DIXIE A MINSHEW | ADDRESS ON FILE |
| DIXIE A MINSHEW | ADDRESS ON FILE |
| DIXIE C PERATT | ADDRESS ON FILE |
| DIXIE CHEMICAL COMPANY | C/O PAULA MCLEMORE 300 JACKSON HILL ST. HOUSTON TX 77007 |
| DIXIE CHEMICAL COMPANY | ONE SHELL PLAZA, 910 LOUISIANA HOUSTON TX 77002 |
| DIXIE DUNTON | ADDRESS ON FILE |
| DIXIE E DONNER | ADDRESS ON FILE |
| DIXIE EQUIPMENT LLC | 6008 BROOKHILL CIRCLE BIRMINGHAM AL 35238 |
| DIXIE EQUIPMENT LLC | PO BOX 380204 BIRMINGHAM AL 35238 |
| DIXIE HUNTING | ADDRESS ON FILE |
| DIXIE JEAN RITMANICH | ADDRESS ON FILE |
| DIXIE L BARRY | ADDRESS ON FILE |
| DIXIE L GAGER | ADDRESS ON FILE |
| DIXIE L MARSH | ADDRESS ON FILE |
| DIXIE OIL PROCESSORS, INC. | 11810 SOUTH HILL DRIVE HOUSTON TX 77089 |
| DIXIE R CHAPMAN | ADDRESS ON FILE |
| DIXINE L HARDESTY | ADDRESS ON FILE |
| DIXIS R BARNES | ADDRESS ON FILE |
| DIXON D OGDEN | ADDRESS ON FILE |
| DIXON E SMART | ADDRESS ON FILE |
| DIXON PRUITT | ADDRESS ON FILE |
| DIXON SERVICES, INC. | P.O. BOX 6602 TYLER TX 75711 |
| DIXON TICONDEROGA COMPANY | 195 INTERNATIONAL PARKWAY HEATHROW FL 32746 |
| DIXON, ANDREA | 4422 NE HOIT DRIVE LEES SUMMIT MO 64064 |
| DIXON, AUDEN | 4422 NE HOIT DRIVE LEES SUMMIT MO 64064 |
| DIXON, AUDREY, PR OF THE | ESTATE OF MILTON HUNT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DIXON, BOYD LAWAYNE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DIXON, GLADYS | 1106 SHERIDAN LN CLEBURNE TX 76033-5259 |
| DIXON, GUENITH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DIXON, J. G. | 4849 KINGLET ST HOUSTON TX 77035 |
| DIXON, JERRY R. | 82 ROSEBUD LN RIEGELWOOD NC 28456 |
| DIXON, JOHN | 4422 NE HOIT DRIVE LEES SUMMIT MO 64064 |
| DIXON, JOHN  HARVEY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DIXON, JUDY W | 1411 VENTURA AVE MIDLAND TX 79705-6540 |
| DIXON, LEIF | 4422 NE HOIT DRIVE LEES SUMMIT MO 64064 |
| DIXON, LEO | 420 N.E. CARRIAGE ST. LEES SUMMIT MO 64064 |
| DIXON, LINDA | 420 NE CARRIAGE ST. LEES SUMMIT MO 64064 |
| DIXON, MARTHA | 12086 S HWY 137 LICKING MO 65542 |
| DIXON, MARTHA, INDIVIDUALLY AND AS | SPECIAL ADMIN TO ESTATE OF LLOYD DIXON C/O LAW OFFICES OF MICHAEL R BILBREY, PC 8724 PIN OAK ROAD EDWARDSVILLE IL 62025 |
| DIXON, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIXON, ROYCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIXON, STEVEN A | 4105 STONE RIDGE CT FT PIERCE FL 34951 |

| Claim Name | Address Information |
| --- | --- |
| DIXON, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DIXON, WILLIAM JOHN | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| DIXSON, IDA | 9805 LAKE JUNE RD DALLAS TX 75217-3038 |
| DIXSON, KENNETH EDWARD | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| DIXSON, LINDA | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| DIXSON, VINCENT | 202 JURASSIC CIR MABANK TX 75147-2925 |
| DJAWAURAHAIN RAHMANI | ADDRESS ON FILE |
| DJURO ROSIC | ADDRESS ON FILE |
| DKA LOOMIS US HIGH YIELD FUND | ONE FINANCIAL CENTER BOSTON MA 02111 |
| DKM ENTERPRISES LLC | 1941 W FM 2369 UVALDE TX 78802 |
| DKM ENTERPRISES LLC | P.O. BOX 48 UVALDE TX 78802 |
| DL THOMPSON | ADDRESS ON FILE |
| DLA ENERGY (DEFENSE LOGISTICS AGENCY) | ATTN: MELISSA SAFREED 8727 JOHN J. KINGMAN ROAD SUITE 3827 FORT BELVOIR VA 22060-6222 |
| DLA PIPER LLP (US) | (COUNSEL TO MORGAN STANLEY CAPITAL GRP) ATTN: A. ALTSCHULER, R. CRAIG MARTIN 1201 NORTH MARKET ST., SUITE 2100 WILMINGTON DE 19801 |
| DLA PIPER LLP (US) | (COUNSEL TO MORGAN STANLEY CAPITAL GRP) ATTN: SCOTT CZERWONKA 1201 NORTH MARKET ST., SUITE 2100 WILMINGTON DE 19801 |
| DLACICH-MCTAGUE, DORIS M. | 1103 BUENTE STREET PITTSBURGH PA 15212 |
| DLUG, PATRICIA L | 1005 N 2ND ST JOHNSTOWN CO 80534 |
| DMA PREFERENCE SERVICES | CONSUMER PREFERENCE SERVICES GENERAL POST OFFICE PO BOX 26491 NEW YORK NY 10087-6491 |
| DMC | PO BOX 934095 ATLANTA GA 31193-4095 |
| DMC CARTER CHAMBERS INC | PO BOX 935076 ATLANTA GA 31193-5076 |
| DMC CARTER CHAMBERS INC | 3100 INDUSTRIAL BLVD KILGORE TX 75662 |
| DMI CORP | PO BOX 53 CEDAR HILL TX 75106-0053 |
| DMI CORPORATION | 6555 SIERRA DRIVE IRVING TX 75039 |
| DMI CORPORATION | 1002 KCK WAY CEDAR HILL TX 75104 |
| DMITRI V MARTJUCHIN | ADDRESS ON FILE |
| DMN MEDIA | PO BOX 660040 DALLAS TX 75266-0040 |
| DMS REFINING, INC. | 2632 CHALK HILL ROAD DALLAS TX 75121 |
| DMYTRO HOLOVKE | ADDRESS ON FILE |
| DMYTRO HOLOVKO | ADDRESS ON FILE |
| DNCX PARK LANE LP | DBA THE HEIGHTS AT PARK LANE 8066 PARK LANE DALLAS TX 75231 |
| DNOW L.P. | C/O DISTRIBUTION NOW L.P. ATTN: MS. KORI MILLS 7402 N. ELDRIDGE PARKWAY HOUSTON TX 77041 |
| DO Y LOUIE | ADDRESS ON FILE |
| DOAK, HOWARD, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DOAN SEILING | ADDRESS ON FILE |
| DOAN, D MICHAEL | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| DOANE PET CARE CO | MARS ACCOUNTS PAYABLE 100 INTERNATIONAL DRIVE MT OLIVE NJ 07828 |
| DOBBIE L,JR JOHN | ADDRESS ON FILE |
| DOBBIN, JOSEPH A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DOBBINS, CHARLES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DOBBINS, WILLIAM | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DOBLE ENGINEERING | 5335 W. MINNESOTA ST INDIANAPOLIS IN 46241 |
| DOBLE ENGINEERING COMPANY | PO BOX 843730 KANSAS CITY MO 64184-3730 |

| Claim Name | Address Information |
|---|---|
| DOBOSZ, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOBOSZ, STEVE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOBRINDT, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOBSON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOBSON, THEODORE | * SYMONDS LANE GLEN GARDNER NJ 08826 |
| DOBY JAMES MCKINNEY | ADDRESS ON FILE |
| DOCA H FINCH | ADDRESS ON FILE |
| DOCKERY, THOMAS J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DOCKERY, WILLIAM Y | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| DOCKHAM, ROSCOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOCKREY, DEBORAH | 2954 JAMES PARKER LANE ROUND ROCK TX 78665 |
| DOCKSTETTER, TRENT | DBA HIGH TEC OFFICE SYSTEMS 1805 NW CACHE RD LAWTON OK 73507-4519 |
| DOCKTER, DARRELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOCTORS BUSINESS BUREAU | 202 N FEDERAL HWY LAKE WORTH FL 33460 |
| DOCUMENT BINDING CO INC | 2221 MANANA #130 DALLAS TX 75220 |
| DOCUMENT BINDING COMPANY INC | 2221 MANANA DR STE 130 DALLAS TX 75220-7119 |
| DOCUSIGN, INC. | 1301 SECOND AVENUE SUITE 2000 SEATTLE WA 98101 |
| DODD EZZARD | ADDRESS ON FILE |
| DODD, ALBERT A. (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: KAREN BRANNEN 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| DODD, ERNIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DODD, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DODD, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DODDS, JOHNNY MARION | 5213 CLOYEE CT. NORTH RICHLAND HILLS TX 76180 |
| DODDS, KATHERINE, PR OF THE | ESTATE OF RAYMOND J BRANDT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DODGE, GARY A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DODGEN, DAVID | 4008 GEORGIAN DR HALTOM CITY TX 76117-2638 |
| DODLE BREDE | 1114 MULBERRY AVE BIG SPRING TX 79720-3629 |
| DODSON TRUCKING INC | 18543 CR 2213D TATUM TX 75691 |
| DODSON W CHIN | ADDRESS ON FILE |
| DODSON, GORDON J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DODSON, HALEY S. | 5607 LOUISE WAY ARLINGTON TX 76017 |
| DODSON, JERRY A | 1605 HOLLY ST CLEBURNE TX 76033-7619 |
| DODSON, JERRY W | 610 RIDGECREST DR PORT LAVACA TX 77979-2340 |
| DODSON, KENNETH V, PR OF THE | ESTATE OF ROBERT L DODSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DODSON, LYNN | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |

| Claim Name | Address Information |
|---|---|
| DODSON, LYNN M. | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| DODSON, MARSHA | 1321 W COCHRAN ST TYLER TX 75702-4106 |
| DODSON, MICHAEL G. | 2703 GRINDALL CT WALDORF MD 20607 |
| DODSON, STEVEN E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DODSON, WILLIAM S. | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| DOERING, WAYNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOGAN HIGH ALUMNI ASSOCIATION | PO BOX 615 FAIRFIELD TX 75840 |
| DOGGETT,MARY ETVIR | 16358 CUMBERLAND WAY BULLARD TX 75757 |
| DOGWOOD PLANTATION LLC | 3709 EAST END BLVD E MARSHALL TX 75672-7851 |
| DOHERTY, GARRETT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOHERTY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOHERTY, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOHLER, BRENDA P, PR OF THE | ESTATE OF RONALD DOHLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DOHNALIK, EDWARD R | 1637 CR 229 CAMERON TX 76520 |
| DOHUYN KIM | ADDRESS ON FILE |
| DOHUYN KIM | ADDRESS ON FILE |
| DOICUS LANGLEY | ADDRESS ON FILE |
| DOINA C PRIZANT | ADDRESS ON FILE |
| DOIRO DISANTIS | ADDRESS ON FILE |
| DOIS NEAL | ADDRESS ON FILE |
| DOKTOR, JASON | 1212 SUNSET VIEW ROAD COLCHESTER VT 05446 |
| DOLAN, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOLAN, FRANK A ESTATE OF | 18630 SW 7TH ST PEMBROKE PINES FL 33029 |
| DOLAN, KATHLEEN A DEVANEY DOWD | 223 CORNWELL AVE VALLEY STREAM NY 11580 |
| DOLAN, MILITA B | 18630 SW 7TH STREET PEMBROKE PINES FL 33029 |
| DOLAN, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOLAT G DESAI | ADDRESS ON FILE |
| DOLATSINH A YADAV | ADDRESS ON FILE |
| DOLBER, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOLCE, PATRICK | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DOLCH, JUNE, PR OF THE | ESTATE OF ELMER BENTZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DOLE FOOD COMPANY INC | PO BOX 5700 THOUSAND OAKS CA 91359-5700 |
| DOLGENCORP OF TEXAS INC | 100 MISSION RIDGE GOODLETTSVILLE TN 37072 |
| DOLIN, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOLINAC, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DOLLAR GENERAL LITERACY | FOUNDATION GOLF CLASSIC PO BOX 1064 ATTN LAURA RUTLEDGE GOODLETTSVILLE TN 37070-1064 |

| Claim Name | Address Information |
| --- | --- |
| DOLLAR GENERAL LITERACY | FOUNDATION GOLF CLASSIC PO BOX 1064 GOODLETTSVILLE TN 37070-1054 |
| DOLLARD, ROBERT H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DOLLARHIDE, CLEOPHUS (DECEASED) | C/O JOHNIE DOLLARHIDE PO BOX 295190 LEWISVILLE TX 75029 |
| DOLLIE ANN SMITH | ADDRESS ON FILE |
| DOLLIE B SIMON | ADDRESS ON FILE |
| DOLLIE MCFARLAND | ADDRESS ON FILE |
| DOLLY CERDA | ADDRESS ON FILE |
| DOLLY, BORDEN W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DOLORAS M CAMANS | ADDRESS ON FILE |
| DOLORES A CASSIDY | ADDRESS ON FILE |
| DOLORES A FILIPOWICZ | ADDRESS ON FILE |
| DOLORES A HANSON | ADDRESS ON FILE |
| DOLORES A MEINDL | ADDRESS ON FILE |
| DOLORES A MUSUMECI | ADDRESS ON FILE |
| DOLORES A REGALADO | ADDRESS ON FILE |
| DOLORES A ROHDE | ADDRESS ON FILE |
| DOLORES A TUCCIARONE | ADDRESS ON FILE |
| DOLORES A WHIDDEN | ADDRESS ON FILE |
| DOLORES A. LOUGHNANA | ADDRESS ON FILE |
| DOLORES B TOLAND | ADDRESS ON FILE |
| DOLORES BERENBERG | ADDRESS ON FILE |
| DOLORES CASTRUCCI | ADDRESS ON FILE |
| DOLORES CLARIZIO | ADDRESS ON FILE |
| DOLORES CONROY | ADDRESS ON FILE |
| DOLORES E JOHNSON | ADDRESS ON FILE |
| DOLORES E RICHTER | ADDRESS ON FILE |
| DOLORES E TAYLOR | ADDRESS ON FILE |
| DOLORES E THIERWECHT | ADDRESS ON FILE |
| DOLORES E THIERWECHTER | ADDRESS ON FILE |
| DOLORES E VALENTE | ADDRESS ON FILE |
| DOLORES F COSTELLO | ADDRESS ON FILE |
| DOLORES F TESSAR | ADDRESS ON FILE |
| DOLORES FABIAN | ADDRESS ON FILE |
| DOLORES FONTE | ADDRESS ON FILE |
| DOLORES G GULLIOT | ADDRESS ON FILE |
| DOLORES HEMMITT | ADDRESS ON FILE |
| DOLORES HILES | ADDRESS ON FILE |
| DOLORES HOBBS | ADDRESS ON FILE |
| DOLORES HYSELL | ADDRESS ON FILE |
| DOLORES J FELKER | ADDRESS ON FILE |
| DOLORES J LATHAM | ADDRESS ON FILE |
| DOLORES JEFFRIES | ADDRESS ON FILE |
| DOLORES JONES | ADDRESS ON FILE |
| DOLORES L ALLEN | ADDRESS ON FILE |
| DOLORES L ROMANSKI | ADDRESS ON FILE |
| DOLORES LAWHORN | ADDRESS ON FILE |
| DOLORES LIBERA | ADDRESS ON FILE |
| DOLORES LIPPE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOLORES LOUGHNANA | ADDRESS ON FILE |
| DOLORES M BROWN | ADDRESS ON FILE |
| DOLORES M ESPOSITO | ADDRESS ON FILE |
| DOLORES M HARE | ADDRESS ON FILE |
| DOLORES M LEE | ADDRESS ON FILE |
| DOLORES M LEHTINEN | ADDRESS ON FILE |
| DOLORES M MCCULLOUGH | ADDRESS ON FILE |
| DOLORES M OUBRE | ADDRESS ON FILE |
| DOLORES MAY | ADDRESS ON FILE |
| DOLORES MORGAN | ADDRESS ON FILE |
| DOLORES N STARR | ADDRESS ON FILE |
| DOLORES NEWMAN | ADDRESS ON FILE |
| DOLORES OZUNA | ADDRESS ON FILE |
| DOLORES R ABRASLEY | ADDRESS ON FILE |
| DOLORES R STEINMETZ | ADDRESS ON FILE |
| DOLORES SAYERS | ADDRESS ON FILE |
| DOLORES T BIRKNER | ADDRESS ON FILE |
| DOLORES T HOFMANN | ADDRESS ON FILE |
| DOLORES T WILM | ADDRESS ON FILE |
| DOLORES TALUSAN | ADDRESS ON FILE |
| DOLORES THIERWECHT | ADDRESS ON FILE |
| DOLORES WATERS | ADDRESS ON FILE |
| DOLORES WAVER | ADDRESS ON FILE |
| DOLOROS D STIEBER | ADDRESS ON FILE |
| DOLPH H PIERCE | ADDRESS ON FILE |
| DOLPHIS E BOURGEOIS | ADDRESS ON FILE |
| DOLYAK, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOM MARTINO | ADDRESS ON FILE |
| DOMAGALA EDWARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DOMBECK, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOMBKOWSKI, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOMBKOWSKI, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOMBROSKI, KENNETH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DOMBROSKI, RAYMOND P | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DOMBROWSKI, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOMCO PRODUCTS TEXAS INC | 1705 OLIVER STREET HOUSTON TX 77007-3821 |
| DOMCO PRODUCTS TEXAS LP | 1705 OLIVER STREET HOUSTON TX 77007-3821 |
| DOMCO PRODUCTS TEXAS LP | BROWN & JAMES BETH KAMP VEATH 525 W MAIN SUITE 200 BELLEVILLE IL 62220 |
| DOMCO PRODUCTS TEXAS LP | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| DOMEIER, GARY | 19591 GRANDVIEW RD NEW ULM MN 56073 |
| DOMENIC MALDARI | ADDRESS ON FILE |
| DOMENIC R MICHERONE | ADDRESS ON FILE |
| DOMENICA GIANCOLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOMENICA ROMERO | ADDRESS ON FILE |
| DOMENICI, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOMENICK J RIZZA | ADDRESS ON FILE |
| DOMENICK PIZZIMENTI | ADDRESS ON FILE |
| DOMENICK RUOCCO | ADDRESS ON FILE |
| DOMENICK S SORRESSO | ADDRESS ON FILE |
| DOMENICO MILLEVOI | ADDRESS ON FILE |
| DOMER, IVAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOMINADOR B PANALIGAN | ADDRESS ON FILE |
| DOMINC ZAPPIA | ADDRESS ON FILE |
| DOMINGA CORBIN | ADDRESS ON FILE |
| DOMINGO A GUTIERREZ | ADDRESS ON FILE |
| DOMINGO A PEREZ JR | ADDRESS ON FILE |
| DOMINGO ANDREWS | ADDRESS ON FILE |
| DOMINGO C SAY | ADDRESS ON FILE |
| DOMINGO G GALLEGOS | ADDRESS ON FILE |
| DOMINGO GARCIA | ADDRESS ON FILE |
| DOMINGO MORENO | ADDRESS ON FILE |
| DOMINGO R AGUAYO | ADDRESS ON FILE |
| DOMINGO VELEZ | ADDRESS ON FILE |
| DOMINGO, METRO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DOMINGUE, JEAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOMINGUEZ, DALILA A | 3820 CALENDAR ST HOUSTON TX 77009-4717 |
| DOMINGUEZ, EDWARD H | 13434 LOCUST STREET THORNTON CO 80602 |
| DOMINGUEZ, ORLANDO | 105 CEDAR CREST COURT WEATHERFORD TX 76087 |
| DOMINIAK, NORMA MAE, PR OF THE | ESTATE OF JOHN F DOMINIAK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DOMINIC A CIERO | ADDRESS ON FILE |
| DOMINIC AKPUOMOBUDE | ADDRESS ON FILE |
| DOMINIC DARCANGELIS | ADDRESS ON FILE |
| DOMINIC DIGIESI | ADDRESS ON FILE |
| DOMINIC E AMATO | ADDRESS ON FILE |
| DOMINIC EDMUND MARSICANO | ADDRESS ON FILE |
| DOMINIC ELMS | ADDRESS ON FILE |
| DOMINIC H SO | ADDRESS ON FILE |
| DOMINIC JOSEPH CALENDER | ADDRESS ON FILE |
| DOMINIC LENER | ADDRESS ON FILE |
| DOMINIC P IANDOLI | ADDRESS ON FILE |
| DOMINIC RAMIREZ RAMOS | ADDRESS ON FILE |
| DOMINIC WAYNE ALESSANDRA | ADDRESS ON FILE |
| DOMINICA NOTO | ADDRESS ON FILE |
| DOMINICANO PLINIO MOREL | ADDRESS ON FILE |
| DOMINICI, ANGELO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DOMINICK A DEMARCO | ADDRESS ON FILE |
| DOMINICK A MORMILE | ADDRESS ON FILE |
| DOMINICK DECHERICO | ADDRESS ON FILE |
| DOMINICK DELLASALA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DOMINICK DOMANICO | ADDRESS ON FILE |
| DOMINICK F DI DOMENICO | ADDRESS ON FILE |
| DOMINICK F PARADISE | ADDRESS ON FILE |
| DOMINICK F VARONE | ADDRESS ON FILE |
| DOMINICK FRANCONE | ADDRESS ON FILE |
| DOMINICK GAETANO | ADDRESS ON FILE |
| DOMINICK GIGLIOTTI | ADDRESS ON FILE |
| DOMINICK J CARBONE | ADDRESS ON FILE |
| DOMINICK J DAURIO | ADDRESS ON FILE |
| DOMINICK J DE NICOLO JR | ADDRESS ON FILE |
| DOMINICK LUCE | ADDRESS ON FILE |
| DOMINICK M FUCA | ADDRESS ON FILE |
| DOMINICK MONEA | ADDRESS ON FILE |
| DOMINICK PULITO | ADDRESS ON FILE |
| DOMINICK R COSTANZA | ADDRESS ON FILE |
| DOMINION ENERGY KEWAUNEE INC | PO BOX 27503 701 E CARY ST RICHMOND VA 23261 |
| DOMINION ENERGY KEWAUNEE INC | PO BOX 27503 RICHMOND VA 23261 |
| DOMINION ENERGY MARKETING, INC. | 120 TREDEGAR STREET RICHMOND VA 23219 |
| DOMINION GENERATION CORPORATION | 120 TREDEGAR ST. RICHMOND VA 23219 |
| DOMINION RETAIL, INC. | ADDRESS ON FILE |
| DOMINION VIRGINIA POWER | 120 TREDEGAR ST. RICHMOND VA 23219 |
| DOMINIQUE DORSEY | ADDRESS ON FILE |
| DOMINIQUE WHITE | ADDRESS ON FILE |
| DOMINQUE CHOICE | ADDRESS ON FILE |
| DOMINQUETTE MONTGOMERY | ADDRESS ON FILE |
| DOMINY, JAMES B. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| DOMITROVICH, JAMES | 2642 LANDALE LOOP THE VILLAGES FL 15801 |
| DOMLUR R NANJAPPA | ADDRESS ON FILE |
| DOMOCO PRODUCTS TEXAS INC | 1705 OLIVER STREET HOUSTON TX 77007-3821 |
| DOMONI R GLASS | ADDRESS ON FILE |
| DOMOTHY TRAUERTS | ADDRESS ON FILE |
| DOMRES, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOMSING A HERNANDEZ | ADDRESS ON FILE |
| DOMTAR AW LLC | 285 HWY 71 SOUTH ASHDOWN AR 71822 |
| DOMTAR INDUSTRIES INC | 744 BROAD ST NEWARK NJ 07102 |
| DON & DORRIS MCCOLLUM | ADDRESS ON FILE |
| DON & PAM GAINES FAMILY TRUST | ADDRESS ON FILE |
| DON & ROSE LOVE | ADDRESS ON FILE |
| DON A DEBENPORT | ADDRESS ON FILE |
| DON A JOHNSON | ADDRESS ON FILE |
| DON A JOHNSON | ADDRESS ON FILE |
| DON A SCRUGGS | ADDRESS ON FILE |
| DON A WADDELL | ADDRESS ON FILE |
| DON ALBERT DEBENPORT | ADDRESS ON FILE |
| DON ALFRED GRIFFIN | ADDRESS ON FILE |
| DON ALFRED GRIFFIN | ADDRESS ON FILE |
| DON AND NANCY HARRELL FAMILY TRUST | 309 LAKEWOOD DR HILLSBORO IL 62049 |

| Claim Name | Address Information |
|---|---|
| DON AND SUZANNE MCCARTY | ADDRESS ON FILE |
| DON B GRAHAM | ADDRESS ON FILE |
| DON B SHULTZ | ADDRESS ON FILE |
| DON BAHARAY | ADDRESS ON FILE |
| DON BASSETT | ADDRESS ON FILE |
| DON BLANTON HOWARD | ADDRESS ON FILE |
| DON BOYD | ADDRESS ON FILE |
| DON BRADDOCK | ADDRESS ON FILE |
| DON BRITTINGHAM | ADDRESS ON FILE |
| DON C VITTETOE | ADDRESS ON FILE |
| DON C WEBB | ADDRESS ON FILE |
| DON CARL WILBANKS | ADDRESS ON FILE |
| DON CARMAN | ADDRESS ON FILE |
| DON CARMAN | ADDRESS ON FILE |
| DON CARPENTER | ADDRESS ON FILE |
| DON CHRIS JOHANSON | ADDRESS ON FILE |
| DON CLOSSOM | ADDRESS ON FILE |
| DON COLLINS | ADDRESS ON FILE |
| DON D DAVIS | ADDRESS ON FILE |
| DON DEBENPORT | ADDRESS ON FILE |
| DON DERAMUS | ADDRESS ON FILE |
| DON DIEGO-ALVARADO, LUPE | 2201 S. HIGHWAY 5 LOT # 92 MCKINNEY TX 75069 |
| DON DILLON | ADDRESS ON FILE |
| DON DOWNEY | ADDRESS ON FILE |
| DON DOY LITTLE | ADDRESS ON FILE |
| DON DOY LITTLE | ADDRESS ON FILE |
| DON DRIVE INTERIORS INC | ATTN: BILLY THOMAS 8408 CHANCELLOR ROW DALLAS TX 75247 |
| DON DRIVE INTERIORS INC | 4815 DON DRIVE DALLAS TX 75247 |
| DON DRIVE INTERIORS INC | 8408 CHANCELLOR ROW DALLAS TX 75247 |
| DON E ELLIOTT | ADDRESS ON FILE |
| DON E GORDON | ADDRESS ON FILE |
| DON E HARDER | ADDRESS ON FILE |
| DON E HUSKEY | ADDRESS ON FILE |
| DON E JOLLY | ADDRESS ON FILE |
| DON E LOFFELMAN | ADDRESS ON FILE |
| DON E MORDEN JR | ADDRESS ON FILE |
| DON E WATSON | ADDRESS ON FILE |
| DON EARL HUTCHINGS | ADDRESS ON FILE |
| DON EL FURBEE | ADDRESS ON FILE |
| DON EUGENE EVANS SR | ADDRESS ON FILE |
| DON FARMER & SONS EXTERMINATORS | PO BOX 1398 CORSICANA TX 75151 |
| DON FINNEY | ADDRESS ON FILE |
| DON FOUNTAIN | ADDRESS ON FILE |
| DON FRANKE ENTERPRISES | P.O. BOX 101 FULSHEAR TX 77441-0101 |
| DON G BAILEY | ADDRESS ON FILE |
| DON G FINLEY | ADDRESS ON FILE |
| DON G FINLEY | ADDRESS ON FILE |
| DON G GOELER | ADDRESS ON FILE |
| DON G SHULL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DON GEE | ADDRESS ON FILE |
| DON GIBSON | ADDRESS ON FILE |
| DON GIBSON | ADDRESS ON FILE |
| DON GILLESPIE | ADDRESS ON FILE |
| DON GRIFFIN | ADDRESS ON FILE |
| DON H COLLINS | ADDRESS ON FILE |
| DON H GROSS | ADDRESS ON FILE |
| DON H KUTCHERA | ADDRESS ON FILE |
| DON H LUCAS | ADDRESS ON FILE |
| DON H LUTERBACH | ADDRESS ON FILE |
| DON H. WILSON INC. | ADDRESS ON FILE |
| DON HAMILTON | ADDRESS ON FILE |
| DON HERREN ALEXANDER JR | ADDRESS ON FILE |
| DON HESTER | ADDRESS ON FILE |
| DON HONEYCUTT | ADDRESS ON FILE |
| DON HOOD | ADDRESS ON FILE |
| DON HUEY SERVICES | PO BOX 327 WICKETT TX 79788 |
| DON HUTCHINGS | ADDRESS ON FILE |
| DON IGNACIO GUNN | ADDRESS ON FILE |
| DON J MILLER | ADDRESS ON FILE |
| DON JAMES | ADDRESS ON FILE |
| DON JEFFERY CLEVENGER | ADDRESS ON FILE |
| DON JOHNSON | ADDRESS ON FILE |
| DON JOHNSON | ADDRESS ON FILE |
| DON JONES | ADDRESS ON FILE |
| DON K ANDREWS | ADDRESS ON FILE |
| DON K CROSBY | ADDRESS ON FILE |
| DON K GRAVES | ADDRESS ON FILE |
| DON K JONES | ADDRESS ON FILE |
| DON K JONES | ADDRESS ON FILE |
| DON K JONES JR | ADDRESS ON FILE |
| DON K SMITH | ADDRESS ON FILE |
| DON KALL | ADDRESS ON FILE |
| DON KEITH DORSEY | ADDRESS ON FILE |
| DON L BAUMGARTNER | ADDRESS ON FILE |
| DON L CALSYN | ADDRESS ON FILE |
| DON L CROZIER | ADDRESS ON FILE |
| DON L FERRARO | ADDRESS ON FILE |
| DON L HECKMAN | ADDRESS ON FILE |
| DON L LANGDON | ADDRESS ON FILE |
| DON L LANGDON | ADDRESS ON FILE |
| DON L MCGOWAN | ADDRESS ON FILE |
| DON L PERKINS JR | ADDRESS ON FILE |
| DON L WINDHAM | ADDRESS ON FILE |
| DON LANE | ADDRESS ON FILE |
| DON LEACH | ADDRESS ON FILE |
| DON LEROY SCHIRM | ADDRESS ON FILE |
| DON LITTLE | ADDRESS ON FILE |
| DON M GERBOTH | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| DON M GUTHRIE | ADDRESS ON FILE |
| DON M HOLBROOK | ADDRESS ON FILE |
| DON M JOHNSON | ADDRESS ON FILE |
| DON M KIRKLEY | ADDRESS ON FILE |
| DON M LOVE SR | ADDRESS ON FILE |
| DON M LYLE | ADDRESS ON FILE |
| DON M MCGREEVEY | ADDRESS ON FILE |
| DON M NORTON JR | ADDRESS ON FILE |
| DON M NORTON JR | ADDRESS ON FILE |
| DON M SCOTT | ADDRESS ON FILE |
| DON MACKIE HOWE SR | ADDRESS ON FILE |
| DON MADDOX | ADDRESS ON FILE |
| DON MARK KAY | ADDRESS ON FILE |
| DON MARQUARDT | ADDRESS ON FILE |
| DON MASSINGILL | ADDRESS ON FILE |
| DON MATZICK | ADDRESS ON FILE |
| DON MCCOY | ADDRESS ON FILE |
| DON MCFADDEN | ADDRESS ON FILE |
| DON MICHAEL FINNEY | ADDRESS ON FILE |
| DON MICHAEL FINNEY | ADDRESS ON FILE |
| DON MICHAEL WALSKE | ADDRESS ON FILE |
| DON MIRIKE | ADDRESS ON FILE |
| DON O'NEIL & ANNA MATLOCK WOODWARD | ADDRESS ON FILE |
| DON O'NEIL WOODWARD AND | ADDRESS ON FILE |
| DON OSBORN JACKSON | ADDRESS ON FILE |
| DON P ARBUCKLE | ADDRESS ON FILE |
| DON PAUL DOWNEY | ADDRESS ON FILE |
| DON POGUE | ADDRESS ON FILE |
| DON POOLE | ADDRESS ON FILE |
| DON R ANDERSON | ADDRESS ON FILE |
| DON R ANDERSON | ADDRESS ON FILE |
| DON R ESLINGER | ADDRESS ON FILE |
| DON R JAMES | ADDRESS ON FILE |
| DON R JONES | ADDRESS ON FILE |
| DON R MCKELVY | ADDRESS ON FILE |
| DON R TERASAKI | ADDRESS ON FILE |
| DON R TERRY | ADDRESS ON FILE |
| DON REIERSON | ADDRESS ON FILE |
| DON ROBERT WHITTEN | ADDRESS ON FILE |
| DON ROBERTSON | ADDRESS ON FILE |
| DON ROGERS | ADDRESS ON FILE |
| DON ROSS NABB PRODUCTION COMPANIES | DFW 612133 DALLAS TX 75261 |
| DON S CREYTS JR | ADDRESS ON FILE |
| DON SEMANCIK | ADDRESS ON FILE |
| DON SHUHART | ADDRESS ON FILE |
| DON SHULL | ADDRESS ON FILE |
| DON SHURL ROMINE | ADDRESS ON FILE |
| DON SIMPSON | ADDRESS ON FILE |
| DON SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DON SUEHIRO | ADDRESS ON FILE |
| DON SUMMERS | ADDRESS ON FILE |
| DON T LASTER | ADDRESS ON FILE |
| DON T NAKAMURA | ADDRESS ON FILE |
| DON T PASTRANA | ADDRESS ON FILE |
| DON TACKER | ADDRESS ON FILE |
| DON TODD | ADDRESS ON FILE |
| DON VERSHAY | ADDRESS ON FILE |
| DON W GRAY | ADDRESS ON FILE |
| DON W LEVENHAGEN | ADDRESS ON FILE |
| DON W ROYALL | ADDRESS ON FILE |
| DON WALSKE | ADDRESS ON FILE |
| DON WAYNE HANKS | ADDRESS ON FILE |
| DON WESLEY GOSDIN | ADDRESS ON FILE |
| DON WILLEMANN | ADDRESS ON FILE |
| DON WINDHAM | ADDRESS ON FILE |
| DON ZIMMERMAN | ADDRESS ON FILE |
| DON'T BELIEVE THE HYPE | ADDRESS ON FILE |
| DONA E PISCULLI | ADDRESS ON FILE |
| DONA M RUGGIERO | ADDRESS ON FILE |
| DONA WEAVER MCNAMER | ADDRESS ON FILE |
| DONA, OTTAWA ANNE, PR OF THE | ESTATE OF CHARLES H RUSH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DONA, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONACIANO BRISENO GONZALEZ | ADDRESS ON FILE |
| DONADEE KOWALIG | ADDRESS ON FILE |
| DONAGHE, PRISCILA | 24 TENNIS VILLAGE DR ROCKWALL TX 75032-5996 |
| DONAGHY, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONAHO, BILLY JOE | 36295 LOMAX ROAD BROOKSHIRE TX 77423 |
| DONAHUE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONAHUE, KEITH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONAHUE, KIMBERLY K, PR OF THE | ESTATE OF MARGARET DONAHUE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DONAHUE, LEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONAHUE, LOUIS A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DONAHUE, MARY N | 24 DUSTIN LN HUNTSVILLE TX 77320 |
| DONAHUE, TOMMY | 24 DUSTIN LN HUNTSVILLE TX 77320 |
| DONAL J LAWRENCE | ADDRESS ON FILE |
| DONAL J MALONEY | ADDRESS ON FILE |
| DONALD & GLORIA LYNCH | ADDRESS ON FILE |
| DONALD & JOHNNIE SHRUM | ADDRESS ON FILE |
| DONALD & NORMA BLACKSTONE | ADDRESS ON FILE |
| DONALD A ACKERMAN | ADDRESS ON FILE |
| DONALD A BOUNDERAULT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DONALD A COLELLA | ADDRESS ON FILE |
| DONALD A DAMON | ADDRESS ON FILE |
| DONALD A DAVIS | ADDRESS ON FILE |
| DONALD A GASKILL | ADDRESS ON FILE |
| DONALD A HORSEFALL | ADDRESS ON FILE |
| DONALD A JOHNSON | ADDRESS ON FILE |
| DONALD A KOPEC | ADDRESS ON FILE |
| DONALD A LAWSON | ADDRESS ON FILE |
| DONALD A LEVIS | ADDRESS ON FILE |
| DONALD A LISTRANI | ADDRESS ON FILE |
| DONALD A MARTIN | ADDRESS ON FILE |
| DONALD A MARTIN | ADDRESS ON FILE |
| DONALD A NICHOLS | ADDRESS ON FILE |
| DONALD A NUNES | ADDRESS ON FILE |
| DONALD A OELSCHLAGER | ADDRESS ON FILE |
| DONALD A PENFIELD | ADDRESS ON FILE |
| DONALD A PIERCE | ADDRESS ON FILE |
| DONALD A SILVA | ADDRESS ON FILE |
| DONALD A STOVER | ADDRESS ON FILE |
| DONALD A TARKELLY | ADDRESS ON FILE |
| DONALD A WRIGHT | ADDRESS ON FILE |
| DONALD AARON | ADDRESS ON FILE |
| DONALD ALAN DAHL | ADDRESS ON FILE |
| DONALD ALAN DAHL | ADDRESS ON FILE |
| DONALD ALLEN | ADDRESS ON FILE |
| DONALD ALPS | ADDRESS ON FILE |
| DONALD AND RUTH LANINGHAM | ADDRESS ON FILE |
| DONALD ANDREW SZABO | ADDRESS ON FILE |
| DONALD ANSEL PARROTT | ADDRESS ON FILE |
| DONALD ARNOLD | ADDRESS ON FILE |
| DONALD ARTHUR BENEDETTO | ADDRESS ON FILE |
| DONALD B ALLEN | ADDRESS ON FILE |
| DONALD B BOGGS | ADDRESS ON FILE |
| DONALD B CAMPBELL | ADDRESS ON FILE |
| DONALD B COLEMAN | ADDRESS ON FILE |
| DONALD B DEYO | ADDRESS ON FILE |
| DONALD B FLETCHER | ADDRESS ON FILE |
| DONALD B GAINES | ADDRESS ON FILE |
| DONALD B GAINES | ADDRESS ON FILE |
| DONALD B GAINES | ADDRESS ON FILE |
| DONALD B GAINES | ADDRESS ON FILE |
| DONALD B GRIMME | ADDRESS ON FILE |
| DONALD B HALL | ADDRESS ON FILE |
| DONALD B HARRELL | ADDRESS ON FILE |
| DONALD B HENRY | ADDRESS ON FILE |
| DONALD B LIND | ADDRESS ON FILE |
| DONALD B LORTON | ADDRESS ON FILE |
| DONALD B MUCHAW | ADDRESS ON FILE |
| DONALD B PAPPALAU | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DONALD B RILEY | ADDRESS ON FILE |
| DONALD B SARAFINAS | ADDRESS ON FILE |
| DONALD B SISSON | ADDRESS ON FILE |
| DONALD B SYLVIA | ADDRESS ON FILE |
| DONALD BAKER | ADDRESS ON FILE |
| DONALD BARRETT MILLER | ADDRESS ON FILE |
| DONALD BART LOWRY | ADDRESS ON FILE |
| DONALD BARTLE | ADDRESS ON FILE |
| DONALD BASS | ADDRESS ON FILE |
| DONALD BEDDINGFIELD | ADDRESS ON FILE |
| DONALD BENNETTE GOETZ JR | ADDRESS ON FILE |
| DONALD BEROZI | ADDRESS ON FILE |
| DONALD BERTOLI | ADDRESS ON FILE |
| DONALD BEUS AND SUSAN BEUS | ADDRESS ON FILE |
| DONALD BICHELL | ADDRESS ON FILE |
| DONALD BILL FENTON | ADDRESS ON FILE |
| DONALD BIRDWELL | ADDRESS ON FILE |
| DONALD BLACKBURN | ADDRESS ON FILE |
| DONALD BLACKMON | ADDRESS ON FILE |
| DONALD BLACKWELL | ADDRESS ON FILE |
| DONALD BOYD | ADDRESS ON FILE |
| DONALD BOYD | ADDRESS ON FILE |
| DONALD BREGMAN | ADDRESS ON FILE |
| DONALD BRIGHTWELL | ADDRESS ON FILE |
| DONALD BROWN | ADDRESS ON FILE |
| DONALD BROWN | ADDRESS ON FILE |
| DONALD BRUCE ALLEN | ADDRESS ON FILE |
| DONALD BUMPURS | ADDRESS ON FILE |
| DONALD C BAYER | ADDRESS ON FILE |
| DONALD C BOYER | ADDRESS ON FILE |
| DONALD C BUNCH | ADDRESS ON FILE |
| DONALD C CASTAGNERO | ADDRESS ON FILE |
| DONALD C DAVEY | ADDRESS ON FILE |
| DONALD C DELISI | ADDRESS ON FILE |
| DONALD C FINDLAY | ADDRESS ON FILE |
| DONALD C FISHER | ADDRESS ON FILE |
| DONALD C FISHER | ADDRESS ON FILE |
| DONALD C FORREY | ADDRESS ON FILE |
| DONALD C GOLDMAN | ADDRESS ON FILE |
| DONALD C GUNNOE | ADDRESS ON FILE |
| DONALD C HALL JR | ADDRESS ON FILE |
| DONALD C HITLIN | ADDRESS ON FILE |
| DONALD C INTRIERE | ADDRESS ON FILE |
| DONALD C IRELAND | ADDRESS ON FILE |
| DONALD C LINDLEY | ADDRESS ON FILE |
| DONALD C MADEYA | ADDRESS ON FILE |
| DONALD C MASON | ADDRESS ON FILE |
| DONALD C MATTINGLY | ADDRESS ON FILE |
| DONALD C MAXWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DONALD C MORRIS | ADDRESS ON FILE |
| DONALD C OWENS | ADDRESS ON FILE |
| DONALD C RICE | ADDRESS ON FILE |
| DONALD C SMITH | ADDRESS ON FILE |
| DONALD C WENDT | ADDRESS ON FILE |
| DONALD C WHIGHAM | ADDRESS ON FILE |
| DONALD CANTRELL | ADDRESS ON FILE |
| DONALD CARL DEAN | ADDRESS ON FILE |
| DONALD CARPENTER AND WIFE JANE CARPENTER | ADDRESS ON FILE |
| DONALD CARRION | ADDRESS ON FILE |
| DONALD CERNY | ADDRESS ON FILE |
| DONALD CHAMBERS | ADDRESS ON FILE |
| DONALD CHARLES TORREZ | ADDRESS ON FILE |
| DONALD CHEYNEY | ADDRESS ON FILE |
| DONALD CHRISTOFFERSON | ADDRESS ON FILE |
| DONALD CHU | ADDRESS ON FILE |
| DONALD CLAYTON | ADDRESS ON FILE |
| DONALD CLYDE MORRIS | ADDRESS ON FILE |
| DONALD CLYDE MORRIS JR | ADDRESS ON FILE |
| DONALD COATS | ADDRESS ON FILE |
| DONALD COLEMAN | ADDRESS ON FILE |
| DONALD COLES | ADDRESS ON FILE |
| DONALD COLLYMORE | ADDRESS ON FILE |
| DONALD COOK | ADDRESS ON FILE |
| DONALD COWLEY | ADDRESS ON FILE |
| DONALD CURTIS | ADDRESS ON FILE |
| DONALD D BALL | ADDRESS ON FILE |
| DONALD D BEDDINGFIELD | ADDRESS ON FILE |
| DONALD D BRATTON | ADDRESS ON FILE |
| DONALD D HOFFERBER | ADDRESS ON FILE |
| DONALD D KINMAN | ADDRESS ON FILE |
| DONALD D LANGSTON | ADDRESS ON FILE |
| DONALD D OVERLY | ADDRESS ON FILE |
| DONALD D RICE | ADDRESS ON FILE |
| DONALD D SEVIN JR | ADDRESS ON FILE |
| DONALD D SIMMONS | ADDRESS ON FILE |
| DONALD D TIMMONS | ADDRESS ON FILE |
| DONALD D WHITE | ADDRESS ON FILE |
| DONALD D WOOTTEN | ADDRESS ON FILE |
| DONALD D. GREEN AND DONNA LOU GREEN | ADDRESS ON FILE |
| DONALD DAHL | ADDRESS ON FILE |
| DONALD DAVID ZEZZO | ADDRESS ON FILE |
| DONALD DAVIS | ADDRESS ON FILE |
| DONALD DAVIS | ADDRESS ON FILE |
| DONALD DAVIS CARPENTER ESTATE | ADDRESS ON FILE |
| DONALD DEAN LYNCH | ADDRESS ON FILE |
| DONALD DEES | ADDRESS ON FILE |
| DONALD DELGROSSO | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| DONALD DEWAYNE NOE | ADDRESS ON FILE |
| DONALD DONAH | ADDRESS ON FILE |
| DONALD DOSS | ADDRESS ON FILE |
| DONALD DOSS | ADDRESS ON FILE |
| DONALD E BRANHAM | ADDRESS ON FILE |
| DONALD E BRESSLER | ADDRESS ON FILE |
| DONALD E BRODERICK | ADDRESS ON FILE |
| DONALD E CALLAHAN | ADDRESS ON FILE |
| DONALD E CARDINAL | ADDRESS ON FILE |
| DONALD E COURTADE | ADDRESS ON FILE |
| DONALD E DEGIDIO SR | ADDRESS ON FILE |
| DONALD E DISTLER | ADDRESS ON FILE |
| DONALD E DONAHUE | ADDRESS ON FILE |
| DONALD E ELLISON | ADDRESS ON FILE |
| DONALD E GATES | ADDRESS ON FILE |
| DONALD E GEHRMAN | ADDRESS ON FILE |
| DONALD E HANSON | ADDRESS ON FILE |
| DONALD E HOUGHTON | ADDRESS ON FILE |
| DONALD E JOYAL | ADDRESS ON FILE |
| DONALD E KASNER | ADDRESS ON FILE |
| DONALD E KORBEL | ADDRESS ON FILE |
| DONALD E KULISH JR | ADDRESS ON FILE |
| DONALD E LAPLANTE | ADDRESS ON FILE |
| DONALD E M WAGSTAFF | ADDRESS ON FILE |
| DONALD E MCCALL | ADDRESS ON FILE |
| DONALD E MCCORMACK | ADDRESS ON FILE |
| DONALD E MCGUIRE | ADDRESS ON FILE |
| DONALD E MCNEILL | ADDRESS ON FILE |
| DONALD E MCNELLEN | ADDRESS ON FILE |
| DONALD E NAYLOR | ADDRESS ON FILE |
| DONALD E NEELY | ADDRESS ON FILE |
| DONALD E NEWTON | ADDRESS ON FILE |
| DONALD E PATTERSON | ADDRESS ON FILE |
| DONALD E PHILLIPS | ADDRESS ON FILE |
| DONALD E PORTER JR | ADDRESS ON FILE |
| DONALD E ROACH | ADDRESS ON FILE |
| DONALD E ROGERS | ADDRESS ON FILE |
| DONALD E ROSS | ADDRESS ON FILE |
| DONALD E SNYDER | ADDRESS ON FILE |
| DONALD E STANOVCAK | ADDRESS ON FILE |
| DONALD E STUART | ADDRESS ON FILE |
| DONALD E TURNER | ADDRESS ON FILE |
| DONALD E WILSON | ADDRESS ON FILE |
| DONALD E WRIGHT | ADDRESS ON FILE |
| DONALD EAGLE | ADDRESS ON FILE |
| DONALD EARL REBSTOCK | ADDRESS ON FILE |
| DONALD EASLEY | ADDRESS ON FILE |
| DONALD EBER ROARK | ADDRESS ON FILE |
| DONALD EDD EASLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DONALD EDWARD KING | ADDRESS ON FILE |
| DONALD EDWARD MARKSBERRY | ADDRESS ON FILE |
| DONALD EDWARD PHILLIPS | ADDRESS ON FILE |
| DONALD EDWARD PRINGLE | ADDRESS ON FILE |
| DONALD ELVIN HANKINS | ADDRESS ON FILE |
| DONALD ERNEST MCFADDEN | ADDRESS ON FILE |
| DONALD ERNEST MCFADDEN | ADDRESS ON FILE |
| DONALD EUGENE GRANT | ADDRESS ON FILE |
| DONALD EUGENE SPINDLE | ADDRESS ON FILE |
| DONALD EVANS CURRIER | ADDRESS ON FILE |
| DONALD F BILLINGTON | ADDRESS ON FILE |
| DONALD F BLAKE | ADDRESS ON FILE |
| DONALD F BORR | ADDRESS ON FILE |
| DONALD F DRESCHER | ADDRESS ON FILE |
| DONALD F HEIDEL | ADDRESS ON FILE |
| DONALD F HERZ | ADDRESS ON FILE |
| DONALD F JOHNSON | ADDRESS ON FILE |
| DONALD F LANE | ADDRESS ON FILE |
| DONALD F LOVE | ADDRESS ON FILE |
| DONALD F LOWRY | ADDRESS ON FILE |
| DONALD F MALLETTE | ADDRESS ON FILE |
| DONALD F SMITH | ADDRESS ON FILE |
| DONALD FISHER | ADDRESS ON FILE |
| DONALD FLOOD | ADDRESS ON FILE |
| DONALD FOREMAN | ADDRESS ON FILE |
| DONALD FRANK HENLEY | ADDRESS ON FILE |
| DONALD FUDGE | ADDRESS ON FILE |
| DONALD G B GILLESPIE | ADDRESS ON FILE |
| DONALD G BISHOP | ADDRESS ON FILE |
| DONALD G BURGIN | ADDRESS ON FILE |
| DONALD G CAMPBELL | ADDRESS ON FILE |
| DONALD G CARDEN | ADDRESS ON FILE |
| DONALD G CORNETT | ADDRESS ON FILE |
| DONALD G CRUM | ADDRESS ON FILE |
| DONALD G DAVIS | ADDRESS ON FILE |
| DONALD G DAVIS | ADDRESS ON FILE |
| DONALD G FANNON | ADDRESS ON FILE |
| DONALD G FETTES | ADDRESS ON FILE |
| DONALD G FOLLETT | ADDRESS ON FILE |
| DONALD G GILLESPIE | ADDRESS ON FILE |
| DONALD G GOEDJEN | ADDRESS ON FILE |
| DONALD G GRACE | ADDRESS ON FILE |
| DONALD G HOLT | ADDRESS ON FILE |
| DONALD G KENNEDY | ADDRESS ON FILE |
| DONALD G LITSEY | ADDRESS ON FILE |
| DONALD G MORRIS | ADDRESS ON FILE |
| DONALD G PARKER | ADDRESS ON FILE |
| DONALD G PELFREY | ADDRESS ON FILE |
| DONALD G POUNCEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| DONALD G PRICE | ADDRESS ON FILE |
| DONALD G REDDING | ADDRESS ON FILE |
| DONALD G SILVERSTONE | ADDRESS ON FILE |
| DONALD G SUDHEIMER | ADDRESS ON FILE |
| DONALD G SUNDEEN | ADDRESS ON FILE |
| DONALD G TENNANT | ADDRESS ON FILE |
| DONALD G WRIGHT | ADDRESS ON FILE |
| DONALD GARDNER JR | ADDRESS ON FILE |
| DONALD GARY CAUGHRON | ADDRESS ON FILE |
| DONALD GENE JORDAN | ADDRESS ON FILE |
| DONALD GILLESPIE FALCONE | ADDRESS ON FILE |
| DONALD GLENN | ADDRESS ON FILE |
| DONALD GLENN FOREMAN | ADDRESS ON FILE |
| DONALD GRAY | ADDRESS ON FILE |
| DONALD GUEST | ADDRESS ON FILE |
| DONALD H BAGGETT | ADDRESS ON FILE |
| DONALD H BICHELL | ADDRESS ON FILE |
| DONALD H CURTIS | ADDRESS ON FILE |
| DONALD H MACDONALD | ADDRESS ON FILE |
| DONALD H MACNEAL | ADDRESS ON FILE |
| DONALD H MAXWELL | ADDRESS ON FILE |
| DONALD H MEYER | ADDRESS ON FILE |
| DONALD H MIDDLETON | ADDRESS ON FILE |
| DONALD H PIZZUTELLO | ADDRESS ON FILE |
| DONALD H PLOOF | ADDRESS ON FILE |
| DONALD H REED | ADDRESS ON FILE |
| DONALD H RILEY | ADDRESS ON FILE |
| DONALD H ROBERTS | ADDRESS ON FILE |
| DONALD H WRIGHT | ADDRESS ON FILE |
| DONALD H. WILDER AND ELOSIA R. WILDER | ADDRESS ON FILE |
| DONALD HALL | ADDRESS ON FILE |
| DONALD HALPRIN | ADDRESS ON FILE |
| DONALD HANEL | ADDRESS ON FILE |
| DONALD HANNA | ADDRESS ON FILE |
| DONALD HARPER | ADDRESS ON FILE |
| DONALD HARRELL TR | ADDRESS ON FILE |
| DONALD HEADLEY | ADDRESS ON FILE |
| DONALD HELMS | ADDRESS ON FILE |
| DONALD HENLEY | ADDRESS ON FILE |
| DONALD HENRY SOKOL | ADDRESS ON FILE |
| DONALD HEPBURN | ADDRESS ON FILE |
| DONALD HETZLER | ADDRESS ON FILE |
| DONALD HILL | ADDRESS ON FILE |
| DONALD HILTON | ADDRESS ON FILE |
| DONALD HORTON | ADDRESS ON FILE |
| DONALD HOWELL | ADDRESS ON FILE |
| DONALD HUINKER | ADDRESS ON FILE |
| DONALD HUNT | ADDRESS ON FILE |
| DONALD I MANDEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DONALD I ROGERS | ADDRESS ON FILE |
| DONALD INGALSBE | ADDRESS ON FILE |
| DONALD ISABELL | ADDRESS ON FILE |
| DONALD J ABRAMS | ADDRESS ON FILE |
| DONALD J BOYCE | ADDRESS ON FILE |
| DONALD J CAMERON | ADDRESS ON FILE |
| DONALD J FOLEY | ADDRESS ON FILE |
| DONALD J FORD | ADDRESS ON FILE |
| DONALD J GERHART | ADDRESS ON FILE |
| DONALD J GROVE | ADDRESS ON FILE |
| DONALD J HASLAM | ADDRESS ON FILE |
| DONALD J HOFT | ADDRESS ON FILE |
| DONALD J ILOWITE | ADDRESS ON FILE |
| DONALD J JONES | ADDRESS ON FILE |
| DONALD J KARL | ADDRESS ON FILE |
| DONALD J LEM | ADDRESS ON FILE |
| DONALD J MC ENTEE | ADDRESS ON FILE |
| DONALD J MCALISTER | ADDRESS ON FILE |
| DONALD J MCHENRY | ADDRESS ON FILE |
| DONALD J MCKAY | ADDRESS ON FILE |
| DONALD J MCNAMARA | ADDRESS ON FILE |
| DONALD J MILLER | ADDRESS ON FILE |
| DONALD J MYERS | ADDRESS ON FILE |
| DONALD J O'BRIEN | ADDRESS ON FILE |
| DONALD J PAPAS | ADDRESS ON FILE |
| DONALD J PERKINS | ADDRESS ON FILE |
| DONALD J RIDALL | ADDRESS ON FILE |
| DONALD J SCHIELE | ADDRESS ON FILE |
| DONALD J SCOTT | ADDRESS ON FILE |
| DONALD J SOUSLEY | ADDRESS ON FILE |
| DONALD J TAVERNER | ADDRESS ON FILE |
| DONALD J WHALEN | ADDRESS ON FILE |
| DONALD J WHITTAKER | ADDRESS ON FILE |
| DONALD JAMES BAUMBACH | ADDRESS ON FILE |
| DONALD JAMES VAN HORN | ADDRESS ON FILE |
| DONALD JAMES WHALEN II | ADDRESS ON FILE |
| DONALD JOE GENTRY | ADDRESS ON FILE |
| DONALD JOHNSON | ADDRESS ON FILE |
| DONALD JOHNSON | ADDRESS ON FILE |
| DONALD JONES | ADDRESS ON FILE |
| DONALD JORDAN | ADDRESS ON FILE |
| DONALD JORDAN | ADDRESS ON FILE |
| DONALD JORDAN | ADDRESS ON FILE |
| DONALD JORGENSEN | ADDRESS ON FILE |
| DONALD JORGENSON | ADDRESS ON FILE |
| DONALD JOSEPH BROOKS | ADDRESS ON FILE |
| DONALD K BOWEN | ADDRESS ON FILE |
| DONALD K COPELAND | ADDRESS ON FILE |
| DONALD K SIMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DONALD K THOMPSON | ADDRESS ON FILE |
| DONALD KASNER | ADDRESS ON FILE |
| DONALD KEITH BLOCKER | ADDRESS ON FILE |
| DONALD KEITH BLOCKER | ADDRESS ON FILE |
| DONALD KEITH BLOCKER | ADDRESS ON FILE |
| DONALD KEITH BLOCKER | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| DONALD KEITH EDGMON | ADDRESS ON FILE |
| DONALD KEITH KRIESCHE | ADDRESS ON FILE |
| DONALD KEITH SCHIKORA | ADDRESS ON FILE |
| DONALD KELLEY | ADDRESS ON FILE |
| DONALD KELLUM | ADDRESS ON FILE |
| DONALD KENNEDY LANHAM | ADDRESS ON FILE |
| DONALD KENNETH WRENN | ADDRESS ON FILE |
| DONALD KENT JORDAN | ADDRESS ON FILE |
| DONALD KERN | ADDRESS ON FILE |
| DONALD KEVIN ALDERMAN | ADDRESS ON FILE |
| DONALD KINKLE | ADDRESS ON FILE |
| DONALD KLAUSMEYER | ADDRESS ON FILE |
| DONALD KOLODNE | ADDRESS ON FILE |
| DONALD KORDELL | ADDRESS ON FILE |
| DONALD KROSS | ADDRESS ON FILE |
| DONALD KRUSE | ADDRESS ON FILE |
| DONALD L BASINGER | ADDRESS ON FILE |
| DONALD L BAUMGARDER | ADDRESS ON FILE |
| DONALD L BEYER | ADDRESS ON FILE |
| DONALD L BOONE | ADDRESS ON FILE |
| DONALD L BOREL | ADDRESS ON FILE |
| DONALD L CORRELL | ADDRESS ON FILE |
| DONALD L CRADDCOK | ADDRESS ON FILE |
| DONALD L DELVIN | ADDRESS ON FILE |
| DONALD L FRANTZ | ADDRESS ON FILE |
| DONALD L GIBBS | ADDRESS ON FILE |
| DONALD L GRAY | ADDRESS ON FILE |
| DONALD L GREAVES | ADDRESS ON FILE |
| DONALD L HALL | ADDRESS ON FILE |
| DONALD L HARRIS | ADDRESS ON FILE |
| DONALD L HERRING | ADDRESS ON FILE |
| DONALD L HOUGHTON | ADDRESS ON FILE |
| DONALD L HUNTER | ADDRESS ON FILE |
| DONALD L JOHNSON | ADDRESS ON FILE |
| DONALD L KAMENSKI | ADDRESS ON FILE |
| DONALD L KECK | ADDRESS ON FILE |
| DONALD L KISSIAR | ADDRESS ON FILE |
| DONALD L LALLIER | ADDRESS ON FILE |
| DONALD L LONG | ADDRESS ON FILE |
| DONALD L MAHURIN | ADDRESS ON FILE |
| DONALD L MARSHALL | ADDRESS ON FILE |
| DONALD L MCDANIEL | ADDRESS ON FILE |
| DONALD L MCDONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DONALD L MILLER | ADDRESS ON FILE |
| DONALD L MILLER | ADDRESS ON FILE |
| DONALD L ODELL | ADDRESS ON FILE |
| DONALD L PYLE | ADDRESS ON FILE |
| DONALD L RAYMOND | ADDRESS ON FILE |
| DONALD L REDICK | ADDRESS ON FILE |
| DONALD L RICHTER | ADDRESS ON FILE |
| DONALD L ROBERTSON | ADDRESS ON FILE |
| DONALD L STEARNS | ADDRESS ON FILE |
| DONALD L THOMAS | ADDRESS ON FILE |
| DONALD L TINGLEY | ADDRESS ON FILE |
| DONALD L TOMPKINS | ADDRESS ON FILE |
| DONALD L TREW | ADDRESS ON FILE |
| DONALD L UNDERWOOD | ADDRESS ON FILE |
| DONALD L VAUGHAN | ADDRESS ON FILE |
| DONALD L WAYMAN | ADDRESS ON FILE |
| DONALD LANDRY | ADDRESS ON FILE |
| DONALD LANINGHAM | ADDRESS ON FILE |
| DONALD LAVERNE STEARNS | ADDRESS ON FILE |
| DONALD LAVERNE WILLIAMS | ADDRESS ON FILE |
| DONALD LEACH | ADDRESS ON FILE |
| DONALD LEE COATS | ADDRESS ON FILE |
| DONALD LEE HAAG | ADDRESS ON FILE |
| DONALD LEE VINSON | ADDRESS ON FILE |
| DONALD LEONARD SOULE | ADDRESS ON FILE |
| DONALD LETTER | ADDRESS ON FILE |
| DONALD LEWAYNE INGALSBE | ADDRESS ON FILE |
| DONALD LEWIS | ADDRESS ON FILE |
| DONALD LIPSCOMB | ADDRESS ON FILE |
| DONALD LOGSTON | ADDRESS ON FILE |
| DONALD LONG | ADDRESS ON FILE |
| DONALD LUCAS & LANCE LUCAS | ADDRESS ON FILE |
| DONALD LUMPKINS | ADDRESS ON FILE |
| DONALD LYKE | ADDRESS ON FILE |
| DONALD LYNCH | ADDRESS ON FILE |
| DONALD LYNCH & GLORIA LYNCH | RT 9 BOX 1380 MT PLEASANT TX 75455 |
| DONALD LYNN STREUN | ADDRESS ON FILE |
| DONALD M ALLEN | ADDRESS ON FILE |
| DONALD M BEELER | ADDRESS ON FILE |
| DONALD M CLARK | ADDRESS ON FILE |
| DONALD M CONLEY | ADDRESS ON FILE |
| DONALD M FLEET | ADDRESS ON FILE |
| DONALD M HERINGTON | ADDRESS ON FILE |
| DONALD M HONEYCUTT JR | ADDRESS ON FILE |
| DONALD M LAMB | ADDRESS ON FILE |
| DONALD M LEWIS | ADDRESS ON FILE |
| DONALD M LYNNE | ADDRESS ON FILE |
| DONALD M MEAGHER | ADDRESS ON FILE |
| DONALD M MORGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DONALD M MURRAY | ADDRESS ON FILE |
| DONALD M REHM | ADDRESS ON FILE |
| DONALD M ROBERTS | ADDRESS ON FILE |
| DONALD M SEARCY | ADDRESS ON FILE |
| DONALD M STEVENSON | ADDRESS ON FILE |
| DONALD M STUEWE | ADDRESS ON FILE |
| DONALD M WEIS | ADDRESS ON FILE |
| DONALD M. WHITE | ADDRESS ON FILE |
| DONALD MADDOX | ADDRESS ON FILE |
| DONALD MAHALEY | ADDRESS ON FILE |
| DONALD MAPES | ADDRESS ON FILE |
| DONALD MARTIN | ADDRESS ON FILE |
| DONALD MARTIN | ADDRESS ON FILE |
| DONALD MATHESON | ADDRESS ON FILE |
| DONALD MATTHEW HODGE | ADDRESS ON FILE |
| DONALD MATTHEW SHADDIX | ADDRESS ON FILE |
| DONALD MCALISTER JR | ADDRESS ON FILE |
| DONALD MCCOLLUM | ADDRESS ON FILE |
| DONALD MCCOY | ADDRESS ON FILE |
| DONALD MCCRACKEN | ADDRESS ON FILE |
| DONALD MCFADDEN | ADDRESS ON FILE |
| DONALD MCKAY SMITH INC | 2771 FOREST LAKE DR. WESTLAKE OH 44145 |
| DONALD MERRITT | ADDRESS ON FILE |
| DONALD MICHAEL SCHACHTE | ADDRESS ON FILE |
| DONALD MIDGLEY | ADDRESS ON FILE |
| DONALD MILLER EHAT | ADDRESS ON FILE |
| DONALD MONTGOMERY | ADDRESS ON FILE |
| DONALD MULLEN | ADDRESS ON FILE |
| DONALD MURRAY | ADDRESS ON FILE |
| DONALD MYERS | ADDRESS ON FILE |
| DONALD N ENG | ADDRESS ON FILE |
| DONALD N HAYDEN | ADDRESS ON FILE |
| DONALD N MACLANE | ADDRESS ON FILE |
| DONALD N SILLS | ADDRESS ON FILE |
| DONALD NICHOLAS | ADDRESS ON FILE |
| DONALD NICOL | ADDRESS ON FILE |
| DONALD NIVENS JR | ADDRESS ON FILE |
| DONALD NORRIS | ADDRESS ON FILE |
| DONALD NORTON JR. | ADDRESS ON FILE |
| DONALD NUERNBERGER | ADDRESS ON FILE |
| DONALD O BULLOCK | ADDRESS ON FILE |
| DONALD O FARRAR | ADDRESS ON FILE |
| DONALD O LANE | ADDRESS ON FILE |
| DONALD O STREETER | ADDRESS ON FILE |
| DONALD OREN BARTON SR | ADDRESS ON FILE |
| DONALD OTT | ADDRESS ON FILE |
| DONALD OWENS | ADDRESS ON FILE |
| DONALD P BATES | ADDRESS ON FILE |
| DONALD P CALHOUN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DONALD P CAMPBELL | ADDRESS ON FILE |
| DONALD P DUVO | ADDRESS ON FILE |
| DONALD P FARQUHARSON | ADDRESS ON FILE |
| DONALD P GRAY | ADDRESS ON FILE |
| DONALD P LEDDY | ADDRESS ON FILE |
| DONALD P LEWIS | ADDRESS ON FILE |
| DONALD P LEWIS | ADDRESS ON FILE |
| DONALD P MALONEY | ADDRESS ON FILE |
| DONALD P PARIS | ADDRESS ON FILE |
| DONALD P PHILLIPS | ADDRESS ON FILE |
| DONALD P REGAN | ADDRESS ON FILE |
| DONALD P STONER | ADDRESS ON FILE |
| DONALD P WALSH | ADDRESS ON FILE |
| DONALD PAFKO | ADDRESS ON FILE |
| DONALD PAINTER | ADDRESS ON FILE |
| DONALD PARISH | ADDRESS ON FILE |
| DONALD PARR | ADDRESS ON FILE |
| DONALD PATRICK DARCANGELO | ADDRESS ON FILE |
| DONALD PAUL VERNON | ADDRESS ON FILE |
| DONALD PAYNE | ADDRESS ON FILE |
| DONALD PEARSON | ADDRESS ON FILE |
| DONALD PETRELLI | ADDRESS ON FILE |
| DONALD PEYTON GRIFFITH | ADDRESS ON FILE |
| DONALD PIERCE | ADDRESS ON FILE |
| DONALD POSTON | ADDRESS ON FILE |
| DONALD POWERS | ADDRESS ON FILE |
| DONALD R & JERRY AMERSON | ADDRESS ON FILE |
| DONALD R BARR | ADDRESS ON FILE |
| DONALD R BLACK | ADDRESS ON FILE |
| DONALD R BRANDT | ADDRESS ON FILE |
| DONALD R BUMPUS | ADDRESS ON FILE |
| DONALD R BURNS | ADDRESS ON FILE |
| DONALD R CARSON | ADDRESS ON FILE |
| DONALD R CERNY | ADDRESS ON FILE |
| DONALD R COLLINS | ADDRESS ON FILE |
| DONALD R COLLS | ADDRESS ON FILE |
| DONALD R COOK | ADDRESS ON FILE |
| DONALD R DAVIDSON | ADDRESS ON FILE |
| DONALD R DAVIS JR | ADDRESS ON FILE |
| DONALD R DEAN | ADDRESS ON FILE |
| DONALD R DEDMAN | ADDRESS ON FILE |
| DONALD R DISMUKE | ADDRESS ON FILE |
| DONALD R DUNCAN | 2306 MADISON AVE POINT PLEASANT WV 25550 |
| DONALD R EARNHART | ADDRESS ON FILE |
| DONALD R EDENS | ADDRESS ON FILE |
| DONALD R EDWARDS | ADDRESS ON FILE |
| DONALD R FALARDEAU | ADDRESS ON FILE |
| DONALD R FILLO | ADDRESS ON FILE |
| DONALD R FISHER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DONALD R GARDNER | ADDRESS ON FILE |
| DONALD R GIANNELLI | ADDRESS ON FILE |
| DONALD R GOFORTH | ADDRESS ON FILE |
| DONALD R GRAEM | ADDRESS ON FILE |
| DONALD R HANEL | ADDRESS ON FILE |
| DONALD R HEARD | ADDRESS ON FILE |
| DONALD R HOLLOWAY | ADDRESS ON FILE |
| DONALD R HYDE | ADDRESS ON FILE |
| DONALD R JOHNSON | ADDRESS ON FILE |
| DONALD R JOHNSON | ADDRESS ON FILE |
| DONALD R KEYES | ADDRESS ON FILE |
| DONALD R KILBOURN | ADDRESS ON FILE |
| DONALD R LAAKSO | ADDRESS ON FILE |
| DONALD R LAMONTAGNE | ADDRESS ON FILE |
| DONALD R LEMMING | ADDRESS ON FILE |
| DONALD R LOEFLER | ADDRESS ON FILE |
| DONALD R LONG | ADDRESS ON FILE |
| DONALD R LONG | ADDRESS ON FILE |
| DONALD R M BOYCE | ADDRESS ON FILE |
| DONALD R MARESCA | ADDRESS ON FILE |
| DONALD R MATERA | ADDRESS ON FILE |
| DONALD R MCCLEMANS | ADDRESS ON FILE |
| DONALD R MCCLEMANS | ADDRESS ON FILE |
| DONALD R MILLER | ADDRESS ON FILE |
| DONALD R MILLER | ADDRESS ON FILE |
| DONALD R MONETTE | ADDRESS ON FILE |
| DONALD R MOORE | ADDRESS ON FILE |
| DONALD R PARKER | ADDRESS ON FILE |
| DONALD R PARKER | ADDRESS ON FILE |
| DONALD R PENNY JR | ADDRESS ON FILE |
| DONALD R PENNY SR | ADDRESS ON FILE |
| DONALD R PFEIFFER | ADDRESS ON FILE |
| DONALD R POLLARD | ADDRESS ON FILE |
| DONALD R RESSLER | ADDRESS ON FILE |
| DONALD R REVEL | ADDRESS ON FILE |
| DONALD R ROBERTS | ADDRESS ON FILE |
| DONALD R ROBERTS DEC'D | ADDRESS ON FILE |
| DONALD R SCHERER | ADDRESS ON FILE |
| DONALD R STEELAND | ADDRESS ON FILE |
| DONALD R STEWART | ADDRESS ON FILE |
| DONALD R SWANK | ADDRESS ON FILE |
| DONALD R TAYLOR | ADDRESS ON FILE |
| DONALD R WHITE | ADDRESS ON FILE |
| DONALD R WHITEHEAD | ADDRESS ON FILE |
| DONALD R WILEY | ADDRESS ON FILE |
| DONALD R WILLIAMS | ADDRESS ON FILE |
| DONALD R WIRTH | ADDRESS ON FILE |
| DONALD R WOODALL | ADDRESS ON FILE |
| DONALD R WOODS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| DONALD R WRIGHT | ADDRESS ON FILE |
| DONALD R,II CRUZ | ADDRESS ON FILE |
| DONALD RANEY | ADDRESS ON FILE |
| DONALD RAY ALPS | ADDRESS ON FILE |
| DONALD RAY ALPS | ADDRESS ON FILE |
| DONALD RAY ARNOLD | ADDRESS ON FILE |
| DONALD RAY ARNOLD | ADDRESS ON FILE |
| DONALD RAY BLOCKER | ADDRESS ON FILE |
| DONALD RAY BLOCKER | ADDRESS ON FILE |
| DONALD RAY BLOCKER | ADDRESS ON FILE |
| DONALD RAY CLARK JR | ADDRESS ON FILE |
| DONALD RAY DONHAM | ADDRESS ON FILE |
| DONALD RAY FUDGE | ADDRESS ON FILE |
| DONALD RAY FUDGE | ADDRESS ON FILE |
| DONALD RAY GILL | ADDRESS ON FILE |
| DONALD RAY HOLMES | ADDRESS ON FILE |
| DONALD RAY LAURENCE | ADDRESS ON FILE |
| DONALD RAY LIPSCOMB | ADDRESS ON FILE |
| DONALD RAY MCCOLLUM | ADDRESS ON FILE |
| DONALD RAY MCCOY | ADDRESS ON FILE |
| DONALD RAY PEARSON JR | ADDRESS ON FILE |
| DONALD RAY PELHAM | ADDRESS ON FILE |
| DONALD RAY POSTON | ADDRESS ON FILE |
| DONALD RAY SMITH | ADDRESS ON FILE |
| DONALD RAY SMITH JR | ADDRESS ON FILE |
| DONALD RAY VOGT | ADDRESS ON FILE |
| DONALD REBSTOCK | ADDRESS ON FILE |
| DONALD REINHOLD | ADDRESS ON FILE |
| DONALD REX BLUE JR | ADDRESS ON FILE |
| DONALD RICHARD FLEET JR | ADDRESS ON FILE |
| DONALD RICHARD FLEET JR | ATTORNEY IN FACT FOR DONALD MORRIS FLEET 10609 COUNTY ROAD 214 TYLER TX 75707 |
| DONALD RITCHEY | ADDRESS ON FILE |
| DONALD ROARK | ADDRESS ON FILE |
| DONALD ROBINSON | ADDRESS ON FILE |
| DONALD ROOKER | ADDRESS ON FILE |
| DONALD ROY | ADDRESS ON FILE |
| DONALD S HARRISON | ADDRESS ON FILE |
| DONALD S JOHNSON | ADDRESS ON FILE |
| DONALD S OLCOTT | ADDRESS ON FILE |
| DONALD S SOLECKI | ADDRESS ON FILE |
| DONALD SANDIFORTH | ADDRESS ON FILE |
| DONALD SANDIFORTH | ADDRESS ON FILE |
| DONALD SCHROEDER | ADDRESS ON FILE |
| DONALD SCILING | ADDRESS ON FILE |
| DONALD SCOTT DOAN | ADDRESS ON FILE |
| DONALD SCOTT HUNTER | ADDRESS ON FILE |
| DONALD SHADDIX | ADDRESS ON FILE |
| DONALD SHARP | ADDRESS ON FILE |
| DONALD SHOTTS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DONALD SKEENE | ADDRESS ON FILE |
| DONALD SMALLWOOD | ADDRESS ON FILE |
| DONALD SMITH | ADDRESS ON FILE |
| DONALD SMITH | ADDRESS ON FILE |
| DONALD SMITH | ADDRESS ON FILE |
| DONALD SNOW | ADDRESS ON FILE |
| DONALD STEPHEN FOSTER | ADDRESS ON FILE |
| DONALD STITT | ADDRESS ON FILE |
| DONALD STONE | ADDRESS ON FILE |
| DONALD STOVER | ADDRESS ON FILE |
| DONALD STRINGER | ADDRESS ON FILE |
| DONALD STROHSAHL | ADDRESS ON FILE |
| DONALD SUTTON | ADDRESS ON FILE |
| DONALD T FILE | ADDRESS ON FILE |
| DONALD T GRIFFIN | ADDRESS ON FILE |
| DONALD T MARTIN | ADDRESS ON FILE |
| DONALD T MCPHEE | ADDRESS ON FILE |
| DONALD T MEEKS | ADDRESS ON FILE |
| DONALD T VESPERMAN | ADDRESS ON FILE |
| DONALD THOMAS | ADDRESS ON FILE |
| DONALD THOMAS | ADDRESS ON FILE |
| DONALD THOMPSON | ADDRESS ON FILE |
| DONALD THORP | ADDRESS ON FILE |
| DONALD TILMAN | ADDRESS ON FILE |
| DONALD TORREZ | ADDRESS ON FILE |
| DONALD V MCCULLOUGH | ADDRESS ON FILE |
| DONALD V PALMER | ADDRESS ON FILE |
| DONALD V PAULINO | ADDRESS ON FILE |
| DONALD VANSHURA | ADDRESS ON FILE |
| DONALD VELASQUEV | ADDRESS ON FILE |
| DONALD VERLANDER | ADDRESS ON FILE |
| DONALD VOGT | ADDRESS ON FILE |
| DONALD W AND CARYN S DUNCAN | ADDRESS ON FILE |
| DONALD W AND EVELYN MADDOX | ADDRESS ON FILE |
| DONALD W ANKERS | ADDRESS ON FILE |
| DONALD W BEAVER | ADDRESS ON FILE |
| DONALD W BERRY | ADDRESS ON FILE |
| DONALD W BOSWORTH | ADDRESS ON FILE |
| DONALD W BOYD | ADDRESS ON FILE |
| DONALD W COIL | ADDRESS ON FILE |
| DONALD W COLLINS | ADDRESS ON FILE |
| DONALD W COLLINS | ADDRESS ON FILE |
| DONALD W COOPER | ADDRESS ON FILE |
| DONALD W CRUGER | ADDRESS ON FILE |
| DONALD W CURTIS | ADDRESS ON FILE |
| DONALD W DIMPEL | ADDRESS ON FILE |
| DONALD W FRANZ | ADDRESS ON FILE |
| DONALD W GEUE | ADDRESS ON FILE |
| DONALD W GRAVES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DONALD W GRAY | ADDRESS ON FILE |
| DONALD W GREENHAW | ADDRESS ON FILE |
| DONALD W GUSTKE | ADDRESS ON FILE |
| DONALD W HAUN | ADDRESS ON FILE |
| DONALD W HILL | ADDRESS ON FILE |
| DONALD W HILL | ADDRESS ON FILE |
| DONALD W HUTTON | ADDRESS ON FILE |
| DONALD W MILLS | ADDRESS ON FILE |
| DONALD W MITCHELL | ADDRESS ON FILE |
| DONALD W PARKER | ADDRESS ON FILE |
| DONALD W PARKER | ADDRESS ON FILE |
| DONALD W REED | ADDRESS ON FILE |
| DONALD W RYAN | ADDRESS ON FILE |
| DONALD W SCOTT | ADDRESS ON FILE |
| DONALD W STEPHENS | ADDRESS ON FILE |
| DONALD W STEWART | ADDRESS ON FILE |
| DONALD W WHITE JR | ADDRESS ON FILE |
| DONALD W YARBROUGH | ADDRESS ON FILE |
| DONALD WADE | ADDRESS ON FILE |
| DONALD WAYNE CULLERS | ADDRESS ON FILE |
| DONALD WAYNE DELANEY | ADDRESS ON FILE |
| DONALD WAYNE DODGE | ADDRESS ON FILE |
| DONALD WAYNE HUISMAN | ADDRESS ON FILE |
| DONALD WAYNE LEWIS | ADDRESS ON FILE |
| DONALD WELLS | ADDRESS ON FILE |
| DONALD WHITE | ADDRESS ON FILE |
| DONALD WILBUR SANDLEY | ADDRESS ON FILE |
| DONALD WILDER | ADDRESS ON FILE |
| DONALD WILLIAMS | ADDRESS ON FILE |
| DONALD WILLMAN | ADDRESS ON FILE |
| DONALD WINSTON HAWLEY | ADDRESS ON FILE |
| DONALD WOODLAN | ADDRESS ON FILE |
| DONALD WOODS | ADDRESS ON FILE |
| DONALD WRENN | ADDRESS ON FILE |
| DONALD Y CHAN | ADDRESS ON FILE |
| DONALD YARBROUGH | ADDRESS ON FILE |
| DONALD YOHANNAM | ADDRESS ON FILE |
| DONALDSON BRADFORD | ADDRESS ON FILE |
| DONALDSON COMPANY | 26235 TECHNOLOGY DR VALENCIA CA 91355 |
| DONALDSON COMPANY INC | BANK OF AMERICA 96869 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| DONALDSON COMPANY INC | PO DRAWER 1299 MS 445 MINNEAPOLIS MN 55440 |
| DONALDSON, APRIL | 5426 PAGE DRIVE PITTSBURGH PA 15236 |
| DONALDSON, CRAIG | 5426 PAGE DRIVE PITTSBURGH PA 15236 |
| DONALDSON, DAN | 213O ACR 385 PALESTINE TX 75801 |
| DONALDSON, DON | 323 CANNONSBURG RD NATCHEZ MS 39120 |
| DONALDSON, ETHEL | 323 CANNONSBURG RD NATCHEZ MS 39120 |
| DONALDSON, PATRICIA | 8029 ASHRIDGE ROAD FT. WORTH TX |
| DONAN J MZYK | ADDRESS ON FILE |
| DONAN MZYK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DONAPO ARRDDONDO | ADDRESS ON FILE |
| DONAT, WINNIE M   (WINNIE M SKULAVIK) | 2515 PRESSMAN DR HILLIARD OH 43026-7869 |
| DONAT, WINNIE M SKULAVIK | 2515 PRESSMAN DR HILLIARD OH 43026 |
| DONATELLA TOSI | ADDRESS ON FILE |
| DONATH, CHARLES | 309 GIFFIN AVENUE PITTSBURGH PA 15210-2311 |
| DONATHAN, HORACE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DONATHAN, RAYMOND LEE | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| DONATO A SILECCHIA | ADDRESS ON FILE |
| DONATO CHIUSANO | ADDRESS ON FILE |
| DONATO J FINELLI | ADDRESS ON FILE |
| DONATO T TOLENTINO | ADDRESS ON FILE |
| DONATO VILLARREAL JR | ADDRESS ON FILE |
| DONATO, JACK J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DONAVON LEE CARPENTER | ADDRESS ON FILE |
| DONCO ELECTRICAL CONSTRUCTION | 609 AIRPORT ROAD PO BOX 1205 CENTRALIA IL 62801 |
| DONDI J WHITEHEAD | ADDRESS ON FILE |
| DONDREA Q FULTON | ADDRESS ON FILE |
| DONEGAN, ANGELA LOWE | 316 ARNOLD AVE. RIVER RIDGE LA 70123 |
| DONEGAN, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONELL GATES | DBA D STYLE 7989 BELT LINE RD STE 104 DALLAS TX 75248-5720 |
| DONELL GRIMES | ADDRESS ON FILE |
| DONELL GRIMES | ADDRESS ON FILE |
| DONELL GRIMES | 911 CROOKED CREEK RD GREENWOOD AR 72936 |
| DONELSON, DON | 5 LILLIS PARK CIRCLE DENISON TX 75020 |
| DONETTA TURNER | ADDRESS ON FILE |
| DONEY, CATHERINE, PR OF THE | ESTATE OF JOHN F DONEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DONEY, ROBERT J | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| DONG M JOD | ADDRESS ON FILE |
| DONG SHIN | ADDRESS ON FILE |
| DONG, LIANG | 821 DUBLIN DR APT 135 RICHARDSON TX 75080-6721 |
| DONG-IL KIM | ADDRESS ON FILE |
| DONGAN ELECTRIC MANUFACTURING CO. | 34760 GARFIELD RD FRASER MI 48026-1804 |
| DONIEL WATTS | ADDRESS ON FILE |
| DONINICK M PACE | ADDRESS ON FILE |
| DONITA GOTHARD | ADDRESS ON FILE |
| DONITHAN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONITHAN, MICHAEL | 5482 ROSEHALL PL ATLANTA GA 30349 |
| DONITHAN, REGINA | 5482 ROSEHALL PL ATLANTA GA 30349 |
| DONKEISHA TOLLIVER | ADDRESS ON FILE |
| DONLEE TECHNOLOGIES INC | 693 N. HILLS ROAD YORK PA 17402 |
| DONLEY COUNTY TAX OFFICE | PO BOX 638 CLARENDON TX 79226-0638 |
| DONN A PENNEBAKER | ADDRESS ON FILE |
| DONN C KALTHOFF | ADDRESS ON FILE |
| DONN HOWSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DONN RUOTOLO | ADDRESS ON FILE |
| DONNA A CAIRE | ADDRESS ON FILE |
| DONNA A CONNOR | ADDRESS ON FILE |
| DONNA A DICKEY | ADDRESS ON FILE |
| DONNA A DORSEY | ADDRESS ON FILE |
| DONNA A LORUSSO | ADDRESS ON FILE |
| DONNA A MASTROPOLO | ADDRESS ON FILE |
| DONNA A MIKOLAJCZK | ADDRESS ON FILE |
| DONNA A RAHNER | ADDRESS ON FILE |
| DONNA A RIVKIN | ADDRESS ON FILE |
| DONNA ANN EHRLICH | ADDRESS ON FILE |
| DONNA B FLATT | ADDRESS ON FILE |
| DONNA B KOESTERS | ADDRESS ON FILE |
| DONNA B PRESSLEY | ADDRESS ON FILE |
| DONNA BASINGER | ADDRESS ON FILE |
| DONNA BEARDSLEY | ADDRESS ON FILE |
| DONNA BEARDSLEY | ADDRESS ON FILE |
| DONNA BEAVER | ADDRESS ON FILE |
| DONNA BECTON | ADDRESS ON FILE |
| DONNA BEDSOLE | ADDRESS ON FILE |
| DONNA BELL | ADDRESS ON FILE |
| DONNA BELLER | ADDRESS ON FILE |
| DONNA BROWN MERRILL | ADDRESS ON FILE |
| DONNA BUCCIERI | 1539 FRONT ST TREVOSE PA 19053 |
| DONNA BURKETT | ADDRESS ON FILE |
| DONNA BURNS | ADDRESS ON FILE |
| DONNA C ABBOTT | ADDRESS ON FILE |
| DONNA C AUCOIN | ADDRESS ON FILE |
| DONNA C COSTELLO | ADDRESS ON FILE |
| DONNA C FANNING | ADDRESS ON FILE |
| DONNA C HUE | ADDRESS ON FILE |
| DONNA C PERKINS | ADDRESS ON FILE |
| DONNA C PHILION | ADDRESS ON FILE |
| DONNA CAUDLE | ADDRESS ON FILE |
| DONNA CHILDRESS | ADDRESS ON FILE |
| DONNA COUNSIL | ADDRESS ON FILE |
| DONNA CROWDER | ADDRESS ON FILE |
| DONNA CUMMINGS JONES | ADDRESS ON FILE |
| DONNA CUMMINGS JONES | ADDRESS ON FILE |
| DONNA D BUCKNER | ADDRESS ON FILE |
| DONNA D CIAMPA | ADDRESS ON FILE |
| DONNA D DUFRENE | ADDRESS ON FILE |
| DONNA D EGGIMAN | ADDRESS ON FILE |
| DONNA D GEORGIANA | ADDRESS ON FILE |
| DONNA D JUSTUS | ADDRESS ON FILE |
| DONNA D MANESS | ADDRESS ON FILE |
| DONNA D MCQUIGGAN | ADDRESS ON FILE |
| DONNA D SAPP | ADDRESS ON FILE |
| DONNA D WEBSTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DONNA DRUCKMAN | ADDRESS ON FILE |
| DONNA E COUNSIL | ADDRESS ON FILE |
| DONNA E MICHALAK | ADDRESS ON FILE |
| DONNA EGEN | ADDRESS ON FILE |
| DONNA FINK | ADDRESS ON FILE |
| DONNA G ESTREICHER | ADDRESS ON FILE |
| DONNA G FANNING | ADDRESS ON FILE |
| DONNA G GRAYSON | ADDRESS ON FILE |
| DONNA G HILDEBRAND | ADDRESS ON FILE |
| DONNA G LAKEY | ADDRESS ON FILE |
| DONNA G LEE | ADDRESS ON FILE |
| DONNA G LEWELLEN | ADDRESS ON FILE |
| DONNA G LOVELL | ADDRESS ON FILE |
| DONNA G MOHR | ADDRESS ON FILE |
| DONNA G MORENO | ADDRESS ON FILE |
| DONNA G TROISI | ADDRESS ON FILE |
| DONNA G WEST | ADDRESS ON FILE |
| DONNA GAIL SHUPP | ADDRESS ON FILE |
| DONNA GARREN | ADDRESS ON FILE |
| DONNA GOBER | ADDRESS ON FILE |
| DONNA GRAVES | ADDRESS ON FILE |
| DONNA GREGORY | ADDRESS ON FILE |
| DONNA HAMPTON | ADDRESS ON FILE |
| DONNA HOLDER DEAN | ADDRESS ON FILE |
| DONNA HOOVER | ADDRESS ON FILE |
| DONNA HUTCHESON | ADDRESS ON FILE |
| DONNA I BOLOGNO | ADDRESS ON FILE |
| DONNA J ANDERSON | ADDRESS ON FILE |
| DONNA J BELLER | ADDRESS ON FILE |
| DONNA J BENNETT | ADDRESS ON FILE |
| DONNA J BOWMAN | ADDRESS ON FILE |
| DONNA J DOMBROWSKI | ADDRESS ON FILE |
| DONNA J FISSEL | ADDRESS ON FILE |
| DONNA J GARITI | ADDRESS ON FILE |
| DONNA J HANSON | ADDRESS ON FILE |
| DONNA J HAWN | ADDRESS ON FILE |
| DONNA J KRALL | ADDRESS ON FILE |
| DONNA J LILLARD | ADDRESS ON FILE |
| DONNA J MASTON | ADDRESS ON FILE |
| DONNA J MCCLELLAN | ADDRESS ON FILE |
| DONNA J PIRO | ADDRESS ON FILE |
| DONNA J SINETAR | ADDRESS ON FILE |
| DONNA J WHISTLER | ADDRESS ON FILE |
| DONNA JETT | ADDRESS ON FILE |
| DONNA JONES | ADDRESS ON FILE |
| DONNA K BLISSETT | ADDRESS ON FILE |
| DONNA K BRYANT | ADDRESS ON FILE |
| DONNA K JETT | ADDRESS ON FILE |
| DONNA K JETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DONNA K LEUNG | ADDRESS ON FILE |
| DONNA K MUSA | ADDRESS ON FILE |
| DONNA K RICHE | ADDRESS ON FILE |
| DONNA K RICO | ADDRESS ON FILE |
| DONNA K YOUNG | ADDRESS ON FILE |
| DONNA K. WEBB | ASSISTANT U.S. ATTORNEY BURNETT PLAZA, STE 1700 801 CHERRY ST., UNIT #4 FORT WORTH TX 76102-6882 |
| DONNA KAY PITTMAN | ADDRESS ON FILE |
| DONNA KNEELAND | ADDRESS ON FILE |
| DONNA KNEELAND | ADDRESS ON FILE |
| DONNA L BLEVINS | ADDRESS ON FILE |
| DONNA L BRANNAN | ADDRESS ON FILE |
| DONNA L BREZA | ADDRESS ON FILE |
| DONNA L CAPPUCCIO | ADDRESS ON FILE |
| DONNA L CLABOUGH | ADDRESS ON FILE |
| DONNA L DAVIS | ADDRESS ON FILE |
| DONNA L DUPONT | ADDRESS ON FILE |
| DONNA L GRAY | ADDRESS ON FILE |
| DONNA L HUGHES | ADDRESS ON FILE |
| DONNA L JOHNSON | ADDRESS ON FILE |
| DONNA L LALIBERTE | ADDRESS ON FILE |
| DONNA L MARKEY | ADDRESS ON FILE |
| DONNA L MATZELLE | ADDRESS ON FILE |
| DONNA L OHL | ADDRESS ON FILE |
| DONNA L OLGUIN | ADDRESS ON FILE |
| DONNA L PERKINS | ADDRESS ON FILE |
| DONNA L REESE | ADDRESS ON FILE |
| DONNA L RENZ | ADDRESS ON FILE |
| DONNA L RILEY | ADDRESS ON FILE |
| DONNA L SAPORITO | ADDRESS ON FILE |
| DONNA L TYLER | ADDRESS ON FILE |
| DONNA L WALKER | ADDRESS ON FILE |
| DONNA L WHALEY | ADDRESS ON FILE |
| DONNA L WHITTON | ADDRESS ON FILE |
| DONNA L. CAMPBELL | ADDRESS ON FILE |
| DONNA LITTLE | ADDRESS ON FILE |
| DONNA LITTLEFIELD | ADDRESS ON FILE |
| DONNA LOU WELBES | ADDRESS ON FILE |
| DONNA LU YOUNG | ADDRESS ON FILE |
| DONNA LYNN MCDOWELL | ADDRESS ON FILE |
| DONNA LYNN SULLIVAN | ADDRESS ON FILE |
| DONNA M BEATTIE | ADDRESS ON FILE |
| DONNA M BOLIAK | ADDRESS ON FILE |
| DONNA M BOYD | ADDRESS ON FILE |
| DONNA M BREAUX | ADDRESS ON FILE |
| DONNA M BRUNE | ADDRESS ON FILE |
| DONNA M COPELIN | ADDRESS ON FILE |
| DONNA M DEROSA | ADDRESS ON FILE |
| DONNA M DIX | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| DONNA M DUGGAN | ADDRESS ON FILE |
| DONNA M EICK | ADDRESS ON FILE |
| DONNA M GABEHART | ADDRESS ON FILE |
| DONNA M GANDOLFO | ADDRESS ON FILE |
| DONNA M GELETY | ADDRESS ON FILE |
| DONNA M GRANT | ADDRESS ON FILE |
| DONNA M GROTZINGER | ADDRESS ON FILE |
| DONNA M HEEP | ADDRESS ON FILE |
| DONNA M HINES | ADDRESS ON FILE |
| DONNA M HUMPHREYS | ADDRESS ON FILE |
| DONNA M JENNINGS | ADDRESS ON FILE |
| DONNA M KEENER | ADDRESS ON FILE |
| DONNA M KELLEY | ADDRESS ON FILE |
| DONNA M KELLEY | ADDRESS ON FILE |
| DONNA M KELLEY | ADDRESS ON FILE |
| DONNA M KIEFER | ADDRESS ON FILE |
| DONNA M KOCH | ADDRESS ON FILE |
| DONNA M KOLODI | ADDRESS ON FILE |
| DONNA M LACORAZZA | ADDRESS ON FILE |
| DONNA M MARTIN | ADDRESS ON FILE |
| DONNA M MASSA | ADDRESS ON FILE |
| DONNA M MILLER | ADDRESS ON FILE |
| DONNA M MILLIGAN | ADDRESS ON FILE |
| DONNA M MULLICA | ADDRESS ON FILE |
| DONNA M NAHORNEY | ADDRESS ON FILE |
| DONNA M PIAZZA | ADDRESS ON FILE |
| DONNA M POTTS | ADDRESS ON FILE |
| DONNA M PREVRATIL | ADDRESS ON FILE |
| DONNA M RHEA | ADDRESS ON FILE |
| DONNA M ROY | ADDRESS ON FILE |
| DONNA M RUGGIERI | ADDRESS ON FILE |
| DONNA M SURACE | ADDRESS ON FILE |
| DONNA M TORRADO | ADDRESS ON FILE |
| DONNA M WEIR | ADDRESS ON FILE |
| DONNA M ZERINGUE | ADDRESS ON FILE |
| DONNA MANNING | ADDRESS ON FILE |
| DONNA MARIE GUYNN | ADDRESS ON FILE |
| DONNA MARIE MORGAN | ADDRESS ON FILE |
| DONNA MATHIS | ADDRESS ON FILE |
| DONNA MAUCERI | ADDRESS ON FILE |
| DONNA MEYER | KEVIN BERRY WILENTZ GOLDMAN & SPITZER P.C. 110 WILLIAM STREET 26TH FLOOR NEW YORK NY 10038-3901 |
| DONNA MOFFETT | ADDRESS ON FILE |
| DONNA NEWMAN THOMAS SMITH | ADDRESS ON FILE |
| DONNA NOWAK | ADDRESS ON FILE |
| DONNA O'CONNOR | ADDRESS ON FILE |
| DONNA ORKIN | ADDRESS ON FILE |
| DONNA P VISNEAU | ADDRESS ON FILE |
| DONNA PREZIOSO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DONNA R CUBBERLY | ADDRESS ON FILE |
| DONNA R GEORGE | ADDRESS ON FILE |
| DONNA R KONIUCH | ADDRESS ON FILE |
| DONNA R LILLY | ADDRESS ON FILE |
| DONNA R PARKER | ADDRESS ON FILE |
| DONNA R ROBBINS | ADDRESS ON FILE |
| DONNA R STONECIPHER | ADDRESS ON FILE |
| DONNA R WARNER | ADDRESS ON FILE |
| DONNA R WENSTAD | ADDRESS ON FILE |
| DONNA R WHEELER | ADDRESS ON FILE |
| DONNA R. HAWLEY | ADDRESS ON FILE |
| DONNA RAKESTRAW | ADDRESS ON FILE |
| DONNA RANAE RAKESTRAW | ADDRESS ON FILE |
| DONNA RENE SEAY | ADDRESS ON FILE |
| DONNA RENE SEAY | ADDRESS ON FILE |
| DONNA RIDDLE BASINGER | ADDRESS ON FILE |
| DONNA RIDDLE HAMMOND | ADDRESS ON FILE |
| DONNA S JENKINS | ADDRESS ON FILE |
| DONNA S KEMPFER | ADDRESS ON FILE |
| DONNA S MCCARTY | ADDRESS ON FILE |
| DONNA S MCKEOWN | ADDRESS ON FILE |
| DONNA SEIBERT | ADDRESS ON FILE |
| DONNA SUE HUGGINS | ADDRESS ON FILE |
| DONNA SUE HUGGINS | ADDRESS ON FILE |
| DONNA SUE M WINDLE & BOBBY WINDL | ADDRESS ON FILE |
| DONNA SUE MORTON WINDLE & | ADDRESS ON FILE |
| DONNA SUE MORTON WINDLE & BOBBY WINDLE | 11989 COUNTY ROAD 2911 EUSTACE TX 75124 |
| DONNA THOMPSON BROACH | ADDRESS ON FILE |
| DONNA THORMEYER | ADDRESS ON FILE |
| DONNA TUPPER | ADDRESS ON FILE |
| DONNA V BABER | ADDRESS ON FILE |
| DONNA V MOYE | ADDRESS ON FILE |
| DONNA WILLIAMS | ADDRESS ON FILE |
| DONNA WRIGHT | ADDRESS ON FILE |
| DONNA WRIGHT | ADDRESS ON FILE |
| DONNA Y KERLEY | ADDRESS ON FILE |
| DONNAN, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONNELL LINTHECUM | ADDRESS ON FILE |
| DONNELL NORMAN | ADDRESS ON FILE |
| DONNELL WILLIS | ADDRESS ON FILE |
| DONNELLY, BRIAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONNELLY, DEREK | 1011 W. SUTTER RD. GLENSHAW PA 15116 |
| DONNELLY, MICHAEL G. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DONNELLY, MICHAEL J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DONNELLY, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| DONNELLY, RICHARD | C/O FARRISE FIRM, P.C. 225 SOUTH OLIVE STREET, SUITE 102 LOS ANGELES CA 90012 |
| DONNERY, BERNARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DONNERY, JAMES P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DONNERY, JOHN E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DONNIE B WATKINS | ADDRESS ON FILE |
| DONNIE BRANDON FARRIS | ADDRESS ON FILE |
| DONNIE BROWN | ADDRESS ON FILE |
| DONNIE COLEMAN | ADDRESS ON FILE |
| DONNIE D ROBINSON | ADDRESS ON FILE |
| DONNIE DUFFEE | ADDRESS ON FILE |
| DONNIE E WILCOX | ADDRESS ON FILE |
| DONNIE FULLER | ADDRESS ON FILE |
| DONNIE GENE MIZE | ADDRESS ON FILE |
| DONNIE GLEN MCRAE | ADDRESS ON FILE |
| DONNIE GRIFFIN | ADDRESS ON FILE |
| DONNIE HARVEY | ADDRESS ON FILE |
| DONNIE HESTY | ADDRESS ON FILE |
| DONNIE HOLLAND | ADDRESS ON FILE |
| DONNIE HOLLAND | ADDRESS ON FILE |
| DONNIE HYDE | ADDRESS ON FILE |
| DONNIE K BROWN | ADDRESS ON FILE |
| DONNIE K BROWN | ADDRESS ON FILE |
| DONNIE L SMITH | ADDRESS ON FILE |
| DONNIE LANKFORD | ADDRESS ON FILE |
| DONNIE MARTIN | ADDRESS ON FILE |
| DONNIE MAX RUSHING | ADDRESS ON FILE |
| DONNIE MCRAE | ADDRESS ON FILE |
| DONNIE MINTER | ADDRESS ON FILE |
| DONNIE NEWMAN | ADDRESS ON FILE |
| DONNIE R AND MARZELLE NEWMAN | ADDRESS ON FILE |
| DONNIE R MCCONNELL | ADDRESS ON FILE |
| DONNIE R MONK | ADDRESS ON FILE |
| DONNIE RAY LANKFORD | ADDRESS ON FILE |
| DONNIE RAY WRIGHT | ADDRESS ON FILE |
| DONNIE SMITH | ADDRESS ON FILE |
| DONNIE THOMAS | ADDRESS ON FILE |
| DONNIE VERNON HOWSE | ADDRESS ON FILE |
| DONNIE WILGANOWSKI | ADDRESS ON FILE |
| DONNIS G GREENWOOD | ADDRESS ON FILE |
| DONNY COCKERHAM | ADDRESS ON FILE |
| DONNY HANSEN | ADDRESS ON FILE |
| DONNY HEIMER | ADDRESS ON FILE |
| DONNY J BARTLEY | ADDRESS ON FILE |
| DONNY KELSEY | ADDRESS ON FILE |
| DONNY L CAMPBELL | ADDRESS ON FILE |
| DONNY LYNCH | ADDRESS ON FILE |
| DONNY MOORE | ADDRESS ON FILE |
| DONNY R SMITH | ADDRESS ON FILE |
| DONNY SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DONNY WHITEHEAD | ADDRESS ON FILE |
| DONO L COTA | ADDRESS ON FILE |
| DONOHO, JOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONOHOE, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONOHOE, TERENCE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DONOHUE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONOVAN DAVIS | ADDRESS ON FILE |
| DONOVAN RAY JUNEAU | ADDRESS ON FILE |
| DONOVAN THOMAS | ADDRESS ON FILE |
| DONOVAN, BARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONOVAN, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONOVAN, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONOVAN, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONOVAN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONOVAN, JEREMIAH J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DONOVAN, JOHN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DONOVAN, JOHN G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DONOVAN, JOHN J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DONOVAN, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DONOVAN, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONOVAN, RAYMOND | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DONOVAN, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONOVAN, TIMOTHY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONOVAN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONRELL SANDERS | ADDRESS ON FILE |
| DONTAR INDUSTRIES INC | NATIONAL REGISTERED AGENTS INC 1300 E NINTH STREET CHICAGO IL 60604 |
| DONTE PORTER | ADDRESS ON FILE |
| DONTHALA P REDDY | ADDRESS ON FILE |
| DOOGAN, MELVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOOLAN, JOHN P. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DOOLEY TACKABERRY INC | PO BOX 301292 DALLAS TX 75303-1292 |
| DOOLEY, NENA | PO BOX 380782 DUNCANVILLE TX 75138-0782 |
| DOOLEY, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOOLITTLE, DORIS JEAN | 210 HOLLINGSWORTH RD NINETY SIX SC 29666 |
| DOOLITTLE, DORIS JEAN, FOR THE ESTATE | LEONARD EDWARD DOOLITTLE, SR. C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. |

| Claim Name | Address Information |
| --- | --- |
| OF | GRAHAM, 525 N MAIN ST SALISBURY NC 28144 |
| DOOLITTLE, MARLAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOONAN, EDWARD F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DOOR CONTROL SERVICES INC | PO BOX 222304 DALLAS TX 75222-2304 |
| DOORNHAAG, DANIEL D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DOPSON, CARL | 10292 HWY "O" ORRICK MO 64077 |
| DORA ANN DEATON | ADDRESS ON FILE |
| DORA ANN DEATON | ADDRESS ON FILE |
| DORA ANN DEATON | ADDRESS ON FILE |
| DORA BAILEY | ADDRESS ON FILE |
| DORA BAYSINGER | ADDRESS ON FILE |
| DORA BAYSINGER  C/O CAROLYN BAYSINGER | ADDRESS ON FILE |
| DORA BELL | ADDRESS ON FILE |
| DORA BELL PIERCE | ADDRESS ON FILE |
| DORA E BUMPAS | ADDRESS ON FILE |
| DORA ELIZABETH SIMS | ADDRESS ON FILE |
| DORA GUTIERREZ | ADDRESS ON FILE |
| DORA JAMES | ADDRESS ON FILE |
| DORA K JOHNSON | ADDRESS ON FILE |
| DORA LEE WOOD | ADDRESS ON FILE |
| DORA M BRANDOW | ADDRESS ON FILE |
| DORA OSINSKI | ADDRESS ON FILE |
| DORA PORTER OR WILFRIED PORTER | ADDRESS ON FILE |
| DORA ROSE | ADDRESS ON FILE |
| DORA SEWELL | ADDRESS ON FILE |
| DORA SLAYDEN | ADDRESS ON FILE |
| DORA T KLANTE | ADDRESS ON FILE |
| DORA WARREN | ADDRESS ON FILE |
| DORA, ROSEMARY | 4700 WENDA ST #1228 HOUSTON TX 77033 |
| DORAN, JOSEPH | 20 SYCAMORE DR HAZLET NJ 07730 |
| DORAN, MARK J | 4309 BRECKENRIDGE DR KILLEEN TX 76542-7553 |
| DORAN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DORAN, WALLACE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DORAN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DORCAS M DURBIN | ADDRESS ON FILE |
| DORCHESTER REFINING CO. | PO BOX 31049 DALLAS TX 75231 |
| DORE, SHAWNE FOX | 15128 WILD DUCK WAY ROANOKE TX 76262-3742 |
| DOREEN A FRANKLIN | ADDRESS ON FILE |
| DOREEN B GUARASCIO | ADDRESS ON FILE |
| DOREEN E MALEWICH | ADDRESS ON FILE |
| DOREEN F SERRA | ADDRESS ON FILE |
| DOREEN J AMOS | ADDRESS ON FILE |
| DOREEN LANGHORNE | ADDRESS ON FILE |
| DOREEN M GONZALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOREEN M PICA | ADDRESS ON FILE |
| DOREEN P MOLANO | ADDRESS ON FILE |
| DOREEN POOL | ADDRESS ON FILE |
| DOREEN T MEMOLO | ADDRESS ON FILE |
| DOREEN TURNER | ADDRESS ON FILE |
| DOREEN TURNER | ADDRESS ON FILE |
| DOREEN Y CHIN | ADDRESS ON FILE |
| DOREENA A BUEHLER | ADDRESS ON FILE |
| DOREN G CHATINOVER | ADDRESS ON FILE |
| DORENE A DINKLE | ADDRESS ON FILE |
| DORENE C HAVILAND | ADDRESS ON FILE |
| DORENE KITZMILLER | ADDRESS ON FILE |
| DORENE WALLEN | ADDRESS ON FILE |
| DORETHA TAYLOR | ADDRESS ON FILE |
| DORETHY ESHE | ADDRESS ON FILE |
| DORETHY LAW | ADDRESS ON FILE |
| DORETHY MARSHALL | ADDRESS ON FILE |
| DOREY, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DORGAN, JOSEPH C | 911 W PEACH HOLLOW CIR PEARLAND TX 77584 |
| DORHAM, LEANZA | ADDRESS ON FILE |
| DORI L DUMON | ADDRESS ON FILE |
| DORIAN BENVENUTO MASDONATI | ADDRESS ON FILE |
| DORIAN TIMOTHY LAMBERT | ADDRESS ON FILE |
| DORINA J MAYNARD | ADDRESS ON FILE |
| DORINA RADU | ADDRESS ON FILE |
| DORINA RADULESCU | ADDRESS ON FILE |
| DORINDA C BOOKHAMER | ADDRESS ON FILE |
| DORINDA F ORR | ADDRESS ON FILE |
| DORINDA F ORR | ADDRESS ON FILE |
| DORINDA WALLS | ADDRESS ON FILE |
| DORINO A CECCONI | ADDRESS ON FILE |
| DORIO R JONES | ADDRESS ON FILE |
| DORIS A BOURGEOIS | ADDRESS ON FILE |
| DORIS A CRAIG | ADDRESS ON FILE |
| DORIS A DEUBEL | ADDRESS ON FILE |
| DORIS A HALLEMAN | ADDRESS ON FILE |
| DORIS A HOLMES | ADDRESS ON FILE |
| DORIS A MURRAY | ADDRESS ON FILE |
| DORIS A RITTERSHAUS | ADDRESS ON FILE |
| DORIS B BESWICK | ADDRESS ON FILE |
| DORIS B CREWS | ADDRESS ON FILE |
| DORIS B CREWS | ADDRESS ON FILE |
| DORIS B MILLER | ADDRESS ON FILE |
| DORIS BACHLET | ADDRESS ON FILE |
| DORIS BACHLET | ADDRESS ON FILE |
| DORIS BACHLET | ADDRESS ON FILE |
| DORIS BAXLEY | ADDRESS ON FILE |
| DORIS BELINDA EDWARDS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DORIS BOYCE PITTS | ADDRESS ON FILE |
| DORIS BRESLIN | ADDRESS ON FILE |
| DORIS BROWN | ADDRESS ON FILE |
| DORIS BRYANT | ADDRESS ON FILE |
| DORIS BURAGE | ADDRESS ON FILE |
| DORIS BURKEEN | ADDRESS ON FILE |
| DORIS BUSBICE | ADDRESS ON FILE |
| DORIS BUSBY BOLT | ADDRESS ON FILE |
| DORIS C BAXTER | ADDRESS ON FILE |
| DORIS C GARVEY | ADDRESS ON FILE |
| DORIS C SALTER | ADDRESS ON FILE |
| DORIS C SHUBERT | ADDRESS ON FILE |
| DORIS CADENHEAD | ADDRESS ON FILE |
| DORIS CAPPS MABRY | ADDRESS ON FILE |
| DORIS COFFEE | ADDRESS ON FILE |
| DORIS COLDIRON | ADDRESS ON FILE |
| DORIS COOMER | ADDRESS ON FILE |
| DORIS CRAIG | ADDRESS ON FILE |
| DORIS D LONGORIA | ADDRESS ON FILE |
| DORIS D WARREN | ADDRESS ON FILE |
| DORIS DEATHERAGE | ADDRESS ON FILE |
| DORIS DEATHERAGE | ADDRESS ON FILE |
| DORIS DROMM | ADDRESS ON FILE |
| DORIS E CABRERA | ADDRESS ON FILE |
| DORIS E HANSEN | ADDRESS ON FILE |
| DORIS E HERNANDEZ | ADDRESS ON FILE |
| DORIS E HINES | ADDRESS ON FILE |
| DORIS E PAPINI | ADDRESS ON FILE |
| DORIS E PRATT | ADDRESS ON FILE |
| DORIS E RAMAGLI | ADDRESS ON FILE |
| DORIS E REYNOLDS | ADDRESS ON FILE |
| DORIS EDWARDS | ADDRESS ON FILE |
| DORIS F SCULL | ADDRESS ON FILE |
| DORIS FAY IVY PATRICK | ADDRESS ON FILE |
| DORIS FLANAGAN | ADDRESS ON FILE |
| DORIS G ARNOULT | ADDRESS ON FILE |
| DORIS G D KOCHAK | ADDRESS ON FILE |
| DORIS G WALL | ADDRESS ON FILE |
| DORIS H COOK | ADDRESS ON FILE |
| DORIS H DIGUGLIELMO | ADDRESS ON FILE |
| DORIS H JACOBSEN | ADDRESS ON FILE |
| DORIS H MAIER | ADDRESS ON FILE |
| DORIS H WIUR | ADDRESS ON FILE |
| DORIS HAARR | ADDRESS ON FILE |
| DORIS HALL | ADDRESS ON FILE |
| DORIS HARP | ADDRESS ON FILE |
| DORIS HAVENS | ADDRESS ON FILE |
| DORIS HAWKINS | ADDRESS ON FILE |
| DORIS HENNESSY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DORIS I / KEITH / KENNETH AND | ADDRESS ON FILE |
| DORIS I BURKHART | ADDRESS ON FILE |
| DORIS J FIRTH | ADDRESS ON FILE |
| DORIS JANELLE BURKEEN | ADDRESS ON FILE |
| DORIS JANELLE BURKEEN | ADDRESS ON FILE |
| DORIS JEAN NICOSIA | ADDRESS ON FILE |
| DORIS JOHNSON | ADDRESS ON FILE |
| DORIS JOHNSON | ADDRESS ON FILE |
| DORIS JONES | ADDRESS ON FILE |
| DORIS K KASPI | ADDRESS ON FILE |
| DORIS KIRKLAND | ADDRESS ON FILE |
| DORIS L ABERCROMBIE | ADDRESS ON FILE |
| DORIS L CARLISLE | ADDRESS ON FILE |
| DORIS L GRADY | ADDRESS ON FILE |
| DORIS L GRANT | ADDRESS ON FILE |
| DORIS L LYNN | ADDRESS ON FILE |
| DORIS LESTER | ADDRESS ON FILE |
| DORIS LEVIN | ADDRESS ON FILE |
| DORIS LOVE | ADDRESS ON FILE |
| DORIS LUEDKE | ADDRESS ON FILE |
| DORIS M BEERBOWER | ADDRESS ON FILE |
| DORIS M CAROLL | ADDRESS ON FILE |
| DORIS M FRONJIAN | ADDRESS ON FILE |
| DORIS M KUZMAN | ADDRESS ON FILE |
| DORIS M MELLIADIS | ADDRESS ON FILE |
| DORIS M TUCKER | ADDRESS ON FILE |
| DORIS M WATSON | ADDRESS ON FILE |
| DORIS M WOODS | ADDRESS ON FILE |
| DORIS MARIE BROOKS LIVERS | ADDRESS ON FILE |
| DORIS MARIE WASHINGTON | ADDRESS ON FILE |
| DORIS MAY MENDOZA | ADDRESS ON FILE |
| DORIS MOORE | ADDRESS ON FILE |
| DORIS OBANNON | ADDRESS ON FILE |
| DORIS OLDS | ADDRESS ON FILE |
| DORIS OWEN | ADDRESS ON FILE |
| DORIS P SEXTON | ADDRESS ON FILE |
| DORIS P WENZ | ADDRESS ON FILE |
| DORIS PATTERSON | ADDRESS ON FILE |
| DORIS PEARL GOODMAN | ADDRESS ON FILE |
| DORIS PENDLETON | ADDRESS ON FILE |
| DORIS PERKINS JOHNSON | ADDRESS ON FILE |
| DORIS PEROZO | ADDRESS ON FILE |
| DORIS R BERMAN | ADDRESS ON FILE |
| DORIS R COX | ADDRESS ON FILE |
| DORIS R WARREN | ADDRESS ON FILE |
| DORIS REA | ADDRESS ON FILE |
| DORIS RHYMES JOHNSON | ADDRESS ON FILE |
| DORIS RHYMES JOHNSON | ADDRESS ON FILE |
| DORIS ROBINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DORIS S BURGESS | ADDRESS ON FILE |
| DORIS S HOLLERAN | ADDRESS ON FILE |
| DORIS S MURPHY | ADDRESS ON FILE |
| DORIS SINSABAUGH | ADDRESS ON FILE |
| DORIS SMITH | ADDRESS ON FILE |
| DORIS SNIPES | ADDRESS ON FILE |
| DORIS STONE | ADDRESS ON FILE |
| DORIS STORY | ADDRESS ON FILE |
| DORIS SWAB | ADDRESS ON FILE |
| DORIS WALL | ADDRESS ON FILE |
| DORIS WALTERS | ADDRESS ON FILE |
| DORIS WEAVER | ADDRESS ON FILE |
| DORIS WESTERMEIE | ADDRESS ON FILE |
| DORIS WHITEHOUSE | ADDRESS ON FILE |
| DORIS WILLIAMS | ADDRESS ON FILE |
| DORIS Z ROBINSON | ADDRESS ON FILE |
| DORIS ZACHY | ADDRESS ON FILE |
| DORISELL WALKER | ADDRESS ON FILE |
| DORITHA FINLEY CUNNINGHAM | ADDRESS ON FILE |
| DORLIS COOK | ADDRESS ON FILE |
| DORMAN BURTCH | ADDRESS ON FILE |
| DORMAN, GENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DORMAN, ROY JACKSON | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| DORMILEE ROBERSON | ADDRESS ON FILE |
| DORNA M CHAUVIN | ADDRESS ON FILE |
| DORNA S ROBERTS | ADDRESS ON FILE |
| DORNBACH, DAVID E | 227 GROVE ST ORMOND BEACH FL 32174 |
| DOROTHEA A MILLER | ADDRESS ON FILE |
| DOROTHEA BERRY | ADDRESS ON FILE |
| DOROTHEA DOWNS | ADDRESS ON FILE |
| DOROTHEA M GRIFFIN | ADDRESS ON FILE |
| DOROTHEA M RICE | ADDRESS ON FILE |
| DOROTHEA MANZI | ADDRESS ON FILE |
| DOROTHEA T REILLY | ADDRESS ON FILE |
| DOROTHEA TAYLOR | ADDRESS ON FILE |
| DOROTHEE GROSS | ADDRESS ON FILE |
| DOROTHES DEFRANCESCO | ADDRESS ON FILE |
| DOROTHES K LAWRENCE | ADDRESS ON FILE |
| DOROTHES M COE | ADDRESS ON FILE |
| DOROTHY & R JOHNS | ADDRESS ON FILE |
| DOROTHY A D'ABREU | ADDRESS ON FILE |
| DOROTHY A DEVOY | ADDRESS ON FILE |
| DOROTHY A DREW | ADDRESS ON FILE |
| DOROTHY A EMMERT | ADDRESS ON FILE |
| DOROTHY A FORBES | ADDRESS ON FILE |
| DOROTHY A GILMORE | ADDRESS ON FILE |
| DOROTHY A JONES | ADDRESS ON FILE |
| DOROTHY A MAVUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOROTHY A MCGOVERN | ADDRESS ON FILE |
| DOROTHY A MORTON | ADDRESS ON FILE |
| DOROTHY A MORTON | ADDRESS ON FILE |
| DOROTHY A NISKOCH | ADDRESS ON FILE |
| DOROTHY A PEAK | ADDRESS ON FILE |
| DOROTHY A WEBB | ADDRESS ON FILE |
| DOROTHY A WHITE | ADDRESS ON FILE |
| DOROTHY ADAMS | ADDRESS ON FILE |
| DOROTHY ALEXANDER | ADDRESS ON FILE |
| DOROTHY ALLEN | ADDRESS ON FILE |
| DOROTHY ANGEL | ADDRESS ON FILE |
| DOROTHY AUSTIN | ADDRESS ON FILE |
| DOROTHY B BRENNAN | ADDRESS ON FILE |
| DOROTHY B IRVIN | ADDRESS ON FILE |
| DOROTHY B LOHMAN | ADDRESS ON FILE |
| DOROTHY B SWEENEY | ADDRESS ON FILE |
| DOROTHY BARR | ADDRESS ON FILE |
| DOROTHY BARR | ADDRESS ON FILE |
| DOROTHY BAUGHMAN GRAY | ADDRESS ON FILE |
| DOROTHY BENSCOTER | ADDRESS ON FILE |
| DOROTHY BIGGS NELSON | ADDRESS ON FILE |
| DOROTHY BILLER | ADDRESS ON FILE |
| DOROTHY BISCUITI | ADDRESS ON FILE |
| DOROTHY BOLLNER | ADDRESS ON FILE |
| DOROTHY BOWERS | ADDRESS ON FILE |
| DOROTHY BOWMAN | ADDRESS ON FILE |
| DOROTHY BOYD | ADDRESS ON FILE |
| DOROTHY BRADFORD | ADDRESS ON FILE |
| DOROTHY BRANAM | ADDRESS ON FILE |
| DOROTHY BRIDGES HARRIS | ADDRESS ON FILE |
| DOROTHY BROWN | ADDRESS ON FILE |
| DOROTHY BROWN | ADDRESS ON FILE |
| DOROTHY BURGIN | ADDRESS ON FILE |
| DOROTHY C ADAMSON | ADDRESS ON FILE |
| DOROTHY C CAREW | ADDRESS ON FILE |
| DOROTHY C CUSCE | ADDRESS ON FILE |
| DOROTHY C DENINCASA | ADDRESS ON FILE |
| DOROTHY C DETTMERING | ADDRESS ON FILE |
| DOROTHY C HUMPHRIES | ADDRESS ON FILE |
| DOROTHY C MINIX | ADDRESS ON FILE |
| DOROTHY C MULDOON | ADDRESS ON FILE |
| DOROTHY C PEABODY | ADDRESS ON FILE |
| DOROTHY C SIMEON | ADDRESS ON FILE |
| DOROTHY C WILKINSON | ADDRESS ON FILE |
| DOROTHY CANNON | ADDRESS ON FILE |
| DOROTHY CAPERS | ADDRESS ON FILE |
| DOROTHY CAROLYN MOSER | ADDRESS ON FILE |
| DOROTHY CASTER | ADDRESS ON FILE |
| DOROTHY CHONG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOROTHY CLARK | ADDRESS ON FILE |
| DOROTHY CLARK | ADDRESS ON FILE |
| DOROTHY CLAYTON | ADDRESS ON FILE |
| DOROTHY COLE | ADDRESS ON FILE |
| DOROTHY COLEMAN | ADDRESS ON FILE |
| DOROTHY CONERLY | ADDRESS ON FILE |
| DOROTHY COURBOIS | ADDRESS ON FILE |
| DOROTHY D ALLEN | ADDRESS ON FILE |
| DOROTHY D DITTRICH | ADDRESS ON FILE |
| DOROTHY D LUBITZ | ADDRESS ON FILE |
| DOROTHY DANFORD ESTATE | ADDRESS ON FILE |
| DOROTHY DOWDEN | ADDRESS ON FILE |
| DOROTHY DWYER | ADDRESS ON FILE |
| DOROTHY E COOKE | ADDRESS ON FILE |
| DOROTHY E DAVIS | ADDRESS ON FILE |
| DOROTHY E EASTERLING | ADDRESS ON FILE |
| DOROTHY E HOFFMAN | ADDRESS ON FILE |
| DOROTHY E HUDSON | ADDRESS ON FILE |
| DOROTHY E ISENBERGER | ADDRESS ON FILE |
| DOROTHY E KEOUGH | ADDRESS ON FILE |
| DOROTHY E MCKERNAN | ADDRESS ON FILE |
| DOROTHY E ROBINSON | ADDRESS ON FILE |
| DOROTHY E SIEGFRIED | ADDRESS ON FILE |
| DOROTHY EDWARDS | ADDRESS ON FILE |
| DOROTHY EHRLICH | ADDRESS ON FILE |
| DOROTHY F AHEARN | ADDRESS ON FILE |
| DOROTHY F FERRARI | ADDRESS ON FILE |
| DOROTHY F MELTON | ADDRESS ON FILE |
| DOROTHY F MIDEN | ADDRESS ON FILE |
| DOROTHY F SCHMIDT | ADDRESS ON FILE |
| DOROTHY F SCHMIDT | ADDRESS ON FILE |
| DOROTHY FORBES | ADDRESS ON FILE |
| DOROTHY FREEMAN | ADDRESS ON FILE |
| DOROTHY FULFER | ADDRESS ON FILE |
| DOROTHY G ANDERSEN | ADDRESS ON FILE |
| DOROTHY G BURGER | ADDRESS ON FILE |
| DOROTHY G PINKERTON | ADDRESS ON FILE |
| DOROTHY GILBREATH | ADDRESS ON FILE |
| DOROTHY GLASGOW ESTATE | ADDRESS ON FILE |
| DOROTHY GOLDFARB | ADDRESS ON FILE |
| DOROTHY GOLDFARB | ADDRESS ON FILE |
| DOROTHY GREENBERG | ADDRESS ON FILE |
| DOROTHY GUY RHEA | ADDRESS ON FILE |
| DOROTHY H KLIMASZ | ADDRESS ON FILE |
| DOROTHY H MARSTON | ADDRESS ON FILE |
| DOROTHY H MULLIN | ADDRESS ON FILE |
| DOROTHY HAMMONS | ADDRESS ON FILE |
| DOROTHY HENDERSON | ADDRESS ON FILE |
| DOROTHY HENDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DOROTHY HUDSON | ADDRESS ON FILE |
| DOROTHY I BOPP | ADDRESS ON FILE |
| DOROTHY I HILLIER | ADDRESS ON FILE |
| DOROTHY ICKLEBURGER | ADDRESS ON FILE |
| DOROTHY IEHLE | ADDRESS ON FILE |
| DOROTHY IEHLE | ADDRESS ON FILE |
| DOROTHY J AUSTIN | ADDRESS ON FILE |
| DOROTHY J BORN | ADDRESS ON FILE |
| DOROTHY J CALHOUN | ADDRESS ON FILE |
| DOROTHY J COLLISON | ADDRESS ON FILE |
| DOROTHY J DAVENPORT | ADDRESS ON FILE |
| DOROTHY J DOWD | ADDRESS ON FILE |
| DOROTHY J KING & JANE A LESCHNIK | ADDRESS ON FILE |
| DOROTHY J KNIGHT | ADDRESS ON FILE |
| DOROTHY J MAUST | ADDRESS ON FILE |
| DOROTHY J MINN | ADDRESS ON FILE |
| DOROTHY J NADER | ADDRESS ON FILE |
| DOROTHY J PHILLIPS | ADDRESS ON FILE |
| DOROTHY J WINGFIELD | ADDRESS ON FILE |
| DOROTHY JAMES | ADDRESS ON FILE |
| DOROTHY JAMES | ADDRESS ON FILE |
| DOROTHY JAMES | ADDRESS ON FILE |
| DOROTHY JAMESON | ADDRESS ON FILE |
| DOROTHY JEAN JONES | ADDRESS ON FILE |
| DOROTHY JEAN MENEFEE | ADDRESS ON FILE |
| DOROTHY KAULFUS | ADDRESS ON FILE |
| DOROTHY KIDDOO | ADDRESS ON FILE |
| DOROTHY KINGMAN AND DAE KINGMAN | ADDRESS ON FILE |
| DOROTHY KOKES | ADDRESS ON FILE |
| DOROTHY KRONE | ADDRESS ON FILE |
| DOROTHY KUEHL | ADDRESS ON FILE |
| DOROTHY L ANGEL | ADDRESS ON FILE |
| DOROTHY L BOWERS | ADDRESS ON FILE |
| DOROTHY L CANTOS | ADDRESS ON FILE |
| DOROTHY L COLLITON | ADDRESS ON FILE |
| DOROTHY L FARRAH | ADDRESS ON FILE |
| DOROTHY L GARRETT | ADDRESS ON FILE |
| DOROTHY L HOPPS | ADDRESS ON FILE |
| DOROTHY L HORTON | ADDRESS ON FILE |
| DOROTHY L REILLY | ADDRESS ON FILE |
| DOROTHY L STIVERS | ADDRESS ON FILE |
| DOROTHY L THOMAS | ADDRESS ON FILE |
| DOROTHY LARIMER | ADDRESS ON FILE |
| DOROTHY LAW-CRUMPLER | ADDRESS ON FILE |
| DOROTHY LEE | ADDRESS ON FILE |
| DOROTHY LEGGE | ADDRESS ON FILE |
| DOROTHY LEONFORTE | ADDRESS ON FILE |
| DOROTHY LEPPLA | ADDRESS ON FILE |
| DOROTHY LEWIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DOROTHY LUBERTO | ADDRESS ON FILE |
| DOROTHY LYNCH | ADDRESS ON FILE |
| DOROTHY M BRADLEY | ADDRESS ON FILE |
| DOROTHY M CHRISTENSEN | ADDRESS ON FILE |
| DOROTHY M CROWLEY | ADDRESS ON FILE |
| DOROTHY M DAVIDSON | ADDRESS ON FILE |
| DOROTHY M FOGLE | ADDRESS ON FILE |
| DOROTHY M HALLICK | ADDRESS ON FILE |
| DOROTHY M KNUDSEN | ADDRESS ON FILE |
| DOROTHY M LASHER | ADDRESS ON FILE |
| DOROTHY M LONG | ADDRESS ON FILE |
| DOROTHY M MARTIN | ADDRESS ON FILE |
| DOROTHY M METTLER | ADDRESS ON FILE |
| DOROTHY M NEVILLE | ADDRESS ON FILE |
| DOROTHY M PADILLA | ADDRESS ON FILE |
| DOROTHY M TAYLOR % JO MILLS | ADDRESS ON FILE |
| DOROTHY M TAYLOR % JO MILLS | ADDRESS ON FILE |
| DOROTHY M TAYLOR &  JO MILLS | 259 COUNTY ROAD 1835 TALCO TX 75487 |
| DOROTHY M TAYLORC/O JO MILLS | ADDRESS ON FILE |
| DOROTHY M THORNE | ADDRESS ON FILE |
| DOROTHY M VEST | ADDRESS ON FILE |
| DOROTHY MAE CHANCE | ADDRESS ON FILE |
| DOROTHY MALONEY | ADDRESS ON FILE |
| DOROTHY MANN | ADDRESS ON FILE |
| DOROTHY MARIE WELDON  C/O JOHN WELDON, | ADDRESS ON FILE |
| DOROTHY MAUGHON | ADDRESS ON FILE |
| DOROTHY MCDONALD | ADDRESS ON FILE |
| DOROTHY MCGILL | ADDRESS ON FILE |
| DOROTHY MCNIFF | ADDRESS ON FILE |
| DOROTHY MELTON | ADDRESS ON FILE |
| DOROTHY MELTON | ADDRESS ON FILE |
| DOROTHY MERRITT | ADDRESS ON FILE |
| DOROTHY MOONEY | ADDRESS ON FILE |
| DOROTHY MOONEY | ADDRESS ON FILE |
| DOROTHY MORELAND | ADDRESS ON FILE |
| DOROTHY MORRIS BAKER AND | ADDRESS ON FILE |
| DOROTHY MOTT | ADDRESS ON FILE |
| DOROTHY MOTUS | ADDRESS ON FILE |
| DOROTHY N CHEN | ADDRESS ON FILE |
| DOROTHY N HALLEY | ADDRESS ON FILE |
| DOROTHY N MARSH | ADDRESS ON FILE |
| DOROTHY NEAL | ADDRESS ON FILE |
| DOROTHY NELSON | ADDRESS ON FILE |
| DOROTHY NOWELL | ADDRESS ON FILE |
| DOROTHY O COHAGEN | ADDRESS ON FILE |
| DOROTHY OBRIEN | ADDRESS ON FILE |
| DOROTHY OBURKE | ADDRESS ON FILE |
| DOROTHY P COVERT | ADDRESS ON FILE |
| DOROTHY P GEBHARDT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DOROTHY P GREENSPUN | ADDRESS ON FILE |
| DOROTHY P QUINN | ADDRESS ON FILE |
| DOROTHY P THOMAS | ADDRESS ON FILE |
| DOROTHY PEARSON WHATLEY | ADDRESS ON FILE |
| DOROTHY PETTY | ADDRESS ON FILE |
| DOROTHY PIZZARIELLA | ADDRESS ON FILE |
| DOROTHY POINDEXTER INDEP EXEC OF | ADDRESS ON FILE |
| DOROTHY PONDER | ADDRESS ON FILE |
| DOROTHY PRAZAK | ADDRESS ON FILE |
| DOROTHY PRITCHARD | ADDRESS ON FILE |
| DOROTHY PULYER | ADDRESS ON FILE |
| DOROTHY R BOND | ADDRESS ON FILE |
| DOROTHY R HARRELL | ADDRESS ON FILE |
| DOROTHY R RYAN | ADDRESS ON FILE |
| DOROTHY R TENNER | ADDRESS ON FILE |
| DOROTHY RAMSEY | ADDRESS ON FILE |
| DOROTHY RAY | ADDRESS ON FILE |
| DOROTHY REDMAN | ADDRESS ON FILE |
| DOROTHY RENCKEN | ADDRESS ON FILE |
| DOROTHY RICHARDS | ADDRESS ON FILE |
| DOROTHY RIZZO | ADDRESS ON FILE |
| DOROTHY RUSSELL | ADDRESS ON FILE |
| DOROTHY S BRAISTED | ADDRESS ON FILE |
| DOROTHY S IVERSEN | ADDRESS ON FILE |
| DOROTHY SCHMIDT | ADDRESS ON FILE |
| DOROTHY SEERY | ADDRESS ON FILE |
| DOROTHY SIMMONS | ADDRESS ON FILE |
| DOROTHY SKELLY | ADDRESS ON FILE |
| DOROTHY SMITH | ADDRESS ON FILE |
| DOROTHY SNELL | ADDRESS ON FILE |
| DOROTHY STEWART | ADDRESS ON FILE |
| DOROTHY STRANDBERG | ADDRESS ON FILE |
| DOROTHY T MCDERMOTT | ADDRESS ON FILE |
| DOROTHY TOLAN | ADDRESS ON FILE |
| DOROTHY TONNE | ADDRESS ON FILE |
| DOROTHY TROUT | ADDRESS ON FILE |
| DOROTHY V ALLEN | ADDRESS ON FILE |
| DOROTHY V LANE | ADDRESS ON FILE |
| DOROTHY V LEWIS | ADDRESS ON FILE |
| DOROTHY VANSICKLE | ADDRESS ON FILE |
| DOROTHY VANSICKLE | ADDRESS ON FILE |
| DOROTHY W EARING | ADDRESS ON FILE |
| DOROTHY W WALLA | ADDRESS ON FILE |
| DOROTHY W WHITE | ADDRESS ON FILE |
| DOROTHY WALDROP | ADDRESS ON FILE |
| DOROTHY WARD | ADDRESS ON FILE |
| DOROTHY WARRING | ADDRESS ON FILE |
| DOROTHY WELCH | ADDRESS ON FILE |
| DOROTHY WHITE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOROTHY WHITMER | ADDRESS ON FILE |
| DOROTHY WIEGHAT | ADDRESS ON FILE |
| DOROTHY WILLIAMS | ADDRESS ON FILE |
| DOROTHY WRIGHT | ADDRESS ON FILE |
| DOROTHY WRIGHT | ADDRESS ON FILE |
| DORRENE ANN MCKAY | ADDRESS ON FILE |
| DORRILL, WILLIAM H , JR, PR OF THE | ESTATE OF WILLIAM H DORRILL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DORRIS CHMIELEWSKI | ADDRESS ON FILE |
| DORRIS HENRY | ADDRESS ON FILE |
| DORRIS HEROD | ADDRESS ON FILE |
| DORRIS, BARBARA (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| DORRIS, EARL | 3650 MONTICELLO DR FT WORTH TX 76107-1747 |
| DORRIS, JAMES DEREL | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| DORRIS, JOE DAVID | 3650 MONTICELLO DR FORT WORTH TX 76107-1747 |
| DORROUGH, LYMETRA D | 2525 BOLTON BOONE DR APT 1408 DESOTO TX 75115-2040 |
| DORSAY GLASPIE | ADDRESS ON FILE |
| DORSCH, WILLIAM | 511 SOUTH BENBROOK RD. BUTLER PA 16001 |
| DORSCHREAL SWINEY | ADDRESS ON FILE |
| DORSEY, ANTHONY W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DORSEY, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DORSEY, GEORGE A , III, PR OF THE | ESTATE OF GEORGE A DORSEY JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DORSEY, NORMAN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DORSEY, PAT | 123 JASMINE LAKE JACKSON TX 77566 |
| DORTHA RAINS | ADDRESS ON FILE |
| DORTHE STREUBEL | ADDRESS ON FILE |
| DORTHEY MALVEEAU | ADDRESS ON FILE |
| DORTHINE WESTMORELAND GUNTER | ADDRESS ON FILE |
| DORTHY GRIFFITH | ADDRESS ON FILE |
| DORTHY LAW | ADDRESS ON FILE |
| DORTHY M NEELD | ADDRESS ON FILE |
| DORTHY ROCCO | ADDRESS ON FILE |
| DORTHY WILSON | ADDRESS ON FILE |
| DORWIN W SULLIVAN | ADDRESS ON FILE |
| DORY EDWARDS | ADDRESS ON FILE |
| DORY GASIOR | ADDRESS ON FILE |
| DORY TIMBERLAKE | ADDRESS ON FILE |
| DORY, NICHOLAS J | 1217 N ROESSLER ST MONROE MI 48162 |
| DOSCHER, EDWARD P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DOSIER, DAVID L | 1010 NW 9TH ST GRAND PRAIRIE TX 75050 |
| DOSS FISH FARM | ADDRESS ON FILE |
| DOSS FISH FARM | ADDRESS ON FILE |
| DOSS J DAIGLE | ADDRESS ON FILE |
| DOSS, JIMMIE, JR | 841 WHITE ROCK ST SAGINAW TX 76179-3433 |
| DOSS, LISA | 1785 E INTERSTATE 30 GARLAND TX 75043-4456 |
| DOSS, TRAE | 6104 HUNTINGTON DR HALTOM CITY TX 76137-2195 |

| Claim Name | Address Information |
|---|---|
| DOSSANTOS, MANUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOSSETT, CHARLES R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DOSSEY, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOSTER, CARL JACKSON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| DOTCO DISTRIBUTION INC | DBA H & H PROPERTIES PO BOX 9321 MIDLAND TX 79708 |
| DOTSON JR., JOSEPH | 712 LADUE PL. GREENVILLE IL 62264 |
| DOTSON, JOHN ARMON, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| DOTSON, JOSEPH | 6107 SCENIC DR. SAULT STE. MARIE MI 49783 |
| DOTSON, SHYLA | 6107 SCENIC DR SAULT SAINTE MARIE MI 49783-9516 |
| DOTSON, VIRGINIA M. | 1077 PINE GROVE ROAD PORT GIBSON MS 39150 |
| DOTTIE ANN WALKER | ADDRESS ON FILE |
| DOTTYE HULSBERG | ADDRESS ON FILE |
| DOTTYE HULSBERG | ADDRESS ON FILE |
| DOTY, AARON D | 1217 N ROESSLER MONROE MI 48162 |
| DOTY, AARON D | 1217 N. ROESSLER ST MONROE MI 48162 |
| DOTY, C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DOTY, NICHOLAS | 1217 N. ROESSLER ST. MONROE MI 48162 |
| DOUBLE BLACK DIAMOND OFFSHORE LTD. | 2711 N HASKELL AVE STE 310 DALLAS TX 75204-2934 |
| DOUBLE BLACK DIAMOND OFFSHORE LTD. | REID COLLIN & TSAI LLP BRANDON VERNON LEWIS, ERIC MADDEN THANKSGIVING TOWER, 1601 ELM STREET DALLAS TX 75201 |
| DOUBLE BLACK DIAMOND/OFFSHORE LDC | 2711 N HASKELL AVE STE 310 DALLAS TX 75204-2934 |
| DOUBLE D SALES | 1402 KILGORE HWY HENDERSON TX 75652 |
| DOUBLE J DRILLING | ADDRESS ON FILE |
| DOUBLEHILL PROPERTIES,INC | MEADOWS APARTMENTS 4300 MEYERS LANE WACO TX 76705 |
| DOUCETTE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOUCETTE, MILTON G | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DOUCETTE, ROLAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOUG & ANITA GRAHAM | ADDRESS ON FILE |
| DOUG ADAMS | ADDRESS ON FILE |
| DOUG ALLEN BENNETT | ADDRESS ON FILE |
| DOUG C PUCKETT | ADDRESS ON FILE |
| DOUG CEDARS | ADDRESS ON FILE |
| DOUG FINCH | ADDRESS ON FILE |
| DOUG G WEAVER | ADDRESS ON FILE |
| DOUG HARRIGAL | ADDRESS ON FILE |
| DOUG HUFFMAN | ADDRESS ON FILE |
| DOUG OGLETREE | ADDRESS ON FILE |
| DOUG OWENS | ADDRESS ON FILE |
| DOUG PEISKEE | ADDRESS ON FILE |
| DOUG PELO | ADDRESS ON FILE |
| DOUG R GREGORY | ADDRESS ON FILE |
| DOUG SANDERS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DOUG THORLEY HEADERS INC | 1220 W. RAILROAD STREET CORONA CA 92882 |
| DOUG W EASTERLING | ADDRESS ON FILE |
| DOUGAN, DANNY RAY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DOUGH K LOCAK | ADDRESS ON FILE |
| DOUGHERTY, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOUGHERTY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOUGHERTY, JAMES A | 3623 PIERCE ST SIOUX CITY IA 51104 |
| DOUGHERTY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOUGHERTY, JOHN JOSEOPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DOUGHERTY, JOSEPH C, PR OF THE | ESTATE OF LAWRENCE DOUGHERTY SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DOUGHERTY, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOUGHERTY, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOUGHTIE, BROOKS | 7197 PINE SHADOWS RD CLEVELAND TX 77328-5753 |
| DOUGHTY, E | P.O. BOX 7241 ABILENE TX 79608-7241 |
| DOUGHTY, ROBERT | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| DOUGLAS A BERNHARDT | ADDRESS ON FILE |
| DOUGLAS A CAMPBELL | ADDRESS ON FILE |
| DOUGLAS A CANAVELLO | ADDRESS ON FILE |
| DOUGLAS A DRAUDT | ADDRESS ON FILE |
| DOUGLAS A FINDLEY | ADDRESS ON FILE |
| DOUGLAS A HARRISON | ADDRESS ON FILE |
| DOUGLAS A JOHNSON | ADDRESS ON FILE |
| DOUGLAS A KOLONICS | ADDRESS ON FILE |
| DOUGLAS A KOOP | ADDRESS ON FILE |
| DOUGLAS A PRASKO | ADDRESS ON FILE |
| DOUGLAS A RANKIN | ADDRESS ON FILE |
| DOUGLAS A RUDOLPH | ADDRESS ON FILE |
| DOUGLAS A VOLCIK | ADDRESS ON FILE |
| DOUGLAS A WALTON | ADDRESS ON FILE |
| DOUGLAS ALAN COLEMAN | ADDRESS ON FILE |
| DOUGLAS ALAN HASKOVEC | ADDRESS ON FILE |
| DOUGLAS ALAN VOLCIK | ADDRESS ON FILE |
| DOUGLAS ALLEN | ADDRESS ON FILE |
| DOUGLAS ALLEN ROSENBERG | ADDRESS ON FILE |
| DOUGLAS ALSTON SR | ADDRESS ON FILE |
| DOUGLAS AND DEBRA TARRANT | ADDRESS ON FILE |
| DOUGLAS ANGE | ADDRESS ON FILE |
| DOUGLAS ARTHUR PERSON JR | ADDRESS ON FILE |
| DOUGLAS B CANTWELL | CANTWELL AND COMPANY DBA AFFORDABLE PROPERTY MANAGEMENT HARLINGEN TX 78550 |
| DOUGLAS B KIEL CHAPTER 13 | ADDRESS ON FILE |
| DOUGLAS B MENDELSON | ADDRESS ON FILE |
| DOUGLAS B PERKINS | ADDRESS ON FILE |
| DOUGLAS B RODDY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DOUGLAS BASINGER | ADDRESS ON FILE |
| DOUGLAS BASS | ADDRESS ON FILE |
| DOUGLAS BERNARD LACAZE | ADDRESS ON FILE |
| DOUGLAS BERNHOFT | ADDRESS ON FILE |
| DOUGLAS BLAINE ETTINGER | ADDRESS ON FILE |
| DOUGLAS BLEVINS | ADDRESS ON FILE |
| DOUGLAS BOLIN | ADDRESS ON FILE |
| DOUGLAS BRADEN AND REGINA BRADEN | ADDRESS ON FILE |
| DOUGLAS BRANDELL | ADDRESS ON FILE |
| DOUGLAS BRENT LEDGERWOOD | ADDRESS ON FILE |
| DOUGLAS BROWN | ADDRESS ON FILE |
| DOUGLAS C BLACK | ADDRESS ON FILE |
| DOUGLAS C HASTINGS | ADDRESS ON FILE |
| DOUGLAS C KAY | ADDRESS ON FILE |
| DOUGLAS C MCCALLUM | ADDRESS ON FILE |
| DOUGLAS C MCLENNAN | ADDRESS ON FILE |
| DOUGLAS C SWANEY | ADDRESS ON FILE |
| DOUGLAS C TUGWELL | ADDRESS ON FILE |
| DOUGLAS C WHEELER-NICHOLSON | ADDRESS ON FILE |
| DOUGLAS C WORSHAM | ADDRESS ON FILE |
| DOUGLAS CALAME | ADDRESS ON FILE |
| DOUGLAS CAREY KAY | ADDRESS ON FILE |
| DOUGLAS CARL LOUGHNER | ADDRESS ON FILE |
| DOUGLAS CHARLES BUECHE | ADDRESS ON FILE |
| DOUGLAS CHARLTON | ADDRESS ON FILE |
| DOUGLAS CONKLIN | ADDRESS ON FILE |
| DOUGLAS COUNTY | 100 THIRD STREET CASTLE ROCK CO 80104 |
| DOUGLAS COUNTY TREASURER | PO BOX 1208 CASTLE ROCK CO 80104 |
| DOUGLAS CRAIG CLOWES | ADDRESS ON FILE |
| DOUGLAS CRONE | ADDRESS ON FILE |
| DOUGLAS D COPPELER | ADDRESS ON FILE |
| DOUGLAS D GRIMM | ADDRESS ON FILE |
| DOUGLAS D HYMEL | ADDRESS ON FILE |
| DOUGLAS DANIELS | ADDRESS ON FILE |
| DOUGLAS DANIELS | ADDRESS ON FILE |
| DOUGLAS DAVIS | ADDRESS ON FILE |
| DOUGLAS DEAN MCCLURE | ADDRESS ON FILE |
| DOUGLAS DEAN STUBBS | ADDRESS ON FILE |
| DOUGLAS DELZEIT | ADDRESS ON FILE |
| DOUGLAS DEWEY BETTIS | ADDRESS ON FILE |
| DOUGLAS DRAUDT | ADDRESS ON FILE |
| DOUGLAS E ALSTON | ADDRESS ON FILE |
| DOUGLAS E ELIA | ADDRESS ON FILE |
| DOUGLAS E GOLDBERG | ADDRESS ON FILE |
| DOUGLAS E KEENER | ADDRESS ON FILE |
| DOUGLAS E MCCLURE | ADDRESS ON FILE |
| DOUGLAS E QUINN | ADDRESS ON FILE |
| DOUGLAS E SEILER | ADDRESS ON FILE |
| DOUGLAS E THOMPSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DOUGLAS E TREADWAY JR | ADDRESS ON FILE |
| DOUGLAS E WORTHINGTON | ADDRESS ON FILE |
| DOUGLAS EARL CALAME | ADDRESS ON FILE |
| DOUGLAS EARNEST BERNHOFT | ADDRESS ON FILE |
| DOUGLAS EASLEY | ADDRESS ON FILE |
| DOUGLAS EBBOTT | ADDRESS ON FILE |
| DOUGLAS EDWARD BROWN | ADDRESS ON FILE |
| DOUGLAS EISENLOHR | ADDRESS ON FILE |
| DOUGLAS EUGENE LONG | ADDRESS ON FILE |
| DOUGLAS EVAN MORAN | ADDRESS ON FILE |
| DOUGLAS F CONATY | ADDRESS ON FILE |
| DOUGLAS FRED SCHROEDER | ADDRESS ON FILE |
| DOUGLAS FRITZ | ADDRESS ON FILE |
| DOUGLAS FROCK | ADDRESS ON FILE |
| DOUGLAS G CHEPPO | ADDRESS ON FILE |
| DOUGLAS G GATES | ADDRESS ON FILE |
| DOUGLAS G GRAF | ADDRESS ON FILE |
| DOUGLAS G HARROD | ADDRESS ON FILE |
| DOUGLAS G IRISH | ADDRESS ON FILE |
| DOUGLAS G LISTON | ADDRESS ON FILE |
| DOUGLAS G NEWTON | ADDRESS ON FILE |
| DOUGLAS G ORTH | ADDRESS ON FILE |
| DOUGLAS G PEGUES | ADDRESS ON FILE |
| DOUGLAS G REED | ADDRESS ON FILE |
| DOUGLAS G TWEEDY | ADDRESS ON FILE |
| DOUGLAS GABY | ADDRESS ON FILE |
| DOUGLAS GANN | ADDRESS ON FILE |
| DOUGLAS GASKINS | ADDRESS ON FILE |
| DOUGLAS GHOLSON | ADDRESS ON FILE |
| DOUGLAS GRAHAM | ADDRESS ON FILE |
| DOUGLAS GRAHAM | ADDRESS ON FILE |
| DOUGLAS H CURRIE | ADDRESS ON FILE |
| DOUGLAS H EISENLOHR | ADDRESS ON FILE |
| DOUGLAS H JODRY | ADDRESS ON FILE |
| DOUGLAS H MEMPA | ADDRESS ON FILE |
| DOUGLAS H PELTON | ADDRESS ON FILE |
| DOUGLAS H SHEPARD | ADDRESS ON FILE |
| DOUGLAS H STUART | ADDRESS ON FILE |
| DOUGLAS HATTAWAY | ADDRESS ON FILE |
| DOUGLAS HOLLIS | ADDRESS ON FILE |
| DOUGLAS J CISERELLA | ADDRESS ON FILE |
| DOUGLAS J CRAWFORD | ADDRESS ON FILE |
| DOUGLAS J ESPOSITO | ADDRESS ON FILE |
| DOUGLAS J FULLE | ADDRESS ON FILE |
| DOUGLAS J GRAHAM | ADDRESS ON FILE |
| DOUGLAS J JOYCE | ADDRESS ON FILE |
| DOUGLAS J KAYATT | ADDRESS ON FILE |
| DOUGLAS J LAKE | ADDRESS ON FILE |
| DOUGLAS J MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOUGLAS J SPINELLI | ADDRESS ON FILE |
| DOUGLAS JAMES CALENDER | ADDRESS ON FILE |
| DOUGLAS JAMES CARPENTER | ADDRESS ON FILE |
| DOUGLAS JAMES DYE | ADDRESS ON FILE |
| DOUGLAS JOHN DVORAK | ADDRESS ON FILE |
| DOUGLAS JONES | ADDRESS ON FILE |
| DOUGLAS K EVANS | ADDRESS ON FILE |
| DOUGLAS K FOX | ADDRESS ON FILE |
| DOUGLAS K GRIMM | ADDRESS ON FILE |
| DOUGLAS K TAYLOR | ADDRESS ON FILE |
| DOUGLAS K TIBERGHIEN | ADDRESS ON FILE |
| DOUGLAS K UMLAND | ADDRESS ON FILE |
| DOUGLAS KEITH JOHNSON JR | ADDRESS ON FILE |
| DOUGLAS KISTER | ADDRESS ON FILE |
| DOUGLAS KITCHEN | ADDRESS ON FILE |
| DOUGLAS KUHN | ADDRESS ON FILE |
| DOUGLAS KYLE | ADDRESS ON FILE |
| DOUGLAS L ALSTON JR | ADDRESS ON FILE |
| DOUGLAS L BLAKENEY | ADDRESS ON FILE |
| DOUGLAS L BOCKEY | ADDRESS ON FILE |
| DOUGLAS L BRIGHT | ADDRESS ON FILE |
| DOUGLAS L COLLINS | ADDRESS ON FILE |
| DOUGLAS L CURTIS | ADDRESS ON FILE |
| DOUGLAS L CUSHING | ADDRESS ON FILE |
| DOUGLAS L DAVIS | ADDRESS ON FILE |
| DOUGLAS L INGLE | ADDRESS ON FILE |
| DOUGLAS L JONES | ADDRESS ON FILE |
| DOUGLAS L SLONIKER | ADDRESS ON FILE |
| DOUGLAS L. PARKER | ADDRESS ON FILE |
| DOUGLAS LARCH | ADDRESS ON FILE |
| DOUGLAS LAVELLE JACKSON JR | ADDRESS ON FILE |
| DOUGLAS LAYTON | ADDRESS ON FILE |
| DOUGLAS LEE ANDERSON | ADDRESS ON FILE |
| DOUGLAS LEON CUPPLES | ADDRESS ON FILE |
| DOUGLAS LESLIE MAHIN | ADDRESS ON FILE |
| DOUGLAS LESLIE WOODHALL | ADDRESS ON FILE |
| DOUGLAS LINGLE | ADDRESS ON FILE |
| DOUGLAS LLOYD PARKER | ADDRESS ON FILE |
| DOUGLAS LYONS | ADDRESS ON FILE |
| DOUGLAS M ALDRICH | ADDRESS ON FILE |
| DOUGLAS M BARTLETT | ADDRESS ON FILE |
| DOUGLAS M DAVY | ADDRESS ON FILE |
| DOUGLAS M DESEIFE | ADDRESS ON FILE |
| DOUGLAS M EPLING | ADDRESS ON FILE |
| DOUGLAS M GRONEWOLD | ADDRESS ON FILE |
| DOUGLAS M HAINES | ADDRESS ON FILE |
| DOUGLAS M JENNINGS | ADDRESS ON FILE |
| DOUGLAS M MARGREY | ADDRESS ON FILE |
| DOUGLAS M STEWART | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOUGLAS M WALLACE | ADDRESS ON FILE |
| DOUGLAS M WIGHT | ADDRESS ON FILE |
| DOUGLAS M WILLIS | ADDRESS ON FILE |
| DOUGLAS M WOLTER | ADDRESS ON FILE |
| DOUGLAS MATTHEWS | ADDRESS ON FILE |
| DOUGLAS MAXHAM | ADDRESS ON FILE |
| DOUGLAS MCKAIG | ADDRESS ON FILE |
| DOUGLAS MELODY | ADDRESS ON FILE |
| DOUGLAS MOREHEAD | ADDRESS ON FILE |
| DOUGLAS N MAGUA | ADDRESS ON FILE |
| DOUGLAS NICKLES | ADDRESS ON FILE |
| DOUGLAS O CHADWICK | ADDRESS ON FILE |
| DOUGLAS P BROWN | ADDRESS ON FILE |
| DOUGLAS P CAREY | ADDRESS ON FILE |
| DOUGLAS P DAYTON | ADDRESS ON FILE |
| DOUGLAS P MOREHEAD | ADDRESS ON FILE |
| DOUGLAS P PURDUE | ADDRESS ON FILE |
| DOUGLAS P ROOD | ADDRESS ON FILE |
| DOUGLAS PATRICK EVERING | ADDRESS ON FILE |
| DOUGLAS PATTERSON | ADDRESS ON FILE |
| DOUGLAS PAUL MAXHAM | ADDRESS ON FILE |
| DOUGLAS PAUL MAXHAM | ADDRESS ON FILE |
| DOUGLAS PAUL MILLS | ADDRESS ON FILE |
| DOUGLAS PENNINGTON | ADDRESS ON FILE |
| DOUGLAS POOLE | ADDRESS ON FILE |
| DOUGLAS QUANDT | ADDRESS ON FILE |
| DOUGLAS R BASINGER | ADDRESS ON FILE |
| DOUGLAS R BASINGER | ADDRESS ON FILE |
| DOUGLAS R BEUCLER | ADDRESS ON FILE |
| DOUGLAS R CHRISTENSEN | ADDRESS ON FILE |
| DOUGLAS R CRANE | ADDRESS ON FILE |
| DOUGLAS R ENGSTROM | ADDRESS ON FILE |
| DOUGLAS R EVANS | ADDRESS ON FILE |
| DOUGLAS R HORNE | ADDRESS ON FILE |
| DOUGLAS R INGRAM | ADDRESS ON FILE |
| DOUGLAS R KRUYT | ADDRESS ON FILE |
| DOUGLAS R MALCOLM | ADDRESS ON FILE |
| DOUGLAS R SHAW | ADDRESS ON FILE |
| DOUGLAS R SPENCER | ADDRESS ON FILE |
| DOUGLAS RANDALL | ADDRESS ON FILE |
| DOUGLAS RATZEL | ADDRESS ON FILE |
| DOUGLAS RAY GRAHAM | ADDRESS ON FILE |
| DOUGLAS RAY GRAHAM | ADDRESS ON FILE |
| DOUGLAS REED | ADDRESS ON FILE |
| DOUGLAS REYNOLDS | ADDRESS ON FILE |
| DOUGLAS ROBERT DOBBS | ADDRESS ON FILE |
| DOUGLAS ROOD | ADDRESS ON FILE |
| DOUGLAS S THURMAN | ADDRESS ON FILE |
| DOUGLAS SCHNEIDER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DOUGLAS SHAW | ADDRESS ON FILE |
| DOUGLAS SHELTON | ADDRESS ON FILE |
| DOUGLAS SIMS | ADDRESS ON FILE |
| DOUGLAS SNOW | ADDRESS ON FILE |
| DOUGLAS STAGER AND CHARLOTTE STAGER | ADDRESS ON FILE |
| DOUGLAS STEWART | ADDRESS ON FILE |
| DOUGLAS STINEHOWER | ADDRESS ON FILE |
| DOUGLAS STUBBS | ADDRESS ON FILE |
| DOUGLAS T KLETT | ADDRESS ON FILE |
| DOUGLAS THOMSON | ADDRESS ON FILE |
| DOUGLAS TRANGHESE | ADDRESS ON FILE |
| DOUGLAS V BARRETT | ADDRESS ON FILE |
| DOUGLAS V FORD | ADDRESS ON FILE |
| DOUGLAS V HERRICK | ADDRESS ON FILE |
| DOUGLAS V WORKMAN | ADDRESS ON FILE |
| DOUGLAS VAN TASSELL | ADDRESS ON FILE |
| DOUGLAS VASSEUR | ADDRESS ON FILE |
| DOUGLAS W ALDREDGE | ADDRESS ON FILE |
| DOUGLAS W BARRON | ADDRESS ON FILE |
| DOUGLAS W BULLOCK | ADDRESS ON FILE |
| DOUGLAS W ECHARD | ADDRESS ON FILE |
| DOUGLAS W HARPER | ADDRESS ON FILE |
| DOUGLAS W ILLIAN | ADDRESS ON FILE |
| DOUGLAS W LOWRIE | ADDRESS ON FILE |
| DOUGLAS W LOWRIE | ADDRESS ON FILE |
| DOUGLAS W MILBRODT | ADDRESS ON FILE |
| DOUGLAS W MURPHY | ADDRESS ON FILE |
| DOUGLAS W REDFEARN | ADDRESS ON FILE |
| DOUGLAS W ROBINSON | ADDRESS ON FILE |
| DOUGLAS W ROTH | ADDRESS ON FILE |
| DOUGLAS W SNOW | ADDRESS ON FILE |
| DOUGLAS W WIERSIG | ADDRESS ON FILE |
| DOUGLAS WADE DELZEIT | ADDRESS ON FILE |
| DOUGLAS WADE DELZEIT | ADDRESS ON FILE |
| DOUGLAS WAISER | ADDRESS ON FILE |
| DOUGLAS WALDEN | ADDRESS ON FILE |
| DOUGLAS WAYNE GENTRY | ADDRESS ON FILE |
| DOUGLAS WILDES TRUSTEE/WILDES | ADDRESS ON FILE |
| DOUGLAS WILKS | ADDRESS ON FILE |
| DOUGLAS WILLETT | ADDRESS ON FILE |
| DOUGLAS WILLIAMS | ADDRESS ON FILE |
| DOUGLAS WILLIAMS, JR. | ADDRESS ON FILE |
| DOUGLAS WINSHIP | BOX 64 MANCHACA TX 78652 |
| DOUGLAS YOUNG | ADDRESS ON FILE |
| DOUGLAS, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOUGLAS, DONALD | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| DOUGLAS, FRANKLIN | 5020 MONTROSE BLVD. SUITE 800 HOUSTON TX 77006 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS, GLADY | 5020 MONTROSE BLVD. SUITE 800 HOUSTON TX 77006 |
| DOUGLAS, GLADYS | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| DOUGLAS, J P | PO BOX 851521 RICHARDSON TX 75085-1521 |
| DOUGLAS, JAMES T | 10087 DUFF WASHA RD OAK HARBOR OH 43449 |
| DOUGLAS, JIMMIE L | 414 W 24TH ST TYLER TX 75702-1903 |
| DOUGLAS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOUGLAS, NANCY | 3840 SHELBY DR FORT WORTH TX 76109-2735 |
| DOUGLAS, PHILLIP, III, PR OF THE | ESTATE OF PHILLIP DOUGLAS JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DOUGLAS, URSAL | 5794 CR 132 BEDIAS TX 77831 |
| DOUGLASS DISTRIBUTING | PO BOX 1124 SHERMAN TX 75090 |
| DOUGLASS DISTRIBUTING | PO BOX 2926 SHERMAN TX 75091 |
| DOUGLASS V EGBERT | ADDRESS ON FILE |
| DOUGLASS Y SHANFELT | ADDRESS ON FILE |
| DOUGLASS, DEBRA L | 6701 SILVERCREST DR ARLINGTON TX 76002-3559 |
| DOUGLASS, HAL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOUGLASS, SUSAN | 13416 BRIARBROOK DR FARMERS BRANCH TX 75234-5105 |
| DOUGLES J WIELAND | ADDRESS ON FILE |
| DOULOS PM TRAINING | ADDRESS ON FILE |
| DOUNG PHAM | ADDRESS ON FILE |
| DOUTHIT, TRACY | 204 PETE DR DEL RIO TX 78840-2283 |
| DOUYLLIEZ, RONNIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOV FRISHBERG | ADDRESS ON FILE |
| DOV FRISHBERG | ADDRESS ON FILE |
| DOVAS, MICHAEL K | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DOVE HOLLOW ALLEN LTD | DBA DOVE HOLLOW ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| DOVE, CHRIS | 2031 CENTERVILLE RD DALLAS TX 75228-2553 |
| DOVE, RONALD E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DOVEALA, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DOVER CORPORATION | 3005 HIGHLAND PARKWAY DOWNERS GROVE IL 60515 |
| DOVER CORPORATION | ROBERT E. THACKSTON HAWKINS, PARNELL THACKSTON & YOUNG LLP 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| DOVER RESOURCES (SARGENT) | ADDRESS ON FILE |
| DOVER, MARK | 310 MEADOW STREET FORD CITY PA 16226 |
| DOVIE M. HALL | ADDRESS ON FILE |
| DOVIE OPHELIA LYNN & LOWELL LYNN | ADDRESS ON FILE |
| DOVRIL, LUCIUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOW CHEMICAL CO. | MICHAEL GUJ,AGENT 2030 W. H. DOW CENTER MIDLAND MI 48674 |
| DOW CHEMICAL COMPANY | 2040 WILLARD H. DOW CENTRE MIDLAND MI 48674 |
| DOW CHEMICAL COMPANY | PO BOX 3387 BIN4C1 FREEPORT TX 77253-3387 |
| DOW CHEMICAL COMPANY | 65 BAEKELAND AVE MIDDLESEX NJ 08846 |
| DOW CHEMICAL COMPANY | ARTHUR RAY ALMQUIST MEHAFFYWEBER, P.C 500 DALLAS SUITE 1200 HOUSTON TX 77002 |
| DOW CHEMICAL COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| DOW CHEMICAL COMPANY | HEYL ROSTER KENDRA A WOLTERS 105 MUELLER LANE WATERLOO IL 62298 |

| Claim Name | Address Information |
|---|---|
| DOW CHEMICAL COMPANY | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| DOW CHEMICAL COMPANY | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| DOW CHEMICAL COMPANY | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| DOW CHEMICAL COMPANY | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19980 |
| DOW CHEMICAL COMPANY, THE | 2030 DOW CENTER MIDLAND MI 48674 |
| DOW CHEMICAL COMPANY, THE | LEGAL DEPARTMENT 2030 DOW CENTER MIDLAND MI 48674-2030 |
| DOW CHEMICAL CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| DOW CHEMICAL CORPORATION | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| DOW HYDROCARBONS AND RESOURCES, INC. | P.O. BOX 3387 P.O. BOX 3387 HOUSTON TX 77253-3387 |
| DOW JONES & CO INC | WALL ST JRNL OR BARRONS PO BOX 4137 NEW YORK NY 10261 |
| DOW JONES LEGAL DEPARTMENT | P.O. BOX 300 PRINCETON NJ 08543-0300 |
| DOWD, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOWD, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOWDEN BUILDING MATERIALS INC | 1701 SHAWNEE DRIVE LONGVIEW TX 75601 |
| DOWDEN, JAMES P | ADDRESS ON FILE |
| DOWDLE, DEWAYNE | 27136 PARK DRIVE ORANGE BEACH AL 36561 |
| DOWDY, MARIE L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DOWDY, MARIE L, PR OF THE | ESTATE OF WILLIAM DOWDY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DOWDY, MONTIE R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DOWELL D PRATHER | ADDRESS ON FILE |
| DOWELL DODSON | ADDRESS ON FILE |
| DOWELL SCHLUMBERGER, INC. | PO BOX 2710 TULSA OK 74101 |
| DOWELL, BARBARA | 22115 PICO LANDING ST RICHMOND TX 77407-2970 |
| DOWELL, VICKIE LYNN | 1740 JEANNIE LN HURST TX 76054-3740 |
| DOWLING, FRIEDA | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DOWLING, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOWLING, WILLIAM J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DOWLLAR, CHRISTOPHER LOUIS | 3204 SW 341 ST FEDERAL WAY WA 98023 |
| DOWMAN PRODUCTS INC | 1 CITY  BLVD. W ORANGE CA 92868 |
| DOWN HOME RANCH INC | 20250 FM 619 ELGIN TX 78621 |
| DOWNER, ALAN R. | 3775 VISTA VIEW RD BILLINGS MT 59101 |
| DOWNERY, FREDERICK | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| DOWNES, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DOWNEY, BRUCE A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DOWNEY, JUNE A, PR OF THE | ESTATE OF JOSEPH M DOWNEY SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DOWNEY, MILAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOWNEY, RICHARD E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |

| Claim Name | Address Information |
|---|---|
| DOWNEY, ROBERT T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DOWNEY, ROBERT T, PR OF THE | ESTATE OF ELIZABETH DOWNEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DOWNIE, DONELL | 1307 S BROWNLEE BLVD CORPUS CHRISTI TX 78404-3128 |
| DOWNIE, HAMISH F.R. | 5976 DANA DRIVE NORCROSS GA 30093-5111 |
| DOWNING, JOHN P. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DOWNING, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOWNING, MARY | ADDRESS ON FILE |
| DOWNING, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOWNING, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOWNS, BURDETTE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOWNS, BUTCH | ADDRESS ON FILE |
| DOWNS, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOWNS, EARLE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOWNS, JAMES W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DOWNS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOWNTOWN DALLAS IMPROVEMENT DISTRICT | 1500 MARILLA ST ROOM 5CS DALLAS TX 75201 |
| DOWNTOWN DALLAS INC | 901 MAIN ST STE 7100 DALLAS TX 75202 |
| DOWNTOWN PID - PREMIUM | PO BOX 139066 TAX COLLECTOR DALLAS TX 75313-9066 |
| DOXALD L JOST | ADDRESS ON FILE |
| DOYCE MCGAUGHEY | ADDRESS ON FILE |
| DOYCE W MCGAUGHEY | ADDRESS ON FILE |
| DOYENNE CONSTRUCTORS | PO BOX 127 MARIAH HILL IN 47556 |
| DOYENNE CONSTRUCTORS | P.O. BOX 127 MARRIAH HILL IN 47556 |
| DOYENNE CONSTRUCTORS LLC | 6160 E SR 62 (PO BOX 127) MARIAH HILL IN 47556 |
| DOYLE BRYANT AND JOYCE BRYANT | ADDRESS ON FILE |
| DOYLE COPELAND | ADDRESS ON FILE |
| DOYLE COUGAR COLLINS | ADDRESS ON FILE |
| DOYLE DANFORD | ADDRESS ON FILE |
| DOYLE DURAN INDIVIDUALLY | ADDRESS ON FILE |
| DOYLE E FAUGHN | ADDRESS ON FILE |
| DOYLE E HYATT | ADDRESS ON FILE |
| DOYLE E WALLACE | ADDRESS ON FILE |
| DOYLE EVANS | ADDRESS ON FILE |
| DOYLE FAUGHN | ADDRESS ON FILE |
| DOYLE GAROLD COLLINS | ADDRESS ON FILE |
| DOYLE JAY DURAN | ADDRESS ON FILE |
| DOYLE L JORDAN | ADDRESS ON FILE |
| DOYLE L MCDANIEL JR | ADDRESS ON FILE |
| DOYLE L ROGERS | ADDRESS ON FILE |
| DOYLE PERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOYLE POAG | ADDRESS ON FILE |
| DOYLE POTTS, ETUX | STAR RTE. BOX 246 SULPHUR SPRINGS TX 75482 |
| DOYLE R MOORE | ADDRESS ON FILE |
| DOYLE R POAG | ADDRESS ON FILE |
| DOYLE R SHOPE | ADDRESS ON FILE |
| DOYLE R. WOOLARD AND PATRICIA WOOLARD | ADDRESS ON FILE |
| DOYLE ROGERS | ADDRESS ON FILE |
| DOYLE RYAN | ADDRESS ON FILE |
| DOYLE W TOBOLKA | ADDRESS ON FILE |
| DOYLE WAYNE EVANS | ADDRESS ON FILE |
| DOYLE WAYNE EVANS | ADDRESS ON FILE |
| DOYLE, JOHN D. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DOYLE, JOSEPH | 198 BERRY MOUNTAIN TERRACE RD WILLIAMSTOWN PA 17098 |
| DOYLE, KAREN | 6303 OAKNUT DR HOUSTON TX 77088-6420 |
| DOYLE, MICHAEL J--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| DOYLE, MICHAEL W. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DOYLE, STEVEN A | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| DOYLE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOYLES R GRIMES | ADDRESS ON FILE |
| DOYLYN WEBB | ADDRESS ON FILE |
| DOZER, ROY | ENTERGY NEW ORLEANS INC C/O KENNETH P CARTER 639 LOYOLA AVE 26TH FL NEW ORLEANS LA 70113 |
| DOZIER, EVERETT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DP ENGINEERING LTD | 6100 WESTERN PLACE STE 500 FORT WORTH TX 76107 |
| DP ENGINEERING LTD CO | 6100 WESTERN PL STE 500 FORT WORTH TX 76107 |
| DP ENGINEERING LTD. CO. | ATTN: CLAY CORLEY 6100 WESTERN PLACE STE 500 FORTH WORTH TX 76107 |
| DPC INDUSTRIES INC | PO BOX 59 CLEBURNE TX 76031 |
| DPH HOLDINGS CORPORATION | 5725 DELPHI DRIVE TROY MI 48098-2815 |
| DR A E MORRIS AND WIFE | ADDRESS ON FILE |
| DR A E MORRIS AND WIFE | ADDRESS ON FILE |
| DR ALFRED E MORRIS | ADDRESS ON FILE |
| DR ALFRED E MORRIS | ADDRESS ON FILE |
| DR ALFRED E MORRIS | ADDRESS ON FILE |
| DR ALYSSA SUMMEY | ADDRESS ON FILE |
| DR BRUCE CARPENTER MD | ADDRESS ON FILE |
| DR CHARLES G GROAT | ADDRESS ON FILE |
| DR CHERRHONDA M SMITH-HOLLINS | ADDRESS ON FILE |
| DR DAVE ZUBERER | ADDRESS ON FILE |
| DR DAVID ALLEN | ADDRESS ON FILE |
| DR DAVID JOSH POOL | ADDRESS ON FILE |
| DR EDWARD J PETERS MD | ADDRESS ON FILE |
| DR EDWARD WEEKS | ADDRESS ON FILE |
| DR FRANK M HONS | ADDRESS ON FILE |
| DR G HARDY RUDD M D | ADDRESS ON FILE |
| DR HANS M WILLIAMS STEPHEN F | ADDRESS ON FILE |
| DR JOHN M SHARP JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| DR JOHN MCCLAIN WATSON | ADDRESS ON FILE |
| DR KAREN EUERS DBA ANIMAL HOSPITAL OF KA | 22200 HIGHLAND KNOLLS DR KATY TX 77450-5868 |
| DR L R HOSSNER | ADDRESS ON FILE |
| DR MELANIE SATTLER | ADDRESS ON FILE |
| DR MICHAEL E JOHNSON SR | ADDRESS ON FILE |
| DR MICHAEL E JOHNSON SR | ADDRESS ON FILE |
| DR MOSES ATTREP | ADDRESS ON FILE |
| DR N PATRICIA YARBOROUGH | ADDRESS ON FILE |
| DR N PATRICIA YARBOROUGH | ADDRESS ON FILE |
| DR NOVA SILVY | ADDRESS ON FILE |
| DR PEPPER BOTTLING CO OF TEXAS | DALLAS DIVISION PO BOX 910433 DALLAS TX 75391-0433 |
| DR PEPPER SEVEN UP INC | 5301 LEGACY DRIVE PLANO TX 75024 |
| DR R SCOTT BEASLEY | ADDRESS ON FILE |
| DR RAYMOND J CLAY | ADDRESS ON FILE |
| DR RICHARD A MESERVE | ADDRESS ON FILE |
| DR THOMAS R HELLIER | ADDRESS ON FILE |
| DR TIM CARTER | ADDRESS ON FILE |
| DR VALERIE E TAYLOR ENGINEERING | ACADEMIC & STUDENT AFFAIRS 129 ZACHRY ENGINEERING CTR 3127 TAMU COLLEGE STATION TX 77843-3127 |
| DR WILLIAMS ALFRED FERGUSON | ADDRESS ON FILE |
| DR. BRUCE CARPENTER, M.D. | ADDRESS ON FILE |
| DR. JOHN MCCLAIN WATSON | ADDRESS ON FILE |
| DR. JOHN W. POSTON | ADDRESS ON FILE |
| DR. LAWERENCE J MUZIO | ADDRESS ON FILE |
| DR. PAUL A. SCHMIDT, MD | ADDRESS ON FILE |
| DRABEK, JAMES | 1616 SOUTH 154 ST OMAHA NE 68144 |
| DRACKETT CO. | 2500 CARL ROAD IRVING TX 75062 |
| DRACKETT, INC. | 201 E. FOURTH ST. CINCINNATI OH 45202 |
| DRACO CORPORATION | 165 WATERMAN DRIVE SOUTH PORTLAND ME 04106 |
| DRACO MECHANICAL SUPPLY INC | 8029 LITZINGER RD ST LOUIS MO 63144 |
| DRACO MECHANICAL SUPPLY INC | KUROWSKI, BAILEY & SCHULTZ, LLC CURTIS RAY BAILEY 228 WEST POINTE DR. SWANSEA IL 62226 |
| DRACO MECHANICAL SUPPLY INC | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| DRACO MECHANICAL SUPPLY INC | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| DRACO MECHANICAL SUPPLY INC | PO BOX 440343 ST LOUIS MO 63144 |
| DRAEGER SAFETY INC | PO BOX 200412 PITTSBURGH PA 15251-0412 |
| DRAEGER, GARY L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DRAGAN J ZIVKOVIC | ADDRESS ON FILE |
| DRAGER, WAYNE C. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| DRAGGOO, LEEANN | 24892 CAMINO VILLA LAKE FOREST CA 92630 |
| DRAGO SUPPLY CO | PO BOX 152720 LUFKIN TX 75915 |
| DRAGO SUPPLY CO | PO BOX 849737 DALLAS TX 75284 |
| DRAGO, ANGELO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DRAGON, JAMES | 6840 WOODLAKE DR. TOLEDO OH 43617 |
| DRAGON, TRINA | 6840 WOODLAKE DR. TOLEDO OH 43617 |
| DRAGOS A NUTA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DRAGOS BUSUIOC | ADDRESS ON FILE |
| DRAGOTTA, CHARLES | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DRAGUTIN RAJCETIC | ADDRESS ON FILE |
| DRAHA, HENRYKA | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| DRAHA, VRATISLAV | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| DRAIN ALL | 1555 LARKIN WILLIAMS RD FENTON MO 63026 |
| DRAIN ALL | 1555 LARKIN WILLIAMS RD FENTON MO 63026-3008 |
| DRAIN ALL | MANUFACTURING / SALES 1555 LARKIN WILLIAMS RD FENTON MO 63026-3008 |
| DRAIN-ALL INC | PO BOX 609 LOUISVILLE TN 37777 |
| DRAJPUCH, BENJAMIN Z | ADDRESS ON FILE |
| DRAKE CHAPMAN REAL ESTATE | ADDRESS ON FILE |
| DRAKE CONTROLS | 8731 FALLBROOK DR HOUSTON TX 77064 |
| DRAKE CONTROLS LLC | 8731 FALLBROOK DR HOUSTON TX 77064 |
| DRAKE, JOSEPH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DRAKE, RANDALL FRANCIS | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| DRAKE, ROBERT A | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| DRAKE, RUBY | 9510 FERGUSON RD APT 1079 DALLAS TX 75228-4273 |
| DRAKE, THOMAS J | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| DRAKE-PATE INC | 701 N POST OAK RD STE 306 HOUSTON TX 77024 |
| DRAKE-PATE INC | PO BOX 27925 HOUSTON TX 77227-7925 |
| DRANKHAN, DENISE L | 3926 LOCKPORT-OLCOTT RD, LOT 104 LOCKPORT NY 14094 |
| DRAP, GEORGE F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DRAPEAU, MAURICE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DRAPER TIPPS | ADDRESS ON FILE |
| DRAPER TIPPS | ADDRESS ON FILE |
| DRAPER, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DRAPER, VINCENT C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DRAUS, JACOB | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DRAVO CORPORATION | 11 STANWIX ST 21ST FLOOR PITTSBURG PA 15222 |
| DRAVO CORPORATION | 11 STANWIX STREET 11TH FLOOR PITTSBURGH PA 15222 |
| DRAVO CORPORATION | CARMEUSE 11 STANWIX ST 21ST FLOOR PITTSBURGH PA 15222 |
| DRAVO CORPORATION | NATIONAL REGISTERED 116 PINE ST STE 320 HARRISBURG PA 17101-1250 |
| DRAVO CORPORATION | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. DYANNA BALLOU 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| DRAVO CORPORATION | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. MICHAEL DEAN MOSS 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| DRAVO CORPORATION | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. NATHAN ASHER LINDSEY 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| DRAVO CORPORATION | RASMUSSEN, WILLIS, DICKEY & MOORE LLC VIRGINIA MARY GIOKARIS 9200 WARD PARKWAY STE 310 KANSAS CITY MO 64114 |
| DRAVO DYNE CORP | 233 S WACKER DR., STE 5500 CHICAGO IL 60606 |
| DRAVO DYNE CORP | SEGAL MCCAMBRIDGE SINGER & MAHONEY-CHICAGO 233 S WACKER DR., STE 5500 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| DRAWDY, NORMAN (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DRAYMOND TUCKER | ADDRESS ON FILE |
| DRAYTON, JAMES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DREAMA F MCKNIGHT | ADDRESS ON FILE |
| DREAMER L MCCORNELL | ADDRESS ON FILE |
| DREES CUSTON HOMES | 6225 N STATE HWY 161 STE 150 IRVING TX 75038 |
| DREMA A CREIGHTON | ADDRESS ON FILE |
| DRENDA S WILLIAMS | ADDRESS ON FILE |
| DRESCHER, GEORGE F | 20 CAMBRIDGE ROAD FREEHOLD NJ 07728-3167 |
| DRESEN, CLARENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DRESS FOR SUCCESS | ATTN: SPONSORSHIPS 13331 PRESTON ROAD STE 2122 DALLAS TX 75240 |
| DRESSER DIRECT | 1250 HALL CT DEER PARK TX 77536 |
| DRESSER DIRECT | PO BOX 201194 DALLAS TX 75320-1194 |
| DRESSER INC | 1250 HALL CT RD DEER PARK TX 77536 |
| DRESSER INC | PO BOX 201196 DALLAS TX 75320-1196 |
| DRESSER INC | PO BOX 845074 DALLAS TX 75284-5074 |
| DRESSER INC-MASONEILAN | PO BOX 845074 DALLAS TX 75284-5074 |
| DRESSER INDUSTRIES, INC. | 1600 PACIFIC AVE. DALLAS TX 75201 |
| DRESSER INDUSTRIES, INC. | 2001 ROSS AVE. DALLAS TX 75201 |
| DRESSER INDUSTRIES, INC. | 4100 CLINTON DR. HOUSTON TX 77020 |
| DRESSER INDUSTRIES, INC. | MICHAEL J. RAMIREZ GODWIN GRUBER, PC 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS TX 75270 |
| DRESSER RAND AND INGERSOLL-RAND COMPANY | 155 CHESTNUT RIDGE ROAD MONTVALE NJ 07645 |
| DRESSER RAND CO | RICHARD P. O'LEARY, ESQ. MCCARTER & ENGLISH LLP 245 PARK AVE, 27TH FLOOR NEW YORK NY 10167-0001 |
| DRESSER RAND CO. | C/O INGERSOLL-RAND 200 CHESTNUT RIDGE RD., SUITE 2705 WOODCLIFF LAKE NJ 07677 |
| DRESSER RAND GROUP INC | WEST8 TOWER, SUITE 1000 10205 WESTHEIMER RD. HOUSTON TX 77042 |
| DRESSER, INC. | C/O REISMAN LAW FIRM LLC ATTN: GLENN M. REISMAN, ESQ. 12 OLD HOLLOW ROAD, SUITE B TRUMBULL CT 06611 |
| DRESSER, STELLA | PO BOX 152 FATE TX 75132 |
| DRESSER-RAND | 37 COATS ST WELLSVILLE NY 14895 |
| DRESSER-RAND C/O ENGINEERING | SALES CO INC 1305 WEST DETROIT BROKEN ARROW OK 74012 |
| DRESSER-RAND/LEADING EDGE | TURBINE TECHNOLOGIES INC 20120 E HARDY ROAD HOUSTON TX 77073 |
| DREVER ABERDEEN LP | DBA THE ABERDEEN 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| DREVER GREENTREE LP | DBA GREEN TREE PLACE 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| DREVER LIMSTONE LP | DBA LIMESTONE RANCH 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| DREVER MAGNUM LP | DBA ASHTON PARK 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| DREVER MAGNUM LP | DBA ASHWOOD PARK 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| DREVER MAGNUM LP | DBA MEADOWBROOK 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| DREVER MAGNUM LP | DBA PARKSIDE 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| DREVER WATERSTONE | DBA WATERSTONE PLACE 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| DREW B PETERSON | ADDRESS ON FILE |
| DREW B PETERSON | ADDRESS ON FILE |
| DREW D BLACK AND JODI L HENDRY | ADDRESS ON FILE |
| DREW EDWARD KRENEK | ADDRESS ON FILE |
| DREW FREDERICK ROHRER | ADDRESS ON FILE |
| DREW G AKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DREW H DOUGLAS | ADDRESS ON FILE |
| DREW H JOHNSON | ADDRESS ON FILE |
| DREW J SCHMITT | ADDRESS ON FILE |
| DREW J VENTURA | ADDRESS ON FILE |
| DREW JOHNSON | ADDRESS ON FILE |
| DREW KRENEK | ADDRESS ON FILE |
| DREW SMITH | ADDRESS ON FILE |
| DREW, GEORGE | 18400-17 OVERLOOK RD LOS GATOS CA 95030 |
| DREW, JAMES | 5224 HWY 265 RUBY SC 29741 |
| DREW, MARLEE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DREW, RAY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DREW, RHONDA | 5224 HWY 265 RUBY SC 29741 |
| DREXEL R MACTAVISH | ADDRESS ON FILE |
| DREXLER, MICHAEL | 24123 TAYLOE HOUSE LN KATY TX 77493-2632 |
| DREYFUS, SCOTT, PR OF THE | ESTATE OF MILTON DREYFUS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DRIES, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DRIES, JUDY | 10 MARY PHYLLIS LANE NEWBURGH NY 12550 |
| DRIGGERS, JACK | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| DRILLING SPECIALTIES CO | 5450 JEFFERSON CHEMICAL RD. CONROE TX 77031 |
| DRILLINGINFO INC | PO BOX 678128 DALLAS TX 75267-8128 |
| DRILTECH MISSION LLC | 13500 NW CR ALACHUA FL 32615 |
| DRINDA | ADDRESS ON FILE |
| DRINDA CLARKE-HAMM | ADDRESS ON FILE |
| DRINDA CLARKE-HAMM | ADDRESS ON FILE |
| DRINDA F CLARKE HAMM | ADDRESS ON FILE |
| DRINKER BIDDLE & REATH LLP | ATTN: HOWARD A. COHEN 222 DELAWARE AVENUE, SUITE 1410 WILMINGTON DE 19801-1621 |
| DRINKER BIDDLE & REATH LLP | ATTN: ROBERT K. MALONE 600 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| DRINKER BIDDLE & REATH LLP | COUNSEL FOR CSC TRUST CO. OF DELAWARE ATTN: JAMES H MILLAR 1177 AVENUE OF THE AMERICAS, 41ST FLOOR NEW YORK NY 10036-2714 |
| DRINKER BIDDLE & REATH LLP | COUNSEL TO DELAWARE TRUST CO AS TTEE ATTN: TODD C SCHILTZ 222 DELAWARE AVE STE 1410 WILMINGTON DE 19801-1612 |
| DRINNON, LESTER D, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DRISCOLL, BILL | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| DRISCOLL, CHARLES R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DRISCOLL, JEROME | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DRISCOLL, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DRISCOLL, SHIRLEY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DRISGILL, RONALD L, PR OF THE | ESTATE OF JAMES T DRISGILL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DRIVER, ADRIA | ADDRESS ON FILE |
| DRIVER, DON | 2621 BUTTERFIELD DR. FORT WORTH TX 76133 |

| Claim Name | Address Information |
|---|---|
| DRIVER, JACK | 2569 OAKMONT DR ALAMOGORDO NM 88310-7769 |
| DRIVER, TERANCE | 14910 BARRON RD MALAKOFF TX 75148-4302 |
| DRIVES & CONTROL SERVICES INC | 2003 D PATRIDGE TYLER TX 75701 |
| DRODY, ANTHONY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DROPPLEMAN, PATRICIA F, PR OF THE | ESTATE OF HOLLIE ARTHUR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DROZDOWSKI, GERALD C | 3472 HEATHERWOOD DR HAMBURG NY 14075 |
| DRUCK INC | PO BOX 403354 ATLANTA GA 30384-3354 |
| DRUCKER, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DRUDING, DIANNE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DRUE & MARY HARRIS FAMILY TRUST & | RHONDA KAYE DONAHOE TRUSTEE 1207 EAST MARY AVE GLADEWATER TX 75647 |
| DRUE AND MARY HARRIS | ADDRESS ON FILE |
| DRUE AND MARY HARRIS FAMILY TRUST | ADDRESS ON FILE |
| DRUE HARRIS | ADDRESS ON FILE |
| DRUGA, NICHOLAS J | 3317 ASHINGTON LN PLANO TX 75023-3928 |
| DRUIETT, JOHN R, PR OF THE | ESTATE OF JAMES J DRUIETT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DRUMMOND, RODERICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DRUMN, JANET | 1207 BURTON STREET FREELAND PA 18224 |
| DRUMN, MICHAEL | 1207 BURTON STREET FREELAND PA 18224 |
| DRUMRIGHT, DIANE | 2708 CACTUS DR KILLEEN TX 76549-3403 |
| DRURY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DRURY, THEA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| DRUST, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DRUST, STANLEY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DRY ICE SALES INC | 3621 BYERS AVE FORT WORTH TX 76107-8596 |
| DRY ICE SALES INC | 3621 BYERS FORT WORTH TX 76107 |
| DRYER, LAURA | 34602 SW 188 WAY LOT 336 HOMESTEAD FL 33034 |
| DRYKERMAN, RIKKI, ESQ, PR OF THE | ESTATE OF JAMES F KEIMIG C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DRYKERMAN, RIKKI, PR OF THE | ESTATE OF RICHARD F MALONEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DRZEWICKI, JOHN | 527 MIDLAND AVE. SANFORD NC 27330 |
| DSABV | C/O CHRISTY KNIGHT 2910 HORSEBACK COURTS COLLEGE STATION TX 77845 |
| DSHS TIER TWO CHEMICAL REPORTING | PROGRAM CASH RECEIPTS MC 2005 BUDGET ZZ109 FUND 180 PO BOX 149347 AUSTIN TX 78714-9347 |
| DSRS SPORTS | 601 CLARIDEN RANCH RD SOUTHLAKE TX 76092 |
| DST MAILING SERVICES INC | 5516 COLLECTION CTR DRIVE CHICAGO IL 60696 |
| DST OUTPUT | ATTN: TOM BURNS - CFO 2600 SOUTHWEST BLVD. KANSAS CITY MO 64108 |
| DST OUTPUT | 5516 COLLECTION CTR DR CHICAGO IL 60693 |
| DST OUTPUT CENTRAL LLC | 2600 SOUTHWEST BOULEVARD KANSAS CITY MO 64108 |
| DST OUTPUT CENTRAL LLC | 5220 ROBERT J. MATHEWS PKWY. EL DORADO HILLS CA 95762 |
| DST SYSTEMS OF CALIFORNIA, LLC | LEGAL / M.S. 3005 1100 INVESTMENT BLVD. EL DORADO HILLS CA 95762 |
| DTCC DATA REPOSITORY (U.S) LLC | 55 WATER ST NEW YORK NY 10041 |
| DTE ENERGY | PO BOX 33844 DETROIT MI 48232-5844 |

| Claim Name | Address Information |
|---|---|
| DTE ENERGY COMPANY | 1 ENERGY PLAZA DETROIT MI 48226 |
| DTE ENERGY TRADING, INC. | 414 S MAIN STREET SUITE 200 ANN ARBOR MI 48104 |
| DTE ENERGY TRADING, INC. | 101 N MAIN STREET STE 300 ANN ARBOR MI 48104-1494 |
| DTE ENERGY TRADING, INC. | 414 S MAIN ST, 2ND FLOOR ATTN: LARRY STORK ANN ARBOR MI 48104 |
| DTE ENERGY TRADING, INC. | STEVEN MABRY, PRESIDENT 414 S MAIN STREET SUITE 200 ANN ARBOR MI 48104 |
| DTE STONEMAN, LLC | DTE ENERGY RESOURCES, INC. KYRA MARIE FLEMING, DEPUTY GEN COUNSEL 414 SOUTH MAIN STREET, SUITE 600 ANN ARBOR MI 48104 |
| DTE STONEMAN, LLC | ERIC J. MURDOCK HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| DTE STONEMAN, LLC | HUNTON & WILLIAMS LLP ERIC J. MURDOCK 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| DTE STONEMAN, LLC | KYRA MARIE FLEMING, DEPUTY GEN. COUNSEL DTE ENERGY RESOURCES, INC. 414 SOUTH MAIN ST, STE 600 ANN ARBOR MI 48104 |
| DTG OPERATIONS INC | SUBROGATION DEPT DEPARTMENT 927 TULSA OK 74182 |
| DTN CORPORATION | PO BOX 3546 OMAHA NE 68103-0546 |
| DTN/METEORLOGIX | 11400 RUPP DR BURNSVILLE MN 55337-1279 |
| DU BOIS, DENNIS | 6 CONNING AVE MIDDLETOWN NY 10941 |
| DU-MAR MARINE SERVICES, INC. | PO BOX 898 LAROSE LA 70373 |
| DUAL ENERGY INC | ATTN: ARNOLD R WHITE PO BOX 86 ATHENS LA 71003 |
| DUANE A BUDD | ADDRESS ON FILE |
| DUANE A GIBBS | ADDRESS ON FILE |
| DUANE BAKER | ADDRESS ON FILE |
| DUANE CUMBIE | ADDRESS ON FILE |
| DUANE D ANDERSON | ADDRESS ON FILE |
| DUANE D KEFFELER | ADDRESS ON FILE |
| DUANE D. JENNINGS | ADDRESS ON FILE |
| DUANE DEMBER | ADDRESS ON FILE |
| DUANE DEMBER | ADDRESS ON FILE |
| DUANE E BIGGAR | ADDRESS ON FILE |
| DUANE E STRONG | ADDRESS ON FILE |
| DUANE E WAGNER | ADDRESS ON FILE |
| DUANE E. SHULTZ | ADDRESS ON FILE |
| DUANE F RHOADES | ADDRESS ON FILE |
| DUANE F SCHELBAUER | ADDRESS ON FILE |
| DUANE G MCMILLEN | ADDRESS ON FILE |
| DUANE GERTHE | ADDRESS ON FILE |
| DUANE GORTEZ STRICKLAND | ADDRESS ON FILE |
| DUANE H CAO | ADDRESS ON FILE |
| DUANE J FOLZ | ADDRESS ON FILE |
| DUANE JOHNSON | ADDRESS ON FILE |
| DUANE K LEACH | ADDRESS ON FILE |
| DUANE KARL HAWK | ADDRESS ON FILE |
| DUANE L MITCHELL | ADDRESS ON FILE |
| DUANE LEE REEL | ADDRESS ON FILE |
| DUANE LEROY JOHNSON | ADDRESS ON FILE |
| DUANE MARTIN | ADDRESS ON FILE |
| DUANE OVERHEU | ADDRESS ON FILE |
| DUANE R PETERSEN JR | ADDRESS ON FILE |
| DUANE ROBERTSON, ETUX | STAR RTE. BOX 254 SULPHUR SPRINGS TX 75482 |
| DUANE ROGERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DUANE SHULTZ, ETUX | STAR RTE. BOX 252 SULPHUR SPRINGS TX 75482 |
| DUANE STRICKLAND | ADDRESS ON FILE |
| DUANE T LINDSAY | ADDRESS ON FILE |
| DUANE T SOILEAU | ADDRESS ON FILE |
| DUANE W OVERHEU | ADDRESS ON FILE |
| DUANE W OVERHEU | ADDRESS ON FILE |
| DUANE YAZZIE | ADDRESS ON FILE |
| DUANE YAZZIE | ADDRESS ON FILE |
| DUANYELL BUSH | ADDRESS ON FILE |
| DUARTE, ALBERTO | 365 W AVIATION DR TUCSON AZ 85714 |
| DUARTE, JAMES M | 5208 MANHASSETT DR ARLINGTON TX 76018-1965 |
| DUBBERLY, TOMMY | ADDRESS ON FILE |
| DUBE, FREDERIC | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUBE, LEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUBE, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUBE, ROBERT L. | 21510 LAKELAND SAINT CLAIR SHORES MI 48081 |
| DUBEAU, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUBIN CORPORATE PLUS FUND | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| DUBOIS, EDDIE | PO BOX 758 PILOT POINT TX 76258 |
| DUBOIS, KURTIS | 804 PHOENIX AVE TRAILER 4W HELENA MT 59601 |
| DUBOSE OIL PRODUCTS COMPANY | 580 EARL GENE ROAD CANTONMENT FL 32533 |
| DUBOSE, BETTY H. | ADDRESS ON FILE |
| DUBOSE, DAVID H. | ADDRESS ON FILE |
| DUBOSE, EARL G. | ADDRESS ON FILE |
| DUBRAY, RONALD D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DUBUC, LIONEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUBY, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUCAR, JOHN JOSEPH | P.O. BOX 336 ALLISON PA 15413 |
| DUCASSE. RODNEY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DUCK JO CHOI | ADDRESS ON FILE |
| DUCKWORTH, TROY | 1060 WESTDALE LN WAHOO NE 68066 |
| DUCKWORTH, TYE | 1257 N BROADWAY WAHOO NE 68066 |
| DUCKY BOBS | ADDRESS ON FILE |
| DUCKY BOBS PARTY RENTAL | 14500 BELTWOOD PKWY E DALLAS TX 75244 |
| DUCKY-BOB'S PARTY RENTALS | 3200 BELMEADE DRIVE STE 130 CARROLLTON TX 75006-2552 |
| DUCOMMUM INC | 23301 WILLINGTON AVENUE CARSON CA 90745 |
| DUCON TECHNOLOGIES INC | 19 ENGINEERS LN FARMINGDALE NY 11735 |
| DUCOR INC DBA FLOTEC | 1820 SHILOH ROAD TYLER TX 75703 |
| DUCT MATE INDUSTRIES INC | 210 5TH ST CHARLEROI PA 15022 |
| DUCT MATE INDUSTRIES INC | AVANT BUILDING, SUITE 1200 DAMON & MOREY LLP 200 DELAWARE AVE BUFFALO NY 14202-2150 |
| DUCT MATE INDUSTRIES INC | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 33 WASHINGTON STREET NEWARK NJ 07102 |
| DUCT MATE INDUSTRIES INC | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 33 WASHINGTON STREET NEWARK NJ |

| Claim Name | Address Information |
|---|---|
| DUCT MATE INDUSTRIES INC | 07102-3017 |
| DUDA, ALEXANDER J, JR | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| DUDA, BETTE A, PR OF THE | ESTATE OF KENNETH E WILLIAMS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUDA, BETTE ANN | 6809 ARMISTEAD ROAD BALTIMORE MD 21219 |
| DUDA, MICHAEL D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DUDA, MIKE | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| DUDECK, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUDIK, JENNIFER | 1545 CR 413 GLEN ROSE TX 76043 |
| DUDINSKY, LEE DANIEL | 724 HIGHGROVE PARK HOUSTON TX 77024 |
| DUDLEY BOZEMAN | ADDRESS ON FILE |
| DUDLEY D WEAVER | ADDRESS ON FILE |
| DUDLEY DOUGLAS | ADDRESS ON FILE |
| DUDLEY E FARRELL | ADDRESS ON FILE |
| DUDLEY FARRELL | ADDRESS ON FILE |
| DUDLEY G KUYKENDALL | ADDRESS ON FILE |
| DUDLEY JACOBS | ADDRESS ON FILE |
| DUDLEY K MCGUIRE | ADDRESS ON FILE |
| DUDLEY L CARR | ADDRESS ON FILE |
| DUDLEY L ELLIOTT | ADDRESS ON FILE |
| DUDLEY M BOZEMAN | ADDRESS ON FILE |
| DUDLEY O JOHNSON III TRUSTEE | ADDRESS ON FILE |
| DUDLEY W POUNDERS | ADDRESS ON FILE |
| DUDLEY WARREN CADE | ADDRESS ON FILE |
| DUDLEY WARRINGTON | ADDRESS ON FILE |
| DUDLEY, ART | ADDRESS ON FILE |
| DUDLEY, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUDLEY, HENRY C., JR. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| DUDLEY, MARILYN G | 41 OLIVE STREET BROOKSVILLE FL 34601 |
| DUDLEY, RALPH E | 115 HAMPSHIRE RD. BALTIMORE MD 21221 |
| DUDLEY, RALPH E | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| DUDLEY, RICKY LEE | 1704 MIDDLETON RD GOLDSBORO NC 27530 |
| DUDLEY, SHARON | 108 FINSBURY ST. DURHAM NC 27703 |
| DUECKER RUBBER SERVICES | PO BOX 351633939 ANDERSON ROAD HOUSTON TX 77053 |
| DUECKER RUBBER SERVICES | PO BOX 351633939 HOUSTON TX 77053 |
| DUELLEY, JEFFERY | PO BOX 297 627 HOBSON ST TATAMY PA 18085 |
| DUENES, ALFREDO | 900 W 2ND ST APT #6 WESLACO TX 78596 |
| DUERKSEN J REIMER | ADDRESS ON FILE |
| DUERKSEN REIMER | ADDRESS ON FILE |
| DUESSEL, RICHARD | 11643 ALTHEA ROAD PITTSBURGH PA 15235 |
| DUESTERHOFT, ILESA | 547 BLACKBERRY RD SOMERVILLE TX 77879 |
| DUFF & PHELPS LLC | 55 EAST 52ND STREET 31ST FLOOR NEW YORK NY 10055 |
| DUFF & PHELPS LLC | EDWARD S. FORMAN, GENERAL COUNSEL 55 EAST 52ND STREET, FLOOR 31 NEW YORK NY 10055 |

| Claim Name | Address Information |
|---|---|
| DUFF & PHELPS LLC | 12595 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| DUFF & PHELPS LLC | 919 CONGRESS AVE SUITE 1450 AUSTIN TX 78701 |
| DUFF & PHELPS LLC | THOMAS BRITVEN, MANAGING DIRECTOR HERITAGE PLAZA 1111 BAGBY ST., SUITE 1900 HOUSTON TX 77002 |
| DUFF, MARGARET, PR OF THE | ESTATE OF THEODORE G DUFF C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUFFEE, CAMELIA ANN | 8831 FM 909 BOGATA TX 75417-5130 |
| DUFFEE, M | 5050 HAVERWOOD LN # 1023 DALLAS TX 75287-4431 |
| DUFFEE, ROY | 8831 FM 909 BOGATA TX 75417-5130 |
| DUFFIE W WALLIS | ADDRESS ON FILE |
| DUFFIE, WARREN | 3419 S EWING AVE DALLAS TX 75216-5222 |
| DUFFUS, TIMOL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUFFY, CHARLES T. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DUFFY, CORNELIUS J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DUFFY, JAMES | 10995 GRAFTON RD CARLETON MI 48117 |
| DUFFY, MICHAEL E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUFFY, PATRICIA, PR OF THE | ESTATE OF PAUL G DUFFY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUFFY, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUFFY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUFFY, STEPHEN PATRICK, SR. | 11092 POPLAR TENT ROAD HUNTERSVILLE NC 28078 |
| DUFFY, THOMAS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DUFFY, WILLIAM K | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DUFRENE, DWIGHT D. | 211 MATHERNE DR. PARADIS LA 70080 |
| DUFRESNE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUFRESNE, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUGALD MACDONALD | ADDRESS ON FILE |
| DUGALD STEWART | ADDRESS ON FILE |
| DUGAS, WARREN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUGGAN INDUSTRIES INC | 3901 S LAMAR ST DALLAS TX 75215 |
| DUGGAN, ANDREW J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DUGGAN, PATRICIA, PR OF THE | ESTATE OF FRANCIS DUGGAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUGGER, CLARENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUGGER, TOMMY A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUGGINS WREN MANN & ROMERO LLP | DAVID GILLILAND, MANAGING PARTNER 600 CONGRESS AVENUE, SUITE 1900 AUSTIN TX 78701 |
| DUGGINS WREN MANN & ROMERO, LLP | ATTN: CASEY WREN 600 CONGRESS AVENUE, 19TH FLOOR AUSTIN TX 78701 |
| DUHON, RONALD G. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| DUKE ENERGY CAROLINA | 550 SOUTH TRYON STREET CHARLOTTE NC 28202 |

| Claim Name | Address Information |
|---|---|
| DUKE ENERGY CAROLINAS, LLC | 526 SOUTH CHURCH ST CHARLOTTE NC 28202-1802 |
| DUKE ENERGY CAROLINAS, LLC | 526 SOUTH CHURCH STREET CHARLOTTE NC 28202 |
| DUKE ENERGY CORP | CATAWBA NUCLEAR STATION 4800 CONCORD RD YORK SC 29745 |
| DUKE ENERGY CORP | MCGUIRE NUCLEAR STATION 13225 HAGERS FERRY ROAD HWY 73 HUNTERSVILLE NC 28078-8985 |
| DUKE ENERGY CORP | OCONEE NUCLEAR STATION 7800 ROCHESTER HIGHWAY SENECA SC 29672 |
| DUKE ENERGY CORPORATION | 550 SOUTH TRYON STREET CHARLOTTE NC 28202 |
| DUKE ENERGY CORPORATION | CT CORPORATION SYSTEM 150 FAYETTEVILLE ST RALEIGH NC 27601 |
| DUKE ENERGY CORPORATION | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| DUKE ENERGY CORPORATION | PO BOX 601297 CHARLOTTE NC 28260-1297 |
| DUKE ENERGY INDIANA INC | 1000 E MAIN STREET MAIL DROP WP 890 PLAINFIELD IN 46168 |
| DUKE ENERGY OHIO INC | 139 E 4TH ST. CINCINNATI OH 45202 |
| DUKE ENERGY OHIO INC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| DUKE ENERGY OHIO INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| DUKE ENERGY OHIO, INC. | P.O. BOX 960 EA503 CINCINNATI OH 45202 |
| DUKE ENERGY PROGRESS | PO BOX 602874 CHARLOTTE NC 28260-2874 |
| DUKE MORELAND | ADDRESS ON FILE |
| DUKE POWER COMPANY | 526 SOUTH CHURCH STREET CHARLOTTE NC 28202 |
| DUKE, BRENT A. | 511 MIMOSA ST. LA PLACE LA 70068 |
| DUKE, DIANA L. | 4004 MERRIMAN DR PLANO TX 75074-7820 |
| DUKE, JAMES E | 361 MOUNTAIN VIEW RD. SE ROME GA 30161 |
| DUKE, JASON | 15287 W. 215TH ST. SPRING HILL KS 66083 |
| DUKE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUKE, KENNETH R | 303 PONDEROSA DR LUFKIN TX 75901-6248 |
| DUKE, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUKE, PATRICK W | 4004 MERRIMAN DR PLANO TX 75074-7820 |
| DUKE, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUKES, FRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUKES, J B | 411 E DEWEY ST MALAKOFF TX 75148-9484 |
| DUKES, JON | 2258 210TH ST BRONSON IA 51007 |
| DUKES, LEONA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| DUKEWICH, CHRISTINA | 1107 FIDDLEBACK DRIVE MC KEES ROCKS PA 15136 |
| DUKEWICH, COLLETTE | 1107 FIDDLEBACK DRIVE MC KEES ROCKS PA 15136 |
| DUKEWICH, JOHN | 1107 FIDDLEBACK DRIVE MC KEES ROCKS PA 15136 |
| DUKEWICH, MATTHEW | 1107 FIDDLEBACK DRIVE MC KEES ROCKS PA 15136 |
| DUKEWICH, WALTER | 1107 FIDDLEBACK DRIVE MC KEES ROCKS PA 15136 |
| DULAL PAL | ADDRESS ON FILE |
| DULALENDU BOSE | ADDRESS ON FILE |
| DULANY, A. R. C/- RICHARD TODD | 7132 FM 225S LANEVILLE TX 75667 |
| DULCE GARIBALDI | ADDRESS ON FILE |
| DULSKY, RICHARD B, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUMAH, TIMI | 6508 WOODHAVEN ST PEARLAND TX 77584-7013 |
| DUMAIS, JAMES A, PR OF THE | ESTATE OF RICHARD R ROBINSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| DUMAS, ALLEN WAYNE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DUMAS, ANGELA | 17102 ARTWOOD LN MISSOURI CITY TX 77489-6109 |
| DUMAS, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUMAS, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUMAS, PELLUM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUMITRU CALINESCU | ADDRESS ON FILE |
| DUMITRU DAVID | ADDRESS ON FILE |
| DUMM, AUGUSTIN | 108 HENRY DUMM FARM LANE NICKTOWN PA 15762 |
| DUMM, JOEL | 108 HENRY DUMM FARM LANE NICKTOWN PA 15762 |
| DUMM, ZACHARY | 1979 KILLEN SCHOOL ROAD NICKTOWN PA 15762 |
| DUMMERTH, KURT | 1911 FOX POINTE ARNOLD MO 63010 |
| DUMONT, REGINALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUMPSTER DAVE LLC | PO BOX 372 NEW ATHENS IL 62264 |
| DUN & BRADSTREET INC | 103 JFK PKY SHORT HILLS NY 07078 |
| DUN & BRADSTREET INC | PO BOX 75434 CHICAGO IL 60675-5434 |
| DUN AND BRADSTREET | 103 JOHN F KENNEDY PARKWAY SHORT HILLS NJ 07078 |
| DUN AND BRADSTREET INC | 108 JFK PARKWAY SHIRT HILLS NJ 07078 |
| DUN AND BRADSTREET INC | 103 JOHN F KENNEDY PARKWAY SHORT HILLS NJ 07078 |
| DUN AND BRADSTREET, INC | 103 JFK PARKWAY SHORT HILLS NJ 07078-2708 |
| DUNAGAN, DANA | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DUNAGAN, WAYNE JERRELL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| DUNAJA, LEONARD G , JR, PR OF THE | ESTATE OF DOLORES V DUNAJA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUNAWAY, LEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUNBAR MECHANICAL INC | 2806 N REYNOLDS RD. TOLEDO OH 43615 |
| DUNBAR, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUNBURG, WILLIAM H. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| DUNCAN DISPOSAL | 8820 W HWY 80 MIDLAND TX 79706 |
| DUNCAN DISPOSAL | PO BOX 78829 8820 W HWY 80 MIDLAND, TX 79706 PHOENIX AZ 85062-8829 |
| DUNCAN DISPOSAL #523 | PO BOX 78829 PHOENIX AZ 85062-8829 |
| DUNCAN DISPOSAL #794 | PO BOX 78829 PHOENIX AZ 85062-8829 |
| DUNCAN DISPOSAL BRAZOS | PO BOX 9001099 LOUISVILLE KY 40290 |
| DUNCAN DISPOSAL BRAZOS | PO BOX 9001855 LOUISVILLE KY 40290-1855 |
| DUNCAN DISPOSAL MIDLAND | PO BOX 9001099 LOUISVILLE KY 40290 |
| DUNCAN DISPOSAL MIDLAND | PO BOX 9001836 LOUISVILLE KY 40290-1836 |
| DUNCAN EDWARD PARKS JR | ADDRESS ON FILE |
| DUNCAN ENTERPRISES | 5673 E SHIELDS AVE FRESNO CA 93727 |
| DUNCAN JOHNSON | ADDRESS ON FILE |
| DUNCAN L REED | ADDRESS ON FILE |
| DUNCAN WORLDWIDE | 613 NEWTON CT LIBERTY MO 64068 |
| DUNCAN, ANDREW N | 5500 ATLANTIS TER ARLINGTON TX 76016-2217 |

| Claim Name | Address Information |
|---|---|
| DUNCAN, DONNA L | 4884 LUCERNE RD INDIANA PA 15701 |
| DUNCAN, FLOYD R | 1080 PLOWMAN RD VINTONDALE PA 15961 |
| DUNCAN, HORACE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUNCAN, JANET L | 1080 PLOWMAN RD VINTONDALE PA 15961 |
| DUNCAN, JOHN H. | 1025 VINE DR. ANGLETON TX 77515-5333 |
| DUNCAN, KENNETH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DUNCAN, KENNETH E | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| DUNCAN, LOWELL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUNCAN, MARK | 8007 GENESIS DR DALLAS TX 75232-6622 |
| DUNCAN, MELVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUNCAN, OWEN E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUNCAN, ROBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUNCAN, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUNCAN, STEVE | PO BOX 8012 GREENVILLE TX 75404 |
| DUNCAN, TED | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DUNCANVILLE ISD | 710 S. CEDAR RIDGE DR DUNCANVILLE TX 75137 |
| DUNCANVILLE ISD | LEASOR CRASS, P.C. CHRISTIE HOBBS 302 W. BROAD STREET MANSFIELD TX 76063 |
| DUNCANVILLE ISD | 302 W BROAD ST MANSFIELD TX 76063-1611 |
| DUNCANVILLE ISD | 802 SOUTH MAIN DUNCANVILLE TX 75137 |
| DUNCANVILLE ISD | 802 SOUTH MAIN STREET DUNCANVILLE TX 75137 |
| DUNCANVILLE OUTREACH MINISTRY | PO BOX 380998 DUNCANVILLE TX 75138-0998 |
| DUNCANVILLE, CITY | CITY HALL 203 E. WHEATLAND ROAD DUNCANVILLE TX 75116 |
| DUNCIL, PAUL EDWIN | 1908 WHITE AVE KILLEEN TX 76541-6344 |
| DUNDAS, L PATRICK | 1405 23RD ST SW LOVELAND CO 80537 |
| DUNDEE MILLS INC | 301 RAILROAD AVE. GRIFFIN GA 30223 |
| DUNE, LISA | 3924 COLUMBUS SANDUSKY RD S MARION OH 43302 |
| DUNFEE, DARRELL | 1812 CHESTNUT STREET COSHOCTON OH 43812 |
| DUNG TRAN | ADDRESS ON FILE |
| DUNHAM BUSH INC | 836 WEST 18TH STREET HIALEAH FL 33010 |
| DUNKIRK | ADDRESS ON FILE |
| DUNKLE, JENNIFER LEE, PR OF THE | ESTATE OF LEROY SHENTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUNKLIN, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUNLAP SWAIN | ADDRESS ON FILE |
| DUNLAP, CASSANDRA ADELLE | 290 COUNTRY RIDGE ROAD UNIT 3 LEWISVILLE TX 75067 |
| DUNLAP, CYRAL | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| DUNLAP, JACKIE | 4344 SPRING GARDEN DR. COLLEGE STATION TX 77845 |
| DUNLAP, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUNLEAVY, JOHN T. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DUNLOP, CHESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| DUNLOP, CHESTER | 3800 MIAMI FL 33131 |
| DUNN & GERHART | EVERREADY CONCRETE INC PO BOX 82 MT PLEASANT TX 75456 |
| DUNN EQUIPMENT COMPANY | 410 21ST STREET SOUTH TEXAS CITY TX 77590 |
| DUNN HEAT EXCHANGERS, INC. | 410 21ST STREET SOUTH TEXAS CITY TX 77590 |
| DUNN, AARON | 1010 N. GILL ST. LAURINBURG NC 28352 |
| DUNN, ALEXANDER H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DUNN, ALTON A. | 11007 OLYMPIA, HOUSTON, TX 77042 |
| DUNN, ANGELE | 204 S MAIN ST ARP TX 75750-4604 |
| DUNN, DIANE | 1100 GATEWAY BLVD N APT 2104 FORNEY TX 75126-5194 |
| DUNN, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUNN, EMMETT L. | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| DUNN, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DUNN, JESSE MARCUS | RT 7 BOX 1756 HENDERSON TX 75652 |
| DUNN, JIMMIE | ADDRESS ON FILE |
| DUNN, JOHN | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| DUNN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUNN, JOHN C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DUNN, JOSEPH | 4229 HAVENCREST DR. GIBSONIA PA 15044 |
| DUNN, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUNN, MARY M | 302 N. VERNONIA RD. ST. HELENS OR 97051 |
| DUNN, RICHARD B, PR OF THE | ESTATE OF JAMES C DUNN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUNN, ROBERT J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DUNN, ROBERT R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUNN, ROSS R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DUNN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUNN, WILLIAM KENNETH | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| DUNNAHOE, JAMES | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DUNNAM, WILLIAM | 325 CHESTNUT DR PALESTINE TX 75803-5613 |
| DUNNE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUNNIER, JEFF | C/O EAST TEXAS WILDLIFE DAMAGE CONTROL 5286 HARRIS LAKE RD MARSHALL TX 75672 |
| DUNNOCK, BETTY J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUNNOCK, JOHN H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUNSTAN A FREDERICK | ADDRESS ON FILE |
| DUNSWORTH, CINDY | 1316 CORTO ST GRAHAM TX 76450-4403 |
| DUNTON, HOWARD W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUPERRE, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUPONT | DUPONT BUILDING 1007 MARKET ST WILMINGTON DE 19898 |

| Claim Name | Address Information |
|---|---|
| DUPONT | LEWIS RICE FINGERSH, L.C. EDWARD THEODORE PIVIN 600 WASHINGTON STE 2500 ST LOUIS MO 63101-1311 |
| DUPONT | SANDBERG PHOENIX COREY MICHAEL SCHAECHER 600 WASHINGTON, SUITE 2500 ST LOUIS MO 63101 |
| DUPONT | SANDBERG PHOENIX DAVID A WEDER 600 WASHINGTON, SUITE 2500 ST LOUIS MO 63101 |
| DUPONT | SANDBERG PHOENIX EDWARD THEODORE PIVIN 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| DUPONT | SANDBERG PHOENIX JACQUELINE KATRINA GRAVES 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| DUPONT | SANDBERG PHOENIX JAMES VINCENT O'BRIEN 600 WASHINGTON, SUITE 2500 ST LOUIS MO 63101 |
| DUPONT POWDER COATINGS | 1007 MARKET STREET D7084 WILMINGTON DE 19898 |
| DUPONT, MARC | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUPRAW, DONALD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DUPRE, GLENN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUPRE, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUPREY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUPRIEST, RONALD & BARBARA | CARLA J. GUTTILLA NEMEROFF LAW FIRM 2626 COLE AVE, SUITE 450 DALLAS TX 75204 |
| DUQUESNE LIGHT COMPANY | ATTN:  JIM MILLIGAN-TREASURY OPERATIONS 411 7TH AVE PITTSBURGH PA 15219 |
| DURA L MILLER | ADDRESS ON FILE |
| DURA MAR OF GRANBURY | 5353 ACTON HWY SUITE C GRANBURY TX 76049 |
| DURA-MAR OF GRANBURY | 5353 ACTON HIGHWAY STE C GRANBURY TX 76049 |
| DURABLE MANUFACTURING COMPANY INC | 140 SHEREE BLVD., PO BOX 700 LIONVILLE PA 19341 |
| DURABLE MANUFACTURING COMPANY INC | 2572 INDUSTRY LANE NORRISTOWN PA 19403 |
| DURABLE MANUFACTURING COMPANY INC | CLEMENTE MUELLER 21 8 RIDGEDALE AVE PO BOX 1296 MORRISTOWN NJ 07962-1296 |
| DURAMETALLIC CORP | 2100 FACTORY ST KALAMAZOO MI 49001-4161 |
| DURAN DAVENPORT | ADDRESS ON FILE |
| DURAN, ENOS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DURAN, GLORIA | 3121 SARITA ST CORPUS CHRISTI TX 78416-1626 |
| DURAN, IVONNE | 405 VALLEY MILLS DR ARLINGTON TX 76018-4003 |
| DURAN, RUBEN | P O BOX 235 CONCHO AZ 85924 |
| DURAND P KNOX | ADDRESS ON FILE |
| DURAND ZAN LEE | ADDRESS ON FILE |
| DURAND, JOHN A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DURAND, SCOTT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DURANT CHEVROLET BUIC GMC | 1909 HWY 377 E GRANBURY TX 76049 |
| DURANT, DARRELL | 2713 SLEEPY HOLLOW DRIVE MOUNT PLEASANT TX 75455 |
| DURANT, JESSICA | 296 BUDDY RUSH RD DIBOLL TX 75941-4312 |
| DURATEK INC | PO BOX 950001132 PHILADELPHIA PA 19195-1132 |
| DURBIN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DURCO INTERNATIONAL, INC. | FLOWSERVE 5215 N. O'CONNOR BLVD., SUITE 2300 IRVING TX 75039 |
| DURDEN, WILLARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| DUREN CONTROLS INC | 12314 BEVERLY PARK RD UNIT 119 LYNNWOOD WA 98037-1506 |
| DUREN CONTROLS INC | 14328 BEVERLY PARK RD EDMONDS WA 98026 |
| DUREN, CAROLYN | 2231 FLAT ROCK RD CAMDEN SC 29020 |
| DUREN, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUREZ CORPORATION | 46820 MAGELLAN DRIVE, SUITE C NOVI MI 48377 |
| DUREZ CORPORATION | HEIDELL PITTONI MURPHY & BACH LLP 81 MAIN STREET WHITE PLAINS NY 10601 |
| DUREZ CORPORATION | MCELROY DEUTSCH MULVANEY & CARPENTER LLP 1300 MOUNT KEMBLE AVENUE PO BOX 2075 MORRISTOWN NJ 07962-2075 |
| DURFEE, DEBORAH | 1315 SABRINA ROAD CHEYENNE WY 82007 |
| DURGA, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DURGADATH NANAN | ADDRESS ON FILE |
| DURHAM GEO ENTERPRISES INC | PO BOX 870907 STONE MOUNTAIN GA 30087 |
| DURHAM GEO SLOPE INDICATOR | 2175 WEST PARK COURT STONE MOUNTAIN GA 30087 |
| DURHAM, ALBERT PAUL (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: IKIE DURHAM 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| DURHAM, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DURHAM, CARL E , JR, PR OF THE | ESTATE OF CARL DURHAM C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DURHAM, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DURHAM, EVA MOORE | 108 SHADY TRAIL LN RED OAK TX 75154-6238 |
| DURHAM, JACK L. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| DURHAM, MARIE J | 809 NW 4TH ST ANDREWS TX 79714-3409 |
| DURHAM, WILLIAM | 342 SUNSET RD 1B LAKE OZARK MO 65049 |
| DURHAM, WILLIS L | ADDRESS ON FILE |
| DURIE HARGEST | ADDRESS ON FILE |
| DURIE J GRAY | ADDRESS ON FILE |
| DURKIN, DORIS | 136 CAPRONA ST SEBASTIAN FL 32958 |
| DURKIN, JAMES A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DURKIN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DURNING, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DURNING, JOHN C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DURNING, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DURO DYNE CORPORATION | 408 S PARK AVE SAINT LOUIS MO 63119-4152 |
| DURO DYNE CORPORATION | 81 SPENCE ST BAY SHORE NY 11706 |
| DURO DYNE CORPORATION | 81 SPENCE ST BAYSHORE NY 11706-9117 |
| DURO DYNE CORPORATION | JUSTIN BRENT WALLEN. ATTORNEY AT LAW 2332 HICKORY ST SAINT LOUIS MO 63104-2419 |
| DURO DYNE CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC CANDICE COMPTON KUSMER 228 WEST POINTE DR. SWANSEA IL 62226 |
| DURO DYNE CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC CURTIS RAY BAILEY 228 WEST POINTE DR. SWANSEA IL 62226 |
| DURO DYNE CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC HOLLIE RENEE BIRKHOLZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| DURO DYNE CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |

| Claim Name | Address Information |
|---|---|
| DURO DYNE CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC KEVIN THEODORE DAWSON 228 WEST POINTE DR. SWANSEA IL 62226 |
| DURO DYNE CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| DURO DYNE CORPORATION | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR SWANSEA IL 62226 |
| DURO DYNE CORPORATION | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| DUROMAR INC | 706 WASHINGTON ST PEMBROKE MA 02359 |
| DUROVICH, ELIZABETH | 1737  PUCKER  ST STOWE VT 05672 |
| DURR, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DURR, PAUL E. | 3145 STICINE RD GUYS TN 38339 |
| DURRANT, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DURRE, JEREMY, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| DURRELL, SHANNON | 6417 PLAINVIEW DR ARLINGTON TX 76018-2933 |
| DURRIGAN, FRANCIS | 116 HAWTHORNE AVE UTICA NY 13502 |
| DURU, SYLVESTER | 1173 REDMAN AVE MESQUITE TX 75149-2019 |
| DURWARD R WACKER | ADDRESS ON FILE |
| DURWIN BAIN AKINS | ADDRESS ON FILE |
| DURWIN BAIN AKINS | ADDRESS ON FILE |
| DURWIN BAIN AKINS | ADDRESS ON FILE |
| DUSACK, ROBERT J. | 432 MT. CARMEL DR. WINDBER PA 15963 |
| DUSAK, DAVID W. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| DUSANEK, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUSHEK, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUSHEL, FRANCES E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUSKY COLE | ADDRESS ON FILE |
| DUSSEAULT, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUST CONTROL TECHNOLOGY INC | ATTN: LAURA STIVERSON 1607 W CHANUTE RD PEORIA IL 61615 |
| DUST SOLUTIONS INC | 130 BAY PINES RD BEAUFORT SC 29906 |
| DUST SOLUTIONS INC | PO BOX 4397 BEAUFORT SC 29903 |
| DUSTEN RUSSELL | ADDRESS ON FILE |
| DUSTEN RUSSELL | ADDRESS ON FILE |
| DUSTIN A DUNCAN | ADDRESS ON FILE |
| DUSTIN A STINNETT | ADDRESS ON FILE |
| DUSTIN A STINNETT | ADDRESS ON FILE |
| DUSTIN ALLEN KUHL | ADDRESS ON FILE |
| DUSTIN ALTHOFF | ADDRESS ON FILE |
| DUSTIN BEACH | ADDRESS ON FILE |
| DUSTIN BEETS | ADDRESS ON FILE |
| DUSTIN BRIAN HICKS | ADDRESS ON FILE |
| DUSTIN BRYAN BEACH | ADDRESS ON FILE |
| DUSTIN BRYEN | ADDRESS ON FILE |
| DUSTIN C MARTIN | ADDRESS ON FILE |
| DUSTIN C MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| DUSTIN CANNON | ADDRESS ON FILE |
| DUSTIN COX | ADDRESS ON FILE |
| DUSTIN DERRICK | ADDRESS ON FILE |
| DUSTIN DUNCAN | ADDRESS ON FILE |
| DUSTIN EDWARD PAVELEK | ADDRESS ON FILE |
| DUSTIN EDWARD PAVELEK | ADDRESS ON FILE |
| DUSTIN EDWARD PAVELEK | ADDRESS ON FILE |
| DUSTIN HALL | ADDRESS ON FILE |
| DUSTIN HUNT | ADDRESS ON FILE |
| DUSTIN JAMES CUMMINGS | ADDRESS ON FILE |
| DUSTIN JAMES CUMMINGS | ADDRESS ON FILE |
| DUSTIN JAMES JOHNSON | ADDRESS ON FILE |
| DUSTIN JAMES RENNER | ADDRESS ON FILE |
| DUSTIN JOEL TART | ADDRESS ON FILE |
| DUSTIN JOEL TART | ADDRESS ON FILE |
| DUSTIN KOWALSKI | ADDRESS ON FILE |
| DUSTIN L PARR | ADDRESS ON FILE |
| DUSTIN L SWAIM | ADDRESS ON FILE |
| DUSTIN LAMASCUS | ADDRESS ON FILE |
| DUSTIN LAMASCUS | ADDRESS ON FILE |
| DUSTIN LANE | ADDRESS ON FILE |
| DUSTIN LINDSEY | ADDRESS ON FILE |
| DUSTIN M PAUL | ADDRESS ON FILE |
| DUSTIN MANTHEI | ADDRESS ON FILE |
| DUSTIN MARTIN | ADDRESS ON FILE |
| DUSTIN MCKNIGHT | ADDRESS ON FILE |
| DUSTIN MOORE | ADDRESS ON FILE |
| DUSTIN MOORE | ADDRESS ON FILE |
| DUSTIN PARKER | ADDRESS ON FILE |
| DUSTIN PARR | ADDRESS ON FILE |
| DUSTIN PAVELEK | ADDRESS ON FILE |
| DUSTIN R SCURLOCK | ADDRESS ON FILE |
| DUSTIN R. IRLBECK | ADDRESS ON FILE |
| DUSTIN RENNER | ADDRESS ON FILE |
| DUSTIN ROBERT SCHURR | ADDRESS ON FILE |
| DUSTIN SCHURR | ADDRESS ON FILE |
| DUSTIN STEWART NICHOLS | ADDRESS ON FILE |
| DUSTIN STINNETT | ADDRESS ON FILE |
| DUSTIN TART | ADDRESS ON FILE |
| DUSTIN TRINKLE | ADDRESS ON FILE |
| DUSTIN W MCKNIGHT | ADDRESS ON FILE |
| DUSTIN WAYNE MANTHEI | ADDRESS ON FILE |
| DUSTN B PEREZ | ADDRESS ON FILE |
| DUSTO, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUSTY D DOBBS | ADDRESS ON FILE |
| DUSTY L GREEN | ADDRESS ON FILE |
| DUSTY M RHODES | ADDRESS ON FILE |
| DUTLER, JIM | 23531 GLACIER ROAD SIOUX CITY IA 51108 |

| Claim Name | Address Information |
|---|---|
| DUTSCH, GEORGE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DUTTON, DAVID G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DUTTON, HENRY J, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUTTON, MILTON, JR | 4523 MARAIS ST NEW ORLEANS LA 70117 |
| DUTTRELL JACKSON | ADDRESS ON FILE |
| DUTY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUVAL COPPERFIELD PARTNERS LTD | DBA THE FALLS AT COPPER LAKE 9140 HWY 6 NORTH HOUSTON TX 77095 |
| DUVAL CORP. (TERMINATED) | C/O PENNZOIL COMPANY 700 MILAM ST. HOUSTON TX 77252 |
| DUVAL COUNTY TAX OFFICE | PO BOX 337 SAN DIEGO TX 78384-0337 |
| DUVALL, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUVALL, JOHN | 5255 MAPLE LANE CUBA NY 14727 |
| DUVALL, MATTHEW | 1602 E. GRACEVILLE RD EVERETT PA 15537 |
| DUVEGNAUDE D BROWNE | ADDRESS ON FILE |
| DUWAYNE J LEONARD | ADDRESS ON FILE |
| DUZICH, ANGELO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DV STUDIOS | ADDRESS ON FILE |
| DV STUDIOS, INC. | 5559 NW BARRY ROAD KANSAS CITY MO 64154 |
| DVB BANK AG | ATTN: CLIENT ADMINISTRATOR, ALEC TASOOJI NEW YORK NY 10017 |
| DVORAK, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DW WYLIE HARVEST PLAZA LLC | 4403 N CENTRAL EXPY BOX 110 DALLAS TX 75205 |
| DW/IP INC & FLOWSERVE | 5215 N. O'CONNOR BLVD., SUITE 2300 IRVING TX 75039 |
| DWAIN D SANDLIN | ADDRESS ON FILE |
| DWAIN D SANDLIN | ADDRESS ON FILE |
| DWAIN F HOGAN | ADDRESS ON FILE |
| DWAIN FORTENBERRY | ADDRESS ON FILE |
| DWAIN J BURBEEN | ADDRESS ON FILE |
| DWAIN JACKMAN | ADDRESS ON FILE |
| DWAIN JOHN | ADDRESS ON FILE |
| DWAIN SANDLIN | ADDRESS ON FILE |
| DWAIN WHETSTONE | ADDRESS ON FILE |
| DWAIN WILSON | ADDRESS ON FILE |
| DWAINE LAPP | ADDRESS ON FILE |
| DWAN URBAN | ADDRESS ON FILE |
| DWANE MIDGETT | ADDRESS ON FILE |
| DWANE R STONE | ADDRESS ON FILE |
| DWARKADAS A PATEL | ADDRESS ON FILE |
| DWARN HOLLIS | ADDRESS ON FILE |
| DWAYNE A DAY | ADDRESS ON FILE |
| DWAYNE ALEXANDER | ADDRESS ON FILE |
| DWAYNE BOUIS | ADDRESS ON FILE |
| DWAYNE BRALY | ADDRESS ON FILE |
| DWAYNE CHAPMAN | ADDRESS ON FILE |
| DWAYNE DAVID | ADDRESS ON FILE |
| DWAYNE DOUGLASS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DWAYNE F DOUGLASS | ADDRESS ON FILE |
| DWAYNE FARRELL | ADDRESS ON FILE |
| DWAYNE FISHER | ADDRESS ON FILE |
| DWAYNE FISHER | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| DWAYNE GODIER | ADDRESS ON FILE |
| DWAYNE HEINTZ | ADDRESS ON FILE |
| DWAYNE HROMCIK | ADDRESS ON FILE |
| DWAYNE K BOUIS | ADDRESS ON FILE |
| DWAYNE LEE ROBINSON | ADDRESS ON FILE |
| DWAYNE LOFTIS | ADDRESS ON FILE |
| DWAYNE M HEINTZ | ADDRESS ON FILE |
| DWAYNE SMITH | ADDRESS ON FILE |
| DWAYNE WALDROP | ADDRESS ON FILE |
| DWIGGINS, WILLIAM R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DWIGHT  AHRENS | ADDRESS ON FILE |
| DWIGHT & SUE MATTHEWS | ADDRESS ON FILE |
| DWIGHT A JOHNSON | ADDRESS ON FILE |
| DWIGHT BARR | ADDRESS ON FILE |
| DWIGHT C LITTLE | ADDRESS ON FILE |
| DWIGHT CHRISTOPHER NOLAN | 1342 SOUTH ORANGE DR LOS ANGELES CA 90019 |
| DWIGHT CUMBIE | ADDRESS ON FILE |
| DWIGHT D DENMON | ADDRESS ON FILE |
| DWIGHT D DUFRENE | ADDRESS ON FILE |
| DWIGHT D ELLEDGE | ADDRESS ON FILE |
| DWIGHT DABBS | ADDRESS ON FILE |
| DWIGHT E CASTO | ADDRESS ON FILE |
| DWIGHT E COLLINS | ADDRESS ON FILE |
| DWIGHT E MALLERNEE | ADDRESS ON FILE |
| DWIGHT F ENGLISH | ADDRESS ON FILE |
| DWIGHT G BUZZELL | ADDRESS ON FILE |
| DWIGHT GERONE TRAYLOR | ADDRESS ON FILE |
| DWIGHT HANCOCK | ADDRESS ON FILE |
| DWIGHT HOOPER | ADDRESS ON FILE |
| DWIGHT JOSEPH BAIRD | ADDRESS ON FILE |
| DWIGHT K DAVENPORT | ADDRESS ON FILE |
| DWIGHT KING | ADDRESS ON FILE |
| DWIGHT KOEPP | ADDRESS ON FILE |
| DWIGHT L COLE | ADDRESS ON FILE |
| DWIGHT L COPELAND | ADDRESS ON FILE |
| DWIGHT L NOLAN ESTATE | C/O ELIRIA NOLAN 1342 SOUTH ORANGE DR LOS ANGELES CA 90019 |
| DWIGHT LANE TATUM SR | ADDRESS ON FILE |
| DWIGHT LORIE | ADDRESS ON FILE |
| DWIGHT MCDONALD | ADDRESS ON FILE |
| DWIGHT N HOGUE | ADDRESS ON FILE |
| DWIGHT NICKELL MATHIS | ADDRESS ON FILE |
| DWIGHT R MUDRY | ADDRESS ON FILE |
| DWIGHT ROYALL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DWIGHT TRANSFER & STORAGE CO INC | PO BOX 1070 WICHITA FALLS TX 76307 |
| DWIGHT TRAYLOR | ADDRESS ON FILE |
| DWIGHT V LAND | ADDRESS ON FILE |
| DWIGHT WALDRUP | ADDRESS ON FILE |
| DWIGHT WATERS | ADDRESS ON FILE |
| DWYANE SMITH | ADDRESS ON FILE |
| DWYER INDUSTRIES INC | 2210 EDWARDS HOUSTON TX 77007 |
| DWYER INSTRUMENTS INC | 102 INDIANA HWY 212 MICHIGAN CITY IN 46360 |
| DWYER INSTRUMENTS INC | PO BOX 338 MICHIGAN CITY IN 46361-0338 |
| DWYER INSTRUMENTS INC | PO BOX 373 MICHIGAN CITY IN 46360 |
| DWYER INSTRUMENTS INC | PO BOX 60725 HOUSTON TX 77205 |
| DWYER, BEVERLY | 508 W WALL ST STE 403 MIDLAND TX 79701-5077 |
| DWYER, JOSEPH D | 1108 KNOLL CREST CT TRAVERSE CITY MI 49686 |
| DWYER, PHILIP C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DWYER, THOMAS P | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DWYER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DWYER, WILLIAM F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DWYNNE D NAQUIN | ADDRESS ON FILE |
| DXP ENTERPRISES INC | 1716 HAL DR. CLEBURNE TX 76033 |
| DXP ENTERPRISES INC | 7272 PINEMONT HOUSTON TX 77040 |
| DXP ENTERPRISES INC | 1510 W SHADY GROVE 200 GRAND PRAIRIE TX 75050 |
| DXP ENTERPRISES INC | 1510 W SHADY GROVE RD GRAND PRAIRIE TX 75050-7102 |
| DXP ENTERPRISES INC | 2020 NORTH LOOP 12 IRVING TX 75061 |
| DXP ENTERPRISES INC | 2600 LONGHORN BLVD. AUSTIN TX 78758 |
| DXP ENTERPRISES INC | 4910 SHED RD BOSSIER CITY LA 71111 |
| DXP ENTERPRISES INC | PO BOX 201791 DALLAS TX 75320-1791 |
| DXP/SEPCO | PO BOX 7312 SHREVEPORT LA 71137 |
| DYAL, LLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DYAN, JACQULIENE | 1109 WARDEN ST BENBROOK TX 76126-3525 |
| DYANN J LAMBERT | ADDRESS ON FILE |
| DYAS, HARRY | 3839 BRIARGROVE LN APT 2202 DALLAS TX 75287-6366 |
| DYBDAHL, BRAD | 3816 MARSH ST PRIOR LAKE MN 55372 |
| DYCKMAN, ANNELL ELDERDICE | PO BOX 213 WINNABOW NC 28479 |
| DYCKMAN, MORRIS CHARLES | PO BOX 213 WINNABOW NC 28479 |
| DYE, WILBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DYER, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DYER, DARLENE K. | 5014 POINTCLEAR CT. ARLINGTON TX 76017 |
| DYER, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DYER, ELWOOD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| DYER, JAMES | 8745 W BARKHURST DR PITTSBURGH PA 15237 |
| DYER, JOHN | 606 GREENSPRING DR. GIBSONIA PA 15044 |
| DYER, OGLE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|------------|--------------------|
| DYER, OGLE | 3800 MIAMI FL 33131 |
| DYER, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DYER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DYER, WILBURN | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| DYJAK, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DYKEMA COX SMITH | ATTN: ALISON R ASHMORE, AARON M KAUFMAN 1717 MAIN ST STE 4200 DALLAS TX 75201 |
| DYKEMA GOSSETT | 1717 MAIN STREET #400 DALLAS TX 75201 |
| DYKEMA GOSSETT PLLC | LORI MCALLISTER, GENERAL COUNSEL 201 TOWNSEND STREET SUITE 900 LANSING MI 48933 |
| DYKES, DALE MARIE GEARON | 284 VALENCIA ROAD DEBARY FL 32713 |
| DYKES, JERRY WAYNE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DYKES, TOMMY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DYKES, WILLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DYLAN ANDERSON | ADDRESS ON FILE |
| DYLAN ANSLEY | ADDRESS ON FILE |
| DYLAN CARLISLE FOX | ADDRESS ON FILE |
| DYLAN DOWTY | ADDRESS ON FILE |
| DYLAN E BEECHER | ADDRESS ON FILE |
| DYLAN KADE WATSON | ADDRESS ON FILE |
| DYLAN MERCER | ADDRESS ON FILE |
| DYLAN OWENS | ADDRESS ON FILE |
| DYLAN ROY DOWTY | ADDRESS ON FILE |
| DYLAN T OWENS | ADDRESS ON FILE |
| DYLON ROSS | ADDRESS ON FILE |
| DYLON WRAY ROSS | ADDRESS ON FILE |
| DYNA SYSTEMS | 2727 CHEMSEARCH BLVD IRVING TX 75062 |
| DYNA SYSTEMS | PO BOX 971342 DALLAS TX 75397-1342 |
| DYNA-MARQ SYSTEMS | 7424 WALLISVILLE RD HOUSTON TX 77220 |
| DYNA-MARQ SYSTEMS INC | PO BOX 15955 HOUSTON TX 77020 |
| DYNAMIC AIR INC | 1125 WILLOW LAKE BLVD. ST. PAUL MN 55110 |
| DYNAMIC DETAILS TEXAS, LLC | 3140 E CORONADO ST STE A ANAHEIM CA 92806-1914 |
| DYNAMIC TECHNOLOGY INC | 3201 WEST ROYAL LANE SUITE 150 IRVING TX 75063 |
| DYNAMO SUITE LLC | 500 THROCKMORTON ST UNIT 3203 FORT WORTH TX 76102 |
| DYNATECH INC | 1204 AVE H EAST ARLINGTON TX 76011 |
| DYNEGY INC | 601 TRAVIS STREET, SUITE 1400 HOUSTON TX 77002 |
| DYNEGY INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| DYNEGY MIDSTREAM G.P. INC. | 1000 LOUISIANA STREET SUITE 5800 HOUSTON TX 77002 |
| DYNEGY POWER CORPORATION | 1000 LOUISIANA FLOOR 43 HOUSTON TX 77002 |
| DYONYX LP | 1235 N LOOP WEST STE 1220 HOUSTON TX 77008 |
| DYONYX LP | 1235 N LOOP WEST STE 1220 HOUSTON TX 77008-4710 |
| DYOTT, ALLEN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DYSON, JOSEPH, JR. | 8520 SIX FORKS RD RALEIGH NC 27615 |
| DZ ATLANTIC | 5426 ROBIN HOOD RD NORFOLK VA 23513 |

| Claim Name | Address Information |
|---|---|
| DZEDOVICH, MICHAEL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DZIABO, DAVID | 11 SHERWOOD CIRCLE ENOLA PA 17025 |
| E & B MILL SUPPLY CO | 140 BROADWAY SUITE 3100 NEW YORK NY 10005-1101 |
| E & B MILL SUPPLY CO | SAUL WILENSKY AND ALLISON FIHMA 140 BROADWAY SUITE 3100 NEW YORK NY 10005-1101 |
| E & B MILL SUPPLY CO | SCHNADER, HARRISON, SEGAL & LEWIS 140 BROADWAY, SUITE 3100 NEW YORK NY 10005-1101 |
| E & B MILL SUPPLY CO | SCHNADER HARRISON SEGAL & LEWIS LLP 140 BROADWAY, SUITE 3 100 NEW YORK NY 10005 |
| E & K SALES INC | 14930 MARQUARDT AVENUE SANTA FE SPRINGS CA 90670-5129 |
| E A MCBETH | ADDRESS ON FILE |
| E A MCBETH | ADDRESS ON FILE |
| E A SANDERS | ADDRESS ON FILE |
| E ALLEN | ADDRESS ON FILE |
| E ARNOLD POWELL | ADDRESS ON FILE |
| E B ALFORD C/O CNB TRUST DEPT | ADDRESS ON FILE |
| E BONNER | ADDRESS ON FILE |
| E BRANHAM | ADDRESS ON FILE |
| E BRANNAM | ADDRESS ON FILE |
| E C LEWIS SR | ADDRESS ON FILE |
| E C SHRUM | ADDRESS ON FILE |
| E CASSIN BARRETT | ADDRESS ON FILE |
| E CATES | ADDRESS ON FILE |
| E CONE | ADDRESS ON FILE |
| E CURETON | ADDRESS ON FILE |
| E CURETON JR | ADDRESS ON FILE |
| E D H ELECTRIC INC | 2402 S JEFFERSON AVE MOUNT PLEASANT TX 75455 |
| E D H ELECTRIC INC | PO BOX 607 MOUNT PLEASANT TX 75456-0607 |
| E D H ELECTRIC, INC. | 2402 SOUTH JEFFERSON AVENUE P.O. BOX 607 MOUNT PLEASANT TX 75456-0607 |
| E D H ELECTRIC, INC. | P.O. BOX 607 MT. PLEASANT TX 75456-0607 |
| E D PAUL JR | ADDRESS ON FILE |
| E DALE BISNETTE | ADDRESS ON FILE |
| E DEAN | ADDRESS ON FILE |
| E DEAN CHANCE | ADDRESS ON FILE |
| E DORIS HADEN | ADDRESS ON FILE |
| E E SMITH | ADDRESS ON FILE |
| E E TURNER | ADDRESS ON FILE |
| E EASLEY | ADDRESS ON FILE |
| E ELIZABETH HARTLEY | ADDRESS ON FILE |
| E ELIZONDO | ADDRESS ON FILE |
| E ESENSEE | ADDRESS ON FILE |
| E EUGENE DANNER | ADDRESS ON FILE |
| E F CRIM III | ADDRESS ON FILE |
| E F CRIM III | ADDRESS ON FILE |
| E F CRIM JR | ADDRESS ON FILE |
| E F GIES | ADDRESS ON FILE |
| E FLOYD CASKEY TRUST/LUCILLE CASKEY & | ADDRESS ON FILE |
| E FOERSTER | ADDRESS ON FILE |
| E G GRAY | ADDRESS ON FILE |
| E GOETZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| E GREEN | ADDRESS ON FILE |
| E GRIFFIN | ADDRESS ON FILE |
| E H GREEN | ADDRESS ON FILE |
| E H GREEN | ADDRESS ON FILE |
| E HALIT TANAYDIN | ADDRESS ON FILE |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | GUNTY & MCCARTHY CATHERINE CARLSON 150 SOUTH WACKER DRIVE, SUITE 1025 CHICAGO IL 60606 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | HEPLER BROOM LLC MICHAEL J CHESSLER 130 N. MAIN ST EDWARDSVILLE IL 62025 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FL ST LOUIS MO 63102 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA ST EDWARDSVILLE IL 62025 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | HEYL ROSTER ROBERT H  SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA ST EDWARDSVILLE IL 62025 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN ST, SUITE 300 BELLEVILLE IL 62222 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | JOHNSON & BELL JAMES K TOOHEY 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | MATUSHEK, NILLES & SINARS, L.L.C JOHN MICHAEL PORRETTA 55 WEST MONROE ST, SUITE 700 CHICAGO IL 60603 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE ST, SUITE 2300 CHICAGO IL 60603 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE ST, SUITE 2300 CHICAGO IL 60603 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA ST, SUITE 400 EDWARDSVILLE IL 62025 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FL CHICAGO IL 60606 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | SEGAL MCCAMBRIDGE SINGER & MAHONEY CHRISTOPHER K TRISKA 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | SEGAL MCCAMBRIDGE SINGER & MAHONEY MICHAEL H CANTIERI 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | SEGAL MCCAMBRIDGE SINGER & MAHONEY NANCY S WOODWORTH 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM F MAHONEY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FL ST LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| E HAYES & I HAYES V. AW CHESTERTON ET AL | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FL ST LOUIS MO 63102 |
| E HILTON & F COVEY | ADDRESS ON FILE |
| E HOFFMEYER | ADDRESS ON FILE |
| E HOFFMEYER | ADDRESS ON FILE |
| E HOOD | ADDRESS ON FILE |
| E HOPE HARROWER | ADDRESS ON FILE |
| E HURT | ADDRESS ON FILE |
| E J MCQUINN | ADDRESS ON FILE |
| E J TAYLOR C/O ARTIE TAYLOR | ADDRESS ON FILE |
| E JAMES GANNON | ADDRESS ON FILE |
| E JAMES YUHAZ JR | ADDRESS ON FILE |
| E JEFF STAPLETON | ADDRESS ON FILE |
| E JOHN BRANTLEY DEAN | ADDRESS ON FILE |
| E JUROCH | ADDRESS ON FILE |
| E K (BUD) PRUITT | ADDRESS ON FILE |
| E K (BUD) PRUITT | ADDRESS ON FILE |
| E KIRCHENWITZ | ADDRESS ON FILE |
| E L DANIEL | ADDRESS ON FILE |
| E L JOHNSON | ADDRESS ON FILE |
| E L LOVE & MARY LOVE | ADDRESS ON FILE |
| E L SANDERS | ADDRESS ON FILE |
| E LEE BRANHAM | ADDRESS ON FILE |
| E LIVELY | ADDRESS ON FILE |
| E LOWIE PALASHEWSKI | ADDRESS ON FILE |
| E LYNN SCHAFF | ADDRESS ON FILE |
| E M JONES | ADDRESS ON FILE |
| E M STEWARD | ADDRESS ON FILE |
| E MADDOX | ADDRESS ON FILE |
| E MARLENE SOTO | ADDRESS ON FILE |
| E MAXINE WIGGINTON | ADDRESS ON FILE |
| E MOORE | ADDRESS ON FILE |
| E MOORE | ADDRESS ON FILE |
| E MORRIS | ADDRESS ON FILE |
| E MOSS | ADDRESS ON FILE |
| E MUSICK | ADDRESS ON FILE |
| E O AND MARY L DOGGETT | ADDRESS ON FILE |
| E O GUILOTT | ADDRESS ON FILE |
| E O L WATER SUPPLY CORP | ROUTE 1, BOX 36 AXTELL TX 76624 |
| E PALMER | ADDRESS ON FILE |
| E PHILLIP DARO | ADDRESS ON FILE |
| E PLEMPER | ADDRESS ON FILE |
| E R HURT | ADDRESS ON FILE |
| E R SEALY | ADDRESS ON FILE |
| E R THOMAS | ADDRESS ON FILE |
| E RANDOLPH SEWELL | ADDRESS ON FILE |
| E REWARDS | ADDRESS ON FILE |
| E ROLAND FISCHER | ADDRESS ON FILE |
| E RUSSELL GRIFFITH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| E SALACH | ADDRESS ON FILE |
| E SAZAMA | ADDRESS ON FILE |
| E SIMPSON | ADDRESS ON FILE |
| E SMITH | ADDRESS ON FILE |
| E SOURCE COMPANIES LLC | 1745 38TH ST BOULDER CO 80031 |
| E SOURCE COMPANIES LLC | 1745 38TH ST BOULDER CO 80301 |
| E SOURCE COMPANIES LLC | 1745 38TH ST BOULDER CO 80301-2635 |
| E SOURCE COMPANIES LLC | ATTN: ACCTS RECEIVABLE 1745 38TH ST BOULDER CO 80301 |
| E SOURCE HOLDINGS LLC | 1055 GEMINI HOUSTON TX 77058 |
| E SOURCE HOLDINGS LLC | 1055 GEMINI ST. HOUSTON TX 77058 |
| E SPITZENBERGER | ADDRESS ON FILE |
| E STJOHN | ADDRESS ON FILE |
| E T HORN COMPANY | PO BOX 1238 LA MIRADA CA 90637-1238 |
| E TALMAGE BRENNAN | ADDRESS ON FILE |
| E TARRANT | ADDRESS ON FILE |
| E TURNER | ADDRESS ON FILE |
| E USELTON | ADDRESS ON FILE |
| E VOSS | ADDRESS ON FILE |
| E W KIRKENDALL | ADDRESS ON FILE |
| E W KIRKENDALL | ADDRESS ON FILE |
| E W LEWIS ESTATE | ADDRESS ON FILE |
| E W LILES | ADDRESS ON FILE |
| E WELDON CHRISTIAN | ADDRESS ON FILE |
| E WILLIAM NEMETH | ADDRESS ON FILE |
| E WILLIAMS | ADDRESS ON FILE |
| E WILLIAMS | ADDRESS ON FILE |
| E ZUCKNICK | ADDRESS ON FILE |
| E&C HARRELL FARM & RANCH LTD | PO BOX 8 GRAHAM TX 76450 |
| E&K INC | 14930 MARQUARDT SANTA FE SPRINGS CA 90670 |
| E&M CONSULTING INC | 1107 HAZELTINE BLVD STE 350 CHASKA MN 55318 |
| E&M CONSULTING INC | 80 WEST 78TH ST SUITE 230 CHANHASSEN MN 55317 |
| E-MAX | INSTRUMENTS INCORPORATED 13 INVERNESS WAY SOUTH ENGLEWOOD CO 80112 |
| E-ON | PLATZ 1 DUSSELDORF 40479 GERMANY |
| E-ON CLIMATE & RENEWABLES | FOREST CREEK 353 N CLARK ST 30TH FL CHICAGO IL 60654 |
| E-ON CLIMATE & RENEWABLES NORTH AMERICA | 353 N. CLARK STREET 30TH FLOOR CHICAGO IL 60654 |
| E-ON CLIMATE & RENEWABLES ROSCOE | 353 N CLARK STREET 30TH FLOOR CHICAGO IL 60554 |
| E-REWARDS INC | PO BOX 974063 DALLAS TX 75397-4063 |
| E-SYSTEMS, INC. | 112 WEST 34TH ST. 18TH FLOOR NEW YORK NY 10120 |
| E-SYSTEMS, INC. | JAMES CROWLEY,AGENT,VP & GENL CNSEL PO BOX 660248 DALLAS TX 75266 |
| E. C. GOODMAN, ETUX | STAR RTE. BOX 268 SULPHUR SPRINGS TX 75482 |
| E. D. & F. MAN CAPITAL INC. | TWO WORLD FINANCIAL CTR 27TH FL NEW YORK NY 10281-2700 |
| E. FLOYD & LUCILE CASKEY ACCT 27 000 7 7 | ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO. | 1007 MARKET STREET WILMINGTON DE 19898 |
| E. I. DU PONT DE NEMOURS & CO. | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| E. I. DU PONT DE NEMOURS & CO. | DUPONT BUILDING 1007 MARKET ST WILMINGTON DE 19898 |
| E. I. DU PONT DE NEMOURS & CO. | SANDBERG PHOENIX COREY MICHAEL SCHAECHER 600 WASHINGTON, SUITE 2500 ST LOUIS MO 63101 |
| E. I. DU PONT DE NEMOURS & CO. | SANDBERG PHOENIX DAVID A WEDER 600 WASHINGTON, SUITE 2500 ST LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| E. I. DU PONT DE NEMOURS & CO. | SANDBERG PHOENIX EDWARD THEODORE PIVIN 600 WASHINGTON, SUITE 2500 ST LOUIS MO 63101 |
| E. I. DU PONT DE NEMOURS & CO. | SANDBERG PHOENIX JACQUELINE KATRINA GRAVES 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| E. I. DU PONT DE NEMOURS & CO. | SANDBERG PHOENIX JAMES VINCENT O'BRIEN 600 WASHINGTON, SUITE 2500 ST LOUIS MO 63101 |
| E. I. DU PONT DE NEMOURS & COMPANY | 140 CYPRESS STATION DRIVE SUITE 140 HOUSTON TX 77090 |
| E. I. DU PONT DE NEMOURS AND CO. | RAYMOND SCHAEFER,AGENT,MGR.REMED. C T CORPORATION HOUSTON TX 77002 |
| E. I. DU PONT DE NEMOURS AND CO., INC. | SABINE RIVER WORKS PO BOX 1089 ORANGE TX 77630 |
| E. I. DU PONT DE NEMOURS AND COMPANY | 1007 N. MARKET STREET WILMINGTON DE 19898 |
| E. SYSTEMS, INC. | 6250 LBJ FRWY DALLAS TX 75240 |
| E.D. HALL | ADDRESS ON FILE |
| E.E. LIVINGSTON | ADDRESS ON FILE |
| E.F. BRADY COMPANY INC. | PO BOX 967 LA MESA CA 91944 |
| E.H.PROPERTIES, LLC | PO BOX 1183 KILLEEN TX 76540 |
| E.L. STEPHENS | ADDRESS ON FILE |
| E.M. STEWARD | ADDRESS ON FILE |
| E.ON NEW BUILD & TECHNOLOGY LTD | TECHNOLOGY CENTRE RATCLIFFE-ON-SOAR NOTTINGHAM NG11 OEE UNITED KINGDOM |
| E.T. HORN COMPANY | 16141 HERON AVE. LA MIRADA CA 90638 |
| EA-JAN SHEE | ADDRESS ON FILE |
| EAA CHAPTER 1549 DOGWOOD FLYERS | 607 S HOOD ST PALESTINE TX 75801 |
| EADDY, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EADS CO | 11220 GRADER ST STE. 400 DALLAS TX 75238 |
| EADS COMPANY, THE | 3004 W MARSHALL AVE 102 LONGVIEW TX 75604 |
| EADS, MAUDIE | 20702 SLEEPY HOLLOW LN SPRING TX 77388-4828 |
| EADY, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EAFCO INC | 201 W SPRING STREET BOYERTOWN PA 19512 |
| EAFCO INC | SPRING & SCHAEFFER STREETS BOYERTOWN PA 19512 |
| EAG OF AMERICAS INC | 12341 49TH STREET N CLEARWATER FL 33762 |
| EAG OF AMERICAS INC | EAG GROUP INC 12341 49TH STREET NORTH CLEARWATER FL 33762 |
| EAGLE & WHEELER LLC | 733 FORT WORTH DR STE 100 DENTON TX 76201 |
| EAGLE ALLOY INC | 5142 EVANSTON AVE. MUSKEGON MI 49442 |
| EAGLE ALLOYS CORP | 178 WEST PARK COURT TALBOTT TN 37877 |
| EAGLE AUTO PARTS | 2102 EAST HWY 377 GRANBURY TX 76049 |
| EAGLE BURGMANN INDUSTRIES LP | 22313 NETWORK PLACE CHICAGO IL 60673-1223 |
| EAGLE CONSTRUCTION & | ENVIRONMENTAL SERVICES LP PO BOX 872 EASTLAND TX 76448-0872 |
| EAGLE EXPRESS, INC. | PO BOX 59972 DALLAS TX 75229 |
| EAGLE EYE POWER SOLUTIONS LLC | 4031 W KIEHNAU AVE MILWAUKEE WI 53209 |
| EAGLE INC | LOUIS O OUBRE SIMON, PERAGINE, SMITH & REDFEARN, LLP 1100 POYDRAS ST., 30TH FLOOR NEW ORLEANS LA 70163 |
| EAGLE INC | SIMON, PERAGINE, SMITH & REDFEARN, LLP 1100 POYDRAS ST., 30TH FLOOR NEW ORLEANS LA 70163 |
| EAGLE INC | SIMON PERAGINE SMITH & REDFEARN SUSAN B KOHN 1100 POYDRAS ST, 30TH FLR NEW ORLEANS LA 70163 |
| EAGLE INC | SUSAN B KOHN SIMON PERAGINE SMITH & REDFEARN, 30TH FL - ENERGY CENTRE, 1100 POYDRAS ST NEW ORLEANS LA 70163 |
| EAGLE MOUNTAIN - SAGINAW ISD | 1200 OLD DECATUR RD FORT WORTH TX 76179 |
| EAGLE MOUNTAIN VOLUNTEER | FIRE DEPT 9500 LIVE OAK LN FORT WORTH TX 76179 |
| EAGLE MOUNTAIN-SAGINAW ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 |

| Claim Name | Address Information |
|---|---|
| EAGLE MOUNTAIN-SAGINAW ISD | ARLINGTON TX 76094-0430 |
| EAGLE MOUNTAIN-SAGINAW ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| EAGLE OIL & GAS COMPANY | 5949 SHERRY LANE, SUITE 1720 DALLAS TX 75225-8013 |
| EAGLE PARTS & PRODUCTS INC | 1411 MARVIN GRIFFIN RD. AUGUSTA GA 30906 |
| EAGLE PICHER INDUSTRIES INC | C & PORTER STREETS JOPLIN MO 64802 |
| EAGLE POINT | 4131 WESTMARK DR DUBUQUE IA 52002 |
| EAGLE POINT | 600 STAR BREWERY DR STE 200 DUBUQUE IA 52001-7006 |
| EAGLE POINT SOFTWARE | 600 STAR BREWERY DR DUBUQUE IA 52001 |
| EAGLE SWS 160043 | PO BOX 25035 BRADENTON FL 34206 |
| EAGLE TECHNOLOGY MANAGEMENT | 5825 COUNCIL STNE CEDAR RAPIDS IA 52402 |
| EAGLE TECHNOLOGY MANAGEMENT | PO BOX 11100 CEDAR RAPIDS IA 52410-1100 |
| EAGLE, INC. | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| EAGLE, INC. | MONGOMERY, BARNETT, BROWN, READ, HAMMOND ATTN: LAWRENCE G. PUGH, III 3200 ENERGY CENTER, 1100 POYDRAS ST NEW ORLEANS LA 70163 |
| EAGLE, INC. | SUSAN B KOHN 1100 POYDRAS ST NEW ORLEANS LA 70163 |
| EAGLE, JIM | 2415 ALDEN AVE. REDDING CA 96002 |
| EAGLE-PICHER INDUSTRIES, INC. | 580 WALNUT STREET CINCINNATI OH 45202 |
| EAGLE-PICHER INDUSTRIES, INC. | 580 WALNUT STREET PO BOX 779 CINCINNATI OH 45202 |
| EAGLEBURGMANN INDUSTRIES LP | 10035 BROOKRIVER DRIVE HOUSTON TX 77040 |
| EAGLETON, RICK AND CINDY | PO BOX 18244 MUNDS PARK AZ 86017 |
| EAK Q WONG | ADDRESS ON FILE |
| EAKLE, CHRISTOPHER D, PR OF THE | ESTATE OF HAROLD E EAKLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EALLIS D BOYD | ADDRESS ON FILE |
| EAMES, DANI | 2386 S DAIRY ASHFORD RD #523 HOUSTON TX 77077-5739 |
| EAMO KENNEDY | ADDRESS ON FILE |
| EAN TENNANT | ADDRESS ON FILE |
| EANES, HOMER | C/O SWMK LAW, LLC ATTN: BENJAMIN SCHMICKLE 701 MARKET ST., SUITE 1575 SAINT LOUIS MO 63101 |
| EAPDIS LLC | PO BOX 58 NEWPORT VA 24128-0058 |
| EARHART, JOHN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EARINGTON MUMPHREY | ADDRESS ON FILE |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | GORDON & REES, LLP ASHLEY M FELTON ONE NORTH FRANKLIN, SUITE 800 CHICAGO IL 60606 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | GREENSFELDER DAYNA L. JOHNSON 12 WOLF CREEK DRIVE, STE. 100 BELLEVILLE IL 62226 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | HEPLERBROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| EARL & BERTHA MARSHALL V. TRANE US, | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST |

| Claim Name | Address Information |
|---|---|
| INC. | VANDALIA STREET EDWARDSVILLE IL 62025 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | HINSHAW & CULBERTSON LLP MARK DUANE BAUMAN 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | HUSCH BLACKWELL JOSEPH C ORLET, THE PLAZA IN CLAYTON, 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | JOHNSON & BELL ROBERT  SPITKOVSKY 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | KUROWSKI SHULTZ LLC WILLIAM D SHULTZ, MARK TWAIN I, SUITE 325, 101  WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | LEWIS BRISBOIS BISGAARD & SMITH LLP JEFFREY THOMAS BASH, MARK TWAIN PLAZA II, 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | MATUSHEK, NILLES & SINARS, L.L.C BRIDGET G LONGORIA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | MATUSHEK, NILLES & SINARS, L.L.C C MATT ALVA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | MCKENNA STORER MARGARET M FOSTER 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J  MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| EARL A ANDERSON | ADDRESS ON FILE |
| EARL A BAILEY | ADDRESS ON FILE |
| EARL A GILL | ADDRESS ON FILE |
| EARL A HARTH | ADDRESS ON FILE |
| EARL A LATTIN | ADDRESS ON FILE |
| EARL ADDISON UNDERWOOD III | ADDRESS ON FILE |
| EARL B PICKETT | ADDRESS ON FILE |
| EARL BENNETT | ADDRESS ON FILE |
| EARL BIRCH | ADDRESS ON FILE |
| EARL BODDIE | ADDRESS ON FILE |
| EARL BOURQUE | ADDRESS ON FILE |
| EARL BURCHARD SHIPLEY | ADDRESS ON FILE |
| EARL BURTON HILLOCK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EARL C DITTMAN | ADDRESS ON FILE |
| EARL CARPENTER | ADDRESS ON FILE |
| EARL CLINTON KINGREY JR | ADDRESS ON FILE |
| EARL COMMONS | ADDRESS ON FILE |
| EARL COWNOVER | ADDRESS ON FILE |
| EARL D BOWEN | ADDRESS ON FILE |
| EARL D JONES | ADDRESS ON FILE |
| EARL D POLAND | ADDRESS ON FILE |
| EARL D SONS | ADDRESS ON FILE |
| EARL DEAN RAGLAND | ADDRESS ON FILE |
| EARL DEAN TAYLOR | ADDRESS ON FILE |
| EARL DEAN TAYLOR | ADDRESS ON FILE |
| EARL DENSTEADT | ADDRESS ON FILE |
| EARL DIVINEY | ADDRESS ON FILE |
| EARL E CHEFF | ADDRESS ON FILE |
| EARL E COLE | ADDRESS ON FILE |
| EARL E HALL | ADDRESS ON FILE |
| EARL E HERMAN | ADDRESS ON FILE |
| EARL E HOLLAND | ADDRESS ON FILE |
| EARL E PERKINS ESTATE | ADDRESS ON FILE |
| EARL E. BARKER | ADDRESS ON FILE |
| EARL EUGENE KOZAK | ADDRESS ON FILE |
| EARL EWING | ADDRESS ON FILE |
| EARL F BECNEL | ADDRESS ON FILE |
| EARL F DAVIS JR | ADDRESS ON FILE |
| EARL F LINDBERG | ADDRESS ON FILE |
| EARL F MCCARLEY | ADDRESS ON FILE |
| EARL G NORWOOD | ADDRESS ON FILE |
| EARL G WEBB | ADDRESS ON FILE |
| EARL GIVENS III | ADDRESS ON FILE |
| EARL GOULD | ADDRESS ON FILE |
| EARL GRIFFIN | ADDRESS ON FILE |
| EARL GUYNN CHERRY | ADDRESS ON FILE |
| EARL H FOSTER | ADDRESS ON FILE |
| EARL H FRANKLIN | ADDRESS ON FILE |
| EARL H SCHLOTFELD | ADDRESS ON FILE |
| EARL HARRELL | ADDRESS ON FILE |
| EARL HILL | ADDRESS ON FILE |
| EARL HIMMELBERGER | ADDRESS ON FILE |
| EARL HINMAM | ADDRESS ON FILE |
| EARL HOOZER JR | ADDRESS ON FILE |
| EARL HUGHES | ADDRESS ON FILE |
| EARL I WEED | ADDRESS ON FILE |
| EARL J BIEGEL | ADDRESS ON FILE |
| EARL J BLAKE | ADDRESS ON FILE |
| EARL J GODBOLT | ADDRESS ON FILE |
| EARL J MADERE | ADDRESS ON FILE |
| EARL J MURPHY | ADDRESS ON FILE |
| EARL J NEWMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EARL J PEYTON | ADDRESS ON FILE |
| EARL J ROBINSON | ADDRESS ON FILE |
| EARL J ROUSSEL JR | ADDRESS ON FILE |
| EARL J SMITH | ADDRESS ON FILE |
| EARL J STONE | ADDRESS ON FILE |
| EARL J WILLIAM | ADDRESS ON FILE |
| EARL KING | ADDRESS ON FILE |
| EARL L BARTO | ADDRESS ON FILE |
| EARL L KIRKPATRICK | ADDRESS ON FILE |
| EARL L SPIRES | ADDRESS ON FILE |
| EARL LORIMER WHITTAKER | ADDRESS ON FILE |
| EARL LUCAS | ADDRESS ON FILE |
| EARL LYONS | ADDRESS ON FILE |
| EARL M PRACHT | ADDRESS ON FILE |
| EARL M WOODWARD | ADDRESS ON FILE |
| EARL MARSHALL AND BERTHA MARSHALL | ADDRESS ON FILE |
| EARL MATTHEWS | ADDRESS ON FILE |
| EARL MCMANUS | ADDRESS ON FILE |
| EARL PARKER | ADDRESS ON FILE |
| EARL PETREE | ADDRESS ON FILE |
| EARL R EWING | ADDRESS ON FILE |
| EARL R EWING | ADDRESS ON FILE |
| EARL R HENDRICKS | ADDRESS ON FILE |
| EARL R JOHNSON | ADDRESS ON FILE |
| EARL R JONES JR | ADDRESS ON FILE |
| EARL R PARNELL | ADDRESS ON FILE |
| EARL R PIZZINI | ADDRESS ON FILE |
| EARL R POOLE | ADDRESS ON FILE |
| EARL R SMITH | ADDRESS ON FILE |
| EARL RAHN | ADDRESS ON FILE |
| EARL RAY ANDREWS JR | ADDRESS ON FILE |
| EARL RAY BROUSSARD | ADDRESS ON FILE |
| EARL ROBERSON JR | ADDRESS ON FILE |
| EARL RUBY | ADDRESS ON FILE |
| EARL RUSSELL | ADDRESS ON FILE |
| EARL RUSSELL | ADDRESS ON FILE |
| EARL S BOURQUE | ADDRESS ON FILE |
| EARL S LACHENMAIER | ADDRESS ON FILE |
| EARL S LOUDERBACK | ADDRESS ON FILE |
| EARL SANDOZ | ADDRESS ON FILE |
| EARL SCHNEEBELI | ADDRESS ON FILE |
| EARL SCHULZ | ADDRESS ON FILE |
| EARL SHEFF | ADDRESS ON FILE |
| EARL SMITH | ADDRESS ON FILE |
| EARL STUART | ADDRESS ON FILE |
| EARL T PATE | ADDRESS ON FILE |
| EARL THOMPSON | ADDRESS ON FILE |
| EARL TISDALE | ADDRESS ON FILE |
| EARL V KEENE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EARL W ALEXANDER | ADDRESS ON FILE |
| EARL W GOODBREAD | ADDRESS ON FILE |
| EARL W GRISWOLD | ADDRESS ON FILE |
| EARL W JOHNSON | ADDRESS ON FILE |
| EARL W PALLARIS | ADDRESS ON FILE |
| EARL W PARR | ADDRESS ON FILE |
| EARL W STUART | ADDRESS ON FILE |
| EARL WAYNE SCHNEEBELI | ADDRESS ON FILE |
| EARL WHITE, JR. | ADDRESS ON FILE |
| EARL WHITE, JR. AND NORMA LEE WHITE | ADDRESS ON FILE |
| EARL WILLIAM DOYLE | ADDRESS ON FILE |
| EARL WILLIAM DOYLE | ADDRESS ON FILE |
| EARL WILSON SR | ADDRESS ON FILE |
| EARL WINSTON | ADDRESS ON FILE |
| EARL, JAMES | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| EARL, ROBERT J. | 1313 FREDERICKSBURG COURT ENNIS TX 75119 |
| EARLE E IVES | ADDRESS ON FILE |
| EARLE E MIKESELL | ADDRESS ON FILE |
| EARLE H BARTLEY | ADDRESS ON FILE |
| EARLE K BISHOP | ADDRESS ON FILE |
| EARLE M JORGENSEN COMPANY | 2030 W COMMERCE ST DALLAS TX 75208 |
| EARLE M JORGENSEN COMPANY | PO BOX 655025 DALLAS TX 75265 |
| EARLE M JORGENSEN COMPANY | PO BOX 951607 DALLAS TX 75395-1607 |
| EARLE T COOPER | ADDRESS ON FILE |
| EARLENE MCNALLY | ADDRESS ON FILE |
| EARLEY, DAVID J | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| EARLEY, JERRY MICHAEL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| EARLIE DIXON | ADDRESS ON FILE |
| EARLIE SIMS | ADDRESS ON FILE |
| EARLINE ANDERSON | ADDRESS ON FILE |
| EARLINE MULLEN LOCKE | ADDRESS ON FILE |
| EARLINE PRYOR | ADDRESS ON FILE |
| EARLINE STROUD | ADDRESS ON FILE |
| EARLINE TERRY | ADDRESS ON FILE |
| EARLINE WILLIAMS | ADDRESS ON FILE |
| EARLING SMALLS | EARLEAN SMALLS 3034 E 6TH ST NATIONAL CITY CA 91950 |
| EARLS, JAMES ROBERT | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| EARLY C RHODES | ADDRESS ON FILE |
| EARLY ISD | 101 TURTLE CREEK PO BOX 3315 EARLY TX 76803 |
| EARLY LUCARELLI SWEENEY & STRAUSS | ATTN: ETHAN EARLY 265 CHURCH STREET, 11TH FLOOR NEW HAVEN CT 06508-1866 |
| EARLY PAGE | ADDRESS ON FILE |
| EARLY PAGE | ADDRESS ON FILE |
| EARLY REECE & ZETTIE M REECE | ADDRESS ON FILE |
| EARLY, BETTY TINLEY | 21 HOLIDAY VIEW DR. HORSE SHOE NC 28742 |
| EARLY, RICHARD NORMAN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| EARNEST CLEMONS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EARNEST DARNELL PETTIT III | ADDRESS ON FILE |
| EARNEST DAVIS | ADDRESS ON FILE |
| EARNEST DUANE DAVIS | ADDRESS ON FILE |
| EARNEST E GARDNER | ADDRESS ON FILE |
| EARNEST E LEONARD | ADDRESS ON FILE |
| EARNEST EDWARD STARLING | ADDRESS ON FILE |
| EARNEST FULLER | ADDRESS ON FILE |
| EARNEST FULLER | ADDRESS ON FILE |
| EARNEST G BUSS | ADDRESS ON FILE |
| EARNEST KEITH | ADDRESS ON FILE |
| EARNEST LILES | ADDRESS ON FILE |
| EARNEST LOWE | ADDRESS ON FILE |
| EARNEST PECHACEK | ADDRESS ON FILE |
| EARNEST R MCCLELLAN | ADDRESS ON FILE |
| EARNEST ROACH | ADDRESS ON FILE |
| EARNEST STARLING | ADDRESS ON FILE |
| EARNEST STEVEN ROBINSON | ADDRESS ON FILE |
| EARNEST W & DONNA LILES | ADDRESS ON FILE |
| EARNEST W & DONNA LILES | ADDRESS ON FILE |
| EARNEST WRIGHT | ADDRESS ON FILE |
| EARNEST, LESLIE | 1825 CORDELL DR SAN ANGELO TX 76901 |
| EARNESTINE DEAN | ADDRESS ON FILE |
| EARNESTINE E ANDERSON | ADDRESS ON FILE |
| EARNESTINE JOHNSON | ADDRESS ON FILE |
| EARNESTINE WALTON | ADDRESS ON FILE |
| EARP, THOMAS E, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EARSTEN KNUDSEN | ADDRESS ON FILE |
| EARTH DAY DALLAS | 3523 MCKINNEY #241 DALLAS TX 75204 |
| EARTH DAY DALLAS, INCORPORATED | 3523 MCKINNEY AVE. #241 DALLAS TX 75204 |
| EARTH NETWORKS | 500 N AKARD SUITE 11-015B DALLAS TX 75201 |
| EARTH NETWORKS INC | DEPT 0152 PO BOX 120152 DALLAS TX 75312-0152 |
| EARTH TECHNOLOGY PTY LTD | 8 DARGIE ST EVERTON PARK, QLD 00405 AUSTRALIA |
| EARTH TECHNOLOGY PTY LTD | 8 DARGIE ST EVERTON PARK, QLD 04053 AUSTRALIA |
| EARTHJUSTICE | 48 WALL STREET, 19TH FLOOR NEW YORK NY 10005 |
| EARTHWAVE TECHNOLOGIES INC | 8727 COMMERCE PARK PL STE A NEW AUGUSTA IN 46268-3332 |
| EARVIN MATTHEWS JR | ADDRESS ON FILE |
| EARVOLINO, LOUIS P. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| EAS RESIDENTIAL SERVICES LLC | 1768 EMPIRE CENTRAL DALLAS TX 75235 |
| EASLEY, CHARLES A | 141 HELENE CT. GREEN BAY WI 54301 |
| EASLEY, RANDY | 1337 LAWSON RD MESQUITE TX 75181 |
| EASLEY, SHELLEY | 335 W TRINITY ST FORNEY TX 75126 |
| EASLEY, VIOLA | 1337 LAWSON RD MESQUITE TX 75181 |
| EASON, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EASON, JAMES | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| EASON, JASPER | PO BOX 514 SHARPSBURG NC 27878 |
| EAST BATON ROUGE | PO BOX 91285 BATON ROUGE LA 70821-9285 |

| Claim Name | Address Information |
|---|---|
| EAST BATON ROUGE PARISH | PO BOX 1471 BATON ROUGE LA 70821 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | 840 MALCOLM RD STE BURLINGAME CA 94010-1413 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | CITY OF RICHMOND JYLANA COLLINS, OFFICE OF CITY ATTORNEY PO BOX 4064, 2600 BARRETT AVE RICHMOND CA 94804 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | COTCHETT, PITRE & MCCARTHY DANIEL R. STERRETT 840 MALCOLM ROAD, SUITE 200 BRULINGAME CA 94010 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | COTCHETT, PITRE & MCCARTHY, JOSEPH WINTERS COTCHETT, SAN FRANCISCO AIRPORT OFFICE CENTER, 840 MALCOLM RD, SUITE 200 BURLINGAME CA 94010 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | COTCHETT, PITRE & MCCARTHY NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | OFFICE OF GENERAL COUNSEL CRAIG STEPHEN SPENCER EAST BAY MUNICIPAL UTILITY DISTRICT, 375 11TH STREET OAKLAND CA 94623-1055 |
| EAST HENDERSON | 300 WILSON ST HENDERSON TX 75652 |
| EAST HILLS INSTRUMENTS | 147 EAST SECOND STREET MINEOLA NY 11501 |
| EAST KELLY AFB | 500 TAYMAN ST. BLDG. 3050 SAN ANTONIO TX 78241 |
| EAST KENTUCKY POWER COOPERATIVE, INC. | ELIZABETH PAPEZ WINSTON & STRAWN, LLP 1700 K ST, NW WASHINGTON DC 20006-3817 |
| EAST KENTUCKY POWER COOPERATIVE, INC. | ELIZABETH P. PAPEZ, JOHN M. HOLLOWAY III ELIZABETH C. WILLIAMSON WINSTON & STRAWN, LLP, 1700 K ST, NW WASHINGTON DC 20006-3817 |
| EAST KENTUCKY POWER COOPERATIVE, INC. | WINSTON & STRAWN, LLP ELIZABETH P. PAPEZ, JOHN M. HOLLOWAY III ELIZABETH C. WILLIAMSON, 1700 K ST, NW WASHINGTON DC 20006-3817 |
| EAST MEMORIAL HOSPITAL DIST. | EASTLAND MEMORIAL HOSPITAL 304 S. DAUGHERTY AVE. EASTLAND TX 76448 |
| EAST PENN MANUFACTURING | 1724 TRINITY VALLEY DR CARROLLTON TX 75006 |
| EAST PENN MANUFACTURING CO INC | BOX 4191 PO BOX 8500 PHILADELPHIA PA 19178-4191 |
| EAST TEXAS AUTO GLASS | 1019 W MARSHALL AVE LONGVIEW TX 75604 |
| EAST TEXAS BROADCASTING INC | PO BOX 990 MOUNT PLEASANT TX 45456-0990 |
| EAST TEXAS COMMUNITY NEWSPAPERS | DIVISION OF ASP WESTWARD LP PO BOX 1792 LONGVIEW TX 75606 |
| EAST TEXAS CONNECTION SERVICES INC | 6904 WILDWOOD GILMER TX 75645 |
| EAST TEXAS CONSOLIDATED SUPPLY INC | 1200 CHAMPION WAY LONGVIEW TX 75604 |
| EAST TEXAS CONSOLIDATED SUPPLY INC | 9208 NE HWY 99 STE 107 284 VANCOUVER WA 98665 |
| EAST TEXAS COUNCIL OF | GOVERNMENTS 3800 STONE ROAD KILGORE TX 75662 |
| EAST TEXAS DISTRIBUTORS | 301 E LOMAX DR LONGVIEW TX 75603 |
| EAST TEXAS DISTRIBUTORS | PO BOX 8428 LONGVIEW TX 75607 |
| EAST TEXAS EQUIPMENT | SALES & SERVICE 21933 FM 2493 PO BOX 1013 BULLARD TX 75757 |
| EAST TEXAS EQUIPMENT SALES & | SERVICE PO BOX 983 BULLARD TX 75757 |
| EAST TEXAS JOURNAL | 209 N JEFFERSON AVE MT PLEASANT TX 75455-3932 |
| EAST TEXAS JOURNAL | 209 N JEFFERSON AVE MT PLEASANT TX 75455-3952 |
| EAST TEXAS LIGHTIN | 606 W GARFIELD DR STE B LONGVIEW TX 75602 |
| EAST TEXAS LITERACY COUNCIL | PO BOX 311 LONGVIEW TX 75606 |
| EAST TEXAS LUMBER | 500 S RUSK KILGORE TX 75662 |
| EAST TEXAS LUMBER OF PALESTINE | 500 S RUSK KILGORE TX 75662 |
| EAST TEXAS MEDICAL CENTER | 300 WILSON ST HENDERSON TX 75652 |
| EAST TEXAS MEDICAL CENTER | 409 WEST COTTAGE ROAD CARTHAGE TX 75633-0549 |
| EAST TEXAS MEDICAL CENTER | CARTHAGE 409 W COTTAGE RD CARTHAGE TX 75633-0549 |
| EAST TEXAS MEDICAL CENTER | PO BOX 7000 TYLER TX 75711 |
| EAST TEXAS PATHOLOGY LABORATORY | PO BOX 730 CADDO MILLS TX 75135 |
| EAST TEXAS PHYSICIANS ALLIANCE | PO BOX 4550 PALESTINE TX 75802-4550 |
| EAST TEXAS PROPERTIES, INC | 630 HODGE APT 107 SULPHUR SPRINGS TX 75482 |
| EAST TEXAS RAD CONSULTANTS | 810 LUCAS DR ATHENS TX 75751 |
| EAST TEXAS REFRIGERATION INC | P O BOX 130213 TYLER TX 75713 |
| EAST TEXAS SEED COMPANY | PO BOX 569 TYLER TX 75710 |

| Claim Name | Address Information |
|---|---|
| EAST TEXAS TESTING LABORATORY, INC. | 1717 EAST ERWIN STREET TYLER TX 75702 |
| EAST TEXAS TREATMENT CENTER | 1200 DUDLEY ROAD KILGORE TX 75662 |
| EAST TEXAS WILDLIFE DAMAGE CNTRL | JEFF DUNNIER 5286 HARRIS LAKE RD MARSHALL TX 75672 |
| EAST TEXAS WILDLIFE DAMAGE CONTROL | 5286 HARRIS LAKE ROAD MARSHALL TX 75672 |
| EAST-TEX LAND & MINERALS LLC | 312 WEST SABINE STREET CARTHAGE TX 75633 |
| EASTCO INDUSTRIAL SAFETY CORP | 336 STAMM RD NEWINGTON CT 06111-3627 |
| EASTER SEALS NORTH TEXAS | 1424 HEMPHILL ST FORT WORTH TX 76104-4703 |
| EASTER, RHONDA | 4301 AVALANCHE AVE YAKIMA WA 98908 |
| EASTERDAY, GARY L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| EASTERLIN, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EASTERN AMERICAN ENERGY CORPORATION | 500 CORPORATE LNDG CHARLESTON WV 25311-1264 |
| EASTERN COAL CORP | CT CORPORATION 306 W. MAIN STE 512 FRANKFORT KY 40601 |
| EASTERN INSTRUMENTS | 416 LANDMARK DRIVE WILMINGTON NC 28412 |
| EASTERN MAGNESIA TALC COMPANY | CT CORPORATION SYSTEM 222 W WASHINGTON AVE MADISON WI 53703 |
| EASTERN PRODUCTS CORP | 26 SLATERS BRANCH TURKEY CREEK KY 41514 |
| EASTERN REFRACTORIES CO INC | 128 WHEELER ROAD BURLINGTON MA 01803 |
| EASTERN REFRACTORIES CO INC | 15 ADAMS ST BURLINGTON MA 01803-4916 |
| EASTERN REFRACTORIES CO INC | SECRETARY OF THE STATE 30 TRINITY STREET HARTFORD CT 06106 |
| EASTERN TECHNOLOGIES INC | 215 2ND AVE ASHFORD AL 36312 |
| EASTERN TECHNOLOGIES INC | 215 2ND AVENUE PO BOX 409 ASHFORD AL 36312 |
| EASTEX TELEPHONE | 3675 US HWY 79 S HENDERSON TX 75654 |
| EASTEX TELEPHONE | STEVE ALEXANDER 3675 US HWY 79 S HENDERSON TX 75654 |
| EASTEX TELEPHONE | STEVE ALEXANDER PO BOX 150 HENDERSON TX 75653 |
| EASTEX TELEPHONE COOP INC | 3675 US HWY 79 SOUTH HENDERSON TX 75654 |
| EASTEX TELEPHONE COOP INC | PO BOX 150 HENDERSON TX 75653-0150 |
| EASTEX TELEPHONE COOPERATIVE, INC. | 1704 HIGHWAY 59 NORTH BYPASS LIVINGSTON TX 77351 |
| EASTEX TELEPHONE COOPERATIVE, INC. | 3675 US HWY 79 S HENDERSON TX 75654 |
| EASTEX TELEPHONE COOPERATIVE, INC. | 705 SPUR 156 WASKON TX 75692 |
| EASTEX TELEPHONE COOPERATIVE, INC. | PO BOX 150 HENDERSON TX 75653 |
| EASTEX TELEPHONE COOPERATIVE, INC. | PO BOX 1510 LIVINGSTON TX 77351 |
| EASTEX TELEPHONE COOPERATIVE, INC. | PO BOX 1691 WASKON TX 75692 |
| EASTFIELD DALLAS LTD | DBA SUMMIT ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| EASTGATE, LAWRENCE | 4532 N. 400 W. WINCHESTER IN 47394 |
| EASTLAND CAD | PO BOX 914 EASTLAND TX 76448 |
| EASTLAND CITY HALL | 113 E COMMERCE ST EASTLAND TX 76448 |
| EASTLAND COUNTY | 100 WEST MAIN EASTLAND TX 76448 |
| EASTLAND COUNTY | PO BOX 389 EASTLAND TX 76448 |
| EASTLAND ISD | 900 W. PLUMMER EASTLAND TX 76448 |
| EASTLAND, CITY | PO BOX 914 EASTLAND TX 76448 |
| EASTLYNE A THOMPSON | ADDRESS ON FILE |
| EASTMAN CHECIAL TEXAS CITY INC | RASCHKE, FRED D. MILLS SHIRLEY LLP 2228 MECHANIC ST., SUITE 400 GALVESTON TX 77550 |
| EASTMAN CHEMICAL COMPANY | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| EASTMAN CHEMICAL COMPANY | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| EASTMAN CHEMICAL COMPANY | CSC LAWYERS INCORPORATING 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| EASTMAN CHEMICAL COMPANY | CSC LAWYERS INC SERVICE COMPANY 221 BOLIVAR ST JEFFERSON CITY MO 65101 |

| Claim Name | Address Information |
|---|---|
| EASTMAN CHEMICAL COMPANY | GEORGE T. SHIPLEY BAKER BOTTS, LLP, ONE SHELL PLAZA, 910 LOUISIANA ST, STE 3700 HOUSTON TX 77002 |
| EASTMAN CHEMICAL COMPANY | PO BOX 431 KINGSPORT TN 37660 |
| EASTMAN CHEMICAL COMPANY | SANDRA FRENCH CLARK MEHAFFY WEBER PC PO BOX 16 BEAUMONT TX 77704-0016 |
| EASTMAN KODAK COMPANY | 343 STATE STREET ROCHESTER NY 14650-0217 |
| EASTMAN KODAK COMPANY | 1778 SOLUTIONS CENTER CHICAGO IL 60677-1007 |
| EASTMAN KODAK COMPANY | 391 STATE STREET ROCHESTER NY 14650 |
| EASTMAN KODAK COMPANY | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| EASTMAN KODAK COMPANY | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| EASTMAN KODAK COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| EASTMAN KODAK COMPANY | MAIL CODE 36200 PO BOX 22740 ROCHESTER NY 14692 |
| EASTMAN KODAK COMPANY | MEHAFFY WEBER SANDRA F. CLARK 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77702 |
| EASTMAN, RICHARD L | 1939 W BEACH BLVD GULF SHORES AL 36542-6025 |
| EASTMAN, RUSSEL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EASTOM, MELBURN | 2577 SHAREIN LN P.O. BOX 235 ATWATER CA 95301 |
| EASTON, ROBERT D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| EASTON, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EASTRANS, LLC | 5718 WESTHEIMER ROAD, STE 1900 HOUSTON TX 77057-5745 |
| EASTTUM, VERLIE HUGHIE | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| EASTVOLD, MAX | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EASTWOOD, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EASTWOOD, LOUIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EASTWOOD, WILLIE J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EASY ICE | PO BOX 879 MARQUETTE MI 49855 |
| EASY RECYCLING & SALVAGE INC | 8632 US HWY 79 W JACKSONVILLE TX 75766 |
| EASY RECYCLING & SALVAGE INC | PO BOX 271076 FLOWER MOUND TX 75027-1078 |
| EASY VAC INC | 7922 NUBBIN RIDGE RD KNOXVILLE TN 37919 |
| EATHERLY, THERESA | 12147 BURGOYNE DR HOUSTON TX 77077-6033 |
| EATON AEROSPACE LLC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| EATON AEROSPACE LLC | PITZER SNODGRASS, P.C. BRIAN JAMES CONNOLLY 100 SOUTH FOURTH STREET, SUITE 400 ST LOUIS MO 63102 |
| EATON AEROSPACE LLC | PITZER SNODGRASS, P.C. CHRISTOPHER JOHN LANG 100 SOUTH FOURTH STREET, SUITE 400 ST LOUIS MO 63102 |
| EATON CORP | 637 WESTPORT PKWY STE 200 GRAPEVINE TX 76051 |
| EATON CORPORATION | 1000 EATON BLVD #2T BEACHWOOD OH 44122-6058 |
| EATON CORPORATION | 1000 EATON BLVD. BEACHWOOD OH 44122 |
| EATON CORPORATION | 22 HAYWOOD ROAD ARDEN NC 28704 |
| EATON CORPORATION | 4616 W HOWARD LN STE 2-500 AUSTIN TX 78728-6315 |
| EATON CORPORATION | C/O UTILITY SALES AGENTS OF NORTH TEXAS INC 12200 FORD RD STE 110 DALLAS TX 75234 |

| Claim Name | Address Information |
|---|---|
| EATON CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| EATON CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| EATON CORPORATION | CT CORPORATION SYSTEM 8550 UNITED PLAZA BLVD, STE 400 BATON ROUGE LA 70809 |
| EATON CORPORATION | MARK P. SEYLER BARKLET & THOMPSON, LC 1515 POYDRAS ST., SUITE 2350 NEW ORLEANS LA 70112 |
| EATON CORPORATION | MCELROY DEUTSCH MULVANEY & CARPENTER LLP 1300 MOUNT KEMBLE AVENUE PO BOX 2075 MORRISTOWN NJ 07962-2075 |
| EATON CORPORATION | PITZER SNODGRASS, P.C. BRIAN JAMES CONNOLLY 100 SOUTH FOURTH STREET, SUITE 400 ST LOUIS MO 63102 |
| EATON CORPORATION | PITZER SNODGRASS, P.C. CHRISTOPHER JOHN LANG 100 SOUTH FOURTH STREET, SUITE 400 ST LOUIS MO 63102 |
| EATON CORPORATION | PO BOX 730455 DALLAS TX 75373-0455 |
| EATON CORPORATION | POLSINELLI JARRETT TODD APPLEGATE 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| EATON CORPORATION | POLSINELLI STEVEN T WALSH 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| EATON CORPORATION | RASMUSSEN, WILLIS, DICKEY & MOORE L.L.C., CHRISTOPHER BRUCE TURNEY 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| EATON CORPORATION | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. CLAYTON E DICKEY 9200 WARD PARKWAY STE 310 KANSAS CITY MO 64114 |
| EATON CORPORATION | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. MATTHEW STEVEN JENSEN 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| EATON E BAYO | ADDRESS ON FILE |
| EATON ELECTRICAL CORP | 1000 EATON BLVD. BEACHWOOD OH 44122 |
| EATON ELECTRICAL CORP | MCELROY DEUTSCH MULVANEY & CARPENTER LLP 1300 MOUNT KEMBLE AVENUE PO BOX 2075 MORRISTOWN NJ 07962-2075 |
| EATON ELECTRICAL CORPORATION | CT CORPORATION SYSTEM 116 PINE STREET STE 320 HARRISBURG PA 17101 |
| EATON ELECTRICAL INC | 1000 EATON BLVD. BEACHWOOD OH 44122 |
| EATON ELECTRICAL INC | 351 WEST CAMDEN ST 6TH FLOOR BALTIMORE MD 21201 |
| EATON ELECTRICAL INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| EATON ELECTRICAL INC | ORGAIN BELL & TUCKER, LLP DONEAN SURRATT 470 ORLEANS STREET, PO BOX 1751 BEAUMONT TX 77704 |
| EATON ELECTRICAL INC | PO BOX 730455 DALLAS TX 75373-0455 |
| EATON ELECTRICAL INC | POLSINELLI JARRETT TODD APPLEGATE 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| EATON ELECTRICAL INC. | 4616 W HOWARD LN STE 2-500 AUSTIN TX 78728-6315 |
| EATON HYDRAULICS LLC | 14615 LONE OAK RD. EDEN PRAIRIE MN 55344 |
| EATON HYDRAULICS LLC | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| EATON, ANDRE | 402 N. 6TH STREET ALLENTOWN PA 18102 |
| EATON, ANDRE V. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,  22ND FLR BALTIMORE MD 21201 |
| EATON, GLENDALE M | 23532 DEER RUN RD BULLARD TX 75757-9793 |
| EATON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EATON, JAMES EDWARD | 19 CORTLAND DR SALEM NH 03079-4007 |
| EATONHYDRAULICS | 14615 LONE OAK RD. EDEN PRAIRIE MN 55344 |
| EAVES, ALLAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EAVES, RENNY | 719 WEST DRIVE TENAHO TX 75974 |
| EAVY WILSON, AS  SURVING HEIR | OF LLOYD GRAYBILL, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| EBAA IRON INC | ATTN: GINGER ACCOUNTS PAYABLE PO BOX 877 EASTLAND TX 76448 |
| EBAN VILLAGE I LTD | DBA EBAN VILLAGE I APARTMENTS 3023 PARK ROW DALLAS TX 75215 |
| EBASCO SERVICES INC | 2 WORLD TRADE CENTER NEW YORK NY 10048 |

| Claim Name | Address Information |
|---|---|
| EBASCO SERVICES, INC. | 2400 VETERANS MEMORIAL BLVD. SUITE 240 KENNER LA 70062 |
| EBBE R SKOV | ADDRESS ON FILE |
| EBCO PROPERTIES LLC | 305 W GILLIS CAMERON TX 76520 |
| EBEN BAILEY | ADDRESS ON FILE |
| EBEN HIX BAILEY | ADDRESS ON FILE |
| EBEN HIX,JR BAILEY | ADDRESS ON FILE |
| EBEN W PORTER | ADDRESS ON FILE |
| EBEN, TERRY D. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,   22ND FLR BALTIMORE MD 21201 |
| EBENEZER CEMETERY ASSOCIATION | PO BOX 112 KOSSE TX 76653 |
| EBENEZER V PATTABHI | ADDRESS ON FILE |
| EBENEZER WATER SUPPLY CORP | ATTN: ALLEN KING, PRESIDENT PO BOX 1925 HENDERSON TX 75653 |
| EBENEZER WATER SUPPLY CORP | PO BOX 1925 HENDERSON TX 75653 |
| EBERHARD C HANSEL | ADDRESS ON FILE |
| EBERHARD S BUEHLER | ADDRESS ON FILE |
| EBERHARD WALTER SCHMIDT | ADDRESS ON FILE |
| EBERHARDT, JOE H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EBERSOLE, NANCY L, PR OF THE | ESTATE OF BOYD S GODLOVE JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EBERT, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EBERT, WILLIAM D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EBERWEIN, RUSSELL E, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EBF & ASSOCIATES | ADDRESS ON FILE |
| EBONY CARRINGTON | ADDRESS ON FILE |
| EBONY GOODEN | ADDRESS ON FILE |
| EBONY ISAAC | ADDRESS ON FILE |
| EBONY MCKINLEY | ADDRESS ON FILE |
| EBONY N RUSH HERFORD | ADDRESS ON FILE |
| EBONY RUSH HERFORD | ADDRESS ON FILE |
| EBOZUE, ROSE | 101 E MCKINNEY ST DENTON TX 76201-4255 |
| EC&R ENERGY MARKETING LLC | 353 N. CLARK STREET 30TH FLOOR CHICAGO IL 60654 |
| ECCENTRIC PUMPS LLC | 88 11TH AVE NE MINNEAPOLIS MN 55413 |
| ECCENTRIC PUMPS LLC | ATTN: IPD ACCOUNTING 88 11TH AVE NE MINNEAPOLIS MN 55413 |
| ECCENTRIC PUMPS LLC | PO BOX 190159 ATLANTA GA 31119 |
| ECE CONSULTING GROUP, INC. | 1380 NE MIAMI GARDENS DRIVE, SUITE 251 NORTH MIAMI BEACH FL 33179 |
| ECELON CORPORATION | ROBERT BRUCE MCKINSTRY, JR. BALLARD SPAHR, LLP 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| ECHO D RICE | ADDRESS ON FILE |
| ECHO PUBLISHING COMPANY | 119 E 6TH ST MOUNT PLEASANT TX 75455 |
| ECHO PUBLISHING COMPANY | 119 E 6TH ST MT PLEASANT TX 75455-3329 |
| ECKEL INDUSTRIES INC | 155 FAWCETT STREET CAMBRIDGE MA 02138 |
| ECKENBERG, SHEILA A | 5047 GURLEY RD METROPOLIS IL 62960 |
| ECKENBERG-MAY, SARAH | 5037 GURLEY RD METROPOLIS IL 62960 |
| ECKENROD, LINDA | 1575 FIELDBROOK ST HENDERSON NV 89052-6406 |
| ECKER, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| ECKERT & ZIEGLER ANALYTICS | 1380 SEABOARD INDUSTRIAL BLVD ATLANTA GA 30318 |
| ECKERT & ZIEGLER ANALYTICS | 24937 AVENUE TIBBITTS VALENCIA CA 91355 |
| ECKERT & ZIEGLER ISOTOPE PRODUCT | 24937 AVE TIBBITTS VALENCIA CA 91355 |
| ECKERT, HERBERT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ECKFORD, RUTH | 120 HOPE LANE HIGHLAND HEIGHTS KY 41076 |
| ECKHARD BRODDE | ADDRESS ON FILE |
| ECKHARDT, WILLARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ECKHART, ELSIE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ECKHART, ELSIE L, PR OF THE | ESTATE OF WILLIAM W ECKHART JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ECKHART, LAMONT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ECKHART, LOUIS W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ECKHOFF, ROBERT A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ECKLEY, GARY D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ECKLEY, GERALD | PO BOX 807 ALPINE TX 79831-0807 |
| ECKLUND, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ECKLUND, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ECKROTH, RAYMOND | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| ECKSTEIN, MARK H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ECLIPSE FREIGHT SYSTEMS, INC | 747 PORT AMERICA PLACE SUITE 200 GRAPEVINE TX 76051 |
| ECO LAB INC | 370 WABASHA ST. N ST. PAUL MN 55102 |
| ECO POWER SOLUTIONS (USA) CORP. | NORMAN W. BERNSTEIN,N.W. BERNSTEIN & ASSOCIATES, LLC, STE N319 800 WESTCHESTER AVE, STE N319 RYE BROOK NY 10573-0000 |
| ECO POWER SOLUTIONS (USA) CORPORATION | NORMAN W. BERNSTEIN N.W. BERNSTEIN & ASSOCIATES, LLC 800 WESTCHESTER AVE, STE N319 RYE BROOK NY 10573 |
| ECO POWER SOLUTIONS (USA) CORPORATION | N.W. BERNSTEIN & ASSOCIATES, LLC NORMAN W. BERNSTEIN, STE N319, 800 WESTCHESTER AVE, STE N319 RYE BROOK NY 10573 |
| ECO SENSORS | DIVISION OF KWJ ENGINEERING INC 8430 CENTRAL AVE STE C NEWARK CA 94560 |
| ECOCHEM ANALYTICS | 202 REYNOLDS AVE LEAGUE CITY TX 77573 |
| ECODYNE WATER TREATMENT LLC | PO BOX 64420 SAINT PAUL MN 55164-0420 |
| ECOF INC | CT CORPORATION SYSTEM 1300 E 9TH ST STE 1010 CLEVELAND OH 44114 |
| ECOFAB COVERS INTERNATIONAL INC. | WHITEPARK HOUSE WHITEPARK RD P.O. BOX 806E BRIDGETOWN BARBADOS |
| ECOFIN CO-INVESTMENT, L.P. | ATTN: WEBB ELLINGER C/O ECOFIN LIMITED 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| ECOFIN CO-INVESTMENT, L.P. | C/O SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP, ATTN: STEPHEN W. HAMILTON, ESQ 1440 NEW YORK AVENUE, NW WASHINGTON DC 20005 |
| ECOFINC | 4101 EVANS AVENUE FORT MYERS FL 33901 |
| ECOLAIRE YUBA HEAT TRANSFER | 95 HIGHLAND AVENUE SUITE 210 BETHLEHEM PA 18017 |
| ECOLINK INC | PO BOX 9 TUCKER GA 30085 |
| ECOM WILLMAX WILLIAMSBURG LP | 8111 PRESTON RD STE 850 DALLAS TX 75225 |
| ECOM WILLMAX WILLIAMSBURG LP | DBA WILLIAMSBURG APARTMENTS 8111 PRESTON RD STE 715 DALLAS TX 75225 |
| ECONOMIC ACTION COMMITTEE | BAY CITY PO BOX 1685 BAY CITY TX 77404-1685 |

| Claim Name | Address Information |
|---|---|
| ECONOMIC ACTION COMMITTEE OF THE | GULF COAST PO BOX 1685 BAY CITY TX 77404 |
| ECONOMIC ALLIANCE HOUSTON PORT | 203 IVY AVE DEER PARK TX 77536 |
| ECONOMIC ALLIANCE HOUSTON PORT | REGION 908 WEST MAIN STREET LA PORTE TX 77571 |
| ECORP ENERGY MARKETING, LLC | 10000 MEMORIAL DR STE 250 HOUSTON TX 77024-3444 |
| ECOTALITY NORTH AMERICA | 430 SOUTH 2ND AVE PHOENIX AZ 85003 |
| ECOTALITY NORTH AMERICA | 1850 N CENTRAL AVE STE 1400 PHOENIX AZ 85004-4568 |
| ECOVA INC | 1313 NORTH ATLANTIC STREET STE 5000 SPOKANE WA 99201 |
| ECOWATER SYSTEMS OF LUBBOCK | 3462 W LOOP 289 LUBBOCK TX 79407 |
| ECP ELECTRICAL SUPPLY | 3302 HARRISBURG BLVD HOUSTON TX 77003 |
| ECR INTERNATIONAL INC | 2201 DWYER AVENUE UTICA NY 13501 |
| ECSI LLC | 340 S BROADWAY SUITE 200 LEXINGTON KY 40508 |
| ECTOR CAD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DAVID G. AELVOET 711 NAVARRO ST, STE 300 SAN ANTONIO TX 78205 |
| ECTOR CAD | 1301 E 8TH ST ODESSA TX 79761-4722 |
| ECTOR CO. HOSPITAL DIST. | 840 W CLEMENTS ST ODESSA TX 79763-4601 |
| ECTOR CO. ISD | 802 N. SAM HOUSTON ODESSA TX 79761 |
| ECTOR COUNTY | 300 N. GRANT STREET, ROOM 111 PO BOX 707 ODESSA TX 79760 |
| ECTOR COUNTY HOSPITAL DISTRICT | D/B/A MEDICAL CENTER HOSPITAL ATTN: WILLIAM WEBSTER 500 WEST 4TH STREET ODESSA TX 79761 |
| ECTOR DRUM CO. | C/O LONE STAR DRUM CO. 2502 MARCO ST. ODESSA TX 79763 |
| ECTOR JESUS HUIZAR | ADDRESS ON FILE |
| ED BARRETT | ADDRESS ON FILE |
| ED BURNETT | ADDRESS ON FILE |
| ED E CARROLL | ADDRESS ON FILE |
| ED GOODSON | ADDRESS ON FILE |
| ED HOLTHUSEN | ADDRESS ON FILE |
| ED LAKE | ADDRESS ON FILE |
| ED M MOORE | ADDRESS ON FILE |
| ED PEARCE GOODSON | ADDRESS ON FILE |
| ED TATUM | ADDRESS ON FILE |
| ED TROJACEK ESTATE AND | ADDRESS ON FILE |
| ED WILLIAM WILSON III | ADDRESS ON FILE |
| EDD C FAVORS | ADDRESS ON FILE |
| EDD FAVORS & WIFE,    ADA BELL FAVORS | ADDRESS ON FILE |
| EDDEN CANTU SALINAS | ADDRESS ON FILE |
| EDDEN SALINAS | ADDRESS ON FILE |
| EDDIE & JOY APPLEGATE | ADDRESS ON FILE |
| EDDIE A CLARK | ADDRESS ON FILE |
| EDDIE A CRIBBS | ADDRESS ON FILE |
| EDDIE A RIVERA | ADDRESS ON FILE |
| EDDIE A STOOKSBURY | ADDRESS ON FILE |
| EDDIE ADAMS | ADDRESS ON FILE |
| EDDIE APPLEGATE | ADDRESS ON FILE |
| EDDIE B FOSTER | ADDRESS ON FILE |
| EDDIE BEARDEN | ADDRESS ON FILE |
| EDDIE BERNICE JOHNSON OFFICE SUPPLY ACCT | ATTN: FLAG REQUEST 3102 MAPLE AVENUE   600 DALLAS TX 75201 |
| EDDIE BLACKBURN | ADDRESS ON FILE |
| EDDIE BRANDON RAIBOURN | ADDRESS ON FILE |
| EDDIE BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDDIE CHERRY | ADDRESS ON FILE |
| EDDIE CHILDRESS | ADDRESS ON FILE |
| EDDIE CORBITT | ADDRESS ON FILE |
| EDDIE CORBITT | ADDRESS ON FILE |
| EDDIE D LINDSEY | ADDRESS ON FILE |
| EDDIE D OMAN | ADDRESS ON FILE |
| EDDIE D PASS | ADDRESS ON FILE |
| EDDIE D SMITH | ADDRESS ON FILE |
| EDDIE D WILLIAMS | ADDRESS ON FILE |
| EDDIE DEAN MEADOWS | ADDRESS ON FILE |
| EDDIE DEEN & COMPANY INC | 944 S LAMAR DALLAS TX 75202 |
| EDDIE DEEN & COMPANY INC | PO BOX 1022 TERRELL TX 75160 |
| EDDIE F MOYENO | ADDRESS ON FILE |
| EDDIE FLETCHER | ADDRESS ON FILE |
| EDDIE FLORA, AND WIFE ALLICE FLORA | STAR RTE BOX 249 SULPHUR SPRINGS TX 75482 |
| EDDIE FREEMAN | ADDRESS ON FILE |
| EDDIE G CONERLY | ADDRESS ON FILE |
| EDDIE G MCMILLIN | ADDRESS ON FILE |
| EDDIE G THOMAS | ADDRESS ON FILE |
| EDDIE GARCIA | ADDRESS ON FILE |
| EDDIE GENE CANNON | ADDRESS ON FILE |
| EDDIE GRAY | ADDRESS ON FILE |
| EDDIE GREGORY | ADDRESS ON FILE |
| EDDIE GREGORY | ADDRESS ON FILE |
| EDDIE H CARTER | ADDRESS ON FILE |
| EDDIE H NICHOLSON C /O TAMMY NICHOLSON | ADDRESS ON FILE |
| EDDIE HARGRO | ADDRESS ON FILE |
| EDDIE HILL | ADDRESS ON FILE |
| EDDIE HILL | ADDRESS ON FILE |
| EDDIE HILL'S FUN CYCLES | 401 N SCOTT WICHITA FALLS TX 76304-3238 |
| EDDIE HODGES | ADDRESS ON FILE |
| EDDIE HUFF | ADDRESS ON FILE |
| EDDIE HUNT | ADDRESS ON FILE |
| EDDIE J HOWARD | ADDRESS ON FILE |
| EDDIE J MARTIN | ADDRESS ON FILE |
| EDDIE JACK GRAY | ADDRESS ON FILE |
| EDDIE JACK GRAY | ADDRESS ON FILE |
| EDDIE JOE MARTINEZ | ADDRESS ON FILE |
| EDDIE K ROSS II | ADDRESS ON FILE |
| EDDIE K ROSS II | ADDRESS ON FILE |
| EDDIE L ANDERSON | ADDRESS ON FILE |
| EDDIE L BEGAY | ADDRESS ON FILE |
| EDDIE L EDWARDS | ADDRESS ON FILE |
| EDDIE L SMITH | ADDRESS ON FILE |
| EDDIE L TAYLOR | ADDRESS ON FILE |
| EDDIE L TAYLOR | ADDRESS ON FILE |
| EDDIE LEE LAUGHLIN SR | ADDRESS ON FILE |
| EDDIE LUCIO'S SCHOLARSHIP FUND INC | PO BOX 5958 BROWNSVILLE TX 78523 |
| EDDIE M BALDERRAMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDDIE MARTIN BISHOP JR | 872 CR 1655 MT PLEASANT TX 75455 |
| EDDIE MARTIN BISHOP JR | ADDRESS ON FILE |
| EDDIE MARTINEZ | ADDRESS ON FILE |
| EDDIE MARTINEZ | ADDRESS ON FILE |
| EDDIE MOORE | ADDRESS ON FILE |
| EDDIE MUSTON | ADDRESS ON FILE |
| EDDIE NEYLON | ADDRESS ON FILE |
| EDDIE PAYNE | ADDRESS ON FILE |
| EDDIE POOLE JR | ADDRESS ON FILE |
| EDDIE R JONES | ADDRESS ON FILE |
| EDDIE R PAYLOR | ADDRESS ON FILE |
| EDDIE RAY HODGES | ADDRESS ON FILE |
| EDDIE RICKMAN | ADDRESS ON FILE |
| EDDIE SAENZ | ADDRESS ON FILE |
| EDDIE SANCHEZ GALVAN | ADDRESS ON FILE |
| EDDIE SHETTER | ADDRESS ON FILE |
| EDDIE SMITH | ADDRESS ON FILE |
| EDDIE TITUS | ADDRESS ON FILE |
| EDDIE TURNER | ADDRESS ON FILE |
| EDDIE VANCE | ADDRESS ON FILE |
| EDDIE WADE | ADDRESS ON FILE |
| EDDIE WASHINGTON | ADDRESS ON FILE |
| EDDIE WHITE RODRIGUEZ | ADDRESS ON FILE |
| EDDIE WILLIAMS | ADDRESS ON FILE |
| EDDIE WRIGHT | ADDRESS ON FILE |
| EDDIE'S AUTOBODY & TIRE | 475 W COMMERCE FAIRFIELD TX 75840 |
| EDDIES PAINT & BODY | RT 2 BOX 513 FAIRFIELD TX 75840 |
| EDDS, CARL E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| EDDY COLEMAN | ADDRESS ON FILE |
| EDDY G HOPKINS | ADDRESS ON FILE |
| EDDY G VITERI | ADDRESS ON FILE |
| EDDY L CROWE | ADDRESS ON FILE |
| EDDY L MALVAR | ADDRESS ON FILE |
| EDDY NELSON | ADDRESS ON FILE |
| EDDY PETTIT | ADDRESS ON FILE |
| EDDY T PETTIT | ADDRESS ON FILE |
| EDDY W DENNY | ADDRESS ON FILE |
| EDDY, ELMER | 231 WICKSTROM LANE PO BOX 832 SELAH WA 98942 |
| EDELBROCK LLC | 2700 CALIFORNIA STREET TORRANCE CA 90503 |
| EDELESIO M ARCOL | ADDRESS ON FILE |
| EDELIO DOMENECH | ADDRESS ON FILE |
| EDELIO J DOMENECH | ADDRESS ON FILE |
| EDELMAN & THOMPSON LLC | ADDRESS ON FILE |
| EDELMAN AND THOMPSON, LLC | ATTN: JAMES T. THOMPSON 3100 BROADWAY SUITE 1400 KANSAS CITY MO 64111 |
| EDELMIRO C LOPEZ | ADDRESS ON FILE |
| EDELMIRO GARCIA MIRELES | ADDRESS ON FILE |
| EDEM ATATSI | ADDRESS ON FILE |
| EDEN S PALMER | ADDRESS ON FILE |
| EDENSO, ALLEN | 661 LACTRUP SPUR LN CAMAND ISLAND WA 98292 |

| Claim Name | Address Information |
|---|---|
| EDER, RICHARD W, PR OF THE | ESTATE OF EMIL W EDER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EDF TRADING NORTH AMERICA LLC | 4700 W SAM HOUSTON PKWY N HOUSTON TX 77041 |
| EDF TRADING NORTH AMERICA LLC | 4700 W SAM HOUSTON PKWY N STE 250 HOUSTON TX 77041-8225 |
| EDF TRADING NORTH AMERICA, LLC | 4700 WEST SAM HOUSTON PARKWAY NORTH, SUITE 250 ATTN: CREDIT MANAGER HOUSTON TX 77041-8225 |
| EDF TRADING NORTH AMERICA, LLC | 4700 WEST SAM HOUSTON PARKWAY NO SUITE 250 HOUSTON TX 77041-8210 |
| EDF TRADING NORTH AMERICA, LLC | 4700 WEST SAM HOUSTON ATTN: CREDIT MANAGER HOUSTON TX 77041-8225 |
| EDF TRADING NORTH AMERICA, LLC | 4700 W. SAM HOUSTON OKWY N SUITE 250 HOUSTON TX 77041 |
| EDF TRADING NORTH AMERICA, LLC | ERIC THOMAS, GROUP GENERAL COUNSEL 4700 WEST SAM HOUSTON PARKWAY NO SUITE 250 HOUSTON TX 77041-8210 |
| EDF TRADING NORTH AMERICAN, LLC | F/K/A EAGLE ENERGY PARTNERS I, L.P. 4700 W SAM HOUSTON PKWY N, STE 250 HOUSTON TX 77041 |
| EDF TRADING RESOURCES, LLC | 1001 WESTBANK DRIVE AUSTIN TX 78746 |
| EDGAR A BROTHERS | ADDRESS ON FILE |
| EDGAR A GRAY JR | ADDRESS ON FILE |
| EDGAR A NOVOA | ADDRESS ON FILE |
| EDGAR A PAUL | ADDRESS ON FILE |
| EDGAR BELL JR | ADDRESS ON FILE |
| EDGAR BETELU | ADDRESS ON FILE |
| EDGAR CETTLES | ADDRESS ON FILE |
| EDGAR CUADRA | ADDRESS ON FILE |
| EDGAR CUSTODIO | ADDRESS ON FILE |
| EDGAR D DODSON | ADDRESS ON FILE |
| EDGAR D RAVERLAND | ADDRESS ON FILE |
| EDGAR D WARF | ADDRESS ON FILE |
| EDGAR DAN WINNINGHAM | ADDRESS ON FILE |
| EDGAR DOELITSCH | ADDRESS ON FILE |
| EDGAR DURWARD MITCHUM | ADDRESS ON FILE |
| EDGAR E COBB | ADDRESS ON FILE |
| EDGAR E KREIN | ADDRESS ON FILE |
| EDGAR E LA PLANTE | ADDRESS ON FILE |
| EDGAR E MILLER | ADDRESS ON FILE |
| EDGAR F WATTS | ADDRESS ON FILE |
| EDGAR G BYLANDER | ADDRESS ON FILE |
| EDGAR G GOODMAN | ADDRESS ON FILE |
| EDGAR G LIST | ADDRESS ON FILE |
| EDGAR GILLUM | ADDRESS ON FILE |
| EDGAR GOODGION | ADDRESS ON FILE |
| EDGAR H HILL | ADDRESS ON FILE |
| EDGAR H JONES | ADDRESS ON FILE |
| EDGAR HERNANDEZ | ADDRESS ON FILE |
| EDGAR J AGUADO | ADDRESS ON FILE |
| EDGAR JONES | ADDRESS ON FILE |
| EDGAR L CARSON | ADDRESS ON FILE |
| EDGAR L GITTLESON | ADDRESS ON FILE |
| EDGAR LICEA | ADDRESS ON FILE |
| EDGAR LOFTICE | ADDRESS ON FILE |
| EDGAR M BODDEN | ADDRESS ON FILE |
| EDGAR M CARLISLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDGAR M CORSON | ADDRESS ON FILE |
| EDGAR M DAVENPORT | ADDRESS ON FILE |
| EDGAR M WALLACE | ADDRESS ON FILE |
| EDGAR MIGUEL ROBLES | ADDRESS ON FILE |
| EDGAR MITCHUM | ADDRESS ON FILE |
| EDGAR MOYA | ADDRESS ON FILE |
| EDGAR ONLINE | A DIVISION OF RR DONNELLEY & SONS CO ATTN: SYLVIA WIECEK, ACCOUNT MANAGER 255 GREENWICH ST NEW YORK NY 10007 |
| EDGAR ONLINE INC | 11200 ROCKVILLE PIKE STE 310 ROCKVILLE MD 20852 |
| EDGAR ONLINE INC | PO BOX 347762 PITTSBURGH PA 15251-4762 |
| EDGAR OTTO | ADDRESS ON FILE |
| EDGAR P ZOZOBRADO | ADDRESS ON FILE |
| EDGAR PIPKIN | ADDRESS ON FILE |
| EDGAR ROBLES | ADDRESS ON FILE |
| EDGAR STEVEN COWLEY | ADDRESS ON FILE |
| EDGAR T PURNELL | ADDRESS ON FILE |
| EDGAR W MARTINEN | ADDRESS ON FILE |
| EDGAR W SCHWOYER | ADDRESS ON FILE |
| EDGARDO BERRIOS | ADDRESS ON FILE |
| EDGARDO M JARENCIO | ADDRESS ON FILE |
| EDGARDO ROMERO | ADDRESS ON FILE |
| EDGARDO ROMERO | ADDRESS ON FILE |
| EDGARDO TRINIDAD | ADDRESS ON FILE |
| EDGARS H JUREVICS | ADDRESS ON FILE |
| EDGE ENERGY LLC | 2150 TOWNSQUARE PLACE STE 390 SUGARLAND TX 77479 |
| EDGE ENERGY, LLC | 2150 TOWN SQUARE PLAZA SUITE 390 SUGAR LAND TX 77478 |
| EDGE JR, JOHNY LEO | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| EDGE, DENNIS | 603 W. MAPLE BLOOMFIELD NM 87413 |
| EDGE, MURRAY | 701 W 3RD ST MERCEDES TX 78570-3005 |
| EDGE, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EDGER J LINTZ | ADDRESS ON FILE |
| EDGERLY, CLEMENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EDGERLY, DAVID L | ADDRESS ON FILE |
| EDGERTON, JERRY A | PO BOX 1066 BOCA GRANDE FL 33921-1066 |
| EDGEWALL BOARD MACHINERY CO | 930 BONDSVILLE RD. DOWNINGTOWN PA 19335 |
| EDGINGTON OIL COMPANY | 2400 EAST ARTESIA BLVD. LONG BEACH CA 90805 |
| EDH ELECTRIC, INC. | PO BOX 607 2402 SOUTH JEFFERSON AVENUE MOUNT PLEASANT TX 75456-0607 |
| EDIE Y QUENT | ADDRESS ON FILE |
| EDIFECS | 1756 114TH AVE SE BELLEVUE WA 98004-6947 |
| EDIFECS, INC. | 1756 114TH AVE SE BELLEVUE WA 98004-6947 |
| EDIFECS, INC. | 2600 116TH AVENUE NE SUITE 200 BELLEVUE WA 98004 |
| EDILBERTO A LEGASPI | ADDRESS ON FILE |
| EDISON CREECH | ADDRESS ON FILE |
| EDISON ELECTRIC INSTITUTE | ATTN: DEBRA HENRY 701 PENNSYLVANIA AVE NW WASHINGTON DC 20004-2696 |
| EDISON ELECTRIC INSTITUTE | PO BOX 266 WALDORF MD 20604-0266 |
| EDISON ELECTRIC INSTITUTE | PUBLICATIONS PO BOX 266 WALDORF MD 20604-0266 |
| EDISON INTERNATIONAL INC | 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 |
| EDISON L MORALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDISON LAIGO MORALES | ADDRESS ON FILE |
| EDISON MISSION MARKETING & TRADING, INC. | ONE INTERNATIONAL PLACE 9TH FLOOR BOSTON MA 02110 |
| EDISON SANDOVAL | ADDRESS ON FILE |
| EDITH A CIVAREZIL | ADDRESS ON FILE |
| EDITH A KOREN | ADDRESS ON FILE |
| EDITH BOSTON | ADDRESS ON FILE |
| EDITH C COHEN | ADDRESS ON FILE |
| EDITH C CONWELL | ADDRESS ON FILE |
| EDITH CALAME | ADDRESS ON FILE |
| EDITH DANIELLE COLLINS | ADDRESS ON FILE |
| EDITH E ELY | ADDRESS ON FILE |
| EDITH E ENG | ADDRESS ON FILE |
| EDITH E KLUG | ADDRESS ON FILE |
| EDITH E LEPPANEN | ADDRESS ON FILE |
| EDITH E O'HARA | ADDRESS ON FILE |
| EDITH E UDOVICH | ADDRESS ON FILE |
| EDITH F CAGGIANO | ADDRESS ON FILE |
| EDITH FLOURNOY | ADDRESS ON FILE |
| EDITH FOWLER | ADDRESS ON FILE |
| EDITH G GODDARD | ADDRESS ON FILE |
| EDITH G ROBERTS | ADDRESS ON FILE |
| EDITH G ROBERTS | ADDRESS ON FILE |
| EDITH GAYNELLA GONZALEZ | ADDRESS ON FILE |
| EDITH GOWER | ADDRESS ON FILE |
| EDITH HARRIS | ADDRESS ON FILE |
| EDITH J KELLY | ADDRESS ON FILE |
| EDITH J NAST | ADDRESS ON FILE |
| EDITH JAMES | ADDRESS ON FILE |
| EDITH K LOWRY | ADDRESS ON FILE |
| EDITH KIMBERLEY BAKER | ADDRESS ON FILE |
| EDITH L BATISTA | ADDRESS ON FILE |
| EDITH L GENOT | ADDRESS ON FILE |
| EDITH LOUISE GOOLSBY | ADDRESS ON FILE |
| EDITH LOUISE POINDEXTER | ADDRESS ON FILE |
| EDITH LOUISE POINDEXTER | ADDRESS ON FILE |
| EDITH M BRAND | ADDRESS ON FILE |
| EDITH M DWYER | ADDRESS ON FILE |
| EDITH M FLOYD | ADDRESS ON FILE |
| EDITH M GASTRIGHT | ADDRESS ON FILE |
| EDITH M LOWRY | ADDRESS ON FILE |
| EDITH M PILGRIM | ADDRESS ON FILE |
| EDITH M WEBB | ADDRESS ON FILE |
| EDITH M WOMACK | ADDRESS ON FILE |
| EDITH MAE PILGRIM | ADDRESS ON FILE |
| EDITH MARIE KING | ADDRESS ON FILE |
| EDITH MAYER | ADDRESS ON FILE |
| EDITH MENENDEZ | ADDRESS ON FILE |
| EDITH MILLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDITH P HAMLIN | ADDRESS ON FILE |
| EDITH PILLEY | ADDRESS ON FILE |
| EDITH PILLEY | ADDRESS ON FILE |
| EDITH POINDEXTER | ADDRESS ON FILE |
| EDITH PYTKOWICZ | ADDRESS ON FILE |
| EDITH R CLARK | ADDRESS ON FILE |
| EDITH ROTH | ADDRESS ON FILE |
| EDITH SCOTT | ADDRESS ON FILE |
| EDITH T EVERITT | ADDRESS ON FILE |
| EDITH UDOVICH | ADDRESS ON FILE |
| EDITH VANDEMAN | ADDRESS ON FILE |
| EDITH WILSON | ADDRESS ON FILE |
| EDITH WISE | ADDRESS ON FILE |
| EDITH WOMACK | ADDRESS ON FILE |
| EDITHA G PADILLA | ADDRESS ON FILE |
| EDKO LLC | PO BOX 130547 TYLER TX 75713 |
| EDKO, LLC | PO BOX 130547 TYLER TX 75713-0547 |
| EDLENA COOPER | ADDRESS ON FILE |
| EDLEY DARROW JR | ADDRESS ON FILE |
| EDMISTON, CHRISTINA, PR OF THE | ESTATE OF FLORENCE BARNETT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EDMISTON, CHRISTINA, PR OF THE | ESTATE OF WILLIAM BARNETT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EDMON EARL ALEXANDER | ADDRESS ON FILE |
| EDMON EARL ALEXANDER | ADDRESS ON FILE |
| EDMOND A MCCARTHY | ADDRESS ON FILE |
| EDMOND B DELIAQUILA | ADDRESS ON FILE |
| EDMOND C SARRAN III | ADDRESS ON FILE |
| EDMOND CARRELLI | ADDRESS ON FILE |
| EDMOND CASEY | ADDRESS ON FILE |
| EDMOND CASEY | ADDRESS ON FILE |
| EDMOND DEFLORIO | ADDRESS ON FILE |
| EDMOND J NEVILLE | ADDRESS ON FILE |
| EDMOND J ODONNELL | ADDRESS ON FILE |
| EDMOND KRASINSKI | ADDRESS ON FILE |
| EDMOND L ABEL | ADDRESS ON FILE |
| EDMOND P MULLINS | ADDRESS ON FILE |
| EDMOND P SORG | ADDRESS ON FILE |
| EDMOND R VANDENBOSCHE | ADDRESS ON FILE |
| EDMOND W FARRELL | ADDRESS ON FILE |
| EDMOND W FARRELL JR | ADDRESS ON FILE |
| EDMOND, LANDO | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EDMONDS, ESTEE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EDMONDSON, BARBARA L. | 301 PRINCE ALBERT CT RICHARDSON TX 75081-5059 |
| EDMONDSON, LAMESIA | 1205 VENUS ST CEDAR HILL TX 75104-3220 |
| EDMUND A CIUCKI | ADDRESS ON FILE |
| EDMUND A SOCHA | ADDRESS ON FILE |
| EDMUND AND BERNIS HECHT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDMUND AND BERNIS HECHT | ADDRESS ON FILE |
| EDMUND AND BERNIS HECHT | ADDRESS ON FILE |
| EDMUND B BOOKMAN | ADDRESS ON FILE |
| EDMUND C KAPELCZAK | ADDRESS ON FILE |
| EDMUND C SULLIVAN | ADDRESS ON FILE |
| EDMUND CASACCHIA | ADDRESS ON FILE |
| EDMUND D MENDEZ | ADDRESS ON FILE |
| EDMUND DREWS | ADDRESS ON FILE |
| EDMUND EPPICH | ADDRESS ON FILE |
| EDMUND EUGENE JOHNDRO | ADDRESS ON FILE |
| EDMUND F LANGEVIN | ADDRESS ON FILE |
| EDMUND FAHEY | ADDRESS ON FILE |
| EDMUND FAHEY | ADDRESS ON FILE |
| EDMUND G HAMMOND | ADDRESS ON FILE |
| EDMUND G MICHONSKI | ADDRESS ON FILE |
| EDMUND HECHT | ADDRESS ON FILE |
| EDMUND HECHT, BERNIS HECHT | ADDRESS ON FILE |
| EDMUND J AUSTIN | ADDRESS ON FILE |
| EDMUND JONES | ADDRESS ON FILE |
| EDMUND L APITZ | ADDRESS ON FILE |
| EDMUND L ROACH | ADDRESS ON FILE |
| EDMUND MERZ | ADDRESS ON FILE |
| EDMUND N PETERSON | ADDRESS ON FILE |
| EDMUND NG | ADDRESS ON FILE |
| EDMUND PRATKA | ADDRESS ON FILE |
| EDMUND R WILLIFORD | ADDRESS ON FILE |
| EDMUND S POMYKALA | ADDRESS ON FILE |
| EDMUND SMITH | ADDRESS ON FILE |
| EDMUND T HEINRICH | ADDRESS ON FILE |
| EDMUND T REED | ADDRESS ON FILE |
| EDMUND V WAITE | ADDRESS ON FILE |
| EDMUND Z ZAGRZECKI | ADDRESS ON FILE |
| EDMUNDAS R PETRIKAS | ADDRESS ON FILE |
| EDMUNDO C DASILVA | ADDRESS ON FILE |
| EDMUNDO ERICK RODRIGUEZ | ADDRESS ON FILE |
| EDMUNDO GOMEZ | ADDRESS ON FILE |
| EDMUNDO MERAZ | ADDRESS ON FILE |
| EDMUNDO RAMIREZ | ADDRESS ON FILE |
| EDNA & EDWARD BROWN | ADDRESS ON FILE |
| EDNA & EDWARD BROWN | ADDRESS ON FILE |
| EDNA A LUECKE | ADDRESS ON FILE |
| EDNA A SAMPLES | ADDRESS ON FILE |
| EDNA C KELLY | ADDRESS ON FILE |
| EDNA CAHILL | ADDRESS ON FILE |
| EDNA COLEMAN | ADDRESS ON FILE |
| EDNA COLLINS | ADDRESS ON FILE |
| EDNA DIANE HUBBARD | ADDRESS ON FILE |
| EDNA E LEAMONS ROWLEY | ADDRESS ON FILE |
| EDNA E PITT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDNA F RAMSKOG | ADDRESS ON FILE |
| EDNA GOVAN COLEMAN | ADDRESS ON FILE |
| EDNA HORNSBY | ADDRESS ON FILE |
| EDNA HURTA | ADDRESS ON FILE |
| EDNA IRENE HONEA C/O JONATHAN | ADDRESS ON FILE |
| EDNA JOHANSEN | ADDRESS ON FILE |
| EDNA K CAHILL | ADDRESS ON FILE |
| EDNA K CAHILL | ADDRESS ON FILE |
| EDNA K HAUBT | ADDRESS ON FILE |
| EDNA L GOLDEN | ADDRESS ON FILE |
| EDNA L GRUNEWALD | ADDRESS ON FILE |
| EDNA L MCCARTHY | ADDRESS ON FILE |
| EDNA L PRICE | ADDRESS ON FILE |
| EDNA L ROFF | ADDRESS ON FILE |
| EDNA LACY | ADDRESS ON FILE |
| EDNA LAWRENCE | ADDRESS ON FILE |
| EDNA M CAIN | ADDRESS ON FILE |
| EDNA M GRAY | ADDRESS ON FILE |
| EDNA M HARRY | ADDRESS ON FILE |
| EDNA M NASALROAD | ADDRESS ON FILE |
| EDNA M TRIVILINO | ADDRESS ON FILE |
| EDNA MYERS | ADDRESS ON FILE |
| EDNA MYERS | ADDRESS ON FILE |
| EDNA N NAUSE | ADDRESS ON FILE |
| EDNA NELL ARCHER | ADDRESS ON FILE |
| EDNA NICELY | ADDRESS ON FILE |
| EDNA PITTMAN MCINTOSH | ADDRESS ON FILE |
| EDNA PUTMAN | ADDRESS ON FILE |
| EDNA R PROBOT | ADDRESS ON FILE |
| EDNA RACKER | ADDRESS ON FILE |
| EDNA ROSSEN | ADDRESS ON FILE |
| EDNA RUTH BROWN | ADDRESS ON FILE |
| EDNA RUTH BROWN | ADDRESS ON FILE |
| EDNEY MORGAN | ADDRESS ON FILE |
| EDRICH PRODUCTS INC | 33672 DOREKA FRASER MI 48026 |
| EDRICK L WILLIS | ADDRESS ON FILE |
| EDRIE L WOOD | ADDRESS ON FILE |
| EDRINGTON, PRESTON | 2716 LEXINGTON ST. HARRISBURG PA 17110 |
| EDSON A ANDRUS | ADDRESS ON FILE |
| EDSON, JERRY | 406 S GREENWICH RD OXFORD KS 67119-8208 |
| EDSON, JERRY W. | 406 S GREENWICH RD OXFORD KS 67119-8208 |
| EDUARD FAYFMAN | ADDRESS ON FILE |
| EDUARD LEMMING | ADDRESS ON FILE |
| EDUARD MELAMED | ADDRESS ON FILE |
| EDUARDA ABUTIN | ADDRESS ON FILE |
| EDUARDO AGUIRRE | ADDRESS ON FILE |
| EDUARDO ARAUJO | ADDRESS ON FILE |
| EDUARDO C LUGO | ADDRESS ON FILE |
| EDUARDO CONTRERAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDUARDO DONOSO | ADDRESS ON FILE |
| EDUARDO E ALBERTO | ADDRESS ON FILE |
| EDUARDO GRACIAN | ADDRESS ON FILE |
| EDUARDO GUADALUPE | ADDRESS ON FILE |
| EDUARDO J VALCARCEL | ADDRESS ON FILE |
| EDUARDO L FERNANDEZ | ADDRESS ON FILE |
| EDUARDO M SILLER | ADDRESS ON FILE |
| EDUARDO MIRANDA | ADDRESS ON FILE |
| EDUARDO N DELVALLE | ADDRESS ON FILE |
| EDUARDO O RAMIREZ | ADDRESS ON FILE |
| EDUARDO P RAMOS | ADDRESS ON FILE |
| EDUARDO PONCE | ADDRESS ON FILE |
| EDUARDO R FABIAN | ADDRESS ON FILE |
| EDUARDO R GONZALES | ADDRESS ON FILE |
| EDUARDO RAMIREZ | ADDRESS ON FILE |
| EDUARDO SILLER | ADDRESS ON FILE |
| EDUARDO SOLIS JR | ADDRESS ON FILE |
| EDUARDO T AUCHTERLONIE | ADDRESS ON FILE |
| EDUARDO TORMO | ADDRESS ON FILE |
| EDUARDO TORRES | ADDRESS ON FILE |
| EDUARDO TREVINO BARRIOS | ADDRESS ON FILE |
| EDUCARE INC | 2131 CLARKSVILLE ST PARIS TX 75460-6245 |
| EDUCATIONAL RESOURCES INC | DBA ERI SAFETY VIDEOS PO BOX 1257 LEXINGTON SC 29071-1257 |
| EDVARD MAGARDICIAN | ADDRESS ON FILE |
| EDWARD & CHRISTINE TAUBE | ADDRESS ON FILE |
| EDWARD A & ELLEN RUSSELL | ADDRESS ON FILE |
| EDWARD A ALCANTARA | ADDRESS ON FILE |
| EDWARD A AND FRANCES L GOETZ | ADDRESS ON FILE |
| EDWARD A BURKE | ADDRESS ON FILE |
| EDWARD A CARLSON | ADDRESS ON FILE |
| EDWARD A CAVE | ADDRESS ON FILE |
| EDWARD A COHEN | ADDRESS ON FILE |
| EDWARD A CUFF | ADDRESS ON FILE |
| EDWARD A GARCIA | ADDRESS ON FILE |
| EDWARD A GOODELL | ADDRESS ON FILE |
| EDWARD A GRAVES | ADDRESS ON FILE |
| EDWARD A HACKSTAFF | ADDRESS ON FILE |
| EDWARD A HARTMAN | ADDRESS ON FILE |
| EDWARD A HILLIARD | ADDRESS ON FILE |
| EDWARD A HOLDEN | ADDRESS ON FILE |
| EDWARD A HUGART | ADDRESS ON FILE |
| EDWARD A KAMMER | ADDRESS ON FILE |
| EDWARD A KOCH JR | ADDRESS ON FILE |
| EDWARD A KUPSKI | ADDRESS ON FILE |
| EDWARD A LAMSON | ADDRESS ON FILE |
| EDWARD A MADDOX | ADDRESS ON FILE |
| EDWARD A MALINOWSKI | ADDRESS ON FILE |
| EDWARD A MARO | ADDRESS ON FILE |
| EDWARD A MCBRIDE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDWARD A MCGUFFIE | ADDRESS ON FILE |
| EDWARD A MELLON | ADDRESS ON FILE |
| EDWARD A MENUEZ | ADDRESS ON FILE |
| EDWARD A MORGAN | ADDRESS ON FILE |
| EDWARD A NASH | ADDRESS ON FILE |
| EDWARD A OLIVE | ADDRESS ON FILE |
| EDWARD A ORGERON | ADDRESS ON FILE |
| EDWARD A PELISSON | ADDRESS ON FILE |
| EDWARD A PLENKERS | ADDRESS ON FILE |
| EDWARD A PLOCEK | ADDRESS ON FILE |
| EDWARD A RICHARDSON | ADDRESS ON FILE |
| EDWARD A SALINAS | ADDRESS ON FILE |
| EDWARD A SIROIS | ADDRESS ON FILE |
| EDWARD A STEADMAN | ADDRESS ON FILE |
| EDWARD A STIMPSON | ADDRESS ON FILE |
| EDWARD A VARLEY | ADDRESS ON FILE |
| EDWARD A WENGER | ADDRESS ON FILE |
| EDWARD A,JR FISCHER | ADDRESS ON FILE |
| EDWARD ALARCON | ADDRESS ON FILE |
| EDWARD ALEXANDER MACLEOD | ADDRESS ON FILE |
| EDWARD ALLEN TANNER | ADDRESS ON FILE |
| EDWARD ALOIS LIPETZKY | ADDRESS ON FILE |
| EDWARD ARCHER | ADDRESS ON FILE |
| EDWARD ASBERRY | ADDRESS ON FILE |
| EDWARD AUGUS ANDERSON JR | ADDRESS ON FILE |
| EDWARD B BLUMENSTETTER | ADDRESS ON FILE |
| EDWARD B BROAD | ADDRESS ON FILE |
| EDWARD B FRITCHER AND WIFE | ADDRESS ON FILE |
| EDWARD B GOMEZ | ADDRESS ON FILE |
| EDWARD B MAY | ADDRESS ON FILE |
| EDWARD B MONNIN JR | ADDRESS ON FILE |
| EDWARD B NEUGER | ADDRESS ON FILE |
| EDWARD B PERRY | ADDRESS ON FILE |
| EDWARD B WEIG | ADDRESS ON FILE |
| EDWARD BARNETT | ADDRESS ON FILE |
| EDWARD BAUZYK | ADDRESS ON FILE |
| EDWARD BEACH | ADDRESS ON FILE |
| EDWARD BILLINGTON | ADDRESS ON FILE |
| EDWARD BOGAERTS | ADDRESS ON FILE |
| EDWARD BONSKOWSKI | ADDRESS ON FILE |
| EDWARD BOYD | ADDRESS ON FILE |
| EDWARD BOYD | ADDRESS ON FILE |
| EDWARD BOZMAN | ADDRESS ON FILE |
| EDWARD BRENT ALLEN | ADDRESS ON FILE |
| EDWARD BROOKS | ADDRESS ON FILE |
| EDWARD C BATES | ADDRESS ON FILE |
| EDWARD C BECKER | ADDRESS ON FILE |
| EDWARD C BROWN | ADDRESS ON FILE |
| EDWARD C CUNNINGHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDWARD C CURTIS | ADDRESS ON FILE |
| EDWARD C GILLIAM | ADDRESS ON FILE |
| EDWARD C HICKS | ADDRESS ON FILE |
| EDWARD C HOBBS | ADDRESS ON FILE |
| EDWARD C KELLEY | ADDRESS ON FILE |
| EDWARD C LASKE | ADDRESS ON FILE |
| EDWARD C LESNICK | ADDRESS ON FILE |
| EDWARD C MADERE JR | ADDRESS ON FILE |
| EDWARD C MANZ | ADDRESS ON FILE |
| EDWARD C MCCLENAGAN | ADDRESS ON FILE |
| EDWARD C MCCOY | ADDRESS ON FILE |
| EDWARD C MCDANIEL | ADDRESS ON FILE |
| EDWARD C MOORE | ADDRESS ON FILE |
| EDWARD C MUELLER | ADDRESS ON FILE |
| EDWARD C ONEAL | ADDRESS ON FILE |
| EDWARD C RAY | ADDRESS ON FILE |
| EDWARD C SHARP | ADDRESS ON FILE |
| EDWARD C SPYRA | ADDRESS ON FILE |
| EDWARD C STEINBRUECK | ADDRESS ON FILE |
| EDWARD C TENJES | ADDRESS ON FILE |
| EDWARD C TRIGGS | ADDRESS ON FILE |
| EDWARD CASEY | ADDRESS ON FILE |
| EDWARD CASTELLANO | ADDRESS ON FILE |
| EDWARD CASTILLO | ADDRESS ON FILE |
| EDWARD CATILLER AND BARBARA CATILLER | ADDRESS ON FILE |
| EDWARD CATILLER AND BARBARA CATILLER | ADDRESS ON FILE |
| EDWARD CATO | ADDRESS ON FILE |
| EDWARD CHARLES ARNOLD | ADDRESS ON FILE |
| EDWARD CHARLES THOMPSON | ADDRESS ON FILE |
| EDWARD CHASE | ADDRESS ON FILE |
| EDWARD CHENG | ADDRESS ON FILE |
| EDWARD COHEN | ADDRESS ON FILE |
| EDWARD COLSTON | ADDRESS ON FILE |
| EDWARD CORMACK | ADDRESS ON FILE |
| EDWARD COX | ADDRESS ON FILE |
| EDWARD CUEVAS | ADDRESS ON FILE |
| EDWARD D AUTSOLIEF | ADDRESS ON FILE |
| EDWARD D BRILAY | ADDRESS ON FILE |
| EDWARD D BRUCE | ADDRESS ON FILE |
| EDWARD D FLINN | ADDRESS ON FILE |
| EDWARD D GRABER | ADDRESS ON FILE |
| EDWARD D GREATHOUSE | ADDRESS ON FILE |
| EDWARD D LAAKSONEN | ADDRESS ON FILE |
| EDWARD D PENCE | ADDRESS ON FILE |
| EDWARD D REINBOLD | ADDRESS ON FILE |
| EDWARD D SNYDER | ADDRESS ON FILE |
| EDWARD D STREATER | ADDRESS ON FILE |
| EDWARD D SULLIVAN | ADDRESS ON FILE |
| EDWARD D TOURJEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWARD DALE HAMBERLIN | ADDRESS ON FILE |
| EDWARD DAVID | ADDRESS ON FILE |
| EDWARD DAVIS | ADDRESS ON FILE |
| EDWARD DE LA PENA | ADDRESS ON FILE |
| EDWARD DEAN TAYLOR | ADDRESS ON FILE |
| EDWARD DIFRANCO | ADDRESS ON FILE |
| EDWARD DOHNALIK | ADDRESS ON FILE |
| EDWARD E AYUSO | ADDRESS ON FILE |
| EDWARD E BARNES | ADDRESS ON FILE |
| EDWARD E BRAUKER | ADDRESS ON FILE |
| EDWARD E GANN | ADDRESS ON FILE |
| EDWARD E GILLETT | ADDRESS ON FILE |
| EDWARD E HEATH JR | ADDRESS ON FILE |
| EDWARD E LAMBERT | ADDRESS ON FILE |
| EDWARD E MEINZINGER JR | ADDRESS ON FILE |
| EDWARD E MEYER | ADDRESS ON FILE |
| EDWARD E PAINE | ADDRESS ON FILE |
| EDWARD E PROCTOR | ADDRESS ON FILE |
| EDWARD E RUSSELL | ADDRESS ON FILE |
| EDWARD E WOOD | ADDRESS ON FILE |
| EDWARD E. STALIK | ADDRESS ON FILE |
| EDWARD EARL BAKER | ADDRESS ON FILE |
| EDWARD EARL BAKER | ADDRESS ON FILE |
| EDWARD EARL TILLMAN | ADDRESS ON FILE |
| EDWARD EHRET AND ANA EHRET | ADDRESS ON FILE |
| EDWARD EMMETT COHAGEN | ADDRESS ON FILE |
| EDWARD ENTROP | ADDRESS ON FILE |
| EDWARD ERIC ARCHER | ADDRESS ON FILE |
| EDWARD ETCHASON | ADDRESS ON FILE |
| EDWARD F BARNARD | ADDRESS ON FILE |
| EDWARD F BARNARD | ADDRESS ON FILE |
| EDWARD F BEACHAM | ADDRESS ON FILE |
| EDWARD F CAIN | ADDRESS ON FILE |
| EDWARD F CASEY | ADDRESS ON FILE |
| EDWARD F COTTER | ADDRESS ON FILE |
| EDWARD F DOHERTY | ADDRESS ON FILE |
| EDWARD F DUNDON | ADDRESS ON FILE |
| EDWARD F HEIM JR | ADDRESS ON FILE |
| EDWARD F HOLMAN | ADDRESS ON FILE |
| EDWARD F HOOTON | ADDRESS ON FILE |
| EDWARD F HOWES | ADDRESS ON FILE |
| EDWARD F HRINEWSKI | ADDRESS ON FILE |
| EDWARD F LAPLANT III | ADDRESS ON FILE |
| EDWARD F MEEGHAN | ADDRESS ON FILE |
| EDWARD F MELANCON | ADDRESS ON FILE |
| EDWARD F MILLER TRUST | ADDRESS ON FILE |
| EDWARD F MILLER TRUST | ADDRESS ON FILE |
| EDWARD F MILLER TRUST CITIZENS NATIONAL | BANK TRUSTEE ATTN TRUST DEPT PO BOX 1009 HENDERSON TX 75653 |
| EDWARD F PALMIERI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDWARD F PARDUCCI | ADDRESS ON FILE |
| EDWARD F PULLIS | ADDRESS ON FILE |
| EDWARD F ROBERTS SR | ADDRESS ON FILE |
| EDWARD F SCHWARTZ | ADDRESS ON FILE |
| EDWARD F SZEP | ADDRESS ON FILE |
| EDWARD F VALEK | ADDRESS ON FILE |
| EDWARD FABER | ADDRESS ON FILE |
| EDWARD FARLEY | ADDRESS ON FILE |
| EDWARD FEARON | ADDRESS ON FILE |
| EDWARD FERRELL | ADDRESS ON FILE |
| EDWARD FLORES | ADDRESS ON FILE |
| EDWARD FODOR | ADDRESS ON FILE |
| EDWARD FRANCIS DEAN | ADDRESS ON FILE |
| EDWARD FRANTZ | ADDRESS ON FILE |
| EDWARD FRITCHER | ADDRESS ON FILE |
| EDWARD FRITCHER & SANDRA K FRITCHER | ADDRESS ON FILE |
| EDWARD FRITCHER & WIFE | SANDRA K FRITCHER 5610 REGENTS ROW TYLER TX 75703 |
| EDWARD G ANDERSON | ADDRESS ON FILE |
| EDWARD G BAKER | ADDRESS ON FILE |
| EDWARD G BASHARA | ADDRESS ON FILE |
| EDWARD G BOTT | ADDRESS ON FILE |
| EDWARD G BRIGAITS | ADDRESS ON FILE |
| EDWARD G CLIFFORD | ADDRESS ON FILE |
| EDWARD G CRIDLAND | ADDRESS ON FILE |
| EDWARD G DE ROSIER | ADDRESS ON FILE |
| EDWARD G DENTON | ADDRESS ON FILE |
| EDWARD G GAMEL | ADDRESS ON FILE |
| EDWARD G GAY | ADDRESS ON FILE |
| EDWARD G JOSEPH | ADDRESS ON FILE |
| EDWARD G KERN | ADDRESS ON FILE |
| EDWARD G LEW | ADDRESS ON FILE |
| EDWARD G PETERS | ADDRESS ON FILE |
| EDWARD G RIZZO | ADDRESS ON FILE |
| EDWARD G RODRICK | ADDRESS ON FILE |
| EDWARD G ROUSSES | ADDRESS ON FILE |
| EDWARD G WEBSTER | ADDRESS ON FILE |
| EDWARD G XIPPOLITOS | ADDRESS ON FILE |
| EDWARD GARVEY | ADDRESS ON FILE |
| EDWARD GEBET | ADDRESS ON FILE |
| EDWARD GENE CARTRETTE JR | ADDRESS ON FILE |
| EDWARD GENE PITTMAN | ADDRESS ON FILE |
| EDWARD GENTRY | ADDRESS ON FILE |
| EDWARD GIBA | ADDRESS ON FILE |
| EDWARD GIBSON METZ | ADDRESS ON FILE |
| EDWARD GILMORE | ADDRESS ON FILE |
| EDWARD GOLDEN OLIVER | ADDRESS ON FILE |
| EDWARD GOMEZ | ADDRESS ON FILE |
| EDWARD GRADINGTON | ADDRESS ON FILE |
| EDWARD GRAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDWARD GROSSMAN | ADDRESS ON FILE |
| EDWARD H ANNITTO | ADDRESS ON FILE |
| EDWARD H BAMFORD | ADDRESS ON FILE |
| EDWARD H BIAGINI | ADDRESS ON FILE |
| EDWARD H DIEM | ADDRESS ON FILE |
| EDWARD H GRAF | ADDRESS ON FILE |
| EDWARD H HALL | ADDRESS ON FILE |
| EDWARD H HARDEMAN | ADDRESS ON FILE |
| EDWARD H HOFMANN | ADDRESS ON FILE |
| EDWARD H MITCHELL | ADDRESS ON FILE |
| EDWARD H PATRICK | ADDRESS ON FILE |
| EDWARD H PRICE | ADDRESS ON FILE |
| EDWARD H REED | ADDRESS ON FILE |
| EDWARD H SHULER | ADDRESS ON FILE |
| EDWARD H TRASKO | ADDRESS ON FILE |
| EDWARD H YANG | ADDRESS ON FILE |
| EDWARD HAGIN | ADDRESS ON FILE |
| EDWARD HALEY | ADDRESS ON FILE |
| EDWARD HALLIDAY | ADDRESS ON FILE |
| EDWARD HANMERHAN | ADDRESS ON FILE |
| EDWARD HANNING | ADDRESS ON FILE |
| EDWARD HARRY ORTIZ | ADDRESS ON FILE |
| EDWARD HAYES AND IVA HAYES | ADDRESS ON FILE |
| EDWARD HEAGNEY | ADDRESS ON FILE |
| EDWARD HENNESSEY | ADDRESS ON FILE |
| EDWARD HUNT | ADDRESS ON FILE |
| EDWARD HUNTER | ADDRESS ON FILE |
| EDWARD I BELKIN | ADDRESS ON FILE |
| EDWARD I BIRON | ADDRESS ON FILE |
| EDWARD IDZIOR | ADDRESS ON FILE |
| EDWARD J ABAID | ADDRESS ON FILE |
| EDWARD J ADCOCK | ADDRESS ON FILE |
| EDWARD J BALDWIN | ADDRESS ON FILE |
| EDWARD J BELOHLAVEK | ADDRESS ON FILE |
| EDWARD J BORELLA | ADDRESS ON FILE |
| EDWARD J BORELLI | ADDRESS ON FILE |
| EDWARD J BOUDREAU | ADDRESS ON FILE |
| EDWARD J BRADSHAW | ADDRESS ON FILE |
| EDWARD J BROWNE JR | ADDRESS ON FILE |
| EDWARD J BUCKLEY | ADDRESS ON FILE |
| EDWARD J BYERS | ADDRESS ON FILE |
| EDWARD J CARNEGIE | ADDRESS ON FILE |
| EDWARD J CONNOR | ADDRESS ON FILE |
| EDWARD J CONNOR III | ADDRESS ON FILE |
| EDWARD J CONWAY | ADDRESS ON FILE |
| EDWARD J DORAN | ADDRESS ON FILE |
| EDWARD J DUNN JR | ADDRESS ON FILE |
| EDWARD J EBMEYER | ADDRESS ON FILE |
| EDWARD J EGLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDWARD J EMERY | ADDRESS ON FILE |
| EDWARD J FITZGERALD | ADDRESS ON FILE |
| EDWARD J FITZGERALD | ADDRESS ON FILE |
| EDWARD J GARRUTO | ADDRESS ON FILE |
| EDWARD J GAZERWITZ | ADDRESS ON FILE |
| EDWARD J GENTNER | ADDRESS ON FILE |
| EDWARD J GROSCURTH | ADDRESS ON FILE |
| EDWARD J HANDLER JR | ADDRESS ON FILE |
| EDWARD J HART | ADDRESS ON FILE |
| EDWARD J HART | ADDRESS ON FILE |
| EDWARD J HESLIN | ADDRESS ON FILE |
| EDWARD J HILL | ADDRESS ON FILE |
| EDWARD J HLOPAK | ADDRESS ON FILE |
| EDWARD J HUFF | ADDRESS ON FILE |
| EDWARD J JAVNER | ADDRESS ON FILE |
| EDWARD J JOHNSTON | ADDRESS ON FILE |
| EDWARD J KEATING | ADDRESS ON FILE |
| EDWARD J KEHOE | ADDRESS ON FILE |
| EDWARD J KELLEY | ADDRESS ON FILE |
| EDWARD J KERZNER | ADDRESS ON FILE |
| EDWARD J KITLER | ADDRESS ON FILE |
| EDWARD J KOOB | ADDRESS ON FILE |
| EDWARD J LACOSTE | ADDRESS ON FILE |
| EDWARD J LESSMANN | ADDRESS ON FILE |
| EDWARD J LIMPER | ADDRESS ON FILE |
| EDWARD J LINDENBAUM | ADDRESS ON FILE |
| EDWARD J MADDEN | ADDRESS ON FILE |
| EDWARD J MAEXNER | ADDRESS ON FILE |
| EDWARD J MAHER | ADDRESS ON FILE |
| EDWARD J MAHERN JR | ADDRESS ON FILE |
| EDWARD J MALONEY | ADDRESS ON FILE |
| EDWARD J MANNING | ADDRESS ON FILE |
| EDWARD J MARKEY | ADDRESS ON FILE |
| EDWARD J MARQUEZ | ADDRESS ON FILE |
| EDWARD J MARTIN | ADDRESS ON FILE |
| EDWARD J MARTIN | ADDRESS ON FILE |
| EDWARD J MCARDLE | ADDRESS ON FILE |
| EDWARD J MCCLOSKEY | ADDRESS ON FILE |
| EDWARD J MCCLOSKEY | ADDRESS ON FILE |
| EDWARD J MCINTYRE | ADDRESS ON FILE |
| EDWARD J MICHAELS | ADDRESS ON FILE |
| EDWARD J MILES | ADDRESS ON FILE |
| EDWARD J MOORE | ADDRESS ON FILE |
| EDWARD J MULQUEEN | ADDRESS ON FILE |
| EDWARD J MURPHY | ADDRESS ON FILE |
| EDWARD J MURPHY | ADDRESS ON FILE |
| EDWARD J MURPHY | ADDRESS ON FILE |
| EDWARD J MURRAY | ADDRESS ON FILE |
| EDWARD J NIEMASECK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWARD J O'SULLIVAN | ADDRESS ON FILE |
| EDWARD J OCOBOC | ADDRESS ON FILE |
| EDWARD J OCONNOR | ADDRESS ON FILE |
| EDWARD J OGILVIE | ADDRESS ON FILE |
| EDWARD J ORAM | ADDRESS ON FILE |
| EDWARD J ORDOWER | ADDRESS ON FILE |
| EDWARD J OWEN | ADDRESS ON FILE |
| EDWARD J PALMERI | ADDRESS ON FILE |
| EDWARD J PAVELKA | ADDRESS ON FILE |
| EDWARD J PEASE | ADDRESS ON FILE |
| EDWARD J POHLMANN | ADDRESS ON FILE |
| EDWARD J POLASEK | ADDRESS ON FILE |
| EDWARD J REGAN | ADDRESS ON FILE |
| EDWARD J RINK | ADDRESS ON FILE |
| EDWARD J RODDEN | ADDRESS ON FILE |
| EDWARD J SADLER | ADDRESS ON FILE |
| EDWARD J SULLIVAN | ADDRESS ON FILE |
| EDWARD J SWIKE | ADDRESS ON FILE |
| EDWARD J TOURNIER | ADDRESS ON FILE |
| EDWARD J VEREECKE | ADDRESS ON FILE |
| EDWARD J WALKER | ADDRESS ON FILE |
| EDWARD J WEISS | ADDRESS ON FILE |
| EDWARD J WHITE | ADDRESS ON FILE |
| EDWARD J. GALETTI | ADDRESS ON FILE |
| EDWARD J. GALETTI | ADDRESS ON FILE |
| EDWARD JACKSON | ADDRESS ON FILE |
| EDWARD JAMES KITKO JR | ADDRESS ON FILE |
| EDWARD JAMES MIRANDA JR | ADDRESS ON FILE |
| EDWARD JEROME MACLENNAN | ADDRESS ON FILE |
| EDWARD JIMENEZ | ADDRESS ON FILE |
| EDWARD JOHN LUCAS | ADDRESS ON FILE |
| EDWARD JOHN SEITZ | ADDRESS ON FILE |
| EDWARD JOHNSON | ADDRESS ON FILE |
| EDWARD JONES | ADDRESS ON FILE |
| EDWARD K ACHAAB | ADDRESS ON FILE |
| EDWARD K DREIER | ADDRESS ON FILE |
| EDWARD K ELLIOTT | ADDRESS ON FILE |
| EDWARD K HAMILTON | ADDRESS ON FILE |
| EDWARD K HARVEY | ADDRESS ON FILE |
| EDWARD K HILL | ADDRESS ON FILE |
| EDWARD K KUNKEL | ADDRESS ON FILE |
| EDWARD K MCTERNAN | ADDRESS ON FILE |
| EDWARD K SELMSER | ADDRESS ON FILE |
| EDWARD K TEGTMEYER | ADDRESS ON FILE |
| EDWARD KAISER | ADDRESS ON FILE |
| EDWARD KAJA | ADDRESS ON FILE |
| EDWARD KAUFMAN | ADDRESS ON FILE |
| EDWARD KEEGAN | ADDRESS ON FILE |
| EDWARD KEETON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDWARD KEITH MCMASTERS | ADDRESS ON FILE |
| EDWARD KENT STROUD | ADDRESS ON FILE |
| EDWARD KENT STROUD | ADDRESS ON FILE |
| EDWARD KIM | ADDRESS ON FILE |
| EDWARD KIRBY | ADDRESS ON FILE |
| EDWARD KISHNER | ADDRESS ON FILE |
| EDWARD KLANG | ADDRESS ON FILE |
| EDWARD KLEINER | ADDRESS ON FILE |
| EDWARD KOZLOWSKI | ADDRESS ON FILE |
| EDWARD KRAMER | ADDRESS ON FILE |
| EDWARD KRASS | ADDRESS ON FILE |
| EDWARD KRATZKE | ADDRESS ON FILE |
| EDWARD KUHN | ADDRESS ON FILE |
| EDWARD KURTH & SONS, INC. | 220 BLACKWOOD-BARNSBORO ROAD SEWELL NJ 08080 |
| EDWARD L ARMANDO | ADDRESS ON FILE |
| EDWARD L BENNINGFIELD | ADDRESS ON FILE |
| EDWARD L BETZ | ADDRESS ON FILE |
| EDWARD L BOGART | ADDRESS ON FILE |
| EDWARD L BOLCE | ADDRESS ON FILE |
| EDWARD L CORONEL | ADDRESS ON FILE |
| EDWARD L DAVIS | ADDRESS ON FILE |
| EDWARD L DAVIS | ADDRESS ON FILE |
| EDWARD L DILWORTH | ADDRESS ON FILE |
| EDWARD L FLYNN | ADDRESS ON FILE |
| EDWARD L FORD | ADDRESS ON FILE |
| EDWARD L GAST | ADDRESS ON FILE |
| EDWARD L HARGAN | ADDRESS ON FILE |
| EDWARD L HARTIGAN | ADDRESS ON FILE |
| EDWARD L HENSLEY | ADDRESS ON FILE |
| EDWARD L HOWERTON | ADDRESS ON FILE |
| EDWARD L KENNEY | ADDRESS ON FILE |
| EDWARD L LAKE | ADDRESS ON FILE |
| EDWARD L LANE | ADDRESS ON FILE |
| EDWARD L LEMKE | ADDRESS ON FILE |
| EDWARD L MAURER | ADDRESS ON FILE |
| EDWARD L MENARD | ADDRESS ON FILE |
| EDWARD L MURRIETTA | ADDRESS ON FILE |
| EDWARD L PETERSON | ADDRESS ON FILE |
| EDWARD L RAUSCH | ADDRESS ON FILE |
| EDWARD L RESNICK | ADDRESS ON FILE |
| EDWARD L ROBERTS | ADDRESS ON FILE |
| EDWARD L RUFF | ADDRESS ON FILE |
| EDWARD L SHEPPARD | ADDRESS ON FILE |
| EDWARD L SHUTT | ADDRESS ON FILE |
| EDWARD L THOMAS | ADDRESS ON FILE |
| EDWARD L THOMAS | ADDRESS ON FILE |
| EDWARD L TURNER | ADDRESS ON FILE |
| EDWARD L WOODS | ADDRESS ON FILE |
| EDWARD LAMBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDWARD LAWSON | ADDRESS ON FILE |
| EDWARD LEE PRESLEY | ADDRESS ON FILE |
| EDWARD LEE PRESLEY | ADDRESS ON FILE |
| EDWARD LEE RAFFERTY | ADDRESS ON FILE |
| EDWARD LESSMANN | ADDRESS ON FILE |
| EDWARD LESSMANN | ADDRESS ON FILE |
| EDWARD LEWIS | ADDRESS ON FILE |
| EDWARD LISOVICH | ADDRESS ON FILE |
| EDWARD LONG ESTATE | ADDRESS ON FILE |
| EDWARD LONG ESTATE | ADDRESS ON FILE |
| EDWARD LUCERO | ADDRESS ON FILE |
| EDWARD LUCERO JR | ADDRESS ON FILE |
| EDWARD M AND JOHNIE R DUFFEE | ADDRESS ON FILE |
| EDWARD M ARCHIBEQUE | ADDRESS ON FILE |
| EDWARD M BARTELME | ADDRESS ON FILE |
| EDWARD M CAMPANILE | ADDRESS ON FILE |
| EDWARD M DALY | ADDRESS ON FILE |
| EDWARD M DAWSON | ADDRESS ON FILE |
| EDWARD M FISHMAN | ADDRESS ON FILE |
| EDWARD M GOLDEN | ADDRESS ON FILE |
| EDWARD M HENDERSON | ADDRESS ON FILE |
| EDWARD M HENRIQUES | ADDRESS ON FILE |
| EDWARD M MATUSZAK | ADDRESS ON FILE |
| EDWARD M OCHOA | ADDRESS ON FILE |
| EDWARD M QUIRK | ADDRESS ON FILE |
| EDWARD M SHACK | ADDRESS ON FILE |
| EDWARD M SYER | ADDRESS ON FILE |
| EDWARD M TULBURE | ADDRESS ON FILE |
| EDWARD MACK | ADDRESS ON FILE |
| EDWARD MALLON | ADDRESS ON FILE |
| EDWARD MALODOBRY | ADDRESS ON FILE |
| EDWARD MARTINEZ | ADDRESS ON FILE |
| EDWARD MARTINEZ | ADDRESS ON FILE |
| EDWARD MARTONE | ADDRESS ON FILE |
| EDWARD MATTHEW DAVID MARSH | ADDRESS ON FILE |
| EDWARD MATTHEWS | ADDRESS ON FILE |
| EDWARD MAULDIN | ADDRESS ON FILE |
| EDWARD MAZNICKI | ADDRESS ON FILE |
| EDWARD MCCLAIN | ADDRESS ON FILE |
| EDWARD MCFADDIN WYNNE | ADDRESS ON FILE |
| EDWARD MCLEOD | ADDRESS ON FILE |
| EDWARD MEIERHOFF | ADDRESS ON FILE |
| EDWARD MENCHACA | ADDRESS ON FILE |
| EDWARD MIRANDA | ADDRESS ON FILE |
| EDWARD MIRMOW | ADDRESS ON FILE |
| EDWARD MORIN CUEVAS | ADDRESS ON FILE |
| EDWARD MORIN CUEVAS | ADDRESS ON FILE |
| EDWARD MORTIMER | ADDRESS ON FILE |
| EDWARD MULGREW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWARD MURAWSKI | ADDRESS ON FILE |
| EDWARD N CARNEY JR | ADDRESS ON FILE |
| EDWARD N JAECKEL | ADDRESS ON FILE |
| EDWARD N MOORE | ADDRESS ON FILE |
| EDWARD N WINKLER | ADDRESS ON FILE |
| EDWARD N. LLOYD | ADDRESS ON FILE |
| EDWARD NELSON | ADDRESS ON FILE |
| EDWARD NELSON | ADDRESS ON FILE |
| EDWARD NESSEN | ADDRESS ON FILE |
| EDWARD NICHOLS | ADDRESS ON FILE |
| EDWARD O KLUG | ADDRESS ON FILE |
| EDWARD O STRANDBERG | ADDRESS ON FILE |
| EDWARD O WILLIAMS | ADDRESS ON FILE |
| EDWARD OBERTHIER | ADDRESS ON FILE |
| EDWARD OLIU | ADDRESS ON FILE |
| EDWARD ORTON JR CERAMIC FOUNDATION | 6991 OLD 3C HIGHWAY WESTERVILLE OH 43082 |
| EDWARD OSTROWSKI | ADDRESS ON FILE |
| EDWARD P BELIZAR | ADDRESS ON FILE |
| EDWARD P CARRAGHER | ADDRESS ON FILE |
| EDWARD P CORBETT | ADDRESS ON FILE |
| EDWARD P HARRIS | ADDRESS ON FILE |
| EDWARD P HOLTON | ADDRESS ON FILE |
| EDWARD P KAYEN | ADDRESS ON FILE |
| EDWARD P LEONARD | ADDRESS ON FILE |
| EDWARD P MJOLSNES | ADDRESS ON FILE |
| EDWARD P NAUGHTON | ADDRESS ON FILE |
| EDWARD P OCCHI | ADDRESS ON FILE |
| EDWARD P ODONNELL | ADDRESS ON FILE |
| EDWARD P OVALLE | ADDRESS ON FILE |
| EDWARD P PARKER | ADDRESS ON FILE |
| EDWARD P PEATTIE | ADDRESS ON FILE |
| EDWARD P QUIRK | ADDRESS ON FILE |
| EDWARD P QUIRK | ADDRESS ON FILE |
| EDWARD P WALSH SR | ADDRESS ON FILE |
| EDWARD P ZAENGLE | ADDRESS ON FILE |
| EDWARD P. ELFIE | ADDRESS ON FILE |
| EDWARD PAMPLIN | ADDRESS ON FILE |
| EDWARD PAMPLIN ET UX LAURA JEAN | ADDRESS ON FILE |
| EDWARD PATRICK | ADDRESS ON FILE |
| EDWARD PATRICK MAY | ADDRESS ON FILE |
| EDWARD PAUL ROGERS SR | ADDRESS ON FILE |
| EDWARD PENCE | ADDRESS ON FILE |
| EDWARD PERLMAN | ADDRESS ON FILE |
| EDWARD PETER KURDZIEL | ADDRESS ON FILE |
| EDWARD PHILLIPS | ADDRESS ON FILE |
| EDWARD POLK | ADDRESS ON FILE |
| EDWARD POLK | ADDRESS ON FILE |
| EDWARD POLLINGTON | ADDRESS ON FILE |
| EDWARD PRASIL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDWARD PRESLEY | ADDRESS ON FILE |
| EDWARD QUIGLEY | ADDRESS ON FILE |
| EDWARD R BANNINGER | ADDRESS ON FILE |
| EDWARD R BARKER | ADDRESS ON FILE |
| EDWARD R BERGMARK | ADDRESS ON FILE |
| EDWARD R EGGLESTON | ADDRESS ON FILE |
| EDWARD R FLOETING | ADDRESS ON FILE |
| EDWARD R HILL | ADDRESS ON FILE |
| EDWARD R HORNEMAN | ADDRESS ON FILE |
| EDWARD R KETCHKA | ADDRESS ON FILE |
| EDWARD R MACH | ADDRESS ON FILE |
| EDWARD R MCNEELY | ADDRESS ON FILE |
| EDWARD R MORAN | ADDRESS ON FILE |
| EDWARD R PRYOR | ADDRESS ON FILE |
| EDWARD R SION | ADDRESS ON FILE |
| EDWARD R SLIWINSKI | ADDRESS ON FILE |
| EDWARD R,JR KILSBY | ADDRESS ON FILE |
| EDWARD RAFFERTY | ADDRESS ON FILE |
| EDWARD RANSON | ADDRESS ON FILE |
| EDWARD RAY GARRETT | ADDRESS ON FILE |
| EDWARD RAY GASKIN | ADDRESS ON FILE |
| EDWARD RAY TAFOYA | ADDRESS ON FILE |
| EDWARD REDLING | ADDRESS ON FILE |
| EDWARD REEVE | ADDRESS ON FILE |
| EDWARD ROSOL | ADDRESS ON FILE |
| EDWARD ROSS BROOKS | ADDRESS ON FILE |
| EDWARD ROSS BROOKS | ADDRESS ON FILE |
| EDWARD ROTHJA | ADDRESS ON FILE |
| EDWARD ROUSSES | ADDRESS ON FILE |
| EDWARD S BEAHAN | ADDRESS ON FILE |
| EDWARD S BIGNER | ADDRESS ON FILE |
| EDWARD S BOYD | ADDRESS ON FILE |
| EDWARD S CHANDOHA | ADDRESS ON FILE |
| EDWARD S CHANG | ADDRESS ON FILE |
| EDWARD S COATES | ADDRESS ON FILE |
| EDWARD S CROCKETT | ADDRESS ON FILE |
| EDWARD S DAVIS | ADDRESS ON FILE |
| EDWARD S DOUCETTE | ADDRESS ON FILE |
| EDWARD S GONZALEZ | ADDRESS ON FILE |
| EDWARD S KOWALSKI | ADDRESS ON FILE |
| EDWARD S KOWYNIA | ADDRESS ON FILE |
| EDWARD S LENART | ADDRESS ON FILE |
| EDWARD S PITTS | ADDRESS ON FILE |
| EDWARD S SCOTT | ADDRESS ON FILE |
| EDWARD S SHORT | ADDRESS ON FILE |
| EDWARD S TENNANT | ADDRESS ON FILE |
| EDWARD S TISCHLER | ADDRESS ON FILE |
| EDWARD SANDERS ANDERSON | ADDRESS ON FILE |
| EDWARD SARRA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDWARD SCRIPPS | ADDRESS ON FILE |
| EDWARD SEITZ | ADDRESS ON FILE |
| EDWARD SENKUS | ADDRESS ON FILE |
| EDWARD SHULTZ | ADDRESS ON FILE |
| EDWARD SLOMINSKI | ADDRESS ON FILE |
| EDWARD SMITH | ADDRESS ON FILE |
| EDWARD SMITH | ADDRESS ON FILE |
| EDWARD SMITH | ADDRESS ON FILE |
| EDWARD SOTELO | ADDRESS ON FILE |
| EDWARD SPRING | ADDRESS ON FILE |
| EDWARD STACK | ADDRESS ON FILE |
| EDWARD STANLEY | ADDRESS ON FILE |
| EDWARD STEADMAN | ADDRESS ON FILE |
| EDWARD STEADMAN | ADDRESS ON FILE |
| EDWARD STEFFAN | ADDRESS ON FILE |
| EDWARD STEWART | ADDRESS ON FILE |
| EDWARD STOLZ | ADDRESS ON FILE |
| EDWARD STORM | ADDRESS ON FILE |
| EDWARD STROUD | ADDRESS ON FILE |
| EDWARD SUSSNA | ADDRESS ON FILE |
| EDWARD SVIHLA | ADDRESS ON FILE |
| EDWARD SZETO | ADDRESS ON FILE |
| EDWARD T BEGLANE | ADDRESS ON FILE |
| EDWARD T BURKE | ADDRESS ON FILE |
| EDWARD T HOLLEMAN | ADDRESS ON FILE |
| EDWARD T HOREL | ADDRESS ON FILE |
| EDWARD T MELIA | ADDRESS ON FILE |
| EDWARD T OBERTHIER | ADDRESS ON FILE |
| EDWARD T REDLING | ADDRESS ON FILE |
| EDWARD T TAGLIARINO | ADDRESS ON FILE |
| EDWARD T TAN | ADDRESS ON FILE |
| EDWARD TAYLOR | ADDRESS ON FILE |
| EDWARD THOMAS | ADDRESS ON FILE |
| EDWARD THOMAS MACH | ADDRESS ON FILE |
| EDWARD THOMPSON | ADDRESS ON FILE |
| EDWARD TILLMAN | ADDRESS ON FILE |
| EDWARD TRACY | ADDRESS ON FILE |
| EDWARD TRASCO | ADDRESS ON FILE |
| EDWARD TROTTER | ADDRESS ON FILE |
| EDWARD URBANEK | ADDRESS ON FILE |
| EDWARD V BONUS | ADDRESS ON FILE |
| EDWARD V CLANCY | ADDRESS ON FILE |
| EDWARD V HEIL | ADDRESS ON FILE |
| EDWARD V HOBBS | ADDRESS ON FILE |
| EDWARD V MAHONEY | ADDRESS ON FILE |
| EDWARD V MC ASSEY JR | ADDRESS ON FILE |
| EDWARD V SALADRIGAS | ADDRESS ON FILE |
| EDWARD VALDEZ | ADDRESS ON FILE |
| EDWARD VALERIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWARD VALVES | ADDRESS ON FILE |
| EDWARD VEGA | ADDRESS ON FILE |
| EDWARD VILLALOVOS | 1305 WHITNEY ST. MORGAN TX 76671 |
| EDWARD VOGT VALVE CO | COSLELLO, SHEA & GAFFNEY, LLP 44 WALL STREET NEW YORK NY 10005 |
| EDWARD VOGT VALVE CO | MCELROY DEUTSCH MULVANEY & CARPENTER LLP 1300 MOUNT KEMBLE AVENUE PO BOX 2075 MORRISTOWN NJ 07962-2075 |
| EDWARD VOGT VALVE CO | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP 88 PINE ST, 24TH FL NEW YORK NY 10005 |
| EDWARD VOGT VALVE CO | MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP, FLOWSERVE US, INC. 1300 MOUNT KEMBLE AVE, PO BOX 2075 MORRISTOWN NJ 07962-2075 |
| EDWARD VOGT VALVE CO | MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP, FLOWSERVE US, INC. BRIAN SORENSON, 1300 MT. KEMBLE AVENUE MORRISTOWN NJ 07962-2075 |
| EDWARD VOGT VALVE CO | MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP, FLOWSERVE US, INC. WALL STREET PLAZA, 24TH FLR, 88 PINE ST NEW YORK NY 10005 |
| EDWARD VOGT VALVE CO | MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP, JOSEPH P. LA SALA WALL STREET PLAZA, 24TH FLR, 88 PINE ST NEW YORK NY 10005 |
| EDWARD VOGT VALVE CO | WALL STREET PLAZA, 24TH FLOOR MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP, 88 PINE STREET NEW YORK NY 10005 |
| EDWARD VOGT VALVE COMPANY | ADDRESS ON FILE |
| EDWARD W AND WANDA D WRIGHT | ADDRESS ON FILE |
| EDWARD W BALMOS | ADDRESS ON FILE |
| EDWARD W BARELA | ADDRESS ON FILE |
| EDWARD W BARRY | ADDRESS ON FILE |
| EDWARD W BENES | ADDRESS ON FILE |
| EDWARD W BRADY | ADDRESS ON FILE |
| EDWARD W BRIGGS | ADDRESS ON FILE |
| EDWARD W ENTROP | ADDRESS ON FILE |
| EDWARD W FONTAINE | ADDRESS ON FILE |
| EDWARD W FREDERIKSEN | ADDRESS ON FILE |
| EDWARD W GODFREY | ADDRESS ON FILE |
| EDWARD W GOODHUE | ADDRESS ON FILE |
| EDWARD W KANE | ADDRESS ON FILE |
| EDWARD W KETCHEN | ADDRESS ON FILE |
| EDWARD W KORTE | ADDRESS ON FILE |
| EDWARD W LIBBY | ADDRESS ON FILE |
| EDWARD W LINDSAY | ADDRESS ON FILE |
| EDWARD W NELSON | ADDRESS ON FILE |
| EDWARD W SMITH | ADDRESS ON FILE |
| EDWARD W WEST | ADDRESS ON FILE |
| EDWARD WALKER | ADDRESS ON FILE |
| EDWARD WARD | ADDRESS ON FILE |
| EDWARD WASHINGTON | ADDRESS ON FILE |
| EDWARD WATTERS | ADDRESS ON FILE |
| EDWARD WAYNE WRIGHT | ADDRESS ON FILE |
| EDWARD WAYNE WRIGHT | ADDRESS ON FILE |
| EDWARD WAYNE WRIGHT | ADDRESS ON FILE |
| EDWARD WEGNER | ADDRESS ON FILE |
| EDWARD WELLMAN | ADDRESS ON FILE |
| EDWARD WILLIAMS | ADDRESS ON FILE |
| EDWARD WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWARD WINKLER | ADDRESS ON FILE |
| EDWARD WYDUR | ADDRESS ON FILE |
| EDWARD Y KUO | ADDRESS ON FILE |
| EDWARD Y WONG | ADDRESS ON FILE |
| EDWARD YARTYM | ADDRESS ON FILE |
| EDWARD ZAMBRANO | ADDRESS ON FILE |
| EDWARD ZUKOWSKI | ADDRESS ON FILE |
| EDWARD,JR MAGEE | ADDRESS ON FILE |
| EDWARDO CHAIREZ | ADDRESS ON FILE |
| EDWARDO MORALES JUAREZ | ADDRESS ON FILE |
| EDWARDS CANVAS INC | HWY 77 NORTH PO BOX 180 PAULS VALLEY OK 73075 |
| EDWARDS COUNTY TAX OFFICE | PO BOX 378 ROCKSPRINGS TX 78880-0378 |
| EDWARDS F,JR GOBER | ADDRESS ON FILE |
| EDWARDS M WRIGHT | ADDRESS ON FILE |
| EDWARDS MOVING & RIGGING INC | 200 EVERETT HALL RD SHELBYVILLE KY 40065 |
| EDWARDS MOVING & RIGGING INC | 2695 AIKEN ROAD SHELBYVILLE KY 40065 |
| EDWARDS W ROSOL | ADDRESS ON FILE |
| EDWARDS WISENER | ADDRESS ON FILE |
| EDWARDS, ANNA | 3765 W US HIGHWAY 79 BUFFALO TX 75831-3457 |
| EDWARDS, BURNS & BRAZIEL, LLP | MORGAN LEWIS & BOCKIUS BRADY SHERROD EDWARDS 1000 LOUISIANA STREET, SUITE 1300 HOUSTON TX 77002 |
| EDWARDS, CHARLES LEE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| EDWARDS, CHARLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EDWARDS, CHERYL | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| EDWARDS, CLEON NOLAN | C/O LAW OFFICE OF DAVID H. WILLIAMS ATTN DAVID H. WILLIAMS 212 CENTER ST, 2ND FL LITTLE ROCK AR 72201 |
| EDWARDS, CLEON NOLAN | C/O SIMON GREENSTONE PANATIER BARTLETT P.C.; ATTN RACHEL C. MOUSSA 3232 MCKINNEY AVE STE 610 DALLAS TX 75204 |
| EDWARDS, CURTIS, PR OF THE | ESTATE OF FREDERICK WAIDNER SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EDWARDS, DAVID | 1628 PLEASANT GROVE CHURCH ROAD WADESBORO NC 28179 |
| EDWARDS, DAVID B | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| EDWARDS, DEANNA | PO BOX 580 PRINCETON LA 71067 |
| EDWARDS, EARL | 9318 OAK KNOLL LN HOUSTON TX 77078-4028 |
| EDWARDS, EDDIE TRAVIS | 721 LAKEVIEW DR LOWELL NC 28098 |
| EDWARDS, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EDWARDS, EDWIN | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| EDWARDS, EMORY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EDWARDS, GEORGE C. | 2116 REECE MILL RD PICKENS SC 29671-9161 |
| EDWARDS, GEORGIA B. | 4115 HATHAWAY DR. GRAND PRAIRIE TX 75052-4215 |
| EDWARDS, GERALD | PO BOX 430438 HOUSTON TX 77243 |
| EDWARDS, GWEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EDWARDS, HAL | 3335 LEAHY DR DALLAS TX 75229-3853 |
| EDWARDS, HERSHAL | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,  22ND FLR |

| Claim Name | Address Information |
|---|---|
| EDWARDS, HERSHAL | BALTIMORE MD 21201 |
| EDWARDS, HERSHEL | 11081 COUNTY SEAT HWY LAUREL DE 19956 |
| EDWARDS, JACK (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EDWARDS, JACK, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EDWARDS, JACQUELINE M, PR OF THE | ESTATE OF WALDON N EDWARDS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EDWARDS, JAMES | PO BOX 48 GANADO TX 77962-0048 |
| EDWARDS, JO ANN, PR OF THE | ESTATE OF HINTON C COLLIER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EDWARDS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EDWARDS, KATHERINE C. | 1022 RYAN'S ACHES DRIVE WALNUT COVE NC 27052 |
| EDWARDS, KENNETH R. | 7304 BANYAN ST. FORT PIERCE FL 34951 |
| EDWARDS, KEVIN | 3417 MARK LN. NORTON OH 44203 |
| EDWARDS, LARRY R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EDWARDS, LAVELLE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EDWARDS, LEWIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EDWARDS, MATTHEW FORD, PR OF THE | ESTATE OF FORD  WILSON EDWARDS JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EDWARDS, MELANICE | 2816 SUTTON ST DALLAS TX 75210-2150 |
| EDWARDS, NATASHA | 1551 NW 19TH ST # 1712 GRAND PRAIRIE TX 75050 |
| EDWARDS, NORMAN C | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| EDWARDS, RAMON L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EDWARDS, RICHARD E. | 602 QUINCY BLVD SMITHVILLE MO 64089 |
| EDWARDS, RUBEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EDWARDS, SHIRLEY | 17679 NORTHFALK DR HOUSTON TX 77084-1671 |
| EDWARDS, SONYA R | 232 ALEXANDRIA ST MESQUITE TX 75149-1757 |
| EDWARDS, SUSAN | 16810 CR 127 PEARLAND TX 77581 |
| EDWARDS, TAMARA | 941 BREAKWATER CIRCLE UNIT 320 HARTSVILLE SC 29550 |
| EDWARDS, TEREASA | 2730 RIVIERA DR GARLAND TX 75040-4258 |
| EDWARDS, WENDY JOHNS | 721 TAKEVIEW DR. LOWELL NC 28098 |
| EDWARDS, WILLIAM E. | C/O WARD BLACK LAW 208 W WENDOVER AVE GREENSBORO NC 27401 |
| EDWENA LAWSON | ADDRESS ON FILE |
| EDWENA LAWSON | ADDRESS ON FILE |
| EDWIN & WILLIE SANDERS | ADDRESS ON FILE |
| EDWIN & WILLIE SANDERS | ADDRESS ON FILE |
| EDWIN A CRESS | ADDRESS ON FILE |
| EDWIN A EDWARDS | ADDRESS ON FILE |
| EDWIN A EKDAHL | ADDRESS ON FILE |
| EDWIN A SMITH | ADDRESS ON FILE |
| EDWIN A THOMAS | ADDRESS ON FILE |
| EDWIN ALBERT RAMSEY | ADDRESS ON FILE |
| EDWIN ALVARADO | ADDRESS ON FILE |
| EDWIN ANDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN ASAHEL HINOJOSA | ADDRESS ON FILE |
| EDWIN B BELLIN | ADDRESS ON FILE |
| EDWIN B LAMB | ADDRESS ON FILE |
| EDWIN B LUNDSTROM | ADDRESS ON FILE |
| EDWIN B LUNDSTROM | ADDRESS ON FILE |
| EDWIN BAKER | ADDRESS ON FILE |
| EDWIN BARKER | ADDRESS ON FILE |
| EDWIN BOHR ELECTRONICS INC | PO BOX 5265 CHATTANOOGA TN 37406-0265 |
| EDWIN BOHR ELECTRONICS INC | 4250 BENTON DR. CHATTANOOGA TN 37406 |
| EDWIN C BRAGUNIER | ADDRESS ON FILE |
| EDWIN C COOK | ADDRESS ON FILE |
| EDWIN C GILL | ADDRESS ON FILE |
| EDWIN C HAASE | ADDRESS ON FILE |
| EDWIN CARPENTER DUTTON | ADDRESS ON FILE |
| EDWIN CHARLES CUTCHEN | ADDRESS ON FILE |
| EDWIN COLEMAN | ADDRESS ON FILE |
| EDWIN COOLEY | ADDRESS ON FILE |
| EDWIN D BERHOLD | ADDRESS ON FILE |
| EDWIN DEUTSCH | ADDRESS ON FILE |
| EDWIN DILLEY | ADDRESS ON FILE |
| EDWIN DOLTON | ADDRESS ON FILE |
| EDWIN DORIS BOYD | ADDRESS ON FILE |
| EDWIN DOUGLAS BENJAMIN | ADDRESS ON FILE |
| EDWIN E BAKER | ADDRESS ON FILE |
| EDWIN E EVANS | ADDRESS ON FILE |
| EDWIN E KENDRICK | ADDRESS ON FILE |
| EDWIN E KING | ADDRESS ON FILE |
| EDWIN E MOCK | ADDRESS ON FILE |
| EDWIN E SIBLEY JR | ADDRESS ON FILE |
| EDWIN E VAUGHN | ADDRESS ON FILE |
| EDWIN E. NELSON | ADDRESS ON FILE |
| EDWIN EARL GARRETT | ADDRESS ON FILE |
| EDWIN F WAKEFIELD | ADDRESS ON FILE |
| EDWIN FEEMSTER | ADDRESS ON FILE |
| EDWIN FEEMSTER | ADDRESS ON FILE |
| EDWIN FERGUSON | ADDRESS ON FILE |
| EDWIN FERRER | ADDRESS ON FILE |
| EDWIN FLOYD | ADDRESS ON FILE |
| EDWIN GARRETT | ADDRESS ON FILE |
| EDWIN H CARTER | ADDRESS ON FILE |
| EDWIN H DENDOR JR | ADDRESS ON FILE |
| EDWIN H HARTMAN | ADDRESS ON FILE |
| EDWIN H MALASCH | ADDRESS ON FILE |
| EDWIN H MAY | ADDRESS ON FILE |
| EDWIN H MITCHELL | ADDRESS ON FILE |
| EDWIN H WILSON | ADDRESS ON FILE |
| EDWIN HALL | ADDRESS ON FILE |
| EDWIN J ALLAN | ADDRESS ON FILE |
| EDWIN J COMPTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN J COOPER | ADDRESS ON FILE |
| EDWIN J CORBETT | ADDRESS ON FILE |
| EDWIN J DANAHARDT | ADDRESS ON FILE |
| EDWIN J MCBREEN | ADDRESS ON FILE |
| EDWIN J PAGAN | ADDRESS ON FILE |
| EDWIN J TAYLOR | ADDRESS ON FILE |
| EDWIN J ULRICH JR | ADDRESS ON FILE |
| EDWIN J WILLIAMSON | ADDRESS ON FILE |
| EDWIN L ADAMS | ADDRESS ON FILE |
| EDWIN L BOXILL | ADDRESS ON FILE |
| EDWIN L JEFFRIES | ADDRESS ON FILE |
| EDWIN L MCMILLAN | ADDRESS ON FILE |
| EDWIN L RAUB | ADDRESS ON FILE |
| EDWIN LEE BUSH III | ADDRESS ON FILE |
| EDWIN LEE HILLIN | ADDRESS ON FILE |
| EDWIN M GROVE JR | ADDRESS ON FILE |
| EDWIN M MENESES | ADDRESS ON FILE |
| EDWIN M MURPHY | ADDRESS ON FILE |
| EDWIN M PICKENS | ADDRESS ON FILE |
| EDWIN M STROM | ADDRESS ON FILE |
| EDWIN MARK BRAUTIGAM | ADDRESS ON FILE |
| EDWIN MARTINEZ | ADDRESS ON FILE |
| EDWIN MCENTIRE | ADDRESS ON FILE |
| EDWIN MERWIN | ADDRESS ON FILE |
| EDWIN MORRIS ECHOLS | ADDRESS ON FILE |
| EDWIN MOULTON | ADDRESS ON FILE |
| EDWIN N HART | ADDRESS ON FILE |
| EDWIN NELSON | ADDRESS ON FILE |
| EDWIN P ALMOND | ADDRESS ON FILE |
| EDWIN P BROWN | ADDRESS ON FILE |
| EDWIN P SPICER | ADDRESS ON FILE |
| EDWIN PHARES | ADDRESS ON FILE |
| EDWIN R CAMPBELL | ADDRESS ON FILE |
| EDWIN R DEATS | ADDRESS ON FILE |
| EDWIN R HUSH | ADDRESS ON FILE |
| EDWIN R LAMPE | ADDRESS ON FILE |
| EDWIN R LAMPE | ADDRESS ON FILE |
| EDWIN R PRANTIS | ADDRESS ON FILE |
| EDWIN R REED | ADDRESS ON FILE |
| EDWIN R RICHARDS | ADDRESS ON FILE |
| EDWIN R WALLACE JR | ADDRESS ON FILE |
| EDWIN RADIN | ADDRESS ON FILE |
| EDWIN RAMSEY | ADDRESS ON FILE |
| EDWIN RASUM | ADDRESS ON FILE |
| EDWIN RAY ANDERSON | ADDRESS ON FILE |
| EDWIN RIVERIA | ADDRESS ON FILE |
| EDWIN ROSE | ADDRESS ON FILE |
| EDWIN RUIZ | ADDRESS ON FILE |
| EDWIN S DOUGLASS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN S HEALY | ADDRESS ON FILE |
| EDWIN S HEALY | ADDRESS ON FILE |
| EDWIN S OCONER | ADDRESS ON FILE |
| EDWIN S SMITH | ADDRESS ON FILE |
| EDWIN SALAS | ADDRESS ON FILE |
| EDWIN SATHER | ADDRESS ON FILE |
| EDWIN SCOT HALL | ADDRESS ON FILE |
| EDWIN SCOTT FEEMSTER | ADDRESS ON FILE |
| EDWIN SCOTT FEEMSTER | ADDRESS ON FILE |
| EDWIN SCOTT FEEMSTER | ADDRESS ON FILE |
| EDWIN SIMON | ADDRESS ON FILE |
| EDWIN SOTO | ADDRESS ON FILE |
| EDWIN T LYONS | ADDRESS ON FILE |
| EDWIN TRAVIS FLOYD | ADDRESS ON FILE |
| EDWIN TRAVIS FLOYD | ADDRESS ON FILE |
| EDWIN W JOHNSON | ADDRESS ON FILE |
| EDWIN W PARKER | ADDRESS ON FILE |
| EDWIN W WHITMER | ADDRESS ON FILE |
| EDWIN WHITE | ADDRESS ON FILE |
| EDWIN WHITE SR | ADDRESS ON FILE |
| EDWIN Y TANG | ADDRESS ON FILE |
| EDWIN YOUNGBLOOD | ADDRESS ON FILE |
| EDWIN, FADI | 811 SW 18TH ST FORT LAUDERDALE FL 33315 |
| EDWINA C  HILL | ADDRESS ON FILE |
| EDWINA F KIRCHENWITZ | ADDRESS ON FILE |
| EDWINA JANE MOSELEY | ADDRESS ON FILE |
| EDWINA JERGINS | ADDRESS ON FILE |
| EDWINA KARCZEWSKI | ADDRESS ON FILE |
| EDWINA KIRCHENWITZ | ADDRESS ON FILE |
| EDWINA MANTHEI | ADDRESS ON FILE |
| EDWINA S ENDRESS | ADDRESS ON FILE |
| EDWINA WOODLEY | ADDRESS ON FILE |
| EDWING A MANTILLA | ADDRESS ON FILE |
| EDWON D BISARO | ADDRESS ON FILE |
| EDWORD BANKO | 24540 WAGNER ST WARREN MI 48089 |
| EDWORD PARKS | 430 DEER PASS RD WAUKEGAN IL 60096 |
| EDY M ALBIZU | ADDRESS ON FILE |
| EDYTHE & MELODY LANGSTON | ADDRESS ON FILE |
| EDYTHE J HEGARTY | ADDRESS ON FILE |
| EDYTHE MCDOUGALL | ADDRESS ON FILE |
| EECI INC | KAY B BAXTER SBM LLC 650 POYDRAS STREET STE 2400 NEW ORLEANS LA 70130 |
| EEDS, LANNIE | 107 JORDEN GAGE LN LUMBERTON TX 77657-6003 |
| EEI SECURITY TASK FORCE | 701 PENNSYLVANIA AVE NW WASHINGTON DC 20004-2696 |
| EEN YOUNG | ADDRESS ON FILE |
| EEOC | P LOPEZ G REAMS, R CANINO   ETAL EQUAL EMPLOYMENT OPPORTUNITY COMMISSION DALLAS DIST OFFICE 207 HOUSTON 3RD FL DALLAS TX 75202 |
| EF&I DESIGN SYSTEMS INC | 1722 MORTON LEAGUE RD RICHMOND TX 77406-1381 |
| EFACEC USA | 2755 NORTHWOODS PARKWAY NORCROSS GA 30071 |
| EFC VALVE AND CONTROLS | 230 PROGRESS BLVD LONGVIEW TX 75604-4721 |

| Claim Name | Address Information |
|---|---|
| EFCO USA INC | 11600 GOODRICH DRIVE CHARLOTTE NC 28273 |
| EFCO USA INC | PO BOX 38839 CHARLOTTE NC 28278 |
| EFF, SHARON G, PR OF THE | ESTATE OF GEORGE C JACKSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EFFECTIVE ENVIRONMENTAL INC | 2515 S BELTLINE RD MESQUITE TX 75181-2015 |
| EFFECTIVE ENVIRONMENTAL, INC. | 945 E PLEASANT RUN RD LANCASTER TX 75146-1739 |
| EFFICIENT ATTIC SYSTEMS LP | 6363 FOREST PARK RD STE 400 DALLAS TX 75235 |
| EFFICIENT ATTIC SYSTEMS LP | C/O ICARUS INVESTMENTS INC 2777 STEMONS FREEWAY SUITE 938 DALLAS TX 75207 |
| EFFICIENT ATTIC SYSTEMS, L.P. | 6555 SIERRA DR. IRVING TX 75039 |
| EFFIE CLAUDINE ROWE NEWSOME | 502 CODY ST WAKE VILLAGE TX 75501 |
| EFFIE DOWNS | ADDRESS ON FILE |
| EFFIE DOWNS | ADDRESS ON FILE |
| EFFIE GILL LENAMON | ADDRESS ON FILE |
| EFFIE NTOUNTOULAKIS | ADDRESS ON FILE |
| EFFIE P GOERDEL | ADDRESS ON FILE |
| EFFOX INC | 9759 INTER OCEAN DR CINCINNATI OH 45246 |
| EFFOX INC | PO BOX 635227 CINCINNATI OH 45263-5227 |
| EFFOX-FLEXTOR | PO BOX 635227 CINCINNATI OH 45263-5227 |
| EFH ACTIVE RETIREMENT PLAN TRUST | 1601 BRYAN STREET DALLAS TX 75201 |
| EFH ACTIVE RETIREMENT PLAN TRUST | ENERGY PLAZA 1601 BRYAN STREET DALLAS TX 75201 |
| EFH CORP | 1601 BRYAN STREET DALLAS TX 75201 |
| EFH CORP | ENERGY PLAZA 1601 BRYAN STREET DALLAS TX 75201 |
| EFH CORPORATE SERVICES CO | 1400 GRIFFIN ST W DALLAS TX 75215-1142 |
| EFH CORPORATE SERVICES COMPANY | 1601 BRYAN STREET DALLAS TX 75201 |
| EFH CORPORATE SERVICES COMPANY | ATTN: ANTHONY R. HORTON 1601 BRYAN ST. 44TH FLOOR DALLAS TX 75201-3411 |
| EFH CORPORATE SERVICES COMPANY | ATTN: MICHAEL L CARTER, OFFICER 1601 BRYAN ST DALLAS TX 75201-3411 |
| EFH PROPERTIES COMPANY | 1601 BRYAN STREET EP 04 DALLAS TX 75201 |
| EFH PROPERTIES COMPANY | ATTN: P. KEVIN CHASE, OFFICER 1601 BRYAN ST DALLAS TX 75201-3411 |
| EFH RETIREMENT PLAN TRUST | 1601 BRYAN STREET DALLAS TX 75201 |
| EFH VERMONT INSURANCE COMPANY | CT CORPORATION SYSTEM 400 CORNERSTONE DR ST240 WILLISTON VT 05495 |
| EFIM GOLDER | ADDRESS ON FILE |
| EFIM N KAPLUNOVICH | ADDRESS ON FILE |
| EFRAHIM MURATI | ADDRESS ON FILE |
| EFRAIN B HILL | ADDRESS ON FILE |
| EFRAIN CRUZ | ADDRESS ON FILE |
| EFRAIN MOLINAR GUERRERO | ADDRESS ON FILE |
| EFRAIN PINO JR | ADDRESS ON FILE |
| EFREN B RIOS | ADDRESS ON FILE |
| EFREN GARZA | ADDRESS ON FILE |
| EFTHEMIS, DONALD G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| EGAN, JAMES DONALD | 1507 RIVERBEND DR. #106 THREE RIVERS MI 49093 |
| EGAN, JOHN P. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| EGAN, MARTIN J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EGAN, ROBERT B--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| EGBERT, WILLIAM A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| EGBERTO S DELEON | ADDRESS ON FILE |
| EGC INSTRUMENTS & CONTROLS | 168 WINTERHAVEN LN BROWNSVILLE TX 78526-9518 |

| Claim Name | Address Information |
|---|---|
| EGC INSTRUMENTS & CONTROLS | 2800 JASMINE COURT PLANO TX 75074 |
| EGG HARBOR YACHTS INC | 801 PENNSYLVANIA AVE NW EGG HARBOR CITY NJ 08215 |
| EGGE, THOMAS C, PR OF THE | ESTATE OF CHARLES T EGGE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EGGELHOF INC | 11140 PETAL ST STE 200 DALLAS TX 75238 |
| EGGELHOF INC | PO BOX 7803 SHREVEPORT LA 71137 |
| EGGELHOF INCORPORATED | PO BOX 230588 HOUSTON TX 77223-0588 |
| EGGLESTON, DARRELL J | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| EGIELSKI, ROBERT J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| EGIL AREKLETT | ADDRESS ON FILE |
| EGIL LINE | ADDRESS ON FILE |
| EGING, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EGLIT, ROBERT ALAN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| EGON A KIMEL | ADDRESS ON FILE |
| EHAB K GHANEM | ADDRESS ON FILE |
| EHATT, CHERYL, PR OF THE | ESTATE OF WILLIAM E MOONEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EHLERS, GLENN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EHLERS, WILLIAM J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| EHLERT, DEAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EHLINGER, ROBERT | 18 TIMBERLINE DR TROPHY CLUB TX 76262-9769 |
| EHRHARDT, EDWARD R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| EHRHART, CHARLES W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EHRLAUHER, ROBERT | 7113 GOLD CRIS LANE NORTHAMPTON PA 18067 |
| EHRLER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EHTEL TODD BRYAN | ADDRESS ON FILE |
| EICHE, LOUISE | 14356 CENTREPORT LANDING CIR APT 2316 FORT WORTH TX 76155-2965 |
| EICHELBERGER, BRODY | 348 YINGLING,RD OSTERBURG PA 16667 |
| EICHELBERGER, EUGENE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| EICHELBERGER, JARED | 348 YINGLING,RD OSTERBURG PA 16667 |
| EICHELBERGER, JOSEPH AMBER | 601 S.E. 25TH AVE. MINERAL WELLS TX 76067 |
| EICHELBERGER, KAREN M, PR OF THE | ESTATE OF GERALD AUTHEMENT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EICHELBERGER, PAUL | 348YINGLING,RD OSTERBURG PA 16667 |
| EICHELBERGER, SAMANTHA | 348 YINGLING,RD OSTERBURG PA 16667 |
| EICHER, PAUL SHERMAN | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| EICHLEAY CORPORATION | 6585 PENN AVE. PITTSBURGH PA 15206 |
| EICHLER, GAYE | 1900 ACKLEN AVE APT 1512 NASHVILLE TN 37212-3731 |
| EICHNER, MATHEW | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EIKENBERG, JEFFREY D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EILAND, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|------------|---------------------|
| EILAND, DAVID | 3800 MIAMI FL 33131 |
| EILAND, RUTH T | 4548 DURRAND DR GRAND PRAIRIE TX 75052-3597 |
| EILEEN A LINZ | ADDRESS ON FILE |
| EILEEN ALLEN | ADDRESS ON FILE |
| EILEEN B INFANTE | ADDRESS ON FILE |
| EILEEN B O'SULLIVAN | ADDRESS ON FILE |
| EILEEN BENNETT | ADDRESS ON FILE |
| EILEEN BUTLER | ADDRESS ON FILE |
| EILEEN C KASSEN | ADDRESS ON FILE |
| EILEEN C KENISTON | ADDRESS ON FILE |
| EILEEN C LOSTETTER | ADDRESS ON FILE |
| EILEEN C MCGOVERN | ADDRESS ON FILE |
| EILEEN C MURRAY | ADDRESS ON FILE |
| EILEEN CHUNG | ADDRESS ON FILE |
| EILEEN D MANTOR | ADDRESS ON FILE |
| EILEEN D PIKE | ADDRESS ON FILE |
| EILEEN DAVIS | ADDRESS ON FILE |
| EILEEN E O'TOOLE | ADDRESS ON FILE |
| EILEEN E WRIGHT | ADDRESS ON FILE |
| EILEEN EGAN | KEVIN BERRY WILENTZ GOLDMAN & SPITZER P.C. 110 WILLIAM STREET 26TH FLOOR NEW YORK NY 10038-3901 |
| EILEEN F GIACALONE | ADDRESS ON FILE |
| EILEEN F JOHNSON | ADDRESS ON FILE |
| EILEEN F O'CONNOR | ADDRESS ON FILE |
| EILEEN H EDMEAD | ADDRESS ON FILE |
| EILEEN H MERRITT | ADDRESS ON FILE |
| EILEEN J CASH | ADDRESS ON FILE |
| EILEEN J FOSSUM | ADDRESS ON FILE |
| EILEEN J MCINTYRE | ADDRESS ON FILE |
| EILEEN J PARRISH | ADDRESS ON FILE |
| EILEEN J RUBRIGHT | ADDRESS ON FILE |
| EILEEN J TORBICK | ADDRESS ON FILE |
| EILEEN K GENTRY | ADDRESS ON FILE |
| EILEEN KANE | ADDRESS ON FILE |
| EILEEN KOZLOWSKI | ADDRESS ON FILE |
| EILEEN L BOTTINI | ADDRESS ON FILE |
| EILEEN L KAUFMAN | ADDRESS ON FILE |
| EILEEN L MOORE | ADDRESS ON FILE |
| EILEEN M BRIDGER | ADDRESS ON FILE |
| EILEEN M CROZIER | ADDRESS ON FILE |
| EILEEN M DALY | ADDRESS ON FILE |
| EILEEN M FINN | ADDRESS ON FILE |
| EILEEN M FORD | MARKS O'NEILL O'BRIEN & COURTN 300 DELAWARE AVENUE, 9TH FLOOR SUITE 900 WILMINGTON DE 19801 |
| EILEEN M HARRIS | ADDRESS ON FILE |
| EILEEN M LYONS | ADDRESS ON FILE |
| EILEEN M MANNEBACH | ADDRESS ON FILE |
| EILEEN M MCCARTHY | ADDRESS ON FILE |
| EILEEN M MCMAHON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EILEEN M MOOREHEAD | ADDRESS ON FILE |
| EILEEN M PAVIN | ADDRESS ON FILE |
| EILEEN M QUANN | ADDRESS ON FILE |
| EILEEN M SCHIAVONE | ADDRESS ON FILE |
| EILEEN M WHIDDEN | ADDRESS ON FILE |
| EILEEN M WILDNER | ADDRESS ON FILE |
| EILEEN M. CARTER | ADDRESS ON FILE |
| EILEEN MC LOUGHLIN | ADDRESS ON FILE |
| EILEEN MONAHAH | ADDRESS ON FILE |
| EILEEN MORRIS | ADDRESS ON FILE |
| EILEEN MULROONEY | ADDRESS ON FILE |
| EILEEN MURPHY | ADDRESS ON FILE |
| EILEEN N NOLAN | ADDRESS ON FILE |
| EILEEN P FARRELL | ADDRESS ON FILE |
| EILEEN P O'ROURKE | ADDRESS ON FILE |
| EILEEN P STOECKLE | ADDRESS ON FILE |
| EILEEN R BERMAN | ADDRESS ON FILE |
| EILEEN R CONLON | ADDRESS ON FILE |
| EILEEN R FARRELL | ADDRESS ON FILE |
| EILEEN R FIEDEROWICZ | ADDRESS ON FILE |
| EILEEN REDICAN | ADDRESS ON FILE |
| EILEEN REISDORF | ADDRESS ON FILE |
| EILEEN ROSS | ADDRESS ON FILE |
| EILEEN S MAZO | ADDRESS ON FILE |
| EILEEN S TIERNEY | ADDRESS ON FILE |
| EILEEN SIEGEL | ADDRESS ON FILE |
| EILEEN STEIN | ADDRESS ON FILE |
| EILEEN STEINBERG | ADDRESS ON FILE |
| EILEEN SWANSON | ADDRESS ON FILE |
| EILEEN T DUDEVOIR | ADDRESS ON FILE |
| EILEEN T HART | ADDRESS ON FILE |
| EILEEN T MITCHELL | ADDRESS ON FILE |
| EILEEN V HAYDEN | ADDRESS ON FILE |
| EILEEN V KIRBY | ADDRESS ON FILE |
| EILEFSON, EUGENE R. | 3922 LEISTE RD. CLOQUET MN 55720 |
| EILERT SVEN JONSSON | ADDRESS ON FILE |
| EINAR G BOGSTROM | ADDRESS ON FILE |
| EINHORN DOUGLAS P. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| EIS INC | 1625 CRESCENT CIRCLE STE 225 CARROLLTON TX 75006 |
| EIS INC | 2018 POWERS FERRY ROAD, SUITE 500 ATLANTA GA 30339 |
| EIS INC | FILE 98059 PO BOX 98059 CHICAGO IL 60693-8059 |
| EIS INC | PO BOX 98059 CHICAGO IL 60693-8059 |
| EISEMANN, CAROLYN M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EISEN, LEE | 1743 COUNTRY WOOD DRIVE HOSCHTON GA 30548 |
| EISENHARDT, JOHN F, PR OF THE | ESTATE OF JOHN F BRANNOCK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EISENHART, LEE A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| EISENHAUER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EISENZOPF, PATRICIA ANN, PR OF THE | ESTATE OF RUDOLPH J EISENZOPF JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EITNER, MANFRED E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EIVERS, THOMAS F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| EJ BARTELLS | ADDRESS ON FILE |
| EJ BENNETT | ADDRESS ON FILE |
| EJ R O'NEILL | ADDRESS ON FILE |
| EJAY PLASTICS CO | 115 W LAURA DRIVE ADDISON IL 60101 |
| EK EKCESSORIES INC | 575 WEST 3200 SOUTH LOGAN UT 84321 |
| EKDAHL, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EKOVICH, RONALD S | 5050 GALLEON CT NEW PORT RICHEY FL 34652 |
| EL CAMINO REAL MASTER | NATURALISTS 2012 MILAM COUNTY NATURE FESTIVAL 100 EAST 1ST STREET CAMERON TX 76520-0790 |
| EL CAMPO SPRAYING, INC. | 2601 N. MECHANIC STREET EL CAMPO TX 77437-9419 |
| EL CAMPO SPRAYING, INC. | 2601 NORTH MECHANIC STREET EL CAMPO TX 77437 |
| EL DORADO CHEMICAL | 6232 W STATE HIGHWAY 21 BRYAN TX 77807 |
| EL DORADO CHEMICAL | PO BOX 973242 DALLAS TX 75397-3242 |
| EL PASO CORPORATION | 1001 LOUISIANA STREET HOUSTON TX 77002 |
| EL PASO CORPORATION FOR | LONGVIEW REFINING 1001 LOUISIANA STREET HOUSTON TX 77002 |
| EL PASO COUNTY | 500 E. SAN ANTONIO EL PASO TX 79901 |
| EL PASO COUNTY TAX OFFICE | 500 E OVERLAND AVE STE 101 EL PASO TX 79901-2414 |
| EL PASO COUNTY TREASURER | P.O. BOX 2018 COLORADO SPRINGS CO 80901-2018 |
| EL PASO ELECTRIC COMPANY | 7751 RANCHO NORTE EL PASO TX 79912 |
| EL PASO ENERGY E.S.T. | 1001 LOUISIANA STREET HOUSTON TX 77002 |
| EL PASO MERCHANT ENERGY PETROLEUM CORP | CT CORPORATION SYSTEM 1999 BRYAN ST, SUITE 900 DALLAS TX 75201 |
| EL PASO NATURAL GAS CO | HAYS MCCONN RICE & PICKERING STEVE B RICE, LESLIE HENRY 1200 SMITH, SUITE 400 HOUSTON TX 77002 |
| EL PASO NATURAL GAS COMPANY | PO BOX 1087 COLORADO SPRINGS CO 80944 |
| EL SEGUNDO POWER L.L.C. | 301 VISTA DEL MAR EL SEGUNDO CA 90245 |
| EL SEVIER INC | 1600 JOHN F. KENNEDY BLVD., SUITE 1800 PHILADELPHIA PA 19103 |
| ELADIO AND KIMBERLY OLAGUE | ADDRESS ON FILE |
| ELADIO COLON | ADDRESS ON FILE |
| ELADIO GONZALEZ GARCIA | ADDRESS ON FILE |
| ELAINA GOFF | ADDRESS ON FILE |
| ELAINA J INNEO | ADDRESS ON FILE |
| ELAINE A ANDRUSHKO | ADDRESS ON FILE |
| ELAINE A GOETZ | ADDRESS ON FILE |
| ELAINE A HILLEN | ADDRESS ON FILE |
| ELAINE A MINIO | ADDRESS ON FILE |
| ELAINE A STEUP | ADDRESS ON FILE |
| ELAINE ALVARADO | ADDRESS ON FILE |
| ELAINE B LAVAN | ADDRESS ON FILE |
| ELAINE C BORJESON | ADDRESS ON FILE |
| ELAINE C CALZARETTA | ADDRESS ON FILE |
| ELAINE C WALLS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELAINE CARMICHAEL | ADDRESS ON FILE |
| ELAINE CHASE | ADDRESS ON FILE |
| ELAINE CHOLAKIAN | ADDRESS ON FILE |
| ELAINE CIPOLETTI | ADDRESS ON FILE |
| ELAINE CLARK | ADDRESS ON FILE |
| ELAINE CONNORD | ADDRESS ON FILE |
| ELAINE CONSOLATE | ADDRESS ON FILE |
| ELAINE COOPER | ADDRESS ON FILE |
| ELAINE CUNNINGHAM | ADDRESS ON FILE |
| ELAINE D BENTON | ADDRESS ON FILE |
| ELAINE D BUFFINGTON | ADDRESS ON FILE |
| ELAINE D HAGUE | ADDRESS ON FILE |
| ELAINE DEMARTINO | ADDRESS ON FILE |
| ELAINE DONGELEWICZ | ADDRESS ON FILE |
| ELAINE E ALBINUS | ADDRESS ON FILE |
| ELAINE E LALPUIS | ADDRESS ON FILE |
| ELAINE E TEPPER | ADDRESS ON FILE |
| ELAINE F DAVIS | ADDRESS ON FILE |
| ELAINE F LANGEVIN | ADDRESS ON FILE |
| ELAINE FLETCHER | ADDRESS ON FILE |
| ELAINE G HAVER | ADDRESS ON FILE |
| ELAINE G KOSAK | ADDRESS ON FILE |
| ELAINE GREEN | ADDRESS ON FILE |
| ELAINE H HYDE | ADDRESS ON FILE |
| ELAINE HAMM | ADDRESS ON FILE |
| ELAINE HAWKINS | ADDRESS ON FILE |
| ELAINE HERNANDEZ | ADDRESS ON FILE |
| ELAINE J DORWARD KING | ADDRESS ON FILE |
| ELAINE J LEHRHAUPT | ADDRESS ON FILE |
| ELAINE L LULOFF | ADDRESS ON FILE |
| ELAINE L YOUCH | ADDRESS ON FILE |
| ELAINE M BERLANDIER | ADDRESS ON FILE |
| ELAINE M BLY | ADDRESS ON FILE |
| ELAINE M CORCORAN | ADDRESS ON FILE |
| ELAINE M MCMAHON | ADDRESS ON FILE |
| ELAINE M MOCCIA | ADDRESS ON FILE |
| ELAINE M STILL | ADDRESS ON FILE |
| ELAINE M STOVER | ADDRESS ON FILE |
| ELAINE MAGRUDER | ADDRESS ON FILE |
| ELAINE MAJOR | ADDRESS ON FILE |
| ELAINE MARCOM | ADDRESS ON FILE |
| ELAINE MICHNOWSKI | ADDRESS ON FILE |
| ELAINE MORGAN | ADDRESS ON FILE |
| ELAINE MOUNT | ADDRESS ON FILE |
| ELAINE MURPHY | ADDRESS ON FILE |
| ELAINE NOWAK | ADDRESS ON FILE |
| ELAINE O O'CONNELL | ADDRESS ON FILE |
| ELAINE P BRADFORD | ADDRESS ON FILE |
| ELAINE P DELGESSO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELAINE R HAPPE | ADDRESS ON FILE |
| ELAINE R RIGSBY | ADDRESS ON FILE |
| ELAINE S DELUCIA | ADDRESS ON FILE |
| ELAINE S HUBBARD | ADDRESS ON FILE |
| ELAINE STEWART | ADDRESS ON FILE |
| ELAINE T ROMANO | ADDRESS ON FILE |
| ELAINE TEITAL | ADDRESS ON FILE |
| ELAINE WEAVER & FIRST | ADDRESS ON FILE |
| ELAINE WHEELER | ADDRESS ON FILE |
| ELAINE WIGFALL | ADDRESS ON FILE |
| ELAINE WISE | ADDRESS ON FILE |
| ELAM, RICKEY L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ELAN BRAUN | ADDRESS ON FILE |
| ELAN MORITZ | ADDRESS ON FILE |
| ELANE B SMITH | ADDRESS ON FILE |
| ELANOR D SIEGAL | ADDRESS ON FILE |
| ELANOR M MERICA | ADDRESS ON FILE |
| ELANORE HALL | ADDRESS ON FILE |
| ELASTEC/AMERICAN MARINE INC | 1309 WEST MAIN CARMI IL 62821 |
| ELASTEC/AMERICAN MARINE INC | 401 SHEARER BLVD COCOA FL 32922 |
| ELAWRENCE GABRIEL | ADDRESS ON FILE |
| ELAYNE B SMITH | ADDRESS ON FILE |
| ELAYNE G SMITH | ADDRESS ON FILE |
| ELBA CRUZ | ADDRESS ON FILE |
| ELBA FAUCETTE | ADDRESS ON FILE |
| ELBA NIEVES | ADDRESS ON FILE |
| ELBA WILSON | ADDRESS ON FILE |
| ELBERT A DENNIS | ADDRESS ON FILE |
| ELBERT A ELLIS | ADDRESS ON FILE |
| ELBERT B MILLS | ADDRESS ON FILE |
| ELBERT C BROWN | ADDRESS ON FILE |
| ELBERT CANTRELL | ADDRESS ON FILE |
| ELBERT CHEATWOOD | ADDRESS ON FILE |
| ELBERT D STJOHN | ADDRESS ON FILE |
| ELBERT E CHAPMAN | ADDRESS ON FILE |
| ELBERT E MCBEE | ADDRESS ON FILE |
| ELBERT GILLESPIE | ADDRESS ON FILE |
| ELBERT JONES | ADDRESS ON FILE |
| ELBERT JORDAN | ADDRESS ON FILE |
| ELBERT L STUBBS | ADDRESS ON FILE |
| ELBERT LEE MULLEN | ADDRESS ON FILE |
| ELBERT NEWTON SCOTT | ADDRESS ON FILE |
| ELBERT PAGE | ADDRESS ON FILE |
| ELBERT R MCKISSACK | ADDRESS ON FILE |
| ELBERT REYNOLDS ET US VERNELL | ADDRESS ON FILE |
| ELBERT SWAN | ADDRESS ON FILE |
| ELBON, DIANE, PR OF THE | ESTATE OF LEWIS CLINE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| ELC GREGORY | ADDRESS ON FILE |
| ELCON INC | 600 TWIN RAIL DR MINOOKA IL 60447 |
| ELCON INC | 6118 RELIABLE PARKWAY CHICAGO IL 60686-0061 |
| ELDA L DAUGHERTY | ADDRESS ON FILE |
| ELDA L MCCRAW | ADDRESS ON FILE |
| ELDA M CONTRERAS | ADDRESS ON FILE |
| ELDAD GRIMBERG | ADDRESS ON FILE |
| ELDEN R KIRKLAND | ADDRESS ON FILE |
| ELDER, DEBORAH | 2027 HUALAPAI LANE GUNTERSVILLE AL 35976-7575 |
| ELDER, LEE | 2027 HUALAPAI LANE GUNTERSVILLE AL 35976-7575 |
| ELDERS, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELDON C GORDON | ADDRESS ON FILE |
| ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE | ADDRESS ON FILE |
| ELDON E WATTS | ADDRESS ON FILE |
| ELDON EDWIN SCHLINGER | ADDRESS ON FILE |
| ELDON LADNIER | ADDRESS ON FILE |
| ELDON N DORSEY | ADDRESS ON FILE |
| ELDON N DORSEY | ADDRESS ON FILE |
| ELDON N DORSEY | ADDRESS ON FILE |
| ELDON R VICKERY JR | ADDRESS ON FILE |
| ELDON SHERMAN THOMAS | ADDRESS ON FILE |
| ELDON SKRABANEK | ADDRESS ON FILE |
| ELDON THOMAS | ADDRESS ON FILE |
| ELDON VAN WINKLER | ADDRESS ON FILE |
| ELDON VAN WINKLER | ADDRESS ON FILE |
| ELDON W BRICKLE | ADDRESS ON FILE |
| ELDON WINKLER | ADDRESS ON FILE |
| ELDRED H BEUMER | ADDRESS ON FILE |
| ELDRED Q MENDOZA | ADDRESS ON FILE |
| ELDRED ROESLER | 1330 HICKORY DR HEMET CA 92545 |
| ELDREDGE, JERRY | 307 STONECREST DR ROCKWALL TX 75087-4213 |
| ELDREDGE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELDRIDGE CAYLOR | ADDRESS ON FILE |
| ELDRIDGE N STOUT | ADDRESS ON FILE |
| ELDRIDGE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELDRIGE BRUCE CAYLOR | ADDRESS ON FILE |
| ELE R MONTEIRO | ADDRESS ON FILE |
| ELEANNA VENUS | ADDRESS ON FILE |
| ELEANOR A BLAIR | ADDRESS ON FILE |
| ELEANOR A CALLAHAN | ADDRESS ON FILE |
| ELEANOR A OSSIP | ADDRESS ON FILE |
| ELEANOR A WILLE | ADDRESS ON FILE |
| ELEANOR AMES | ADDRESS ON FILE |
| ELEANOR BLOOM | ADDRESS ON FILE |
| ELEANOR BOORMAN | ADDRESS ON FILE |
| ELEANOR C REICH | ADDRESS ON FILE |
| ELEANOR CHAMPION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELEANOR CHAPMAN | ADDRESS ON FILE |
| ELEANOR CONSTABLE | ADDRESS ON FILE |
| ELEANOR CRONEMEYER | ADDRESS ON FILE |
| ELEANOR D CASEY | ADDRESS ON FILE |
| ELEANOR D MCINTYRE | ADDRESS ON FILE |
| ELEANOR DELORENZO | ADDRESS ON FILE |
| ELEANOR E ORR | ADDRESS ON FILE |
| ELEANOR F MURPHY | ADDRESS ON FILE |
| ELEANOR G DEVITA | ADDRESS ON FILE |
| ELEANOR H DERR | ADDRESS ON FILE |
| ELEANOR H REILLY | ADDRESS ON FILE |
| ELEANOR HAMMILL | ADDRESS ON FILE |
| ELEANOR HAMMOND | ADDRESS ON FILE |
| ELEANOR HITLIN | ADDRESS ON FILE |
| ELEANOR IZSAK | ADDRESS ON FILE |
| ELEANOR J CASH | ADDRESS ON FILE |
| ELEANOR J CLAUDIO | ADDRESS ON FILE |
| ELEANOR J EATON | ADDRESS ON FILE |
| ELEANOR J MARTUSCELLO | ADDRESS ON FILE |
| ELEANOR J NEIMAN | ADDRESS ON FILE |
| ELEANOR J OLSON | ADDRESS ON FILE |
| ELEANOR L NESCL | ADDRESS ON FILE |
| ELEANOR L TEWKSBURY | ADDRESS ON FILE |
| ELEANOR LUCKEY | ADDRESS ON FILE |
| ELEANOR M BISCHKE | ADDRESS ON FILE |
| ELEANOR M COOPER ESTATE | ADDRESS ON FILE |
| ELEANOR M DE FRANCO | ADDRESS ON FILE |
| ELEANOR M HASCHEC | ADDRESS ON FILE |
| ELEANOR M HAUGUTH | ADDRESS ON FILE |
| ELEANOR M KREUTZER | ADDRESS ON FILE |
| ELEANOR M LANEHART | ADDRESS ON FILE |
| ELEANOR M MCPHERSON | ADDRESS ON FILE |
| ELEANOR M MURPHY | ADDRESS ON FILE |
| ELEANOR M PRAISNER | ADDRESS ON FILE |
| ELEANOR M STEGEMAN | ADDRESS ON FILE |
| ELEANOR M SYKES | ADDRESS ON FILE |
| ELEANOR MAYNARD | ADDRESS ON FILE |
| ELEANOR MILLER | ADDRESS ON FILE |
| ELEANOR MILLER | ADDRESS ON FILE |
| ELEANOR NGUYEN | ADDRESS ON FILE |
| ELEANOR OTTO | ADDRESS ON FILE |
| ELEANOR P KARBOWSKI | ADDRESS ON FILE |
| ELEANOR P MCPHERSON | ADDRESS ON FILE |
| ELEANOR PAPE | ADDRESS ON FILE |
| ELEANOR R MACKENZIE | ADDRESS ON FILE |
| ELEANOR ROBERTSON | ADDRESS ON FILE |
| ELEANOR S BEANLAND | ADDRESS ON FILE |
| ELEANOR S BLANKEN | ADDRESS ON FILE |
| ELEANOR S BOLTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ELEANOR T AYOUB | ADDRESS ON FILE |
| ELEANOR T GIORDANO | ADDRESS ON FILE |
| ELEANOR T LOPOPOLA | ADDRESS ON FILE |
| ELEANOR T ZADIK | ADDRESS ON FILE |
| ELEANOR VIRGINIA LUNA | ADDRESS ON FILE |
| ELEANORE D EDWARDS | ADDRESS ON FILE |
| ELEANORE HUSKEY | ADDRESS ON FILE |
| ELEANORE M DAVISON | ADDRESS ON FILE |
| ELEANORE PARKER | ADDRESS ON FILE |
| ELEANORE R OCONNELL | ADDRESS ON FILE |
| ELEAZAR C SALAZAR | ADDRESS ON FILE |
| ELECK, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELECSYS INTERNATIONAL | 846 N MART-WAY CT OLATHE KS 66061 |
| ELECTRA HOSPITAL DIST. | ELECTRA MEMORIAL HOSPITAL 1207 S. BAILEY STREET ELECTRA TX 76360 |
| ELECTRA ISD | 621 N. WAGGONER STREET PO BOX 231 ELECTRA TX 76360 |
| ELECTRIC BOAT COERPORATION AND ACE USA | POMERANZ, DRAYTON & STABNICK LUCAS STRUNK, ESQ. 95 GLASTONBURY ROAD, SUITE 216 GLASBURY CT 06033 |
| ELECTRIC BOAT CORPORATION AND ACE USA | 75 EASTERN POINT ROAD GROTON CT 06340 |
| ELECTRIC BOND & SHARE CO | CT CORPORATION SYSTEM 111 8TH AVENUE NEW YORK NY 10011 |
| ELECTRIC DRIVE TRANSPORTATION | 1250 I ST NW STE 902 WASHINGTON DC 20005 |
| ELECTRIC DRIVE TRANSPORTATION ASSOC | 1101 VERMONT AVE NW STE 401 WASHINGTON DC 20005 |
| ELECTRIC ENERGY INC | 2100 PORTLAND RD. JOPPA IL 62593-0165 |
| ELECTRIC FURANCE CO | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| ELECTRIC FURANCE CO | 120 SOUTH CENTRAL ST SUITE 700 ST LOUIS MO 63105 |
| ELECTRIC FURANCE CO | 435 WEST WILSON STREET SALEM OH 44460 |
| ELECTRIC FURANCE CO | 435 W WILSON ST SALEM OH 44960 |
| ELECTRIC MACHINERY COMPANY | MAIL CODE 5606 PO BOX 105046 ATLANTA GA 30348-5046 |
| ELECTRIC MACHINERY COMPANY INC | PO BOX 200789 PITTSBURGH PA 15251-0789 |
| ELECTRIC POWER RESEARCH | INSTITUTE P O BOX 10412 PALO ALTO CA 94303 |
| ELECTRIC POWER RESEARCH INSTITUTE | 1300 HARRIS BOULEVARD CHARLOTTE NC 28262 |
| ELECTRIC POWER RESEARCH INSTITUTE, INC. | ADDRESS ON FILE |
| ELECTRIC POWER RESEARCH INSTITUTE,INC. | ATTN: MELISSA WADE 1300 WEST W.T. HARRIS BLVD. CHARLOTTE NC 28262 |
| ELECTRIC RELIABILITY COUNCIL OF | TEXAS INC 7620 METRO CENTER DR AUSTIN TX 78744 |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS | 2705 WEST LAKE DRIVE TAYLOR TX 76574 |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS | BILL MAGNESS, GENERAL COUNSEL 2705 WEST LAKE DRIVE TAYLOR TX 76574 |
| ELECTRIC RELIABILITY COUNCIL OF TX INC | 7620 METRO CENTER DR ATTN: CREDIT DEPARTMENT AUSTIN TX 78744-1613 |
| ELECTRIC RELIABILITY COUNCIL OF TX INC | 7620 METRO CENTER DR AUSTIN TX 78744-1613 |
| ELECTRIC TRANSMISSION TEXAS LLC | PO BOX 24424 CANTON OH 44701-4424 |
| ELECTRIC TRANSPORTATION | 1850 N CENTRAL AVE STE 1400 PHOENIX AZ 85004-4568 |
| ELECTRIC TRANSPORTATION | ENGINEERING CORP DBA ECOTALITY NORTH AMERICA 430 S 2ND AVE PHOENIX AZ 85003-2418 |
| ELECTRICAL BUILDERS INC | 2720 1-1/2 ST S ST CLOUD MN 56301 |
| ELECTRICAL BUILDERS INC | PO BOX 7427 ST CLOUD MN 56302 |
| ELECTRICAL CONSULTANTS INC | 3521 GABEL ROAD BILLINGS MT 59102 |
| ELECTRICAL CONTROLLER PRODUCT | PO BOX 729 HOUSTON TX 77001 |
| ELECTRICAL CONTROLLER PRODUCTS | PO BOX 729 HOUSTON TX 77001 |
| ELECTRICAL CONTROLLER PRODUCTS CO | C/O J.R. WOODRUFF CO. PO BOX 19548 HOUSTON TX 77224-9548 |
| ELECTRICAL SOUTH INC | 23427 NETWORK PLACE CHICAGO IL 60673-1234 |
| ELECTRICAL TECHNOLOGIES INC | 16145 TABLE MOUNTAIN PKWY UNIT 100 GOLDEN CO 80403 |

| Claim Name | Address Information |
|---|---|
| ELECTRICAL TECHNOLOGIES INC | 16145 TABLE MOUNTAIN PKWY UNIT 100 GOLDEN CO 80403-1625 |
| ELECTRICAL TESTING | SPECIALIST INC ETS79 PO BOX 1366 LONGVIEW TX 75606 |
| ELECTRICFURNACECO | 435 W WILSON ST SALEM OH 44460 |
| ELECTRICITY RATINGS LLC | 1714 BEVIS ST HOUSTON TX 77008 |
| ELECTRICITY RATINGS, LLC | PO BOX 10836 HOUSTON TX 77206 |
| ELECTRICO INC | DBA NOBLETT ELECTRIC MOTOR SVC PO BOX 3097 CORSICANA TX 75151 |
| ELECTRICO INC | PO BOX 3097 CORSICANA TX 75151 |
| ELECTRO INDUSTRIES | 1800 SHAMES DRIVE WESTBURY NY 11590 |
| ELECTRO MOTIVE DIESEL INC | ALISON MADAUSS 676 N MICHIGAN AVE SUITE 2800 CHICAGO IL 60611 |
| ELECTRO-CHEM ETCHING CO.,INC. | 545 A WEST LAMBERT RD BREA CA 92821 |
| ELECTRO-COATINGS, INC. | 216 BAYWOOD HOUSTON TX 77011 |
| ELECTRO-MOTIVE DIESEL | 9301 W 55TH STREET LAGRANGE IL 60525 |
| ELECTRO-MOTIVE DIESEL INC | 9301 W. 55TH STREET LA GRANGE IL 60525 |
| ELECTRO-MOTIVE DIESEL INC | PO BOX 70530 CHICAGO IL 60673 |
| ELECTRO-MOTIVE DIVISION | 9301 WEST 55TH ST LA GRANGE IL 60525 |
| ELECTRO-SENSORS INC | 6111 BLUE CIRCLE DR MINNETONKA MN 55343-9108 |
| ELECTROLUX HOME PRODUCTS INC | 250 BOBBY JONES EXPRESSWAY AUGUSTA GA 30907 |
| ELECTROLUX HOME PRODUCTS INC | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| ELECTROLUX HOME PRODUCTS INC | PIERCE, DAVIS & PERRITANO, LLP CHARLES K MONE 90 CANAL STREET, FOURTH FLOOR BOSTON MA 02114-2018 |
| ELECTROMARK | PO BOX 571 MILWAUKEE WI 53201-0571 |
| ELECTROMARK CO | PO BOX 571 MILWAUKEE WI 53201-0571 |
| ELECTROMARK COMPANY | 39289 TREASURY CENTER CHICAGO IL 60694-9200 |
| ELECTROMATIC EQUIPMENT CO INC | 600 OAKLAND AVE CEDARHURST NY 11516 |
| ELECTRONIC DATA SYSTEMS CORP | 5400 LEGACY DR B5-1C-21 PLANO TX 75204 |
| ELECTRONIC SYSTEMS TECHNOLOGY | 415 NORTH QUAY STREET KENNEWICK WA 99336 |
| ELECTRONIC SYSTEMS TECHNOLOGY | 415 N QUAY STREET KENNEWICK WA 99326 |
| ELECTRONIC TENANT SOLUTIONS | C/O RED HAND LLC 1234 31ST STREET N W WASHINGTON DC 20007 |
| ELECTROSWITCH | PO BOX 3500 42 BOSTON MA 02241-0542 |
| ELECTROSWITCH CORP | C/O BRICE COMPANY 701 EAST PLANO PARKWAY STE 502 PLANO TX 75074 |
| ELECTROTECH SYSTEMS INC | 1221 W NATHAN LOWE RD ARLINGTON TX 76017-6101 |
| ELEEN DOLAINSKI | ADDRESS ON FILE |
| ELEFTHERIOS FRANGOS | ADDRESS ON FILE |
| ELEFTHERIOS M KOKKINOS | ADDRESS ON FILE |
| ELEFTHERIOS M KOKKINOS | ADDRESS ON FILE |
| ELEHUE LIVINGSTON | ADDRESS ON FILE |
| ELEIE E CHABOT | ADDRESS ON FILE |
| ELELYN M HOERNER | ADDRESS ON FILE |
| ELEMENT 1 ENGINEERING, INC. | 4731 SOUTH SANTA FE CIRCLE, UNIT 3 ENGLEWOOD CO 80110 |
| ELEMENT K CORPORATION | 6318 VANDERBILT AVENUE DALLAS TX 75214 |
| ELEMENT K CORPORATION | DEPT AT 2573 PO BOX 122573 DALLAS TX 75312-2573 |
| ELEMENTIS CHEMICALS INC | 469 OLD TRENTON ROAD EAST WINDSOR NJ 08512 |
| ELEMENTIS CHEMICALS INC. | 329 WYCKOFFS MILL ROAD HIGHSTOWN NJ 08520 |
| ELEMER M FENYO | ADDRESS ON FILE |
| ELENA A TORRES | ADDRESS ON FILE |
| ELENA E FRESSOLA | ADDRESS ON FILE |
| ELENA F D'ANGELO | ADDRESS ON FILE |
| ELENA GROSENHEIDER | ADDRESS ON FILE |
| ELENA HADUCH | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ELENA KOLDAEVA | 11119 RENWICK DR HOUSTON TX 77096 |
| ELENA L KOTCH | ADDRESS ON FILE |
| ELENA LOPEZ | ADDRESS ON FILE |
| ELENA M CALCADO | ADDRESS ON FILE |
| ELENA M FARQUHARSON | ADDRESS ON FILE |
| ELENA M FARQUHARSON | ADDRESS ON FILE |
| ELENA MESSINA | ADDRESS ON FILE |
| ELENA PEREZ REYES | ADDRESS ON FILE |
| ELENA VOICULESCU | ADDRESS ON FILE |
| ELENEA P MALLOON | ADDRESS ON FILE |
| ELENI CONSTANTINIDES | ADDRESS ON FILE |
| ELENO SALAS | ADDRESS ON FILE |
| ELENOR D MENIS | ADDRESS ON FILE |
| ELEONACE FERGUSON | ADDRESS ON FILE |
| ELEONORA C VERES | ADDRESS ON FILE |
| ELEONORA CIOEANU | ADDRESS ON FILE |
| ELEONORE G HAHN | ADDRESS ON FILE |
| ELERY D WAGNER | ADDRESS ON FILE |
| ELEUSIPO E LABRADA | ADDRESS ON FILE |
| ELEVIRA E QUADRI | ADDRESS ON FILE |
| ELF ATOCHEM NORTH AMERICA, INC. | 2000 MARKET STREET PHILADELPHIA PA 19103-3222 |
| ELFERS, FREDERICK W | 1002 PINE CONE LANE FRIENDSWOOD TX 77546 |
| ELFRIEDE M ARAN | ADDRESS ON FILE |
| ELGIE L WOODS | ADDRESS ON FILE |
| ELGIN COURIER | ADDRESS ON FILE |
| ELGIN ISD | 1002 NORTH AVENUE C ELGIN TX 78621 |
| ELGIN JOLIET AND EASTERN RAIL | CANADIAN NATIONAL 935 DE LA GAUCHETIERE STREET WEST MONTREAL QC H3B 2M9 CANADA |
| ELGIN L GORDON | ADDRESS ON FILE |
| ELGIN R RICE | ADDRESS ON FILE |
| ELGIN VOLUNTEER FIRE DEPT | PO BOX 689 ELGIN TX 78621 |
| ELGIN, RICHARD R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ELGRICK TATUM | ADDRESS ON FILE |
| ELI J HATTEM | ADDRESS ON FILE |
| ELI LILLY AND COMPANY | LILLY CORPORATE CENTER INDIANAPOLIS IN 46285 |
| ELI M IVRI | ADDRESS ON FILE |
| ELI M MOSCOVITZ | ADDRESS ON FILE |
| ELI POOL | ADDRESS ON FILE |
| ELI RESEARCH | PO BOX 933729 ATLANTA GA 31193 |
| ELI RIVERA | ADDRESS ON FILE |
| ELI S STELLER | ADDRESS ON FILE |
| ELI SAMMETT | ADDRESS ON FILE |
| ELI W. POOL | ADDRESS ON FILE |
| ELI, DOROTHY | 9730 SHEPHERD RD APT 420 DALLAS TX 75243-4153 |
| ELIAS ABBOTT | ADDRESS ON FILE |
| ELIAS ATTAL | ADDRESS ON FILE |
| ELIAS CANTU | ADDRESS ON FILE |
| ELIAS CANTU | ADDRESS ON FILE |
| ELIAS CHOUKAIR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIAS HURTADO | ADDRESS ON FILE |
| ELIAS W ABBOTT | ADDRESS ON FILE |
| ELIAS W ABBOTT JR | ADDRESS ON FILE |
| ELIAS, HARRIETT LEE, PR OF THE | ESTATE OF MICHAEL ELIAS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ELIASON, ELIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ELIASON, GRAY | 3060 COUNTY ROAD 61 MAHTOWA MN 55707 |
| ELIE, GINA GASTON | 1 MOTT LN HOUSTON TX 77024-7315 |
| ELIES ELVOVE | ADDRESS ON FILE |
| ELIGA WARD | ADDRESS ON FILE |
| ELIJAH DAVID WOOD | ADDRESS ON FILE |
| ELIJAH L TAYLOR | ADDRESS ON FILE |
| ELIJAH STEVENSON | ADDRESS ON FILE |
| ELIJAH T STREET | ADDRESS ON FILE |
| ELIJAH WOOD | ADDRESS ON FILE |
| ELIJIO ROSALIO CONTRERAS | ADDRESS ON FILE |
| ELIN P MOE | ADDRESS ON FILE |
| ELINA GONZALEZ | ADDRESS ON FILE |
| ELINO S NACPIL | ADDRESS ON FILE |
| ELINOR A DREVITSON | ADDRESS ON FILE |
| ELINOR B BARBER | ADDRESS ON FILE |
| ELINOR GIPFEL | ADDRESS ON FILE |
| ELIO TRINGALI | ADDRESS ON FILE |
| ELIODORO SANTELLANO | ADDRESS ON FILE |
| ELIOPOULOS, PERICLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELIOT L BOYLE | ADDRESS ON FILE |
| ELIOT P GARRETT | ADDRESS ON FILE |
| ELISA EPPS | ADDRESS ON FILE |
| ELISA EPPS | ADDRESS ON FILE |
| ELISA HERD | ADDRESS ON FILE |
| ELISA OVIEDO | ADDRESS ON FILE |
| ELISA PATUTO | ADDRESS ON FILE |
| ELISABETH A WHITFIELD | ADDRESS ON FILE |
| ELISABETH GARCES-SALINAS | ADDRESS ON FILE |
| ELISABETH L MORGAN | ADDRESS ON FILE |
| ELISABETH L MORGAN | ADDRESS ON FILE |
| ELISABETH L PARSON | ADDRESS ON FILE |
| ELISABETH MINSHEW | ADDRESS ON FILE |
| ELISABETH N FONG | ADDRESS ON FILE |
| ELISABETH RADO | ADDRESS ON FILE |
| ELISE BROTHERS LANGFORD | ADDRESS ON FILE |
| ELISE C WISNIEWSKI | ADDRESS ON FILE |
| ELISE J WAGOR | ADDRESS ON FILE |
| ELISE LANGFORD DAWSON | ADDRESS ON FILE |
| ELISE MCRAE | ADDRESS ON FILE |
| ELISE SIMON | ADDRESS ON FILE |
| ELISEO BANDA | ADDRESS ON FILE |
| ELISEO CHAVEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELISEO J GONZALES | ADDRESS ON FILE |
| ELISHA LUERA | ADDRESS ON FILE |
| ELISHA MORGAN | ADDRESS ON FILE |
| ELISHIA L DEARMAN | ADDRESS ON FILE |
| ELISIA JUAREZ | ADDRESS ON FILE |
| ELISKA B JONES | ADDRESS ON FILE |
| ELISSA D FRIEDMAN | ADDRESS ON FILE |
| ELISSA DEPALMA | ADDRESS ON FILE |
| ELISSA L DIAMOND | ADDRESS ON FILE |
| ELISSA R. MARTINEZ | ADDRESS ON FILE |
| ELISSA SHELTON AND KEVIN SHELTON | ADDRESS ON FILE |
| ELITA RENE SUTTON | ADDRESS ON FILE |
| ELITE BROKERS, INC. | 10333 HARWIN STE 330 HOUSTON TX 77036 |
| ELITE CAMERON | TS CONVERTING EQUIPMENT LTD. ALBEMARLE ROAD TAUNTON, SOMERSET TA1 1BJ UNITED KINGDOM |
| ELITE DOCUMENT TECHNOLOGY | 400 N SAINT PAUL ST STE 1300 DALLAS TX 75201 |
| ELITE DOCUMENT TECHNOLOGY | 400 N SAINT PAUL ST STE 1300 DALLAS TX 75201-6881 |
| ELIZA JANE DAVIS | ADDRESS ON FILE |
| ELIZA LUSTER | ADDRESS ON FILE |
| ELIZABETH A ABLOW | ADDRESS ON FILE |
| ELIZABETH A ARMSTRONG | ADDRESS ON FILE |
| ELIZABETH A AUSTIN | ADDRESS ON FILE |
| ELIZABETH A BAUDOUIN | ADDRESS ON FILE |
| ELIZABETH A BERNARD | ADDRESS ON FILE |
| ELIZABETH A BLACKSHIRE | ADDRESS ON FILE |
| ELIZABETH A BOBO | ADDRESS ON FILE |
| ELIZABETH A BOONE | ADDRESS ON FILE |
| ELIZABETH A BRUSH | ADDRESS ON FILE |
| ELIZABETH A BUCHANAN | ADDRESS ON FILE |
| ELIZABETH A CORTES | ADDRESS ON FILE |
| ELIZABETH A ESTES | ADDRESS ON FILE |
| ELIZABETH A FALCHETTI | ADDRESS ON FILE |
| ELIZABETH A FREEMAN | ADDRESS ON FILE |
| ELIZABETH A GAVRON | ADDRESS ON FILE |
| ELIZABETH A GOODMAN | ADDRESS ON FILE |
| ELIZABETH A LACHEY | ADDRESS ON FILE |
| ELIZABETH A LEVINE | ADDRESS ON FILE |
| ELIZABETH A MARTIN | ADDRESS ON FILE |
| ELIZABETH A MCBURNETT | ADDRESS ON FILE |
| ELIZABETH A MURRELL | ADDRESS ON FILE |
| ELIZABETH A OUBRE | ADDRESS ON FILE |
| ELIZABETH A OWEN | ADDRESS ON FILE |
| ELIZABETH A PICKRAL | ADDRESS ON FILE |
| ELIZABETH A RUWWE | ADDRESS ON FILE |
| ELIZABETH A SIDLE | ADDRESS ON FILE |
| ELIZABETH A SIMONS | ADDRESS ON FILE |
| ELIZABETH A SMITH | ADDRESS ON FILE |
| ELIZABETH A STEWART | ADDRESS ON FILE |
| ELIZABETH A TEATOM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELIZABETH A THOMPSON | ADDRESS ON FILE |
| ELIZABETH A THRALL | ADDRESS ON FILE |
| ELIZABETH A VANDERSTOEP | ADDRESS ON FILE |
| ELIZABETH A WILE | ADDRESS ON FILE |
| ELIZABETH A WOOD | ADDRESS ON FILE |
| ELIZABETH AGNES GRAY | ADDRESS ON FILE |
| ELIZABETH ANDERSON | ADDRESS ON FILE |
| ELIZABETH ANDERSON | ADDRESS ON FILE |
| ELIZABETH ANDREA HATCHER | ADDRESS ON FILE |
| ELIZABETH ANN BEAUCHAMP ESTATE | ADDRESS ON FILE |
| ELIZABETH ANN COUDRAY | ADDRESS ON FILE |
| ELIZABETH ANN DURAN | ADDRESS ON FILE |
| ELIZABETH ANN MCGILL | ADDRESS ON FILE |
| ELIZABETH ANN PARISH | ADDRESS ON FILE |
| ELIZABETH B ALY | ADDRESS ON FILE |
| ELIZABETH B BOLA | ADDRESS ON FILE |
| ELIZABETH B GUCCIONE | ADDRESS ON FILE |
| ELIZABETH B NICHOLS | ADDRESS ON FILE |
| ELIZABETH BAKER | ADDRESS ON FILE |
| ELIZABETH BALAN | ADDRESS ON FILE |
| ELIZABETH BARRERA | ADDRESS ON FILE |
| ELIZABETH BARTON JONES | ADDRESS ON FILE |
| ELIZABETH BEAUCHAMP REVOCABLE TRUST | PO BOX 657 MCDADE TX 78650 |
| ELIZABETH BENINATI | ADDRESS ON FILE |
| ELIZABETH BETTS | ADDRESS ON FILE |
| ELIZABETH BLAIR | ADDRESS ON FILE |
| ELIZABETH BLALOCK | ADDRESS ON FILE |
| ELIZABETH BOLTON | ADDRESS ON FILE |
| ELIZABETH BOLTON | ADDRESS ON FILE |
| ELIZABETH BOLYARD | ADDRESS ON FILE |
| ELIZABETH BOLYARD | ADDRESS ON FILE |
| ELIZABETH BONILLA | ADDRESS ON FILE |
| ELIZABETH BREHM | ADDRESS ON FILE |
| ELIZABETH BUCHANAN | ADDRESS ON FILE |
| ELIZABETH C CLARK | ADDRESS ON FILE |
| ELIZABETH C COGBURN | ADDRESS ON FILE |
| ELIZABETH C CUSUMANO | ADDRESS ON FILE |
| ELIZABETH C ERKMAN | ADDRESS ON FILE |
| ELIZABETH C GILBERT | ADDRESS ON FILE |
| ELIZABETH C JONES | ADDRESS ON FILE |
| ELIZABETH C MAHER | ADDRESS ON FILE |
| ELIZABETH C MORANO | ADDRESS ON FILE |
| ELIZABETH C MURPHY | ADDRESS ON FILE |
| ELIZABETH C NALLY | ADDRESS ON FILE |
| ELIZABETH C SLATER | ADDRESS ON FILE |
| ELIZABETH C THOMPSON | ADDRESS ON FILE |
| ELIZABETH CALLAN | ADDRESS ON FILE |
| ELIZABETH CASARES | ADDRESS ON FILE |
| ELIZABETH CAVALLI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELIZABETH CHERRIE CAIN | ADDRESS ON FILE |
| ELIZABETH CLEMMONS WRIGHT | ADDRESS ON FILE |
| ELIZABETH CLICK | ADDRESS ON FILE |
| ELIZABETH D MCALPINE | ADDRESS ON FILE |
| ELIZABETH D SCOTT | ADDRESS ON FILE |
| ELIZABETH DOBRY | ADDRESS ON FILE |
| ELIZABETH DUNAGAN | ADDRESS ON FILE |
| ELIZABETH E DIMINO | ADDRESS ON FILE |
| ELIZABETH E DUFFY | ADDRESS ON FILE |
| ELIZABETH E GARDINER | ADDRESS ON FILE |
| ELIZABETH E GRAVES | ADDRESS ON FILE |
| ELIZABETH E KIBBEE | ADDRESS ON FILE |
| ELIZABETH E KIBBEE | ADDRESS ON FILE |
| ELIZABETH E KNOEBBER | ADDRESS ON FILE |
| ELIZABETH E RAYBURN | ADDRESS ON FILE |
| ELIZABETH E RIGGINS | ADDRESS ON FILE |
| ELIZABETH E SIMS | ADDRESS ON FILE |
| ELIZABETH E THIEM | ADDRESS ON FILE |
| ELIZABETH ELDRIDGE | ADDRESS ON FILE |
| ELIZABETH ELLENBURG | ADDRESS ON FILE |
| ELIZABETH ELMS | ADDRESS ON FILE |
| ELIZABETH ENGLISH | ADDRESS ON FILE |
| ELIZABETH F ALDERTON | ADDRESS ON FILE |
| ELIZABETH F MACTAGGART | ADDRESS ON FILE |
| ELIZABETH F TAYLOR | ADDRESS ON FILE |
| ELIZABETH FANOE | ADDRESS ON FILE |
| ELIZABETH FIELDS | ADDRESS ON FILE |
| ELIZABETH FITZPATRICK | ADDRESS ON FILE |
| ELIZABETH FLINT | ADDRESS ON FILE |
| ELIZABETH FREEMAN | ADDRESS ON FILE |
| ELIZABETH G FIELDS | ADDRESS ON FILE |
| ELIZABETH G HAYWARD | ADDRESS ON FILE |
| ELIZABETH G JOHNSON | ADDRESS ON FILE |
| ELIZABETH G JOHNSON | 12226 FM 225-S LANEVILLE TX 75667 |
| ELIZABETH GARCIA | ADDRESS ON FILE |
| ELIZABETH GARVIS BRENNER | ADDRESS ON FILE |
| ELIZABETH GEYER | ADDRESS ON FILE |
| ELIZABETH GOMEZ | ADDRESS ON FILE |
| ELIZABETH GONZALEZ | ADDRESS ON FILE |
| ELIZABETH GRACE GRAHAM CHINN | ADDRESS ON FILE |
| ELIZABETH GRAY | ADDRESS ON FILE |
| ELIZABETH GREGORY | ADDRESS ON FILE |
| ELIZABETH GREGORY | ADDRESS ON FILE |
| ELIZABETH GREGORY | ADDRESS ON FILE |
| ELIZABETH GREGORY | 1249 PERRY GRAVEYARD RD SILVER CITY NC 27344-6553 |
| ELIZABETH H KARAHAN | ADDRESS ON FILE |
| ELIZABETH H LABAN | ADDRESS ON FILE |
| ELIZABETH H OWENS | ADDRESS ON FILE |
| ELIZABETH H PRITCHETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH HAJDA | ADDRESS ON FILE |
| ELIZABETH HELLER | ADDRESS ON FILE |
| ELIZABETH HILTON | ADDRESS ON FILE |
| ELIZABETH INDUSTRIAL HARDWARE | TIERNEY LAW OFFICES TIERNEY LAW OFFICES, 1 125 LAND TITLE BUILDING, 100 SOUTH BROAD STREET PHILADELPHIA PA 19110 |
| ELIZABETH J BALZER | ADDRESS ON FILE |
| ELIZABETH J BARBER | ADDRESS ON FILE |
| ELIZABETH J FARLEY | ADDRESS ON FILE |
| ELIZABETH J HOFFMAN | ADDRESS ON FILE |
| ELIZABETH J LAWRENCE | ADDRESS ON FILE |
| ELIZABETH J MARAZA | ADDRESS ON FILE |
| ELIZABETH J MOORE | ADDRESS ON FILE |
| ELIZABETH J STEWART | ADDRESS ON FILE |
| ELIZABETH JACKSON | ADDRESS ON FILE |
| ELIZABETH JOHNSON | ADDRESS ON FILE |
| ELIZABETH K KLEIARATH | ADDRESS ON FILE |
| ELIZABETH K KLEINRATH | ADDRESS ON FILE |
| ELIZABETH K ROBERT | ADDRESS ON FILE |
| ELIZABETH K SINYER | ADDRESS ON FILE |
| ELIZABETH KAREN SPALDING | ADDRESS ON FILE |
| ELIZABETH KARPER | ADDRESS ON FILE |
| ELIZABETH KESHISHIAN | ADDRESS ON FILE |
| ELIZABETH KIPPER | ADDRESS ON FILE |
| ELIZABETH KOVALSKI | ADDRESS ON FILE |
| ELIZABETH KRESSE | ADDRESS ON FILE |
| ELIZABETH L ASHWORTH | ADDRESS ON FILE |
| ELIZABETH L DEMPSEY | ADDRESS ON FILE |
| ELIZABETH L KELLY | ADDRESS ON FILE |
| ELIZABETH L PEDERSEN | ADDRESS ON FILE |
| ELIZABETH L VAN PELT | ADDRESS ON FILE |
| ELIZABETH L WALKER | ADDRESS ON FILE |
| ELIZABETH L WHEELER | ADDRESS ON FILE |
| ELIZABETH L WILLIAMS | ADDRESS ON FILE |
| ELIZABETH LACOCK | ADDRESS ON FILE |
| ELIZABETH LAFFERTY | ADDRESS ON FILE |
| ELIZABETH LAMB | ADDRESS ON FILE |
| ELIZABETH LIEBERMAN | ADDRESS ON FILE |
| ELIZABETH LIEBERMAN | ADDRESS ON FILE |
| ELIZABETH LIEBERMAN | ADDRESS ON FILE |
| ELIZABETH LIEBERMAN | ADDRESS ON FILE |
| ELIZABETH LIPORATI | ADDRESS ON FILE |
| ELIZABETH LO | ADDRESS ON FILE |
| ELIZABETH LOPEZ | ADDRESS ON FILE |
| ELIZABETH LUCILLE MCGURK | ADDRESS ON FILE |
| ELIZABETH M BLAIR | ADDRESS ON FILE |
| ELIZABETH M BOORMAN | ADDRESS ON FILE |
| ELIZABETH M BROWN | ADDRESS ON FILE |
| ELIZABETH M COFFEY | ADDRESS ON FILE |
| ELIZABETH M CURRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH M DETILLIER | ADDRESS ON FILE |
| ELIZABETH M GIMBER | ADDRESS ON FILE |
| ELIZABETH M GULIZIO | ADDRESS ON FILE |
| ELIZABETH M HUGHES | ADDRESS ON FILE |
| ELIZABETH M KETELSEN | ADDRESS ON FILE |
| ELIZABETH M KEYES | ADDRESS ON FILE |
| ELIZABETH M MOLINARI | ADDRESS ON FILE |
| ELIZABETH M OLSEN | ADDRESS ON FILE |
| ELIZABETH M POWELL | ADDRESS ON FILE |
| ELIZABETH M TAYLOR | ADDRESS ON FILE |
| ELIZABETH MALDONADO | ADDRESS ON FILE |
| ELIZABETH MANGAN | ADDRESS ON FILE |
| ELIZABETH MANTEY | ADDRESS ON FILE |
| ELIZABETH MARIE HUPF | ADDRESS ON FILE |
| ELIZABETH MARIE LOPEZ | 5411 BROOKWAY WILLOW SPRING TX 77379 |
| ELIZABETH MASSEY | ADDRESS ON FILE |
| ELIZABETH MATA GARZA | ADDRESS ON FILE |
| ELIZABETH MAXWELL | ADDRESS ON FILE |
| ELIZABETH MCFARLAND | ADDRESS ON FILE |
| ELIZABETH MCGILL | ADDRESS ON FILE |
| ELIZABETH MCGURK | ADDRESS ON FILE |
| ELIZABETH MCHALE | ADDRESS ON FILE |
| ELIZABETH MEADERS | ADDRESS ON FILE |
| ELIZABETH MICHELETTI | ADDRESS ON FILE |
| ELIZABETH MIGL | ADDRESS ON FILE |
| ELIZABETH MONTESINO | ADDRESS ON FILE |
| ELIZABETH MORAN | ADDRESS ON FILE |
| ELIZABETH MORGAN | ADDRESS ON FILE |
| ELIZABETH MORGAN NEAL | ADDRESS ON FILE |
| ELIZABETH MORGAN NEAL | ADDRESS ON FILE |
| ELIZABETH MORGAN NEAL | ADDRESS ON FILE |
| ELIZABETH N BRABHAM | ADDRESS ON FILE |
| ELIZABETH N RITCHIE | ADDRESS ON FILE |
| ELIZABETH NEAL | ADDRESS ON FILE |
| ELIZABETH NEASON | ADDRESS ON FILE |
| ELIZABETH NESCI | ADDRESS ON FILE |
| ELIZABETH NICOLOSI | ADDRESS ON FILE |
| ELIZABETH NIELSEN AND ROBERT NIELSEN | ADDRESS ON FILE |
| ELIZABETH NORWOOD | ADDRESS ON FILE |
| ELIZABETH NORWOOD | ADDRESS ON FILE |
| ELIZABETH O VIGO | ADDRESS ON FILE |
| ELIZABETH ODUM STARLING | ADDRESS ON FILE |
| ELIZABETH OLSON | ADDRESS ON FILE |
| ELIZABETH ORGAN | ADDRESS ON FILE |
| ELIZABETH P LEVINE | ADDRESS ON FILE |
| ELIZABETH P MCNEY | ADDRESS ON FILE |
| ELIZABETH PAPAS | ADDRESS ON FILE |
| ELIZABETH PARK | ADDRESS ON FILE |
| ELIZABETH PARK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELIZABETH PARKE | ADDRESS ON FILE |
| ELIZABETH PARKE | ADDRESS ON FILE |
| ELIZABETH PAULINE MCQUEEN HAM | ADDRESS ON FILE |
| ELIZABETH PAUTZ | ADDRESS ON FILE |
| ELIZABETH PLUMBING & HEATING | MCGIVNEY & KLUGER, P. C. 23 VREELAND ROAD, SUITE 220 FLORHAM PARK NJ 07932 |
| ELIZABETH POEDTKE, MARK POEDTKE AND | ADDRESS ON FILE |
| ELIZABETH R BYRNE | ADDRESS ON FILE |
| ELIZABETH R COLLINS | ADDRESS ON FILE |
| ELIZABETH R DANILE | ADDRESS ON FILE |
| ELIZABETH R DETURRIS | ADDRESS ON FILE |
| ELIZABETH R GARRETT | ADDRESS ON FILE |
| ELIZABETH R GRUNSEICH | ADDRESS ON FILE |
| ELIZABETH R MANKOFF | ADDRESS ON FILE |
| ELIZABETH R MATIAS | ADDRESS ON FILE |
| ELIZABETH R TOPPER | ADDRESS ON FILE |
| ELIZABETH R WONG | ADDRESS ON FILE |
| ELIZABETH R. BIANCHI | ADDRESS ON FILE |
| ELIZABETH RALLO | ADDRESS ON FILE |
| ELIZABETH REED | ADDRESS ON FILE |
| ELIZABETH REULET | ADDRESS ON FILE |
| ELIZABETH REYES | ADDRESS ON FILE |
| ELIZABETH ROONEY | ADDRESS ON FILE |
| ELIZABETH ROSS | ADDRESS ON FILE |
| ELIZABETH RUIZ | ADDRESS ON FILE |
| ELIZABETH RYNO | ADDRESS ON FILE |
| ELIZABETH S CHAMPMAN | ADDRESS ON FILE |
| ELIZABETH S LACOCK | ADDRESS ON FILE |
| ELIZABETH SARRIA | ADDRESS ON FILE |
| ELIZABETH SELLS | ADDRESS ON FILE |
| ELIZABETH SHEA | ADDRESS ON FILE |
| ELIZABETH SIMONS | ADDRESS ON FILE |
| ELIZABETH SKELLY CORDES | CHRISTOVICH & KEARNEY LLP 601 POYDRAS ST, STE 2300 NEW ORLEANS LA 70130 |
| ELIZABETH STANCLIFF | ADDRESS ON FILE |
| ELIZABETH STEVENS | ADDRESS ON FILE |
| ELIZABETH STEVENS | ADDRESS ON FILE |
| ELIZABETH SUGLIA | ADDRESS ON FILE |
| ELIZABETH T BORNER | ADDRESS ON FILE |
| ELIZABETH T KAMINSKI | ADDRESS ON FILE |
| ELIZABETH T KENNEDY | ADDRESS ON FILE |
| ELIZABETH T MCLAUGHLIN | ADDRESS ON FILE |
| ELIZABETH T TERRY | ADDRESS ON FILE |
| ELIZABETH UNBEHAGEN | ADDRESS ON FILE |
| ELIZABETH V HALEY | ADDRESS ON FILE |
| ELIZABETH V WILLIAMS | ADDRESS ON FILE |
| ELIZABETH VASQUEZ | ADDRESS ON FILE |
| ELIZABETH VIZUETE MEADERS | ADDRESS ON FILE |
| ELIZABETH W GEORGE | ADDRESS ON FILE |
| ELIZABETH W MEAUX | ADDRESS ON FILE |
| ELIZABETH W SULZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH WARREN | ADDRESS ON FILE |
| ELIZABETH WESKE | ADDRESS ON FILE |
| ELIZABETH WILLIAMS | ADDRESS ON FILE |
| ELIZABETH WILSON | ADDRESS ON FILE |
| ELIZABETH WRIGHT | ADDRESS ON FILE |
| ELIZABETH X LOGAN | ADDRESS ON FILE |
| ELIZABETH X LOGAN | ADDRESS ON FILE |
| ELIZANDRO CERVANTES SALINAS | ADDRESS ON FILE |
| ELIZBETH T JOHNSON | ADDRESS ON FILE |
| ELK ENGINEERING ASSOCIATES INC | 8950 FORUM WAY FORT WORTH TX 76140 |
| ELKEDRIA RICHARDSON | ADDRESS ON FILE |
| ELKINS, JAMES P. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ELKINS, ROBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ELLA BEAGLES | ADDRESS ON FILE |
| ELLA BROOKBANK | ADDRESS ON FILE |
| ELLA D THOMPSON MAPLES | ADDRESS ON FILE |
| ELLA DALESSANDRO | ADDRESS ON FILE |
| ELLA DAVIS | ADDRESS ON FILE |
| ELLA HARRIS | ADDRESS ON FILE |
| ELLA I UBELHART | ADDRESS ON FILE |
| ELLA JACKS | ADDRESS ON FILE |
| ELLA JAVICH | ADDRESS ON FILE |
| ELLA JONES | ADDRESS ON FILE |
| ELLA KATIE SEVIER | ADDRESS ON FILE |
| ELLA KATIE SEVIER | ADDRESS ON FILE |
| ELLA LILES | ADDRESS ON FILE |
| ELLA M GREENER | ADDRESS ON FILE |
| ELLA M WALKER | ADDRESS ON FILE |
| ELLA M. RICHARDSON | ADDRESS ON FILE |
| ELLA MAE HUDSON | ADDRESS ON FILE |
| ELLA MAE HUDSON | ADDRESS ON FILE |
| ELLA MAE MORELAND | ADDRESS ON FILE |
| ELLA MASON | ADDRESS ON FILE |
| ELLA MILLER | ADDRESS ON FILE |
| ELLA PANNELL | ADDRESS ON FILE |
| ELLA R MASON | ADDRESS ON FILE |
| ELLA SHEPHERD | ADDRESS ON FILE |
| ELLA SLATE | ADDRESS ON FILE |
| ELLA TOBAK | ADDRESS ON FILE |
| ELLAMAY DENSON | ADDRESS ON FILE |
| ELLAN A KOZAK | ADDRESS ON FILE |
| ELLARD, DOUGLAS | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| ELLEEN C CUDAHY | ADDRESS ON FILE |
| ELLEN A CARPENTIERE | ADDRESS ON FILE |
| ELLEN A GOETZ | ADDRESS ON FILE |
| ELLEN ABRAMS | ADDRESS ON FILE |
| ELLEN ARONSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELLEN B CLARK | ADDRESS ON FILE |
| ELLEN BATANJANY | ADDRESS ON FILE |
| ELLEN CARTER | ADDRESS ON FILE |
| ELLEN D SMITH | ADDRESS ON FILE |
| ELLEN E CLEARY | ADDRESS ON FILE |
| ELLEN F KILBY | ADDRESS ON FILE |
| ELLEN G PRENDERGAST | ADDRESS ON FILE |
| ELLEN GELBOIM | ADDRESS ON FILE |
| ELLEN GELBOIM | ADDRESS ON FILE |
| ELLEN GELBOIM | ADDRESS ON FILE |
| ELLEN GELBOIM | ADDRESS ON FILE |
| ELLEN GELBOIM | ADDRESS ON FILE |
| ELLEN GOLDSTEIN | ADDRESS ON FILE |
| ELLEN HALL WILKS | ADDRESS ON FILE |
| ELLEN HIROMURA | ADDRESS ON FILE |
| ELLEN HOFMAIER | ADDRESS ON FILE |
| ELLEN I PERSSON | ADDRESS ON FILE |
| ELLEN J HALL | ADDRESS ON FILE |
| ELLEN J LAVERTY | ADDRESS ON FILE |
| ELLEN J WEISS | ADDRESS ON FILE |
| ELLEN JACKSON | ADDRESS ON FILE |
| ELLEN JANE LUCKEY | ADDRESS ON FILE |
| ELLEN JEAN | ADDRESS ON FILE |
| ELLEN KAASTRUP | ADDRESS ON FILE |
| ELLEN L EASTERLY | ADDRESS ON FILE |
| ELLEN L MANES | ADDRESS ON FILE |
| ELLEN L SISCO | ADDRESS ON FILE |
| ELLEN L STEWART | ADDRESS ON FILE |
| ELLEN LASSER | ADDRESS ON FILE |
| ELLEN M GENET | ADDRESS ON FILE |
| ELLEN M HADLEY | ADDRESS ON FILE |
| ELLEN M HARRISON | ADDRESS ON FILE |
| ELLEN M MCLONEY | ADDRESS ON FILE |
| ELLEN M MUFFETT | ADDRESS ON FILE |
| ELLEN M STEPHEN | ADDRESS ON FILE |
| ELLEN MORA | ADDRESS ON FILE |
| ELLEN MORONEY | ADDRESS ON FILE |
| ELLEN MUFFETT | ADDRESS ON FILE |
| ELLEN P O'BRIEN | ADDRESS ON FILE |
| ELLEN R GIBSON | ADDRESS ON FILE |
| ELLEN R HUTSON | ADDRESS ON FILE |
| ELLEN R LASOFF | ADDRESS ON FILE |
| ELLEN RADIN | ADDRESS ON FILE |
| ELLEN ROSE MYERS | ADDRESS ON FILE |
| ELLEN S CAIN | ADDRESS ON FILE |
| ELLEN S CUNNINGHAM | ADDRESS ON FILE |
| ELLEN S MCGUIRE | ADDRESS ON FILE |
| ELLEN S SORACI | ADDRESS ON FILE |
| ELLEN SCAROLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELLEN SHARP | ADDRESS ON FILE |
| ELLEN T OSTRAND | ADDRESS ON FILE |
| ELLEN TRIPP | ADDRESS ON FILE |
| ELLEN TRIPP | ADDRESS ON FILE |
| ELLEN TRIPP | ADDRESS ON FILE |
| ELLEN TRIPP | ADDRESS ON FILE |
| ELLEN V THOMSEN | ADDRESS ON FILE |
| ELLEN VAUGHAN | ADDRESS ON FILE |
| ELLEN W GUHL | ADDRESS ON FILE |
| ELLEN WILKS | ADDRESS ON FILE |
| ELLEN YOUNG | ADDRESS ON FILE |
| ELLENBURG, LORRAINE, PR OF THE | ESTATE OF BURN STEPHENSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ELLENDER, CHARLENE | 808 N UPLAND AVENUE METAIRIE LA 70003-6653 |
| ELLER, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELLERSHAW, LAWRENCE EDGAR | ADDRESS ON FILE |
| ELLERY, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELLI STEFFAN | ADDRESS ON FILE |
| ELLICOTT DREDGES LLC | 1425 WICOMICO STREET BALTIMORE MD 21230 |
| ELLIE A HOWARD | ADDRESS ON FILE |
| ELLIE F RODRIGUEZ | ADDRESS ON FILE |
| ELLIE G GARRETT | ADDRESS ON FILE |
| ELLIE HOUNSEL | ADDRESS ON FILE |
| ELLIE M WALDRON | ADDRESS ON FILE |
| ELLIE, CHERYL H. CHERIE | 337 BANNER ROAD HEATH SPRINGS SC 29058 |
| ELLINGSON, JAMES D | 2112 YOSEMITE CT FORT WORTH TX 76112-3945 |
| ELLINGTON N BYRD | ADDRESS ON FILE |
| ELLINGTON, GLENN | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ELLINGTON, MICHELLE | 901 LINDEN AVE UNIT 20 LONG BEACH CA 90813 |
| ELLIOT D DRURY | ADDRESS ON FILE |
| ELLIOT D FLOOD | ADDRESS ON FILE |
| ELLIOT D FLOOD | ADDRESS ON FILE |
| ELLIOT HEIFETZ | ADDRESS ON FILE |
| ELLIOT HUFF | ADDRESS ON FILE |
| ELLIOT KEITH NORTON | ADDRESS ON FILE |
| ELLIOT L MAYBIN | ADDRESS ON FILE |
| ELLIOT LEVY | ADDRESS ON FILE |
| ELLIOT M ALLEN | ADDRESS ON FILE |
| ELLIOT M SILVER | ADDRESS ON FILE |
| ELLIOT RIVLIN | ADDRESS ON FILE |
| ELLIOT TURBOMACHINERY COMPANY INC | 901 N FOURTH STREET JEANNETTE PA 15644 |
| ELLIOT TURBOMACHINERY COMPANY INC | STINSON LEONARD STREET LLP JON ANDREW SANTANGELO 7700 FORSYTH BOULEVARD, SUITE 1100 ST LOUIS MO 63105 |
| ELLIOT ZINGMAN | ADDRESS ON FILE |
| ELLIOT, HAROLD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ELLIOT, KIMBERLY | C/O SHRADER & ASSOCIATES LLP ATTN ALLYSON A ROMANI 22A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |

| Claim Name | Address Information |
|---|---|
| ELLIOT, KIMBERLY | C/O SHRADER & ASSOCIATES LLP ATTN MATTHEW B MCLEOD 22A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| ELLIOT, RONALD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ELLIOT, SAMUEL M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ELLIOT, WILLIAM MICHAEL | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| ELLIOTT ALLUMS | ADDRESS ON FILE |
| ELLIOTT C PRIVAL | ADDRESS ON FILE |
| ELLIOTT CO | NORTH 4TH STREET JEANNETTE PA 15644 |
| ELLIOTT COMPANY | BAKER STERCHI COWDEN & RICE LLC CURTIS RAY PICOU 1010 MARKET STREET, SUITE 1640 ST LOUIS MO 63101 |
| ELLIOTT COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ELLIOTT COMPANY | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| ELLIOTT COMPANY | ELLIOT GROUP 901 N. FOURTH STREET JEANNETTE PA 15644 |
| ELLIOTT COMPANY | MORGAN LEWIS & BOCKIUS BRADY SHERROD EDWARDS 1000 LOUISIANIA STREET, SUITE 4200 HOUSTON TX 77002 |
| ELLIOTT COMPANY | MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178-0060 |
| ELLIOTT COMPANY | PICOU & ANDREKANIC LLC ROBERT D ANDREKANIC, 1012 PLUMMER DRIVE, STE 103 – 2ND FL EDWARDSVILLE IL 62025 |
| ELLIOTT COMPANY | PO BOX 951519 CLEVELAND OH 44193 |
| ELLIOTT COMPANY | STINSON LEONARD STREET LLP JON ANDREW SANTANGELO 7700 FORSYTH BOULEVARD, SUITE 1100 ST LOUIS MO 63105 |
| ELLIOTT COMPANY | STINSON MORRISON HECKER LLP JAMIE LYNN BOYER 7700 FORSYTH BOULEVARD, SUITE 1100 CLAYTON MO 63105 |
| ELLIOTT COMPANY | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| ELLIOTT COMPANY | WATERS MCPHERSON & MCNEIL DONALD J. FAY, ESQ. 233 BROADWAY, SUITE 2220 NEW YORK NY 10279 |
| ELLIOTT ELECTRIC SUPPLY INC | 1211 W 16TH ST MOUNT PLEASANT TX 75455 |
| ELLIOTT ELECTRIC SUPPLY INC | 1220 ELM ST SULPHUR SPRINGS TX 75482 |
| ELLIOTT ELECTRIC SUPPLY INC | 210 VETERANS DR MARSHALL TX 75670 |
| ELLIOTT ELECTRIC SUPPLY INC | 2501 CAVITT AVE BRYAN TX 77801 |
| ELLIOTT ELECTRIC SUPPLY INC | 4510 E HIGHWAY 377 GRANBURY TX 76049 |
| ELLIOTT FORD LINCOLN MERCURY | 203 W FERGUSON MOUNT PLEASANT TX 75455 |
| ELLIOTT JACKSON | ADDRESS ON FILE |
| ELLIOTT L CARNAY | ADDRESS ON FILE |
| ELLIOTT R BURGHER | ADDRESS ON FILE |
| ELLIOTT R GOODWIN | ADDRESS ON FILE |
| ELLIOTT TOOL TECHNOLOGIES | 1760 TUTTLE AVE DAYTON OH 45403 |
| ELLIOTT TOOL TECHNOLOGIES | 1760 TUTTLE AVE. DAYTON OH 45403-3428 |
| ELLIOTT TOOL TECHNOLOGIES LTD | 5306 RELIABLE PARKWAY CHICAGO IL 60686-0053 |
| ELLIOTT TURBOMACHINERY COMPANY, INC. | ELLIOT GROUP 901 N. FOURTH STREET HOUSTON TX 77002 |
| ELLIOTT TURBOMACHINERY COMPANY, INC. | ELLIOT GROUP 901 N. FOURTH STREET JEANNETTE PA 15644 |
| ELLIOTT TURBOMACHINERY COMPANY, INC. | HUBERT CROUCH CROUCH & RAMEY LLP 2001 ROSS AVE SUITE 4400 DALLAS TX 75201 |
| ELLIOTT TURBOMACHINERY COMPANY, INC. | MALABY & BRADLEY, LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| ELLIOTT TURBOMACHINERY COMPANY, INC. | MORGAN, LEWIS & BOCKIUS LLP MORGAN, LEWIS & BOCKIUS LLP ONE OXFORD CENTER, 32ND FLOOR PITTSBURGH PA 15219-6401 |
| ELLIOTT TURBOMACHINERY COMPANY, INC. | NORTH FOURTH STREET JEANNETTE PA 15644 |
| ELLIOTT, ARTHUR E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ELLIOTT, DAVID W | 457A ROAD 3000 AZTEC NM 87410 |

| Claim Name | Address Information |
|---|---|
| ELLIOTT, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELLIOTT, FLOYD | 144332 PIUMA AVE NORWALK CA 90650 |
| ELLIOTT, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELLIOTT, HERBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELLIOTT, IVA | 4361 CR 3385 LOVELADY TX 75851 |
| ELLIOTT, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELLIOTT, KATHRYN | 14432 PIUMA AVE NORWALK CA 90650 |
| ELLIOTT, KENNETH L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ELLIOTT, LESLIE RAY | 1417 DAVENTRY DRIVE DESOTO TX 75115 |
| ELLIOTT, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELLIOTT, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELLIOTT, S.M. ET UX | SYLVESTER ELLIOTT, JR. RT. 4 BOX 83 MT PLEASANT TX 75455 |
| ELLIOTT, SHAWNDRA | 522 DAKOTA DR TEMPLE TX 76504-3644 |
| ELLIS C RUSSELL | ADDRESS ON FILE |
| ELLIS COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 |
| ELLIS COUNTY | 109 S. JACKSON WAXAHACHIE TX 75165 |
| ELLIS COUNTY | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| ELLIS E CROSBY | ADDRESS ON FILE |
| ELLIS E WILLIAMS | ADDRESS ON FILE |
| ELLIS G GOODNIGHT | ADDRESS ON FILE |
| ELLIS H MORGAN | ADDRESS ON FILE |
| ELLIS J BOURQUE, SR & OPAL GRACE BOURQUE | ADDRESS ON FILE |
| ELLIS J BOWLING | ADDRESS ON FILE |
| ELLIS J GORMLEY | ADDRESS ON FILE |
| ELLIS J. BOURQUE, SR. AND | ADDRESS ON FILE |
| ELLIS M HALL | ADDRESS ON FILE |
| ELLIS MATHIS | ADDRESS ON FILE |
| ELLIS MORGAN | ADDRESS ON FILE |
| ELLIS MORGAN | RT. 2, BOX 267, SULPHUR SPRINGS TX 75482 |
| ELLIS O LAUDERDALE | ADDRESS ON FILE |
| ELLIS PHILLIP SMITH | ADDRESS ON FILE |
| ELLIS PRODUCTION COMPANY INC | PO BOX 640 COLORADO CITY TX 79512 |
| ELLIS R MIRSKY | ADDRESS ON FILE |
| ELLIS R OLSEN | ADDRESS ON FILE |
| ELLIS SMITH | ADDRESS ON FILE |
| ELLIS TECK PENG SIM | ADDRESS ON FILE |
| ELLIS, "MARVIN ""GENE""" | 1401 WARD PKWY BLUE SPRINGS MO 64014 |
| ELLIS, BEAU | 3824 GESSNER DR DENTON TX 76210-0309 |
| ELLIS, BILLY JOE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ELLIS, CAMELLIA R. | 802 N.E. 4TH ST. PARIS TX |
| ELLIS, CARSTARPHEN, DOUGHERTY & | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELLIS, CARSTARPHEN, DOUGHERTY & | ADDRESS ON FILE |
| ELLIS, DAVID | ADDRESS ON FILE |
| ELLIS, DERRELL L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ELLIS, DEVON R. | 810 FIGG ST. JOHNSTOWN PA 15906 |
| ELLIS, ESTELLA | PO BOX 412 BUCKNER MO 64016 |
| ELLIS, FRED W | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| ELLIS, J W | 1968 BELLA VISTA DR FORT WORTH TX 76112 |
| ELLIS, JAMES | 3320 FM 752 SOUTH RUSK TX 75785 |
| ELLIS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELLIS, JAMES F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ELLIS, JAMES H. JR. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| ELLIS, JOE D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ELLIS, JOYCE L, PR OF THE | ESTATE OF MILLARD W KELLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ELLIS, MERL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELLIS, MILLARD RAY | 1173 CHAMBERS LOOP RD TIMBERLAKE NC 27583 |
| ELLIS, PATRICIA L | 4454 CABOT DR GRAND PRAIRIE TX 75052-3384 |
| ELLIS, PAUL | 12205 MAYORS DR JACKSONVILLE FL 32223 |
| ELLIS, ROGER S. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| ELLIS, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELLIS, SAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ELLIS, SAMUEL DAVID | PO BOX 412 BUCKNER MO 64016 |
| ELLIS, TIFFANY L | PO BOX 342 ARP TX 75750 |
| ELLIS, WARREN | 1504 DUNCAN AVE JEFFERSONVILLE IN 47130 |
| ELLISON, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELLISON, ELLIS M | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ELLISON, HERBERT | 641 PERINE ST ELMIRA NY 14904 |
| ELLISTON, BRUCE M | ADDRESS ON FILE |
| ELLISTON, JAMES | 306 LONG DR MINERAL WELLS TX 76067-4727 |
| ELLLEN M JOYCE | ADDRESS ON FILE |
| ELLSWORTH ADHESIVE SYSTEMS | CHEMICAL DIST 1610 NORTH I35 #208 CARROLLTON TX 75006 |
| ELLSWORTH ADHESIVES | ADDRESS ON FILE |
| ELLY S ROGERS | ADDRESS ON FILE |
| ELMA CROUCH | ADDRESS ON FILE |
| ELMA MARQUEZ | ADDRESS ON FILE |
| ELMAN S.FARNES | ADDRESS ON FILE |
| ELMARIE OVERSTREET | ADDRESS ON FILE |
| ELMER B STEVENS | ADDRESS ON FILE |
| ELMER BUCHANAN | ADDRESS ON FILE |
| ELMER C LEBLANCE | ADDRESS ON FILE |
| ELMER C WATSON | ADDRESS ON FILE |
| ELMER D HEADLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELMER DOUGLAS DAVIDSON JR | ADDRESS ON FILE |
| ELMER DOVER | ADDRESS ON FILE |
| ELMER DURR | ADDRESS ON FILE |
| ELMER E STEPHENS JR | ADDRESS ON FILE |
| ELMER E. BROOKS & LILLIE | 202 COUNTY ROAD 2092 COMMERCE TX 75428 |
| ELMER ELSWORTH BROOKS AND | ADDRESS ON FILE |
| ELMER ELSWORTH BROOKS AND | LILLIE MAY BROOKS 101 COUNTY ROAD 2092 COMMERCE TX 75428-8026 |
| ELMER ESCOBEDO | ADDRESS ON FILE |
| ELMER F ANDREWS | ADDRESS ON FILE |
| ELMER F FORBATH | ADDRESS ON FILE |
| ELMER G MCWHIRTER JR | ADDRESS ON FILE |
| ELMER H SITTNER | ADDRESS ON FILE |
| ELMER HEADLEY | ADDRESS ON FILE |
| ELMER J GOETZ | ADDRESS ON FILE |
| ELMER J HOUCK | ADDRESS ON FILE |
| ELMER J MURRAY | ADDRESS ON FILE |
| ELMER J SHEPARD AND WIFE LULA SHEPARD | ADDRESS ON FILE |
| ELMER JERNIGAN | ADDRESS ON FILE |
| ELMER JOHNSON | ADDRESS ON FILE |
| ELMER L PODRATZ | ADDRESS ON FILE |
| ELMER M ROLDAN | ADDRESS ON FILE |
| ELMER MARTIN | ADDRESS ON FILE |
| ELMER NELSON | ADDRESS ON FILE |
| ELMER O REYNOLDS | ADDRESS ON FILE |
| ELMER PERUE | ADDRESS ON FILE |
| ELMER R JONES | ADDRESS ON FILE |
| ELMER RAY THOMAS GREEAR | ADDRESS ON FILE |
| ELMER REYNOLDS | ADDRESS ON FILE |
| ELMER ROSS PANNELL | ADDRESS ON FILE |
| ELMER S LENGYEL | ADDRESS ON FILE |
| ELMER THOMAS | ADDRESS ON FILE |
| ELMER V LAMMONS JR | ADDRESS ON FILE |
| ELMER VERNON REYNOLDS | ADDRESS ON FILE |
| ELMER WAGONER | ADDRESS ON FILE |
| ELMER WAYNE THOMAS | ADDRESS ON FILE |
| ELMER WEATHERS | ADDRESS ON FILE |
| ELMER WESTBROOK | ADDRESS ON FILE |
| ELMER WINFORD MARTIN | ADDRESS ON FILE |
| ELMER WINFORD MARTIN | ADDRESS ON FILE |
| ELMERT BERKE | ADDRESS ON FILE |
| ELMET C CLEMENT | ADDRESS ON FILE |
| ELMIRA WILLIAMS | ADDRESS ON FILE |
| ELMO B GUERRY | ADDRESS ON FILE |
| ELMO HILL | ADDRESS ON FILE |
| ELMO W MADDEN | ADDRESS ON FILE |
| ELMO, GENE J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ELMORE J GAUTHIER | ADDRESS ON FILE |
| ELMORE THOMPSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELMORE, JOE NATHAN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ELMORE, LINDA | 12600 RAMAH CHURCH RD HUNTERSVILLE NC 28078 |
| ELMORE, TROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELNA N STARRANTINO | ADDRESS ON FILE |
| ELNORA H BARNEY | ADDRESS ON FILE |
| ELNORA RUSH | ADDRESS ON FILE |
| ELNORA SHILTS | ADDRESS ON FILE |
| ELNORA WELCH SANNER | ADDRESS ON FILE |
| ELNORE R EVATT | ADDRESS ON FILE |
| ELNORNA D WILLIAMS | ADDRESS ON FILE |
| ELOFHANSSON USA INC | 127 W MAIN ST STE 1 TARRYTOWN NY 10591-7501 |
| ELOGIA SANCHEZ | ADDRESS ON FILE |
| ELOI, MARGARET E | 5415 LYNDHURST HOUSTON TX 77033 |
| ELOIS ALFORD | ADDRESS ON FILE |
| ELOIS J BURKE | ADDRESS ON FILE |
| ELOISA JAQUES | ADDRESS ON FILE |
| ELOISE BILLS | ADDRESS ON FILE |
| ELOISE BOLT | ADDRESS ON FILE |
| ELOISE DRIVER | ADDRESS ON FILE |
| ELOISE H WILLIAMS | ADDRESS ON FILE |
| ELOISE LONG | ADDRESS ON FILE |
| ELOISE MOSELEY | ADDRESS ON FILE |
| ELOISE P ADELUGBA | ADDRESS ON FILE |
| ELOISE P COHEN | ADDRESS ON FILE |
| ELOISE S WATSON | ADDRESS ON FILE |
| ELONIS, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELONORE JERYENSEN COOK | ADDRESS ON FILE |
| ELORA C CORNISH | ADDRESS ON FILE |
| ELOUISE COX | ADDRESS ON FILE |
| ELOUISE MONTALVO | ADDRESS ON FILE |
| ELOUISE SERRETTE | ADDRESS ON FILE |
| ELOUISSE SERRETTE | ADDRESS ON FILE |
| ELOY ADOLFO QUINTANILLA | ADDRESS ON FILE |
| ELOY CARRANZA JR | ADDRESS ON FILE |
| ELOY CARRILLO | ADDRESS ON FILE |
| ELOY CHAPA | ADDRESS ON FILE |
| ELOY LEAL | ADDRESS ON FILE |
| ELOY SALAZAR | ADDRESS ON FILE |
| ELPIDIO MIRANDA | ADDRESS ON FILE |
| ELPIDIO U DELOS REYES | ADDRESS ON FILE |
| ELQUTUB, MAHA | 2006 HICKORY BAY CT KATY TX 77450-6668 |
| ELROD, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELROD, JERRY R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ELROY DARDEN | ADDRESS ON FILE |
| ELROY HUTCHERSON JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELROY J JURASEK | ADDRESS ON FILE |
| ELROY WAITS | ADDRESS ON FILE |
| ELROYCE JOHNSON | ADDRESS ON FILE |
| ELS SCHAEFER FAMILY LTD | TEXAS FAMILY LIMITED PARTNERSHIP PO BOX 356 FAIRFIELD TX 75840 |
| ELSA A EDLITZ | ADDRESS ON FILE |
| ELSA FRANCO | ADDRESS ON FILE |
| ELSA FRANCO AND SAMY GUIRGUIS, | ADDRESS ON FILE |
| ELSA G GARAY | ADDRESS ON FILE |
| ELSA M ESPINOSA | ADDRESS ON FILE |
| ELSA OLIVAS | ADDRESS ON FILE |
| ELSA SUAREZ | ADDRESS ON FILE |
| ELSASS, JENNIE | C/O EXECUTOR DOUG ELSASS 120 SPRINGFIELD LN WAXAHACHIE TX 75165-7129 |
| ELSE ISSAC | ADDRESS ON FILE |
| ELSIE A ARBASSIO | ADDRESS ON FILE |
| ELSIE A GENNA | ADDRESS ON FILE |
| ELSIE AMMONS | ADDRESS ON FILE |
| ELSIE BRADLEY | ADDRESS ON FILE |
| ELSIE C JUREN | ADDRESS ON FILE |
| ELSIE D KRAUSE | ADDRESS ON FILE |
| ELSIE DIANE B BARRON | ADDRESS ON FILE |
| ELSIE F COLLYER | ADDRESS ON FILE |
| ELSIE H LLOYD ESTATE | ADDRESS ON FILE |
| ELSIE HELVIG | ADDRESS ON FILE |
| ELSIE HERNANDEZ | ADDRESS ON FILE |
| ELSIE I BALLENTINE | ADDRESS ON FILE |
| ELSIE K MORRISON | ADDRESS ON FILE |
| ELSIE M BRILL | ADDRESS ON FILE |
| ELSIE M KENDALL | ADDRESS ON FILE |
| ELSIE M MUNOZ | ADDRESS ON FILE |
| ELSIE MEINDL | ADDRESS ON FILE |
| ELSIE S COLLIER | ADDRESS ON FILE |
| ELSIE TURNER | ADDRESS ON FILE |
| ELSIE W HEINS | ADDRESS ON FILE |
| ELSIE W LEE | ADDRESS ON FILE |
| ELSIE WILSON | ADDRESS ON FILE |
| ELSON DENNIS VIDRINE | ADDRESS ON FILE |
| ELSTEN, WILLIAM H | 5353 E 22ND ST TUCSON AZ 85711 |
| ELSWORTH L LILAND | ADDRESS ON FILE |
| ELSWORTH ROBERTSON | ADDRESS ON FILE |
| ELTECH SYSTEMS CORPORATION | 100 7TH AVE CHARDON OH 44024 |
| ELTEX CHEMICAL & SUPPLY CO. | C/O PHILIP RECLAMATION SERVICES, HOUSTON, INC. HOUSTON TX 77028 |
| ELTON ADAMS | ADDRESS ON FILE |
| ELTON FLOYD | ADDRESS ON FILE |
| ELTON FLOYD | ADDRESS ON FILE |
| ELTON GEORGE SCOTT | ADDRESS ON FILE |
| ELTON HUGHES | ADDRESS ON FILE |
| ELTON JOHN MANTHEI | ADDRESS ON FILE |
| ELTON JOHN MANTHEI JR | ADDRESS ON FILE |
| ELTON JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELTON M WATKINS | ADDRESS ON FILE |
| ELTON MANTHEI | ADDRESS ON FILE |
| ELTON P KRAMER | ADDRESS ON FILE |
| ELTON ROGERS | ADDRESS ON FILE |
| ELTON S OCKMAN JR | ADDRESS ON FILE |
| ELTON V HUGHES | ADDRESS ON FILE |
| ELTON, CHARLES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ELVA J IRWIN | ADDRESS ON FILE |
| ELVA R ENGSTRAND | ADDRESS ON FILE |
| ELVA R RUSH | ADDRESS ON FILE |
| ELVERA F MARTIN | ADDRESS ON FILE |
| ELVERA R IPPOLITO | ADDRESS ON FILE |
| ELVESTER LUSK | ADDRESS ON FILE |
| ELVIA ALANIZ | ADDRESS ON FILE |
| ELVIA CARTER | ADDRESS ON FILE |
| ELVIA N WHITE | ADDRESS ON FILE |
| ELVIE TURNER | ADDRESS ON FILE |
| ELVIE, CLINTON YORKE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ELVIN ALDO STANLEY | ADDRESS ON FILE |
| ELVIN BEASLEY | ADDRESS ON FILE |
| ELVIN DUCKWORTH | ADDRESS ON FILE |
| ELVIN DUMAS JR | ADDRESS ON FILE |
| ELVIN MARTIN | ADDRESS ON FILE |
| ELVIN MCBEE | ADDRESS ON FILE |
| ELVIN R GLEASON | ADDRESS ON FILE |
| ELVIRA CARNEY | ADDRESS ON FILE |
| ELVIRA CORTEZ | ADDRESS ON FILE |
| ELVIRA DEGUZMAN | ADDRESS ON FILE |
| ELVIRA E TORNER | ADDRESS ON FILE |
| ELVIRA HERNANDEZ | ADDRESS ON FILE |
| ELVIRA HERNANDEZ | ADDRESS ON FILE |
| ELVIRA J BALBO | ADDRESS ON FILE |
| ELVIRA LUERA | ADDRESS ON FILE |
| ELVIRA MINAURO | ADDRESS ON FILE |
| ELVIRA O PALOMEQUE | ADDRESS ON FILE |
| ELVIRA R AGUINALDO | ADDRESS ON FILE |
| ELVIRA T CATALDO | ADDRESS ON FILE |
| ELVIS HAWKINS | ADDRESS ON FILE |
| ELVIS MCQUINN | ADDRESS ON FILE |
| ELVYRA KOPPAS | ADDRESS ON FILE |
| ELWER D MITCHELL | ADDRESS ON FILE |
| ELWIN HAYS DECEASED | ADDRESS ON FILE |
| ELWOOD E MILLER | ADDRESS ON FILE |
| ELWOOD K BARKER | ADDRESS ON FILE |
| ELWOOD K WILKINS | ADDRESS ON FILE |
| ELWOOD R DAY | ADDRESS ON FILE |
| ELWOOD STUCKY | ADDRESS ON FILE |
| ELWOOD W WOODRING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELWOOD, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELWYN C GLASS | ADDRESS ON FILE |
| ELWYN F TIMME | ADDRESS ON FILE |
| ELWYN NEWSOM | ADDRESS ON FILE |
| ELWYNN MORSE | ADDRESS ON FILE |
| ELY, BRADLEY | 220 CRAGMOOR RD YORK HAVEN PA 17370 |
| ELY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELY, S. | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELY. H. PEDRON | ADDRESS ON FILE |
| ELYCE HALL | ADDRESS ON FILE |
| ELYCE HALL | ADDRESS ON FILE |
| ELYCE HALL | ADDRESS ON FILE |
| ELYN E ENGEL | ADDRESS ON FILE |
| ELYSE L COHEN | ADDRESS ON FILE |
| ELZIE PARKS | ADDRESS ON FILE |
| ELZORA CARLSTROM | ADDRESS ON FILE |
| EMAD O MANSOUR | ADDRESS ON FILE |
| EMAIL APPEND LLC | 126 FRONT ST MARBLEHEAD MA 01945 |
| EMANI | ATTN: MARLEEN VERCAMMEN AVENUE JULES BORDET, 166 B4 BRUSSELS 1140 BELGIUM |
| EMANI | AVENUE JULES BORDET 166 BRUSSELS 1140 BELGIUM |
| EMANUEL DAVIDSON | ADDRESS ON FILE |
| EMANUEL J KATERINIS | ADDRESS ON FILE |
| EMANUEL J LAGATTA | ADDRESS ON FILE |
| EMANUEL S MENDONCA | ADDRESS ON FILE |
| EMANUEL SMITH JR | ADDRESS ON FILE |
| EMANUELLI, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EMBARCADERO TECHNOLOGIES INC | 425 MARKET STREET STE 425 SAN FRANCISCO CA 94105 |
| EMBARCADERO TECHNOLOGIES INC | PO BOX 45162 SAN FRANCISCO CA 94145-0162 |
| EMBARCADERO TECHNOLOGIES, INC. | 275 BATTERY ST STE 1000 SAN FRANCISCO CA 94111-3333 |
| EMBARQ MANAGEMENT CO. | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| EMBARQ MIDWEST MANAGEMENT SERVICES CO. | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| EMBARQ MISSOURI, INC. | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| EMBREY INTERESTS LTD | 3625 N HALL STREET SUITE 720 DALLAS TX 75219 |
| EMBREY, WALLACE | 4100 MOORES LN APT 203 TEXARKANA TX 75503-5104 |
| EMBROIDERY BY DESIGN INC | 401 LILLARD RD ARLINGTON TX 76012 |
| EMBRY, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EMC CORP | 176 S ST HOPKINTON MA 01748 |
| EMC CORPORATION | 12720 HILLCREST ROAD SUITE 802 DALLAS TX 75230 |
| EMC CORPORATION | 4246 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| EMC CORPORATION | ATTN PAUL T. DACIER. 2 PENNSYLVANIA PLAZA #18 NEW YORK NY 10121 |
| EMD INC | 1411 TWIN OAKS WICHITA FALLS TX 76302 |
| EMD MILLIPORE CORPORATION | 25760 NETWORK PLACE CHICAGO IL 60673 |
| EMD MILLIPORE CORPORATION | 25802 NETWORK PLACE CHICAGO IL 60673-1258 |
| EMD MILLIPORE CORPORATION | 290 CONCORD RD BILLERICA MA 01810 |
| EMD MILLIPORE CORPORATION | 290 CONCORD RD BILLERICA MA 01821 |

| Claim Name | Address Information |
|---|---|
| EME HOMER CITY GENERATION, L.P. | LATHAM & WATKINS LLP G GARRE, C O'BRIEN, L MCGILL 555 ELEVENTH STREET, NW, SUITE 1000 WASHINGTON DC 20004-1304 |
| EME HOMER CITY GENERATION, L.P. | LATHAM & WATKINS LLP, G G GARRE C O'BRIEN, S VANBELLEGHEM, J E PHILLIPS 555 11TH ST, NW, STE 1000 WASHINGTON DC 20004-1304 |
| EME HOMER CITY GENERATION, L.P. | LATHAM & WATKINS LLP LORI  MCGILL, GREGORY GARRE 555 11TH STREET, NW, SUITE 1000 WASHINGTON DC 20004-1304 |
| EME HOMER CITY GENERATION, L.P. | L MCGILL, G GARRE, C O'BRIEN, ET AL LATHAM & WATKINS LLP, 555 11TH ST, NW, SUITE 1000 WASHINGTON DC 20004-1304 |
| EME HOMER CITY GENERATION, LP | G GARRE, C O'BRIEN, L MCGILL ET AL LATHAM & WATKINS LLP 555 ELEVENTH ST, NW, SUITE 1000 WASHINGTON DC 20004-1304 |
| EME HOMER CITY GENERATION, LP | G G GARRE, C M O'BRIEN, J E PHILLIPS LATHAM & WATKINS LLP 555 ELEVENTH ST, NW, STE 1000 WASHINGTON DC 20004-1304 |
| EMEDCO | PO BOX 369 BUFFALO NY 14240 |
| EMEDCO | 39209 TREASURY CENTER CHICAGO IL 60694-9200 |
| EMELDA ANDERSON | ADDRESS ON FILE |
| EMELDA PERRY | ADDRESS ON FILE |
| EMELIA E ALLEMAN | ADDRESS ON FILE |
| EMELIA FARAGUNA | ADDRESS ON FILE |
| EMEOTT, RONALD K | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| EMERA ENERGY SERVICES, INC. | 1223 LOWER WATER STREET HALIFAX NS B3J 1A1 CANADA |
| EMERALD BUALAN MACARAEG | ADDRESS ON FILE |
| EMERALD CITY MANAGEMENT | 4648 OLD POND DR PLANO TX 75024 |
| EMERALD CITY MANAGEMENT | 4648 OLD POND PLANO TX 75024 |
| EMERALD HILTON DAVIS LLC | 2235 LANGDON FARM RD. CINCINNATI OH 45237 |
| EMERAN BOEHN | ADDRESS ON FILE |
| EMEREL, HERMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EMERGENCY COMMUNICATIONS NETWORK | 780 W GRANADA BLVD FL 32174 ORMOND BEACH FL 32174 |
| EMERGENCY SERVICE DIST. #1 | 1000 THROCKMORTON ST. FORT WORTH TX 76102 |
| EMERICH ESQUEDA | ADDRESS ON FILE |
| EMERICH F MAUSER | ADDRESS ON FILE |
| EMERICK PASZTOR | ADDRESS ON FILE |
| EMERSON | ATTN: LEGAL DEPARTMENT 8000 WEST FLORISSANT AVENUE ST LOUIS MO 63136 |
| EMERSON BECK | ADDRESS ON FILE |
| EMERSON ELECTRIC CO. | 8000 W. FLORISSANT MAIAL STATION 3800 ST. LOUIS MO 63136-8506 |
| EMERSON ELECTRIC COMPANY | 8000 WEST FLORISSANT AVE. ST LOUIS MO 63136 |
| EMERSON ELECTRIC COMPANY | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| EMERSON GRAEME BECK | ADDRESS ON FILE |
| EMERSON H JOHNSTON | ADDRESS ON FILE |
| EMERSON KRATZ | ADDRESS ON FILE |
| EMERSON NETWORK POWER | 1510 KANSAS AVENUE LORAIN OH 44052 |
| EMERSON NETWORK POWER | 610 EXECUTIVE CAMPUS DRIVE WESTERVILLE OH 43082 |
| EMERSON NETWORK POWER | ENERGY SYSTEMS NORTH AMERICA INC 1122 F ST LORAIN OH 44052-2293 |
| EMERSON NETWORK POWER | LIEBERT SERVICES, INC. |
| EMERSON NETWORK POWER LIEBERT | SERVICES INC PO BOX 70474 CHICAGO IL 60673-0001 |
| EMERSON NETWORK POWER LIEBERT SVCS INC | PO BOX 70474 CHICAGO IL 60673-0001 |
| EMERSON PROCESS MANAGEMENT | POWER & WATER SOLUTIONS INC 200 BETA DRIVE PITTSBURGH PA 15238 |
| EMERSON PROCESS MANAGEMENT | 2500 PARK AVE W ONTARIO OH 44906 |
| EMERSON PROCESS MANAGEMENT | POWER & WATER SOLUTIONS 200 BETA DR PITTSBURGH PA 15238 |

| Claim Name | Address Information |
|---|---|
| EMERSON PROCESS MANAGEMENT | REGULATOR TECHNOLOGIES INC PO BOX 730156 DALLAS TX 75373-0156 |
| EMERSON PROCESS MANAGEMENT | REGULATOR TECHNOLOGIES INC PO BOX 8004 ATTN BEA HEMPHILL MCKINNEY TX 75070 |
| EMERSON PROCESS MANAGEMENT | ROSEMOUNT INC 8200 MARKET BLVD CHANHASSEN MN 55317 |
| EMERSON PROCESS MANAGEMENT | VALVE AUTOMATION INC 2500 PARK AVENUE WEST PO BOX 2507 MANSFIELD OH 44906 |
| EMERSON PROCESS MANAGEMENT | VALVE AUTOMATION INC PO BOX 730156 DALLAS TX 75373-0156 |
| EMERSON PROCESS MANAGEMENT LLLP | 835 INNOVATION DRIVE KNOXVILLE TN 37932 |
| EMERSON PROCESS MANAGEMENT POWER | & SOLUTIONS INC 200 BETA DRIVE PITTSBURG PA 15238 |
| EMERSON PROCESS MANAGEMENT POWER & WATER | SOLUTIONS INC. ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR. SUITE 1200 BLOOMINGTON MN 55437 |
| EMERSON PROCESS MGMT POWER | & SOLUTIONS INC 200 BETA DRIVE PITTSBURG PA 15238 |
| EMERSON S B PITKIN | ADDRESS ON FILE |
| EMERSON TITUS | ADDRESS ON FILE |
| EMERSON, JOHN LOUIS (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: JOHN EMERSON 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| EMERSON, POLLY | 4004 HARVEY PENICK DR ROUND ROCK TX 78664-6152 |
| EMERSON, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EMERT, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| EMERY A MONTAG | ADDRESS ON FILE |
| EMERY BREEDLOVE | ADDRESS ON FILE |
| EMERY BREEDLOVE | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| EMERY DOUGLAS BRADFORD ESTATE | ADDRESS ON FILE |
| EMERY J LE BLANC | ADDRESS ON FILE |
| EMERY L FREDENBURG | ADDRESS ON FILE |
| EMERY L MONTHEI | ADDRESS ON FILE |
| EMERY N. LANGE, JR. | 3502 RICHWOOD AVE. TEXARKANA TX 75503 |
| EMETT LOVE | ADDRESS ON FILE |
| EMGE, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EMHART GLASS INC | 111 GREAT POND DRIVE WINDSOR CT 06095-1569 |
| EMI INC | 4 HERITAGE PARK ROAD CLINTON CT 06413-1836 |
| EMIBEL LAZO | ADDRESS ON FILE |
| EMIDIO CATALDO | ADDRESS ON FILE |
| EMIL A BACHMEYER | ADDRESS ON FILE |
| EMIL A OZIMEK | ADDRESS ON FILE |
| EMIL E FORCINO | ADDRESS ON FILE |
| EMIL E ZELLWEGER | ADDRESS ON FILE |
| EMIL F DUL | ADDRESS ON FILE |
| EMIL J HUESMANN | ADDRESS ON FILE |
| EMIL J MILANO | ADDRESS ON FILE |
| EMIL J SMISHKEWYCH | ADDRESS ON FILE |
| EMIL JAHN | ADDRESS ON FILE |
| EMIL KRENN | ADDRESS ON FILE |
| EMIL KUBIK | ADDRESS ON FILE |
| EMIL L KUBIK | ADDRESS ON FILE |
| EMIL L KUBIK | ADDRESS ON FILE |
| EMIL M LEVINE | ADDRESS ON FILE |
| EMIL MARQUES | ADDRESS ON FILE |
| EMIL NICHOLSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMIL O JACKSON | ADDRESS ON FILE |
| EMIL RUNT | ADDRESS ON FILE |
| EMIL S STEIN | ADDRESS ON FILE |
| EMIL VISHNEVETSKY | ADDRESS ON FILE |
| EMIL W COLLI | ADDRESS ON FILE |
| EMIL W KLAESSIG | ADDRESS ON FILE |
| EMILA PERELL | ADDRESS ON FILE |
| EMILE E CRESPO | ADDRESS ON FILE |
| EMILE FARIS ZAHRAH | ADDRESS ON FILE |
| EMILE G BREWER SR | ADDRESS ON FILE |
| EMILE JACKSON | ADDRESS ON FILE |
| EMILE JOSEPH RICHARD JR | ADDRESS ON FILE |
| EMILE S ANSELMA | ADDRESS ON FILE |
| EMILE STERNBERG | ADDRESS ON FILE |
| EMILE ZAHRAH | ADDRESS ON FILE |
| EMILEE VANSICKLE C/O LILLIAN | ADDRESS ON FILE |
| EMILIO BARBILLA | ADDRESS ON FILE |
| EMILIO DOUGE | ADDRESS ON FILE |
| EMILIO F SULAT JR | ADDRESS ON FILE |
| EMILIO KWONG | ADDRESS ON FILE |
| EMILIO M BERARDI | ADDRESS ON FILE |
| EMILIO ORTEGA | ADDRESS ON FILE |
| EMILIO PITTARELLI | ADDRESS ON FILE |
| EMILIO RIVERA | ADDRESS ON FILE |
| EMILIO RIVERA JR | ADDRESS ON FILE |
| EMILIO SANDOVAL | ADDRESS ON FILE |
| EMILIO SUAREZ | ADDRESS ON FILE |
| EMILIO V ARELA | ADDRESS ON FILE |
| EMILIO,JR ROMERO | ADDRESS ON FILE |
| EMILIOS PLAKIDIS | ADDRESS ON FILE |
| EMILY A BAMBACH | ADDRESS ON FILE |
| EMILY A HERRERA | ADDRESS ON FILE |
| EMILY A YATER | ADDRESS ON FILE |
| EMILY C DAVIS | ADDRESS ON FILE |
| EMILY C KELLER | ADDRESS ON FILE |
| EMILY D CHRISTY | ADDRESS ON FILE |
| EMILY EVANS | ADDRESS ON FILE |
| EMILY FAYE EVANS | ADDRESS ON FILE |
| EMILY FAYE EVANS | ADDRESS ON FILE |
| EMILY G LOMAS | ADDRESS ON FILE |
| EMILY GARCIA | ADDRESS ON FILE |
| EMILY H CAIRO | ADDRESS ON FILE |
| EMILY H KENNEDY | ADDRESS ON FILE |
| EMILY H SMITH | ADDRESS ON FILE |
| EMILY HATCHER | ADDRESS ON FILE |
| EMILY HAYHURST | ADDRESS ON FILE |
| EMILY HERNANDEZ | ADDRESS ON FILE |
| EMILY J GOOLSBY | ADDRESS ON FILE |
| EMILY J MCCARTY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMILY J MCKINLEY | ADDRESS ON FILE |
| EMILY JANE HOOKS | ADDRESS ON FILE |
| EMILY K DETTLING | ADDRESS ON FILE |
| EMILY KRIBBS | ADDRESS ON FILE |
| EMILY L STEWART | ADDRESS ON FILE |
| EMILY L TENZER | ADDRESS ON FILE |
| EMILY LAUREN MILLER | ADDRESS ON FILE |
| EMILY LAUREN RECTOR | ADDRESS ON FILE |
| EMILY LOMAS | ADDRESS ON FILE |
| EMILY LOU SMITH | ADDRESS ON FILE |
| EMILY M CAPORALE | ADDRESS ON FILE |
| EMILY N KEMP | ADDRESS ON FILE |
| EMILY O'BRIEN | ADDRESS ON FILE |
| EMILY PARKER | ADDRESS ON FILE |
| EMILY RECTOR | ADDRESS ON FILE |
| EMILY S GENETTE | ADDRESS ON FILE |
| EMILY SOHLDEN | ADDRESS ON FILE |
| EMILY TAYLOR | ADDRESS ON FILE |
| EMILY V EVERETT | ADDRESS ON FILE |
| EMILY V JOHNSON | ADDRESS ON FILE |
| EMILY VIOLA | ADDRESS ON FILE |
| EMILY W DUFFY | ADDRESS ON FILE |
| EMIN B ORTALAN | ADDRESS ON FILE |
| EMIN KURT | ADDRESS ON FILE |
| EMITT F WAGGONER | ADDRESS ON FILE |
| EMMA A MELTZER | ADDRESS ON FILE |
| EMMA ANDERSON | ADDRESS ON FILE |
| EMMA B DOLINICK | ADDRESS ON FILE |
| EMMA C FELIX | ADDRESS ON FILE |
| EMMA CASPI | ADDRESS ON FILE |
| EMMA CHODOSZ | ADDRESS ON FILE |
| EMMA COPELAND | ADDRESS ON FILE |
| EMMA CORALLO | ADDRESS ON FILE |
| EMMA E GEITZ | ADDRESS ON FILE |
| EMMA E GREEN | ADDRESS ON FILE |
| EMMA F HURD | ADDRESS ON FILE |
| EMMA F STIEFBOLD | ADDRESS ON FILE |
| EMMA FAY BROOKS ESTATE | ADDRESS ON FILE |
| EMMA FAYE BROOKS | ADDRESS ON FILE |
| EMMA G RODRIGUEZ | ADDRESS ON FILE |
| EMMA GUERRO | ADDRESS ON FILE |
| EMMA HOLT | ADDRESS ON FILE |
| EMMA J WARNIX | ADDRESS ON FILE |
| EMMA JANE WILLIAMS | ADDRESS ON FILE |
| EMMA JEAN TRIMBLE SMITH | ADDRESS ON FILE |
| EMMA JENE SIMONS | ADDRESS ON FILE |
| EMMA L LAMONT | ADDRESS ON FILE |
| EMMA L PADAOIL | ADDRESS ON FILE |
| EMMA LEE BEASLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMMA LOU WOODS | ADDRESS ON FILE |
| EMMA LOUISE SCHAEFER | ADDRESS ON FILE |
| EMMA MARTIN | ADDRESS ON FILE |
| EMMA NANCE | ADDRESS ON FILE |
| EMMA NELL WILLIAMS | ADDRESS ON FILE |
| EMMA S ROUSSE | ADDRESS ON FILE |
| EMMA SMALL | ADDRESS ON FILE |
| EMMA SQUYRES | ADDRESS ON FILE |
| EMMA TERRY | ADDRESS ON FILE |
| EMMA TURNER | ADDRESS ON FILE |
| EMMA VINES | ADDRESS ON FILE |
| EMMA WENDT | ADDRESS ON FILE |
| EMMA, MANN | 1517 COTTONWOOD LN GRDL WEATHERFORD TX 76086-3961 |
| EMMANUEL A NYAKO | ADDRESS ON FILE |
| EMMANUEL AJIBOLA | ADDRESS ON FILE |
| EMMANUEL CHEVALIER | ADDRESS ON FILE |
| EMMANUEL E CORDOVA | ADDRESS ON FILE |
| EMMANUEL LEON PAVLO | ADDRESS ON FILE |
| EMMANUEL LOANZON | ADDRESS ON FILE |
| EMMANUEL M JANAIRO | ADDRESS ON FILE |
| EMMANUEL M YOUNATHAN | ADDRESS ON FILE |
| EMMANUEL O ROBERTS | ADDRESS ON FILE |
| EMMANUEL P AQUILINA | ADDRESS ON FILE |
| EMMANUEL RAKHMILEVICH | ADDRESS ON FILE |
| EMMANUEL RUTLEDGE | ADDRESS ON FILE |
| EMMER, FRED J. | 662 CHESTNUT AVE TEANECK NJ 07666 |
| EMMERICH, JAMES B | 749 WIMBROW DR SEBASTIAN FL 32958 |
| EMMET MARVIN & MARTIN LLP | 120 BROADWAY NEW YORK NY 10271 |
| EMMETT A ABBOTT | ADDRESS ON FILE |
| EMMETT BETSUIE | ADDRESS ON FILE |
| EMMETT BRADFORD | ADDRESS ON FILE |
| EMMETT C GREEN | ADDRESS ON FILE |
| EMMETT CREECH | ADDRESS ON FILE |
| EMMETT D DOYLE | ADDRESS ON FILE |
| EMMETT D PAUL JR | ADDRESS ON FILE |
| EMMETT DELANE CALHOUN | ADDRESS ON FILE |
| EMMETT E CLEAVER | ADDRESS ON FILE |
| EMMETT E WILSON | ADDRESS ON FILE |
| EMMETT HENRY SIMMERMAN JR | ADDRESS ON FILE |
| EMMETT JEFFERY LAVELLE | ADDRESS ON FILE |
| EMMETT L KING JR | ADDRESS ON FILE |
| EMMETT L. DUNN AND ELSIE FAYE DUNN | ADDRESS ON FILE |
| EMMETT LEWIS | ADDRESS ON FILE |
| EMMETT M GIBSON | ADDRESS ON FILE |
| EMMETT MCFARLIN | ADDRESS ON FILE |
| EMMETT P NUNN | ADDRESS ON FILE |
| EMMETT P OHARA | ADDRESS ON FILE |
| EMMETT R SAWYER | ADDRESS ON FILE |
| EMMETT SIMMERMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMMIE B SIMON | ADDRESS ON FILE |
| EMMITT L WALKER | ADDRESS ON FILE |
| EMMONS, CARLETON B--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| EMMONS, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EMOGENE JOHNSON | 25195 MARSH CREEK, APT 101 WOODHAVEN MI 48183 |
| EMOGENE LITTLE | ADDRESS ON FILE |
| EMOGENE WEAVER CATES MITCHELL | ADDRESS ON FILE |
| EMORY E COLE | ADDRESS ON FILE |
| EMORY E WATSON JR | ADDRESS ON FILE |
| EMORY H TURNER | ADDRESS ON FILE |
| EMORY RIVES | ADDRESS ON FILE |
| EMORY RIVES | ADDRESS ON FILE |
| EMORY TURNER | ADDRESS ON FILE |
| EMORY WALTER STANLEY | ADDRESS ON FILE |
| EMORY, LINTON | 218-A SIERRA COURT WOODBRIDGE NJ 07095 |
| EMORY, ROBERT W. | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| EMPEY, WILLIAM ARTHUR | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| EMPIRE ACE INSULATION MFG CORP | 1 COZINE AVE JERSEY CITY NJ 07305 |
| EMPIRE DISPOSAL, LTD. | EMPIRE DISPOSAL, LTD. SANDRA MCGLOTHLIN, REGISTERED AGENT 5301 SUN VALLEY DRIVE FORT WORTH TX 76119-6568 |
| EMPIRE DISPOSAL, LTD. | SANDRA MCGLOTHLIN, REGISTERED AGENT EMPIRE DISPOSAL, LTD. (REM LIENHOLDER) 5301 SUN VALLEY DRIVE FORT WORTH TX 76119-6568 |
| EMPIRE DISPOSAL, LTD., SANDRA MCGLOTHLIN | REGISTERED AGENT, EMPIRE DISPOSAL, LTD. (LIENHOLDER, IN REM ONLY) 5301 SUN VALLEY DRIVE FORT WORTH TX 76119-6568 |
| EMPIRE DISTRICT ELECTRIC CO | 109 E. HICKORY ST. NEOSHO MO 64850 |
| EMPIRIX INC | 1430 MAIN ST WALTHAM MA 02451 |
| EMPIRIX INC | DEPT CH10919 PALATINE IL 60055-0909 |
| EMPIRIX INC. | ATTN: CHIEF FINANCIAL OFFICER 1430 MAIN STREET WALTHAM MA 02451 |
| EMPLOYMENT LEARNING INNOVATIONS INC | 2675 PACES FERRY RD STE 470 ATLANTA GA 30339-4099 |
| EMPLOYMENT LEARNING INNOVATIONS, INC. | 2675 PACES FERRY RD STE 470 ATLANTA GA 30339 |
| EMPOWER SOFTWARE SOLUTIONS | 315 E ROBINSON STREET ORLANDO FL 32801 |
| EMPOWER SOFTWARE SOLUTIONS | 315 E ROBINSON STREET SUITE 450 ORLANDO FL 32801 |
| EMR HEALTH & SAFETY | PO BOX 1179 FAIRFIELD TX 75840 |
| EMRIC GALLEGOS | ADDRESS ON FILE |
| EMS USA, INC. | DENNIS BARROW WARE JACKSON LEE & CHAMBERS AMERICA TOWER, 42ND FL, 2929 ALLEN PKWY HOUSTON TX 77027 |
| EMS USA, INC. | WARE JACKSON LEE & CHAMBERS DENNIS BARROW, AMERICA TOWER, 42ND FL, 2929 ALLEN PARKWAY HOUSTON TX 77027 |
| EMSCO | PO BOX 1574 ZACHARY LA 70791-1574 |
| EMULTEC INC | 1050 VENTURE COURT STE 115 CARROLLTON TX 75006 |
| EN H TANG | ADDRESS ON FILE |
| ENA M TITUS DECEASED | ADDRESS ON FILE |
| ENABLE ENERGY RESOURCES LLC | 211 N ROBINSON AVE STE 950 ONE LEADERSHIP SQUARE OKLAHOMA CITY OK 73102 |
| ENAXIS CONSULTING LP | 9 GREENWAY PLAZA STE 3005 HOUSTON TX 77046 |
| ENBRIDGE G & P (EAST TEXAS) L.P. | 1100 LOUISIANA STREET SUITE 3300 HOUSTON TX 77002 |
| ENBRIDGE PIPELINES | (EAST TEXAS) L.P. 1100 LOUISIANA STE 3300 HOUSTON TX 77002 |
| ENBRIDGE PIPELINES (EAST TEXAS), L.P. | 1100 LOUISIANA, SUITE 3300 HOUSTON TX 77002-5216 |

| Claim Name | Address Information |
|---|---|
| ENBRIDGE PIPELINES (NE TEXAS) LLC | 1100 LOUISIANA, STE. 3300 HOUSTON TX 77002 |
| ENCANA OIL & GAS (USA) | 14001 N. DALLAS PARKWAY SUITE 1000 DALLAS TX 75240 |
| ENCANA OIL & GAS INC | DEPT 0238 ATTN: TREASURY OPERATIONS PO BOX 120238 DALLAS TX 75312-0238 |
| ENCANA OIL & GAS USA | 14001 DALLAS PARKWAY, SUITE 1000 DALLAS TX 75240 |
| ENCANA OIL & GAS, USA, INC. | 14001 DALLAS PARKWAY, SUITE 1000 DALLAS TX 75240 |
| ENCK, ROBERT E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ENCLEAN ACQUISITION INC. | 600 MONTGOMERY STREET, 26TH FLOOR SAN FRANCISCO CA 94111-2728 |
| END, GEORGE L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ENDE, JOSEPH H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ENDEAVOR ENERGY RESOURCES LP | 110 NORTH MARIENFELD, SUITE 200 MIDLAND TX 78701 |
| ENDEAVOR WALL HOMES LLC | 7005 NE GREEN OAKS STE 150 ARLINGTON TX 76006 |
| ENDEL LOIDE | ADDRESS ON FILE |
| ENDEVCO | FILE #2018 LOS ANGELES CA 90074 |
| ENDIA C VALLAIRE | ADDRESS ON FILE |
| ENDLER, PHILIP | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ENDLEY, VIRGINIA W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ENDLEY, VIRGINIA W, PR OF THE | ESTATE OF GEORGE R ENDLEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ENDRESS & HAUSER INC | 2901 W SAM HOUSTON PKWY N B-200 HOUSTON TX 77043 |
| ENDRESS & HAUSER INC | 4333 W SAM HOUSTON PKWY N STE 190 HOUSTON TX 77043 |
| ENDRESS & HAUSER INC | DEPT 78795 PO BOX 78000 DETROIT MI 48278-0795 |
| ENDRESS & HAUSER INC | PO BOX 663674 INDIANAPOLIS IN 46266-3674 |
| ENDRESS & HAUSER INC | PO BOX 940009 PLANO TX 75094-0009 |
| ENDRIES, BONNIE L | 8202 MACANDREW CT. CHESTERFIELD VA 23838 |
| ENDSLEY, MICKEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ENDURANCE | ATTN: RAYMOND O'BYRNE 767 THIRD AVENUE NEW YORK NY 10017 |
| ENDURING RESOURCES LLC | 511 16TH ST. SUITE 700 DENVER CO 80203 |
| ENDURING RESOURCES LLC | 475 17TH STREET, SUITE 1500 DENVER CO 80202 |
| ENDURING RESOURCES LLC | 511 16TH ST. DENVER CO 80203 |
| ENDURO COMPOSITES INC | PO BOX 203267 DALLAS TX 75320 |
| ENDURO COMPOSITES INC | WORLD HEADQUARTERS 16602 CENTRAL GREEN BLVD HOUSTON TX 77032 |
| ENEA, ROCCO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ENERCON | 12906 TAMPA OAKS BLVD SUITE 131 TEMPLE TERRACE FL 33637 |
| ENERCON SERVICES INC | 12916 TAMPA OAKS BLVD, SUITE 131 TEMPLE TERRACE FL 33637 |
| ENERCON SERVICES INC | 12906 TAMPA OAKS BLVD SUITE 131 TEMPLE TERRACE FL 33637 |
| ENERCON SERVICES INC | 5100 E SKELLY DR STE 450 TULSA OK 74135 |
| ENERCON SERVICES, INC. | 12850 MIDDLEBROOK ROAD SUITE 304 GERMANTOWN MD 20874 |
| ENERFIN RESOURCES II-92 LTD PARTNERSHIP | THREE RIVERWAY, STE 1200 HOUSTON TX 77056 |
| ENERFLEX ENERGY SYSTEMS INC | 12015 BARKER CYPRESS ROAD CYPRESS TX 77433 |
| ENERFLEX ENERGY SYSTEMS INC | 10815 TELGE RD HOUSTON TX 77095 |
| ENERGY & ENGINEERING SOLUTIONS | PO BOX 174379 ARLINGTON TX 76003 |
| ENERGY & ENGINEERING SOLUTIONS | PO BOX 1845 ROANOKE TX 76262 |
| ENERGY & PROCESS CORPORATION | PO BOX 125 TUCKER GA 30085-0125 |
| ENERGY & PROCESS CORPORATION | A FERGUSON ENTERPRISE 2146-B FLINSTONE DRIVE TUCKER GA 30084-5000 |

| Claim Name | Address Information |
|---|---|
| ENERGY & PROCESS CORPORATION | A FERGUSON SUBSIDIARY PO BOX 125 TUCKER GA 30085 |
| ENERGY ADVISORY SERVICE LLC | 5151 HEADQUARTERS DRIVE SUITE 145 PLANO TX 75024 |
| ENERGY ADVISORY SERVICE LLC | 5151 HEADQUARTERS DR STE 145 PLANO TX 75024-0014 |
| ENERGY AMERICA LLC | 525 EIGHTH AVENUE S.W. SUITE 1200 CALGARY AB T2P 1G1 CANADA |
| ENERGY AMERICA LLC | 12 GREENWAY PLAZA STE 250 HOUSTON TX 77064 |
| ENERGY AMERICA LLC | 263 TRESER BLVD STAMFORD CT 06901 |
| ENERGY AMERICA LLC | 263 TRESSER BOULEVARD STAMFORD CT 06901 |
| ENERGY AMERICA, LLC | 525 - 8TH AVENUE SW, SUITE 1200 ATTN: CREDIT RISK MANAGER CALGARY AB T2P 1G1 CANADA |
| ENERGY AMERICA, LLC | 1000, 111 - 5TH AVENUE SW ATTN: CREDIT RISK MANAGER CALGARY AB T2P 3Y6 CANADA |
| ENERGY AUTHORITY (TEA) | 76 S LAURA ST STE 1500 JACKSONVILLE FL 32202 |
| ENERGY CAPITAL PARTNERS II, LLC | ADDRESS ON FILE |
| ENERGY COMPONENT SERVICES | 10488 W4 WEST SUNFLOWER PLACE AVONDALE AZ 85395 |
| ENERGY COMPONENT SERVICES INC | 10488 W SUNFLOWER PLACE AVONDALE AZ 85323-4475 |
| ENERGY CONTROL SYSTEMS | 5500 E LOOP 820 SUITE 205 FORT WORTH TX 76119 |
| ENERGY CONTROL SYSTEMS | PO BOX 330607 FORT WORTH TX 76163 |
| ENERGY CORPORATION | 800 BELL ST STE 4201 PO BOX 2180 HOUSTON TX 77252 |
| ENERGY EDGE CONSULTING LLC | 1183 BRITTMOORE RD STE 370 HOUSTON TX 77043 |
| ENERGY FEDERATION INC | 40 WASHINGTON STREET, SUITE 2000 WESTBOROUGH MA 01581 |
| ENERGY FEDERATION INC. | 40 WASHINGTON STREET WESTBOROUGH MA 01581-1013 |
| ENERGY FUTURE COMPETITIVE | ENERGY PLAZA 1601 BRYAN STREET DALLAS TX 75201 |
| ENERGY FUTURE COMPETITIVE HOLDINGS | 1601 BRYAN STREET DALLAS TX 75201 |
| ENERGY FUTURE COMPETITIVE HOLDINGS CO | ATTN: GENERAL COUNSEL ENERGY PLAZA - 1601 BRYAN ST DALLAS TX 75201-3411 |
| ENERGY FUTURE COMPETITIVE HOLDINGS CO | ATTN: GENERAL COUNSEL DALLAS TX 75201-3411 |
| ENERGY FUTURE COMPETITIVE HOLDINGS CO | CO LLC 1601 BRYAN ST DALLAS TX 75201 |
| ENERGY FUTURE COMPETITIVE HOLDINGS CO. | MICHAEL L. RAIFF, ROBERT C. WALTERS GIBSON DUNN & CRUTCHER LLP 2100 MCKINNEY AVE, STE 100 DALLAS TX 75201-6912 |
| ENERGY FUTURE HOLDINGS CORP | 1601 BRYAN STREET DALLAS TX 75201 |
| ENERGY FUTURE HOLDINGS CORP | ENERGY PLAZA 1601 BRYAN STREET DALLAS TX 75201 |
| ENERGY FUTURE INTERMEDIATE | ENERGY PLAZA 1601 BRYAN STREET DALLAS TX 75201 |
| ENERGY INC | 3297 PACIFIC ST CHARLESTON SC 29418 |
| ENERGY INSURANCE MUTUAL (EIM) | ATTN: GARY GRESHAM 3000 BAYPORT DRIVE SUITE 550 TAMPA FL 33607 |
| ENERGY INSURANCE MUTUAL (EIM) | ATTN: SANDRA IMBRIANI 3000 BAYPORT DRIVE SUITE 550 TAMPA FL 33607 |
| ENERGY INSURANCE MUTUAL LIMITED | 3000 BAYPORT DR STE 550 TAMPA FL 33607-8412 |
| ENERGY LABORATORIES | 415 GRAHAM RD COLLEGE STATION TX 77845 |
| ENERGY LABORATORIES INC | ACCTS RECEIVABLE PO BOX 30975 BILLINGS MT 59107-0975 |
| ENERGY LABORATORIES, INC. | 415 GRAHAM ROAD COLLEGE STATION TX 77845 |
| ENERGY LINK LLC, THE | 1640 POWER FERRYS RD BLDG 19 STE 300 MARIETTA GA 30067 |
| ENERGY MARKETING DIV OF HESS CORPORATION | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ENERGY MARKETS CONSULTING INC | 7247 ROSENTHAL PARKWAY LORENA TX 76655-4020 |
| ENERGY NORTHWEST | COLUMBIA GENERATING STATION PO BOX 968 RICHLAND WA 99352 |
| ENERGY NORTHWEST | PO BOX 66301 ST LOUIS MO 63166-6301 |
| ENERGY OUTREACH COLORADO | 225 E 16TH AVE STE 200 DENVER CO 80203-1612 |
| ENERGY PAC | JIBAN BIMA TOWER 11TH FLOOR 10 DILKUSHA C/A DHAKA BANGLADESH |
| ENERGY PAC | TEXAS COMMERCE DALLAS TX |
| ENERGY PORTFOLIO ASSOCIATES LLC | 417 CENTER AVENUE MAMARONECK NY 10543 |
| ENERGY SERVICES GROUP | 141 LONGWATER DRIVE SUITE 113 NORWELL MA 02061 |
| ENERGY SERVICES GROUP | 141 LONGWATER DR STE 113 NORWELL MA 02061-1620 |
| ENERGY SERVICES GROUP | 3601 LAGRANGE PWY TOANO VA 23168 |

| Claim Name | Address Information |
| --- | --- |
| ENERGY SERVICES GROUP INC | 400 HINGHAM ST ROCKLAND MD 02370 |
| ENERGY SERVICES GROUP INTERNATIONAL INC. | 3601 LAGRANGE PARKWAY TOANO VA 23168-9348 |
| ENERGY SERVICES GROUP, INC | PO BOX 545 400 HINGHAM STREET ROCKLAND MA 02370 |
| ENERGY SOLUTIONS | CENTER POINT II, SUITE 100 100 CENTER POINT CIRCLE COLUMBIA SC 29210 |
| ENERGY SOLUTIONS INC | 299 S MAIN ST STE 1700 SALT LAKE CITY UT 84111-2279 |
| ENERGY SOULTIONS | PO BOX 95000-1132 PHILADELPHIA PA 19195-1132 |
| ENERGY STEEL & SUPPLY CO | 3123 JOHN CONLEY DRIVE LAPEER MI 48446 |
| ENERGY SYSTEMS LABORATORY | TEXAS ENGINEERING EXPERIMENT ST 402 HARVEY MITCHELL PKWY SOUTH ATTN PAM KARONKA COLLEGE STATION TX 77843-3581 |
| ENERGY SYSTEMS PRODUCTS | 5537 ARMOUR DR HOUSTON TX 77020 |
| ENERGY TODAY LLC | 1705 SHADYWOOD CT FLOWER MOUND TX 75028 |
| ENERGY TRADE MANAGEMENT GP, LLC | 50 MAIN STREET, STE 1000 WHITE PLAINS NY 10606 |
| ENERGY TRADE MANAGEMENT LP | 1865 VETERANS PARK DRIVE STE 303 NAPLES FL 34109 |
| ENERGY TRANSFER FUEL LP | 1300 MAIN ST. HOUSTON TX 77002 |
| ENERGY TRANSFER FUEL LP | 711 LOUISIANA STE# 900 HOUSTON TX 77002 |
| ENERGY TRANSFER FUEL LP | 800 EAST SONTERRA BLVD STE 400 SAN ANTONIO TX 78258 |
| ENERGY TRANSFER FUEL, LP | 1300 MAIN STREET ATTN: CREDIT DEPARTMENT - TREASURY HOUSTON TX 77002 |
| ENERGY TRANSFER FUEL, LP | 800 E SONTERRA BLVD / SUITE 400 SAN ANTONIO TX 78258-3941 |
| ENERGY TRANSFER FUEL, LP | C/O PORTER HEDGES LLP ATTN: JOHN F. HIGGINS 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 |
| ENERGY TRANSFER FUEL, LP | 1300 MAIN STREET ATTN: CREDIT RISK MANAGEMENT HOUSTON TX 77002 |
| ENERGY TRANSFER FUEL, LP | 711 LOUISIANA ST., SUITE 900 ATTN: CREDIT RISK MANAGEMENT HOUSTON TX 77002 |
| ENERGY TRANSFER FUEL, LP | P.O. BOX 951439 DALLAS TX 75395 |
| ENERGY USA INCORPORATED | 1776 ST NW # 725 WASHINGTON DC 20006 |
| ENERGY USA INCORPORATED | 83 WOOSTER HEIGHTS ROAD DANBURY CT 06810 |
| ENERGY VENTURES ANALYSIS, INC. | 1901 N MOORE ST STE 1200 ARLINGTON VA 22209-1706 |
| ENERGY VISION LLC | 215 NW 138TH TERRACE STE# 200 JONESVILLE FL 32669 |
| ENERGY VISION LLC | PO BOX 76 COLUMBIANA AL 35051 |
| ENERGYPRO, INC. | 500-A S. HANGAR DRIVE GEORGETOWN TX 78628 |
| ENERGYSOLUTIONS SERVICES INC | 299 S MAIN ST STE 1700 SALT LAKE CTY UT 84111-2279 |
| ENERGYSOLUTIONS SERVICES INC | 423 WEST 300 SOUTH STE 200 SALT LAKE CITY UT 84101 |
| ENERGYSOLUTIONS, LLC | 299 S MAIN ST STE 1700 SALT LAKE CITY UT 84111-2279 |
| ENERGYUSA - TPC CORP. | 801 EAST 86TH AVENUE MERRILLVILLE IN 46410 |
| ENERNEX CORPORATION | 620 MABRY HOOD RD KNOXVILLE TN 37932 |
| ENERTECH | PO BOX 371064 PITTSBURGH PA 15251-7064 |
| ENERTECH UNIT OF CURTISS-WRIGHT | FLOW CONTOL CO 2950 E BIRCH ST BREA CA 92621 |
| ENERTECHNIX | PO BOX 469 MAPLE VALLEY WA 98038-0469 |
| ENES S CREMONESI | ADDRESS ON FILE |
| ENFINGER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ENG TEH | ADDRESS ON FILE |
| ENGEL, THOMAS | 2871 SWEET RD. JAMESVILLE NY 13078 |
| ENGELHARDT, DIETER | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ENGELHARDT, GARRETT | 1701 GEORGE ST. ROSENBERG TX 77471-4221 |
| ENGELHART, TERRI A. | 313 6TH ST BENTON CITY WA 99320 |
| ENGELMAN, FREDRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ENGELMAN, RICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| ENGELMAN, RICK | 3800 MIAMI FL 33131 |
| ENGENE S KAPLAN | ADDRESS ON FILE |
| ENGIN REAL INC OF TEXAS | 6671 SOUTHWEST FREEWAY #850 HOUSTON TX 77074 |
| ENGINE COMPONENTS, INC. | PO BOX 508 MARTINEZ CA 74553 |
| ENGINE COMPONENTS,INC. | C/O ENGINE COMPONENTS HOLDING,INC. 9503 MIDDLEX DR. SAN ANTONIO TX 78217 |
| ENGINE COMPS., INC | ELECTRO-COATINGS AEROMOTIVE ENG. CORP. 9503 MIDDLEX SAN ANTONIO TX 78217 |
| ENGINE SYSTEMS, INC | 175 FREIGHT RD ROCKY MOUNT NC 27804 |
| ENGINE SYSTEMS INC | PO BOX 301138 DALLAS TX 75303-1138 |
| ENGINE SYSTEMS INC | PO BOX 200855 HOUSTON TX 77216-0855 |
| ENGINEERED CASTING REPAIR | PO BOX 40614 BATON ROUGE LA 70835 |
| ENGINEERED CASTING REPAIR | SERVICE INC PO BOX 40614 BATON ROUGE LA 70835-0614 |
| ENGINEERED CASTING REPAIR SERVICE, INC | 2219 FLORIDA BLVD DENHAM SPRINGS LA 70726 |
| ENGINEERED CASTING REPAIR SERVICES INC | 2219 FLORIDA BLVD DENHAM SPRINGS LA 70726 |
| ENGINEERED FILTRATION INC | 126 TEXAS AV BLDG 4 STE 101 SAN MARCOS TX 78666 |
| ENGINEERED FILTRATION INC | PO BOX 1067 SAN MARCOS TX 78667 |
| ENGINEERED PROFILES LLC | 2141 FAIRWOOD AVENUE COLUMBUS OH 43207 |
| ENGINEERING CONSULTANTS | GROUP INC 3394 W MARKET ST FAIRLAWN OH 44333 |
| ENGINEERING CONSULTANTS | GROUP INC PO BOX 13375 FAIRLAWN OH 44334 |
| ENGINEERING CONSULTANTS GROUP | C/O WAKEFIELD & ASSOCIATES 5829 W SAM HOUSTON PKWY N SUITE 108 HOUSTON TX 77041 |
| ENGINEERING RESOURCES LLC | 415 N CENTER ST STE 6 LONGVIEW TX 75601 |
| ENGINEERING RESOURCES LLC | 415 N CENTER ST STE# 4 LONGVIEW TX 75601 |
| ENGINEERING RESOURCES, LLC | 415 NORTH CENTER STREET LONGVIEW TX 75601 |
| ENGITECH ENVIRONMENTAL TRAINING | 2300 KENT ST BRYAN TX 77802-1935 |
| ENGITECH INC. | 2300 KENT ST 2300 KENT ST BRYAN TX 77802-1935 |
| ENGLAND, SHAD | 717 EMERALD CIRCLE CENTRALIA MO 65240 |
| ENGLAND, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ENGLEHART, DUSTIN | 412 WALNUT ST WELLSVILLE KS 66092 |
| ENGLERT, CARL HENRY | 64 IVY LN FLETCHER NC 28732 |
| ENGLISH COLLISION EQUIPMENT INC | 810 N GROVE RD RICHARDSON TX 75081 |
| ENGLISH, EDGAR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ENGLISH, JOHN S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ENGLISH, NICHOLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ENGLISH, ROCK | 7400 WOODHAVEN DRIVE NORTH RICHLAND HILLS TX 76182 |
| ENGLISH, RUSSELL | 5033 ROBERTSON DR ABILENE TX 79606-3622 |
| ENGLISH, WAYNE | 4849 BLUECAP COURT MESQUITE TX 75181 |
| ENGSTROM, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ENGSTROM, MARILYN | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| ENGSTROM, THOMAS JAY | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| ENID A EDWARDS | ADDRESS ON FILE |
| ENID A EDWARDS | ADDRESS ON FILE |
| ENID J LUCAS | ADDRESS ON FILE |
| ENID L LOTSTEIN | ADDRESS ON FILE |
| ENID M HANNAFORD | ADDRESS ON FILE |
| ENID POLLACK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENKITEC LP | 5605 NORTH MACARTHUR BLVD SUITE 600 IRVING TX 75038 |
| ENKITEC LP | PO BOX 120213 DEPT 0213 DALLAS TX 75312-0213 |
| ENKO, ALFRED R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ENLINK MIDSTREAM OPERATING, LP | 2501 CEDAR SPRINGS, STE. 100 DALLAS TX 75201 |
| ENNA BARTLETT | ADDRESS ON FILE |
| ENNIS MELTON SHELTON | ADDRESS ON FILE |
| ENNIS, GARY L | P.O. BOX 268 145016 HWY. 31-MILEPOST 8 LAPINE OR 97739 |
| ENNIS, HARVEY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ENNIS, SILVER | 451 COUNTY RD 423 WEST MAY TX 76857 |
| ENOCH A MERRILL | ADDRESS ON FILE |
| ENOCH BLUESTONE | ADDRESS ON FILE |
| ENOCH KEVER | ADDRESS ON FILE |
| ENOCH KUSI | ADDRESS ON FILE |
| ENOCH Z ZUCHMAN | ADDRESS ON FILE |
| ENOLA A SONNIER | ADDRESS ON FILE |
| ENOSERV LLC | 7780 E 106 ST TULSA OK 74133 |
| ENPAC LLC | 34355 VOKES DRIVE EASTLAKE OH 44095 |
| ENPRO INC | 121 S LOMBARD ROAD ADDISON IL 60101 |
| ENPRO INC | 75 REMITTANCE DRIVE SUITE 1270 CHICAGO IL 60675-1270 |
| ENPRO INDUSTRIES | 5605 CARNEGIE BLVD. CHARLOTTE NC 28209 |
| ENPRO INDUSTRIES, INC. | 5605 CARNEGIE BLVD, SUITE 500 CHARLOTTE NC 28209-4674 |
| ENPROTEC INC | PO BOX 3097 ABILENE TX 79604 |
| ENRICH CONSULTING INC | ACCOUNTS RECEIVABLE 3031 TISCH WAY STE#711 SAN JOSE CA 95128 |
| ENRICH CONSULTING, INC. | 3031 TISCH WAY SUITE 711 SAN JOSE CA 95128 |
| ENRICO C EMMA | ADDRESS ON FILE |
| ENRICO CURCIO | ADDRESS ON FILE |
| ENRICO FERRAIOLI | ADDRESS ON FILE |
| ENRICO J BOVERA | ADDRESS ON FILE |
| ENRIGHT, JOHN J. | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ENRIGHT, MARTIN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ENRIQUE ALONZO GARZA | ADDRESS ON FILE |
| ENRIQUE BANES | ADDRESS ON FILE |
| ENRIQUE BARRON | ADDRESS ON FILE |
| ENRIQUE CORRAL | ADDRESS ON FILE |
| ENRIQUE ESPINOZA | ADDRESS ON FILE |
| ENRIQUE G AISIKS | ADDRESS ON FILE |
| ENRIQUE GUERRERO | ADDRESS ON FILE |
| ENRIQUE GUERRERO | ADDRESS ON FILE |
| ENRIQUE GUERRERO | ADDRESS ON FILE |
| ENRIQUE HERNANDEZ | ADDRESS ON FILE |
| ENRIQUE I COLINA | ADDRESS ON FILE |
| ENRIQUE M FLORES | ADDRESS ON FILE |
| ENRIQUE MEJORADA | ADDRESS ON FILE |
| ENRIQUE MONTES | ADDRESS ON FILE |
| ENRIQUE OJEDA | ADDRESS ON FILE |
| ENRIQUE PEREZ | ADDRESS ON FILE |
| ENRIQUE PONCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENRIQUE R VALENCIA | ADDRESS ON FILE |
| ENRIQUE SANCHEZ | ADDRESS ON FILE |
| ENRIQUE SANTIAGO | ADDRESS ON FILE |
| ENRIQUE TRUJILLO | ADDRESS ON FILE |
| ENRIQUEZ, DANIEL C. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| ENRIQUEZ, ROSARIO | 12909 AVONLEA AVENUE NORWALK CA 90650 |
| ENSENADA DE LAS COLINAS ASSOCIATION LTD | PHASE II DBA VISTAS AT HACKBERRY CREEK 2527 WEST ROYAL LN IRVING TX 75063 |
| ENSERCH E & C, INC | CT CORPORATION SYSTEM 116 PINE STREET STE 320 HARRISBURG PA 17101 |
| ENSERCO ENERGY INC | 7333 W JEFFERSON AVE STE 170 WAKEWOOD CO 80235 |
| ENSERCO ENERGY INC. | 1900 16TH ST STE 450 DENVER CO 80202-5219 |
| ENSIGN PEAK ADVISORS INC | 50 E NORTH TEMPLE #15 SALT LAKE CITY UT 84150 |
| ENSIGN PEAK ADVISORS INC | 50 E NORTH TEMPLE FL 15 SALT LAKE CITY UT 84150 |
| ENSLEY, TOMMY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ENSTOR KATY STORAGE AND TRANSPORTATION, | 20329 STATE HWY 249 STE 400 HOUSTON TX 77070-2655 |
| ENSTOR OPERATING COMPANY, LLC | 20333 STATE HWY 249, STE 400 HOUSTON TX 77070-2655 |
| ENSTROM, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ENSUREN CORPORATION | 3551 S MONACO PKWY STE 300 DENVER CO 80237 |
| ENT NUC VT YANKEE LLC | PO BOX 8107 BATON ROUGE LA 70891-8107 |
| ENTECH CONSULTING SERVICES | GALLERIA TOWER II 13455 NOEL RD SUITE 1000 DALLAS TX 75240 |
| ENTECH DESIGN INC | 315 S LOCUST DENTON TX 76201 |
| ENTECH SALES & SERVICE INC | PO BOX 650110 DALLAS TX 75265-0110 |
| ENTECH SALES & SERVICE, INC. | 3404 GARDEN BROOK DRIVE DALLAS TX 75234-2496 |
| ENTECH SALES AND SERVICE | 2332 FRANKLIN DRIVE FORT WORTH TX 76106 |
| ENTELRGY LLC | PO BOX 11627 SPRING TX 77391-1627 |
| ENTERGY ARKANSAS INC | PO BOX 8107 BATON ROUGE LA 70891-8107 |
| ENTERGY ARKANSAS, INC. | JANAN E. K. HONEYSUCKLE 425 W. CAPITOL AVE., 27TH FLOOR TCBY TOWER LITTLE ROCK AR 72201 |
| ENTERGY ARKANSAS, INC. | PO BOX 8101 BATON ROUGE LA 70891-8101 |
| ENTERGY CORP. | CHUCK D'WAYNE BARLOW ENTERGY SERVICES, INC. PO BOX 1640 JACKSON MS 39215 |
| ENTERGY CORP. | CHUCK D'WAYNE BARLOW ENTERGY SERVICES, INC. PO BOX 1640 JACKSON MS 39215-0000 |
| ENTERGY CORPORATION | 639 LOYOLA AVENUE NEW ORLEANS LA 70113 |
| ENTERGY CORPORATION | ATTN: CHARLENE PINELL 3500 HOUSTON RIVER RD WESTLAKE LA 70669 |
| ENTERGY CORPORATION | BAKER BOTTS LLP WILLIAM M. BUMPERS, JOSHUA B. FRANK 1299 PENNSYLVANIA AV, NW, STE 1300 W WASHINGTON DC 20004-2400 |
| ENTERGY CORPORATION | ENTERGY SERVICES, INC. CHUCK D'WAYNE BARLOW PO BOX 1640 JACKSON MS 39215-0000 |
| ENTERGY GULF STATES | CHRISTINE S. KIBBE, ATTORNEY AT LAW 350 PINE STREET BEAUMONT TX 77001 |
| ENTERGY GULF STATES INC | PO BOX 8107 BATON ROUGE LA 70891-8107 |
| ENTERGY GULF STATES LA LCC | PO BOX 8107 BATON ROUGE LA 70891-8107 |
| ENTERGY GULF STATES LOUISIANA LLC | 2605 LA. HWY 75 ST. GABRIEL LA 70776 |
| ENTERGY LOUISIANA INC | 639 LOYOLA AVE STE 2600 NEW ORLEANS LA 70113 |
| ENTERGY LOUISIANA INC | CORY R CAHN 639 LOYOLA AVE STE 2600 NEW ORLEANS LA 70113 |
| ENTERGY LOUISIANA INC | CORY R CAHN ENTERGY SERVICES INC LEGAL SERVICES 639 LOYOLA AVE, 26TH FLOOR, SUITE 2600 NEW ORLEANS LA 70113 |
| ENTERGY LOUISIANA LLC | CORY R CAHN ENTERGY SERVICES INC LEGAL SERVICES 639 LOYOLA AVE, 26TH FLOOR, SUITE 2600 NEW ORLEANS LA 70113 |
| ENTERGY LOUISIANA LLC | PO BOX 8107 BATON ROUGE LA 70891-8107 |
| ENTERGY MISSISSIPPI INC | BAXTER WILSON PLANT 770 KEMP BOTTOM ROAD HIGHWAY 61 SOUTH VICKSBURG MS 39180 |

| Claim Name | Address Information |
|---|---|
| ENTERGY MISSISSIPPI INC | PO BOX 8107 BATON ROUGE LA 70891-8107 |
| ENTERGY NEW ORLEANS INC | TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| ENTERGY NEW ORLEANS INC | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| ENTERGY NEW ORLEANS, INC. | ATTN: KENNETH P. CARTER 639 LOYOLA AVE, 26TH FL NEW ORLEANS LA 70113 |
| ENTERGY NUC INDIAN POINT 3 LLC | PO BOX 8107 BATON ROUGE LA 70891-8107 |
| ENTERGY NUCLEAR – VERMONT YANKEE LLC | 320 GOVERNOR HUNT RD VERNON VT 05354 |
| ENTERGY NUCLEAR FITZPATRICK, LLC | 277 LAKE ROAD OSWEGO NY 13126 |
| ENTERGY NUCLEAR NORTHEAST | 450 BROADWAY BUCHANAN NY 10511 |
| ENTERGY NUCLEAR SOUTH | WATERFORD 3 17265 RIVER RD HWY 18 TAFT LA 70066 |
| ENTERGY OPERATION INC | GRAND GULF NUCLEAR POWER STATION PO BOX 756 7003 BALD HILL ROAD PORT GIBSON MS 39150 |
| ENTERGY OPERATIONS | CENTRAL RECEIVING WAREHOUSE ARKANSAS NUCLEAR 1 S OF JUNCTION HWY 64 WEST 333S RUSSELLVILLE AR 72801 |
| ENTERGY OPERATIONS, INC. | P.O. BOX BOX 756 PORT GIBSON MS 39150 |
| ENTERGY OPERATIONS, INC. | 639 LOYOLA AVE STE 300 NEW ORLEANS LA 70113 |
| ENTERGY POWER MARKETING CORP. | 10055 GROGANS MILL RD PARKWOOD TWO BLDG STE 500 THE WOODLANDS TX 77380 |
| ENTERGY SERVICES | 101 CONSTITUTION AVE NW STE 200 EAST WASHINGTON DC 20001 |
| ENTERGY TEXAS INC | 350 PINE ST. HOUSTON TX 77002 |
| ENTERPRISE GATHERING LLC | 100 LOUISIANA STREET SUITE 1000 HOUSTON TX 77002 |
| ENTERPRISE GROUP – A DIVISION OF | DOMTAR PAPER CO LLC 100 KINGSLEY PARK DR FORT MILL SC 29715 |
| ENTERPRISE PRODUCTS OPERATING LLC | P O BOX 4324 HOUSTON TX 77210-4324 |
| ENTERPRISE PRODUCTS OPERATING LLC | 1100 LOUISIANA ATTN: CREDIT MANAGER/CHARLES KAUFMAN HOUSTON TX 77002 |
| ENTERPRISE PRODUCTS OPERATING LLC | RICHARD BACHMANN 1100 LOUISIANA STREET 10TH FLOOR HOUSTON TX 77002 |
| ENTERPRISE RENT A CAR | 600 CORPORATE PARK DR. ST LOUIS MO 63105 |
| ENTERPRISE RENT A CAR | C/O MARQITTA WHITEHEAD DAMAGE RECOVERY UNIT PO BOX 405738 ATLANTA GA 30384-5738 |
| ENTERPRISE RENT A CAR | PO BOX 842442 DALLAS TX 75284-2442 |
| ENTERPRISE RENT-A-CAR | 4210 S CONGRESS AVE AUSTIN TX 78745-1104 |
| ENTERPRISE RENT-A-CAR (09CC) | PO BOX 613109 DFW AIRPORT TX 75261-3109 |
| ENTERPRISE SOLUTIONS INC | 17480 NORTH DALLAS PARKWAY SUITE 101 DALLAS TX 75287 |
| ENTERPRISE TEXAS PIPELINE L.P. | P.O. BOX 974361 DALLAS TX 75397-4361 |
| ENTERPRISE TEXAS PIPELINE LLC | P.O. BOX 4324 HOUSTON TX 77210-4324 |
| ENTERPRISE TEXAS PIPELINE LLC | CREDIT MANAGER/CHARLES KAUFMAN 1100 LOUISIANA STREET HOUSTON TX 77002 |
| ENTERPRISE TEXAS PIPELINE LLC | P.O. BOX 974361 DALLAS TX 75397-4361 |
| ENTERRA CORPORATION & WOOLEY TOOL | 1273 CR 429 PLEASANTON TX 78064 |
| ENTRIKEN, DENNIS D. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| ENTRUST INC | ONE LINCOLN CENTRE 5400 LBJ FREEWAY, SUITE 1340 DALLAS TX 75240 |
| ENTRUST INC | PO BOX 972894 DALLAS TX 75397-2894 |
| ENTWISTLE, TERRY | 24619 LAKE MEADOW HARRISON TOWNSHIP MI 48045 |
| ENVER AKYAR | ADDRESS ON FILE |
| ENVER ODAR | ADDRESS ON FILE |
| ENVER ODAR | ADDRESS ON FILE |
| ENVIANCE INC | 5780 FLEET ST STE 200 CARLSBAD CA 92008 |
| ENVIRO SCIENCES INC | 2501 MAYES RD STE 100 CARROLLTON TX 75006 |
| ENVIROCHEM ENVIRONMENTAL INC | 1005 INVESTMENT BLVD. APEX NC 27502-1955 |
| ENVIROCON SYSTEMS INC | 1921 GREENS RD HOUSTON TX 77032 |
| ENVIROCON SYSTEMS INC | PO BOX 673048 HOUSTON TX 77267 |
| ENVIROGUARD | 5534 OLIVE STREET MONTCLAIR CA 91763 |

| Claim Name | Address Information |
|---|---|
| ENVIROGUARD A DIVISION OF EGS | INTERNATIONAL INC 5534 OLIVE STREET MONTCLAIR CA 91763 |
| ENVIROLITE LLC | 2809 FIRETHORN CIRCLE PLANO TX 75093 |
| ENVIROMENTAL PROTECTION AGENCY | 1106 S TAYLOR AVE OAK PARK IL 60304-2231 |
| ENVIRONMENTAL PROTECTION AGENCY | EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK NY 10005 |
| ENVIRON INTERNATIONAL | CORPORATION 101 ROWLAND WAY GOLDEN GATE PLAZA NAVOTA CA 94945 |
| ENVIRON INTERNATIONAL CORP | PO BOX 8500-1980 PHILADELPHIA PA 19178-1980 |
| ENVIRON INTERNATIONAL CORPORATION | 773 SAN MARIN DRIVE, SUITE 215 NOVATO CA 94997 |
| ENVIRON INTERNATIONAL CORPORATION | 773 SAN MARIN DRIVE, SUITE 215 ATTN: GREGORY YARWOOD NOVATO CA 94997 |
| ENVIRON INTERNATIONAL CORPORATION | 4350 FAIRFAX DR STE 300 ARLINGTON VA 22203 |
| ENVIRONEX INC | 1 GREAT VALLEY PARKWAY STE 4 MALVERN PA 19355 |
| ENVIRONMENT AMERICA | ANN BREWSTER WEEKS CLEAN AIR TASK FORCE 18 TREMONT STREET, SUITE 530 BOSTON MA 02108 |
| ENVIRONMENT AMERICA | DARIN T. SCHROEDER CLEAN AIR TASK FORCE 18 TREMONT STREET, SUITE 530 BOSTON MA 02108 |
| ENVIRONMENT OF AMERICA | ANN BREWSTER WEEKS CLEAN AIR TASK FORCE 18 TREMONT ST, STE 530 BOSTON MA 02108 |
| ENVIRONMENT OF AMERICA | DARIN T. SCHROEDER CLEAN AIR TASK FORCE 18 TREMONT ST, STE 530 BOSTON MA 02108 |
| ENVIRONMENT ONE CORP | PO BOX 75644 CHARLOTTE NC 28275-0644 |
| ENVIRONMENT TEXAS | LUKE METZGER, DIRECTOR 815 BRAZOS STREET, SUITE 600 AUSTIN TX 78701 |
| ENVIRONMENT TEXAS CITIZEN LOBBY, INC. | KELLY LEIGH HARAGAN, ESQ. UNIVERSITY OF TEXAS SCHOOL OF LAW ENV LAW CLINIC 727 E. DEAN KEETON ST AUSTIN TX 78705 |
| ENVIRONMENT TEXAS CITIZEN LOBBY, INC. | KELLY L HARAGAN, ESQ, UNIVERSITY OF TEXAS SCHOOL OF LAW, ENVR LAW CLINIC 727 E. DEAN KEETON ST AUSTIN TX 78705 |
| ENVIRONMENT TEXAS CITIZEN LOBBY, INC. | UNIVERSITY OF TEXAS SCHOOL OF LAW KELLY LEIGH HARAGAN, ENVIRONMENTAL LAW CLINIC, 727 E. DEAN KEETON STREET AUSTIN TX 78705 |
| ENVIRONMENT/ONE CORP | 2773 BALLTOWN RD NISKAYUNA NY 12309 |
| ENVIRONMENTAL AFFAIRS | WESTINGHOUSE BLDG, GATEWAY CENTER PITTSBURGH PA 15222 |
| ENVIRONMENTAL AIR PRODUCTS | 3930 VIRGINIA AVE. CINCINNATI OH 45227 |
| ENVIRONMENTAL AIR PRODUCTS INC | 3930 VIRGINIA AVE CINCINNATI OH 45227 |
| ENVIRONMENTAL AND PRODUCTION | SOLUTIONS EPS LLC PO BOX 6034 SOUTH BEND IN 46660 |
| ENVIRONMENTAL COM FL ELECTRIC PWR | R MANNING, J BROWN, MOHAMMED O. JAZIL HOPPING GREEN & SAMS, P.A. 119 SOUTH MONROE ST, SUITE 300 TALLAHASSEE FL 32301 |
| ENVIRONMENTAL DEFENSE FUND | PAMELA A. CAMPOS ENVIRONMENTAL DEFENSE FUND 2060 BROADWAY, SUITE 300 BOULDER CO 80304 |
| ENVIRONMENTAL DEFENSE FUND | SEAN H. DONAHUE LAW OFFICE OF SEAN H. DONAHUE 2000 L ST, NW, SUITE 808 WASHINGTON DC 20036-0000 |
| ENVIRONMENTAL DEFENSE FUND | SEAN H. DONAHUE LAW OFFICE OF SEAN H. DONAHUE 2000 L STREET, NW, SUITE 808 WASHINGTON DC 20036 |
| ENVIRONMENTAL DEFENSE FUND | TOMAS ELIAS CARBONELL ENVIRONMENTAL DEFENSE FUND STE 600, 1875 CONNECTICUT AVE, NW WASHINGTON DC 20009 |
| ENVIRONMENTAL DEFENSE FUND | VICKIE LYNN PATTON ENVIRONMENTAL DEFENSE FUND 2060 BROADWAY, SUITE 300 BOULDER CO 80304 |
| ENVIRONMENTAL DEFENSE FUND | VICKI LYNN PATTON ENVIRONMENTAL DEFENSE FUND 2060 BROADWAY, SUITE 300 BOULDER CO 80304 |
| ENVIRONMENTAL ENERGY ALLIANCE NY LLC | ROBERT J. ALESSI DEWEY & LEBOEUF LLP 99 WASHINGTON AVE, SUITE 2020 ALBANY NY 12210 |
| ENVIRONMENTAL ENERGY ALLIANCE OF NY, LLC | DEWEY & LEBOEUF LLP ROBERT J. ALESSI 99 WASHINGTON AVE, SUITE 2020 ALBANY NY 12210 |
| ENVIRONMENTAL ENERGY SERVICES | 5 TURNBERRY LN SANDY HOOK CT 06482 |
| ENVIRONMENTAL ENFORCEMENT SECTION, ENRD | US ENVIRONMENTAL PROTECTION AGENCY ATTN: ALAN TENENBAUM, US DEPT OF JUSTICE PO BOX 7611 WASHINGTON DC 20044-7611 |
| ENVIRONMENTAL ENTERPRISES, INC. | 10163 CINCINNATI-DAYTON ROAD CINCINNATI OH 45241 |

| Claim Name | Address Information |
|------------|---------------------|
| ENVIRONMENTAL IMPROVEMENTS INC | 235 TRADEMARK DR PO BOX 70 BUDA TX 78610 |
| ENVIRONMENTAL IMPROVEMENTS INC | PO BOX 79266 HOUSTON TX 77279-9266 |
| ENVIRONMENTAL INTEGRITY PROJECT | BLACKBURN CARTER, P.C. CHARLES WILLIAM IRVINE 4709 AUSTIN STREET HOUSTON TX 77004 |
| ENVIRONMENTAL INTEGRITY PROJECT | CHARLES WILLIAM IRVINE, ATTORNEY BLACKBURN CARTER, P.C. 4709 AUSTIN ST HOUSTON TX 77004-0000 |
| ENVIRONMENTAL MANAGEMENT OF | KANASA CITY, INC 861 SOUTH 66TH TERRACE KANSAS CITY KS 66111 |
| ENVIRONMENTAL MANAGEMENT OF KC | 861 S 66TH TERRACE KANSAS CITY KS 66111 |
| ENVIRONMENTAL MONITORING SYSTEMS | 5828 CULLEN RDT DR FENTON MI 48430 |
| ENVIRONMENTAL PROTECTION AGENCY | AMANDA SHAFER BERMAN, ESQUIRE U.S. DEPARTMENT OF JUSTICE ENVIRONMENTAL DEFENSE SECTION, 601 D ST, NW STE 8000 WASHINGTON DC 22204 |
| ENVIRONMENTAL PROTECTION AGENCY | AMANDA SHAFER BERMAN, ESQUIRE, US DEPT OF JUSTICE 601 D ST, NW, STE 8000 WASHINGTON DC 22204 |
| ENVIRONMENTAL PROTECTION AGENCY | DAVID GUALTIERI, NORMAN LOUIS RAVE, JR (DOJ) ENVIRONMENT NATURAL RESOURCES DIV PO BOX 23986, L'ENFANT PLAZA STATION WASHINGTON DC 20026-3986 |
| ENVIRONMENTAL PROTECTION AGENCY | DAVID S. GUALTIERI, NORMAN RAVE, JR. U.S. DEPARTMENT OF JUSTICE PO BOX 23986, L'ENFANT PLAZA STATION WASHINGTON DC 20026-3986 |
| ENVIRONMENTAL PROTECTION AGENCY | FOUNTAIN PLACE 12TH FLOOR, SUITE 1200 1445 ROSS AVENUE DALLAS TX 75202-2733 |
| ENVIRONMENTAL PROTECTION AGENCY | JESSICA O'DONNELL, ATTORNEY (DOJ) ENVIRONMENTAL DEFENSE SECTION PO BOX 23986 WASHINGTON DC 20026-3986 |
| ENVIRONMENTAL PROTECTION AGENCY | JESSICA O'DONNELL, ATTORNEY U.S. DEPARTMENT OF JUSTICE ENVIRONMENTAL DEFENSE SECTION, PO BOX 23986 WASHINGTON DC 20026-3986 |
| ENVIRONMENTAL PROTECTION AGENCY | JON M. LIPSHULTZ, SENIOR COUNSEL (DOJ) ENVIRONMENT  NATURAL RESOURCES DIV PO BOX 7611 , BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| ENVIRONMENTAL PROTECTION AGENCY | JON M. LIPSHULTZ, SENIOR COUNSEL U.S. DOJ ENV & NAT RES DIV PO BOX 7611 , BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| ENVIRONMENTAL PROTECTION AGENCY | MATTHEW ROBERT OAKES U.S. DEPARTMENT OF JUSTICE ENVIRONMENTAL DEFENSE SECTION, 601 D ST, NW STE 8000 WASHINGTON DC 22204 |
| ENVIRONMENTAL PROTECTION AGENCY | NORMAN LOUIS RAVE, JR. (DOJ) ENVIRONMENT NATURAL RESOURCES DIV PO BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| ENVIRONMENTAL PROTECTION AGENCY | NORMAN L. RAVE, JR., US DEPT OF JUSTICE (DOJ) ENVIRONMENTAL & NATURAL RESOURCES DIV, PO BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL MAIL CODE 2310A 1200 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20460 |
| ENVIRONMENTAL PROTECTION AGENCY | ROBERT G. DREHER, US DEPT. OF JUSTICE (DOJ) ENVIRON NATURAL RESOURCES DIV PO BOX 23986 L'ENFANT PLAZA STATION WASHINGTON DC 20026-3986 |
| ENVIRONMENTAL PROTECTION AGENCY | SONJA LYNN RODMAN (EPA) OFFICE OF GENERAL COUNSEL 1200 PENNSYLVANIA AVE NW ARIEL RIOS BLD WASHINGTON DC 20460-0000 |
| ENVIRONMENTAL PROTECTION AGENCY | SONJA LYNN RODMAN, U.S. ENVIRON MENTAL PROTECTION AGENCY, OFFICE OF GEN COUNSEL, 1200 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20460 |
| ENVIRONMENTAL PROTECTION AGENCY | U.S. DOJ ERIC GERIG HOSTETLER ENVIRONMENTAL & NATURAL RESOURCES DIV PO BOX 23986, L'ENFANT PLAZA STATION WASHINGTON DC 20026-3986 |
| ENVIRONMENTAL PROTECTION AGENCY | U.S. DOJ NORMAN L. RAVE, JR. ENVIRONMENTAL & NATURAL RESOURCES DIV BEN FRANKLIN STATION, PO BOX 7611 WASHINGTON DC 20044-7611 |
| ENVIRONMENTAL PROTECTION AGENCY | WENDY LYNN BLAKE, ATTORNEY, U.S. ENVIRON MENTAL PROTECTION AGENCY, OFFICE OF GEN COUNSEL, 1200 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20460-0000 |
| ENVIRONMENTAL PROTECTION AGENCY | WENDY LYNN BLAKE, ATTY US ENVIRONMENTAL PROTECTION AGENCY 1200 PENNSYLVANIA AVE, NW WASHINGTON DC 20460-0000 |
| ENVIRONMENTAL PROTECTION AGENCY (EPA) | 1310 L STREET NW 2ND FL WASHINGTON DC 20005 |
| ENVIRONMENTAL RESOURCES | 921 BEASLEY ST #145 LEXINGTON KY 40509-4119 |
| ENVIRONMENTAL RESOURCES | MANAGEMENT INC BOX NO 2701 PO BOX 8500 PHILADELPHIA PA 19178-2701 |
| ENVIRONMENTAL RESOURCES MANAGEMENT | 921 BEASLEY ST #145 LEXINGTON KY 40509-4119 |

| Claim Name | Address Information |
|---|---|
| ENVIRONMENTAL RESOURCES MANAGEMENT INC | 75 VALLEY STREAM PKWY # 200 MALVERN PA 19355 |
| ENVIRONMENTAL RESOURCES MANAGEMENT INC | 75 VALLEY STREAM PKWY #200 MALVERN PA 19355-1406 |
| ENVIRONMENTAL SUPPLY CO INC | 2142 E GEER ST DURHAM NC 27704-4730 |
| ENVIRONMENTAL SUSTAINABILITY | LEADERSHIP FORUM ATTN: JOSEPH DIXON 5555 GLENRIDGE CONNECTOR STE 200 ATLANTA GA 30342 |
| ENVIRONMENTAL SYSTEM CORPORATION | 200 TECH CENTER DR KNOXVILLE TN 37912 |
| ENVIRONMENTAL SYSTEMS CORP | 10801 N MOPAC EXPWY BLDG 1 STE 200 AUSTIN TX 78759 |
| ENVIRONMENTAL SYSTEMS CORP | SDS 12-1896 PO BOX 86 MINNEAPOLIS MN 55486-1896 |
| ENVIRONMENTAL SYSTEMS CORP. | 10801 NORTH MOPAC BUILDING 1-200 AUSTIN TX 78759 |
| ENVIROTEX | 10899 DEER CANYON RD JONESTOWN TX 78645 |
| ENVIROTEX | PO BOX 846 GRAHAM TX 76450 |
| ENVR DEFENSE FUND | PAMELA A. CAMPOS ENVR DEFENSE FUND 2060 BROADWAY, STE 300 BOULDER CO 80304 |
| ENVR DEFENSE FUND | SEAN H. DONAHUE LAW OFFICE OF SEAN H. DONAHUE 2000 L ST, NW, STE 808 WASHINGTON DC 20036 |
| ENVR DEFENSE FUND | TOMAS ELIAS CARBONELL 1875 CONNECTICUT AVE, NW STE 600 WASHINGTON DC 20009 |
| ENVR DEFENSE FUND | VICKIE LYNN PATTON ENVR DEFENSE FUND 2060 BROADWAY, STE 300 BOULDER CO 80304 |
| ENVR DEFENSE FUND | VICKI LYNN PATTON ENVR DEFENSE FUND 2060 BROADWAY, STE 300 BOULDER CO 80304 |
| ENVR ENERGY ALLIANCE OF NEW YORK, LLC | ROBERT J. ALESSI DEWEY & LEBOEUF LLP 99 WASHINGTON AVE, STE 2020 ALBANY NY 12210 |
| ENVR INTEGRITY PROJECT | CHARLES WILLIAM IRVINE, ATTORNEY BLACKBURN CARTER, P.C. 4709 AUSTIN ST HOUSTON TX 77004 |
| ENVR PROTECTION AGENCY | AMANDA SHAFER BERMAN, ESQUIRE US DEPT OF JUSTICE, ENVR DEFENSE SECTION 601 D ST, NW, STE 8000 WASHINGTON DC 22204 |
| ENVR PROTECTION AGENCY | ERIC GERIG HOSTETLER US DOJ, ENVIRON. & NATURAL RESOURCES DIV PO BOX 23986, L'ENFANT PLAZA STATION WASHINGTON DC 20026-3986 |
| ENVR PROTECTION AGENCY | MATTHEW ROBERT OAKES US DEPT OF JUSTICE, ENVR DEFENSE SECTION 601 D ST, NW, STE 8000 WASHINGTON DC 22204 |
| ENVR PROTECTION AGENCY | NORMAN LOUIS RAVE, JR. US DOJ & NATURAL RESOURCES DIV PO BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| ENVR PROTECTION AGENCY | NORMAN L. RAVE, JR. U.S. DOJ, ENVR & NATURAL RESOURCES DIV PO BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| ENVR PROTECTION AGENCY | ROBERT G. DREHER U.S. DOJ, ENVR & NATURAL RESOURCES DIV PO BOX 23986, L'ENFANT PLAZA STATION WASHINGTON DC 20026-3986 |
| ENVR PROTECTION AGENCY | WENDY LYNN BLAKE, ATTY U.S. EPA, OFFICE OF GENERAL COUNSEL 1200 PENNSYLVANIA AVE, NW WASHINGTON DC 20460 |
| ENVR PROTECTION AGENCY, US DOJ | ENVIRONMENT & NATURAL RESOURCES DIV DAVID S GUALTIERI, NORMAN LOUIS RAVE JR PO BOX 23986, L'ENFANT PLAZA STATION WASHINGTON DC 20026-3986 |
| ENVR PROTECTION AGENCY, US DOJ | ENVIRONMENT & NATURAL RESOURCES DIV JON M. LIPSHULTZ, SENIOR COUNSEL PO BOX 7611 , BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| ENVR PROTECTION AGENCY, US DOJ | ENVR DEFENSE SECTION JESSICA O'DONNELL, ATTORNEY PO BOX 23986 WASHINGTON DC 20026-3986 |
| ENZE, CHARLES | ADDRESS ON FILE |
| ENZE, CHARLES RAY | ADDRESS ON FILE |
| ENZO VOLPE | ADDRESS ON FILE |
| EOAC | 500 FRANKLIN AVENUE WACO TX 76701-2111 |
| EOAC OF PLANNING REGION XI | 500 FRANKLIN AVENUE WACO TX 76701-2111 |
| EOG RESOURCES | P.O. BOX 4362 HOUSTON TX 77210 |
| EOG RESOURCES INC | PO BOX 840319 DALLAS TX 75284-0319 |
| EOL WATER SUPPLY CORP | 9226 ELK RD AXTELL TX 76624 |
| EOP GROUP INC | 819 7TH ST NW WASHINGTON DC 20061 |
| EOX HOLDINGS LLC | 5151 SAN FELIPE STE 2200 HOUSTON TX 77056 |

| Claim Name | Address Information |
|---|---|
| EPA | 1200 PENNSLYVANIA AVENUE N.W. WASHINGTON DC 20004 |
| EPA - REGION 1 | 5 POST OFFICE SQUARE SUITE 100 BOSTON MA 02109-3912 |
| EPA - REGION 10 | PARK PLACE BUILDING 1200 SIXTH AVENUE SEATTLE WA 98101 |
| EPA - REGION 2 | 290 BROADWAY NEW YORK NY 10007-1866 |
| EPA - REGION 3 | 1650 ARCH ST PHILADELPHIA PA 19103-2029 |
| EPA - REGION 4 | SAM NUNN ATLANTA FEDERAL CENTER 61 FORSYTH ST SW ATLANTA GA 30303-8960 |
| EPA - REGION 5 | RALPH METCALFE FEDERAL BUILDING 77 W JACKSON BLVD CHICAGO IL 60604 |
| EPA - REGION 6 | FOUNTAIN PLACE 1445 ROSS AVE DALLAS TX 75202-2750 |
| EPA - REGION 7 | 11201 RENNER BLVD. LENEXA KS 66219 |
| EPA - REGION 8 | 1595 WYNKOOP STREET DENVER CO 80202-1129 |
| EPA - REGION 9 | 75 HAWTHORNE ST SAN FRANCISCO CA 94105 |
| EPA, ERIC GERIG HOSTETLER | U.S. DEPARTMENT OF JUSTICE (DOJ) ENVIRONMENT & NATURAL RESOURCES DIVISION PO BOX 23986, L'ENFANT PLAZA STATION WASHINGTON DC 20026-3986 |
| EPA, MATTHEW ROBERT OAKES | U.S. DEPARTMENT OF JUSTICE (DOJ) ENVIRONMENTAL DEFENSE SECTION 601 D ST, NW, SUITE 8000 WASHINGTON DC 22204 |
| EPCOT LLC | 2500 WEST LOOP SOUTH SUITE 530 HOUSTON TX 77027 |
| EPHFROM, GEORGE | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| EPHRAIM HERSKOWITZ | ADDRESS ON FILE |
| EPIC INC | 1011 TRAKK LN WOODSTOCK IL 60098 |
| EPIC INC | 1011 TRAKK LN WOODSTOCK IL 60098-9488 |
| EPIC INC | 919 TRAKK LN WOODSTOCK IL 60098 |
| EPIFANO, ROSEMARIE | 1681 NEW YORK AVENUE WHITING NJ 08759 |
| EPIS, INC. | 102 SOUTH EUCLID AVENUE SUITE 307 SANDPOINT ID 83864 |
| EPISCOPAL FOUNDATION OF TEXAS | C/O MR DAVID N FISHER 1225 TEXAS AVE HOUSTON TX 77002-3504 |
| EPIX ANALYTIC LLC | 1643 SPRUCE ST BOULDER CO 80302 |
| EPIX ANALYTICS LLC | 1643 SPRUCE STREET BOULDER CO 80302 |
| EPLEY, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EPM POWER & WATER SOLUTIONS INC | 22737 NETWORK PLACE CHICAGO IL 60673-1227 |
| EPPERSON, ANNIE J | 516 JUSTICE ST CEDAR HILL TX 75104-2238 |
| EPPES, BEULAH FAYE | 625 US HWY 84W TEAGUE TX 75860 |
| EPPLER, WALTER A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| EPPLIN, STEPHEN | 535 W PARK ST DU QUOIN IL 62832 |
| EPPS REALITY PROPERTY MANAGEMENT | 213 E DAVIS STREET MESQUITE TX 75149 |
| EPPS, ROENA, PR OF THE | ESTATE OF LEROY EPPS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EPRI | 13014 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| EPRI | 3412 HILLVIEW AVE PALO ALTO CA 94303 |
| EPRI | PO BOX 61000 DEPT #1527 SAN FRANCISCO CA 94161 |
| EPS LLC | 17455 DOUGLAS ROAD SOUTH BEND IN 46635 |
| EPSCO INTERNATIONAL | 717 GEORGIA AVE DEER PARK TX 77536 |
| EPSCO INTERNATIONAL | PO BOX 3108 DEPT 769 HOUSTON TX 77253-3108 |
| EPSILON DATA MANAGEMENT LLC | 4401 REGENT BOULEVARD IRVING TX 75063 |
| EPSILON POWER FUNDING, LLC | ADDRESS ON FILE |
| EPSTEIN, GEORGE | 330 SPRING DRIVE EAST MEADOW NY 11554 |
| EQ THE ENCORE,LLC | THE ENCORE 4700 TRIBECA LANE PLANO TX 75024 |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | ATTN: ROBERT A CANINO DALLAS DISTRICT OFFICE 207 S HOUSTON ST 3RD FL DALLAS TX 75202 |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | P D LOPEZ, G Y REAMS, R CANINO, S M ANDERSON, W C BACKUS DALLAS DIST. OFFICE, |

| Claim Name | Address Information |
| --- | --- |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 207 HOUSTON, 3RD FL DALLAS TX 75202 |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | P. LOPEZ, G. REAMS, R. CANINO S. ANDERSON, W BACKHAUS DALLAS DIST OFC, 207 HOUSTON, 3RD FL DALLAS TX 75202 |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | ROBERT A. CANINO SAN ANTONIO FIELD OFFICE 5410 FREDERICKSBURG RD. – STE 200 SAN ANTONIO TX 78229-3555 |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | SUZANNE M. ANDERSON DALLAS DISTRICT OFFICE 207 S. HOUSTON STREET – 3RD FLOOR DALLAS TX 75202 |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | WILLIAM C. BACKHAUS DALLAS DISTRICT OFFICE 207 S. HOUSTON STREET – 3RD FLOOR DALLAS TX 75202 |
| EQUATERRA, INC. | 3 RIVERWAY STE 1290 HOUSTON TX 77056 |
| EQUELLA HAYNES GOODALL | ADDRESS ON FILE |
| EQUEST | 2010 CROW CANYON PLACE STE 100-10016 SAN RAMON CA 94583 |
| EQUEST, LLC | 2010 CROW CANYON PLACE SUITE 100-10016 SAN RAMON CA 94583 |
| EQUIFAX CREDIT MARKETING | SERVICES PO BOX 945510 ATLANTA GA 30394-5510 |
| EQUIFAX INFORMATION SERVICES LLC | 1420 PEACHTREE STREET NE, SUITE 200 ATLANTA GA 30309 |
| EQUIFAX INFORMATION SERVICES LLC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| EQUIFAX INFORMATION SERVICES LLC | PO BOX 945510 ATLANTA GA 30394-5510 |
| EQUIFAX INFORMATION SOLUTIONS INC | KING & SPALDING LLP 1100 LOUISIANA STREET, SUITE 4000 HOUSTON TX 77002 |
| EQUIFAX INFORMATION SOLUTIONS, LLC | 1550 PEACHTREE STREET, NW ATLANTA GA 30309 |
| EQUIFAX INFORMATION SVCS LLC | PO BOX 105835 ATLANTA GA 30348-5835 |
| EQUILAR | 1100 MARSHALL ST REDWOOD CITY CA 94063 |
| EQUIPMENT DEPOT | 4100 SOUTH IH 35 PO BOX 20187 WACO TX 76706 |
| EQUIPMENT DEPOT | 5111 WEST LOOP 281 LONGVIEW TX 75603 |
| EQUIPMENT DEPOT | 5111 W. HIGHWAY 281 LONGVIEW TX 75603 |
| EQUIPMENT DEPOT | 5108 AIRPORT FRWY PO BOX 66 FORT WORTH TX 76117 |
| EQUIPMENT DEPOT | PO BOX 974287 DALLAS TX 75397-4287 |
| EQUIPMENT DEPOT LTD | 1400 S LOOP 12 IRVING TX 75060 |
| EQUIPMENT DEVELOPMENT SERVICES | 3578 GUILDERLAND AVE SCHENECTADY NY 12306-1825 |
| EQUIPMENT DEVELOPMENT SERVICES | 45 WHITEFORD ROAD ROCHESTER NY 14620-4637 |
| EQUIPMENT IMAGING & SOLUTIONS INC | INC 11155 CR 2312 TERRELL TX 75160 |
| EQUIPMENT IMAGING AND | SOLUTIONS INC 11155 CR 2312 TERRELL TX 75160 |
| EQUIPMENT IMAGING AND SOLUTIONS | 11155 COUNTY RD 2312 TERRELL TX 75160 |
| EQUIPMENT IMAGING AND SOLUTIONS, INC. | 11155 COUNTY ROAD 2312 TERRELL TX 75160-8960 |
| EQUIPMENT SUPPORT SERVICES | PO BOX 849732 DALLAS TX 75284-9732 |
| EQUIPSOLUTION | 14 CONGRESS CIRCLE WEST ROSELLE IL 60172 |
| EQUIPSOLUTION | 4525 TURNBERRY DR HANOVER PARK IL 60133-5492 |
| EQUIPSOLUTIONS | 4525 TURNBERRY DR HANOVER PARK IL 60133-5492 |
| EQUISTAR CHEMICALS LP | 1221 MCKINNEY STREET #700 HOUSTON TX 77010 |
| EQUITEX LTD | DBA BRIAR PARK 9201 WARD PARKWAY SUITE 200 KANSAS CITY MO 64114 |
| EQUITY HEALTHCARE LLC | 159 MILLBURN AVE MILLBURN NJ 07041 |
| EQUIVALENT DATA | 4809 WESTWAY PARK BLVD PAYMENT CENTER HOUSTON TX 77041 |
| EQX, LTD | 7500 PRESTON ROAD PLANO TX 75024 |
| ER MORGAN | ADDRESS ON FILE |
| ER SOLUTIONS | 800 SW 39TH STREET RENTON WA 98057 |
| ER SOLUTIONS INC | 800 SW 39TH ST RENTON WA 98055-4975 |
| ER SOLUTIONS, INC. | 800 SOUTHWEST 39TH AVENUE RENTON WA 98057 |
| ER SOLUTIONS, INC. | JACK LANGENBERG - CFO SIX CONCOURSE PARKWAY SUITE 2920 ATLANTA GA 30328 |
| ERA MAE REYNOLDS ESTATE | ADDRESS ON FILE |
| ERAH SULLIVAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERAINA T FARONE | ADDRESS ON FILE |
| ERASMO BENAVIDES | ADDRESS ON FILE |
| ERASMO GONZALEZ | ADDRESS ON FILE |
| ERASMO J TUFANO | ADDRESS ON FILE |
| ERASMUS OTHIENO | ADDRESS ON FILE |
| ERATH COUNTY | ERATH COUNTY COURTHOUSE 100 W WASHINGTON STEPHENVILLE TX 76401 |
| ERATH COUNTY | 320 W COLLEGE STEPHENVILLE TX 76401 |
| ERB, DAVID | 70 SOUTH BEN HOGAN DRIVE ETTERS PA 17319 |
| ERBACHER, FREDERICK | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ERCAN SOZEN | ADDRESS ON FILE |
| ERCLE MILTON REDFEARN | ADDRESS ON FILE |
| ERCOLANI, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ERCOLE, EDMUND | 197 CLARISSA DRIVE BAY SHORE NY 11706 |
| ERCOT | 7620 METRO CENTER DRIVE AUSTIN TX 78744 |
| ERCOT | ATTN: LEGAL DEPARTMENT 7620 METRO CENTER DR AUSTIN TX 78744 |
| ERCOT | C/O DIANA SANCHEZ 2705 W LAKE DR TAYLOR TX 76574 |
| ERCOT | C/O JP MORGAN CHASE PO BOX 972716 DALLAS TX 75397-2716 |
| ERCOT | EXECUTIVE AND ADMINISTRATION CENTER 7620 METRO CENTER AUSTIN TX 78744 |
| ERCOT | TISA WILKINS 7620 METRO CENTER DRIVE AUSTIN TX 78744 |
| ERCOT ISO | BANK ONE PO BOX 972716 DALLAS TX 75397-2716 |
| ERDAL BORAZANCI | ADDRESS ON FILE |
| ERDHEIM, HARRY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ERDMAN, EDWARD L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ERDMAN, IRA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ERDMAN, RONALD J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ERDMANN, EILT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ERETH, ALICE FBO WILLIAM ERETH | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| ERETH, ROSIE FBO RAYMOND ERETH | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| ERGIN ATIMTAY | ADDRESS ON FILE |
| ERGIN GURBUZ | ADDRESS ON FILE |
| ERGON INC FKA MAGNOLIA MARINE TRANSPORT | 2829 LAKELAND DRIVE SUITE 2000 JACKSON MS 39232-7611 |
| ERGOTECH CONTROLS INC DBA | INDUSTRIAL NETWORKING SOLUTIONS 4450 SOJOURN DR STE 300 ADDISON TX 75001 |
| ERHAN ATAY | ADDRESS ON FILE |
| ERIBERTO MINESES | ADDRESS ON FILE |
| ERIC A ABRAHAMSEN | ADDRESS ON FILE |
| ERIC A DUFF | ADDRESS ON FILE |
| ERIC A HUNSBERGER | ADDRESS ON FILE |
| ERIC A JOHNSON | ADDRESS ON FILE |
| ERIC A LOWE | ADDRESS ON FILE |
| ERIC A RODRIGUEZ | ADDRESS ON FILE |
| ERIC A WOODALL | ADDRESS ON FILE |
| ERIC AMERES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ERIC AND KIM BROWN | ADDRESS ON FILE |
| ERIC ANDERSON | ADDRESS ON FILE |
| ERIC ANDERSON | ADDRESS ON FILE |
| ERIC ANDREW RONDEAU | ADDRESS ON FILE |
| ERIC ARCHER | ADDRESS ON FILE |
| ERIC B BARO | ADDRESS ON FILE |
| ERIC B COTIE | ADDRESS ON FILE |
| ERIC B HALL | ADDRESS ON FILE |
| ERIC B HALL | ADDRESS ON FILE |
| ERIC B ISERN | ADDRESS ON FILE |
| ERIC B SALLIS | ADDRESS ON FILE |
| ERIC BATTLES | ADDRESS ON FILE |
| ERIC BETANCOURT | ADDRESS ON FILE |
| ERIC C BUTTE | ADDRESS ON FILE |
| ERIC C CHOU | ADDRESS ON FILE |
| ERIC C FORD | ADDRESS ON FILE |
| ERIC C ROJAS | ADDRESS ON FILE |
| ERIC CALDWELL | ADDRESS ON FILE |
| ERIC CANADA | 2403 HONEYSUCKLE DR RICHARDSON TX 75082 |
| ERIC CANADA | ADDRESS ON FILE |
| ERIC CHAVERS | ADDRESS ON FILE |
| ERIC CHEN | ADDRESS ON FILE |
| ERIC CHRISTIAN | ADDRESS ON FILE |
| ERIC CHRISTOFFERSON | ADDRESS ON FILE |
| ERIC CLARKE | ADDRESS ON FILE |
| ERIC D HEARD | ADDRESS ON FILE |
| ERIC D KINTIGH | ADDRESS ON FILE |
| ERIC D NELSON | ADDRESS ON FILE |
| ERIC D SOSNOWSKI | ADDRESS ON FILE |
| ERIC D SPOONER | ADDRESS ON FILE |
| ERIC D TOW | ADDRESS ON FILE |
| ERIC D ZELSDORF | ADDRESS ON FILE |
| ERIC DALE DUKE | ADDRESS ON FILE |
| ERIC DAVID LESSMANN | ADDRESS ON FILE |
| ERIC DEAN | ADDRESS ON FILE |
| ERIC DEAN STENBERG | ADDRESS ON FILE |
| ERIC DEMUND | ADDRESS ON FILE |
| ERIC DIXON MINOR | ADDRESS ON FILE |
| ERIC DIXON MINOR / | ADDRESS ON FILE |
| ERIC DRUKER | ADDRESS ON FILE |
| ERIC DUANE LOPEZ | ADDRESS ON FILE |
| ERIC DWAYNE PLEMONS | ADDRESS ON FILE |
| ERIC E APPEL | ADDRESS ON FILE |
| ERIC E CHAVERS | ADDRESS ON FILE |
| ERIC E CORBIN | ADDRESS ON FILE |
| ERIC E CUNNINGHAM | ADDRESS ON FILE |
| ERIC E JOHNSON | ADDRESS ON FILE |
| ERIC E WAGNER | ADDRESS ON FILE |
| ERIC EDWARD CORNE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ERIC EVANS | ADDRESS ON FILE |
| ERIC F ELSTROTT | ADDRESS ON FILE |
| ERIC F PURINGTON | ADDRESS ON FILE |
| ERIC FINLEY | ADDRESS ON FILE |
| ERIC FORD | ADDRESS ON FILE |
| ERIC FOSTER | ADDRESS ON FILE |
| ERIC FREEH | ADDRESS ON FILE |
| ERIC FRIEDMAN | ADDRESS ON FILE |
| ERIC FRIEDMAN | ADDRESS ON FILE |
| ERIC FRIEDMAN | ADDRESS ON FILE |
| ERIC FRIEDMAN | ADDRESS ON FILE |
| ERIC FRIEDMAN | ADDRESS ON FILE |
| ERIC G BUNZEL | ADDRESS ON FILE |
| ERIC G HALL | ADDRESS ON FILE |
| ERIC G MCQUEEN | ADDRESS ON FILE |
| ERIC GARCES | ADDRESS ON FILE |
| ERIC GARCIA | ADDRESS ON FILE |
| ERIC GOODSON | ADDRESS ON FILE |
| ERIC GORDON WENNERSTROM | ADDRESS ON FILE |
| ERIC GRAHAM GUEST | ADDRESS ON FILE |
| ERIC GRANT | ADDRESS ON FILE |
| ERIC GRIMES | ADDRESS ON FILE |
| ERIC GUZMAN | ADDRESS ON FILE |
| ERIC H AMBRO | ADDRESS ON FILE |
| ERIC H KIMBALL | ADDRESS ON FILE |
| ERIC HAID | ADDRESS ON FILE |
| ERIC HAID | ADDRESS ON FILE |
| ERIC HAID | ADDRESS ON FILE |
| ERIC HALL | ADDRESS ON FILE |
| ERIC HARRIS | ADDRESS ON FILE |
| ERIC HARRIS | ADDRESS ON FILE |
| ERIC HEISMAN | ADDRESS ON FILE |
| ERIC HICKMAN | ADDRESS ON FILE |
| ERIC HICKMAN | ADDRESS ON FILE |
| ERIC HOLTON DAVIS | ADDRESS ON FILE |
| ERIC HOLZ | ADDRESS ON FILE |
| ERIC HOSSNER | ADDRESS ON FILE |
| ERIC J ANDERSON | ADDRESS ON FILE |
| ERIC J EMERY | ADDRESS ON FILE |
| ERIC J FILKINS | ADDRESS ON FILE |
| ERIC J HAEMER | ADDRESS ON FILE |
| ERIC J LINDSAY | ADDRESS ON FILE |
| ERIC J LINDSEY | ADDRESS ON FILE |
| ERIC J STERKENBURG | ADDRESS ON FILE |
| ERIC J. SUDDICK | ADDRESS ON FILE |
| ERIC JACOB MERKEY | ADDRESS ON FILE |
| ERIC JAMES ANTHONY DIETZ | ADDRESS ON FILE |
| ERIC JASON HINKLER | ADDRESS ON FILE |
| ERIC JEROME PRUITT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ERIC JOOST KOENIG | ADDRESS ON FILE |
| ERIC JOSEPH RAMBIN | ADDRESS ON FILE |
| ERIC K ANDERSEN | ADDRESS ON FILE |
| ERIC K BLACK | ADDRESS ON FILE |
| ERIC K BLACKWELL | ADDRESS ON FILE |
| ERIC K TAM | ADDRESS ON FILE |
| ERIC K URBAN | ADDRESS ON FILE |
| ERIC KAYNE PHOTOGRAPHY | 306 AVONDALE ST#2 HOUSTON TX 77006 |
| ERIC KOCH | ADDRESS ON FILE |
| ERIC KURT OTTO | ADDRESS ON FILE |
| ERIC KURT OTTO | ADDRESS ON FILE |
| ERIC L BLISCHKE | ADDRESS ON FILE |
| ERIC L DAVENPORT | ADDRESS ON FILE |
| ERIC L EMERICK | ADDRESS ON FILE |
| ERIC L HASSLER | ADDRESS ON FILE |
| ERIC L JORGENSON | ADDRESS ON FILE |
| ERIC L. LEGG | ADDRESS ON FILE |
| ERIC LAI | ADDRESS ON FILE |
| ERIC LASSITER | ADDRESS ON FILE |
| ERIC LAW | ADDRESS ON FILE |
| ERIC LAWRENCE CHRISTIAN | ADDRESS ON FILE |
| ERIC LEE CHANDLER | ADDRESS ON FILE |
| ERIC LEITNER | ADDRESS ON FILE |
| ERIC LENTZ | ADDRESS ON FILE |
| ERIC LESSMANN | ADDRESS ON FILE |
| ERIC LEWIS KING | ADDRESS ON FILE |
| ERIC LINDSEY | ADDRESS ON FILE |
| ERIC LITTLETON | ADDRESS ON FILE |
| ERIC LOGAN | ADDRESS ON FILE |
| ERIC LOYD | ADDRESS ON FILE |
| ERIC LYN SHAW | ADDRESS ON FILE |
| ERIC M BATO | ADDRESS ON FILE |
| ERIC M SHEEHY | ADDRESS ON FILE |
| ERIC MARTIN FREEH | ADDRESS ON FILE |
| ERIC MCELREE | ADDRESS ON FILE |
| ERIC MEEKER | ADDRESS ON FILE |
| ERIC MELDE | ADDRESS ON FILE |
| ERIC MERKEY | ADDRESS ON FILE |
| ERIC MESLIN | ADDRESS ON FILE |
| ERIC MICHAEL ROSS | ADDRESS ON FILE |
| ERIC MILES | ADDRESS ON FILE |
| ERIC MODISETTE | ADDRESS ON FILE |
| ERIC MORALES | ADDRESS ON FILE |
| ERIC MULKEY | 3225 TURTLE CREEK BLVD 631 DALLAS TX 75219 |
| ERIC MURRAY BANKS | ADDRESS ON FILE |
| ERIC N SLATER | ADDRESS ON FILE |
| ERIC OTTO | ADDRESS ON FILE |
| ERIC P MOTZENBECKER | ADDRESS ON FILE |
| ERIC PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIC PAUL NICHOLS | ADDRESS ON FILE |
| ERIC PETERSON | ADDRESS ON FILE |
| ERIC PLOWMAN | ADDRESS ON FILE |
| ERIC R AVERKIEFF | ADDRESS ON FILE |
| ERIC R MEHNERT | ADDRESS ON FILE |
| ERIC REIMAN | ADDRESS ON FILE |
| ERIC REISDORF | ADDRESS ON FILE |
| ERIC RICHARD OSWOOD | ADDRESS ON FILE |
| ERIC RICHARDSON | ADDRESS ON FILE |
| ERIC RITTERSHAUS | ADDRESS ON FILE |
| ERIC ROBECK | ADDRESS ON FILE |
| ERIC ROBERT ZOTHNER | ADDRESS ON FILE |
| ERIC ROTEN | ADDRESS ON FILE |
| ERIC RYAN CORP, THE | 1 EARLY ST PO BOX 473 ELLWOOD CITY PA 16117 |
| ERIC S COOKSEY | ADDRESS ON FILE |
| ERIC S DUNLAVEY | ADDRESS ON FILE |
| ERIC S EICHMANN | ADDRESS ON FILE |
| ERIC S MARTIN | ADDRESS ON FILE |
| ERIC S REYNOLDS | ADDRESS ON FILE |
| ERIC S ROGERS | ADDRESS ON FILE |
| ERIC S SIMMONS | ADDRESS ON FILE |
| ERIC S THOMPSON | MCGIVNEY AND KLUGER, P.C. ONE COMMERCE CENTER 1201 ORANGE STREET, SUITE 501 WILMINGTON DE 19801 |
| ERIC SEAN KEYES | ADDRESS ON FILE |
| ERIC SHANKLE | ADDRESS ON FILE |
| ERIC SHANNON BOYER | ADDRESS ON FILE |
| ERIC SIBLEY | ADDRESS ON FILE |
| ERIC SIBLEY | ADDRESS ON FILE |
| ERIC SIBLEY | JAMES A. HOLMES THE LAW OFFICE OF JAMES A. HOLMES, P.C. 212 SOUTH MARSHALL HENDERSON TX 75654 |
| ERIC STEPHEN MURRAY | ADDRESS ON FILE |
| ERIC T HEIDORN | ADDRESS ON FILE |
| ERIC T HEIDORN | ADDRESS ON FILE |
| ERIC T WHARTON PARTNER | PO BOX 852 GROESBECK TX 76642-0852 |
| ERIC THOMAS DAY | ADDRESS ON FILE |
| ERIC THOMAS HALVORSON | ADDRESS ON FILE |
| ERIC THOMAS LOHNER | ADDRESS ON FILE |
| ERIC THOMPSON | ADDRESS ON FILE |
| ERIC TOWNS | ADDRESS ON FILE |
| ERIC V BERGAMYER | ADDRESS ON FILE |
| ERIC V HALLAR | ADDRESS ON FILE |
| ERIC V TRAGER | ADDRESS ON FILE |
| ERIC V TROUT | ADDRESS ON FILE |
| ERIC VINCENT DEGUSIPE | ADDRESS ON FILE |
| ERIC W DOZIER | ADDRESS ON FILE |
| ERIC W. MULLENS | ADDRESS ON FILE |
| ERIC WATSON | ADDRESS ON FILE |
| ERIC WIETZIKOSKI | ADDRESS ON FILE |
| ERIC WILLIAM WEIMER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ERIC WILLIE | ADDRESS ON FILE |
| ERIC WOODALL | ADDRESS ON FILE |
| ERIC WORTMANN | ADDRESS ON FILE |
| ERIC WUNK | ADDRESS ON FILE |
| ERIC YOULD | ADDRESS ON FILE |
| ERICA BURRELL | ADDRESS ON FILE |
| ERICA DRISDALE | ADDRESS ON FILE |
| ERICA GARTRELL | ADDRESS ON FILE |
| ERICA GREGORY | ADDRESS ON FILE |
| ERICA GUERRERO | ADDRESS ON FILE |
| ERICA GUERRERO | ADDRESS ON FILE |
| ERICA HAMILTON | ADDRESS ON FILE |
| ERICA JONES | ADDRESS ON FILE |
| ERICA JONES | ADDRESS ON FILE |
| ERICA M CASTILLO | ADDRESS ON FILE |
| ERICA MARIE WEST GREEN | ADDRESS ON FILE |
| ERICA SAPIRA | ADDRESS ON FILE |
| ERICH BROWN | ADDRESS ON FILE |
| ERICH C MAIER | ADDRESS ON FILE |
| ERICH E KUNST | ADDRESS ON FILE |
| ERICH MARZOLF | ADDRESS ON FILE |
| ERICH STRAUSS | ADDRESS ON FILE |
| ERICK A ASP | ADDRESS ON FILE |
| ERICK BLOUNT | ADDRESS ON FILE |
| ERICK D SINGLEY | ADDRESS ON FILE |
| ERICK DIEPERINK | ADDRESS ON FILE |
| ERICK J MERCADO | ADDRESS ON FILE |
| ERICK KEVIN MOEN | ADDRESS ON FILE |
| ERICK W DIEPERINK | ADDRESS ON FILE |
| ERICKA GEREGA | ADDRESS ON FILE |
| ERICKSON, GARLAND | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| ERICKSON, RICHARD A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ERICS GOLDMAN | ADDRESS ON FILE |
| ERICSSON INC | 120 S CENTRAL AVE  STE 400 CLAYTON MO 63105-1705 |
| ERICSSON INC | 6300 LEGACY DR. PLANO TX 75024 |
| ERICSSON INC | KUROWSKI, BAILEY & SCHULTZ, LLC CURTIS RAY BAILEY 228 WEST POINTE DR. SWANSEA IL 62226 |
| ERICSSON INC | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| ERICSSON INC | KUROWSKI, BAILEY & SCHULTZ, LLC KEVIN THEODORE DAWSON 228 WEST POINTE DR. SWANSEA IL 62226 |
| ERICSSON INC | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| ERICSSON INC | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| ERICSSON INC | NATIONAL REGISTERED AGENTS INC 120 S CENTRAL AVE STE 400 CLAYTON MO 63105-1705 |
| ERICSSON INC | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 150 EAST 42ND STREET NEW YORK NY 10017-5639 |
| ERIE CITY IRON WORKS | ZURN INDUSTRIES INC, AS SUCCESSOR 1801 PITTSBURGH AVE ERIE PA 16502-1916 |

| Claim Name | Address Information |
|---|---|
| ERIE POWER TECHNOLOGIES INC | CORPORATION SERVICE COMPANY 50 WESTON STREET HARTFORD CT 06120 |
| ERIEZ | ADDRESS ON FILE |
| ERIEZ MANUFACTURING CO | 2200 ASBURY RD ERIE PA 16506-1440 |
| ERIK ALAN KESSINGER | ADDRESS ON FILE |
| ERIK BANKS | ADDRESS ON FILE |
| ERIK BODHOLT | ADDRESS ON FILE |
| ERIK CHANDLER HAYES | ADDRESS ON FILE |
| ERIK COLVILLE | ADDRESS ON FILE |
| ERIK FINEFIELD | ADDRESS ON FILE |
| ERIK G CARLSON | ADDRESS ON FILE |
| ERIK GALLAGHER | ADDRESS ON FILE |
| ERIK GRIESSER | ADDRESS ON FILE |
| ERIK J KOFORD | ADDRESS ON FILE |
| ERIK JENKINS | ADDRESS ON FILE |
| ERIK LAWRENCE THERIAULT | ADDRESS ON FILE |
| ERIK LOOD | ADDRESS ON FILE |
| ERIK LYNCH | ADDRESS ON FILE |
| ERIK PAYNE | ADDRESS ON FILE |
| ERIK PAYNE | ADDRESS ON FILE |
| ERIK PAYNE, AS SURVIVING HEIR | ADDRESS ON FILE |
| ERIK PAYNE, AS SURVIVING HEIR | OF ALLEN PAYNE, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| ERIK RYAN FREEMAN | ADDRESS ON FILE |
| ERIK S PEDERSEN | ADDRESS ON FILE |
| ERIK TORRES | ADDRESS ON FILE |
| ERIK ULISES TORRES | ADDRESS ON FILE |
| ERIKA D ARDEN | ADDRESS ON FILE |
| ERIKA M GEREGA | ADDRESS ON FILE |
| ERIKA RAMOS | ADDRESS ON FILE |
| ERIKKA L HISE | ADDRESS ON FILE |
| ERIKSEN, CHRISTOPHER | 314 HALIFAX DR. GREENVILLE SC 29615 |
| ERIKSON, DAVID KARL | 310 COACHMAN DRIVE JACKSONVILLE OR 97530 |
| ERIKSSON, MARY | 1203 EL DORADO BLVD HOUSTON TX 77062-3401 |
| ERIL H LEE | ADDRESS ON FILE |
| ERILYNNE DOTY | ADDRESS ON FILE |
| ERIN B HEUPEL | ADDRESS ON FILE |
| ERIN BERNICE WHITING | ADDRESS ON FILE |
| ERIN BOREN | ADDRESS ON FILE |
| ERIN C DUNAVANT | ADDRESS ON FILE |
| ERIN D GOLD | ADDRESS ON FILE |
| ERIN F EDGAR | ADDRESS ON FILE |
| ERIN FISCHER | ADDRESS ON FILE |
| ERIN HALPENNY | ADDRESS ON FILE |
| ERIN HOBBINS | ADDRESS ON FILE |
| ERIN K ONEIL | ADDRESS ON FILE |
| ERIN L GORHAM | ADDRESS ON FILE |
| ERIN L WINSPER | ADDRESS ON FILE |
| ERIN LAPOINTE | ADDRESS ON FILE |
| ERIN MESHACK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIN P GRIFFIN | ADDRESS ON FILE |
| ERIN ROSE WILLIAMS | ADDRESS ON FILE |
| ERIN THOMASON | ADDRESS ON FILE |
| ERIS S OVERLY | ADDRESS ON FILE |
| ERITH G SANCHEZ | ADDRESS ON FILE |
| ERKAN R BORAZANCI | ADDRESS ON FILE |
| ERKE C KING | ADDRESS ON FILE |
| ERKO VAHER | ADDRESS ON FILE |
| ERLE NYE | ADDRESS ON FILE |
| ERLENDA HERRERA | ADDRESS ON FILE |
| ERLENE CONLEY | ADDRESS ON FILE |
| ERLETTA A RANDLE | ADDRESS ON FILE |
| ERLINDA R FAUSTINO | ADDRESS ON FILE |
| ERLINDA SOSA | ADDRESS ON FILE |
| ERLINE E WORSHAM | ADDRESS ON FILE |
| ERLING HERMANSEN | ADDRESS ON FILE |
| ERLING OVENSTAD | ADDRESS ON FILE |
| ERLING STANGE | ADDRESS ON FILE |
| ERLINGER, RALPH | 4110 GREYWOOD DRIVE YORK PA 17402-3313 |
| ERM INC | 75 VALLEY STREAM SUITE 200 MALVERN PA 19355 |
| ERMA DEGAN | ADDRESS ON FILE |
| ERMA JEAN DOUTHIT | ADDRESS ON FILE |
| ERMA JEAN DOUTHIT | ADDRESS ON FILE |
| ERMA JEAN TODD DOUTHIT | ADDRESS ON FILE |
| ERMA L HEYDEW | ADDRESS ON FILE |
| ERMA MANNING | ADDRESS ON FILE |
| ERMA MCGILL | ADDRESS ON FILE |
| ERMA NOWLIN | ADDRESS ON FILE |
| ERMA PELSON | ADDRESS ON FILE |
| ERMA PETERKIN | ADDRESS ON FILE |
| ERMA PHILLIPS | ADDRESS ON FILE |
| ERMA PURE LCC | 8 EXECUTIVE DRIVE TOMS RIVER NJ 08754 |
| ERMA R MCIRVIN | ADDRESS ON FILE |
| ERMAN R BUCKALEW | ADDRESS ON FILE |
| ERMANDO MATTEAZZI | ADDRESS ON FILE |
| ERMARIE C GREEN | ADDRESS ON FILE |
| ERMI ENVIRONMENTAL LABORATORIES | 400 W BETHANY DR STE 190 ALLEN TX 75013 |
| ERMI ENVIRONMENTAL LABORATORIES | BETHANY TECH CENTER 400 W BETHANY RD STE 190 ALLEN TX 75013 |
| ERMINE HALL HUDSPETH | ADDRESS ON FILE |
| ERMINE HUDSPETH REVOCABLE TRUST | ADDRESS ON FILE |
| ERMINE HUDSPETH REVOCABLE TRUST | C/O BRIAN R HUDSPETH 1342 CR 346E HENDERSON TX 75654 |
| ERMINIO L. PASTORE, ET AL. | ADDRESS ON FILE |
| ERMINIO L. PASTORE, ET AL. | ADDRESS ON FILE |
| ERNA L GROTH | ADDRESS ON FILE |
| ERNA O STERNBERG | ADDRESS ON FILE |
| ERNEST  BENNER | ADDRESS ON FILE |
| ERNEST A KOLLITIDES | ADDRESS ON FILE |
| ERNEST A STROTHENK | ADDRESS ON FILE |
| ERNEST A WARREN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERNEST AGAPITO GARZA | ADDRESS ON FILE |
| ERNEST APPLEYARD | ADDRESS ON FILE |
| ERNEST BEAVER | ADDRESS ON FILE |
| ERNEST BERTI | ADDRESS ON FILE |
| ERNEST C FALLIN | ADDRESS ON FILE |
| ERNEST C SIMMONS | ADDRESS ON FILE |
| ERNEST C WATKINS | ADDRESS ON FILE |
| ERNEST CHARLES MARKLE | ADDRESS ON FILE |
| ERNEST CHARLES SCOTT | ADDRESS ON FILE |
| ERNEST CHERY | ADDRESS ON FILE |
| ERNEST CLINTON BROWN | ADDRESS ON FILE |
| ERNEST CULLINS | ADDRESS ON FILE |
| ERNEST D CLAPP | ADDRESS ON FILE |
| ERNEST D COSTA | ADDRESS ON FILE |
| ERNEST D LIVELY | ADDRESS ON FILE |
| ERNEST DANIEL O'DELL | ADDRESS ON FILE |
| ERNEST DAVIS | ADDRESS ON FILE |
| ERNEST DECATER | ADDRESS ON FILE |
| ERNEST E BERHARD | ADDRESS ON FILE |
| ERNEST E CASKEY | ADDRESS ON FILE |
| ERNEST E CHILBERG | ADDRESS ON FILE |
| ERNEST E FERRO | ADDRESS ON FILE |
| ERNEST E FRANKE | ADDRESS ON FILE |
| ERNEST E GUERRA | ADDRESS ON FILE |
| ERNEST E HAYS | ADDRESS ON FILE |
| ERNEST ELROD | ADDRESS ON FILE |
| ERNEST ESCAMILLA | ADDRESS ON FILE |
| ERNEST EUGENE JAMES JR | ADDRESS ON FILE |
| ERNEST F BRUCE III | ADDRESS ON FILE |
| ERNEST F WORON | ADDRESS ON FILE |
| ERNEST G BEECH | ADDRESS ON FILE |
| ERNEST G DAWSON | ADDRESS ON FILE |
| ERNEST G GONZALES | ADDRESS ON FILE |
| ERNEST G HENKEL | ADDRESS ON FILE |
| ERNEST G PERMUY | ADDRESS ON FILE |
| ERNEST G SCHIEFERSTEIN | ADDRESS ON FILE |
| ERNEST G STRYK | ADDRESS ON FILE |
| ERNEST GARZA | ADDRESS ON FILE |
| ERNEST GASTINEL | ADDRESS ON FILE |
| ERNEST GONSALVES | ADDRESS ON FILE |
| ERNEST GONZALES SENIOR | ADDRESS ON FILE |
| ERNEST H BOYCE | ADDRESS ON FILE |
| ERNEST H DUMAS | ADDRESS ON FILE |
| ERNEST H SPLETE | ADDRESS ON FILE |
| ERNEST H THALMANN | ADDRESS ON FILE |
| ERNEST HALL | ADDRESS ON FILE |
| ERNEST HARRELL | ADDRESS ON FILE |
| ERNEST HAYES | ADDRESS ON FILE |
| ERNEST HENSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ERNEST HENSON | ADDRESS ON FILE |
| ERNEST HUERTER | ADDRESS ON FILE |
| ERNEST J ANTONELLI | ADDRESS ON FILE |
| ERNEST J BORSELLINO | ADDRESS ON FILE |
| ERNEST J DANE | ADDRESS ON FILE |
| ERNEST J DAVE | ADDRESS ON FILE |
| ERNEST J FERGUSON | ADDRESS ON FILE |
| ERNEST J HARKNESS | ADDRESS ON FILE |
| ERNEST J LINDE | ADDRESS ON FILE |
| ERNEST J MEROLA | ADDRESS ON FILE |
| ERNEST J REGELMANN | ADDRESS ON FILE |
| ERNEST J SNEED | ADDRESS ON FILE |
| ERNEST J TORRES | ADDRESS ON FILE |
| ERNEST JOHNSON | ADDRESS ON FILE |
| ERNEST K FARLEY | ADDRESS ON FILE |
| ERNEST K JOHNSTON | ADDRESS ON FILE |
| ERNEST K WALL ESTATE | ADDRESS ON FILE |
| ERNEST KIRIAKATIS | ADDRESS ON FILE |
| ERNEST KLUFT | ADDRESS ON FILE |
| ERNEST L BISHOP | ADDRESS ON FILE |
| ERNEST L BROWE | ADDRESS ON FILE |
| ERNEST L BUENO | ADDRESS ON FILE |
| ERNEST L GAMBLE | ADDRESS ON FILE |
| ERNEST L GASTINEL | ADDRESS ON FILE |
| ERNEST L HARRIS | ADDRESS ON FILE |
| ERNEST L HICKS | ADDRESS ON FILE |
| ERNEST L HILLIARD | ADDRESS ON FILE |
| ERNEST L MCANALLY | ADDRESS ON FILE |
| ERNEST L THOMPSON | ADDRESS ON FILE |
| ERNEST LAGELBAUER | ADDRESS ON FILE |
| ERNEST LANOU GASTINEL | ADDRESS ON FILE |
| ERNEST LAWRENCE LUXTON | ADDRESS ON FILE |
| ERNEST LEE BANKS JR | ADDRESS ON FILE |
| ERNEST LEWIS | ADDRESS ON FILE |
| ERNEST LUCAS | ADDRESS ON FILE |
| ERNEST LUCAS | ADDRESS ON FILE |
| ERNEST M BORDEAUX | ADDRESS ON FILE |
| ERNEST M CARSON | ADDRESS ON FILE |
| ERNEST M KENT | ADDRESS ON FILE |
| ERNEST M PERRY | ADDRESS ON FILE |
| ERNEST MACH | ADDRESS ON FILE |
| ERNEST MCANALLY | ADDRESS ON FILE |
| ERNEST MCANALLY | P O BOX 942 MT PLEASANT TX 75456 |
| ERNEST MYLES | ADDRESS ON FILE |
| ERNEST NEWTON | ADDRESS ON FILE |
| ERNEST O JUHL | ADDRESS ON FILE |
| ERNEST O'DELL | ADDRESS ON FILE |
| ERNEST OCHOA | ADDRESS ON FILE |
| ERNEST P BLOMQUIST | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERNEST P HENSLEY | ADDRESS ON FILE |
| ERNEST P PAPADOULIAS | ADDRESS ON FILE |
| ERNEST PRATER | ADDRESS ON FILE |
| ERNEST R CARLEY | ADDRESS ON FILE |
| ERNEST R CLINKSCALES | ADDRESS ON FILE |
| ERNEST R CODINA | ADDRESS ON FILE |
| ERNEST R DICK | ADDRESS ON FILE |
| ERNEST R LOEWINSOHN | ADDRESS ON FILE |
| ERNEST R MCGAUGHEY | ADDRESS ON FILE |
| ERNEST RICHTER | ADDRESS ON FILE |
| ERNEST RICHTER | ADDRESS ON FILE |
| ERNEST RODRIGUEZ | ADDRESS ON FILE |
| ERNEST ROLDAN | ADDRESS ON FILE |
| ERNEST S MEHNERT | ADDRESS ON FILE |
| ERNEST S SPUMBERG | ADDRESS ON FILE |
| ERNEST SCOTT | ADDRESS ON FILE |
| ERNEST SEGOVIA | ADDRESS ON FILE |
| ERNEST SZABO | ADDRESS ON FILE |
| ERNEST T C WANG | ADDRESS ON FILE |
| ERNEST TERRY WALKER | ADDRESS ON FILE |
| ERNEST THOMAS | ADDRESS ON FILE |
| ERNEST TRAUTMAN | ADDRESS ON FILE |
| ERNEST TROJACEK | ADDRESS ON FILE |
| ERNEST ULLRICH | ADDRESS ON FILE |
| ERNEST V J WILLIAMS | ADDRESS ON FILE |
| ERNEST V LYON | ADDRESS ON FILE |
| ERNEST W ARCHER | ADDRESS ON FILE |
| ERNEST W CLARK | ADDRESS ON FILE |
| ERNEST W DIETERICH | ADDRESS ON FILE |
| ERNEST W ISOM | ADDRESS ON FILE |
| ERNEST W LENDZIAN | ADDRESS ON FILE |
| ERNEST W MAHNKE | ADDRESS ON FILE |
| ERNEST WALKER | ADDRESS ON FILE |
| ERNEST WAYNE HARRELL | ADDRESS ON FILE |
| ERNEST WAYNE LAURENCE | ADDRESS ON FILE |
| ERNEST WAYNE MARSICO | ADDRESS ON FILE |
| ERNEST WAYNE PRATER | ADDRESS ON FILE |
| ERNEST WENDLANDT | ADDRESS ON FILE |
| ERNEST WILLIAMS | ADDRESS ON FILE |
| ERNEST WILSON | ADDRESS ON FILE |
| ERNESTINA MIRANDA | ADDRESS ON FILE |
| ERNESTINA Y SHANNON | ADDRESS ON FILE |
| ERNESTINE ARRINGTON | ADDRESS ON FILE |
| ERNESTINE CHADIMA | ADDRESS ON FILE |
| ERNESTINE EHRMANN | ADDRESS ON FILE |
| ERNESTINE HARRELL | ADDRESS ON FILE |
| ERNESTINE J CAVALLO | ADDRESS ON FILE |
| ERNESTINE WARREN TATE | ADDRESS ON FILE |
| ERNESTO A. CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ERNESTO ARMENDA | ADDRESS ON FILE |
| ERNESTO CARREON JR | ADDRESS ON FILE |
| ERNESTO E BARREIRO | ADDRESS ON FILE |
| ERNESTO E PANGANIBAN | ADDRESS ON FILE |
| ERNESTO F BENJAMINS | ADDRESS ON FILE |
| ERNESTO J PERNETT | ADDRESS ON FILE |
| ERNESTO MELENDEZ | ADDRESS ON FILE |
| ERNESTO MENDEZ | ADDRESS ON FILE |
| ERNESTO P PALEC | ADDRESS ON FILE |
| ERNESTO RAMIREZ | ADDRESS ON FILE |
| ERNESTO VARGAS | ADDRESS ON FILE |
| ERNI KILM | ADDRESS ON FILE |
| ERNIE F DEEL | ADDRESS ON FILE |
| ERNIE FLORES | ADDRESS ON FILE |
| ERNIE J LUIKART | ADDRESS ON FILE |
| ERNIE L JOINES | ADDRESS ON FILE |
| ERNIE LEE EMEYABBI | ADDRESS ON FILE |
| ERNIE MORALAS | ADDRESS ON FILE |
| ERNIE R RADLEY | ADDRESS ON FILE |
| ERNIE R RADLEY | ADDRESS ON FILE |
| ERNIE RADLEY | ADDRESS ON FILE |
| ERNIE W UNSEL | ADDRESS ON FILE |
| ERNIST A OLSON | ADDRESS ON FILE |
| ERNOST E CERVENY | ADDRESS ON FILE |
| ERNST & YOUNG LLP | 2100 ROSS AVE SUITE 1500 DALLAS TX 75201 |
| ERNST & YOUNG LLP | 2323 VICTORY AVE DALLAS TX 75219 |
| ERNST & YOUNG LLP | ENTREPRENEUR OF THE YEAR ATTN: DARLENE PEARSON LOWE 2323 VICTORY AVENUE SUITE 2000 DALLAS TX 75219 |
| ERNST & YOUNG LLP | PNC BANK C/O ERNST & YOUNG US LLP 3712 SOLUTIONS CENTER CHICAGO IL 60677-3007 |
| ERNST & YOUNG LLPÿ | 1 MORE LONDON PLACEÿ LONDON SE1 2AF UNITED KINGDOM |
| ERNST AND YOUNG LLP | 2323 VICTORY AVENUE SUITE 2000 DALLAS TX 75219 |
| ERNST FLOW INDUSTRIES | PO BOX 925 FARMINGDALE NJ 07727-0925 |
| EROH, ANN | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| EROH, DONALD N | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| EROL GURUN | ADDRESS ON FILE |
| ERROL F JACOB | ADDRESS ON FILE |
| ERROL GAY | ADDRESS ON FILE |
| ERROL K ECCLES | ADDRESS ON FILE |
| ERROL L A HANSON | ADDRESS ON FILE |
| ERROL L HANSON | ADDRESS ON FILE |
| ERROL MCKNIGHT | ADDRESS ON FILE |
| ERROL R FALCON | ADDRESS ON FILE |
| ERROL RIDDLE | ADDRESS ON FILE |
| ERROL T HAMPTON SR | ADDRESS ON FILE |
| ERROL TIERNEY | ADDRESS ON FILE |
| ERSKINE DANIEL, JR. AND TRACY DANIEL | ADDRESS ON FILE |
| ERSYLIN S URIARTE | ADDRESS ON FILE |
| ERTC | EMERGENCY RESPONSE TRAINING CO 766 CR 1330 MOUNT PLEASANT TX 75455 |

| Claim Name | Address Information |
|---|---|
| ERTC | 766 CR 1330 MOUNT PLEASANT TX 75455 |
| ERV GEORGE RICHARDSON | ADDRESS ON FILE |
| ERV GEORGE RICHARDSON | ADDRESS ON FILE |
| ERV RICHARDSON | ADDRESS ON FILE |
| ERVAY LEE PETERSON JR | ADDRESS ON FILE |
| ERVIN B & ALVIA M HENRICHS | ADDRESS ON FILE |
| ERVIN N HAMPEL | ADDRESS ON FILE |
| ERVIN P MCNEES | ADDRESS ON FILE |
| ERVIN PERKINS JR | ADDRESS ON FILE |
| ERVIN ROHDE | ADDRESS ON FILE |
| ERVIN W SCARLETT JR | ADDRESS ON FILE |
| ERVIN, TIMM E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ERVING ALEXANDER | ADDRESS ON FILE |
| ERVING, PATRICIA | 703 TYLER CT DUNCANVILLE TX 75137-2626 |
| ERWIN FOLSOM | ADDRESS ON FILE |
| ERWIN KIEMELE | ADDRESS ON FILE |
| ERWIN L WHETSEL | ADDRESS ON FILE |
| ERWIN LEJEUNE | ADDRESS ON FILE |
| ERWIN PEREGRINO | ADDRESS ON FILE |
| ERWIN R DECAUWER | ADDRESS ON FILE |
| ERWIN, JIMMIE C. | 30927 HONEYSUCKLE LN MAGNOLIA TX 77354 |
| ERWIN, JOSEPH L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ERWIN, JUSTIN J. | 2718 CLEARVIEW RD COPLAY PA 18037 |
| ERYLA PALAGALLA | ADDRESS ON FILE |
| ERYNN BELL | ADDRESS ON FILE |
| ESA CONSULTING ENGINEERS | P.O. BOX 9251 JUPITER FL 33468-9251 |
| ESA CONSULTING ENGINEERS PA | PO BOX 9251 JUPITER FL 33468-9251 |
| ESAW WILLIAMS | ADDRESS ON FILE |
| ESCALDI, NICHOLAS JOSEPH | 41 MCARTHUR LANE SMITHTOWN NY 11787-4049 |
| ESCALONA, PATRICIO TREVINO | 2424 AUSTIN AVE WACO TX 76701-1511 |
| ESCAMBIA OPERATING COMPANY LLC | 7510 NEAR BUFFALO ST, MILL CREEK RD CANTON TX 75103 |
| ESCAMILLA, MARY JANE | 312 HATCHETT ST BLOOMINGTON TX 77951 |
| ESCANABA PAPER COMPANY | 7100 COUNTY ROAD 426 ESCANABA MI 49829 |
| ESCHOR, VERITA L | 12660 JUPITER RD APT 413 DALLAS TX 75238-3944 |
| ESCO | 2103 HWY 31 EAST KILGORE TX 75662 |
| ESCO CORP | 2103 HWY 31 EAST KILGORE TX 75662 |
| ESCO CORPORATION | 2141 NW 25TH AVE PORTLAND OR 97210 |
| ESCO CORPORATION | 14784 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ESCO CORPORATION | C/O MINSERCO INC 112 CARGILL RD KILGORE TX 75662 |
| ESCO TOOL | 75 OCTOBER HILL ROAD STE A HOLLISTON MA 01746 |
| ESCO, SANDRALYNE | 1105 TERRACE VIEW DR FORT WORTH TX 76108-6972 |
| ESCOBAR, GUILLERMO | PASAJE BELLA JARDINERA 168 CURAUMA VALPARAISO CHILE |
| ESCOBEDO, RAY | 1715 CLIFFSIDE DR APT A FARMINGTON NM 87401 |
| ESCOBEDO, SERGIO | 3308 MEDICAL TRIANGLE ST PORT ARTHUR TX 77642-2424 |
| ESCONDIDO HOUSING LP | DBA POTTERS HOUSE-PRIMROSE APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| ESCOSUPPLY | 2103 HWY 31 EAST KILGORE TX 75662 |
| ESCOSUPPLY | 9098 EASTSIDE DRIVE EXTENSION NEWTON MS 39345 |

| Claim Name | Address Information |
|---|---|
| ESCOSUPPLY | A DIVISION OF ESCO CORPORATION 14785 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ESCROW CONCENTRATION ACCOUNT | 388 GREENWICH STREET 14TH FLOOR NEW YORK NY 10013 |
| ESEN, ETOP | 1126 OLD OYSTER TRL SUGAR LAND TX 77478-4536 |
| ESERVICES, INC. | 4461 COX RD STE 113 GLEN ALLEN VA 23060 |
| ESG INTERNATIONAL INC | 3601 LA GRANGE PKWY TOANO VA 23168 |
| ESGAR SAUCEDO | ADDRESS ON FILE |
| ESI ACQUISITION INC | 6451 N FEDERAL HWY SUITE 1000 FT LAUDERDALE FL 33308 |
| ESI ACQUISITION INC | 823 BROAD ST AUGUSTA GA 30901 |
| ESI ENERGY LLC | 700 UNIVERSE BLVD NORTH PALM BEACH FL 33408 |
| ESI ENERGY LLC | COWLES & THOMPSON BANK OF AMERICA PLAZA 901 MAIN STREET, SUITE 3900 DALLAS TX 75202 |
| ESIGNAL | 3955 POINT EDEN WAY HAYWARD CA 94545 |
| ESIGNAL | PO BOX 3458 HAYWARD CA 94540-3458 |
| ESKER INC | 1212 DEMING WAY STE 350 MADISON WI 53717 |
| ESKER INC | PO BOX 44953 MADISON WI 53744-4953 |
| ESKRIDGE, LEONARD | 1019 W LOVERS LN ARLINGTON TX 76013-3945 |
| ESMAIL AZIZ | ADDRESS ON FILE |
| ESMAIL KASHANIAN | ADDRESS ON FILE |
| ESMERALDA  GONZALEZ | ADDRESS ON FILE |
| ESMERALDA COMPANY | 1811 E LEVEE ST DALLAS TX 75207 |
| ESMERALDA SMITH | ADDRESS ON FILE |
| ESMERALDA ZARATE | ADDRESS ON FILE |
| ESMERALDO P ATIENZA | ADDRESS ON FILE |
| ESMON, BILL | 210 FREDERICK CIR FLINT TX 75762-9006 |
| ESOURCE HOLDINGS, LLC. | ATTN: TIM SIMS 1055 GEMINI HOUSTON TX 77058 |
| ESP/ENERGY SYSTEMS PRODUCTS INC | 14525 FM 529 #206 HOUSTON TX 77095 |
| ESP/ENGERY SYTEMS PRODUCTS, INC. | 14525 FM 529 ROAD SUITE 206 HOUSTAN TX 77095 |
| ESPERANZA ANDRADE | ADDRESS ON FILE |
| ESPERANZA FLORES | ADDRESS ON FILE |
| ESPERATO V OBENZA | ADDRESS ON FILE |
| ESPERSEN NORMAN | ADDRESS ON FILE |
| ESPERSEN, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ESPINOSA, ARTHUR E | 3990 WASHINGTON AVE APT 1401 HOUSTON TX 77007-5670 |
| ESPINOSA, DAVID | 603 LETHE ST. RICHMOND TX 77469 |
| ESPINOSA, FRANK | 2205 TRAILRIDGE DR PLANO TX 75074-4919 |
| ESPINOSA, PATRICIA ANN | 630 LCR 462 MEXIA TX 76667 |
| ESPINOSA, SUSAN | 6301 SIERRA BLANCA #3508 HOUSTON TX 77083 |
| ESPINOZA, ADRIAN | 1104 WAVERLY DR ARLINGTON TX 76015-3548 |
| ESPINOZA, ENRIQUE | P.O. BOX 3404 MCALLEN TX 78502 |
| ESPINOZA, MARIA | 3320 HAYS ST PASADENA TX 77503-1422 |
| ESPINOZA, ROBERTO | 23268 EL CAMPO RD HARLINGEN TX 78552 |
| ESPINOZA, VICTOR | VICENTE HUIDOBRO NO 200 P.10 ACHUPALLAS VALPARAISO VILLA DEL MAR CHILE |
| ESPONGE, VICKI NELSON | 112 ESPONGE MEADOW WAY MARYVILLE TN 37803 |
| ESPONGE, WILLIAM GREGORY | 112 ESPONGE MEADOW WAY MARYVILLE TN 37803 |
| ESPONGE, WILLIAM JAMES | 112 ESPONGE MEADOW WAY MARYVILLE TN 37803 |
| ESPOSITO, ANDREW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ESPOSITO, DEBORAH | 626 ST. GEORGE AVE. NORTH BABYLON NY 11703 |
| ESPOSITO, GIRO, JR. | C/O LEVY KONIGSBERG LLP 800 THIRD AVENUE, FLOOR 11 NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| ESQUER, ROBERT ASHE | 3614 KENSINGTON ST. DENVER NC 28037 |
| ESQUIRE DEPOSITION SOLUTIONS | PO BOX 846099 DALLAS TX 75284-6099 |
| ESQUIRE INNOVATIONS INC | 42690 RIO NEDO WAY SUITE C TEMECULA CA 92590 |
| ESQUIVEL, PABLO | 757 LAGO VISTA DR EAGLE PASS TX 78852-6651 |
| ESS CORP | PO BOX 6295 TYLER TX 75711 |
| ESSER, ROBERT FRANK | 4304 NE 130TH AV VANCOUVER WA 98682 |
| ESSERLENE WATTS | ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC | 2030 DOW CENTER MIDLAND MI 48674 |
| ESSEX SPECIALITY PRODUCTS LLC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| ESSEX SPECIALITY PRODUCTS LLC | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| ESSEX SPECIALITY PRODUCTS LLC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| ESSEXSPECIALTYPRODUCTSLLC | 2030 DOW CENTER MIDLAND MI 48674 |
| ESSIE  M ANCRUM | ADDRESS ON FILE |
| ESSIE BALDWIN | ADDRESS ON FILE |
| ESSIE M GILL MOORE | ADDRESS ON FILE |
| ESSIE M KULP | ADDRESS ON FILE |
| ESSIE MCDANIEL | ADDRESS ON FILE |
| ESSIE MINNIEFIELD | ADDRESS ON FILE |
| ESSIEMADERE | ADDRESS ON FILE |
| ESSILOR OF AMERICA INC | 13515 N STEMMONS FRY DALLAS TX 75234 |
| EST GROUP | 2701 TOWNSHIP LINE ROAD HATFIELD PA 19440 |
| EST GROUP INC | 2701 TOWNSHIP LINE RD HATFIELD PA 19440 |
| EST GROUP INC | PO BOX 824319 PHILADELPHIA PA 19182 |
| EST GROUP INC. | C/O WHITEFORD TAYLOR PRESTON LLC ATTN: STEPHEN B. GERALD, ESQ. RENAISSANCE CTR, STE 500, 405 N KING ST WILMINGTON DE 19801-4178 |
| EST OF DELL ANDERSON & ROSETTA ANDERSON | ADDRESS ON FILE |
| EST OF DORIS LITTON | ADDRESS ON FILE |
| EST OF DORIS LITTON C/O JOHN BRYAN SR | ADDRESS ON FILE |
| EST OF IDA WHATLEY & BILLY JOE WHATLEY | ADDRESS ON FILE |
| EST OF IDA WHATLEY & BILLY JOE WHATLEY | ADDRESS ON FILE |
| EST OF MARY ANN MENELEY DECD | ADDRESS ON FILE |
| EST OF TONY HOUSTON DECEASED | ADDRESS ON FILE |
| ESTA GRAY | ADDRESS ON FILE |
| ESTATE OF ALBERT  LITTLE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ALBERT A DOBSON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ALBERT J SAVOLA | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ALBERT L HAZELWOOD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ALEX R CHOUNARD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ALEXANDER J SKURSKY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ALICE STRINGER | C/O MADEKSHO LAW FIRM, PLLC ATTN: DONALD STRINGER, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF ALVIN BASSHAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF ALVIN WEST | C/O MADEKSHO LAW FIRM, PLLC ATTN: CLARICE WEST, P.R. 5225 KATY FREEWAY, SUITE |

| Claim Name | Address Information |
| --- | --- |
| ESTATE OF ALVIN WEST | 500 HOUSTON TX 77007 |
| ESTATE OF AMY BOLYARD | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: ALLEN R. BOLYARD SR., P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF ANITA OVERSTREET | 16875 STATE HIGHWAY 317 MOODY TX 76557-3213 |
| ESTATE OF ANNIAS COLBERT | C/O MADEKSHO LAW FIRM, PLLC ATTN: LARRY COLBERT, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF ANTHONY A TOURANGEAU | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ANTHONY DEMERI | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF ANTHONY K FAGAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ANTHONY O'GARA | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF ANTHONY PREISSLER | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: ANTHONY L. PREISSLER JR., P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF ARCADE J GELINAS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ARNOLD PARRA | C/O MADEKSHO LAW FIRM, PLLC ATTN: EDITH PARRA, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF ARTHUR A WOOLLEN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ARTHUR C MORRIS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ARTHUR CHAVIS | C/O MADEKSHO LAW FIRM, PLLC ATTN: ROSEMARY CHAVIS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF BARBARA GONZALES | C/O MADEKSHO LAW FIRM, PLLC ATTN: JEANETTE GONZALES, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF BARRY L. SHIPE | C/O NASS CANCELLIERE BRENNER 1515 MARKET STREET, SUITE 2000 PHILADELPHIA PA 19102 |
| ESTATE OF BENJAMIN DILDY | C/O MADEKSHO LAW FIRM, PLLC ATTN: LYNNE DILDY, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF BENJAMIN F. BERRA | C/O NASS CANCELLIERE BRENNER 1515 MARKET STREET, SUITE 2000 PHILADELPHIA PA 19102 |
| ESTATE OF BENJAMIN J. CHESTER | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: JUSTINE M. HANCOCK, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF BERNARD D KUIPERS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF BERNARD F. BROOKS | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: JUNE G. BROOKS, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF BERNARD J O'NEILL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF BERNARD J OKIN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF BERNARD J WASNIAK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF BERNARD R. EBBERTS | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: APRIL R. ROSE, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF BERNIE C ADAMS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF BETTY DUFFIELD | C/O MADEKSHO LAW FIRM, PLLC ATTN: DELORIS JACKSON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF BILLY H MUSICK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF BILLY L WHITE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 |

| Claim Name | Address Information |
|------------|---------------------|
| ESTATE OF BILLY L WHITE | PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF BILLY M DICKSON | ADDRESS ON FILE |
| ESTATE OF BILLY TURNER | C/O MADEKSHO LAW FIRM, PLLC ATTN: BILLY TURNER, JR., P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF BILLY V RAY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF BOBBY BARTON BROWN | C/O MADEKSHO LAW FIRM, PLLC ATTN: CURTIS BROWN, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF BOBBY JENKINS | C/O MADEKSHO LAW FIRM, PLLC ATTN: DORIS JENKINS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF BRENDA BOWMAN | C/O MADEKSHO LAW FIRM, PLLC ATTN: CLARENCE BOWMAN, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF BRUCE W GODWIN | 926 N. PALESTINE ATHENS TX 75751 |
| ESTATE OF BRYAN W YOUNG | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF BYRON  WRIGHT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF CARL  LARSEN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF CARL CHAVERS | C/O MADEKSHO LAW FIRM, PLLC ATTN: KATHERINE CHAVERS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF CARL E CARLSON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF CARL G KANGAS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF CARLTON  COUTCHIE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF CAROLYN M. DEVAUGHN | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: JOHN K. DEVAUGHN, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF CECIL ARNOLD OVERSTREET | C/O MADEKSHO LAW FIRM, PLLC ATTN: GRACE OVERSTREET, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF CECIL L JOHNSON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF CHARLES B WALL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF CHARLES B. WILLIAMS | C/O MADEKSHO LAW FIRM, PLLC ATTN: DOROTHY MURRAY, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF CHARLES BURT | C/O MADEKSHO LAW FIRM, PLLC ATTN: ROBBIE BURT, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF CHARLES DENMAN | C/O MADEKSHO LAW FIRM, PLLC ATTN: MARGARET DENMAN, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF CHARLES DUNLOW | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: ROBIN STEVENS, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF CHARLES E NOWAKOWSKI | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF CHARLES E WHITE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF CHARLES ESTURO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF CHARLES F ROOS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF CHARLES F SCHORY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF CHARLES F. COXON | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: MARIE COXON, P.R. 100 N. |

| Claim Name | Address Information |
| --- | --- |
| ESTATE OF CHARLES F. COXON | CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF CHARLES G SHERUPSKI | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF CHARLES H SMITH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF CHARLES I BOUGHMAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF CHARLES L HIRSCHFELD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF CHARLES L LUKE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF CHARLES LYNCH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF CHARLES MAPP | ADDRESS ON FILE |
| ESTATE OF CHARLES SCHREINER | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: SHARON JUSTICE, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF CHARLES SHANER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF CHARLES W TACY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF CHARLES WATERS | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: TERESA J WATERS, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF CHESTER  LAVOGUE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF CHESTER  THUMM | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF CHRISTINE LOWE | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: BRENDA DAVIS, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF CLARENCE A PROVOST | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF CLARENCE E SHERIFF | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF CLARENCE F PERNASKI | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF CLARENCE J YARD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF CLARENCE L FOSTER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF CLENNON MOORE | 4304 CURZON AVE FORT WORTH TX 76107-5402 |
| ESTATE OF CLIFFORD H NETTLES | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF CLIFTON K FLEMING | ADDRESS ON FILE |
| ESTATE OF CLIFTON K FLEMING | ADDRESS ON FILE |
| ESTATE OF CLYDE KIMBOURGH FLOWERS | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| ESTATE OF CONO AMILO MASCARELLA | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF CORNELIUS VICTOR | C/O MADEKSHO LAW FIRM, PLLC ATTN: TOMMIE VICTOR, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF CURLEY CRAYTON | C/O MADEKSHO LAW FIRM, PLLC ATTN: MAZIE CRAYTON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF CURTIS DURRETT | C/O MADEKSHO LAW FIRM, PLLC ATTN: SANDRA DURRETT, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF CURTIS W JOINER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF DALE  SCHNEIDER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |

| Claim Name | Address Information |
| --- | --- |
| ESTATE OF DANIEL JAMES BAKER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF DARRELL DRIVER | C/O HEARD ROBINS CLOUD LLP 2000 WEST LOOP SOUTH, 22ND FLOOR HOUSTON TX 77027 |
| ESTATE OF DARRELL POWELL | C/O MADEKSHO LAW FIRM, PLLC ATTN: MYRA POWELL, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF DAVE TYLER | C/O MADEKSHO LAW FIRM, PLLC ATTN: ELAYNE TAYLOR-TYLER, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF DAVEY GRAY HARRIS | C/O HOWARD STALLINGS FROM HUTSON ATKINS ANGELL DAVIS, PA; ATTN: NICHOLAS C BROWN P.O. BOX 12347 RALEIGH NC 27605 |
| ESTATE OF DAVID  GAMMELL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF DAVID  WILEY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF DAVID E BAMFORD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF DAVID J RYAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF DAVID J TAHTINEN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF DAVID R GOHSLER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF DAVID ROSS HUNT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF DAVID SANDLIN | C/O MADEKSHO LAW FIRM, PLLC ATTN: SHARON SANDLIN, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF DAYMON L. HENRY | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| ESTATE OF DEAN BURNETTE | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: LACY E. BURNETTE, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF DELBERT BROWN | C/O MADEKSHO LAW FIRM, PLLC ATTN: MARTHA J. BROWN, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF DELMER E SIMON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF DENNIS  HOYT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF DENNIS DESHONG | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: PAMELA E. DESHONG 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF DENNIS HERR | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF DENNIS M TOME | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF DENNIS R ZANDER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF DENNIS W SCHMIEDING | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF DEWELL  BURCHETT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF DOLORES C. COOPER | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: RHONDA L. PIUNTI, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF DON PUCKETT | C/O MADEKSHO LAW FIRM, PLLC ATTN: DEBRA PUCKETT, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF DONAL R HAMRICK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF DONALD B SCHROYER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF DONALD C JOHNDROW | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF DONALD C. HENRY | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: DONALD C. HENRY JR., P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF DONALD COOK | C/O MADEKSHO LAW FIRM, PLLC ATTN: JOANNE COOK, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF DONALD E LEAKE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF DONALD EKERMEYER | C/O MADEKSHO LAW FIRM, PLLC ATTN: JEWELL EKERMEYER, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF DONALD F MCBRIDE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF DONALD J MELESKI | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF DONALD L BAKER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF DONALD L BIGGS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF DONALD L DAWES | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF DONALD M ANDERSON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF DONALD M SAURER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF DONZIE BAILEY | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: JERRY M. BAILEY, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF DORIS KELLEY | C/O MADEKSHO LAW FIRM, PLLC ATTN: TAMMY KELLEY, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF DOROTHY ARNOLD | C/O MADEKSHO LAW FIRM, PLLC ATTN: BEVERLY TOFFEL, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF DOUGLAS HACKETT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF DUANE C VEJVODA | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF DUANE R SHOULTS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF DWAINE  WASHBURN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF EARL  CHILDERS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF EARL H HELMEY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF EARLY & B W REECE | ADDRESS ON FILE |
| ESTATE OF EDDIE DAVIS | C/O MADEKSHO LAW FIRM, PLLC ATTN: JIMMIE RUTH DAVIS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF EDDIE W JONES | ADDRESS ON FILE |
| ESTATE OF EDGAR L SPRADLEY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF EDWARD BROWN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF EDWARD C BELMORE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF EDWARD J JACOSKI | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF EDWARD J POLACZYK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF EDWARD J POLACZYK | PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF EDWARD O. CULLISON | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: ARMAND J. VOLTA, JR., P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF EDWARD RICKENBACKER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF ELDON B TAYLOR | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ELI   BUCAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ELLA D HONEYCUTT | ADDRESS ON FILE |
| ESTATE OF ELMER F FAUS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ELMER HOSEA | C/O MADEKSHO LAW FIRM, PLLC ATTN: STEVEN HOSEA, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF EMIL   GERA | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF EMIL   KATARINCIC | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ERNEST A SHUE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ERNEST BARNES | C/O MADEKSHO LAW FIRM, PLLC ATTN: JOHNNY BARNES, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF ERNEST MEREDITH | C/O MADEKSHO LAW FIRM, PLLC ATTN: SHIRLEY MEREDITH, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF EUGENE A SCHUBERT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF EUGENE G FRANK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF FERNAND PERRON | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF FINUS LEWIS | ADDRESS ON FILE |
| ESTATE OF FINUS LEWIS &  BOBBIE ROBINSON | 7433 NAVASOTA ST HOUSTON TX 77016 |
| ESTATE OF FRANCES ARRIAGA | C/O MADEKSHO LAW FIRM, PLLC ATTN: LUCY GARCIA, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF FRANCIS B WILLIAMS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF FRANCIS C DEPETRO | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF FRANCIS C HUNG | ADDRESS ON FILE |
| ESTATE OF FRANCIS CORNWALL | C/O MADEKSHO LAW FIRM, PLLC ATTN: MATTIE BELLE CORNWALL, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF FRANCIS G O'NEILL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF FRANCIS J. BEES | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: JAMES E. BEES, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF FRANCIS P SMITH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF FRANCIS STOREY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF FRANK   JAKUBIAK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF FRANK   UCAKAR | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF FRANK A SUMMERFORD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF FRANK E LANSDOWNE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF FRANK GASIOROWSKI | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: CHRISTINE YOUNG, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF FRANK J MARINCHICK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF FRANK J NOSSECK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF FRANK L PAVLICO | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF FRED  THERRIEN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF FRED BELINSKY | C/O MRS FRED BELINKSY 1 PAXFORD LANE BOYNTON BEACH FL 33426 |
| ESTATE OF FRED C AGAZZI | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF FRED CHARLES PENNINGON | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| ESTATE OF FRED L CRAIG | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF FRED R ZITTA | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF FRED STONER | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: TIMOTHY J GRAY, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF FREDRICK G BALL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF FREDRICK KELLY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | BRYAN CAVE LLP DANIEL NESTER, ONE METROPOLITAN SQUARE, 211 NORTH BROADWAY, SUITE 3600 ST LOUIS MO 63102 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | ADDRESS ON FILE |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | GORDON & REES, LLP PAUL GAMBOA ONE NORTH FRANKLIN, SUITE 800 CHICAGO IL 60606 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | ADDRESS ON FILE |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | GUNTY & MCCARTHY CATHERINE CARLSON 150 SOUTH WACKER DRIVE, SUITE 1025 CHICAGO IL 60606 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | HEPLER BROOM LLC MICHAEL J CHESSLER 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | HERZOG CREBS LLP DONALD W. WARD 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | ADDRESS ON FILE |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | LEWIS RICE & FINGERSH, L.C. JEREMY P BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | LEWIS RICE & FINGERSH, L.C. ROBERT BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | LITCHFIELD CAVO LLP ALAN STUART ZELKOWITZ 303 W. MADISON, SUITE 300 CHICAGO IL 60606 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | MATUSHEK, NILLES & SINARS, L.L.C BRENT EISENBERG 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | PITZER SNODGRASS, P.C. J PHILLIP BRYANT 100 SOUTH FOURTH STREET, SUITE 400 ST LOUIS MO 63102 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | ROBERT J. SPRAGUE ROBERT J. SPRAGUE 26 E. WASHINGTON STREET BELLEVILLE IL 62220 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | SANDBERG PHOENIX & VON GONTARD P.C. MARK ANTHONY PROST 600 WASHINGTON AVE, 15TH FLOOR ST LOUIS MO 63101 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | SCHIFF HARDIN LLP BRIAN O WATSON 233 S. WACKER DRIVE, SUITE 6600 CHICAGO IL 60606 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY MICHAEL H CANTIERI 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | THOMPSON COBURN LLP DAVID LYNN COFFMAN ONE US BANK PLAZA ST LOUIS MO 63101 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| ESTATE OF GARY J RETASKIE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF GARY MITCHELL | C/O MADEKSHO LAW FIRM, PLLC ATTN: PEGGY MITCHELL, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF GARY SCHOENFELDT | C/O MADEKSHO LAW FIRM, PLLC ATTN: SHIRLEY SCHOENFELDT, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF GEORGE  BRUGOS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF GEORGE  MCMASTER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF GEORGE  RIGGS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF GEORGE B BASS | C/O CAROL BASS 196 12TH AVENUE N TONAWANDA NY 14120 |
| ESTATE OF GEORGE BRYAN GREER | ADDRESS ON FILE |
| ESTATE OF GEORGE FENICLE | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, |

| Claim Name | Address Information |
|---|---|
| ESTATE OF GEORGE FENICLE | STE 400 OAKLAND CA 94607-3858 |
| ESTATE OF GEORGE J BELL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF GEORGE J. LAWRENCE | C/O BELLUCK & FOX, LLP ATTN: VIVIAN E. LAWRENCE, EXECUTRIX 546 5TH AVENUE, 4TH FLOOR NEW YORK NY 10036 |
| ESTATE OF GEORGE JENNISON | ADDRESS ON FILE |
| ESTATE OF GEORGE JOHNSON | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF GEORGE M LODISH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF GEORGE PINYUH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF GEORGE TAVAREZ | C/O MADEKSHO LAW FIRM, PLLC ATTN: SERENA TAVAREZ, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF GEORGE W BROWN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF GEORGE WATKINS | C/O MADEKSHO LAW FIRM, PLLC ATTN: GEORGE WATKINS, JR., P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF GERALD  MATTKE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF GERALD H BALMES | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF GIOVANNI GALLEA | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF GLENN SHERER | C/O MADEKSHO LAW FIRM, PLLC ATTN: MONA SHERER, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF GRAHAM MCNEILL | C/O MADEKSHO LAW FIRM, PLLC ATTN: BETTY MCNEILL, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF GREGORY BEAVERS | C/O MADEKSHO LAW FIRM, PLLC ATTN: ANNA BEAVERS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF GRIFFITH E POWELL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF GROVER M FASE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF GUST N RILEY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF GUY C SCHWARK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF H H COFFIELD DECEASED | ADDRESS ON FILE |
| ESTATE OF HAL COLLINS | C/O MADEKSHO LAW FIRM, PLLC ATTN: NELDA COLLINS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF HARDWICK  GUNDY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF HARMON RAYFORD SORGE | ADDRESS ON FILE |
| ESTATE OF HARNEY W SALESS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF HAROLD A BLACK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF HAROLD ALFRED ANDERSON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF HAROLD E ANDERSON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF HAROLD E BURKE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF HAROLD L POTTER | 11378 CLOUDCREST DR SAN DIEGO CA 92127-2002 |
| ESTATE OF HAROLD LAMBERT | C/O MADEKSHO LAW FIRM, PLLC ATTN: LINDA HOUCK-LAMBERT, P.R. 5225 KATY FREEWAY, |

| Claim Name | Address Information |
|---|---|
| ESTATE OF HAROLD LAMBERT | SUITE 500 HOUSTON TX 77007 |
| ESTATE OF HAROLD NOONAN | C/O MADEKSHO LAW FIRM, PLLC ATTN: VIRGINIA LEAVITT, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF HAROLD R COOK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF HAROLD R FRENCH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF HARRY  BERGER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF HARRY BROWN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF HARRY L KEITH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF HARRY L WRIGHT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF HARVEY KEMPER | C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD, SUITE 305 MELVILLE NY 11747 |
| ESTATE OF HARVEY L VAN OOSTEN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF HARVEY T BOWSER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF HELEN DARIES | C/O MADEKSHO LAW FIRM, PLLC ATTN: JANNA WILSON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF HENRY D BURNS DECEASED | ADDRESS ON FILE |
| ESTATE OF HENRY LEE BOWIE | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| ESTATE OF HERBERT N DODDS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF HILBURREL JACOBS | C/O MADEKSHO LAW FIRM, PLLC ATTN: GLORIA JACOBS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF HOMER HOLCOMB | C/O MADEKSHO LAW FIRM, PLLC ATTN: STEPHEN W. HOLCOMB, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF HOWARD  SPATHOLT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF HOYLE NORMAN | C/O MADEKSHO LAW FIRM, PLLC ATTN: CHERYL JAN FORD, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF HUBERT J MARX | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF IRVING G DIPPEL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ITASCA BROOKS, DECEASED | ADDRESS ON FILE |
| ESTATE OF J DONALD AVERY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF J W BAXTER | C/O MADEKSHO LAW FIRM, PLLC ATTN: LOYCE BAXTER, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | DENTONS ROGER K HEIDENREICH, ONE METROPOLITAN SQUARE, 211 N. BROADWAY, SUITE 3000 ST LOUIS MO 63102 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | ADDRESS ON FILE |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | ADDRESS ON FILE |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN STREET, PO BOX 10 EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | ADDRESS ON FILE |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | ADDRESS ON FILE |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | KUROWSKI SHULTZ LLC WILLIAM D SHULTZ, MARK TWAIN I, SUITE 325, 101  WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | LEWIS BRISBOIS BISGAARD & SMITH LLP MATTHEW JOSEPH MORRIS, MARK TWAIN PLAZA II, 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | LUCCO BROWN THRELKELD & DAWSON LLP JOSEPH BROWN 224 ST. LOUIS STREET EDWARDSVILLE IL 62025 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | MATUSHEK, NILLES & SINARS, L.L.C BRIDGET G LONGORIA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | MATUSHEK, NILLES & SINARS, L.L.C JOHN MICHAEL PORRETTA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | MCGUIREWOODS JEFFREY E ROGERS 77 WEST WACKER DRIVE, SUITE 4100 CHICAGO IL 60601 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | REED ARMSTRONG MUDGE & MORRISSEY PC BRYAN L SKELTON 115 NORTH BUCHANAN EDWARDSVILLE IL 62025 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J  MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | SEGAL MCCAMBRIDGE SINGER & MAHONEY NANCY S WOODWORTH 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | SWANSON, MARTIN & BELL, LLP RICHARD P TAURAS 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| ESTATE OF JACK R HAYES | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JACKIE CREAMER | C/O MADEKSHO LAW FIRM, PLLC ATTN: JANICE CREAMER, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JACOB E WINTER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JAKE JOHNSON | C/O MADEKSHO LAW FIRM, PLLC ATTN: TERRY JOHNSON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JAMES  LYONS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JAMES  SHORTER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 |

| Claim Name | Address Information |
| --- | --- |
| ESTATE OF JAMES  SHORTER | PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JAMES A DEPEEL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JAMES A LOUGHMAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JAMES B MAITNER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JAMES CAULER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF JAMES CHADWICK | C/O MADEKSHO LAW FIRM, PLLC ATTN: SHIRLEY CHADWICK, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JAMES DEABOLD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF JAMES L LOVEJOY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JAMES LYLES | C/O MADEKSHO LAW FIRM, PLLC ATTN: BOBBIE LYLES, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JAMES M FRAILING | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JAMES MCGUIRE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF JAMES PICHON | C/O MADEKSHO LAW FIRM, PLLC ATTN: ROSALYN PICHON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JAMES R OGLE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JAMES R ROMAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JAMES RILEY | C/O MADEKSHO LAW FIRM, PLLC ATTN: LOU SLEDGE, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JAMES S CROW | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JAMES SHEEHAN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF JAMES SHELTON | C/O MADEKSHO LAW FIRM, PLLC ATTN: JACK SHELTON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JAMES SWINEA | C/O MADEKSHO LAW FIRM, PLLC ATTN: RITA SWINEA, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JAMES W COURTNEY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JAMES W MONGAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JAMES W REITEN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JAY  SHREFFLER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JEROME CANDRILLI | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF JEROME J HOVANIC | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JERRY KROGSGAARD | C/O MADEKSHO LAW FIRM, PLLC ATTN: SHERYL KROGSGAARD, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JERRY L STOGNER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JESSIE  CASTLE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JIM G FOOTE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JIMMY BEATTY | C/O MADEKSHO LAW FIRM, PLLC ATTN: DELINDA BEATTY, P.R. 5225 KATY FREEWAY, |

| Claim Name | Address Information |
|---|---|
| ESTATE OF JIMMY BEATTY | SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JOAN E. SCHNEEMAN | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: WILLIAM K. SCHNEEMAN, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF JOE HAVLIK | C/O MADEKSHO LAW FIRM, PLLC ATTN: NORMA HAVLIK, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JOE J THOMAS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOE WOOD | C/O MADEKSHO LAW FIRM, PLLC ATTN: DONNA WOOD-TURNER, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JOEL E COWART | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN  BOUCHER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN  CHADWICK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN  CHERNISS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN  MEDEIROS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN  RAND | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN  ST. ANGE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN A BILJUM | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN A BOZIS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN A KACZOR | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN A OFFERMAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN A WASILCHAK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN A. BUSHELL | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: PATRICIA A. BUSHELL, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF JOHN A. PITTS | C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD, SUITE 305 MELVILLE NY 11747 |
| ESTATE OF JOHN BUTURLA | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF JOHN CRAYTON, JR. | C/O MADEKSHO LAW FIRM, PLLC ATTN: EMMA CRAYTON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JOHN DOYLE | C/O MADEKSHO LAW FIRM, PLLC ATTN: GENEVA DOYLE, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JOHN E DALTON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN E KEANE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN E KRUEGER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN F FLAGG | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN F MCINTYRE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN F ROBINSON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF JOHN FITZPATRICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF JOHN GEURINK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN HOOT | C/O MADEKSHO LAW FIRM, PLLC ATTN: DOLORES HOOT, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JOHN J ANDREWS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN J O'MALLEY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN J SLAINA | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN J STEVENSON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN J TAYLOR | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: LORRAINE CATHERINE TAYLOR, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF JOHN L BRONZYK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN L CAPISTRAN | 300 LCR 729 THORNTON TX 76687 |
| ESTATE OF JOHN L CAPISTRAN DECD | ADDRESS ON FILE |
| ESTATE OF JOHN L ZENZ | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN M DRAZENOVICH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN M DYER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN M THOMAS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN MCNEALY | C/O MADEKSHO LAW FIRM, PLLC ATTN: NATHALIE MCNEALY, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JOHN NEWELL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF JOHN P KILBANE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN P PADDEN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN P SAUNDERS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN P SKRABA | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN R FINCK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN R FREY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN R GOETSCH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN R LORNITIS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN R MURRAY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN R WANTZ | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN RABB | C/O MADEKSHO LAW FIRM, PLLC ATTN: BILLY RABB 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JOHN S GEISSLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESTATE OF JOHN SANDY, JR | ATTN: SHIRLEY NOWICKI SANDY, EXECUTRIX 6704 MANCHACA ROAD, UNIT 13 AUSTIN TX 78745 |
| ESTATE OF JOHN SCHMITZ | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF JOHN SINNOTT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF JOHN SPICIJARIC | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF JOHN SUGAMELI | ATTN: ROCCO J SUGAMELI 6630 N AMAHL PL TUCSON AZ 85704-1212 |
| ESTATE OF JOHN T AHERN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN V BRASEL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOHN WILLIAMS | C/O MADEKSHO LAW FIRM, PLLC ATTN: RAMONA WILLIAMS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JOHNNIE HUGHES | C/O REBECCA VINOCUR, P.A. ATTN: CHRISTINE HUGHES 5915 PONCE DE LEON BLVD, SUITE 11 CORAL GABLES FL 33146 |
| ESTATE OF JOHNNIE WALLACE | C/O MADEKSHO LAW FIRM, PLLC ATTN: GARY WALLACE, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JOHNNY L. GREIN | C/O MADEKSHO LAW FIRM, PLLC ATTN: IRIS FAYE GREIN, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JONATHAN BROWN | C/O MADEKSHO LAW FIRM, PLLC ATTN: LINDA BROWN, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JORGE DE LEON | C/O MADEKSHO LAW FIRM, PLLC ATTN: JUANA DE LEON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JOSEPH  BERENS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOSEPH  IWASZEK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOSEPH  KETCHA | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOSEPH ANTHONY ERCOLE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF JOSEPH B DURKO | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOSEPH C CENTRELLA | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOSEPH CAMPANA | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF JOSEPH CONTI AND ANNE CONTI | C/O THE EARLY LAW FIRM ATTN: ETHAN EARLY 360 LEXINGTON  AVE., 20TH FLOOR NEW YORK NY 10017 |
| ESTATE OF JOSEPH FARINA | ATTN: DAWN FARINA 1219 4TH ST WEST BABYLON NY 11704-4749 |
| ESTATE OF JOSEPH FARINA | 1219 4TH ST WEST BABYLON NY 11704-4749 |
| ESTATE OF JOSEPH FLOOD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF JOSEPH G MCGRAW | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOSEPH M CALLAHAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOSEPH MCCLOUD | C/O MADEKSHO LAW FIRM, PLLC ATTN: TERRIE JOHNS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JOSEPH MCCORT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF JOSEPH N COOK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOSEPH P ALEWELT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOSEPH P GAJKOWSKI | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF JOSEPH REILLY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF JOSEPH SCAINETTI | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF JOSEPH T. EBERSOL | C/O NASS CANCELLIERE BRENNER 1515 MARKET STREET, SUITE 2000 PHILADELPHIA PA 19102 |
| ESTATE OF JOSEPH VONDERVOR | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF JOSEPH W TURNOCK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JOSEPH WALTER ZIELINSKI | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF JULIUS A ZIEMBO | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF KAINO  SALMI | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF KEITH L ARTHALONY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF KEITH R WAMSER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF KEITH T LANCOUR | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF KEITH WOLFE | C/O MADEKSHO LAW FIRM, PLLC ATTN: BOBBIE WOLFE, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF KELVIN F POTTER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF KEN E KERN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF KENNETH CANFIELD | C/O MADEKSHO LAW FIRM, PLLC ATTN: ERNEST CANFIELD, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF KENNETH DUBOIS | C/O MADEKSHO LAW FIRM, PLLC ATTN: SHEILA DUBOIS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF KENNETH JOHNSON | C/O MADEKSHO LAW FIRM, PLLC ATTN: BRENDA JOHNSON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF KENNETH KIDD | C/O MADEKSHO LAW FIRM, PLLC ATTN: MATTHEW KIDD, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF KENNETH RAU | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF KENNETH T STARR | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF KENNETH T. DAVIS | C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD, SUITE 305 MELVILLE NY 11747 |
| ESTATE OF KENNETH W HUTCHINS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF KEVIN NORTON | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF KLEPPER MASON SCOTT, DECEASED | ATTN: LOLA SCOTT, P.R. C/O SIMON GREENSTONE PANATER BARTLETT PC 3232 MCKINNEY AVENUE, SUITE 610 DALLAS TX 75204 |
| ESTATE OF LANELLA M HORTON DECEASED | ADDRESS ON FILE |
| ESTATE OF LARNCE R BRADY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF LARRY C WALKER | PO BOX 332 PETROLIA TX 76377-0332 |
| ESTATE OF LARRY E TOUTANT | 1900 KIRKEY RD GLENDALE CA 91208 |
| ESTATE OF LARRY FOSTER | C/O MADEKSHO LAW FIRM, PLLC ATTN: BARBARA FOSTER, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF LARRY J BROWN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF LARRY L CARR | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF LAVAL E HAMMETT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF LEE ALLEN BURSEY | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| ESTATE OF LEE R GATES | ADDRESS ON FILE |
| ESTATE OF LEO A DEHM | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF LEO J THERRIEN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF LEO J UBER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF LEON JACKSON | C/O MADEKSHO LAW FIRM, PLLC ATTN: LOTTIE JACKSON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF LEONARD G TRUSCOTT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF LEROY F KOETH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF LEROY V SORENSON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF LESLIE DAVIS | C/O MADEKSHO LAW FIRM, PLLC ATTN: LESLIE DAVIS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF LESLIE J ZANE | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: SIDONIE L ZANE, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF LEWIS P KIMBLE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF LEWIS SIMONS | ADDRESS ON FILE |
| ESTATE OF LINTON DORFMAN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF LLOYD C FRY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF LLOYD G YOUNG | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF LLOYD T PUGH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF LOLA B WILLIAMS, THE | ADDRESS ON FILE |
| ESTATE OF LOUIS BUCKHALTER | C/O MADEKSHO LAW FIRM, PLLC ATTN: MARY ANN BUCKHALTER, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF LOUIS E SMITH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF LOUIS H SEBALD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF LOUIS J DESTEFAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF LOUIS M STARASINIC | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF LOWELL A JOHNSON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF LOWELL DICKEY | C/O MADEKSHO LAW FIRM, PLLC ATTN: LOWELL KIRBY, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF LUCILLE BRADLEY MEEK | 920 DALLAS ATHLETIC CLUB BUILDING DALLAS TX 75228 |
| ESTATE OF LUMUS HICKS | C/O MADEKSHO LAW FIRM, PLLC ATTN: CAROLYN HICKS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF MADISON JENNINGS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF MARGIE GUNTER EMMONS | ADDRESS ON FILE |
| ESTATE OF MARGIE GUNTER EMMONS DECD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESTATE OF MARINO ANTHONY PARON | C/O MADEKSHO LAW FIRM, PLLC ATTN: DAVID L. PARON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF MARIO BLASLOV | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF MARIO PIETROMONACO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF MARK PHILLIPS | C/O MADEKSHO LAW FIRM, PLLC ATTN: VIRGINIA GABBARD, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF MARK W HOPPOUGH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF MARLIN E ZANTELLO | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF MARTIN J CASEY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF MARTIN S KOLODZIEJSKI | ADDRESS ON FILE |
| ESTATE OF MARVIN  GALVIN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF MARY C. BIDEN | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: DEBORAH A. KEMP, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF MATTIE RITTER MCADAMS | ADDRESS ON FILE |
| ESTATE OF MAURICE L CASSOTTA | 880 A1A BEACH BLVD UNIT 3308 SAINT AUGUSTINE FL 32080-6992 |
| ESTATE OF MAURICE LOUIS COSSOTTA SR | C/O LOUIS CASSOTTA, EXECUTOR 4561 WAYCROSS HWY HOMERVILLE GA 31634 |
| ESTATE OF MAURICE S ANDERSON | ADDRESS ON FILE |
| ESTATE OF MAURICE S ANDERSON | ADDRESS ON FILE |
| ESTATE OF MELVIN L WANLESS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF MELVIN LUTHER HUFFMAN | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| ESTATE OF MELVIN PEEVY | C/O MADEKSHO LAW FIRM, PLLC ATTN: JOHNNY PEEVY, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF MICHAEL  HABIAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF MICHAEL  SIEGEL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF MICHAEL  STRANG | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF MICHAEL D COOPER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF MICHAEL D QUINN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF MICHAEL J. KELS | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: PATRICIA A. KELS, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF MICHAEL LOHRMANN | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: CAROLE M. LOHRMANN, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF MICHAEL OWENS | C/O MADEKSHO LAW FIRM, PLLC ATTN: OPAL KAY OWENS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF MICHEAL J KARDAS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF MIHAI DUMITRESCU | ADDRESS ON FILE |
| ESTATE OF MILES JONES | C/O MADEKSHO LAW FIRM, PLLC ATTN: MARY JONES, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF MILES R FRENCH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF MILTON L ROBERTS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF MONNIE HOWARD, JR. | C/O MADEKSHO LAW FIRM, PLLC ATTN: MONNIE D. HOWARD, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF MORGAN C CRAFT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF MURRAY S GAST | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF MURRY WILKENING | C/O MADEKSHO LAW FIRM, PLLC ATTN: VIRGINIA MCCUNE, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF NEIL AKESON | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF NOEL L HARRISON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF OLYARIE N DRUMMOND | ADDRESS ON FILE |
| ESTATE OF OLYARIE N DRUMMOND & | ELIZABETH PAIGE DRUMMOND BRODY, INDEPENDENT EXECUTRIX 2850 NORTH ANDREWS AVE FORT LAUDERDALE FL 33311 |
| ESTATE OF OREAL BABINEAUX | C/O MADEKSHO LAW FIRM, PLLC ATTN: PETER BABINEAUX, JR., P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF ORVILLE R MARTIN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF OSSIE J ORR | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF OTIS L. BRITT | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: JOANNE BRITT, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF OTIS MCNABB | C/O MADEKSHO LAW FIRM, PLLC ATTN: WANELL MCNABB, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF OTTO  GEARHART | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF OVIDA HALL | C/O MADEKSHO LAW FIRM, PLLC ATTN: DOROTHY HALL, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF PATRICIA HARRISON | C/O MADEKSHO LAW FIRM, PLLC ATTN: HENRY HARRISON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF PATRICK E MCSHANE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF PATRICK MCCLOSKEY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF PAUL A ROTH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF PAUL E FRYLING | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF PAUL E YANDELL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF PAUL J KETOLA | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF PAUL J. SURA | C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD, SUITE 305 MELVILLE NY 11747 |
| ESTATE OF PAUL KIRK | C/O MADEKSHO LAW FIRM, PLLC ATTN: PATSY KIRK, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF PAUL LOBDELL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF PAUL M RHOADS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF PAUL MALECKI | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF PAUL P SAMEK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF PETE KROLCZYK | C/O MADEKSHO LAW FIRM, PLLC ATTN: EVELYN KROLCZYK, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF PETER  POSTMA | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 |

| Claim Name | Address Information |
| --- | --- |
| ESTATE OF PETER  POSTMA | PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF PETER J BENGSTON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF PETER J HAMMER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF PETER K STEINHAGEN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF PETER TADDEO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF PHILLIP E MACKIE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF RAJENDRA TANNA | ATTN: PRATIBHA TANNA 6208 FOREST HIGHLANDS DR FORT WORTH TX 76132-4435 |
| ESTATE OF RALPH C NEPTUNE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF RALPH E LEE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF RALPH G HEUER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF RALPH L EDWARDS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF RAMON  CIUCCI | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF RANCE SIMPSON | C/O MADEKSHO LAW FIRM, PLLC ATTN: GLORIA SIMPSON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF RANDELL D. JONES | C/O MADEKSHO LAW FIRM, PLLC ATTN: RANDI CASPER, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF RANDY S FRIDDLE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF RAY A GENTHER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF RAY H LAKENEN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF RAYMOND C VOGELPOHL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF RAYMOND E DAVIS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF RAYMOND G PAYTOSH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF RAYMOND J BARTON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF RAYMOND L DENIS | ADDRESS ON FILE |
| ESTATE OF RAYMOND L MACNAB | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF RAYMOND S COX | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF RAYMOND S LUBISH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF RAYMOND SABO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF RAYMOND T REGINELLI | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF RAYMOND VINCENT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF RICHARD A DAWSON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF RICHARD A HAMMER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 |

| Claim Name | Address Information |
|------------|---------------------|
| ESTATE OF RICHARD A HAMMER | PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF RICHARD AMBROSINI | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF RICHARD D WALKER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF RICHARD E JACKSON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF RICHARD E KLOCKO | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF RICHARD F LINDENAU | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF RICHARD F VERSHAY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF RICHARD GLIDDEN | C/O MADEKSHO LAW FIRM, PLLC ATTN: SANDRA GLIDDEN, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF RICHARD H DEWITTE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF RICHARD J DUIS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF RICHARD N KELLEY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF RICHARD O BOYLE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF RICHARD R SKUTT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF RILEY LOFTIN | C/O MADEKSHO LAW FIRM, PLLC ATTN: GARY LOFTIN, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF ROBERT  CORBETT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ROBERT  DOAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ROBERT  MAYER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ROBERT  VALENTINE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ROBERT A JANDERNOA | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ROBERT A MCDERMOTT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ROBERT A SHANEYFELT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ROBERT C BERG | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ROBERT C MCKINNON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ROBERT E PERKINS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ROBERT E TRETTEL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ROBERT E WATERS | ADDRESS ON FILE |
| ESTATE OF ROBERT F COLE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ROBERT F EAGLEYE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF ROBERT F. CAIN | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: DENNIS R. CAIN, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF ROBERT FOLEY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF ROBERT G MESZAROS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ROBERT GLASER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF ROBERT H HUGHES | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ROBERT HYDE | C/O MADEKSHO LAW FIRM, PLLC ATTN: DAVID HYDE, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF ROBERT J PRATER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ROBERT J TRYZENSKI | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ROBERT J. POLLOCK | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: SHARON POLLOCK, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF ROBERT KOBLER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF ROBERT L AVISON | ADDRESS ON FILE |
| ESTATE OF ROBERT L POLK | 816 JOHNSON CT PALACIOS TX 77465 |
| ESTATE OF ROBERT L POLK | 816 JOHNSON AVE PALACIOS TX 77465-4366 |
| ESTATE OF ROBERT SHELDON TURNER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ROBERT SMITH | C/O MADEKSHO LAW FIRM, PLLC ATTN: LINDA SMITH, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF ROBERT T PARKER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ROBERT T ZACHARYASZ | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ROBERT VAN HORN | C/O MADEKSHO LAW FIRM, PLLC ATTN: SHIRLEY WENSKE (VAN HORN), P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF ROGER  PATTERSON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ROGER A MUSCENTI | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ROGER L. STOBART | C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD, SUITE 305 MELVILLE NY 11747 |
| ESTATE OF ROMEO  ALFIERI | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF RONALD C SIEBERT | ADDRESS ON FILE |
| ESTATE OF RONALD DULIN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF RONALD P MARINELLI | ADDRESS ON FILE |
| ESTATE OF RONALD PRYCE | C/O MADEKSHO LAW FIRM, PLLC ATTN: MAR SUE PRYCE, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF RONALD R ERB | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF RONALD W OVERBERG | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF ROSE CYR | C/O MADEKSHO LAW FIRM, PLLC ATTN: CATHERINE CYR, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF ROSS A BECKLEY | C/O MAUREEN D. BECKLEY 731 HAZLE STREET WILKES-BARRE PA 18706 |
| ESTATE OF ROY E JARRELL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF RUDY SANCHEZ | C/O MADEKSHO LAW FIRM, PLLC ATTN: SUZANNE SANCHEZ, P.R. 5225 KATY FREEWAY, |

| Claim Name | Address Information |
|---|---|
| ESTATE OF RUDY SANCHEZ | SUITE 500 HOUSTON TX 77007 |
| ESTATE OF RUSSELL E BAUGHMAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF RUSSELL ROSENBERGER | C/O CAROSELLI BEACHLER MCTIERNAN COLEMAN 20 STANWIX STREET, 7TH FLOOR PITTSBURGH PA 15222 |
| ESTATE OF SAM ANGELO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF SAMMIE L ANDREWS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF SAMUEL J PAGER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF SAMUEL J TORCHIA | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF SAMUEL MCKAY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF SAMUEL STEELE, JR. | C/O MADEKSHO LAW FIRM, PLLC ATTN: SAMUEL SPENCER STEELE, III, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF SANDY MCNEILL | C/O MADEKSHO LAW FIRM, PLLC ATTN: ANNIE MCNEILL, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF SANTOS GONZALES | C/O MADEKSHO LAW FIRM, PLLC ATTN: MARIA GONZALES, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF SATYA BAJAJ | ADDRESS ON FILE |
| ESTATE OF SHEILA HUNT | 609 CHICKAPEE TRAIL MAITLAND FL 32751 |
| ESTATE OF SHIRLEY D FOGG | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF SRDJAN MATIJEVIC | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF STANLEY  MUSSELMAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF STANLEY  WASKIEWICZ | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF STANLEY A MILLER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF STANLEY BLAIR | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF STANLEY E BOWMAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF STANLEY E YARMEY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF STANLEY SCHMANSKY | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: JEANETTE M. SCHMANSKY, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF STEPHEN  BROMACK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF STEPHEN CORNWALL | C/O MADEKSHO LAW FIRM, PLLC ATTN: MARY CORNWALL, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF STEPHEN RAY SMITH | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| ESTATE OF STEPHEN RONNIE HINES | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF STEVE  KATROS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF SUDIE MAE BOLTON | ADDRESS ON FILE |
| ESTATE OF SUDIE MAE BOLTON & VENONA | SUE FARRELL SUCCESSOR TRUSTEE 12050 CR 262 TYLER TX 75707 |
| ESTATE OF SUE LOVELL | ADDRESS ON FILE |
| ESTATE OF SYED MOINUDDIN | ADDRESS ON FILE |
| ESTATE OF TALBERT SWIFT | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: MARGARET E SWIFT, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| ESTATE OF TED CROOKSHANK | C/O MADEKSHO LAW FIRM, PLLC ATTN: ALICE JO DEAN CROOKSHANK, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF TED H HOKENSON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF TELESFORO  OLIVAREZ | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF TERRY J. HOPKINS | C/O HUMPHREY FARRINGTON & MCCLAIN, P.C. ATTN: PATSY A. HOPKINS, P.R. 221 W. LEXINGTON, SUITE 400 INDEPENDENCE MO 64050 |
| ESTATE OF TEXANA MCCARLEY | ADDRESS ON FILE |
| ESTATE OF THEODORE R FOSTER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF THOMAS  SNOWBALL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF THOMAS A MCQUEN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF THOMAS A WEIKLE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF THOMAS BRUGAR | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF THOMAS E STAFFORD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF THOMAS E VANCE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF THOMAS F JOYCE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF THOMAS FLAHERTY | C/O MADEKSHO LAW FIRM, PLLC ATTN: MARIETTA FLAHERTY, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF THOMAS H TIDEY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF THOMAS H. CHANEY | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| ESTATE OF THOMAS L STEWART | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF THOMAS L TOWLER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF THOMAS P FOLEY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF THOMAS R BELONGIE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF THOMAS R CARSON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF THOMAS RALPH BOLDING | C/O MADEKSHO LAW FIRM, PLLC ATTN: KATHY SALAZAR, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF THOMAS RIGSBY | C/O MADEKSHO LAW FIRM, PLLC ATTN: SHIRLEY J. RIGSBY, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF TILMAN  KJELLESVIK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF TIMOTHY D YOUNG | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF TOMMY CLARK | C/O MADEKSHO LAW FIRM, PLLC ATTN: FRANCES CLARK, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF TOMMY SMITH | C/O MADEKSHO LAW FIRM, PLLC ATTN: JERYL SMITH, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF TONY HOUSTON DECEASED | C/O BOBBY KEITH HOUSTON IND EXECUTRIX 3843 BROADMOORE COURT TYLER TX 75707 |
| ESTATE OF TONY HOUSTON DECEASED & | KEITH HOUSTON IND EXECUTRIX 3843 BROADMOORE COURT TYLER TX 75707 |

| Claim Name | Address Information |
| --- | --- |
| BOBBY | KEITH HOUSTON IND EXECUTRIX 3843 BROADMOORE COURT TYLER TX 75707 |
| ESTATE OF URBAIN L LARIVIERE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF VALENTINO  TONIONI | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF VENSON MILLIKEN | C/O MADEKSHO LAW FIRM, PLLC ATTN: VELA MILLIKEN, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF VERN R TARNEY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF VERNON THOMPSON | C/O MADEKSHO LAW FIRM, PLLC ATTN: LINDA THOMPSON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF VERNON WILLIAMS | C/O MADEKSHO LAW FIRM, PLLC ATTN: MARGARET W. SMITH, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF VICTOR J SEINE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF VICTOR JONES | C/O MADEKSHO LAW FIRM, PLLC ATTN: MARION E JONES, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF VINCENT A DALY | ADDRESS ON FILE |
| ESTATE OF VINCENT B BANKS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF VINCENT E. SAVIDGE | C/O NASS CANCELLIERE BRENNER 1515 MARKET STREET, SUITE 2000 PHILADELPHIA PA 19102 |
| ESTATE OF VIRGIL F LISPI | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF VIRGIL LEE COLLINS | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| ESTATE OF W W & BERTHA ABBOTT | ADDRESS ON FILE |
| ESTATE OF W W ABBOTT & | ADDRESS ON FILE |
| ESTATE OF WALTER  PALL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF WALTER A SHEA | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF WALTER D DAVIS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF WALTER E KIENBAUM | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF WALTER F ULMAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF WALTER H PETITE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF WALTER J TAYLOR | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF WALTER RICHARD | C/O MADEKSHO LAW FIRM, PLLC ATTN: SHARON RICHARD, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF WARREN DE GLOPPER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF WAYBURN LEE HUTCHESON | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| ESTATE OF WAYNE F EATON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF WEBSTER PERSON | C/O MADEKSHO LAW FIRM, PLLC ATTN: LEWIS JENKINS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF WILLARD JAMES HAWTHORNE | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| ESTATE OF WILLIAM  LEMKE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF WILLIAM A BENDER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF WILLIAM A BENDER | PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF WILLIAM A JEROME | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF WILLIAM ALEXANDER, JR. | C/O MADEKSHO LAW FIRM, PLLC ATTN: DONNA RAE DEL VALLE, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF WILLIAM ARNHEITER | ADDRESS ON FILE |
| ESTATE OF WILLIAM B HOGAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF WILLIAM BRIGHT | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: KIMBERLY ANDREWS, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF WILLIAM CAMPBELL | C/O MADEKSHO LAW FIRM, PLLC ATTN: TAMMY CAMPBELL-PUES, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF WILLIAM CARNES | C/O MADEKSHO LAW FIRM, PLLC ATTN: VELMA CARNES, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF WILLIAM CHARBONEAU | 705 N DELAWARE ROSWELL NM 88201-2136 |
| ESTATE OF WILLIAM COLETTI | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF WILLIAM CORSELLO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF WILLIAM E PHILLIPS | ADDRESS ON FILE |
| ESTATE OF WILLIAM E SMITH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF WILLIAM E STITT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF WILLIAM E. BEYER | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: BARBARA ANN BEYER, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF WILLIAM G NOBLE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF WILLIAM H PARKER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF WILLIAM HAMBRUCH | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: NICOLE A. MILLER, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF WILLIAM J DEHABA | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF WILLIAM J GELSLEICHTER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF WILLIAM L KOZLOWSKI | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF WILLIAM L. SHERET | C/O CAROSELLI BEACHLER MCTIERNAN COLEMAN 20 STANWIX STREET, 7TH FLOOR PITTSBURGH PA 15222 |
| ESTATE OF WILLIAM L. SHERET | ATTN: WILLIAM J. SHERET, REPRESENTATIVE 1741 SPRINT LANE HOLIDAY FL 34691 |
| ESTATE OF WILLIAM LINDSAY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF WILLIAM LOPEZ | 14365 NUGENT CIR PH SPRING HILL FL 34609-5475 |
| ESTATE OF WILLIAM MATTHEWIS | C/O MADEKSHO LAW FIRM, PLLC ATTN: WILLIAM MATTHEWIS, JR., P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF WILLIAM MOORE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF WILLIAM MORRISON | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF WILLIAM P HOWARD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF WILLIAM PURDY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF WILLIAM R GREVE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF WILLIAM R MCGUIGAN | ADDRESS ON FILE |
| ESTATE OF WILLIAM R ULSH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF WILLIAM R ULSH | PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF WILLIAM STUBBLEFIELD | C/O MADEKSHO LAW FIRM, PLLC ATTN: SHIRLEY STUBBLEFIELD, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF WILLIAM T. DRUMMOND | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: HELEN DRUMMOND, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF WILLIAM W MUTH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF WILLIE  THOMPSON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| ESTATE OF WILLIE MCGARRY | C/O MADEKSHO LAW FIRM, PLLC ATTN: BARBARA MCGARRY, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE-J HAROLD NUSSBAUM ACCT #632-09768 | ADDRESS ON FILE |
| ESTEBAN AND MARIA R DIOSDADO | ADDRESS ON FILE |
| ESTEBAN DURAN JR | ADDRESS ON FILE |
| ESTEBAN ROBINSON | ADDRESS ON FILE |
| ESTEBAN VAZQUEZ | ADDRESS ON FILE |
| ESTELA MENDEZ | ADDRESS ON FILE |
| ESTELL NORTON | ADDRESS ON FILE |
| ESTELLA BELL | ADDRESS ON FILE |
| ESTELLA F GOLDBERG | ADDRESS ON FILE |
| ESTELLA M. MOSLEY | ADDRESS ON FILE |
| ESTELLE A BURGESS | ADDRESS ON FILE |
| ESTELLE C RUFUS | ADDRESS ON FILE |
| ESTELLE CUMMINGS RUFUS | ADDRESS ON FILE |
| ESTELLE J HORAN | ADDRESS ON FILE |
| ESTELLE J VONSCHONDORF | ADDRESS ON FILE |
| ESTELLE L CULLEN | ADDRESS ON FILE |
| ESTELLE N KUESTNER | ADDRESS ON FILE |
| ESTELLE POMERANZ | ADDRESS ON FILE |
| ESTELLE, WILLIAM | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ESTEP, KEVIN A, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ESTEP, THOMAS | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| ESTER B KARTEN | ADDRESS ON FILE |
| ESTER G MASSEY | ADDRESS ON FILE |
| ESTES OKON THORNE & CARR PLLC | 3811 TURTLE CREEK BLVD STE 2000 DALLAS TX 75219-4453 |
| ESTES, JANICE | 1611 TULANE DR RICHARDSON TX 75081-3016 |
| ESTES, LARY THOMAS | 3291 MCGEE MILL RD SEMORA NC 27343 |
| ESTES, SHELTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ESTES, WELDON | 4219 OAK ARBOR DR DALLAS TX 75233-3609 |
| ESTES, WILDON | 4219 OAK ARBOR DR DALLAS TX 75233-3609 |
| ESTEVHM O BEER | ADDRESS ON FILE |
| ESTEY, JOSEPH | 10758 BOSSIER DRIVE JOHNS CREEK GA 30022 |
| ESTHER A BECKER | ADDRESS ON FILE |
| ESTHER A DITTRICH | ADDRESS ON FILE |
| ESTHER BECK | ADDRESS ON FILE |
| ESTHER C COTNER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESTHER CASPI | ADDRESS ON FILE |
| ESTHER COLEMAN | ADDRESS ON FILE |
| ESTHER DAVILA | ADDRESS ON FILE |
| ESTHER DOMB | ADDRESS ON FILE |
| ESTHER DOWNEY | ADDRESS ON FILE |
| ESTHER E BRIERTY | ADDRESS ON FILE |
| ESTHER E FOULK | ADDRESS ON FILE |
| ESTHER FALLAS | ADDRESS ON FILE |
| ESTHER FELDMAN | ADDRESS ON FILE |
| ESTHER G DE LA ROSA | ADDRESS ON FILE |
| ESTHER LIETEMEYER SMITH | ADDRESS ON FILE |
| ESTHER M CROWE | ADDRESS ON FILE |
| ESTHER M DAMRON | ADDRESS ON FILE |
| ESTHER MCADAMS DOWNEY | ADDRESS ON FILE |
| ESTHER MCADAMS DOWNEY | ADDRESS ON FILE |
| ESTHER R WOOTEN | ADDRESS ON FILE |
| ESTHER SCHARE | ADDRESS ON FILE |
| ESTHER SMITH | ADDRESS ON FILE |
| ESTHER SOPER | ADDRESS ON FILE |
| ESTHER SOUTHWORTH | ADDRESS ON FILE |
| ESTHER TURNER | ADDRESS ON FILE |
| ESTHER WOFFORD | ADDRESS ON FILE |
| ESTOL L REED | ADDRESS ON FILE |
| ESTON S GOODPASTURE | ADDRESS ON FILE |
| ESTON SCOTT DORSON | ADDRESS ON FILE |
| ESTRADA, BONNIE | 201 AXIS DEER TRL UNIT B HUTTO TX 78634-5227 |
| ESTRADA, ESPERANZA | 1509 DOUGLAS DR. GARLAND TX 75041 |
| ESTRADA, JUAN FLORENCIO | 1402 MELTON DR. MESQUITE TX 75149 |
| ESTRADA, MARITZA | 10434 SHAYNA DR. DALLAS TX 75217 |
| ESTRADA, MAX ARQUE | 3181 W CIRCULO ALEGRE TUCSON AZ 85746 |
| ESTRADA, ROCIO | 1849 CHEYENNE RD DALLAS TX 75217 |
| ESTRADA, SILVIANO | 10945 MARTIN ST. BALCH SPRINGS TX 75180 |
| ESTRADA, VIRGINIA | 10945 MARTIN ST. MESQUITE TX 75180 |
| ESTREAN B CANNON | ADDRESS ON FILE |
| ESTRIDGE, LINDA GASTON | 7464 OLD JEFFERSON HWY KERSHAW SC 29067 |
| ESTRIDGE, THOMAS JACK | 7464 OLD JEFFERSON HWY KERSHAW SC 29067 |
| ET FASTENERS - TYLER | 2320 EAST COMMERCE TYLER TX 75702 |
| ETC KATY PIPELINE, LTD | 1300 MAIN STREET ATTN: CREDIT DEPARTMENT - TREASURY HOUSTON TX 77002 |
| ETC KATY PIPELINE, LTD | 1300 MAIN STREET HOUSTON TX 77002 |
| ETC KATY PIPELINE, LTD | 711 LOUISIANA ST., STE 900 ATTN: JOSIE CASTREJANA HOUSTON TX 77002 |
| ETC KATY PIPELINE, LTD. | 800 EAST FRONTERA BLVD STE 400 SAN ANTONIO TX 78258-3941 |
| ETC KATY PIPELINE, LTD. | C/O PORTER HEDGES LLP ATTN: JOHN F. HIGGINS 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 |
| ETC KATY PIPELINE, LTD. | P.O. BOX 951439 DALLAS TX 75395 |
| ETC MARKETING , LTD. DBA ENERGY TRANSFER | 800 E. SONTERRA BLVD SAN ANTONIO TX 78258-3941 |
| ETC MARKETING , LTD. DBA ENERGY TRANSFER | THOMAS P. MASON, GENERAL COUNSEL 800 E. SONTERRA BLVD SAN ANTONIO TX 78258-3941 |
| ETC MARKETING LTD | 800 E SONTERRA BLVD STE 400 SAN ANTONIO TX 78258-3941 |
| ETC MARKETING LTD | DBA ENERGY TRANSFER CO 800 E SONTERRA BLVD STE 400 SAN ANTONIO TX 78258 |

| Claim Name | Address Information |
| --- | --- |
| ETC MARKETING, LTD | 1300 MAIN STREET ATTN: CREDIT DEPARTMENT – TREASURY HOUSTON TX 77002 |
| ETC MARKETING, LTD | 1300 MAIN STREET HOUSTON TX 77002 |
| ETC MARKETING, LTD | 711 LOUISIANA ST., STE 900 ATTN: JOSIE CASTREJANA HOUSTON TX 77002 |
| ETC MARKETING, LTD. | C/O PORTER HEDGES LLP ATTN: JOHN F. HIGGINS 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 |
| ETC MARKETING, LTD. DBA ENERGY TRANSFER | 1300 MAIN ST. HOUSTON TX 77002 |
| ETCADA | 708 GLENCREST LANE LONGVIEW TX 75601 |
| ETCIL | 4713 TROUP HWY TYLER TX 75703 |
| ETELVERO ZAPATA AND MARIA ZAPATA | ADDRESS ON FILE |
| ETENE, ETENE | 25891 BYRON ST SAN BERNARDINO CA 92404 |
| ETERNO, VINCENT L. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ETHAN KNAPP | ADDRESS ON FILE |
| ETHAN MCADAMS | ADDRESS ON FILE |
| ETHAN MEREDITH | ADDRESS ON FILE |
| ETHAN PAUL MCADAMS | ADDRESS ON FILE |
| ETHEL A MOLLER | ADDRESS ON FILE |
| ETHEL B COWARD | ADDRESS ON FILE |
| ETHEL B HASSELL | ADDRESS ON FILE |
| ETHEL DONALDSON | ADDRESS ON FILE |
| ETHEL E ETHRIDGE | ADDRESS ON FILE |
| ETHEL F LUSCOMBE | ADDRESS ON FILE |
| ETHEL G TATE AND JEWELL POOL | ADDRESS ON FILE |
| ETHEL G TATE AND JEWELL POOL | ADDRESS ON FILE |
| ETHEL GIBSON | ADDRESS ON FILE |
| ETHEL GLENICE TATE | ADDRESS ON FILE |
| ETHEL J GALANES | ADDRESS ON FILE |
| ETHEL J LYNCH | ADDRESS ON FILE |
| ETHEL JEAN STEPHENS | ADDRESS ON FILE |
| ETHEL JENNINGS | ADDRESS ON FILE |
| ETHEL K HORE | ADDRESS ON FILE |
| ETHEL L HOSTETTER | ADDRESS ON FILE |
| ETHEL LUKE | ADDRESS ON FILE |
| ETHEL M CLARK | ADDRESS ON FILE |
| ETHEL M FOWLER | ADDRESS ON FILE |
| ETHEL M YOUNG | ADDRESS ON FILE |
| ETHEL MCGARTLIN | ADDRESS ON FILE |
| ETHEL P ROGERS | ADDRESS ON FILE |
| ETHEL P SILVERBERG | ADDRESS ON FILE |
| ETHEL PAYNE | ADDRESS ON FILE |
| ETHEL PIMPTON | ADDRESS ON FILE |
| ETHEL R RAIBOURN | ADDRESS ON FILE |
| ETHEL RAE RUSSELL | ADDRESS ON FILE |
| ETHEL RAYE PHILLIPS GRAY | ADDRESS ON FILE |
| ETHEL RAYE PHILLIPS GRAY EVA JEAN | ADDRESS ON FILE |
| ETHEL RAYE PHILLIPS GRAY, | ADDRESS ON FILE |
| ETHEL STEPHENS | ADDRESS ON FILE |
| ETHEL U HENDERSON | ADDRESS ON FILE |
| ETHEL WILSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ETHELENE BAULCH | ADDRESS ON FILE |
| ETHELYN NEWELL | ADDRESS ON FILE |
| ETHEREDGE ELECTRIC CO INC | PO BOX 19570 SHREVEPORT LA 71149-0570 |
| ETHEREDGE ELECTRIC CO OF | TYLER INC PO BOX 133024 TYLER TX 75713 |
| ETHERIDGE, RONALD F | PO BOX 541 REPUBLIC PA 15475 |
| ETHERIDGE, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ETHERIOS INC | 5910 N CENTRAL EXPY STE 950 DALLAS TX 75206-1110 |
| ETHERIOS, INC. | ATTN: PAUL STEDMAN SUITE 810 DALLAS TX 75206 |
| ETHICON, INC. | ROUTE 22 SOMMERVILLE NJ 08876 |
| ETHICS OFFICER ASSOCIATION | 411 WAVERLEY OAKS ROAD SUITE 324 WALTHAM MA 02452 |
| ETHICS PARTNERS INC | PO BOX 31 MAMARONECK NY 10543 |
| ETHIER, ROBERT E--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| ETHIKOS INC | PO BOX 1241 NEW YORK NY 10025 |
| ETHIKOS INC | PO BOX 1241 NEW YORK NY 10025-1241 |
| ETHNA R WATKINS | ADDRESS ON FILE |
| ETHRIDGE, T. E. ETAL | PO BOX 295 MT. PLEASANT TX 75456 |
| ETHYL CORP. | 330 S. 4TH ST. RICHMOND VA 23219 |
| ETIENNE PARENT | ADDRESS ON FILE |
| ETMC CARTHAGE | 409 WEST COTTAGE RD CARTHAGE TX 75633 |
| ETMC FAIRFIELD | 125 NEWMAN ST FAIRFIELD TX 75840 |
| ETMC HENDERSON | 300 WILSON STREET HENDERSON TX 75652 |
| ETOX INC | 3372 SSW LOOP 323 TYLER TX 75701 |
| ETS ACQUISITIONS | 1401 MUNICIPAL RD. N. W. ROANOKE VA 24012 |
| ETS INC | 1401 MUNICIPAL ROAD ROANOKE VA 24012 |
| ETS79 INC | PO BOX 1366 LONGVIEW TX 75606 |
| ETS79, INC. | 200 CHEROKEE STREET LONGVIEW TX 75615 |
| ETS79, INC. | 8850 FM 2658 N TATUM TX 75615 |
| ETTA BEHAR | ADDRESS ON FILE |
| ETTA CLAIBORNE | ADDRESS ON FILE |
| ETTA TODD WEEKS | ADDRESS ON FILE |
| ETTA TODD WEEKS | ADDRESS ON FILE |
| ETTA WHITE | ADDRESS ON FILE |
| ETTL ENGINEERS & CONSULTANTS INC | 1717 EAST ERWIN STREET TYLER TX 75702 |
| ETTL ENGINEERS & CONSULTANTS, INC. | 1717 EAST ERWIN STREET TYLER TX 75702-6398 |
| ETTORE J BARTOLUCCI | ADDRESS ON FILE |
| EUANKO, AARON G | 39 SCHOOL HOUSE ROAD BLAIRSVILLE PA 15717 |
| EUANKS, AARON G | 39 SCHOOLHOUSE ROAD BLAIRSVILLE PA 15717 |
| EUBANK, CHARLES T , II | 2719 SAWGRASS LOOP RICHLAND WA 99354 |
| EUBANK, DENNIS | 1601 AVENUE G SNYDER TX 79549-7354 |
| EUBANK, EDWIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EUBANK, MAMIE L | 1601 AVENUE G SNYDER TX 79549-7354 |
| EUBANKS ALTERNATOR & STARTER | EXCHANGE 701 E FERGUSON RD MOUNT PLEASANT TX 75455 |
| EUBANKS AUTO ELECTRIC INC | 9986 US HWY 82 WEST DEKALB TX 75559 |
| EUBANKS EXCHANGE | 701 E FERGUSON RD MOUNT PLEASANT TX 75455 |
| EUBANKS, BRUCE | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| EUBANKS, GAYLE T | 720 HUMMINGBIRD TRL CROWLEY TX 76036-3974 |
| EUBANKS, JAMES O | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |

| Claim Name | Address Information |
|---|---|
| EUCG INC | 12100 SUNSET HILLS RD STE#130 RESTON VA 20190 |
| EUCG, INC. | 20165 N. 67TH AVE. STE. 122A GLENDALE AZ 85308 |
| EUEL POLLETT | ADDRESS ON FILE |
| EUEL RUSSELL | ADDRESS ON FILE |
| EUELL E WYATT | ADDRESS ON FILE |
| EUELL E WYATT | ADDRESS ON FILE |
| EUELL LEE SANDERS | ADDRESS ON FILE |
| EUFA JOHNSON | ADDRESS ON FILE |
| EUGEN RIVES | ADDRESS ON FILE |
| EUGENE & VELMA MORELAND | ADDRESS ON FILE |
| EUGENE A ASHCROFT | ADDRESS ON FILE |
| EUGENE A BIRD | ADDRESS ON FILE |
| EUGENE A LICARI | ADDRESS ON FILE |
| EUGENE A LINDSTROM | ADDRESS ON FILE |
| EUGENE A TIERNAN | ADDRESS ON FILE |
| EUGENE A WHITTEN | ADDRESS ON FILE |
| EUGENE ALDRIDGE | ADDRESS ON FILE |
| EUGENE AND AGNES E MEYER FOUNDATION | FOUNDATION 1250 CONNECTICUT AVENUE, NW SUITE 800 WASHINGTON DC 20036 |
| EUGENE ANDREW GOSZCZYCKI | ADDRESS ON FILE |
| EUGENE B MILLER | ADDRESS ON FILE |
| EUGENE B WORTHINGTON | ADDRESS ON FILE |
| EUGENE BERNARD GARCIA | ADDRESS ON FILE |
| EUGENE BURNETT | ADDRESS ON FILE |
| EUGENE C DONOVAN | ADDRESS ON FILE |
| EUGENE C LIU | ADDRESS ON FILE |
| EUGENE C LIVESEY | ADDRESS ON FILE |
| EUGENE C O'NEIL | ADDRESS ON FILE |
| EUGENE C RYGG | ADDRESS ON FILE |
| EUGENE CANNAVA | ADDRESS ON FILE |
| EUGENE CHAO | ADDRESS ON FILE |
| EUGENE CHEATWOOD | ADDRESS ON FILE |
| EUGENE CHITWOOD | ADDRESS ON FILE |
| EUGENE CHMELAR | ADDRESS ON FILE |
| EUGENE CLAMPITT | ADDRESS ON FILE |
| EUGENE CLEVELAND THOMAS | ADDRESS ON FILE |
| EUGENE D COCHRAN | ADDRESS ON FILE |
| EUGENE D GUARNIERE | ADDRESS ON FILE |
| EUGENE D HOBECK | ADDRESS ON FILE |
| EUGENE D JOHNSON | ADDRESS ON FILE |
| EUGENE D MCKEITHAN | ADDRESS ON FILE |
| EUGENE DESIR | ADDRESS ON FILE |
| EUGENE DYAS | ADDRESS ON FILE |
| EUGENE E ALLEN | ADDRESS ON FILE |
| EUGENE E LAY JR | ADDRESS ON FILE |
| EUGENE E MALONEY | ADDRESS ON FILE |
| EUGENE E MATSKO | ADDRESS ON FILE |
| EUGENE E MATSKO | ADDRESS ON FILE |
| EUGENE E YARBROUGH | ADDRESS ON FILE |
| EUGENE EASLEY | 2975 LARK RD KINGSTON OK 73439 |

| Claim Name | Address Information |
|---|---|
| EUGENE ELLIS & BARBARA ELLIS | ADDRESS ON FILE |
| EUGENE EMBAY | ADDRESS ON FILE |
| EUGENE ERVIN | ADDRESS ON FILE |
| EUGENE EVANS | ADDRESS ON FILE |
| EUGENE F CZYZEWSKI | ADDRESS ON FILE |
| EUGENE F DEVOY | ADDRESS ON FILE |
| EUGENE F DIPAOLA | ADDRESS ON FILE |
| EUGENE F DIX SR | ADDRESS ON FILE |
| EUGENE F FRATTINE | ADDRESS ON FILE |
| EUGENE F FRISCHHERTZ | ADDRESS ON FILE |
| EUGENE F KENNY | ADDRESS ON FILE |
| EUGENE F LILLER | ADDRESS ON FILE |
| EUGENE F MONTGOMERY | ADDRESS ON FILE |
| EUGENE F VAN CAUTEREN | ADDRESS ON FILE |
| EUGENE F WAGNER | ADDRESS ON FILE |
| EUGENE F ZRUBEK | ADDRESS ON FILE |
| EUGENE FIELDS | ADDRESS ON FILE |
| EUGENE G BIRGY | ADDRESS ON FILE |
| EUGENE G GENOVA | ADDRESS ON FILE |
| EUGENE G HUBENAK | ADDRESS ON FILE |
| EUGENE G MASTRANGELO | ADDRESS ON FILE |
| EUGENE G MCCARTHY | ADDRESS ON FILE |
| EUGENE GOMEZ | ADDRESS ON FILE |
| EUGENE GONZALEZ | ADDRESS ON FILE |
| EUGENE GUTIERREZ JR | ADDRESS ON FILE |
| EUGENE H CHAN | ADDRESS ON FILE |
| EUGENE H GRIFFIN JR | ADDRESS ON FILE |
| EUGENE H HILDRETH | ADDRESS ON FILE |
| EUGENE H HINTZ | ADDRESS ON FILE |
| EUGENE H SMITH | ADDRESS ON FILE |
| EUGENE HALE | ADDRESS ON FILE |
| EUGENE HARVILLE | ADDRESS ON FILE |
| EUGENE HAUSMAN | ADDRESS ON FILE |
| EUGENE HENRY | ADDRESS ON FILE |
| EUGENE HOFFMAN AND BEATRICE HOFFMAN | ADDRESS ON FILE |
| EUGENE HOFFMAN AND BEATRICE HOFFMAN | ADDRESS ON FILE |
| EUGENE HOLUB | ADDRESS ON FILE |
| EUGENE HU | ADDRESS ON FILE |
| EUGENE I RHODES | ADDRESS ON FILE |
| EUGENE J BONFIGLIO | ADDRESS ON FILE |
| EUGENE J CRONIN | ADDRESS ON FILE |
| EUGENE J CUDWORTH | ADDRESS ON FILE |
| EUGENE J DANIEL | ADDRESS ON FILE |
| EUGENE J DITTMAR | ADDRESS ON FILE |
| EUGENE J FALCON | ADDRESS ON FILE |
| EUGENE J FEIDER | ADDRESS ON FILE |
| EUGENE J FUSCO | ADDRESS ON FILE |
| EUGENE J GIOVANNETTI | ADDRESS ON FILE |
| EUGENE J HAUG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EUGENE J JIMENEZ | ADDRESS ON FILE |
| EUGENE J LOMBARDO | ADDRESS ON FILE |
| EUGENE J MCHUGH | ADDRESS ON FILE |
| EUGENE J POWERS | ADDRESS ON FILE |
| EUGENE J REILLY | ADDRESS ON FILE |
| EUGENE J SIUDUT | ADDRESS ON FILE |
| EUGENE JOHN SCHMID | ADDRESS ON FILE |
| EUGENE K BOHAN | ADDRESS ON FILE |
| EUGENE K FERGUSON | ADDRESS ON FILE |
| EUGENE K KREISELMAN | ADDRESS ON FILE |
| EUGENE K RILEY | ADDRESS ON FILE |
| EUGENE KELCH | ADDRESS ON FILE |
| EUGENE KIBBEY | ADDRESS ON FILE |
| EUGENE KRAMER | ADDRESS ON FILE |
| EUGENE KRIVCOV | ADDRESS ON FILE |
| EUGENE KWATSCH | ADDRESS ON FILE |
| EUGENE L BLACK | ADDRESS ON FILE |
| EUGENE L BRUNDAGE | ADDRESS ON FILE |
| EUGENE L DIROCCO | ADDRESS ON FILE |
| EUGENE L DYAS | ADDRESS ON FILE |
| EUGENE L DYAS JR | ADDRESS ON FILE |
| EUGENE L DYAS JR | ADDRESS ON FILE |
| EUGENE L KENNEDY | ADDRESS ON FILE |
| EUGENE L KUSHNICK | ADDRESS ON FILE |
| EUGENE L LAFIELD | ADDRESS ON FILE |
| EUGENE L MOORE | ADDRESS ON FILE |
| EUGENE L PATTERSON | ADDRESS ON FILE |
| EUGENE L.KNOTT | ADDRESS ON FILE |
| EUGENE LEWALLEN | ADDRESS ON FILE |
| EUGENE LEWIN | ADDRESS ON FILE |
| EUGENE LIVELY | ADDRESS ON FILE |
| EUGENE LOFTIN | ADDRESS ON FILE |
| EUGENE LYNN & DEWEY LYNN | ADDRESS ON FILE |
| EUGENE M AYERS | ADDRESS ON FILE |
| EUGENE M FLORY | ADDRESS ON FILE |
| EUGENE M WALSH | ADDRESS ON FILE |
| EUGENE MAGRAM | ADDRESS ON FILE |
| EUGENE MALANIUK | ADDRESS ON FILE |
| EUGENE MALLARD | ADDRESS ON FILE |
| EUGENE MCALESTER | ADDRESS ON FILE |
| EUGENE MCCALL | ADDRESS ON FILE |
| EUGENE MERVIN CROYLE | ADDRESS ON FILE |
| EUGENE MIHALCHONOK | ADDRESS ON FILE |
| EUGENE MOORE | ADDRESS ON FILE |
| EUGENE MORELAND AND   VELMA MORELAND | ADDRESS ON FILE |
| EUGENE MORTIMER NUNN | ADDRESS ON FILE |
| EUGENE MURNEK | ADDRESS ON FILE |
| EUGENE MURSCH | ADDRESS ON FILE |
| EUGENE N ADAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EUGENE N DANDURAND | ADDRESS ON FILE |
| EUGENE N GUESSAN | ADDRESS ON FILE |
| EUGENE N MONTELONE | ADDRESS ON FILE |
| EUGENE NORMAN | ADDRESS ON FILE |
| EUGENE O HYMAN | ADDRESS ON FILE |
| EUGENE P ARBALLO | ADDRESS ON FILE |
| EUGENE P BREHENY | ADDRESS ON FILE |
| EUGENE P KASTON | ADDRESS ON FILE |
| EUGENE P KRUG | ADDRESS ON FILE |
| EUGENE P MCGLAUFLIN | ADDRESS ON FILE |
| EUGENE P SHARP | ADDRESS ON FILE |
| EUGENE P TIS | ADDRESS ON FILE |
| EUGENE PAPSCOE | ADDRESS ON FILE |
| EUGENE PATERSON | ADDRESS ON FILE |
| EUGENE PAW JR | ADDRESS ON FILE |
| EUGENE POWERMAN | ADDRESS ON FILE |
| EUGENE PRICE | ADDRESS ON FILE |
| EUGENE PRIMABY | ADDRESS ON FILE |
| EUGENE R ANDREWS | ADDRESS ON FILE |
| EUGENE R BISHCHOFF SR | ADDRESS ON FILE |
| EUGENE R HOFFMAN | ADDRESS ON FILE |
| EUGENE R KOVACS | ADDRESS ON FILE |
| EUGENE R KOVACS | ADDRESS ON FILE |
| EUGENE R LILFESON | ADDRESS ON FILE |
| EUGENE R MORSE JR & WIFE | ADDRESS ON FILE |
| EUGENE R O'NEAL | ADDRESS ON FILE |
| EUGENE RAY SEBESTA JR | ADDRESS ON FILE |
| EUGENE RILEY | ADDRESS ON FILE |
| EUGENE S BYRD | ADDRESS ON FILE |
| EUGENE S DIAMOND | ADDRESS ON FILE |
| EUGENE S LYNES JR | ADDRESS ON FILE |
| EUGENE S STEWART | ADDRESS ON FILE |
| EUGENE SALACH | ADDRESS ON FILE |
| EUGENE SHARP JR | ADDRESS ON FILE |
| EUGENE SHEPARD | ADDRESS ON FILE |
| EUGENE SHYPAILO | ADDRESS ON FILE |
| EUGENE SIMPSON | ADDRESS ON FILE |
| EUGENE SKELTON | ADDRESS ON FILE |
| EUGENE SOSIS | ADDRESS ON FILE |
| EUGENE STEARNS | ADDRESS ON FILE |
| EUGENE STEVENS | ADDRESS ON FILE |
| EUGENE STONE | ADDRESS ON FILE |
| EUGENE T CAREY | ADDRESS ON FILE |
| EUGENE T HALLENBECK | ADDRESS ON FILE |
| EUGENE T HAYES | ADDRESS ON FILE |
| EUGENE T MARLEGA | ADDRESS ON FILE |
| EUGENE T SKELTON | ADDRESS ON FILE |
| EUGENE T STOVER | ADDRESS ON FILE |
| EUGENE TERRY JR. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EUGENE TURNER | ADDRESS ON FILE |
| EUGENE V DEWITT | ADDRESS ON FILE |
| EUGENE V O'SHEA | ADDRESS ON FILE |
| EUGENE V POPE | ADDRESS ON FILE |
| EUGENE VIGALLY | ADDRESS ON FILE |
| EUGENE W BURK | ADDRESS ON FILE |
| EUGENE W KAUFMANN | ADDRESS ON FILE |
| EUGENE W LITTLE | ADDRESS ON FILE |
| EUGENE W. SORENSON | ADDRESS ON FILE |
| EUGENE WALKER | ADDRESS ON FILE |
| EUGENE WALKER | ADDRESS ON FILE |
| EUGENE WALLACE WILSON | ADDRESS ON FILE |
| EUGENE WALSH JR | ADDRESS ON FILE |
| EUGENE WILSON | ADDRESS ON FILE |
| EUGENE WILSON | ADDRESS ON FILE |
| EUGENIA ANN RUSSELL | ADDRESS ON FILE |
| EUGENIA DEBESERIAN | ADDRESS ON FILE |
| EUGENIA DOYLE | ADDRESS ON FILE |
| EUGENIA E KEARNEY | ADDRESS ON FILE |
| EUGENIA LEEMANS | ADDRESS ON FILE |
| EUGENIA LEME | ADDRESS ON FILE |
| EUGENIA MADDOX | ADDRESS ON FILE |
| EUGENIA O BLANK | ADDRESS ON FILE |
| EUGENIA R AMBER | ADDRESS ON FILE |
| EUGENIA T MARTIN | ADDRESS ON FILE |
| EUGENIE C HUMBURG | ADDRESS ON FILE |
| EUGENIE I BIENIEK | ADDRESS ON FILE |
| EUGENIE LYNCH | ADDRESS ON FILE |
| EUGENIO MARROQUIN | ADDRESS ON FILE |
| EUGENJA M CROTTY | ADDRESS ON FILE |
| EULA ANITA ROBINSON | ADDRESS ON FILE |
| EULA BLAS | ADDRESS ON FILE |
| EULA DEMPSEY | ADDRESS ON FILE |
| EULA FAYE JONES HARBER | ADDRESS ON FILE |
| EULA M EXLEY | ADDRESS ON FILE |
| EULA SCOTT | ADDRESS ON FILE |
| EULA SMITH, C/O H. D. SMITH | ADDRESS ON FILE |
| EULA STATEN | ADDRESS ON FILE |
| EULA STEVENS | ADDRESS ON FILE |
| EULALIA M. BARONE | ADDRESS ON FILE |
| EULALIO FLORES III | ADDRESS ON FILE |
| EULALIO MOREIRA | ADDRESS ON FILE |
| EULAN OLUWOLE | ADDRESS ON FILE |
| EULENFELD, B C | ADDRESS ON FILE |
| EULER, ARLENE B, PR OF THE | ESTATE OF ROBERT L CARPENTER C/O LAW OFFICES OF PETER G. ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EULESS, CITY | EULESS MUNICIPAL COURT 1102 W. EULESS BLVD. EULESS TX 76040 |
| EULION E WILCOX | ADDRESS ON FILE |
| EULOGIO C BORLAZA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EULOS MCKINNEY | ADDRESS ON FILE |
| EUMO ABEX | ADDRESS ON FILE |
| EUMO ABEX | WILLIAMS VENKER & SANDERS BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FL ST. LOUIS MO 63102 |
| EUNGARD, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EUNICE A MOSES | ADDRESS ON FILE |
| EUNICE DOTSON | ADDRESS ON FILE |
| EUNICE E HJELLE | ADDRESS ON FILE |
| EUNICE J MESSINA | ADDRESS ON FILE |
| EUNICE M COLLOR | ADDRESS ON FILE |
| EUNICE WALKER | ADDRESS ON FILE |
| EUPHEMIA I NOTTINGHAM | ADDRESS ON FILE |
| EURA D KILGORE | ADDRESS ON FILE |
| EURA HINSON | ADDRESS ON FILE |
| EURA HINSON | ADDRESS ON FILE |
| EURECAT U.S. INCORPORATED | 13100 BAY PARK ROAD PASADENA TX 77507 |
| EUREKA REVENUE, INC. | 17038 EVERGREEN PLACE CITY OF INDUSTRY CA 91745 |
| EUROPEAN MUTUAL ASSOCIATION FOR NUCLEAR | INSURANCE AVENUE JULES BORDET, 166 BRUXELLES B 1140 BELGIUM |
| EUROPEAN MUTUAL ASSOCIATION FOR NUCLEAR | INSURANCE (EMANI) ATTN: DANNY VAN WELKENHUYZEN AVENUE JULES BORDET 166 B4 BRUSSELS B-1140 BELGIUM |
| EUSEBIO C DIAZ | ADDRESS ON FILE |
| EUSEBIO GUZMAN FENCING CO | 1449 COUNTY ROAD 2006 GLEN ROSE TX 76043 |
| EUSEBIO S UYBARRETA | ADDRESS ON FILE |
| EUSEVIO NAVA | ADDRESS ON FILE |
| EUSTAQUIO CANCEL | ADDRESS ON FILE |
| EUSTICE, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EUSTICE, EDWARD | 11045 OLD DAYTON PIKE PO BOX 362 SODDY DAISY TN 37384 |
| EUSTORGIO CHAPA | ADDRESS ON FILE |
| EUSTRACIO RODRIGUEZ | ADDRESS ON FILE |
| EUSTRATIOS COMNINELLIS | ADDRESS ON FILE |
| EUTECTIC METALS CO.,INC. | C/O THE RESERVATION TRADING CO.,INC. 1560 RANDOL MILL RD. ROANOKE TX 76262 |
| EUVALDO B. ARAGON | ADDRESS ON FILE |
| EV SMITH SALES | PO BOX 670565 HOUSTON TX 77267-0565 |
| EVA A C BALDERSTON | ADDRESS ON FILE |
| EVA A STOCKTON | ADDRESS ON FILE |
| EVA A VETESKA | ADDRESS ON FILE |
| EVA ATZBI | ADDRESS ON FILE |
| EVA B BISSONNETTE | ADDRESS ON FILE |
| EVA B NENOFF | ADDRESS ON FILE |
| EVA BARRETT COLE    C/O JIM T YOUNG | ADDRESS ON FILE |
| EVA BILES | ADDRESS ON FILE |
| EVA BROWNE | ADDRESS ON FILE |
| EVA CASE | ADDRESS ON FILE |
| EVA CHRISTENE NEWLIN | ADDRESS ON FILE |
| EVA E COLE | ADDRESS ON FILE |
| EVA E HAAG | ADDRESS ON FILE |
| EVA E MUELLER | ADDRESS ON FILE |
| EVA FREY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EVA HUDSON | ADDRESS ON FILE |
| EVA ISBELL | ADDRESS ON FILE |
| EVA J MULLINS | ADDRESS ON FILE |
| EVA JANE CURTISS | ADDRESS ON FILE |
| EVA JEAN BELL | ADDRESS ON FILE |
| EVA JEAN BELL | ADDRESS ON FILE |
| EVA JOYCE BURNS | ADDRESS ON FILE |
| EVA K HENNESSY | ADDRESS ON FILE |
| EVA LOUISE WHITEHEAD | ADDRESS ON FILE |
| EVA LUCAS | ADDRESS ON FILE |
| EVA LUCILLE TURNER | ADDRESS ON FILE |
| EVA M FRAIZ | ADDRESS ON FILE |
| EVA M MCGLATHERY | ADDRESS ON FILE |
| EVA M REVELS | ADDRESS ON FILE |
| EVA M WILD | ADDRESS ON FILE |
| EVA MADDOX | ADDRESS ON FILE |
| EVA MORTON | ADDRESS ON FILE |
| EVA PARKMAN | ADDRESS ON FILE |
| EVA PERALEZ | ADDRESS ON FILE |
| EVA REDMAN | ADDRESS ON FILE |
| EVA TOLER | ADDRESS ON FILE |
| EVA TROSCLAIR | ADDRESS ON FILE |
| EVA V DEANGELIS | ADDRESS ON FILE |
| EVA WRIGHT-HESSENIUS | ADDRESS ON FILE |
| EVAHJO BOZEMAN | ADDRESS ON FILE |
| EVALITA BEGAY PEREZ | ADDRESS ON FILE |
| EVALUESERVE INC | CROW CANYON PLAZA HQ 2010 CROW CANYON PL STE 100 SAN RAMON CA 94583 |
| EVALUESERVE INC. | 2010 CROW CANYON PLACE SUITE 100 SAN RAMON CA 94583 |
| EVALYN K MONK | ADDRESS ON FILE |
| EVALYN WILLIAMS | ADDRESS ON FILE |
| EVAN ALLEN PIERCE | ADDRESS ON FILE |
| EVAN B GATEWOOD | ADDRESS ON FILE |
| EVAN C HAMILTON | ADDRESS ON FILE |
| EVAN DALASTA | ADDRESS ON FILE |
| EVAN FREDERIC DALASTA | ADDRESS ON FILE |
| EVAN GERREN | ADDRESS ON FILE |
| EVAN GOEHRING | ADDRESS ON FILE |
| EVAN J OGDEN | ADDRESS ON FILE |
| EVAN MONCKTON | ADDRESS ON FILE |
| EVAN MONCKTON | ADDRESS ON FILE |
| EVAN PIERCE | ADDRESS ON FILE |
| EVAN POUNDS | ADDRESS ON FILE |
| EVANEL CRENSHAW | ADDRESS ON FILE |
| EVANGELINE WILLIAMS | ADDRESS ON FILE |
| EVANGELIO V RODRIGUEZ | ADDRESS ON FILE |
| EVANGELIST, B A | 800 S FM 1417  APT 716 SHERMAN TX 75092-4843 |
| EVANGELIST, THOMAS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| EVANGELISTO, LEWIS AUGUST | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| EVANGELOS ANASTASSIADES | ADDRESS ON FILE |
| EVANGELOS L BARBER | ADDRESS ON FILE |
| EVANS CHARLES BERNADAS | ADDRESS ON FILE |
| EVANS ELECTRIC MOTOR | PO BOX 2370 OKLAHOMA CITY OK 73101 |
| EVANS ENTERPRISES INC | 2002 SOUTHWEST BLVD TULSA OK 74107 |
| EVANS ENTERPRISES INC | PO BOX 2370 OKLAHOMACITY OK 73101-2370 |
| EVANS LEE HEACOCK | ADDRESS ON FILE |
| EVANS OWAH | 3501 N JUPITER RD APT 31A RICHARDSON TX 75082 |
| EVANS, ALICE A | 9352 CORIANDER PL DALLAS TX 75217-8655 |
| EVANS, ANN T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EVANS, ANN T, PR OF THE | ESTATE OF CHARLES T EVANS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EVANS, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EVANS, ASHLEY | 611 N ARCHER ST SAN ANGELO TX 76903-4203 |
| EVANS, BARBARA, PR OF THE | ESTATE OF CLARENCE MCNEILL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EVANS, BETTY J. | 2408 W. 101ST ST INGLEWOOD CA 90303-1745 |
| EVANS, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EVANS, CARLETTA L, PR OF THE | ESTATE OF CHARLES L RIDENOUR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EVANS, CLAUDE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EVANS, DALE A, PR OF THE | ESTATE OF EARL FORBECK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EVANS, DAVID | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| EVANS, DEBORAH | 7649 SCARLET VIEW TRL FORT WORTH TX 76131-5115 |
| EVANS, DEBRA, PR OF THE | ESTATE OF OLAN R EVANS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EVANS, DWELLA A, PR OF THE | ESTATE OF DANIEL EVANS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EVANS, EMIL F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EVANS, GREGORY | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,  22ND FLR BALTIMORE MD 21201 |
| EVANS, GREGORY | 3711 NAUSET PLACE RANDALLSTOWN MD 21133 |
| EVANS, GROVER EARL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| EVANS, HENRY M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EVANS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EVANS, JEROME | 6545 S HOLT AVE LOS ANGELES CA 90056-2209 |
| EVANS, JERRY DUANE, SR. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| EVANS, JOHN B | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| EVANS, JOHN L | ADDRESS ON FILE |
| EVANS, JOHN L. | 1363 BERNER ST. GREEN BAY WI 54302 |
| EVANS, JOHN W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| EVANS, KENNETH C. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., |

| Claim Name | Address Information |
|---|---|
| EVANS, KENNETH C. | SUITE 400 AUSTIN TX 78759 |
| EVANS, MARC D, PR OF THE | ESTATE OF JOHN J EVANS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EVANS, MELVIN H, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EVANS, MICHAEL D | 30109 N E TENN. RD GREELEY KS 66033 |
| EVANS, PENNY J | 30109 N E TENN. RD GREELEY KS 66033 |
| EVANS, RALEIGH, PR OF THE | ESTATE OF RALEIGH EVANS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EVANS, RICHARD | 35 CHANCELLOR LANE WEST SENECA NY 14224 |
| EVANS, VIRGINIA | 9001 KEMPWOOD DR APT 217 HOUSTON TX 77080-4122 |
| EVANS, WAYNE L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| EVANS, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EVANS, WILLIAM E | #165 MASON RIDGE CIRCLE COLUMBIA SC 29229-8183 |
| EVANTA VENTURES INC | PO BOX 749717 LOS ANGELES CA 90074-9717 |
| EVARTS, ELLSWORTH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EVASKIS, CHRISTOPHER J, PR OF THE | ESTATE OF THOMAS EVASKIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EVCO PARTNERS LP | DBA BURGOON COMPANY PO BOX 1168 GALVESTON TX 77553 |
| EVE H IVERSEN | ADDRESS ON FILE |
| EVE L CHRAMPANIS | ADDRESS ON FILE |
| EVE LIPIRO | ADDRESS ON FILE |
| EVE MESSNER | ADDRESS ON FILE |
| EVE V PATTON | ADDRESS ON FILE |
| EVELIA T MATIS | ADDRESS ON FILE |
| EVELIO MICHAEL SIBILA | ADDRESS ON FILE |
| EVELYN & J W PATMAN | ADDRESS ON FILE |
| EVELYN A AUDOUIN | ADDRESS ON FILE |
| EVELYN A HIRT | ADDRESS ON FILE |
| EVELYN B PEASE | ADDRESS ON FILE |
| EVELYN BALCHUNAS | ADDRESS ON FILE |
| EVELYN BANDA | ADDRESS ON FILE |
| EVELYN BANDA | ADDRESS ON FILE |
| EVELYN BARRETT | ADDRESS ON FILE |
| EVELYN BRYSON | ADDRESS ON FILE |
| EVELYN BUTLER | ADDRESS ON FILE |
| EVELYN C JOHNSTON | ADDRESS ON FILE |
| EVELYN C NEALE | ADDRESS ON FILE |
| EVELYN C PRESTON | ADDRESS ON FILE |
| EVELYN C ROCHE | ADDRESS ON FILE |
| EVELYN CARDEZ | ADDRESS ON FILE |
| EVELYN CAUDLE | ADDRESS ON FILE |
| EVELYN CLAWSON | ADDRESS ON FILE |
| EVELYN CLEMENTE | ADDRESS ON FILE |
| EVELYN CLEMENTS | ADDRESS ON FILE |
| EVELYN CONNERS | ADDRESS ON FILE |
| EVELYN D GLOVER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN D PHILLIPS | ADDRESS ON FILE |
| EVELYN D WARREN | ADDRESS ON FILE |
| EVELYN DONOWITZ | ADDRESS ON FILE |
| EVELYN DRUMRIGHT | ADDRESS ON FILE |
| EVELYN E CARLEE | ADDRESS ON FILE |
| EVELYN ELIZABETH KERN | ADDRESS ON FILE |
| EVELYN ELIZABETH LUENGAS | ADDRESS ON FILE |
| EVELYN F CARR | ADDRESS ON FILE |
| EVELYN FARKAS | ADDRESS ON FILE |
| EVELYN FRANCES SIPES | ADDRESS ON FILE |
| EVELYN FRENCH | ADDRESS ON FILE |
| EVELYN G GOLDSBERRY | ADDRESS ON FILE |
| EVELYN H RICK | ADDRESS ON FILE |
| EVELYN HALE | ADDRESS ON FILE |
| EVELYN HARRISON | ADDRESS ON FILE |
| EVELYN HAWES | ADDRESS ON FILE |
| EVELYN HLAVATY | ADDRESS ON FILE |
| EVELYN HOVLAND | ADDRESS ON FILE |
| EVELYN HUBNIK | ADDRESS ON FILE |
| EVELYN IRENE WHITE | ADDRESS ON FILE |
| EVELYN J ANDERSON | ADDRESS ON FILE |
| EVELYN J BURNS | ADDRESS ON FILE |
| EVELYN J CALLIS | ADDRESS ON FILE |
| EVELYN J COCKRELL | ADDRESS ON FILE |
| EVELYN J KENNY | ADDRESS ON FILE |
| EVELYN J SPARKS | ADDRESS ON FILE |
| EVELYN JOHNSON | ADDRESS ON FILE |
| EVELYN JONES | ADDRESS ON FILE |
| EVELYN JONES | ADDRESS ON FILE |
| EVELYN KHALIL | ADDRESS ON FILE |
| EVELYN L CASHEN | ADDRESS ON FILE |
| EVELYN L CASHEN | ADDRESS ON FILE |
| EVELYN L CAUDLE | ADDRESS ON FILE |
| EVELYN L DILLINGER | ADDRESS ON FILE |
| EVELYN L FAETH | ADDRESS ON FILE |
| EVELYN L FORSBERG | ADDRESS ON FILE |
| EVELYN L MC CUISTON | ADDRESS ON FILE |
| EVELYN L PRYOR | ADDRESS ON FILE |
| EVELYN LAIRD CASHEN TRUST | ADDRESS ON FILE |
| EVELYN M ANDREWS | ADDRESS ON FILE |
| EVELYN M FRANCESE | ADDRESS ON FILE |
| EVELYN M MARTIN | ADDRESS ON FILE |
| EVELYN M MILLER | ADDRESS ON FILE |
| EVELYN M NORMAN | ADDRESS ON FILE |
| EVELYN M OHL | ADDRESS ON FILE |
| EVELYN M PAPPIN | ADDRESS ON FILE |
| EVELYN M PREYER | ADDRESS ON FILE |
| EVELYN M RALKO | ADDRESS ON FILE |
| EVELYN MARIE PHIPPS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN MARTIN | ADDRESS ON FILE |
| EVELYN MARTIN | ADDRESS ON FILE |
| EVELYN MOERBE | ADDRESS ON FILE |
| EVELYN MOSS | ADDRESS ON FILE |
| EVELYN NOBLETT | ADDRESS ON FILE |
| EVELYN R BLOCK | ADDRESS ON FILE |
| EVELYN R LAZAROFF | ADDRESS ON FILE |
| EVELYN RAMOS | ADDRESS ON FILE |
| EVELYN RICHARDSON | ADDRESS ON FILE |
| EVELYN ROBERTS | ADDRESS ON FILE |
| EVELYN ROBERTS | ADDRESS ON FILE |
| EVELYN ROBINSON | ADDRESS ON FILE |
| EVELYN S JACOB | ADDRESS ON FILE |
| EVELYN S MULLIGAN | ADDRESS ON FILE |
| EVELYN SAMPSON | ADDRESS ON FILE |
| EVELYN SAMPSON | ADDRESS ON FILE |
| EVELYN SOMMERFELD | ADDRESS ON FILE |
| EVELYN SPARACINO | ADDRESS ON FILE |
| EVELYN SPARACINO | ADDRESS ON FILE |
| EVELYN SWANSON | ADDRESS ON FILE |
| EVELYN T BEARD | ADDRESS ON FILE |
| EVELYN TOWNSEND | ADDRESS ON FILE |
| EVELYN V BISHOP | ADDRESS ON FILE |
| EVELYN V WEAVER | ADDRESS ON FILE |
| EVELYN Z CHAMPAGNE | ADDRESS ON FILE |
| EVELYNE DORIS LINVILLE | ADDRESS ON FILE |
| EVELYNE LINVILLE | ADDRESS ON FILE |
| EVELYNN MCFARLAND | ADDRESS ON FILE |
| EVELYNN MCFARLAND OR THOMAS MCFARLAND, | TRUSTEES OF THE EVELYNN MCFARLAND LIVING TRUST 5731 WINDSOR DR SHAWNEE MISSION KS 66205 |
| EVENHEAT KILN INC | 6949 LEGION ROAD CASEVILLE MI 48725 |
| EVENHEAT KILN INC | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| EVENHEAT KILN INC | HEPLER BROOM LLC ERIC PRESTON HALL 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| EVENHEAT KILN INC | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| EVENHEAT KILN INC | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| EVENHEAT KILN INC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| EVENHEAT KILN INC | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| EVER MARTINEZ | ADDRESS ON FILE |
| EVERARD, MICHAEL | 9650 W. 70TH AVE. ARVADA CO 80004 |
| EVERARDO PEREZ SR | ADDRESS ON FILE |
| EVERCOOL THERMAL LLC | 624 S HAMBLEDON AVE. LA PUENTE CA 91744 |
| EVERCORE GROUP LLC | PO BOX 5319 ATTN: MICHELLE YANG NEW YORK NY 10150 |
| EVERCORE GROUP LLC | PO BOX 5319 NEW YORK NY 10150 |
| EVEREST DALLAS CHANNELS INC | 1509 POSTBRIDGE COURT ARLINGTON TX 76012 |

| Claim Name | Address Information |
|---|---|
| EVEREST DALLAS CHANNELS INC | ATTN: TOM RICE 1509 POSTBRIDGE COURT ARLINGTON TX 76012 |
| EVEREST MARK | ADDRESS ON FILE |
| EVERETT A MAHANNAH | ADDRESS ON FILE |
| EVERETT ALAN LENHART | ADDRESS ON FILE |
| EVERETT B BERK | ADDRESS ON FILE |
| EVERETT BERRY | ADDRESS ON FILE |
| EVERETT BOLDEN | ADDRESS ON FILE |
| EVERETT BOYD | ADDRESS ON FILE |
| EVERETT C TARR JR | ADDRESS ON FILE |
| EVERETT C. & G. CALVERT V. TRANE US INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| EVERETT C. & G. CALVERT V. TRANE US INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| EVERETT C. & G. CALVERT V. TRANE US INC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| EVERETT C. & G. CALVERT V. TRANE US INC | BRYAN CAVE LLP REBECCA R JACKSON, ONE METROPOLITAN SQUARE, 211 NORTH BROADWAY, SUITE 3600 ST LOUIS MO 63102 |
| EVERETT C. & G. CALVERT V. TRANE US INC | HEPLER BROOM LLC MICHAEL J CHESSLER 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| EVERETT C. & G. CALVERT V. TRANE US INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| EVERETT C. & G. CALVERT V. TRANE US INC | HEYL ROSTER ROBERT H  SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| EVERETT C. & G. CALVERT V. TRANE US INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| EVERETT C. & G. CALVERT V. TRANE US INC | KUROWSKI SHULTZ LLC WILLIAM D SHULTZ, MARK TWAIN I, SUITE 325, 101  WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| EVERETT C. & G. CALVERT V. TRANE US INC | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| EVERETT C. & G. CALVERT V. TRANE US INC | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| EVERETT C. & G. CALVERT V. TRANE US INC | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| EVERETT C. & G. CALVERT V. TRANE US INC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| EVERETT C. & G. CALVERT V. TRANE US INC | PITZER SNODGRASS, P.C. JEROME SIMON 100 SOUTH FOURTH STREET, SUITE 400 ST LOUIS MO 63102 |
| EVERETT C. & G. CALVERT V. TRANE US INC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| EVERETT C. & G. CALVERT V. TRANE US INC | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| EVERETT C. & G. CALVERT V. TRANE US INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| EVERETT C. & G. CALVERT V. TRANE US INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY ELIZABETH M BECKER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| EVERETT C. & G. CALVERT V. TRANE US INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY EMILY C ZAPOTOCNY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| EVERETT C. & G. CALVERT V. TRANE US INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| EVERETT C. & G. CALVERT V. TRANE US INC | SWANSON, MARTIN & BELL, LLP RICHARD P TAURAS 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| EVERETT C. & G. CALVERT V. TRANE US INC | WALKER & WILLIAMS PC DAHLMANN, DONALD J 4343 WEST MAIN STREET BELLEVILLE IL 62226 |
| EVERETT C. & G. CALVERT V. TRANE US INC | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| EVERETT C. & G. CALVERT V. TRANE US INC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| EVERETT CALVERT AND GWENDOLYN CALVERT | ADDRESS ON FILE |
| EVERETT D STROTHER | ADDRESS ON FILE |
| EVERETT E GEORGE | ADDRESS ON FILE |
| EVERETT EUGENE ESTEP | ADDRESS ON FILE |
| EVERETT G ERMISH | ADDRESS ON FILE |
| EVERETT G SENTER JR | ADDRESS ON FILE |
| EVERETT GENE BERRY | ADDRESS ON FILE |
| EVERETT GLENN TAYLOR | ADDRESS ON FILE |
| EVERETT H MORTON ESTATE AND | ADDRESS ON FILE |
| EVERETT HOMER JR | ADDRESS ON FILE |
| EVERETT INDUSTRIES | 3601 LARCHMONT AVE NE WARREN OH 44483 |
| EVERETT INDUSTRIES INC | PO BOX 2068 WARREN OH 44484-0068 |
| EVERETT J ROGERS | ADDRESS ON FILE |
| EVERETT KUYKENDALL | ADDRESS ON FILE |
| EVERETT L HANKINS | ADDRESS ON FILE |
| EVERETT LEE COBB | ADDRESS ON FILE |
| EVERETT LENHART | ADDRESS ON FILE |
| EVERETT MCCLURE | ADDRESS ON FILE |
| EVERETT MCKEE | ADDRESS ON FILE |
| EVERETT P BRYANT | ADDRESS ON FILE |
| EVERETT P BRYANT | ADDRESS ON FILE |
| EVERETT R BRANSFORD | ADDRESS ON FILE |
| EVERETT R RAMSEY | ADDRESS ON FILE |
| EVERETT R THOMPSON | ADDRESS ON FILE |
| EVERETT SNETSINTER | ADDRESS ON FILE |
| EVERETT STROTHER | ADDRESS ON FILE |
| EVERETT THOMPSON | ADDRESS ON FILE |
| EVERETT TYRONE MCELROY | ADDRESS ON FILE |
| EVERETT W CULVER | ADDRESS ON FILE |
| EVERETT WALKER | ADDRESS ON FILE |
| EVERETT, DOYLE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EVERETT, JOSHUA | PO BOX 311 WILLS POINT TX 75169 |
| EVERETT, TYREE J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EVERETTE COLEMAN | ADDRESS ON FILE |
| EVERETTE L PENNINGTON | ADDRESS ON FILE |
| EVERGREEN HELICOPTERS INC. | 1601 ELM STREET DALLAS TX 75201 |
| EVERIGESTER ADAMS JR | ADDRESS ON FILE |
| EVERITT W ERLINGER | ADDRESS ON FILE |
| EVERITT, DOUGLAS | 80 RIDGEVIEW COLONY MILTON PA 17847 |
| EVERLINE, WILLIE L | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| EVERMAN INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| EVERMAN INDEPENDENT SCHOOL DSITRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| EVERMAN ISD | 608 TOWNLEY DRIVE EVERMAN TX 76140 |

| Claim Name | Address Information |
| --- | --- |
| EVERMAN UNITED METHODIST CHURCH | PO BOX 40825 EVERMAN TX 76140-0825 |
| EVERMAN, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EVERSON, STEVEN NEAL | 5253 ASHEVILLE HWY PISGAH FOREST NC 28768 |
| EVERT R MOUSER | ADDRESS ON FILE |
| EVIA DILLEHAY | ADDRESS ON FILE |
| EVIE CATHERINE MATTHEWS | ADDRESS ON FILE |
| EVIE INEZ THOMAS | ADDRESS ON FILE |
| EVIE R SUTKOWSKI | ADDRESS ON FILE |
| EVIE SIMMONS | ADDRESS ON FILE |
| EVIRON INTERNATIONAL CORPORATION | ATTN GREGORY YARWOOD 773 SAN MARIN, SUITE 215 NOVATO CA 94997 |
| EVITA A TOVERA | ADDRESS ON FILE |
| EVOLUTION MARKETS INC | PO BOX 10129 UNIONDALE NY 11555 |
| EVOLUTION MARKETS INC. | 10 BANK STREET, SUITE 410 WHITE PLAINS NY 10606 |
| EVOLVE RESEARCH | 825 NBROADWAY AVE OKLAHOMA CITY OK 73102 |
| EVOLVE RESEARCH INC. | ATTN: KEVIN JESSOP OKLAHOMA CITY OK 73112 |
| EVONIK DEGUSSA INC | 2401 DOYLE ST. GREENSBORO NC 27406-2911 |
| EVONIK ENERGY SERVICES LLC | 304 LINWOOD DR. KINGS MOUNTAIN NC 28086 |
| EVONIK ENERGY SERVICES LLC | PO BOX 1727 KINGS MOUNTAIN NC 28086 |
| EVOQUA WATER TECHNOLOGIES LLC | PO BOX 360766 PITTSBURGH PA 15250-6766 |
| EVS SUPPLY INC | 640 JAMES DR RICHARDSON TX 75080 |
| EWA S LEWINGER | ADDRESS ON FILE |
| EWA SIADECKA | ADDRESS ON FILE |
| EWALD BAUSCH | ADDRESS ON FILE |
| EWART F JOHNSON | ADDRESS ON FILE |
| EWART ST CLAIRE SMITH | ADDRESS ON FILE |
| EWART, RACHELLE | 12500 MELVILLE #208A MONTGOMERY TX 77356 |
| EWELL A GOSSETT | ADDRESS ON FILE |
| EWELL P CAGLE | ADDRESS ON FILE |
| EWELL, MARK H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EWI EWART | ADDRESS ON FILE |
| EWING, BILLY C. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| EWING, FRANK L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| EWING, JOHN D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EWING, KEITH R | 126 COUNTY ROAD 681 ETOWAH TN 37331 |
| EWING, RAYMOND | 960 OAKDALE AVE. PITTSBURGH PA 15234 |
| EWING, WILLIAM | 10619 CROWNSEDGE DR SPRING TX 77379-5636 |
| EX FM INC | AHMUTY DEMERS & MCMANUS, ESQS 200 I.U. WILLETS RD ALBERTSON NY 11507 |
| EX FM INC | CORPORATE CREATION NETWORK INC. 15 NORTH MILL STREET NYACK NY 10960 |
| EXAIR CORPORATION | 11510 GOLDCOAST DR CINCINNATI OH 45249 |
| EXAIR CORPORATION | LOCATION 00766 CINCINNATI OH 45264-0766 |
| EXCEL CARBON & ALLOY CORP | 4545 BRITTMOORE HOUSTON TX 77041 |
| EXCEL FORD | 2228 S E LOOP CARTHAGE TX 75633 |
| EXCEL FOUNDRY & MACHINE INC | ROUTE 3, BOX 400 PEKIN IL 61554 |
| EXCEL FOUNDRY & MACHINE INC | DEPT CH 19283 PALATINE IL 60055 |
| EXCEL MODULAR SCAFFOLD | 39459 JOHN LANIER ROAD WALKER LA 70785 |

| Claim Name | Address Information |
|---|---|
| EXCEL PREOWNED SUPERCENTER | 4288 US HWY 259 N LONGVIEW TX 75065 |
| EXCEL SERVICES CORPORATION | DBA REGULATORY COMPLIANCE & TECHNOLOGY GROUP 11921 ROCKVILLE PIKE STE 100 ROCKVILLE MD 20852 |
| EXCEL SERVICES CORPORTION | REGULATORY AND COMPLIANCE GROUP 11921 ROCKVILLE PIKE, SUITE 100 ROCKVILLE MD 20852 |
| EXCEL TECHNOLOGIES INTERNATIONAL | CORPORATION PO BOX 7777W5075 PHILADELPHIA PA 19175-5075 |
| EXCELON CORPORATION | ROBERT BRUCE MCKINSTRY, JR., ESQ, ATTY BALLARD SPAHR, LLP 1735 MARKET ST, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| EXCELON CORPORATION, ROBERT BRUCE | MCKINSTRY, JR., ESQUIRE, ATTORNEY BALLARD SPAHR, LLP 1735 MARKET ST, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| EXCELON FKA COMMONWEALTH EDISON | ADDRESS ON FILE |
| EXCO OPERATING COMPANY LP | 12377 MERIT DRIVE SUITE 1700 DALLAS TX 75251 |
| EXEC SECURITY SERVICES CO | 717 N HARWOOD LOCK BOX 69 DALLAS TX 75201 |
| EXECUTIVE PRESS INC | PO BOX 21639 CONCORD CA 94521-0639 |
| EXECUTIVE WOMEN INT'L OF SAN ANTONIO | ATTN CONNIE ROSS MARMON MOK ARCHITECTURE 700 N ST MARYS STE#1600 SAN ANTONIO TX 78205 |
| EXECUTIVE WOMEN INTERNATIONAL | ATTN: KATHY SHANNON STONE BAYLOR HEALTH CARE SYSTEM FNDTN 3600 GASTON AVE STE 100 DALLAS TX 75246-1800 |
| EXECUTIVE WOMEN INTERNATIONAL | ATTN: LINDSAY H. JONES 1308 VILLAGE CREEK DR STE# 2000 PLANO TX 75093 |
| EXELON | BUSINESS SERVICES CO PO BOX 17456 BALTIMORE MD 21297-0470 |
| EXELON CORPORATION | BRENDAN K. COLLINS BALLARD SPAHR, LLP 1735 MARKET ST, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| EXELON CORPORATION | PO BOX 805398 CHICAGO IL 60680-5398 |
| EXELON CORPORATION | ROBERT BRUCE MCKINSTRY, JR. BALLARD SPAHR, LLP 1735 MARKET ST, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| EXELON CORPORATION | THREE MILE ISLAND ROUTE 441S PO BOX 480 MIDDLETOWN PA 17057 |
| EXELON GENERATION | INVESTMENT RECOVERY THREE LINCOLN CENTER OAKBROOK TERRACE IL 60555 |
| EXELON GENERATION CO | 10 S DEARBORN ST 48TH FL CHICAGO IL 60603 |
| EXELON GENERATION CO | 10 S DEARBORN ST CHICAGO IL 60603 |
| EXELON GENERATION CO | PO BOX 805398 CHICAGO IL 60680-5398 |
| EXELON GENERATION CO, LLC (F/K/A | CONSTELLATION ENERGY COMMODITIES GROUP 111 MARKET PLACE  500 BALTIMORE MD 21202 |
| EXELON GENERATION COMPANY LLC | BRAIDWOOD NUCLEAR POWER PLANT 35100 S RT 53 STE 84 BRACEVILLE IL 60407 |
| EXELON GENERATION COMPANY, LLC | F/K/A CONSTELLATION ENERGY COMMODITIES 100 CONSTELLATION WAY, SUITE 600C ATTN: MARGIN COLLATERAL BALTIMORE MD 21202-4040 |
| EXELON GENERATION COMPANY, LLC | 300 EXELON WAY KENNETT SQUARE PA 19348 |
| EXELON GENERATION COMPANY, LLC | 100 CONSTELLATION WAY SUITE 600C BALTIMORE MD 21202 |
| EXELON GENERATION COMPANY, LLC | KATHLEEN BARRON, VICE PRESIDENT 300 EXELON WAY KENNETT SQUARE PA 19348 |
| EXELON POWER | 2233A MTN CREEK PKWY DALLAS TX 75104 |
| EXELON POWERLABS | 175 NORTH CALN ROAD COATESVILLE PA 19320 |
| EXELON POWERLABS LLC | PO BOX 7777 W 1015 PHILADELPHIA PA 19175-1015 |
| EXERVIO CONSULTING INC | 129 W TRADE STREET SUITE 1630 CHARLOTTE NC 28202 |
| EXETER FINANCE CORP. | ROBERT J. REAGAN REAGAN & MCLAIN 6060 N. CENTRAL EXPY, STE 690 DALLAS TX 75206-5281 |
| EXIDE CORPORATION | ARI LEVINE, ASS'T GENERAL COUNSEL READING PA 19601 |
| EXIDE TECHNOLOGIES INC | 13000 DEERFIELD PKWY, SUITE 200 MILTON GA 30004 |
| EXIDE TECHNOLOGIES INDUSTRIAL | ENERGY 3301 E PLANO PARKWAY SUITE 200 PLANO TX 75074 |
| EXIDE TECHNOLOGIES INDUSTRIAL ENERGY | 9500 N ROYAL LN STE 150 IRVING TX 75063 |
| EXLINE, JIMMY L. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| EXNER, JOEL H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| EXOMET INCORPORATED | 1100 MAPLE AVENUE CONNEAUT OH 44030 |
| EXPANDER AMERICAS INC | 223 INDUSTRIAL ST DE WITT IA 52742-2060 |
| EXPANSION SEAL TECHNOLOGIES INC | 2701 TOWNSHIP LINE RD HATFIELD PA 19440 |
| EXPERIAN | DEPT 1971 LOS ANGELES CA 90088 |
| EXPERIAN | DEPT 6133 LOS ANGELES CA 90088-6133 |
| EXPERIAN | PO BOX 881971 LOS ANGELES CA 90088-1971 |
| EXPERIAN BUS INFO SOLUTIONS INC | 505 CITY PARKWAY WEST ORANGE CA 92868 |
| EXPERIAN INFORMATION SERVICES LLC | 955 AMERICAN LANE SCHAUMBURG IL 60173 |
| EXPERIAN INFORMATION SOLUTIONS | INC PO BOX 886133 LOS ANGELES CA 90088-6133 |
| EXPERIAN INFORMATION SOLUTIONS INC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| EXPERIAN INFORMATION SOLUTIONS INC | PO BOX 9701 ALLEN TX 75013 |
| EXPERIAN INFORMATION SOLUTIONS, INC | ATTN: GENERAL COUNSEL 475 ANTON BOULEVARD COSTA MESA CA 92626 |
| EXPERIAN INFORMATION SOLUTIONS, INC | 475 ANTON BLVD COSTA MESA CA 92626 |
| EXPERIAN MARKETING SERVICES | 21221 NETWORK PLACE CHICAGO IL 60673-1212 |
| EXPERIAN MARKETING SOLUTIONS INC | 125 SUMMER ST. STE 1910 BOSTON MA 02110 |
| EXPERIAN MARKETING SOLUTIONS INC | PO BOX 416021 BOSTON MA 02241-6021 |
| EXPERIS US INC | PO BOX 905378 CHARLOTTE NC 28290-5378 |
| EXPERIS US, INC. | 100 MANPOWER PLACE MILWAUKEE WI 53212 |
| EXPERT CHOICE INC | 1501 LEE HIGHWAY STE 302 ARLINGTON VA 22209 |
| EXPERT CHOICE INC | 2111 WILSON BLVD STE 700 ARLINGTON VA 22201 |
| EXPLORER PIPELINE COMPANY | PO BOX 250 TULSA OK 74101 |
| EXPLORER PIPELINE COMPANY | P.O. BOX 2650 TULSA OK 74101-2650 |
| EXPLORER TECHNOLOGY GROUP | 1880 MAIN STREET SMYRNA GA 30080 |
| EXPLORER TECHNOLOGY GROUP INC | 1880 MAIN ST SMYRNA GA 30080 |
| EXPLOSIVE PROFESSIONALS INC | PO BOX 1885 HUMBLE TX 77347 |
| EXPO INDUSTRIES INC. | 370 10755 SCRIPPS POWAY PKWY STE F SAN DIEGO CA 92131-3924 |
| EXPONENT INC | PO BOX 200283 DEPT 002 DALLAS TX 75320-0283 |
| EXPOTECH USA INC. | 10700 ROCKLEY RD. HOUSTON TX 77099-3516 |
| EXPRESS CLEANING SERVICES INC | 14877 HWY 110 S WHITEHOUSE TX 75791 |
| EXPRESS COLLISION REPAIR | 7300 BOULEVARD 26 STE A RICHLAND HILLS TX 76180 |
| EXPRO SPECIALIZED SERVICES INC | PO BOX 417 WORTHINGTON KY 41183 |
| EXTEND HEALTH INC | LOCKBOX 2992 PO BOX 8500 PHILADELPHIA PA 19178-2992 |
| EXTEND HEALTH, INC. | 2929 CAMPUS DR STE 400 SAN MATEO CA 94403 |
| EXTERRAN ENERGY SOLUTIONS LP | 16666 NORTHCHASE DR HOUSTON TX 77060 |
| EXTEX LAPORTE, L.P. | 300 EXELON WAY KENNETT SQUARE PA 19348 |
| EXXON CORPORATION | BAYTOWN CHEMICAL PLT. 13501 KATY FRWY. HOUSTON TX 77532 |
| EXXON CORPORATION | C/O EXXON MOBIL CORP. 5959 LAS COLINAS BLVD. IRVING TX 75039-2298 |
| EXXON CORPORATION | P. O. BOX 4358 HOUSTON TX 77210 |
| EXXON MOBIL CORPORATION | 3225 GALLOWS ROAD FAIRFAX VA 22037 |
| EXXON MOBIL CORPORATION | C/O KYLE HARRIS 16825 NORTHWEST DRIVE HOUSTON TX 77060 |
| EXXON MOBIL CORPORATION | C/O ROCHELLE M.OZWIAK 800 BELLS STREET HOUSTON TX 77002 |
| EXXON MOBIL CORPORATION | KYLE HARRIS,AGENT 601 JEFFERSON ST. ROOM 1221 HOUSTON TX 77002 |
| EXXON MOBIL CORPORATION | P.O. BOX 9003 TYLER TX 75711 |
| EXXON MOBIL CORPORATION | P.O. BOX 9022 TYLER TX 75711 |
| EXXON MOBIL CORPORATION | 5959 LAS COLINAS BLVD. HOUSTON TX 77002 |
| EXXON MOBIL CORPORATION | 5959 LAS COLINAS BLVD. IRVING TX 75039 |
| EXXON MOBIL CORPORATION | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| EXXON MOBIL CORPORATION | DEHAY & ELLISTON S SHAYNE GARDNER 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |

| Claim Name | Address Information |
|---|---|
| EXXON MOBIL CORPORATION | GARY D. ELLISTON, DEHAY & ELLISTON LLP, BANK OF AMERICA PLAZA BUILDING, 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| EXXON MOBIL CORPORATION | HUSCH BLACKWELL STEVEN BERT BESHORE 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| EXXON MOBIL CORPORATION | ILLINOIS CORPORATION SERVICE C 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| EXXON MOBIL CORPORATION | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| EXXON MOBIL CORPORATION | JOHNSON & BELL, LTD. DAVID FRANCIS FANNING 33 W MONROE 2700 CHICAGO IL 60603 |
| EXXON MOBIL CORPORATION | JOHNSON & BELL LTD HOWARD P MORRIS 33 W MONROE ST, SUITE 2700 CHICAGO IL 60603 |
| EXXON MOBIL CORPORATION | KYLE C. KNEESE PO BOX 30020 AMARILLO TX 79120 |
| EXXON MOBIL CORPORATION | STEPHEN SHAYNE GARDNER DEHAY & ELLISTON LLP 901 MAIN ST. DALLAS TX 75202 |
| EXXONMOBIL | 5959 LAS COLINAS BOULEVARD IRVING TX 75039-2298 |
| EXXONMOBIL OIL CORPORATION | CORPORATION SERVICE COMPANY 211 E. 7TH STREET, SUITE 620 AUSTIN TX 78701 |
| EXXONMOBIL OIL CORPORATION | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| EY, CHERYL L, PR OF THE | ESTATE OF LAWRENCE L EY SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EYAD A AMMAR | ADDRESS ON FILE |
| EYLER, RONALD E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EYOB KEBEDE | ADDRESS ON FILE |
| EYSTER, LOY, PR OF THE | ESTATE OF MARLIN L EYSTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EZ SHOP #9 | 8240 ABRAMS RD DALLAS TX 75231 |
| EZE A IHEME | ADDRESS ON FILE |
| EZEKIEL B SACHS | ADDRESS ON FILE |
| EZELL AVIATION INC | PO BOX 1793 BRECKENRIDGE TX 76424 |
| EZELL CONSTRUCTION | PO BOX 833 BUFFALO TX 75831 |
| EZELL CONSTRUCTION, LLC | PO BOX 833 BUFFALO NY 75831 |
| EZEQUIEL ALCANTAR | ADDRESS ON FILE |
| EZIE J TRINGALE | ADDRESS ON FILE |
| EZIO A PROFUMO | ADDRESS ON FILE |
| EZYK, LARRY M | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| F & F AUTOMOTIVE INC | ROUTE 2, BOX 370 VALLIANT OK 74764 |
| F & F AUTOMOTIVE INC | RT 2 BOX 370 VALLIANT OK 74764-9740 |
| F & J SPECIALTY PRODUCTS INC | PO BOX 2888 OCALA FL 34478-2888 |
| F & R MACHINE AND REPAIR INC | 7217 HARRY HINES BLVD DALLAS TX 75235-4011 |
| F A SCHRAMM | ADDRESS ON FILE |
| F AARON DODSON | ADDRESS ON FILE |
| F ALAN PASTORE | ADDRESS ON FILE |
| F B C O INC. | GEORGE P. PAPPAS SHEEHY WARE & PAPPAS PC 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| F B MOONEY | ADDRESS ON FILE |
| F BERRY | ADDRESS ON FILE |
| F C MCKEE | ADDRESS ON FILE |
| F CALDERON | ADDRESS ON FILE |
| F CHRISTOPHER PURKISS | ADDRESS ON FILE |
| F DAVID CHENOWETH | ADDRESS ON FILE |
| F E GRAYSON | ADDRESS ON FILE |
| F E HILL CO RANCH LTD | PO BOX 228 FAIRFIELD TX 75840 |
| F E HILL CO., LLP | PO BOX 226 FAIRFIELD TX 75840 |

| Claim Name | Address Information |
| --- | --- |
| F E HILL COMPANY LLP | P.O. BOX 226 FAIRFIELD TX 75841 |
| F E HILL COMPANY LLP | P.O. BOX 226 FAIRFIELD TX 75842 |
| F E JONES JR | ADDRESS ON FILE |
| F E MORAN | ADDRESS ON FILE |
| F E MORAN INC | SPECIAL HAZARDS SYSTEMS 2265 CARLSON DRIVE NORTHBROOK IL 60062 |
| F EMMONS | ADDRESS ON FILE |
| F G CHERRY | ADDRESS ON FILE |
| F G CHERRY & J R PATTERSON JR IND | EXEC OF ESTATE 107 N JACKSON HENDERSON TX 75652 |
| F G CHERRY C/O J R PATTERSON JR | ADDRESS ON FILE |
| F G CROSTHWAITE II | ADDRESS ON FILE |
| F G SWALLOW | ADDRESS ON FILE |
| F GRAHAM CUNNINGHAM | ADDRESS ON FILE |
| F J EVANS ENGINEERING COMPANY INC | 3522 7TH AVE SOUTH BIRMINGHAM AL 35222 |
| F J EVANS ENGINEERING COMPANY INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| F J RANKIN | ADDRESS ON FILE |
| F KEVIN BABCOCK | ADDRESS ON FILE |
| F L ROBERTSON | ADDRESS ON FILE |
| F LANSING HUNTER JR | ADDRESS ON FILE |
| F LITTLETON | ADDRESS ON FILE |
| F MALICOAT | ADDRESS ON FILE |
| F MARQUEZ | ADDRESS ON FILE |
| F MICHAEL BLACKWELL | ADDRESS ON FILE |
| F MIKE CARSON | ADDRESS ON FILE |
| F O TATE & CONNIE TATE | ADDRESS ON FILE |
| F P WINKLER | ADDRESS ON FILE |
| F PETERSON | ADDRESS ON FILE |
| F POOL | ADDRESS ON FILE |
| F POWERS | ADDRESS ON FILE |
| F PRICE | ADDRESS ON FILE |
| F R HILL JR | ADDRESS ON FILE |
| F R HILL JR MARILYN SUE HILL | ADDRESS ON FILE |
| F R HILL TRUSTEE | ADDRESS ON FILE |
| F REINKE | ADDRESS ON FILE |
| F ROBERT TAVON | ADDRESS ON FILE |
| F SCHRAMM | ADDRESS ON FILE |
| F STRNAD | ADDRESS ON FILE |
| F W BERRY | ADDRESS ON FILE |
| F W STRNAD | ADDRESS ON FILE |
| F WALTERS & JO ANN WALTERS | ADDRESS ON FILE |
| F WENDEL | ADDRESS ON FILE |
| F&A OFFICER USAED | PO BOX 17300 FORT WORTH TX 76120 |
| F&L EXECUTIVE SEARCH LLC | 316 PARK PLACE BOULEVARD KNOXVILLE TN 37934 |
| F. DELILAH DUFRENE | ADDRESS ON FILE |
| F.B. WRIGHT COMPANY | 5 INDUSTRIAL PARK DRIVE OAKDALE PA 15071 |
| F.B. WRIGHT COMPANY | 9999 MERCIER ST DEARBORN MI 48120 |
| F.F. & G. ENTERPRISES INC. | 16726 VALLEY VIEW RD FORNEY TX 75126 |
| F.L. SMIDTH AIRTECH INC. | 3231 SCHOENERSVILLE ROAD BETHLEHEM PA 18017 |
| F.R. HILL, TRUSTEE     ACCT 25562885 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FABENCO INC | 2002 KARBACH HOUSTON TX 77092 |
| FABENCO INC | 2012 KARBACH HOUSTON TX 77092 |
| FABIAN JUNIOR BERNARD | ADDRESS ON FILE |
| FABIAN P WIEDERECHT | ADDRESS ON FILE |
| FABIAN SALAZAR ESPINO | ADDRESS ON FILE |
| FABIAN SORAPURU | ADDRESS ON FILE |
| FABIAN TRUJILLO | ADDRESS ON FILE |
| FABIANNE Q NUNN | ADDRESS ON FILE |
| FABIN STOVALL | ADDRESS ON FILE |
| FABIN, FRANK M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FABIO CHOMICKI | ADDRESS ON FILE |
| FABIO TOMCHINSKY | ADDRESS ON FILE |
| FABIOLA MARTINEZ | ADDRESS ON FILE |
| FABIOLA R HAK | ADDRESS ON FILE |
| FABRE, CONSTANCE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FABREEKA INTERNATIONAL INC | 2988 MOMENTUM PLACE CHICAGO IL 60689-5329 |
| FABREEKA INTERNATIONAL INC | PO BOX 210 1023 TURNPIKE STREET STOUGHTON MA 02072 |
| FABRICATED PIPE INC | 15881 AIRLINE HIGHWAY BATON ROUGE LA 70817 |
| FABRICATED PIPE INC | PO BOX 5091 HOUMA LA 70361-5091 |
| FABRICATING MACHINERY INC | 6315 TORONTO ST DALLAS TX 75212 |
| FABRICATION PLUS INC | 651 CODY RD ENNIS TX 75119 |
| FABRICATION PLUS INC | PO BOX 337 ENNIS TX 75120 |
| FABRIZIO, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FABULA, SYLVESTER | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FABYAN, JAMES E | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| FACENDA, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FACHKO, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FACILITY GATEWAY CORP | 4916 E BROADWAY MADISON WI 53716-4139 |
| FACILITY INTERIORS INC | PO BOX 201828 DALLAS TX 75320-1828 |
| FACILITY SOLUTIONS GROUP | 2525 WALNUT HILL LN #400 DALLAS TX 75229 |
| FACTIVA INC | DOW JONES & CO PO BOX 30994 NEW YORK NY 10087-0994 |
| FACTIVA INC | DOW JONES REUTERS BUSINESS INTERACTIVE, LLC PO BOX 300 PRINCETON NJ 08543-0300 |
| FACTORY MUTUAL INSURANCE COMPANY | 75 REMITTANCE DRIVE SUITE 6174 CHICAGO IL 60675-6174 |
| FADELL COX | ADDRESS ON FILE |
| FADWA G AWADALLA | ADDRESS ON FILE |
| FAE M LEGG | ADDRESS ON FILE |
| FAFALIOS, EMMANUEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FAGAN, ROBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FAGEN, FRED | 11102 EXCELSIOR DR APT 9E NORWALK CA 90650 |
| FAGGART, BILLY MAC | 3491 CAL BOST ROAD MIDLAND NC 28107 |
| FAGUNDO, GUSTAVE P | 4710 S.W 83 AVE MIAMI FL 33155 |
| FAHAD CHANNA | ADDRESS ON FILE |
| FAHEY, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| FAHEY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAHEY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAHEY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAHNESTOCK, WILLIAM R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FAHY, DAVID | C/O THE EARLY LAW FIRM ATTN: ETHAN EARLY 360 LEXINGTON  AVE., 20TH FLOOR NEW YORK NY 10017 |
| FAILING, JOHN I | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FAILLONE, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FAIN, JAMES | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| FAINER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE | OF DIAMOND SYSTEMS PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE | OF D&B PARTS CORPORATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE | OF ARGO INTERNATIONAL CORP PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE | OF MIRRION TECHNOLOGIES (MGPI) INC. PO BOX 237037 NEW YORK NY 10023 |
| FAIR, DONNA | 4302 GLEN AVON DR PASADENA TX 77505-4235 |
| FAIRBANKS EXPLORATION INC | 937 7TH AVENUE FAIRBANKS AK 99701-4301 |
| FAIRBANKS MORSE ENGINE | 701 WHITE AVE. BELOIT WI 53511 |
| FAIRBANKS MORSE PUMP COMPANY | 3601 FAIRBANKS AVE KANSAS CITY KS 66106 |
| FAIRBANKS MORSE PUMP COMPANY | ARTURO M. AVILES SEGAL, MCCAMBRIDGE, SINGER & , MAHONEY, LTD, 100 CONGRESS AVE, STE 800 AUSTIN TX 78701 |
| FAIRBANKS MORSE PUMP COMPANY | CARY IRA SCHACHTER, LAURIE FAY, RAYMOND P. HARRIS, SCHACHTER HARRIS LLP 220 CANAL CENTRE, 400 E LAS COLINAS BLVD IRVING TX 75039 |
| FAIRBANKS MORSE PUMP COMPANY | MELISSA K. FERRELL 400 W 15TH ST AUSTIN TX 78701 |
| FAIRBANKS MORSE PUMP INC | SCHACHTER HARRIS LLP CARY SCHACTER RAY HARRIS 600 N PEARL, LB 133, SUITE 2300 DALLAS TX 75201 |
| FAIRBANKS MORSE PUMP INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY MELISSA K FERRELL, PETER STALITZ 100 CONGRESS AVE, SUITE 700 AUSTIN TX 78701 |
| FAIRBANKS SCALES | 821 LOCUST ST. KANSAS CITY MO 64106 |
| FAIRBANKS VALVES | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| FAIRBANKS VALVES | 124 S.W. ADAMS ST., STE 600 CHASE BUILDING PEORIA IL 61602 |
| FAIRBANKS VALVES | CT CORPORATION 1201 ST. NE ATLANTA GA 30361 |
| FAIRBANKS VALVES | HEYL ROYSTER VOELKER & ALLEN PC-PEORIA 124 S.W. ADAMS ST., STE 600 CHASE BUILDING, PEORIA IL 61602 |
| FAIRBANKS VALVES | ZY TECH 12735 DAIRY ASHLAND RD STAFFORD TX 77477 |
| FAIRCHILD CORPORATION | 8130 BOONE BLVD STE 260 VIENNA VA 22182-2640 |
| FAIRCHILD, PRICE, THOMAS | ADDRESS ON FILE |
| FAIRCLOTH, ROBERT E. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| FAIRFIELD AMBULANCE SERVICE INC | 740 WEST COMMERCE STREET FAIRFIELD TX 75840 |
| FAIRFIELD BASEBALL ASSOCIATION | PO BOX 815 FAIRFIELD TX 75840 |
| FAIRFIELD BASEBALL LEAGUE | PO BOX 815 FAIRFIELD TX 75840 |
| FAIRFIELD CHAMBER OF COMMERCE | 900 W COMMERCE FAIRFIELD TX 75840 |
| FAIRFIELD CHAMBER OF COMMERCE | PO BOX 899 FAIRFIELD TX 75840 |
| FAIRFIELD CHAMBER OF COMMERCE OF | FAIRFIELD TEXAS PO BOX 899 FAIRFIELD TX 75840 |
| FAIRFIELD FAMILY PRACTICE | 106 N KEECHI FAIRFIELD TX 75840 |

| Claim Name | Address Information |
|---|---|
| FAIRFIELD FENCE SERVICE COMPANY, LLC | 401 CR 1090 STREETMAN TX 75859 |
| FAIRFIELD HISTORY CLUB | PO BOX 734 FAIRFIELD TX 75840 |
| FAIRFIELD HOSPITAL DIST. | 734 W COMMERCE ST FAIRFIELD TX 75840 |
| FAIRFIELD ISD | 615 POST OAK RD FAIRFIELD TX 75840 |
| FAIRFIELD LIBRARY ASSOCIATION INC | 350 W MAIN FAIRFIELD TX 75840 |
| FAIRFIELD PROJECT GRADUATION | PO BOX 1133 FAIRFIELD TX 75840 |
| FAIRFIELD TRUCKING CO | 425 W COMMERCE FAIRFIELD TX 75840 |
| FAIRFIELD TRUCKING COMPANY | 444 W COMMERCE FAIRFIELD TX 75840 |
| FAIRFIELD VOLUNTEER FIRE DEPT | 221 S KEECHI FAIRFIELD TX 75840 |
| FAIRHURST, LEONA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAIRLENA HOLCOMB | 1613 AMY DR APT B MT PLEASANT TX 75455 |
| FAIRLESS, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAIRMONT APARTMENTS LP | DBA FAIRMONT AT FOSSIL CREEK 3701 FOSSIL CREEK BLVD FORT WORTH TX 76137 |
| FAIRMONT SUPPLY COMPANY | PO BOX 560 CANONSBURG PA 15317 |
| FAIRPLAY WATER SUPPLY CORP | 227 COUNTY ROAD 212 BECKVILLE TX 75631 |
| FAIRPLAY WATER SUPPLY CORP | PO BOX 603 227 COUNTY ROAD 212 BECKVILLE TX 75631 |
| FAIRPLAY WATER SUPPLY CORP | PO BOX 603 BECKVILLE TX 75631 |
| FAIRWAY | PO BOX 674002 DALLAS TX 75267-4002 |
| FAIRWAY FORD HENDERSON | 301 HWY 79 S HENDERSON TX 75654 |
| FAIRWAY FORD MERCURY INC | 301 US HIGHWAY 79 S HENDERSON TX 75654-3607 |
| FAIRWAY SUPPLY INC | 2631 LOMBARDY LANE DALLAS TX 75220 |
| FAIRWAY SUPPLY INC | 6621 N BELT LINE RD # 130 IRVING TX 75063 |
| FAITH A BERNAL | ADDRESS ON FILE |
| FAITH A HAGSTROM | ADDRESS ON FILE |
| FAITH C BARNETT | ADDRESS ON FILE |
| FAITH COMM. HOSP. DIST. | 215 CHISHOLM TRL JACKSBORO TX 76458-1403 |
| FAITH COMM. HOSP. DIST. | 717 MAGNOLIA ST JACKSBORO TX 76458 |
| FAITH HERMANN | ADDRESS ON FILE |
| FAITH J CONNER | ADDRESS ON FILE |
| FAITH L WICKEY | ADDRESS ON FILE |
| FAITH M BURKE | ADDRESS ON FILE |
| FAITH M LAVIN | ADDRESS ON FILE |
| FAKE, WILBUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAKHER A SALAMA | ADDRESS ON FILE |
| FALANGA, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FALAPPI, DANA | 149 SNYDER RD VENETIA PA 15367 |
| FALARDEAU, DONALD R | 227 ELIZABETH AVE TOMS RIVER NJ 08753 |
| FALATI, KAYLEEN | 705 MCANEAR ST APT 111 CLEBURNE TX 76033-5246 |
| FALBO, ALEXANDER R | 225 JANICE DR PITTSBURGH PA 15235 |
| FALBO, SANTO A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FALCON A PRICE | ADDRESS ON FILE |
| FALCON CREEK ENTERPRISES | ATTN: JEANETTE CORTINAS 204 W POWELL LANE BLDG 4 AUSTIN TX 78753 |
| FALCON DOCUMENT SOLUTIONS | 301 COMMERCE ST STE#240 FORT WORTH TX 76102 |
| FALCON OPERATIONS GROUP INC | 412 OLIVE AVE. UNIT # 338 HUNTINGTON BEACH CA 92648 |
| FALCON STEEL CO | 4201 OLD DENTON RD HALTOM CITY TX 76117 |

| Claim Name | Address Information |
|---|---|
| FALCON, STEPHANIE | 1055 HILLSIDE DR. STRATFORD CT 06614 |
| FALDUTO, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FALES, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FALES, WALTER J , JR, PR OF THE | ESTATE OF LOLITA A FALES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FALES, WALTER J , JR, PR OF THE | ESTATE OF WALTER J FALES SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FALGUNI M PATEL | ADDRESS ON FILE |
| FALGUNI M PATEL | ADDRESS ON FILE |
| FALK CORPORATION | 3001 WEST CANAL STREET MILWAUKEE WI 53208 |
| FALK RENEW  REXNORD GEAR GROUP | PO BOX 492 MILWAUKEE WI 53201-0492 |
| FALK RENEW PRAGER | 181 RIVERBEND BLVD. ST. ROSE LA 70087 |
| FALK RENEW PRAGER | PO BOX 62600 DEPT 1429 NEW ORLEANS LA 70162-2600 |
| FALK, EDWIN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FALKENBERG CONSTRUCTION | 4850 SAMUELL BLVD MESQUITE TX 75149 |
| FALKENBERG CONSTRUCTION CO., INC. | 4850 SAMUELL BLVD. MESQUITE TX 75149 |
| FALLEN TREE CORP | 812 N CROCKETT AVE CAMERON TX 76520-2553 |
| FALLIN, BUSTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FALLS CO. RFD #1 | 125 BRIDGE ST RM 207 MARLIN TX 76661-2871 |
| FALLS COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN TX 78760-7428 |
| FALLS COUNTY | ATTN: LINDA WATKINS, COUNTY CLERK PO BOX 458 MARLIN TX 76661 |
| FALLS COUNTY | 125 BRIDGE ST RM 207 MARLIN TX 76661-2871 |
| FALLS OF BIRCHBROOK APTS LTD | DBA FALLS OF BIRCHBROOK APTS 5850 PARKFRONT DR 2ND FLOOR HOUSTON TX 77036 |
| FALODUN, FRANCIS | PO BOX 911 DICKINSON TX 77539 |
| FALTZ, MARVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FALVEY WALLER ESTATE | ADDRESS ON FILE |
| FALVEY, THOMAS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FALZARANO, JOHN P. | 84 PLATT STREET HORNELL NY 14843 |
| FALZON, ANTHONY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FAMILY COMPASS | ATTN: TIFFANI DAVIS 4210 JUNIUS ST DALLAS TX 75246 |
| FAMILY DOLLAR INC | PO BOX 1017 CHARLOTTE NC 28201 |
| FAMILY HEALTHCARE ASSOCIATES | 2380 FIREWHEEL PKWY STE 100 GARLAND TX 75040 |
| FAMILY HEALTHCARE ASSOCIATES | 3232 BROADWAY BLVD SUITE C GARLAND TX 75043 |
| FAMILY MEDICAL CENTER OF | MONAHANS PA 405 S MAIN ST MONAHANS TX 79756 |
| FAMILY RESOURCE CENTER | PO BOX 5030 GUN BARREL CITY TX 75147 |
| FAMOUS FURNACE & SUPPLY CO. | 109 N. UNION ST. AKRON OH 44316-0001 |
| FAMOUS SUPPLY COMPANY OF WHEEL | 109 N. UNION ST. AKRON OH 44316-0001 |
| FAN GROUP INC | 1110 MAIN STREET BUFFALO NY 14209 |
| FAN GROUP INC | PO BOX 73988 CHICAGO IL 60673-7988 |
| FAN WANG | ADDRESS ON FILE |
| FAN WANG | ADDRESS ON FILE |
| FANCHON SILBERSTEIN | ADDRESS ON FILE |
| FANCIS W JONES JR | ADDRESS ON FILE |
| FANDL, MARK H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
| --- | --- |
| FANDL, MARK H | BALTIMORE MD 21201 |
| FANE MORTON | ADDRESS ON FILE |
| FANG HUANG | ADDRESS ON FILE |
| FANG YANG | ADDRESS ON FILE |
| FANN, CARL EDGAR | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| FANNIE MANFREDI | ADDRESS ON FILE |
| FANNIE MAUDE MARTIN | ADDRESS ON FILE |
| FANNIE MAUDE WRIGHT | ADDRESS ON FILE |
| FANNIE NELL HUMPHRES RHODES | ADDRESS ON FILE |
| FANNIE ROSE FLOOD LEWIS | ADDRESS ON FILE |
| FANNIIE PRUITT | ADDRESS ON FILE |
| FANNIN CAD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| FANNIN CAD | ADDRESS ON FILE |
| FANNIN COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| FANNIN COUNTY | FANNIN COUNTY COURTHOUSE 101 E. SAM RAYBURN DRIVE, #102 BONHAM TX 75418 |
| FANNIN COUNTY ELECTRIC CO-OP | PO BOX 250 BONHAM TX 75418 |
| FANNIN COUNTY TAX OFFICE | 210 S MAIN ST BONHAM TX 75418-2448 |
| FANNY GOLDSTEIN | ADDRESS ON FILE |
| FANNY P LAFORGIA | ADDRESS ON FILE |
| FANT, RITA | 38 LEONA HTS UVALDE TX 78801-4715 |
| FANTOZZI, LAWRENCE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FAR WEST CAPITAL | FBO LAMBERT OIL CO INC 4601 SPICEWOOD SPRINGS RD STE200 AUSTIN TX 78755 |
| FAR WEST TECHNOLOGY INC | 330 S KELLOGG AVE STE D GOLETA CA 93117 |
| FARA MASSEY | ADDRESS ON FILE |
| FARAH SAEED | ADDRESS ON FILE |
| FARAMARZ S SHIRZADI | ADDRESS ON FILE |
| FARANGMEHER GHADIALI | ADDRESS ON FILE |
| FARANGMEHER GHADIALI | ADDRESS ON FILE |
| FARANGMEHER GHADIALI | ADDRESS ON FILE |
| FARAONE, KAREN LEE, PR OF THE | ESTATE OF HENRY J FARAONE SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FARBER, LEONARD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| FARCHIONE, CONSTANTINO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FARCHIONE, JOHN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FARDAD NADJMI | ADDRESS ON FILE |
| FARELL, CHARLES EDWARD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| FARETTA, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FARID ELSABEE | ADDRESS ON FILE |
| FARID FARES | ADDRESS ON FILE |
| FARID FARKOUH | ADDRESS ON FILE |
| FARID JAZAYERI | ADDRESS ON FILE |
| FARID U AHMAD | ADDRESS ON FILE |
| FARINA, DAWN | 1219 4TH ST W. BABYLON NY 11704 |

| Claim Name | Address Information |
|---|---|
| FARINA, ESTATE OF JOSEPH | ATTN DAWN FARINA 1219 4TH ST WEST BABYLON NY 11704-4749 |
| FARINA, ESTATE OF JOSEPH | 1219 4TH ST WEST BABYLON NY 11704-4749 |
| FARINA, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FARINA, NANCY | 83 CLARK AVE MASSAPEQUA NY 11758 |
| FARINA, NICOLE | 199A N. KINGS AVE. MASSAPEQUA NY 11158 |
| FARINA, NICOLE | 199A N. KINGS AVE. MASSAPEQUA NY 11158 |
| FARINETTI, CHARLES J, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FARINETTI, FRANK J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FARINETTI, LAWRENCE E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FARIS ALQAHTANI | ADDRESS ON FILE |
| FARISS, CHARLES | 5020 MONTROSE BLVD. SUITE 800 HOUSTON TX 77006 |
| FARLEY, MICHAEL KEITH | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| FARLEY, ZACHARIAH | 7724-SUNRISE DR. APT E IRONDALE AL 35210 |
| FARM BUREAU LIFE INSURANCE CO OF MI | C/O ADVANTUS CAPITAL MANAGEMENT INC. 400 ROBERT ST NORTH ST PAUL MN 55101 |
| FARM COUNTRY INC | 1111 INDUSTRIAL DR SULPHUR SPRINGS TX 75482 |
| FARM COUNTRY INC | PO BOX 484 SULPHUR SPRINGS TX 75483-0484 |
| FARM CREDIT BANK OF TEXAS | C/O FLBA OF TYLER LOAN #460958 TOM DURISOE - DBA AMERTEX INC PO BOX 8025 TYLER TX 75711 |
| FARMER FOUNDATION COMPANY | 908 TOWN & COUNTRY BLVD SUITE 602 HOUSTON TX 77024 |
| FARMER, CHESTER L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| FARMER, DONALD | 3904 FLOYD DR FORT WORTH TX 76116-7207 |
| FARMER, DOROTHY | 2000 HIGHLAND RD #1306 DALLAS TX 75228 |
| FARMER, HAIRMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FARMER, JOHNNY | 3002 GREENHAVEN LN HOUSTON TX 77092 |
| FARMERS BRANCH, CITY | 13000 WILLIAM DODSON PARKWAY FARMERS BRANCH TX 75234 |
| FARMERS ELECTRIC COOP INC | 2000 INTERSTATE HIGHWAY 30 E GREENVILLE TX 75402-9084 |
| FARMERS ELECTRIC COOPERATIVE INC | ATTN: ACCOUNTS PAYABLE 2000 I 30 E GREENVILLE TX 75402-9084 |
| FARMERS HOME ADMINISTRATION | ACCT OF JACKIE J GIBSON 530 HILLCREST, SUITE 1 SULPHUR SPRINGS TX 75482 |
| FARMERS STATE BANK | PO BOX 499 GROESBECK TX 76642 |
| FARMILETTE, MICHAEL J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FARMTEK | 1395 JOHN FITCH BLVD SOUTH WINDSOR CT 06074 |
| FARNAN, JAMES F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FARNAZ LAK | ADDRESS ON FILE |
| FARNAZ SAGHAFI | ADDRESS ON FILE |
| FARNON, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FARNSWORTH, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FARO TECHNOLOGIES | 125 TECHNOLOGY PARK DRIVE LAKE MARY FL 32746 |
| FARO TECHNOLOGIES INC | PO BOX 116908 ATLANTA GA 30368-6908 |
| FARON GOSSETT | ADDRESS ON FILE |
| FARON LOUIS LANDRY | ADDRESS ON FILE |
| FARON W GOSSETT | ADDRESS ON FILE |
| FARON W GOSSETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FARONE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FARONE, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAROOQ A KHAN | ADDRESS ON FILE |
| FAROOQ A MARZOOK | ADDRESS ON FILE |
| FAROUK SIBAI | ADDRESS ON FILE |
| FAROUK SYSTEMS, INC. | 250 PENNBRIGHT DRIVE HOUSTON TX 77090 |
| FARR, GERALDINE G. | 8025 GLEN ALTA WAY CITRUS HEIGHTS CA 95610 |
| FARRAH TENNISON | ADDRESS ON FILE |
| FARRAN, ROBERT E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FARRAND A WALLACE | ADDRESS ON FILE |
| FARRAR, JULIUS | 1360 E TELEGRAPH ST LOT 62 WASHINGTON UT 84780 |
| FARRAR, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FARRELL L DORSEY | ADDRESS ON FILE |
| FARRELL O MALLEY | ADDRESS ON FILE |
| FARRELL, HARRY J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FARRELL, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FARRELL, MICHAEL T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FARRELL, PETER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FARRELL, VIRGINIA | 906 VERNON CASTLE AVE BENBROOK TX 76126-3621 |
| FARRER, JOHN J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FARRIE JOHNSON | ADDRESS ON FILE |
| FARRINGTON, J.S. | ADDRESS ON FILE |
| FARRIS CONDITT | ADDRESS ON FILE |
| FARRIS CONDITT | ADDRESS ON FILE |
| FARRIS ENGINEERING CORP | 10195 BRECKSVILLE RD CLEVELAND OH 44141 |
| FARRIS ROGERS | ADDRESS ON FILE |
| FARRIS, JOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FARROKH BHARUCHA | ADDRESS ON FILE |
| FARROKH DJAHANGUIRI | ADDRESS ON FILE |
| FARRON A LEAVY | ADDRESS ON FILE |
| FARROW BUSH, JUDY | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| FARROW, ELIZABETH M, PR OF THE | ESTATE OF JULIUS R FARROW JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FARRUGGIA, THOMAS R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| FARRY, THOMAS J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FARSHAD FOULADI | ADDRESS ON FILE |
| FARUQUE IQBAL | ADDRESS ON FILE |
| FARVER, JAMES L, PR OF THE | ESTATE OF LEROY A FARVER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FARWEST CORROSION CONTROL CO. | 1714 ROTARY DR. HUMBLE TX 77338 |
| FARZANA LLC | 7560 TOURNAMENT RD FRISCO TX 75035 |
| FARZANA, LLC D/B/A CHEAP ELECTRIC NOW | 7560 TOURNAMENT ROAD FRISCO TX 75035 |
| FARZIN R AFSHAR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FAS-LINE FLUID SERVIES LLC | PO BOX 957 BOYD TX 76023 |
| FAS-LINE FLUID SERVIES LLC | PO BOX 957 BOYD TX 76023-0957 |
| FAS-LINE HARD BAND | PO BOX 3009 KILGORE TX 75663-3009 |
| FAS-LINE SALES & RENTALS INC | 9160 W INTERSTATE 20 ODESSA TX 79763 |
| FAS-LINE SERVICES INC | PO BOX 3009 KILGORE TX 75663 |
| FASANO, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FASANO, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FASCIANA, ELIZABETH M. | 76 ONECK RD WESTHAMPTON BEACH NY 11978 |
| FASCIANA, SALVATORE (DECEASED) | ADDRESS ON FILE |
| FASCIANO, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FASOLO, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FASONE, STEPHEN | 1060 WILLOUGHBY LA MOUNT PLEASANT SC 29466 |
| FASONE, STEPHEN, JR | 1060 WILLOUGHBY LN MOUNT PLEASANT SC 29466-9038 |
| FAST FORWARD INK | 6711 BURNET LANE AUSTIN TX 78757 |
| FAST RECYCLING INC | 3201 DALWORTH ST ARLINGTON TX 76011 |
| FASTENAL | 2461 EAST HIGHWAY 377 SUITE A GRANBURY TX 76049 |
| FASTENAL | PO BOX 978 WINONA MN 55987-0978 |
| FASTENAL COMPANY | 2001 THEURER BLVD WINONA MN 55987 |
| FASTENAL COMPANY | 2461 E HIGHWAY 377 GRANBURY TX 76048 |
| FASTENAL COMPANY | 1904 S. TEXAS AVE. BRYAN TX 77802 |
| FASTENAL COMPANY | 1613 W CAMERON ROCKDALE TX 76567 |
| FASTENAL COMPANY | 552 N LOOP 340 BELLMEAD TX 76705 |
| FASTENAL COMPANY | PO BOX 1286 WINONA MN 55987-1286 |
| FASTENAL COMPANY | 1810 W FERGUSON MOUNT PLEASANT TX 75455 |
| FASTENAL COMPANY | 2039 WEST WALNUT HILL LANE IRVING TX 75038 |
| FASTENAL COMPANY | 2931 CANTON ST. DALLAS TX 75226 |
| FASTENAL COMPANY | 3006 FRANKLIN AVE WACO TX 76710 |
| FASTENAL COMPANY | 3400 E HIGHWAY 377 UNIT A GRANBURY TX 76049 |
| FASTENAL COMPANY | 3539 IRVING BLVD DALLAS TX 75247 |
| FASTENAL COMPANY | 420 N EASTMAN RD LONGVIEW TX 75601 |
| FATEMA ALI | ADDRESS ON FILE |
| FATEMA HUSAIN | ADDRESS ON FILE |
| FATHAYA A LOCKETT | ADDRESS ON FILE |
| FATIMA NUREIN | ADDRESS ON FILE |
| FATULA, KIMBERLY | 110 EAST PHILADELPHIA STREET ARMAGH PA 15920 |
| FAUBION GRADY | ADDRESS ON FILE |
| FAUCHER, MARCEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAUL, GARY L | 2928 W. MORROW DR. PHOENIX AZ 85027 |
| FAULCONER, SONYA L, PR OF THE | ESTATE OF THOMAS A FAULCONER SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FAULK, CHRIS ALAN | 3600 JEANETTA ST APT 508 HOUSTON TX 77063-5552 |
| FAULK, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAULKENBERRY, CAROL B. | 7480 FLAT ROCK RD KERSHAW SC 29067 |
| FAULKENBERRY, JEANETTE | 202 STOWE RD BELMONT NC 28012 |
| FAULKENBERRY, PAUL BRUCE | 7480 FLAT ROCK RD KERSHAW SC 29067 |
| FAULKNER CONTRACTORS, INC | 205 ODDO STREET HOUSTON TX 77022 |

| Claim Name | Address Information |
| --- | --- |
| FAULKNER, EMERY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAULKNER, JAMES JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FAULKNER, MYRA V, PR OF THE | ESTATE OF WILLIAM FAULKNER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FAULL, ROBERT K | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| FAULTERSACK, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAULTERSACK, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAUNCE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAUNCE, VIRGIL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAUSKE & ASSOCIATES LLC | 16W070 83RD ST BURR RIDGE IL 60527 |
| FAUSKE AND ASSOCATES LLC | 16W0670 83RD STREET BURR RIDGE IL 60527 |
| FAUSNACHT, CHERYL | 6205 HIDDEN VALLEY DR TEMPLE TX 76502-5168 |
| FAUSPHOUL, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAUST, CURTIS | 906 GREEN ST ROCKDALE TX 76567 |
| FAUST, JOANN | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| FAUST, LEE | 906 GREEN ST ROCKDALE TX 76567 |
| FAUST, RONNIE | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| FAUSTINO TORRES | ADDRESS ON FILE |
| FAVALORA, CORI | 810 KENT AVE METAIRIE LA 70001 |
| FAVALORA, GREGORY | 810 KENT AVE METAIRIE LA 70001 |
| FAVATA, JOSEPH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FAVE M THOMPSON | ADDRESS ON FILE |
| FAVILL FUNDING INTEREST LP | DBA FLAMINGO TERRACE APTS LLC 7430 SCHULLER HOUSTON TX 77093 |
| FAVORITE, KAREN A. | 111 PIERRE CT EDGARD LA 70049 |
| FAVORS, MARCUS | 6857 EASTRIDGE DR APT 1104 DALLAS TX 75231-6860 |
| FAWZI IBRAHIM TARABAY | ADDRESS ON FILE |
| FAWZI M ABOU HOSSA | ADDRESS ON FILE |
| FAY FERGUSON | ADDRESS ON FILE |
| FAY FERGUSON | ADDRESS ON FILE |
| FAY FERGUSON | ADDRESS ON FILE |
| FAY FERGUSON | C/O PAM GRAHAM PO BOX 496 PROSPER TX 75078 |
| FAY FERGUSON | ADDRESS ON FILE |
| FAY L ALLISON | ADDRESS ON FILE |
| FAY L GRIFFIN | ADDRESS ON FILE |
| FAY L WANG | ADDRESS ON FILE |
| FAY M BRODERICK | ADDRESS ON FILE |
| FAY M JOHNSON | ADDRESS ON FILE |
| FAY POWELL | ADDRESS ON FILE |
| FAY RICE | ADDRESS ON FILE |
| FAY, EDWARD--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| FAY, JOHN F--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| FAY, STEVEN | 135 MAIN ROTHVILLE MO 64676 |
| FAY, WANDA L. | 135 MAIN ROTHVILLE MO 64646 |

| Claim Name | Address Information |
|---|---|
| FAYBELLE GIBLIN | ADDRESS ON FILE |
| FAYE A CHENIER | ADDRESS ON FILE |
| FAYE C CHAMBERS | ADDRESS ON FILE |
| FAYE GILMORE | ADDRESS ON FILE |
| FAYE GOGGANS | ADDRESS ON FILE |
| FAYE MONROE | ADDRESS ON FILE |
| FAYE NELL WOODS | ADDRESS ON FILE |
| FAYE O'NEAL | ADDRESS ON FILE |
| FAYE OUSLEY | ADDRESS ON FILE |
| FAYE P OVERTON | ADDRESS ON FILE |
| FAYE R ALI | ADDRESS ON FILE |
| FAYE ROGERS | ADDRESS ON FILE |
| FAYE T GAUTHREAUX | ADDRESS ON FILE |
| FAYE WILLIAMS | ADDRESS ON FILE |
| FAYETTE COUNTY TAX OFFICE | 151 N WASHINGTON, RM. 107 LA GRANGE TX 78945-2657 |
| FAYRENE FOSTER REED | ADDRESS ON FILE |
| FAYRENE FOSTER REED | ADDRESS ON FILE |
| FAYYAZ A BHUTTA | ADDRESS ON FILE |
| FAZI, VALENTINO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAZIO, JOHN A., JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FAZZINA, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAZZINI, MICHAEL P | 5033 MEADOW AVE FINLEYVILLE PA 15332 |
| FBCO, INC. | GEORGE P. PAPPAS SHEEHY WARE & PAPPAS PC 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010-1014 |
| FBE CONSTRUCTION | PO BOX 120219 ARLINGTON TX 76012-0219 |
| FBE CONSTRUCTION LTD | PO BOX 120219 ARLINGTON TX 76012-0219 |
| FC DALLAS SOCCER, LLC | 1601 ELM STREET, SUITE 4000 DALLAS TX 75201 |
| FC MERC COMPLEX LP | 50 PUBLIC SQUARE SUITE 1200 CLEVELAND OH 44113 |
| FC WP BUILDING LLC | DBA WILSON BUILDING 1623 MAIN STREET DALLAS TX 75201 |
| FCC ENVIRONMENTAL | 320 SCROGGINS ROAD SPRINGTOWN TX 76082 |
| FCC ENVIRONMENTAL LLC | 1610 WOODSTEAD CT STE 360 SPRING TX 77380-3429 |
| FCC ENVIRONMENTAL LLC | RANDI VINES PO BOX 674156 DALLAS TX 75267-4156 |
| FCC EQUIPMENT FINANCING INC | 12740 GRAN BAY PARKWAY WEST JACKSONVILLE FL 32258 |
| FCC EQUIPMENT FINANCING, INC | 2120 WEST END AVE NASHVILLE TN 37203-5251 |
| FCC EQUIPMENT FINANCING, INC. | PO BOX 56347 JACKSONVILLE FL 32241-6347 |
| FCS CONSTRUCTION | 14425 CR 392 E TATUM TX 75691 |
| FCS CONSTRUCTION LLC | PO BOX 190829 DALLAS TX 75219-0829 |
| FCX PERFORMANCE INC | DBA PIERCE PUMP 9010 JOHN W CARPENTER FRWY DALLAS TX 75047 |
| FCX PERFORMANCE INC | PO BOX 712465 CINCINNATI OH 45271-2465 |
| FE HILL COMPANY | PO BOX 226 FAIRFIELD TX 75840 |
| FE HILL COMPANY LLP | ATTN F.R. HILL, JR. P.O. BOX 226 FAIRFIELD TX 75840 |
| FE J REILLY | ADDRESS ON FILE |
| FE MORAN INC SPECIAL HAZARD | 2265 CARLSON DRIVE NORTHBROOK IL 60062 |
| FE MORAN, INC. SPECIAL HAZARD SYSTEMS | 2265 CARLSON DR NORTHBROOK IL 60062-6705 |
| FEAGLEY, RONALD, PR OF THE | ESTATE OF DANIEL S FEAGLEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FEARING'S RESTAURANT | THE RITZ-CARLTON HOTEL CO LLC 2121 MCKINNEY AVE DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| FEATENBY, ROBERT H | 314 EMERYWOOD DRIVE MOREHEAD CITY NC 28557 |
| FEATHER LITE PRECAST CORPORATION | PO BOX 425 FORT WORTH TX 76101 |
| FEATHER, KLARA, PR OF THE | ESTATE OF WILLIAM E FEATHER JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FEATHERSTON, A B | PO BOX 716 CROWLEY TX 76036 |
| FEATHERSTON, JAMES L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| FEATHERSTON, REX | 6025 WATER CANYON ROAD WINNEMUCCA NV 89445 |
| FEAZELL, PAUL J. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| FEC LEQUIDATION, INC | (FORNEY ENGINEERING COMPANY) 16479 N DALLAS PARKWAY STE 600 ADDISON TX 75001 |
| FEC LIQUIDATION,INC. | THOMAS MAZZA,VP,AGENT PERRYVILLE CORPORATE PARK CLINTON NJ 08809 |
| FECHTIG, VICTORIA A | 5 ANCHOR LANE LEVITTOWN NY 11756 |
| FECO INC | 2200 UNIVERSITY DRIVE FURNACE PA 15456 |
| FECTEAU, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FEDALIA L GARDINER | ADDRESS ON FILE |
| FEDDER, RANDALL | 8020 PARADISE RD MILTON PA 17847 |
| FEDELE D COMSTOCK | ADDRESS ON FILE |
| FEDERAL | ATTN: BRONSON SMITH 233 S. WACKER DRIVE SUITE 4700 CHICAGO IL 60606 |
| FEDERAL CARTRIDGE COMPANY | 900 EHLEN DRIVE. ANOKA MN 55303 |
| FEDERAL COMMUNICATIONS COMMISSION (FCC) | 445 12TH STREET, SW WASHINGTON DC 20554 |
| FEDERAL ENERGY REGULATORY COMMISSION | 888 FIRST STREET, NE WASHINGTON DC 20426 |
| FEDERAL HOME LOAN BANK OF DALLAS | 8500 FREEPORT PARKWAY STE#600 IRVING TX 75063 |
| FEDERAL MOGUL | 26555 NORTHWESTERN HIGHWAY SOUTHFIELD MI 48033 |
| FEDERAL MOGUL ASBESTOS PERSONAL | INJURY TRUST KUROWSKI SHULTZ LLC, LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| FEDERAL MOGUL ASBESTOS PERSONAL INJURY | HERZOG CREBS LLP THOMAS LEE ORRIS 100 NORTH BROADWAY, 21ST FL ST LOUIS MO 63102 |
| FEDERAL MOGUL ASBESTOS PERSONAL INJURY | PO BOX 8401 WILMINGTON DE 19899-8401 |
| FEDERAL MOGUL ASBESTOS PERSONAL INJURY | TRUST WILMINGTON TRUST SP SERVICES INC 1105 N MARKET ST 13TH FL WILMINGTON DE 19801 |
| FEDERAL OFFICE OF SURFACE MINING | 1951 CONSTITUTION AVENUE, NW SOUTH INTERIOR BUILDING, ROOM 233 WASHINGTON DC 20240 |
| FEDERAL PACIFIC ELECTRIC CO. | 901 REGAL ROW DALLAS TX 75247 |
| FEDERAL PACIFIC ELECTRIC CO. | C/O CHALLENGER ELECTRICAL EQUIPMENT CORP 508 LAP ROAD MALVERN PA 19355 |
| FEDERAL SIGNAL | 2645 FEDERAL SIGNAL DRIVE UNIVERSITY PARK IL 60484 |
| FEDERAL SIGNAL CORP | 2645 FEDERAL SIGNAL DRIVE UNIVERSITY PARK IL 60466 |
| FEDERAL SIGNAL CORP | FEDERAL WARNING SYSTEMS 75 REMITTANCE DR STE 3257 CHICAGO IL 60675-3257 |
| FEDERAL SIGNAL CORPORATION | 4741 W 136TH STREET CRESTWOOD IL 60484 |
| FEDERAL TRADE COMMISSION (FTC) | 600 PENNSYLVANIA AVE, NW WASHINGTON DC 20580 |
| FEDERATION OF AMERICAN | SCIENTISTS 1725 DESALES ST NW 6TH FLOOR WASHINGTON DC 20036 |
| FEDERER, CARL L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FEDERICK  MATTHEW | ADDRESS ON FILE |
| FEDERICO AGRUELLES JR | ADDRESS ON FILE |
| FEDERICO BRAVO JR | ADDRESS ON FILE |
| FEDERICO ESCALERA | ADDRESS ON FILE |
| FEDERICO F YONG | ADDRESS ON FILE |
| FEDERICO M. ABACA | ADDRESS ON FILE |
| FEDERICO PASSEGGIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FEDERICO PLAMO | ADDRESS ON FILE |
| FEDERICO R PERDOMO | ADDRESS ON FILE |
| FEDERICO ROBERTO SANCHEZ | ADDRESS ON FILE |
| FEDERICO VARGAS LOPEZ | ADDRESS ON FILE |
| FEDERLINE, STEVEN P | 301 SUNSHINE PLACE APT K CATONSVILLE MD 21228 |
| FEDERWISCH, RICHARD | ADDRESS ON FILE |
| FEDEX | PO BOX 660481 DALLAS TX 75266-0481 |
| FEDEX TECHCONNECT, INC. ET AL | ATTN: REVENUE RECOVERY/BANKRUPTCY 3965 AIRWAYS BLVD. MODULE G, 3RD FLOOR MEMPHIS TN 38116 |
| FEDEX TRADE NETWORKS | 15704 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| FEDI, BERNARD C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FEDORI, ALBERT | 6 KENT BROOK TERRACE KINNELON NJ 07405 |
| FEDORKO, ANDREW M | 531 THE LANE EBENSBURG PA 15931 |
| FEDORKO, EDWARD A. | 136 FEDORKO DRIVE P.O. BOX 85 PORTAGE PA 15946 |
| FEDORKO, ERIC | 251 SHANELLY DRIVE PORT MATILDA PA 16870 |
| FEDORKO, JUDITH A | P.O. BOX 85 136 FEDORKO DR. PORTAGE PA 15946-0085 |
| FEDORKO, LAURIE | 8809 PORTNER AVENUE #3 MANASSAS VA 20110 |
| FEDORKO, LYNNE | 8807 PORTNER AVE. #4 MANASSAS VA 20110 |
| FEE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FEEDBACK PLUS INC | 2222 W SPRING CREEK PKWY #114 PLANO TX 75023 |
| FEELEY, HEATHER | (SPOUSE OF PATRICK FEELEY) 7781 GOLDFISH WAY SAN DIEGO CA 92129-4524 |
| FEELEY, PATRICK S. | 7781 GOLDFISH WAY SAN DIEGO CA 92129-4524 |
| FEENEY INDUSTRIAL INSULATION CO | 5600 W 13TH AVE. LAKEWOOD CO 80214-2208 |
| FEENEY, EVANA, PR OF THE | ESTATE OF JOHN J FEENEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FEENEY, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FEENEY, THOMAS M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FEERICK, MICHAEL V | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FEGELY, MARELLEN H, PR OF THE | ESTATE OF ROY E FEGELY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FEGYAK, MICHAEL B. | 1990 OLEANDER BLVD FORT PIERCE FL 34950-8106 |
| FEHLE, JOAN, PR OF THE | ESTATE OF ROBERT G FEHLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FEHLMAN, JAMES | 558 LILLIAN WAY JEFFERSON GA 30549 |
| FEHRENBACH, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FEHRMAN, MARK E | 908 BLUFF DR ROUND ROCK TX 78681-5709 |
| FEI EULESS BRANCH 061 | ADDRESS ON FILE |
| FEI GUAN | ADDRESS ON FILE |
| FEICA/HOLLY HALL LP | 2111 HOLLY HALL HOUSTON TX 77054 |
| FEICHTINGER, DENNIS | 2711 RIVERSIDE TRENTON MI 48183 |
| FEIFAN YEH | ADDRESS ON FILE |
| FEIN, HOWARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FEIRAN HUANG | ADDRESS ON FILE |
| FEIST, MICHAEL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FEL PRO A BRAND OF FEDERAL MOGUL CORP | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |

| Claim Name | Address Information |
| --- | --- |
| FELBER, HENRY JAMES | 5313 BAYVIEW CT CAPE CORAL FL 33904-5841 |
| FELDER, EUNICE, FOR THE | CASE OF ISAAC FELDER SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FELDER, GLORIA | 408 OSCAR ST TAYLOR TX 76574-3336 |
| FELDER, RONALD | 408 OSCAR ST TAYLOR TX 76574-3336 |
| FELDMANN, GARY | 3 TIMBERLINE DRIVE ALEXANDRIA KY 41001 |
| FELECIA A HARRIS | ADDRESS ON FILE |
| FELECIA HARRIS | ADDRESS ON FILE |
| FELECIA STUBBLEFIELD | ADDRESS ON FILE |
| FELICE KAVALE | ADDRESS ON FILE |
| FELICE L DULBERG | ADDRESS ON FILE |
| FELICE M COE | ADDRESS ON FILE |
| FELICE M KAVALE | ADDRESS ON FILE |
| FELICIA A BEANE | ADDRESS ON FILE |
| FELICIA A CRISPI | ADDRESS ON FILE |
| FELICIA BURGOS | ADDRESS ON FILE |
| FELICIA C CHEN | ADDRESS ON FILE |
| FELICIA CALDWELL | ADDRESS ON FILE |
| FELICIA CALDWELL | ADDRESS ON FILE |
| FELICIA H WIECKOWSKI | ADDRESS ON FILE |
| FELICIA HAMMONDS | ADDRESS ON FILE |
| FELICIA HOLDEN | ADDRESS ON FILE |
| FELICIA JOHNSON | ADDRESS ON FILE |
| FELICIA JULIANO | ADDRESS ON FILE |
| FELICIA L HANNICK | ADDRESS ON FILE |
| FELICIA LATIMER | ADDRESS ON FILE |
| FELICIA NORMAN | ADDRESS ON FILE |
| FELICIA P DEBETTA | ADDRESS ON FILE |
| FELICIA PADILLA | ADDRESS ON FILE |
| FELICIA STEELE | ADDRESS ON FILE |
| FELICIA WATERS | ADDRESS ON FILE |
| FELICIANO AND AGUSTINA VILLEGAS | ADDRESS ON FILE |
| FELICIANO C LIBAO | ADDRESS ON FILE |
| FELICIANO, SAMUEL COLON | CALLE BARBOSA INT 905 JUANA MATOS CATANO PR 00962 |
| FELICITAS GLASER | ADDRESS ON FILE |
| FELIPE DELEON | ADDRESS ON FILE |
| FELIPE ESTRADA | ADDRESS ON FILE |
| FELIPE GUERRERO | ADDRESS ON FILE |
| FELIPE GUERRERO | ADDRESS ON FILE |
| FELIPE LOPEZ | ADDRESS ON FILE |
| FELIPE MARTIN VAZQUEZ | ADDRESS ON FILE |
| FELIPE V GUEVARA | ADDRESS ON FILE |
| FELISHA JOHNSON | ADDRESS ON FILE |
| FELIX A ABREU | ADDRESS ON FILE |
| FELIX A BOTSY | ADDRESS ON FILE |
| FELIX A BUSBY | ADDRESS ON FILE |
| FELIX A LUSTGARTEN | ADDRESS ON FILE |
| FELIX A MCCARROLL | ADDRESS ON FILE |
| FELIX ACOSTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX B NAVAL | ADDRESS ON FILE |
| FELIX BAEZ JR | ADDRESS ON FILE |
| FELIX BRAUN | ADDRESS ON FILE |
| FELIX C LOZANO | ADDRESS ON FILE |
| FELIX CARTER | ADDRESS ON FILE |
| FELIX CECCHETTI | ADDRESS ON FILE |
| FELIX CRUZ | ADDRESS ON FILE |
| FELIX E CRUZ | ADDRESS ON FILE |
| FELIX GARCIA | ADDRESS ON FILE |
| FELIX GONZALEZ | ADDRESS ON FILE |
| FELIX H HAWKINS | ADDRESS ON FILE |
| FELIX J CASACELI | ADDRESS ON FILE |
| FELIX J KEAVENY | ADDRESS ON FILE |
| FELIX JOE VEGA | ADDRESS ON FILE |
| FELIX LAZBIN | ADDRESS ON FILE |
| FELIX M ALES | ADDRESS ON FILE |
| FELIX MATULA | ADDRESS ON FILE |
| FELIX P CARATHERS | ADDRESS ON FILE |
| FELIX PARKER III | ADDRESS ON FILE |
| FELIX PARKER III | ADDRESS ON FILE |
| FELIX R JUDD | ADDRESS ON FILE |
| FELIX S BALKIN | ADDRESS ON FILE |
| FELIX SIMONS | ADDRESS ON FILE |
| FELIX SIMONS | RT. 1 CUSHING TX 75760 |
| FELIX TAUBMAN | ADDRESS ON FILE |
| FELIX V DIGIOVANNI | ADDRESS ON FILE |
| FELIX W LUSTGARTEN | ADDRESS ON FILE |
| FELIX WHITESIDE | ADDRESS ON FILE |
| FELIX, DAVID M | #12 EA MT PELLIER CHRISTIANSTED, ST.CROIX VI 00821 |
| FELIX, RAYMOND | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| FELIZA GALVEZ | ADDRESS ON FILE |
| FELLER, DOROTHA | 168 LONE STAR BOERNE TX 78006 |
| FELLON L BRANDT | ADDRESS ON FILE |
| FELLOWS, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FELMON BETHANCOURT | ADDRESS ON FILE |
| FELONECE MITCHELL | ADDRESS ON FILE |
| FELONICE MITCHELL | ADDRESS ON FILE |
| FELT PRODUCTS MFG CO | 7450 NORTH MCCORMICK BLVD. SKOKIE IL 60076 |
| FELTON, DAVID WILLIAM | 294 CHURCH FARM ROAD DAVIDSVILLE PA 15928 |
| FELTON, DAVID WILLIM | 294 CHRUCH FARM ROAD DAVIDSVILLE PA 15928 |
| FELTON, VICKIE | 512 DARK TREE LN ROUND ROCK TX 78664-3974 |
| FELTS OIL SALES INC | 816 S BLUE MOUND RD SAGINAW TX 76131-1023 |
| FELTS, STEVE | 5662 COUNTY ROAD 4502 WOLFE CITY TX 75496-2816 |
| FEMA | PO BOX 530217 ATLANTA GA 30353-0217 |
| FEMA | PO BOX 70941 CHARLOTTE NC 28272-0941 |
| FENANDO MALANO | ADDRESS ON FILE |
| FENG TIEN LUI | ADDRESS ON FILE |
| FENG ZENG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FENG, JENNIFER | 10412 REIDGE CIR ALBERQUERQUE NM 87114 |
| FENICLE, MARK | 16909 BRAC PLACE GRASS VALLEY CA 95949 |
| FENICLE, SHIRLEY | PO BOX 1857 NEVADA CITY CA 95959-1857 |
| FENIMORE OWEN | ADDRESS ON FILE |
| FENN, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FENNELL, ERNEST EDWIN | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| FENNER DUNLOP CONVEYOR SERVICES | 3312 GARMAN RD GILLETTE WY 82716 |
| FENNER DUNLOP CONVEYOR SERVICES | FENNER DUNLOP AMERICAS INC PO BOX 347625 PITTSBURGH PA 15251-4625 |
| FENNER J LA CROIX JR | ADDRESS ON FILE |
| FENOFF, CRAIG W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FENOGLIO, WALTER D. | ADDRESS ON FILE |
| FENTON, DENNIS A. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| FENUCCIO, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FENUCCIO, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FENWAL INC | C/O DON SHUHART COMPANY 11010 SWITZER SUITE 107 DALLAS TX 75238 |
| FENWICK, BARBARA ANN, PR OF THE | ESTATE OF FRANCIS DICKERSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FEODOR A MURATOW | ADDRESS ON FILE |
| FEODOSY A KOSSOVICH | ADDRESS ON FILE |
| FEOLA, NEAL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FEOLE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERDINAND A PASTOR | ADDRESS ON FILE |
| FERDINAND BACHMANN | ADDRESS ON FILE |
| FERDINAND J MOLENAAR | ADDRESS ON FILE |
| FERDINAND JOHN | ADDRESS ON FILE |
| FERDINAND KAIMAKAMIAN | ADDRESS ON FILE |
| FERDINAND ORTIZ | ADDRESS ON FILE |
| FERDINAND ROCK | ADDRESS ON FILE |
| FERDINAND STEPHEN HUWALT | ADDRESS ON FILE |
| FERDINANDO L GATTI | ADDRESS ON FILE |
| FERDOUS ARA KHONDKAR | ADDRESS ON FILE |
| FERENCIK, BERNARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERENCIK, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERGUSON ENTERPRISES | DB FERGUSON WATERWORKS 200 PARK CENTRAL BLVD GEORGETOWN TX 78626 |
| FERGUSON ENTERPRISES | PO BOX 976 PALESTINE TX 75802 |
| FERGUSON ENTERPRISES #1390 | INDUSTRIAL HUB OF CAROLINAS 1610 WEST LUCAS ST FLORENCE SC 29501-1226 |
| FERGUSON ENTERPRISES #1390 | PO BOX 100286 ATLANTA GA 30384-0286 |
| FERGUSON ENTERPRISES INC | FERGUSON WATERWORKS #1105 PO BOX 847411 DALLAS TX 75284-7411 |
| FERGUSON ENTERPRISES INC #582 | 711 N GENERAL BRUCE DR. TEMPLE TX 76504 |
| FERGUSON ENTERPRISES INC #61 | PO BOX 847411 DALLAS TX 75284-7411 |
| FERGUSON ENTERPRISES INC# 1869 | PO BOX 847411 DALLAS TX 75284-7411 |
| FERGUSON WATERWORKS | MUNICIPAL PIPE #1105 PO BOX 847411 DALLAS TX 75284-7411 |
| FERGUSON, BARNEY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| FERGUSON, BARNEY L | BALTIMORE MD 21201 |
| FERGUSON, JERRY B | 113 KATY ST LONGVIEW TX 75605-6169 |
| FERGUSON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERGUSON, JOHN MARTIN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| FERGUSON, MICHAEL WAYNE | 1958 BATTLEFIELD DRIVE GREAT FALLS SC 29055 |
| FERGUSON, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERGUSON, REGINA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FERGUSON, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERGUSON, ROBERT A | 1805 MILFORD CIR SUN CITY CENTER FL 33573 |
| FERGUSON, ROBERT DARWIN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| FERGUSON, ROBERT F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FERGUSON, TOMMIE WAYNE (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: JANICE FERGUSON 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| FERGUSON, WILLIAM BRENT | 7129 E INDEPENDENCE TULSA OK 74115 |
| FERHAN D HENDRICKS | ADDRESS ON FILE |
| FERIDOUN MINAGAR | ADDRESS ON FILE |
| FERKO, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERLAND CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| FERMIN LOPEZ | ADDRESS ON FILE |
| FERN DANTO | ADDRESS ON FILE |
| FERN E WILLIAMS | ADDRESS ON FILE |
| FERN EDWARDS | ADDRESS ON FILE |
| FERN G FAUST | ADDRESS ON FILE |
| FERN H FORSTOCK | ADDRESS ON FILE |
| FERN MARKOE | ADDRESS ON FILE |
| FERN R POCCHIA | ADDRESS ON FILE |
| FERN S SQUARE | ADDRESS ON FILE |
| FERN SALTI | ADDRESS ON FILE |
| FERN Y COSGROVE | ADDRESS ON FILE |
| FERNA S CHANDLER | ADDRESS ON FILE |
| FERNADO SANUDO | ADDRESS ON FILE |
| FERNANDA C CROCCO | ADDRESS ON FILE |
| FERNANDEZ & COMPANY | 306 W 7TH STREET, STE 600 FORT WORTH TX 76102 |
| FERNANDEZ & COMPANY PC | 600 FT WORTH CLUB BLDG 306 W 7TH ST FORT WORTH TX 76102 |
| FERNANDEZ & COMPANY, P.C. | 600 FORT WORTH CLUB BLDG 306 WEST SEVENTH STREET FORT WORTH TX 76102 |
| FERNANDEZ, ALBERTO | C/O LEVY KONIGSBERG LLP 800 THIRD AVENUE, FLOOR 11 NEW YORK NY 10022 |
| FERNANDEZ, ALFREDO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERNANDEZ, BLAS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FERNANDEZ, FRANCIA | 20730 FAIR WALNUT WAY KATY TX 77449-4899 |
| FERNANDEZ, FRANK J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FERNANDEZ, JOSE F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FERNANDO A CAYCEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERNANDO A O'LOUGHLIN | ADDRESS ON FILE |
| FERNANDO A P LOPEZ | ADDRESS ON FILE |
| FERNANDO A PFANNL | ADDRESS ON FILE |
| FERNANDO CALLES | ADDRESS ON FILE |
| FERNANDO CHAVEZ | ADDRESS ON FILE |
| FERNANDO CRESPO | ADDRESS ON FILE |
| FERNANDO E BRUSH | ADDRESS ON FILE |
| FERNANDO E MURCIA | ADDRESS ON FILE |
| FERNANDO ESPINOZA | ADDRESS ON FILE |
| FERNANDO GARCIA | ADDRESS ON FILE |
| FERNANDO GRANITTO | ADDRESS ON FILE |
| FERNANDO GUADARRAMA | ADDRESS ON FILE |
| FERNANDO GUTIERREZ | ADDRESS ON FILE |
| FERNANDO L BARRY | ADDRESS ON FILE |
| FERNANDO LOPEZ | ADDRESS ON FILE |
| FERNANDO LOPEZ | ADDRESS ON FILE |
| FERNANDO LOZANO | ADDRESS ON FILE |
| FERNANDO M PINHO | ADDRESS ON FILE |
| FERNANDO MARTINEZ | ADDRESS ON FILE |
| FERNANDO MUNOZ ESPINOZA | ADDRESS ON FILE |
| FERNANDO MUNOZ ESPINOZA | ADDRESS ON FILE |
| FERNANDO NAVARRO | ADDRESS ON FILE |
| FERNANDO ORTIZ | ADDRESS ON FILE |
| FERNANDO ORTIZ | ADDRESS ON FILE |
| FERNANDO P LUNA | ADDRESS ON FILE |
| FERNANDO PEREZ | ADDRESS ON FILE |
| FERNANDO RAMIREZ | ADDRESS ON FILE |
| FERNANDO ROSALES | ADDRESS ON FILE |
| FERNANDO SOLIZ | ADDRESS ON FILE |
| FERNANDO TORRE | ADDRESS ON FILE |
| FERNANDO VALENCIANO | ADDRESS ON FILE |
| FERNANZA C JOHNSON | ADDRESS ON FILE |
| FERND TOLSON EST | ADDRESS ON FILE |
| FERNE H CORNELSEN | ADDRESS ON FILE |
| FERNEDO L BARRY | ADDRESS ON FILE |
| FERNHABER, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERO ENGINEERING | 6060 PARKLAND BLVD. MAYFIELD HEIGHTS OH 44124 |
| FERRADA JARA, PEDRO ENRIQUE | ALAMEDA 171 DEPTO 508 REGION METROPOLITANA SANTIAGO 8320000 CHILE |
| FERRAIOLO, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERRANTE, PASQUALE S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FERRANTELLI, GILDO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERRARA, ALFRED J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FERRARA, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERRARA, ROBERT V | 261 HOMESTEAD VILLAGE DR WARWICK NY 10990 |
| FERRARA, SAL | 91 BERGEN AVE WALDWICK NJ 07463 |

| Claim Name | Address Information |
|---|---|
| FERRARI, GARY | 9 MAPLEWOOD PLYMOUTH MA 02360 |
| FERRARO, DOMINIC | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FERRARO, DONALD V | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FERRARO, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERRAVANTI, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FERREE, NORMA JEAN | S.A. TO FLOYD GAROFOLO C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| FERREE, NORMA JEAN | S.A. TO THE ESTATE OF JOHN FERREE C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| FERREL SCHEXNAYDER | ADDRESS ON FILE |
| FERRELL BRYANT | ADDRESS ON FILE |
| FERRELL, CLAYTON | 336 RED LANE THERMOPOLIS WY 82443 |
| FERRELL, EDWARD | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| FERRELL, LINDA A | 1003 PHEASANT RIDGE CV ROUND ROCK TX 78665-2853 |
| FERRELL, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERRELL, SHERRY | 1410 UVALDE ST MESQUITE TX 75150-2864 |
| FERRER, JOHN | 50 WEST 19TH STREET HUNTINGTON STATION NY 11746 |
| FERRER, PORFIRIO | 703 N RAVINIA DR DALLAS TX 75211-2579 |
| FERRERI, DEBBIE | 2061 COUNTY ROAD 139 HUTTO TX 78634-5453 |
| FERRERI, SALVADOR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERRERO, AMY | 1742 CHAUCER DRIVE ROMEOVILLE IL 60446-1678 |
| FERRETTI GROUP OF AMERICA LLC | 1445 SE 16TH STREET FORT LAUDERDALE FL 33316 |
| FERRETTI, ALEXANDER D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FERRETTI, MICHAEL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FERRI, BERNARD | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| FERRICK, JAMES | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FERRIGNO, ANGELO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERRIGNO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERRIS KIMBALL COMPANY LLC | 6900 FOXRIDGE DR MISSION KS 66202-4600 |
| FERRIS M MANESS | ADDRESS ON FILE |
| FERRISKIMBALLCOMPANYLLC | 1401 FAIRFAX TRAFFICWAY KANSAS CITY KS 66115 |
| FERRO ENGINEERING | 6060 PARKLAND BLVD. MAYFIELD HEIGHTS OH 44124 |
| FERRO ENGINEERING | CT CORPORATION SYSTEM 1300 E 9TH ST STE 1010 CLEVELAND OH 44114 |
| FERRO ENGINEERING | HEPLER BROOM LLC AGOTA PETERFY 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| FERRO ENGINEERING | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| FERRO ENGINEERING | NATIONAL REGISTERED AGENTS 1300 E NINTH STREET CLEVELAND OH 44114 |
| FERRO ENGINEERING | NATIONAL REGISTERED AGENTS INC 1300 E NINTH STREET CLEVELAND OH 44114 |
| FERRO ENGINEERING | NATIONAL REGISTERED AGENTS INC 145 BAKER SREET MARION OH 43302 |
| FERRO ENGINEERING | NATIONAL REGISTERED AGENTS INC 145 BAKER STREET MARION OH 43302 |
| FERRO ENGINEERING | SEGAL MCCAMBRIDGE SINGER & MAHONEY JOHN ANDREW LABOON 100 CONGRESS AVE, SUITE |

| Claim Name | Address Information |
| --- | --- |
| FERRO ENGINEERING | 800 AUSTIN TX 78701 |
| FERRO, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FERRON FORBES | ADDRESS ON FILE |
| FERRON, JOHN B, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FERRUCCI, LUCIANO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERRY JOSEPH PA | ATTN: THEODORE J TACCONELLI COUNSEL TO ROBERTSON, TITUS, RUSK ET AL 824 MARKET ST STE 1000 WILMINGTON DE 19801 |
| FERTAL, DENNIS G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FERTIK, RICHARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FERZOCO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERZOCO, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FESTA, JOSEPH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FETTERS, CHARLES | 3371 EDWARDS RD SARDINIA OH 45171 |
| FEUCHT, AUGUST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FEUCHT, STEPHEN P | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FEUDALE, JOSEPH, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FEULING, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FEY, EDWARD M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FFG ENTERPRISES INC | 16691 CO RD 221 FORNEY TX 75126 |
| FFG ENTERPRISES INC | 9228 PINEHAVEN DRIVE DALLAS TX 75227 |
| FGC ENVIRONMENTAL COMMITTEE | HOPPING GREEN & SAMS, P.A. ROBERT A. MANNING, JOSEPH A. BROWN, MOHAMMED O. JAZIL, 119 SOUTH MONROE ST, STE 300 TALLAHASSEE FL 32301 |
| FGE POWER, LLC | ADDRESS ON FILE |
| FHIMA, EILEEN | C/O LEVY KONIGSBERG LLP 800 THIRD AVENUE, FLOOR 11 NEW YORK NY 10022 |
| FHS PROJECT GRADUATION | PO BOX 1133 FAIRFIELD TX 75840 |
| FIALA, HARVEY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FIALA, PETER | 65-61 SAUNDERS ST APT 2I REGO PARK NY 11374 |
| FIALKOWSKI, ANTHONY F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FIASCONARO, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FIBER INSTRUMENT SALES INC | 161 CLEAR RD ORISKANY NY 13424 |
| FIBER OPTIC CABLE SHOP | SUPPORT SYSTEMS INTERNATIONAL CORPORATION 136 SOUTH SECOND ST RICHMOND CA 94804 |
| FIBERFAB US | 52745 DRAFTER RD. LA PINE OR 97739 |
| FIBERGLASS GRATING SYSTEMS | 3005 S LAMAR BLVD STE#D109-354 AUSTIN TX 78704 |
| FIBERGLASS GRATING SYSTEMS LLC | 3809 S. CONGRESS AVE #256 AUSTIN TX 78704 |
| FIBERGRATE | PO BOX 931944 CLEVELAND OH 44193 |
| FIBERGRATE COMPOSITE STRUCTURES | 5151 BELTLINE RD. STE 1212 DALLAS TX 75254 |
| FIBREBOARD CORP | 2200 ROSS AVENUE, SUITE 3600 DALLAS TX 75201 |
| FIBRWRAP CONSTRUCTION, LP | 3940 RUFFIN RD STE C SAN DIEGO CA 92123-1844 |
| FICKAS, JOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| FICKE, CHARLES C , JR, PR OF THE | ESTATE OF WILBUR E FICKE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FICKLING, TALMADGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FICO, PASQUALE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FIDA H SAYANI | ADDRESS ON FILE |
| FIDDESOP, DENISE A, PR OF THE | ESTATE OF ROY FIDDESOP C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FIDEL A PRIETO | ADDRESS ON FILE |
| FIDEL COTTO | ADDRESS ON FILE |
| FIDEL M DOMINGUEZ | ADDRESS ON FILE |
| FIDELA TORRES | ADDRESS ON FILE |
| FIDELES C GUSSEY | ADDRESS ON FILE |
| FIDELITY ADV SER I: FID ADV HIGH INCOME | ADVANTAGE FUND; C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N.  MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIDELITY ADV SER II: FID ADV STRATEGIC | INCOME FUND; C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N.  MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIDELITY ADVISOR SERIES I | FIDELITY ADVISOR HIGH INCOME ADVANTAGE FUND |
| FIDELITY ADVISOR SERIES I | FIDELITY ADVISOR HIGH INCOME ADVANTAGE FUND 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY ADVISOR SERIES II | FIDELITY ADVISOR STRATEGIC INCOME FUND |
| FIDELITY ADVISOR SERIES II | FIDELITY ADVISOR STRATEGIC INCOME FUND 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY AMERICAN HIGH YIELD | FUND |
| FIDELITY AMERICAN HIGH YIELD FUND | 53 STATE STREET BOSTON MA 02109 |
| FIDELITY CANADIAN BALANCED FUND | FIDELITY INVESTMENTS CANADA 483 BAY ST STE 300 TORONTO ON M5G 2N7 CANADA |
| FIDELITY CANADIAN BALANCED FUND | 53 STATE STREET BOSTON MA 02109 |
| FIDELITY CENTRAL INVESTMENT | PORTFOLIOS FIDELITY HIGH INCOME CENTRAL FUND 2 82 DEVONSHIRE ST BOSTON MA 02109 |
| FIDELITY EMPLOYER SERVICES | COMPANY LLC 300 PURITAN WAY, MM1M MARLBOROUGH MA 01752 |
| FIDELITY FUNDS-US HIGH INCOME | 82 DEVONSHIRE ST BOSTON MA 02109 |
| FIDELITY GLOBAL BOND SERIES US | DOLLAR, ET AL.; C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N.  MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIDELITY GLOBAL BOND SERIES-US | 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY GLOBAL BOND SERIES-US | DOLLAR MONTHLY INCOME |
| FIDELITY GROUP OF FUNDS | THE BANK OF NEW YORK |
| FIDELITY INVESTMENTS | 245 SUMMER STREET, F7B BOSTON MA 02110 |
| FIDELITY INVESTMENTS | 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY INVESTMENTS | C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N.  MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIDELITY INVESTMENTS | INSTITUTIONAL OPERATIONS CO INC PO BOX 73307 CHICAGO IL 60673-7307 |
| FIDELITY INVESTMENTS | INSTITUTIONAL OPERATIONS CO PO BOX 770003 CINCINNATI OH 45277 |
| FIDELITY INVESTMENTS CANADA ULC, TTEE | FID AM HIGH YIELD FND; BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N.  MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIDELITY INVESTMENTS CANADA ULC, TTEE | FID CANADIAN BAL FND; BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N.  MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIDELITY INVESTMENTS CANADA ULC, TTEE | FIDELITY CANADIAN ASSET ALLOCATION FUND BALLARD SPAHR LLP; ATTN: T.M. DALUZ & L.C.HEILMAN; 919 N.  MARKET ST, 11TH FL WILMINGTON DE 19801 |
| FIDELITY INVESTMENTS TREASURY | 82 DEVONSHIRE ST BOSTON MA 02109 |
| FIDELITY INVESTMENTS TREASURY FUND | 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY MANAGEMENT & RESEARCH COMPANY | ATTN: NATE VAN DUZER, DANIEL CHISHOLM 82 DEVONSHIRE ST #F6B BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| FIDELITY MANAGEMENT & RESEARCH COMPANY | C/O FRIED FRANK HARRIS SHRIVER ATTN: B. SCHELER, G. KAPLAN, M. ROOSE ONE NEW YORK PLAZA NEW YORK NY 10004 |
| FIDELITY MANAGEMENT TRUST COMPANY | ALAN J. STONE MILBANK TWEED HADLEY & MCCLOY LLP 1 CHASE MANHATTAN PLAZA, 46TH FLOOR NEW YORK NY 10005 |
| FIDELITY MANAGEMENT TRUST COMPANY | EVAN RUSSELL BAKER GARDERE WYNNE SEWELL LLP 1601 ELM STREET, SUITE 3000 DALLAS TX 75201-4761 |
| FIDELITY MANAGEMENT TRUST COMPANY | HOLLAND NEFF O'NEIL GARDERE WYNNE SEWELL LLP 3000 THANKSGIVING TOWER, 1601 ELM ST. DALLAS TX 75201 |
| FIDELITY MANAGEMENT TRUST COMPANY | MILBANK TWEED HADLEY & MCCLOY LLP ALAN J. STONE 1 CHASE MANHATTAN PLAZA, 46TH FLOOR NEW YORK NY 10005 |
| FIDELITY MGMT & RESEARCH COMPANY, ET AL. | C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N.  MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIDELITY MGT & RESEARCH CO INV MGR-JAPAN | TTEE SVCS BANK, ET AL; BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N.  MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIDELITY NATIONAL TITLE | INSURANCE COMPANY ONE PARK AVE NEW YORK NY 10016 |
| FIDELITY PURITAN TRUST | FIDELITY PURITAN FUND |
| FIDELITY PURITAN TRUST | FIDELITY PURITAN FUND 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY PURITAN TRUST: FIDELITY PURITAN | FUND; C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIDELITY SCHOOL ST TR: FIDELITY | STRATEGIC INCOME; C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N.  MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIDELITY SCHOOL STREET TRUST | 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY SCHOOL STREET TRUST | FIDELITY STRATEGIC INCOME FUND |
| FIDELITY SUMMER ST TR: FIDELITY CAP & | INCOME FUND; C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N.  MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIDELITY SUMMER ST TR: FIDELITY GLOBAL | HIGH INCOME FUND; C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N.  MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIDELITY SUMMER STREET TRUST | 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY SUMMER STREET TRUST | FIDELITY CAPITAL & INCOME FUND |
| FIDELITY SUMMER STREET TRUST | FIDELITY HIGH INCOME FUND |
| FIDELITY SUMMER STREET TRUST | FIDELITY SERIES HIGH INCOME FUND |
| FIDENCIO A BAILON | ADDRESS ON FILE |
| FIDENCIO LOPEZ | ADDRESS ON FILE |
| FIDRYCH, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FIDUCIARY BENCHMARKS INSIGHTS | LLC 5335 MEADOWS RD STE 210 LAKE OSWEGO OR 97035 |
| FIELD BUSINESS FORMS | PO BOX 5158 WACO TX 76708 |
| FIELD FORMS & PROMOTIONS LLC | PO BOX 5158 WACO TX 76708 |
| FIELD SAFETY RESOURCES | PO BOX 291 CARTHAGE TX 75633-0291 |
| FIELD SAFETY RESOURCES INC | 4120 HIGHWAY 140 BECKVILLE TX 75631 |
| FIELD, JOSEPH | 3 RANDALL PL PORTLAND CT 06480 |
| FIELD, LAWRENCE W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| FIELDER, JOHN | 2504 DRAKE CT KELLER TX 76248-8334 |
| FIELDER, WILLIAM A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| FIELDS, GARY J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FIELDS, MARY | 2314 THORNKNOLL DRIVE FORT WASHINGTON MD 20744 |
| FIELDS, MARY R, PR OF THE | ESTATE OF ARDEN A FIELDS JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FIELDS, PATRICIA CUMMINGS | SPOUSE OF CLAIMANT ***NO ADDRESS PROVIDED*** |

| Claim Name | Address Information |
|---|---|
| FIELDS, ROMIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FIELDS, VERNA K | 714 ROSEDOWN LN MESQUITE TX 75150-4710 |
| FIELDS, WELTON | 2314 THORNKNOLL DRIVE FORT WASHINGTON MD 20744 |
| FIELDS, WINFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FIERRO, BRUNO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FIESELER, JOEL & LORI | ADDRESS ON FILE |
| FIESTA MARATHON & RELAY MARATHON | 1201 W JONQUIL AVE MCALLEN TX 78501-3824 |
| FIFE, PATRICIA | 102 ST. CLARE DR. CROWLEY TX 76036 |
| FIFFICK, MATTHEW | 8630 EASTON COMMONS DR APT 301 HOUSTON TX 77095-3125 |
| FIGG, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FIGUEROA, JUANA SANCHEZ | HC02 BOX 12249 GURABO PR 00778 |
| FIGUEROA, LUIS | ALTOS DE VINA NO 274 AV. PLAYA ANCHA 537 VALPARAISO VILLA DEL MAR 2520000 CHILE |
| FIGUEROA, MARTINA PAZ | ALTOS DE VINA NO 274 AV. PLAYA ANCHA 537 V REGION VALPARAISO VILLA DEL MAR 252000 CHILE |
| FIGUEROA, NATALIA | ALTOS DE VINA 274 AV PLAYA ANCHA 537 V REGION DE VALPARAISO VILLA DEL MAR 2520000 CHILE |
| FIGUEROA, PABLO | ALTOS DE VINA 274 AV PLAYA ANCHA 537 V REGION DE VALPARAISO VILLA DEL MAR 2520000 CHILE |
| FIKE, GERALD L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FIKRET YURTER | ADDRESS ON FILE |
| FIKRI YALVAC | ADDRESS ON FILE |
| FIL INVESTMENTS INT'L (FII), ET AL. | C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N.  MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIL-TREK CORP | 70 FLEMING DR CAMBRIDGE ON N1T 2B1 CANADA |
| FILAKOVSKY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FILARDI, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FILARDI, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FILE & SERVE XPRESS | 105 DECKER COURT, SUITE 1100 IRVING TX 75062 |
| FILE, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FILEMON P ALFONSO | ADDRESS ON FILE |
| FILIBERT MEDINA | ADDRESS ON FILE |
| FILIBERTO MARTINEZ | ADDRESS ON FILE |
| FILIP GEORGE | ADDRESS ON FILE |
| FILIPAS, ANTHONY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FILIPPONE, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FILLA, JOAN | 7 KIMBER COURT EAST NORTHPORT NY 11731 |
| FILLA, JOHN | 7 KIMBER COURT EAST NORTHPORT NY 11731 |
| FILM STAGE AND SHOWBIZ EXPO LLC | 1515 BROADWAY 11TH FLOOR NEW YORK NY 10036 |
| FILO, FRANK A | 138 SKYLINE DR MURPHY TX 75094-3227 |
| FILOMENA PETILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FILOMENO CAJIGAS | ADDRESS ON FILE |
| FILOMENO G DIAZ | ADDRESS ON FILE |
| FILPRO CORP | 120-A KEYSTONE DRIVE MONTGOMERYVILLE PA 18936 |
| FILSINGER ENERGY PARTNERS | 25 SOUTH ELM STREET DENVER CO 80246 |
| FILTAIR COMPANY, THE | 411 W. FORK ARLINGTON TX 76012 |
| FILTALERT CORPORATION | PO BOX 5684 CHARLOTTESVILLE VA 22905 |
| FILTER CLEANING SPECIALIST | 602 N 1ST ST GARLAND TX 75040 |
| FILTER MANAGEMENT INC | 624 INDIAN CREEK DRIVE TROPHY CLUB TX 76262 |
| FILTER MANAGEMENT INC | 624 INDIAN CREEK DR. TROPYCLUB TX 76262 |
| FILTER SOURCE INC | PO BOX 483 HAMBURG NY 14075 |
| FILTERSENSE | 800 CUMMINGS CENTER 355W BEVERLY MA 01915 |
| FILTERSENSE | 800 CUMMINGS CENTER 357W BEVERLY MA 01915 |
| FILTERSOURCE.COM INC | 75 ELMVIEW AVE HAMBURG NY 14075 |
| FIMAT USA, INC. | 630 FIFTH AVENUE, SUITE 500 NEW YORK NY 10111 |
| FIMPLE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FIMPLE, JAMES RAY, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FIN-TECH INC. | 5003 MOSS HOLLOW HOUSTON TX 77018-1921 |
| FINA LUBRICANTS | 5 NORTH STILES STREET LINDEN NJ 07036 |
| FINANCIAL ADJUSTMENT BUREAU | 705 E. ABRAM STREET, SUITE 101 ARLINGTON TX 76010 |
| FINANCIAL ENGINEERING ASSOCIATES | AN MSCI BARRA COMPANY 2100 MILVIA ST BERKELEY CA 94704 |
| FINANCIAL ENGINEERING ASSOCIATES | PO BOX 742018 LOS ANGELES CA 90074-2018 |
| FINANCIAL ENGINEERING ASSOCIATES, INC. | 2100 MILVIA STREET BERKELEY CA 94704-1113 |
| FINANCIAL TIMES | 1330 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FINCH, DANIEL K | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FINCH, RUBY | ADDRESS ON FILE |
| FINCH, WILLIAM | 1331 RAMSDEL ST PORT CHARLOTTE FL 33952 |
| FINCH, WILLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FINCHER, KEVAN E. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| FINCK, STEVEN, PR OF THE | ESTATE OF FRANCIS S FINCK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FINDLEY, SHAWN & RACHEL | 611 CR 1755 MT. PLEASANT TX 75455 |
| FINEAGAN, CARROLL J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FINES E CARROLL | ADDRESS ON FILE |
| FINIS L BRENNAN | ADDRESS ON FILE |
| FINIS M (PATSY) GEORGE | ADDRESS ON FILE |
| FINIS MAE (PATSY) GEORGE | ADDRESS ON FILE |
| FINIS PEYTON | ADDRESS ON FILE |
| FINIS WILLARD | ADDRESS ON FILE |
| FINK, JOSEPH | 721 KIRK AVE. P.O. BOX 464 FAIRVIEW MT 59221 |
| FINK, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FINK, TATIANA | 79 05 ELKS ROAD ELMHURST NY 11373 |
| FINKE FARMS | 81273 N. STATE HWY. 289 POTTSBORO TX 75076 |
| FINLEY EDWARD NUNN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FINLEY JR, LINCOLN | PO BOX 21638 PIEDMONT CA 94620 |
| FINLEY RESOURCES INC | P. O. BOX 2200 FT WORTH TX 76113 |
| FINLEY, DANE | PO BOX 30138 MIDLAND TX 79712 |
| FINLEY, EMERY W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FINLEY, H DEAN | 1717 NORTHCREST DR ARLINGTON TX 76012-1915 |
| FINLEY, KENNETH LEE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| FINLEY, ODELIA | 177 NORTHWOOD DR LOT 5 ROCKDALE TX 76567-4207 |
| FINN FINNE | ADDRESS ON FILE |
| FINN, EDWARD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FINN, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FINN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FINNEGAN, GARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FINNEGAN, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FINNERTY, DONALD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FINNERTY, FRANCIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FINNESSEY, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FINWAY INC | PO BOX 682 CONROE TX 77305 |
| FINWAY INCORPORATED | 3517 NORTH FRAZIER AVE. CONROE TX 77303 |
| FIONA M MONACO | ADDRESS ON FILE |
| FIONA W CHANG | ADDRESS ON FILE |
| FIORE, GENNARO L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FIORENZA, VICTOR, III, PR OF THE | ESTATE OF VICTOR FIORENZA JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FIORICA, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FIQUE, ROBERT | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| FIRE BRICK ENGINEERS CO INC | 3219 SNELLING AVE MINNEAPOLIS MN 55406 |
| FIRE HOST, INC. | 2360 CAMPBELL CREEK BLVD. SUITE 525 RICHARDSON TX 75082 |
| FIRE IN THE HOLE COOKERS | ATTN: TOMMY CANGELOSI 10919 STANCLIFF HOUSTON TX 77099 |
| FIRE PROTECTION SYSTEMS CO INC | KELLY COSTELLO MORGAN LEWIS & BOCKIUS, THE NEMOURS BUILDING, 1007 NORTH ORANGE ST STE 501 WILMINGTON DE 19801 |
| FIRE PROTECTION SYSTEMS CO INC | MORGAN LEWIS & BOCKIUS THE NEMOURS BUILDING 1007 NORTH ORANGE STREET  SUITE 501 WILMINGTON DE 19801 |
| FIRE SAFE PROTECTION SERVICES LP | PO BOX 3264 HOUSTON TX 77253-3264 |
| FIRE SAFE PROTECTION SERVICES LTD | 1815 SHERWOOD FOREST ST. HOUSTON TX 77043 |
| FIRE SUPPLY INC | BOX 89 GODLEY TX 76044 |
| FIRE-TEX SYSTEMS INC | 844 DALWORTH DR MESQUITE TX 75149 |
| FIRE-TEX SYSTEMS INC | 844 DALWORTH DR STE 1 MESQUITE TX 75149 |
| FIRE-TEX SYSTEMS INC | PO BOX 1739 ATHENS TX 75751 |
| FIREBALL INFLATABLE RENTALS INC | 516 S. TYLER GLADEWATER TX 75647 |
| FIREBALL INFLATABLES INC | 516 S TYLER ST GALDEWATER TX 75647 |
| FIREEYE, INC. | 1390 MCCARTHY BLVD. MILPITAS CA 95035 |
| FIREFIGHTER TOOL SUPPLY INC | 20119 STUEBNER AIRLINE ROAD #4 SPRING TX 77379 |

| Claim Name | Address Information |
|---|---|
| FIREHOSEDIRECT | 124 POPLAR POINTE DR STE 101 MOORESVILLE NC 28117-9402 |
| FIREHOST, INC. | 2360 CAMPBELL CREEK BLVD. RICHARDSON TX 75082 |
| FIREMENS ANNUITY AND BENEFIT FD | 20 SOUTH CLARK ST STE 1400 CHICAGO IL 60603 |
| FIREMENS ANNUITY AND BENEFIT FD | OF CHICAGO OPPORTUNISTIC FI 20 CLERK ST #1400 CHICAGO IL 60603-1899 |
| FIRERESQ INC | 124 POPLAR POINTE DR STE 101 MOORESVILLE NC 28117-9402 |
| FIRESHID AT EASTCHASE GP LLC | DBA FIRESIDE AT EASTCHASE 82  BRENTWOOD STAIR RD FORT WORTH TX 75007 |
| FIRESIDE ENTERPRISES | PO BOX 2622 IRVING TX 75061 |
| FIRESTONE | CHERYL R. JOHNSON 50 CENTURY BOULEVARD NASHVILLE TN 37214 |
| FIRETROL PROTECTION SYSTEMS INC | 2134-C ANTHONY DRIVE TYLER TX 75701 |
| FIRING CIRCUITS INC | 230 LONG HILL CROSS RD SHELTON CT 06484 |
| FIRING CIRCUITS INC | 50 WATERVIEW DR STE 130 SHELTON CT 00648 |
| FIRMENT, STEPHEN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| FIRMIN'S | 401 N JEFFERSON MOUNT PLEASANT TX 75455 |
| FIRMIN'S | PO BOX 411 MOUNT PLEASANT TX 75456 |
| FIRMIN'S OFFICE CITY | PO BOX 411 MOUNT PLEASANT TX 75456 |
| FIRST ACQUISITION REPUBLIC | GROUP LLC 9330 LBJ FRWY STE 933 DALLAS TX 75243 |
| FIRST ACQUISITION REPUBLIC GROUP LLC | 9330 LBJ FREEWAY-SUITE 933 DALLAS TX 75243 |
| FIRST ADVANTAGE | BMO 60 P.O. BOX 1150 MINNEAPOLIS MN 55480-1150 |
| FIRST ADVANTAGE | BRET JARDINE, GENERAL COUNSEL 1 CONCOURSE PARKWAY NE SUITE 200 ATLANTA GA 30328 |
| FIRST AID AND SAFETY | 6710 AUSTIN AVE ODESSA TX 79762 |
| FIRST ASSEMBLY OF GOD | PO BOX 597 TEAGUE TX 75860 |
| FIRST BAPTIST CHURCH OF KATY | 600 PIN OAK RD KATY TX 77494 |
| FIRST BAPTIST CHURCH-MERKEL | PO BOX 399 MERKEL TX 79536 |
| FIRST CHOICE COOPERATIVE | PO BOX 6720 TYLER TX 75711-6720 |
| FIRST CHOICE POWER INC | 1010 W MOCKINGBIRD LN DALLAS TX 75247 |
| FIRST CHOICE POWER INC | PO BOX 659603 SAN ANTONIO TX 78265-9603 |
| FIRST CHOICE POWER, L.P. | 225 E JOHN CARPENTER FWY STE1500 IRVING TX 75062 |
| FIRST COMMUNITY BANK THE | WOODLANDS NA C/OPROGRESSIVE INSTRUMENTS PO BOX 4283 DEPT 118 HOUSTON TX 77210-4283 |
| FIRST ENERGY | 6670 BETA DR MAYFIELD VILLAGE OH 44143 |
| FIRST ENERGY | DAVIS-BESSE NUCLEAR POWER PLANT 5501 N STATE ROUTE 2 OAK HARBOR OH 43449 |
| FIRST ENERGY CORP | 76 SOUTH MAIN ST AKRON OH 44308 |
| FIRST ENERGY INVESTMENT RECOVERY | 4630 HAYES RD RAVENNA OH 44266 |
| FIRST ENERGY NUCLEAR OPERATING | 76 SOUTH MAIN ST AKRON OH 44308 |
| FIRST ENERGY NUCLEAR OPERATING | PO BOX 4 ROUTE 168 SHIPPINGPORT PA 15077 |
| FIRST MISSISSIPPI CORPORATION | 700 NORTH STREET PO BOX 1249 JACKSON MS 39215 |
| FIRST NATIONAL BANK OF GRANBURY | 101 E. BRIDGE STREET GRANBURY TX 76048 |
| FIRST NATIONAL ENERGY SOLUTIONS | 801 E FERN AVE STE 119 MCALLEN TX 78501 |
| FIRST OMEGA PARTNERS LTD | 7353 WEST ADAMS AVE TEMPLE TX 76502 |
| FIRST ON 6TH LP | ATTN: JAMES M EAGLE 500 W 7TH ST STE 1212 UNIT 44 FORT WORTH TX 76102 |
| FIRST ON 6TH LP | C/O RED OAK REALTY LLC 500 W 7TH ST STE#1212 FORT WORTH TX 76102 |
| FIRST ON 6TH, L.P. | 500 WEST 7TH STREET UNIT 44 FORT WORTH TX 76102 |
| FIRST ON 6TH, L.P. | C/O RED OAK REALTY, LLC JACK CLARK 500 WEST 7TH ST, STE 1212, UNIT 44 FORT WORTH TX 76102 |
| FIRST PREMIER BANK | 601 SOUTH MINNESOTA AVENUE SIOUX FALLS SD 57104 |
| FIRST PREMIER BANK | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| FIRST ROSEMONT | 1200 N EL DORADO PL STE 700 TUCSON AZ 85715-4670 |

| Claim Name | Address Information |
|---|---|
| FIRST SHRED LLC | 2933 EISENHOWER ST #150 CARROLLTON TX 75007-4901 |
| FIRST SOLAR, INC. | ADDRESS ON FILE |
| FIRST STATE INSURANCE COMPANY | JOHN K NIESET, CHRISTOVICH & KEARNEY LLP, PAN AMERICAN LIFE CENTER, 601 POYDRAS STREET, SUITE 2300 NEW ORLEANS LA 70130 |
| FIRST TITLE OF LIMESTONE COUNTY INC | PO BOX 229 GROESBECK TX 76642 |
| FIRST UNION RAIL CORP. | 6250 RIVER ROAD, SUITE 5000 ROSEMONT IL 60018 |
| FIRST UNITED METHODIST CHURCH | 1928 ROSS AVENUE DALLAS TX 75201 |
| FIRST UNITED METHODIST CHURCH | PO BOX 528 CAMERON TX 76520-0528 |
| FIRST WESTERN REALTY INC | DBA HOME INSPECTION & APPRAISAL SERVICE 806 SOUTH WS YOUNG DRIVE KILLEEN TX 76543 |
| FIRST-SHRED | 2081 HUTTON DRIVE #206 CARROLLTON TX 75006 |
| FIRST-SHRED | 2933 EISENHOWER ST #150 CARROLLTON TX 75007-4901 |
| FIRSTENERGY | INVESTMENT RECOVERY 76 S. MAIN STREET - 9TH FLOOR AKRON OH 44308 |
| FIRSTENERGY SOLUTIONS CORP. | 395 GHENT ROAD AKRON OH 44333 |
| FISCAL, MARTHA | 1418 JUDY DR PLANO TX 75074-4408 |
| FISCHBACH & MOORE INC | 60 TENEAN ST BOSTON MA 02122-3402 |
| FISCHBACH & MOORE INC | HACK. PIRO. O'DAY. MERKLINGER. WALLACE & MCKENNA, 30 COLUMBIA TURNPIKE PO BOX 168 FLORHAM PARK NJ 07932-0168 |
| FISCHBACH LLC | 7 HANOVER SQUARE NEW YORK NY 10004 |
| FISCHER, EDWARD A, JR | 717 BARRON AVE WOODBRIDGE NJ 07095 |
| FISCHER, GLENN STEVEN, PR OF THE | ESTATE OF JOHN H FISCHER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FISCHER, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FISCHER, JOSEPH E, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FISCHER, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FISCHER, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FISCHER, WILLIAM B. | 25 OTIS STREET BEDFORD MA 01730 |
| FISCHL, RUDOLPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FISERV INC | PO BOX 409287 ATLANTA GA 30384-9287 |
| FISERV INC | PO BOX 99924 GRAPEVINE TX 76099-9724 |
| FISERV, INC. | 2900 WESTSIDE PKWY ALPHARETTA GA 30004-7429 |
| FISH & RICHARDSON PC | PO BOX 3295 BOSTON MA 02241-3295 |
| FISH & RICHARDSON PC | RUSSELL N. RIPPAMONTI, SENIOR PRINCIPAL 1717 MAIN STREET, SUITE 5000 DALLAS TX 75201 |
| FISH & STILL EQUIPMENT CO INC | PO BOX 630628 NACOGDOCHES TX 75963 |
| FISH & STILL EQUIPMENT INC | 520 HWY 79 SOUTH PO BOX 2050 HENDERSON TX 75653 |
| FISH & STILL EQUIPMENT INC | PO BOX 2050 HWY 259 N HENDERSON TX 75653 |
| FISH ENGINEERING & CONSTRUCTION INC | G. BYRON SMITH 1990 SOUTH POST OAK RD HOUSTON TX 77027 |
| FISH, BENJAMIN W. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| FISH, BENJAMIN, SR | 4505 RASPE AVE BALTIMORE MD 21206 |
| FISH, DAVEY G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FISH, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FISH, RANDLE E. | P.O. BOX 147 MACCLENNY FL 32063 |
| FISHBURN, ALVIE E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 |

| Claim Name | Address Information |
| --- | --- |
| FISHBURN, ALVIE E | PUBLIC SQ CLEVELAND OH 44114 |
| FISHEL, ALFRED H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FISHER (GOLDMAN), ILA K. (KEY) | 433 E. CENTER DUNCANVILLE TX 75116 |
| FISHER BOYD JOHNSON & HUGUENARD LLP | ATTN: WAYNE FISHER, BERNARD JOHNSON 2777 ALLEN PKWY 14TH FL HOUSTON TX 77019 |
| FISHER CONTROLS | 85 NE LOOP 410 STE 509 SAN ANTONIO TX 78216-5844 |
| FISHER CONTROLS   AND/OR   IVS | VINSON PROCESS CONTROLS 2747 HIGHPOINT OAKS DRIVE LEWISVILLE TX 75067 |
| FISHER CONTROLS INTERNATIONAL | 4725 HIGHWAY 75 SOUTH SHERMAN TX 75090 |
| FISHER CONTROLS INTERNATIONAL | LLC 22737 NETWORK PLACE CHICAGO IL 60673-1227 |
| FISHER CONTROLS INTERNATIONAL LLC | ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR., SUITE 1200 BLOOMINGTON MN 55437 |
| FISHER COUNTY TAX OFFICE | PO BOX 278 ROBY TX 79543-0278 |
| FISHER IT INC | 5736 WOODRIDGE CT. NW, SUITE 201 CONCORD NC 28027 |
| FISHER IT INC | 5736 WOODRIDGE CT NW SUITE 201 CONCORD NY 28027 |
| FISHER JOHNSON JR | ADDRESS ON FILE |
| FISHER SCIENTIFIC | 9999 VETERANS MEMORIAL DR HOUSTON TX 77038-2401 |
| FISHER SCIENTIFIC | PO BOX 404705 ATLANTA GA 30384-4705 |
| FISHER SCIENTIFIC COMPANY LLC | 4500 TURNBERRY DR STE A HANOVER PARK IL 60133 |
| FISHER SCIENTIFIC COMPANY LLC | 300 INDUSTRY DR PITTSBURGH PA 15275-1001 |
| FISHER SCIENTIFIC COMPANY LLC | 8000 MARYLAND AVE STE 640 SAINT LOUIS MO 63105-3752 |
| FISHER SCIENTIFIC COMPANY LLC | CAPITOL CORPORATE SERVICES INC 222 E DUNKLIN STE 102 JEFFERSON CITY MO 65101 |
| FISHER SCIENTIFIC COMPANY LLC | PHILIP SHOLTZ PO BOX 861 ST LOUIS MO 63118 |
| FISHER SCIENTIFIC COMPANY LLC | REEG LAWYERS, LLC KURTIS BRADFORD REEG 1 N BRENTWOOD BLVD, SUITE 950 ST LOUIS MO 63105 |
| FISHER SCIENTIFIC COMPANY LLC | TIMOTHY ALEXANDER MCGUIRE, ATTORNEY AT LAW 707 LA MARITE DR MANCHESTER MO 63021 |
| FISHER SCIENTIFIC INTERNATIONAL INC. | LIBERTY LANE HAMPTON NH 03842 |
| FISHER, CALVIN | 11333 AMANDA LN APT 903 DALLAS TX 75238-4027 |
| FISHER, CAROLYN | 400 E WINTERGREEN RD APT 331 DESOTO TX 75115-8408 |
| FISHER, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FISHER, DANNY R | 11 STOKE AVENUE HOPATCONG NJ 07843 |
| FISHER, DETRA | PO BOX 797841 DALLAS TX 75379 |
| FISHER, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FISHER, DONALD G. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| FISHER, DORIS | 409 E 6TH ST BONHAM TX 75418-3813 |
| FISHER, EMERY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FISHER, F M | 6933 MARGARET DR FOREST HILL TX 76140-1325 |
| FISHER, GARY A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FISHER, GERALD W | 40551 S.E. LATIGO LN. SANDY OR 97055 |
| FISHER, HAROLD R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FISHER, HERMAN | 695 KNOX STREET INDIANA PA 15701 |
| FISHER, ILA K GOLDMAN | ADDRESS ON FILE |
| FISHER, JAMES ALBERT, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| FISHER, JOHN V, PR OF THE | ESTATE OF MARVIN V FISHER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FISHER, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| FISHER, LARRY R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| FISHER, LINDA K, PR OF THE | ESTATE OF LARRY FISHER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FISHER, LOWELL C. | 201 N. COLLEGE SALEM IL 62881 |
| FISHER, MARY A | 610 TROUT LN DENISON TX 75020-1455 |
| FISHER, MICHAEL | ADDRESS ON FILE |
| FISHER, MURIEL | 33-33 82ND ST APT. 4N JACKSON HTS. NY 11372 |
| FISHER, RICHARD | 162 E PINE ST JUNCTION TX 76849-5128 |
| FISHER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FISHER, ROBERT JAMES | 5709 MYERS AVE SIOUX CITY IA 51106 |
| FISHER, ROBERT S., JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FISHER, SUSAN CAROL | 42 AVIAN CT BREVARD NC 28712 |
| FISHNET SECURITY, INC. | 6130 SPRINT PARKWAY SUITE 400 OVERLAND PARK KS 66211 |
| FISHPAW, LEE, PR OF THE | ESTATE OF HERBERT L FISHPAW C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FISK ELECTRIC COMPANY | 10855 WESTVIEW DRIVE HOUSTON TX 77043 |
| FISK, CALVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FISKARS BRANDS INC | 2537 DANIELS ST MADISON WI 53718 |
| FITCH INC | GENERAL POST OFFICE PO BOX 26858 NEW YORK NY 10087-6858 |
| FITCH RATINGS INC | PO BOX 26858 NEW YORK NY 10087-6858 |
| FITCH, CHRISTOPHER M, PR OF THE | ESTATE OF JOHN K FITCH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FITCH, LINGARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FITCH, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FITCH, RONALD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FITCHETT, WILLIAM C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FITE, KATHI | 6729 BRILEY DRIVE NORTH RICHLAND HILLS TX 76180 |
| FITTING VALVE & CONTROL CORP. | C/O PRECISION GENERAL INC. 16101 VALLEN HOUSTON TX 77041 |
| FITTING VALVE & CONTROL CORP. | (BY SQUIBB-TAYLOR) 10480 SHADY TRAIL SUITE 106 DALLAS TX 75220 |
| FITTING, VALVE & CONTROL CORP./ | JACK POTTS,AGENT SQUIBB-TAYLOR,INC. DALLAS TX 75354 |
| FITZGERALD CRAWFORD | ADDRESS ON FILE |
| FITZGERALD D ACKER | ADDRESS ON FILE |
| FITZGERALD FAMILY TRUST | ADDRESS ON FILE |
| FITZGERALD FAMILY TRUST | ADDRESS ON FILE |
| FITZGERALD, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FITZGERALD, HAROLD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FITZGERALD, MALORY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FITZGERALD, PATRICK | 9558 FRANKLIN CENTER RD. CRANESVILLE PA 16410 |
| FITZGERALD, ROBERT A, PR OF THE | ESTATE OF DENNIS L FITZGERALD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FITZGERALD, ROBERT L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| FITZGERALD, TOMMIE | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| FITZGERALD, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FITZGIBBON, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FITZGIBBON, PATRICK A | 738 NAVAHO TRL SHREVEPORT LA 71107-5316 |
| FITZGIBBON, PATRICK A. | 738 NAVAHO TRL SHREVEPORT LA 71107 |
| FITZHUGH, JOSEPH T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FITZPATRICK LOCOMOTIVE SERVICES | 10057 ANTORI DR ESTERO FL 33928-4244 |
| FITZPATRICK LOCOMOTIVE SERVICES | INC 15609 CALOOSA CREEK CIRCLE FORT MYERS FL 33908 |
| FITZPATRICK, EDWARD F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FITZPATRICK, JONATHAN | 201 EAST PENNVIEW STREET PITTSBURGH PA 15223 |
| FITZPATRICK, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FITZPATRICK, JOSEPH F. | 110 PINE DR. COVINGTON LA 70433 |
| FITZPATRICK, KELLY, PR OF THE | ESTATE OF WILLIAM C FITZPATRICK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FITZPATRICK, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FITZPATRICK, LINDA | 1103 EASTVIEW CIR RICHARDSON TX 75081-5431 |
| FITZPATRICK, MARY A, PR OF THE | ESTATE OF ARTHUR SNYDER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FITZPATRICK, MICHAEL A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FITZPATRICK, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FITZPATRICK, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FITZROY MARTIN | ADDRESS ON FILE |
| FITZSIMONDS, BRIAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FIVE POINT PARTNERS LLC | 2526 MOUNT VERNON ROAD ATLANTA GA 30338 |
| FIVE POINT PARTNERS LLC | 2526 MT VERNON RD SUITE B348 ATLANTA GA 30338 |
| FIVE POINT PARTNERS LLC | 55 IVAN ALLEN JR BLVD NW STE 1000 ATLANTA GA 30308-3051 |
| FIVE STAR VOLUNTEER FIRE | DEPARTMENT PO BOX 2145 MT PLEASANT TX 75456 |
| FIVES NORTH AMERICAN COMBUSTION, INC. | 4455 E 71ST ST CLEVELAND OH 44105 |
| FIX, NORMAN E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FJ FISHER | ADDRESS ON FILE |
| FJ MANAGEMENT INC | 185 S STATE ST PH SALT LAKE CTY UT 84111-1747 |
| FJLMPS LTD | 6302 TAM O SHANTER LANE HOUSTON TX 77036 |
| FKA CAN INSURANCE COMPANY | CALNONPROFITS 400 MONTGOMERY STREET SUITE 500 SAN FRANCISCO CA 94104 |
| FKM PARTNERSHIP LTD | 6802 MAPLERIDGE STREET BELLAIRE TX 77401 |
| FL ELECTRIC POWER COORDINATING GROUP INC | HOPPING GREEN & SAMS, P.A. R. MANNING, J. BROWN, M. JAZIL 119 SOUTH MONROE ST, STE 300 TALLAHASSEE FL 32301 |
| FL SMIDTH AIRTECH INC | MARK BRANCATO CEMENT PROJECTS AMERICAS 2040 AVENUE C BETHLEHEM PA 18017 |
| FL SMIDTH AIRTECH INC | PO BOX 951731 DALLAS TX 75247 |
| FL SMIDTH AIRTECH INC | PO BOX 951731 DALLAS TX 75395-1731 |
| FL SMIDTH INC - AFT DIVISION | 715 N BELAIR RD EVANS GA 30809 |
| FLACK, MARY, PR OF THE | ESTATE OF ALBERT L FLACK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FLAGGE, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FLAGSHIP RAIL SERVICES INC | 300 SOUTH RIVERSIDE PLAZA SUITE 1925 CHICAGO IL 60606 |
| FLAHERTY, MARTIN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX |

| Claim Name | Address Information |
|---|---|
| FLAHERTY, MARTIN | 10 WOODBRIDGE NJ 07095 |
| FLAHERTY, RICHARD L | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| FLAK, STANLEY F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| FLAKKER, GARY | 3784 CORWIN ST BOZEMON MT 59718 |
| FLAKTWOODS AMERICAS | GARDEN CITY FAN 1701 TERMINAL ROAD SUITE B NILES MI 49120 |
| FLAMBEAU RIVER PAPERS LLC | 200 1ST AVENUE NORTH PARK FALLS WI 54552 |
| FLAME REFRACTORIES INC | CT CORPORATION SYSTEM 225 HILLSBOROUGH ST RALEIGH NC 27603 |
| FLAMISH, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FLANAGAN, GEORGE, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FLANAGAN, JAMES J | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| FLANAGAN, JAMES P--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| FLANAGAN, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FLANAGAN, RONALD P | 643 MAPLEWOOD AVENUE AMBRIDGE PA 15003 |
| FLANAGAN, THOMAS L. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FLANARY, LARRY E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FLANDERS ELECTRIC INC | 901 W HARRISON ROAD LONGVIEW TX 75604 |
| FLANDERS ELECTRIC INC. | 901 HARRISON RD LONGVIEW TX 75604 |
| FLANDERS ELECTRIC INC. | 8101 BAUMGART ROAD EVANSVILLE IN 47725 |
| FLANDERS ELECTRIC LTD | PO BOX 97 WHITE OAK TX 75693 |
| FLANDERS ELECTRIC MOTOR SERVICE | INC PO BOX 993 EVANSVILLE IN 47706-0993 |
| FLANDERS ELECTRIC MOTOR SERVICE INC | PO BOX 23130 EVANSVILLE IN 47724 |
| FLANDERS ELECTRIC, INC. | ATTN DON YAGLE 901 W. HARRISON RD WHITE OAK TX 75604 |
| FLANIGAN, JOHN C | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| FLANNIGAN, ROB | 57 SPRING ST DEEP RIVER CT 06417 |
| FLANSBURG, MILES | 16376 WAGON CT PARKER CO 80134 |
| FLASH CUBE PHOTO BOOTH | JAMIE JAMES P WILDE 5100 WATCH HILL CR 202 PLANO TX 75093 |
| FLASH CUBES ICE SERVICE LLC | PO BOX 6933 AUSTIN TX 78762 |
| FLASH CUBES INC | PO BOX 6933 AUSTIN TX 78762 |
| FLASH H ROBESON | ADDRESS ON FILE |
| FLASHNICK, RYAN | ADDRESS ON FILE |
| FLATER, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FLAVIANO T NOGAR | ADDRESS ON FILE |
| FLAVIEN COMPTON CADETTE | ADDRESS ON FILE |
| FLAVIO G NEUMANN | ADDRESS ON FILE |
| FLAVIO MADRIGAL | ADDRESS ON FILE |
| FLECK, GLORIA F. | 1405 MIDDLE RD. KULA HI 96790 |
| FLECK, JACK J | 1502 2ND AVE NW #5 MANDAN ND 58554 |
| FLECK, PHILIP C, JR | 1405 MIDDLE RD. KULA HI 96790 |
| FLECK, TERRANCE L | 8062 SW 81ST LOOP OCALA FL 34476 |
| FLEDDERMAN, ARTHUR P. | 583 WOLFEL AVE. SAINT MARYS PA 15857-1246 |
| FLEEGAL, MARGARET, PR OF THE | ESTATE OF ROBERT L FLEEGAL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FLEET BODY EQUIPMENT | 3699 N BOOTH AVE KANSAS CITY MO 64161-8302 |

| Claim Name | Address Information |
|---|---|
| FLEET BUSINESS CREDIT, LLC | ONE SOUTH WACKER DRIVE SUITE 3700 CHICAGO IL 60606 |
| FLEET MAINTENANCE OF TEXAS | 4800 EAST 7TH AUSTIN TX 78702 |
| FLEET, PHILLIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FLEETBODY EQUIPMENT | 711 AIRWAY DRIVE FORT WORTH TX 76106 |
| FLEETWOOD, MIKE | 444 W WALL ST HEWITT TX 76643-3304 |
| FLEINOY A JONES | ADDRESS ON FILE |
| FLEISCHMANN, MARY ANN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FLEISCHMANN, NICHOLAS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FLEISHMAN, JANET, PR OF THE | ESTATE OF ROBERT E FLEISHMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FLEMING, AMY | 13202 BRIAR FOREST DR APT 4267 HOUSTON TX 77077-2458 |
| FLEMING, DAMON | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FLEMING, FREIDA M | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| FLEMING, GEORGE I. | 8974 SR 56 AURORA IN 47001 |
| FLEMING, HORACE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FLEMING, JAMES AND PRATICIA | C/O THE NEMEROFF LAW FIRM 3355 W. ALABAMA ST., SUITE 650 HOUSTON TX 77098 |
| FLEMING, JAMES R | 1110 CARA CT MARCO ISLAND FL 34145 |
| FLEMING, JOAN SYVONNE DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| FLEMING, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FLEMING, LAWRENCE | 102 PINERY CIRCLE GARNER NC 27529 |
| FLEMING, MARILYN | PO BOX 25257 DALLAS TX 75225-1257 |
| FLEMING, ROBERT M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FLEMING, SANDRA M, PR OF THE | ESTATE OF JOSEPH M CIAMPAGLIO SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FLEMING, THOMAS H. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| FLEMING, WALTER E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FLEMMING HJORTING | HULEN PARK PLACE APARTMENTS 3602 ELDRIDGE STREET FORT WORTH TX 76107 |
| FLESBERG, WENDELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FLETCHER MONROE KIRKMAN | ADDRESS ON FILE |
| FLETCHER V ANDERSON | ADDRESS ON FILE |
| FLETCHER V MOONEY | ADDRESS ON FILE |
| FLETCHER, ARMER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FLETCHER, HOMER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FLETCHER, JACKSON DOUGLAS | PO BOX 7031 NORTH AUGUSTA SC 29861 |
| FLETCHER, NORMAN N, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FLETCHER, PHILLIP N | 9969 CENTRE ROAD GADSDEN AL 35903 |
| FLETCHER, ROBERT G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FLETCHER, TERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| FLETCHER, WARREN D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FLEWEHHEN H HUNTER | ADDRESS ON FILE |
| FLEX CORE | 4970 SCIOTO DARBY RD HILLIARD OH 43026 |
| FLEX-CORE | DIV MORLAN & ASSOCIATES INC 6625 MCVEY BLVD COLUMBUS OH 43235 |
| FLEXCO | 10351 RISING CT. WOODRIDGE IL 60517 |
| FLEXCO | 4803 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| FLEXCO SUPPLY COMPANY | 2915 E WASHINGTON BLVD. LOS ANGELES CA 90023 |
| FLEXELEMENT TEXAS INC | 8889 W MONROE ST HOUSTON TX 77061 |
| FLEXELEMENT TEXAS INC | PO BOX 750635 HOUSTON TX 77275-0635 |
| FLEXI-HINGE VALVE CO INC | 2450 DUTCH ROAD FAIRVIEW PA 16415 |
| FLEXI-HINGE VALVE CO INC | 2450 DUTHC ROAD FAIRVIEW PA 16415 |
| FLEXIBLE FOAM PRODUCTS INC | 501 INDUSTRIAL BLVD TERRELL TX 75160-5403 |
| FLEXICRAFT INDUSTRIES INC | 16847 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FLEXITALLIC GASKET COMPANY, INC | DEHAY & ELLISTON PAUL HAMILTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| FLEXITALLIC INC | 450 DEARS RD-790 HOUSTON TX 77067 |
| FLEXITALLIC INC | 6915 LAPORTE RD BOX 760 DEER PARK TX 77536 |
| FLEXITALLIC INC | BRUNSWICK G DEUTSCH DEUTSCH KERRIGAN & STILES LLP 755 MAGAZINE STREET NEW ORLEANS LA 70130 |
| FLEXO SUPPLY COMPANY | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| FLEXO SUPPLY COMPANY | 5701 MANCHESTER AVENUE ST LOUIS MO 63110 |
| FLEXO SUPPLY COMPANY | DAVID R SIDNEY 5701 MANCHESTER AVE ST LOUIS MO 63110 |
| FLEXTECH INDUSTRIES LTD | 948 EAST NUSBAUM PLACE CLINTON MO 64735 |
| FLICK, CHARLENE | 6840 SPERRY ST DALLAS TX 75214-2852 |
| FLICK, WAYNE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FLIEGLE M WALTERS | ADDRESS ON FILE |
| FLIGG HOLDING COMPANY | 5525 NE 22ND ST STE B DES MOINES IA 50313-2534 |
| FLIGHT DIRECTOR INC | 100 MICHAEL ANGELO WAY BLDG E STE 100 AUSTIN TX 78728 |
| FLINT ENERGY CONSTRUCTION CO | 7633 E 63RD PLACE, SUITE 500 TULSA OK 74133 |
| FLINT ENERGY CONSTRUCTION CO | DEPT 1640 TULSA OK 74182 |
| FLINT ENERGY SERVICES INC | 7633 E 63RD PLACE # 500 TULSA OK 74133 |
| FLINT ENERGY SERVICES INC | 8049 S US HIGHWAY 79 PALESTINE TX 75801 |
| FLINT ENERGY SERVICES INC | PO BOX 519 341 I-45 FAIRFIELD TX 75840 |
| FLINT HILLS RESOURCES | 4111 E 37TH ST N WICHITA KS 67220 |
| FLINT HILLS RESOURCES | 4111 EAST 37TH STREET N PO BOX 2917 WICHITA KS 67220 |
| FLINT HILLS RESOURCES | PO BOX 2917 WICHITA KS 67201 |
| FLINT HILLS RESOURCES LLC | 4111 EAST 37TH STREET N WICHITA KS 67220 |
| FLINT HILLS RESOURCES LP | PO BOX 2917 WICHITA KS 67201 |
| FLINT HILLS RESOURCES LP | ATTN: ARNOLD LENZ 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| FLINT HILLS RESOURCES LP | 4111 EAST 37TH STREET N WICHITA KS 67220 |
| FLINT HILLS RESOURCES LP | SHANNON N. STOKES, SENIOR COUNSEL 4111 EAST 37TH STREET N. WICHITA KS 67220 |
| FLINT INK CORP. | C/O FLINT INK NORTH AMERICA CORP. 4600 ARROWHEAD DR. ANN ARBOR MI 48105 |
| FLINTKOTE COMPANY | 1299 4TH ST STE 400 SAN RAFAEL CA 94901-3030 |
| FLINTKOTE COMPANY | HARRIS & LIVELY, P.C. JAMES HARRIS PO BOX 830 BEAUMONT TX 77704 |
| FLINTKOTE COMPANY, THE | C/O HAILEY MCNAMARA HALL LARMANN PAPALE ATTTN: JAMES W. HAILEY, JR. PO BOX 8288 METAIRIE LA 70011 |
| FLIR COMMERCIAL SYSTEMS INC | 9 TOWNSEND WEST NASHUA NH 03063 |
| FLIR COMMERCIAL SYSTEMS INC | LOCKBOX 11115 BOSTON MA 02211 |
| FLIR SYSTEMS | 25 ESQUIRE RD NORTH BILLERICA MA 01862 |
| FLIR SYSTEMS-BOSTON INC | PO BOX 3284 BOSTON MA 02241-3284 |

| Claim Name | Address Information |
| --- | --- |
| FLO TREND SYSTEMS INC | 707 LEHMAN HOUSTON TX 77018 |
| FLO-TEX, INC. | PO BOX 3244 IRVING TX 75061 |
| FLOANN C ROBERTS | ADDRESS ON FILE |
| FLOOD, DANIEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FLOOD, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FLOOR RESCUE INC | 13575 GOLDMARK DR STE#A-107 DALLAS TX 75240 |
| FLOP JOY COMPANY | DBA PARSONS REAL ESTATE PO BOX 270 ALPINE TX 79831 |
| FLOR ALONDRA ESCALARA | ADDRESS ON FILE |
| FLORA BOURNE | ADDRESS ON FILE |
| FLORA D RATCLIFF | ADDRESS ON FILE |
| FLORA DICKERSON | ADDRESS ON FILE |
| FLORA E BAEHR | ADDRESS ON FILE |
| FLORA HAROLD R. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| FLORA L DUEHRING | ADDRESS ON FILE |
| FLORA L THOMPSON ESTATE | ADDRESS ON FILE |
| FLORA L THOMPSON ESTATE | ADDRESS ON FILE |
| FLORA L THOMPSON ESTATE, | ADDRESS ON FILE |
| FLORA WILLIAMS | ADDRESS ON FILE |
| FLORA, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FLORA, FRANK | 127 GALIANO ST ROYAL PALM BEACH FL 33411 |
| FLORA, NORMAN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FLORA, WADE ORVILLE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| FLORAEINE HAMILTON | ADDRESS ON FILE |
| FLORAN, RUDOLPH P | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| FLORANCE M CAMPBELL | ADDRESS ON FILE |
| FLOREAN F MITCHELL | ADDRESS ON FILE |
| FLORECITA WARD | ADDRESS ON FILE |
| FLORENCE A BOLTE | ADDRESS ON FILE |
| FLORENCE A COLLINS | ADDRESS ON FILE |
| FLORENCE A KNABE | ADDRESS ON FILE |
| FLORENCE ALLETTI | ADDRESS ON FILE |
| FLORENCE ARMSTRONG BRANDON | ADDRESS ON FILE |
| FLORENCE B TENZER | ADDRESS ON FILE |
| FLORENCE BARR | ADDRESS ON FILE |
| FLORENCE BESSERMAN | ADDRESS ON FILE |
| FLORENCE BLATTNER | ADDRESS ON FILE |
| FLORENCE BRUCE | ADDRESS ON FILE |
| FLORENCE BRUTUS | ADDRESS ON FILE |
| FLORENCE C BLATTNER | ADDRESS ON FILE |
| FLORENCE C BLATTNER | ADDRESS ON FILE |
| FLORENCE C FLYNN | ADDRESS ON FILE |
| FLORENCE C JAMES | ADDRESS ON FILE |
| FLORENCE C LIPAY | ADDRESS ON FILE |
| FLORENCE CHIRAIKIN | ADDRESS ON FILE |
| FLORENCE CURTIN | ADDRESS ON FILE |
| FLORENCE D MAGLIACCA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FLORENCE DUNCAN | ADDRESS ON FILE |
| FLORENCE E DEBORDE | ADDRESS ON FILE |
| FLORENCE E MOORE | ADDRESS ON FILE |
| FLORENCE E ROACHE | ADDRESS ON FILE |
| FLORENCE E TROY | ADDRESS ON FILE |
| FLORENCE EVANS | ADDRESS ON FILE |
| FLORENCE FORONJY | ADDRESS ON FILE |
| FLORENCE G HAMILTON | ADDRESS ON FILE |
| FLORENCE GLAISEN | ADDRESS ON FILE |
| FLORENCE H BARTEL | ADDRESS ON FILE |
| FLORENCE HAJEK | ADDRESS ON FILE |
| FLORENCE HAJEK C/- CHRISTINA WILLIAMS | 18200 WESTFIELD PLACE #126, HOUSTON, TX 77090 |
| FLORENCE HERMAN | ADDRESS ON FILE |
| FLORENCE I SILLETTI | ADDRESS ON FILE |
| FLORENCE L PFEIL | ADDRESS ON FILE |
| FLORENCE LEE | ADDRESS ON FILE |
| FLORENCE M ALBRECHT | ADDRESS ON FILE |
| FLORENCE M ARCHIBALD | ADDRESS ON FILE |
| FLORENCE M BYRNE | ADDRESS ON FILE |
| FLORENCE M CARPENTER | ADDRESS ON FILE |
| FLORENCE M COFFEY | ADDRESS ON FILE |
| FLORENCE M COLEMAN | ADDRESS ON FILE |
| FLORENCE M DAUBNAN | ADDRESS ON FILE |
| FLORENCE M ELLIS | ADDRESS ON FILE |
| FLORENCE M PASCIUTA | ADDRESS ON FILE |
| FLORENCE M SINACORI | ADDRESS ON FILE |
| FLORENCE MARSHALL | ADDRESS ON FILE |
| FLORENCE MASON | ADDRESS ON FILE |
| FLORENCE MILLER ESTATE, DECEASED | ADDRESS ON FILE |
| FLORENCE N FITZPATRICK | ADDRESS ON FILE |
| FLORENCE R BRUNER | ADDRESS ON FILE |
| FLORENCE R LAPICK | ADDRESS ON FILE |
| FLORENCE RECCOPPA | ADDRESS ON FILE |
| FLORENCE RICHARDSON | ADDRESS ON FILE |
| FLORENCE ROBERTS | ADDRESS ON FILE |
| FLORENCE RUSSELL AND THOMAS RUSSELL | ADDRESS ON FILE |
| FLORENCE S WITT | ADDRESS ON FILE |
| FLORENCE T FALCO | ADDRESS ON FILE |
| FLORENCE W DEWBERRY | ADDRESS ON FILE |
| FLORENCE, EARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FLORENCE, LESLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FLORENCE, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FLORENCE, RICHARD (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FLORENCIO ANTONIO REYES | ADDRESS ON FILE |
| FLORENCIO ESCOTO | ADDRESS ON FILE |
| FLORENCIO O HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FLORENE GRIMES | ADDRESS ON FILE |
| FLORENTINA VARGAS | ADDRESS ON FILE |
| FLORENTINE, DIANA M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FLORENTINO D MARTINEZ | ADDRESS ON FILE |
| FLORENTINO F,JR ABRIGO | ADDRESS ON FILE |
| FLORENTINO MARTINEZ | ADDRESS ON FILE |
| FLORES, CRISANTOS | 9129 COUNTY ROAD 169 COLORADO CITY TX 79512-2231 |
| FLORES, FLORENCIO L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FLORES, GARRY | 540 POPLAR ST CATASAUQUA PA 18032 |
| FLORES, ISMAEL F | 3409 MEADOW LOOP E PASADENA TX 77505-2317 |
| FLORES, LARA | 15058 COUNTRY ACRES LINDALE TX 75771-7799 |
| FLORES, MACARIO | 900 E CAMERON ST ROCKDALE TX 76567 |
| FLORES, MIGDONIO | 3300 CHANDLER CT IRVING TX 75060-2278 |
| FLORES, MILAGROS | 6231 SPENCERS GLEN WAY SUGAR LAND TX 77479-5059 |
| FLORES, NESTOR | CARACOLES 31 CASA 61, CONDOMINIO SOL DE TOSCANA 2 QULILLOTA LA CRUZ 2280614 CHILE |
| FLORES, OLIVIA | 206 CHARLES DR IRVING TX 75060-2846 |
| FLORES, RAFAEL | ADDRESS ON FILE |
| FLORES, ROSALINDA | 900 E CAMERON ST ROCKDALE TX |
| FLORES, RUDY | 1052 WESTGROVE DR SAGINAW TX 76179-3442 |
| FLORES, SANDRA A | 1614 SHERMAN ST CORPUS CHRISTI TX 78416-1836 |
| FLORES, SUZANNE | 2405 DUBLIN DR CARROLLTON TX 75006-2639 |
| FLORES, SYLVIA A | 414 SANTA MARGARITA ST GRAND PRAIRIE TX 75052-5242 |
| FLORESVILLE FORD MERCURY LTD | DBA ANCIRA FORD PO BOX 506 FLORESVILLE TX 78114 |
| FLORIAN, KATHLEEN, PR OF THE | ESTATE OF CHARLES R PROBST C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FLORIDA BUREAU OF UNCLAIMED PROPERTY | 200 EAST GAINES STREET TALLAHASSEE FL 32399-0358 |
| FLORIDA DAVIS | ADDRESS ON FILE |
| FLORIDA DEPT OF ENVIRONMENTAL | PROTECTION 3900 COMMONWEALTH BLVD M.S. 49 TALLAHASSEE FL 32399 |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0100 |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | PL-01 THE CAPITOL TALLAHASSEE FL 32399-1050 |
| FLORIDA POWER & LIGHT | TURKEY POINT NUCLEAR PLANT 10 MI E OF US 1 ON PALM DR C/O CENTRAL RECEIVING FLORIDA CITY FL 33034 |
| FLORIDA POWER & LIGHT COMPANY | 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| FLORIDA POWER AND LIGHT | 6501 S. OCEAN DRIVE JENSEN BEACH FL 34957 |
| FLORIN ALEXANDRESCU | ADDRESS ON FILE |
| FLORIN SIMION | ADDRESS ON FILE |
| FLORIN, ROLF | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FLORINDA FAY FERGUSON | ADDRESS ON FILE |
| FLORINDA FAY FERGUSON | ADDRESS ON FILE |
| FLORINDA FAY FERGUSON | C/O PAM GRAHAM PO BOX 496 PROSPER TX 75078 |
| FLORINDA FAY FERGUSON | ADDRESS ON FILE |
| FLORINE DRAPER | ADDRESS ON FILE |
| FLORINE WHITE | ADDRESS ON FILE |
| FLORNEL SHIPLEY | ADDRESS ON FILE |
| FLORRIE J ENGEL | ADDRESS ON FILE |
| FLORY, SANDRA | 2210 BALTIC AVE ARLINGTON TX 76011-2667 |

| Claim Name | Address Information |
|---|---|
| FLOTEC | 17354 COUNTY ROAD 2203 ARP TX 75750 |
| FLOTEC | 200 UNION BOWER CT STE 210 IRVING TX 75061 |
| FLOUR BLUFF INDEPENDENT SCHOOL DISTRICT | 2505 WALDRON RD CORPUS CHRISTI TX 78418 |
| FLOURNOY, JESSICA | 211 FRANKLIN RD WHARTON TX 77488-5805 |
| FLOW CONTROL | 10410 VISTA PARK ROAD DALLAS TX 75238 |
| FLOW SOLUTIONS INC | 4401 S PINEMONT #208 HOUSTON TX 77041 |
| FLOW SYSTEMS | 13650 T.I. BLVD. STE. 106 DALLAS TX 75243 |
| FLOW SYSTEMS | DIVISION OF FLOW INC PO BOX 832174 RICHARDSON TX 75083 |
| FLOW-TECH INDUSTRIES | PO BOX 672507 HOUSTON TX 77267-2507 |
| FLOWER MOUND, TOWN | 2121 CROSS TIMBERS RD. FLOWER MOUND TX 75028 |
| FLOWER, CHARLES T | 2929 E MAIN ST #158 MESA AZ 85213 |
| FLOWER, CHARLES T | 2929 E MAIN ST SPACE 158 MESA AZ 85213-9328 |
| FLOWER, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FLOWERS CONSTRUCTION CO., L.P. | HIGHWAY 81 SOUTH PO BOX 1207 HILLSBORO TX 76645 |
| FLOWERS, CRAIG | 504 GRAND AVE FULTON MO 65251 |
| FLOWERS, DIANA | 504 GRAND AVE. FULTON MO 65251 |
| FLOWERS, ETHEL | 4123 SAN JACINTO ST APT 203 DALLAS TX 75204-5135 |
| FLOWERS, JIMMY C. | 131 HILL STREET PO BOX 427 BAINBRIDGE PA 17502 |
| FLOWERSERVE US INC | 4179 COLLECTION CENTER DR CHICAGO IL 60693-0073 |
| FLOWERSERVE US INC | PO BOX 98325 CHICAGO IL 60693 |
| FLOWMASTER, INC. | 11529 INVESTOR AVE. BATON ROUGE LA 70809 |
| FLOWROX INC | 808 BARKWOOD COURT STE N LINTHICUM MD 21090 |
| FLOWROX INC | 808 BARKWOOD CT STE N LINTHICUM MD 21090 |
| FLOWSERVE | 1900 S SAUNDERS RALEIGH NC 27603 |
| FLOWSERVE | LYNCHBURG OPERATIONS PO BOX 11318 LYNCHBURG VA 24506 |
| FLOWSERVE | 4179 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FLOWSERVE | 5114 RAILROAD ST DEER PARK TX 77536 |
| FLOWSERVE | MECHANICAL SEAL DIVISION 5215 N O'CONNOR BLVD STE 2300 IRVING TX 75039 |
| FLOWSERVE (US) INC | 142 CLINTON ROAD FAIRFIELD NJ 07004 |
| FLOWSERVE (US) INC | CARRINGTON, COLEMAN, SLOMAN & BLUMENTH RODNEY H LAWSON 901 MAIN STREET, SUITE 5500 DALLAS TX 75202 |
| FLOWSERVE CANADA CORP | PO BOX 15273 STATION A TORONTO ON M5W 1C1 CANADA |
| FLOWSERVE CORP | 5215 N O'CONNOR BLVD STE 2300 IRVING TX 75039 |
| FLOWSERVE CORP | FLOW CONTROL/VALVE DIVISION 5114 RAILROAD STREET DEER PARK TX 77536 |
| FLOWSERVE CORPORATION | PUMP DIVISION PO BOX 3565 SCRANTON PA 18505 |
| FLOWSERVE CORPORATION | 142 CLINTON ROAD FAIRFIELD NJ 07004 |
| FLOWSERVE CORPORATION | 1744 WEST 4TH STREET, SUITE 208 FREEPORT TX 77541 |
| FLOWSERVE CORPORATION | 30600 TELEGRAPH ROAD BINGHAM FARMS MI 48025 |
| FLOWSERVE CORPORATION | 408 S PARK AVE SAINT LOUIS MO 63119-4152 |
| FLOWSERVE CORPORATION | 5310 TANEYTOWN PIKE TANEYTOWN MD 21787-0091 |
| FLOWSERVE CORPORATION | CT CORPORATION SYSTEM 111 EIGHTH AVE NEW YORK NY 10011 |
| FLOWSERVE CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| FLOWSERVE CORPORATION | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| FLOWSERVE CORPORATION | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| FLOWSERVE CORPORATION | CT CORPORATION SYSTEM 5615 CORPORATE BLVD, STE 400B BATON ROUGE LA 70808 |
| FLOWSERVE CORPORATION | HACK, PIRO, O'DAY, MERKLINGER, WALLACE & MCKENNA, 30 COLUMBIA TURNPIKE PO BOX 941 FLORHAM PARK NJ 07932 |
| FLOWSERVE CORPORATION | HERZOG CREBS LLP DONALD W. WARD 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| FLOWSERVE CORPORATION | HERZOG CREBS LLP GRAY L SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| FLOWSERVE CORPORATION | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| FLOWSERVE CORPORATION | HERZOG CREBS LLP TRACY A BECKHAM 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| FLOWSERVE CORPORATION | JAMES L. WARE SHEEHY WARE & PAPPAS PC 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| FLOWSERVE CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC CANDICE COMPTON KUSMER 228 WEST POINTE DR. SWANSEA IL 62226 |
| FLOWSERVE CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC HOLLIE RENEE BIRKHOLZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| FLOWSERVE CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| FLOWSERVE CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC JOHN T HIPSKIND 228 WEST POINTE DR. SWANSEA IL 62226 |
| FLOWSERVE CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC KEVIN THEODORE DAWSON 228 WEST POINTE DR. SWANSEA IL 62226 |
| FLOWSERVE CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| FLOWSERVE CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| FLOWSERVE CORPORATION | KUROWSKI SHULTZ LLC JENNIFER MARIE VALENTINO 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| FLOWSERVE CORPORATION | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR SWANSEA IL 62226 |
| FLOWSERVE CORPORATION | LACY FIELDS LAW LACY MICHELLE FIELDS 14 S. CENTRAL AVE, SUITE 212 CLAYTON MO 63105 |
| FLOWSERVE CORPORATION | LAWSON, RODNEY HALL CARRINGTON COLEMAN SLOMAN & BLUMENTHAL LLP, 901 MAIN ST. DALLAS TX 75202 |
| FLOWSERVE CORPORATION | PUMP PARTS DIV 6330 DIXIE DRIVE HOUSTON TX 77087 |
| FLOWSERVE CORPORATION | RAYMOND A. NEUER SHEEHY WARE & PAPPAS PC 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| FLOWSERVE CORPORATION FCD | 701 FIRST STREET WILLIAMSPORT PA 17701 |
| FLOWSERVE CORPORATION-LYNCHBURG | PO BOX 822503 PHILADELPHIA PA 19182-2503 |
| FLOWSERVE FSD CORPORATION | 2100 FACTORY ST KALAMAZOO MI 49001 |
| FLOWSERVE PUMP CORPORATION | PO BOX 91329 CHICAGO IL 60693 |
| FLOWSERVE PUMP DIVISION | CHARLOTTE NUCLEAR SERVICE CTR. 2801 HUTCHINSON MCDONALD RD STE T CHARLOTTE NC 28269 |
| FLOWSERVE PUMP DIVISION | 5715 BICKETT STREET HUNTINGTON PARK, CA 90255 |
| FLOWSERVE PUMP DIVISION | DEER PARK SERVICE CENTER DEER PARK TX 77536 |
| FLOWSERVE PUMP DIVISION | 4179 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FLOWSERVE RALEIGH | 1900 S SAUNDERS ST RALEIGH NC 27603 |
| FLOWSERVE US INC | 2920 W CARDINAL DR BEAUMONT TX 77705 |
| FLOWSERVE US INC | 3844 ROBERT AVE SAINT LOUIS MO 63116-3001 |
| FLOWSERVE US INC | 4179 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FLOWSERVE US INC | 5215 N O'CONNOR BLVD STE 2300 IRVING TX 75039 |
| FLOWSERVE US INC | 5215 N O'CONNOR BLVD STE 2300 IRVING TX 75309 |
| FLOWSERVE US INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| FLOWSERVE US INC | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| FLOWSERVE US INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| FLOWSERVE US INC | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| FLOWSERVE US INC | EVELYN M FLETCHER HAWKINS, PARNELL THACKSTON & YOUNG LLP, 4000 SUNTRUST PLAZA, 303 PEACHTREE ST NE ATLANTA GA 30308-3243 |

| Claim Name | Address Information |
|---|---|
| FLOWSERVE US INC | FLOWSERVE - RALEIGH PO BOX 676836 DALLAS TX 75267-6836 |
| FLOWSERVE US INC | HERZOG CREBS LLP DONALD W. WARD 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| FLOWSERVE US INC | HERZOG CREBS LLP GARY L. SMITH 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| FLOWSERVE US INC | HERZOG CREBS LLP JACQUELINE ANN FANNING 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| FLOWSERVE US INC | HERZOG CREBS LLP MARY ANN HATCH 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| FLOWSERVE US INC | HERZOG CREBS LLP TRACY A BECKHAM 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| FLOWSERVE US INC | JUSTIN BRENT WALLEN, ATTORNEY AT LAW 7823 DELMAR BLVD UNIVERSITY CITY MO 63130 |
| FLOWSERVE US INC | KUROWSKI, BAILEY & SCHULTZ, LLC CANDICE COMPTON KUSMER 228 WEST POINTE DR. SWANSEA IL 62226 |
| FLOWSERVE US INC | KUROWSKI, BAILEY & SCHULTZ, LLC HOLLIE RENEE BIRKHOLZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| FLOWSERVE US INC | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| FLOWSERVE US INC | KUROWSKI, BAILEY & SCHULTZ, LLC KEVIN THEODORE DAWSON 228 WEST POINTE DR. SWANSEA IL 62226 |
| FLOWSERVE US INC | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| FLOWSERVE US INC | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| FLOWSERVE US INC | LANDSAY A. DIBLER KUROWSKI SHULTZ LLC 228 WEST POINTE DR. SWANSEA IL 62226 |
| FLOWSERVE US INC | MCELROY DEUTSCH MULVANEY & CARPENTER LLP 1300 MOUNT KEMBLE AVENUE PO BOX 2075 MORRISTOWN NJ 07962-2075 |
| FLOWSERVE US INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| FLOWSERVE US INC | MORGAN LEWIS & BOCKIUS BRADY SHERROD EDWARDS 1000 LOUISIANIA STREET, SUITE 4200 HOUSTON TX 77002 |
| FLOWSERVE US INC | PO BOX 91329 CHICAGO IL 60693 |
| FLOWSERVE US INC | PO BOX 98325 CHICAGO IL 60693 |
| FLOWSERVE US INC | WALL STREET PLAZA, 24TH FLOOR MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP, 88 PINE STREET NEW YORK NY 10005 |
| FLOWSERVE US, INC. | THE CORPORATION COMPANY 124 WEST CAPITOL AVE, SUITE 1900 LITTLE ROCK AR 72201 |
| FLOWSERVE USA | 1900 S SAUNDERS ST PO BOX 1961 RALEIGH NC 27603 |
| FLOWSERVE USA INC | LIMITORQUE OPERATIONS 5114 WOODALL ROAD PO BOX 11318 LYNCHBURG VA 24506 |
| FLOWTRONEX PSI LTD | 10717 HARRY HINES BLVD DALLAS TX 75220 |
| FLOY MIDDLEBROOKS | ADDRESS ON FILE |
| FLOY MORGAN | ADDRESS ON FILE |
| FLOY MUNDEN SIMS | ADDRESS ON FILE |
| FLOY R PARSONS | ADDRESS ON FILE |
| FLOYCILLE CASKEY SMITH | ADDRESS ON FILE |
| FLOYCILLE CASKEY SMITH | ADDRESS ON FILE |
| FLOYD & EVELYN TATE | ADDRESS ON FILE |
| FLOYD & TOMMIE M GREENEY | ADDRESS ON FILE |
| FLOYD A KEASLING | ADDRESS ON FILE |
| FLOYD A KLINGER | ADDRESS ON FILE |
| FLOYD A LOFTIN | ADDRESS ON FILE |
| FLOYD A REED | ADDRESS ON FILE |
| FLOYD A WATSON | ADDRESS ON FILE |
| FLOYD A WATSON | ADDRESS ON FILE |
| FLOYD ALVIN MORGAN | ADDRESS ON FILE |
| FLOYD ARNOLD NELSON | ADDRESS ON FILE |
| FLOYD ARTHUR SLAVINSKY | ADDRESS ON FILE |
| FLOYD B DELAFOSSE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FLOYD BROCKENBUSH | ADDRESS ON FILE |
| FLOYD CANTRELL | ADDRESS ON FILE |
| FLOYD CHARLES CALVERT | ADDRESS ON FILE |
| FLOYD CLEVELAND | ADDRESS ON FILE |
| FLOYD COOK | ADDRESS ON FILE |
| FLOYD COUNTY TAX OFFICE | 105 S MAIN ST COURTHOUSE, RM 116 FLOYDADA TX 79235-2736 |
| FLOYD D FARMER | ADDRESS ON FILE |
| FLOYD D HOAG | ADDRESS ON FILE |
| FLOYD D RYMER | ADDRESS ON FILE |
| FLOYD D SCHEINOST | ADDRESS ON FILE |
| FLOYD D SCHEINOST | ADDRESS ON FILE |
| FLOYD DANIEL CHOAT | ADDRESS ON FILE |
| FLOYD DENSON PENNEY | ADDRESS ON FILE |
| FLOYD DENSON PENNEY | ADDRESS ON FILE |
| FLOYD E WARTERFIELD | ADDRESS ON FILE |
| FLOYD E. SCHEINOST | ADDRESS ON FILE |
| FLOYD EDDY DENNIS | ADDRESS ON FILE |
| FLOYD GOODSON | ADDRESS ON FILE |
| FLOYD GRAVES | ADDRESS ON FILE |
| FLOYD GRIFFIN | ADDRESS ON FILE |
| FLOYD HALL | ADDRESS ON FILE |
| FLOYD HEATH | ADDRESS ON FILE |
| FLOYD HILL | ADDRESS ON FILE |
| FLOYD J INGRAM | ADDRESS ON FILE |
| FLOYD J OLTZ | ADDRESS ON FILE |
| FLOYD JIMINEZ | ADDRESS ON FILE |
| FLOYD KIZZIE | ADDRESS ON FILE |
| FLOYD L BOND | ADDRESS ON FILE |
| FLOYD L. BERGSTROM & GEFFREY BERGSTROM | ADDRESS ON FILE |
| FLOYD LEE | ADDRESS ON FILE |
| FLOYD LEWIS SPENCER | ADDRESS ON FILE |
| FLOYD LOWRY | ADDRESS ON FILE |
| FLOYD LUTTRALL | ADDRESS ON FILE |
| FLOYD LYNN POWELL | ADDRESS ON FILE |
| FLOYD M GENT | ADDRESS ON FILE |
| FLOYD M GREGORY | ADDRESS ON FILE |
| FLOYD M POWELL | ADDRESS ON FILE |
| FLOYD MILLER | ADDRESS ON FILE |
| FLOYD MOSELEY ESTATE | ADDRESS ON FILE |
| FLOYD MOSELY | ADDRESS ON FILE |
| FLOYD MOSS | ADDRESS ON FILE |
| FLOYD N HARPER | ADDRESS ON FILE |
| FLOYD N SANDERS | ADDRESS ON FILE |
| FLOYD NICKERSON | ADDRESS ON FILE |
| FLOYD NOLAN ROSS | ADDRESS ON FILE |
| FLOYD OLTZ | ADDRESS ON FILE |
| FLOYD PAYNE | ADDRESS ON FILE |
| FLOYD PENNEY | ADDRESS ON FILE |
| FLOYD PENNEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FLOYD POUNCY | ADDRESS ON FILE |
| FLOYD RAYFORD HALL | ADDRESS ON FILE |
| FLOYD RICHARD CLEVELAND | ADDRESS ON FILE |
| FLOYD RYMER | ADDRESS ON FILE |
| FLOYD SCOTT | ADDRESS ON FILE |
| FLOYD SCOTT JR | ADDRESS ON FILE |
| FLOYD SIMS | ADDRESS ON FILE |
| FLOYD SNIDER | ADDRESS ON FILE |
| FLOYD SPENCER | ADDRESS ON FILE |
| FLOYD STEVENS | ADDRESS ON FILE |
| FLOYD STEVENSON SNIDER | ADDRESS ON FILE |
| FLOYD TEMPLE | ADDRESS ON FILE |
| FLOYD TRUMBLE | ADDRESS ON FILE |
| FLOYD W HARRIS | ADDRESS ON FILE |
| FLOYD W KING | ADDRESS ON FILE |
| FLOYD W LINDSEY | ADDRESS ON FILE |
| FLOYD WAYNE JIMINEZ | ADDRESS ON FILE |
| FLOYD WHITSON | ADDRESS ON FILE |
| FLOYD WILLIE TEMPLE | ADDRESS ON FILE |
| FLOYD WILLIE TEMPLE | ADDRESS ON FILE |
| FLOYD WILSON MUSGROVE JR | ADDRESS ON FILE |
| FLOYD WOODARD | ADDRESS ON FILE |
| FLOYD WOODY | ADDRESS ON FILE |
| FLOYD'S GLASS CO | 1604 WEST SECOND PO BOX 803 TAYLOR TX 76574 |
| FLOYD'S GLASS CO | 1604 W SECOND ST TAYLOR TX 76574 |
| FLOYD, ELTON | ADDRESS ON FILE |
| FLOYD, ERNEST | 8220 W GAGE BLVD #701 KENNEWICK WA 99336 |
| FLOYD, HAYWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FLOYD, KENNETH R. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,  22ND FLR BALTIMORE MD 21201 |
| FLOYD, LARRY | 8819 SW WAVERLY DR TIGARD OR 97224 |
| FLOYD, LAVONNE R | 8819 SW WAVERLY DR PORTLAND OR 97224 |
| FLOYD, MATTHEW | 309 MARSHALL ROAD IMPERIAL PA 15126 |
| FLOYD, ROBERT LEE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| FLOYD, RONALD D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FLOYDZELLA ARNETT SINGLETON | ADDRESS ON FILE |
| FLOYE GILLELAND | ADDRESS ON FILE |
| FLOYE GILLELAND | ADDRESS ON FILE |
| FLSMIDTH | 5505 WEST GILLETTE ROAD TUCSON AZ 85743 |
| FLSMIDTH AIRTECH | PO BOX 2630 EVANS GA 30809 |
| FLSMIDTH AIRTECH AFT DIVISION | PO BOX 2630 EVANS GA 30809 |
| FLSMIDTH INC | 2040 AVENUE C BETHLEHEM PA 18017-2188 |
| FLSMIDTH INC | PO BOX 200995 PITTSBURGH PA 15251-0995 |
| FLSMIDTH INC | PO BOX 8500 (S-8760) PHILADELPHIA PA 19178-8760 |
| FLSMIDTH INC AIRTECH DIVISION | 2040 AVENUE C BETHLEHEM PA 18017-2188 |
| FLSMIDTH INC. F/D/B/A FLSMIDTH AIRTECH | INC. A/K/A FLS INC. - AFT DIV C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS 250 N PENNSYLVANIA AVE MORRISVILLE PA 19067 |

| Claim Name | Address Information |
|---|---|
| FLSMIDTH KREBS INC | DEPT 3252 PO BOX 123252 DALLAS TX 75312-3252 |
| FLSMIDTH KREBS INC | PO BOX 934793 ATLANTA GA 31193-4793 |
| FLSMIDTH SALT LAKE CITY INC | 7158 S FLSMIDTH DRIVE MIDVALE UT 84047-5559 |
| FLSMIDTH SALT LAKE CITY INC | ALAN STUART ZELKOWITZ 1 SOUTH WACKER DRIVE SUITE 2500 CHICAGO IL 60606-4673 |
| FLSMIDTH SALT LAKE CITY INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| FLSMIDTH SALT LAKE CITY INC | DEPT 3238 PO BOX 123238 DALLAS TX 75312-3238 |
| FLSMIDTH USA INC | SALT LAKE CITY OPERATIONS DEPT 3238 PO BOX 123238 DALLAS TX 75312-3238 |
| FLSMIDTH USA INC. | F/K/A EXCEL FOUNDARY & MACHINE C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS 250 N PENNSYLVANIA AVE MORRISVILLE PA 19067 |
| FLSMIDTH USA INC. F/D/B/A FLSMIDTH KREBS | C/O CURTIN & HEEFNER LLP ATTN: ROBERT SZWAJKOS, ESQ. 250 N PENNSYLVANIA AVE MORRISVILLE PA 19067 |
| FLUCK, RAYMOND A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FLUID COMPONENTS INTERNATIONAL | C/O MURRAY ENERGY 9730 SKILLMAN ST. DALLAS TX 75243 |
| FLUID COMPONENTS INTL LLC | 1755 LA COSTA MEADOWS DR SAN MARCOS CA 92078-5187 |
| FLUID ENGINEERING | 1432 WALNUT ST ERIE PA 16502 |
| FLUID ENGINEERING & CO | PO BOX 644 CLEARFIELD PA 16830 |
| FLUID POWER ENERGY INC | W229 N591 FOSTER COURT WAUKESHA WI 53186 |
| FLUID POWER PRODUCTS INC | 302 TURNPIKE ROAD PO BOX 408 SOUTHBOROUGH MA 01772 |
| FLUID POWER PRODUCTS INC | 304 TURNPIKE ROAD SOUTHBOROUGH MA 01772 |
| FLUID PROCESS CONTROL CORPORATION | 15 W 700 79TH ST BURR RIDGE IL 60527 |
| FLUIDIC TECHNIQUES | ATTN: TRACY RAY PO BOX 449 MANSFIELD TX 76063 |
| FLUIDIC TECHNIQUES | PO BOX 449 MANSFIELD TX 76063 |
| FLUIT, RUTH FARR | 4768 BRON BRECK SALT LAKE CITY UT 84117 |
| FLUITEC INTERNATIONAL | PO BOX 579 RUTLEDGE GA 30663 |
| FLUITEC INTERNATIONAL LLC | 179 W 5TH ST BAYONNE NJ 07002-1102 |
| FLUKE CORPORATION | 7272 COLLECTION CENTER DR CHICAGO IL 60693 |
| FLUKE ELECTRONICS | 6920 SEAWAY BLVD EVERETT WA 98203 |
| FLUKE ELECTRONICS | 6045 COCHRAN ROAD CLEVELAND OH 44139-3303 |
| FLUKE ELECTRONICS CORPORATION | 4765 E BEAUTIFUL LN PHOENIX AZ 85044-5318 |
| FLUKE ELECTRONICS CORPORATION | 6920 SEAWAY BLVD EVERETT WA 98203 |
| FLUOR CONSTRUCTORS INTERNATIONAL INC. | 352 HALTON ROAD, SUITE 200 GREENVILLE SC 29607 |
| FLUOR CORPORATION | 24 GREENWAY PLZ STE 1400 HOUSTON TX 77046-2410 |
| FLUOR CORPORATION | ADAMS & COFFEY PC KENT M. ADAMS 550 FANNIN, SUITE 800 BEAUMONT TX 77701 |
| FLUOR CORPORATION | BRYAN L SKELTON REED ARMSTRONG MUDGE & MORRISSEY PC 115 NORTH BUCHANAN, PO BOX 368 EDWARDSVILLE IL 62025 |
| FLUOR CORPORATION | CSC LAWYER INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| FLUOR CORPORATION | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| FLUOR CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| FLUOR CORPORATION | GUNTY & MCCARTHY CATHERINE LYNN CARLSON JAMES PAUL KASPER 150 SOUTH WACKER DRIVE, STE 1025 CHICAGO IL 60606 |
| FLUOR CORPORATION | JAMES L. WARE SHEEHY WARE & PAPPAS PC 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| FLUOR CORPORATION | KENT M. ADAMS LEWIS BRISBOIS BISGAARD & SMITH LLP 24 GREENWAY PLAZA, SUITE 1400 HOUSTON TX 77046 |
| FLUOR CORPORATION | REED ARMSTRONG BRYAN L SKELTON 115 NORTH BUCHANAN, PO BOX 368 EDWARDSVILLE IL 62025 |
| FLUOR DANIEL ILLINOIS INC | 6700 LAS COLINAS BLVD IRVING TX 75039 |
| FLUOR DANIEL SERVICES CORPORATION | 6700 LAS COLINAS BLVD IRVING TX 75039 |
| FLUOR DANIELS MAINTENANCE SERVICES INC. | JAMES L. WARE SHEEHY WARE & PAPPAS PC 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |

| Claim Name | Address Information |
|---|---|
| FLUOR DANIELS SERVICES CORP. | JAMES L. WARE SHEEHY WARE & PAPPAS PC 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| FLUOR DANIELS WILLIAMS BROTHERS | ADDRESS ON FILE |
| FLUOR ENTERPRISES INC | 100 FLUOR DANIEL DRIVE GREENVILLE SC 29607 |
| FLUOR ENTERPRISES INC | 1 FLUOR DANIEL DR SUGAR LAND TX 77478 |
| FLUOR ENTERPRISES INC | 3 POLARIS WAY ALISO VIEJO CA 92698 |
| FLUOR ENTERPRISES INC | CORPORATE SERVICE COMPANY D/B/A CSC LAWYERS INCORPORATING SERVICE COMPANY 211 E. 7TH STREET, SUITE 620 AUSTIN TX 78701-3218 |
| FLUOR ENTERPRISES INC | CSC LAWYERS INCORPORATING 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| FLUOR ENTERPRISES INC | CSC LAWYERS INCORPORATING SERVICE COMPANY 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| FLUOR ENTERPRISES INC | CSC LAWYERS INC SERVICE CO 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| FLUOR ENTERPRISES INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| FLUOR ENTERPRISES INC | JAMES L. WARE SHEEHY WARE & PAPPAS PC 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| FLUOR ENTERPRISES INC | KENT M. ADAMS LEWIS BRISBOIS BISGAARD & SMITH LLP 24 GREENWAY PLAZA, SUITE 1400 HOUSTON TX 77046 |
| FLUOR ENTERPRISES INC | REED ARMSTRONG BRYAN L SKELTON 115 NORTH BUCHANAN, PO BOX 368 EDWARDSVILLE IL 62025 |
| FLUOR ENTERPRISES INC. | 9000 WEST JEFFERSON DALLAS TX 75211 |
| FLUOR ENTERPRISES, INC. | C/O LOCKE LORD ATTN PHILLIP EISENBERG 2800 JP MORGAN CHASE TOWER, 600 TRAVIS HOUSTON TX 77002 |
| FLUOR GLOBAL SERVICES | DIV OF FLUOR ENTERPRISES INC 5001 SPRING VALLEY RD STE 700 W DALLAS TX 75244 |
| FLUOR GLOBAL SERVICES | 9000 WEST JEFFERSON 609 BLDG 3 DALLAS TX 75211-9304 |
| FLUOR GLOBAL SERVICES | CARLOS M. HERNANDEZ 6700 LAS COLINAS BLVD IRVING TX 75039 |
| FLUOR HOLDING CO. LLC | JAMES L. WARE SHEEHY WARE & PAPPAS PC 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| FLUOR TEXAS INC. | JAMES L. WARE SHEEHY WARE & PAPPAS PC 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| FLUORCORPORATION | 6700 LAS COLINAS BLVD. IRVING TX 75039 |
| FLURY, PETER | 2120 E. 21ST STREET CASPER WY 82601 |
| FLW INC | 5672 BOLSA AVE HUNTINGTON BEACH CA 92649 |
| FLYNN, DAVID | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| FLYNN, FLOYD EUGENE, SR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| FLYNN, HAROLD WILLIAM | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| FLYNN, JAMES J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FLYNN, MARVIN J, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FLYNN, MICHAEL O | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FLYNN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FM GLOBAL | ATTN: JIM LINDLEY 5700 GRANITE PKWY PLANO TX 75024 |
| FM SUPPLY COMPANY | PO BOX 1012 MIDLOTHIAN TX 76065 |
| FMA | AV CARLOS VALDOVINOS 3346 PAC SANTIAGO CHILE |
| FMA INDUSTRIAL (CHILE) S.A. | AV CARLOS VALDOVINOS  3346 SANTIAGO 8480007 CHILE |
| FMC CORPORATION | ADDRESS ON FILE |
| FMC CORPORATION | LEGAL DEPARTMENT 1735 MARKET STREET PHILADELPHIA PA 19103 |
| FMC CORPORATION | 1735 MARKET STREET ATTN: SCOTT STEFFL PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| FMC CORPORATION | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| FMC CORPORATION | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| FMC CORPORATION | CORPORATION TRUST INCORPORATED 351 WEST CAMDEN STREET BALTIMORE MD 21201 |
| FMC CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| FMC CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| FMC CORPORATION | CT CORPORATION SYSTEM 5615 CORPORATE BLVD, STE 400B BATON ROUGE LA 70808 |
| FMC CORPORATION | EDWARDS WILDMAN PALMER LLP 20 CHURCH STREET 20TH FLOOR HARTFORD CT 06103 |
| FMC CORPORATION | GARY D. ELLISTON DEHAY & ELLISTON LLP 901 MAIN ST. DALLAS TX 75202 |
| FMC CORPORATION | GARY D. ELLISTON, DEHAY & ELLISTON LLP, BANK OF AMERICA PLAZA BUILDING, 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| FMC CORPORATION | J. DENNIS CHAMBERS ATCHLEY, RUSSELL, WALDROP & HLAVINKA 1710 MOORES LANE, P.O. BOX 5517 TEXARKANA TX 75505 |
| FMC CORPORATION | KELLEY JASONS MCGOWAN SPINELLI & HANNA LLP 120 WALL STREET, 30TH FLOOR NEW YORK NY 10005 |
| FMC CORPORATION | PAUL DWYER & ANDREW MURRAY EDWARDS WILDMAN PALMER LLP 2800 FINANCIAL PLAZA PROVIDENCE RI 02903 |
| FMC CORPORATION | PO BOX 91334 CHICAGO IL 60693 |
| FMC CORPORATION | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| FMC CORPORATION | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| FMC CORPORATION | POLSINELLI PC JOANN MARIE WOLTMAN 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| FMC CORPORATION | POLSINELLI SHUGHART PC LUKE JOSEPH MANGAN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST ST LOUIS MO 63102 |
| FMC CORPORATION | POLSINELLI SUSAN ELIZABETH RYAN 900 W 48TH PLACE, SUTIE 900 KANSAS CITY MO 64112 |
| FMC CORPORATION | WILDMAN & PALMER EDWARDS 20 CHURCH STREET HARTFORD CT 06103 |
| FMC TECHNOLOGIES INC | 5875 N. SAM HOUSTON PKWY. W HOUSTON TX 77086 |
| FMC TECHNOLOGIES INC | PO BOX 96138 CHICAGO IL 60693 |
| FMC WYOMING CORP | PO BOX 98201 CHICAGO IL 60693 |
| FMC WYOMING CORPORATION | 1735 MARKET STREET PHILADELPHIA PA 19103 |
| FOARD COUNTY TAX OFFICE | PO BOX 309 CROWELL TX 79227-0309 |
| FOCUS LEARNING CORPORATION | 173 CROSS STREET SUITE 200 SAN LUIS OBISPO CA 93401 |
| FOCUS LEARNING CORPORATION | 1880 SANTA BARBARA AVE STE 120 SN LUIS OBISP CA 93401 |
| FOCUS LEARNING CORPORATION | 1880 SANTA BARBARA STREET STE 120 SAN LUIS OBISPO CA 93401 |
| FOCUS OPPORTUNITY GROUP FOUR LLC | 7938 IVANHOE AVE LA JOLLA CA 92037 |
| FOCUS POINTE LOCAL, INC. | 12750 MERIT DR STE 1005 DALLAS TX 75251 |
| FOCUSED ADVOCACY | ADDRESS ON FILE |
| FODERA, SALVATORE F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FOERSTER, DENNIS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FOGARTY, DENNIS P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FOGARTY, MARGARET | 38 EDGEWOOD DR MONTGOMERY TX 77356-8407 |
| FOGLIA, NICHOLAS | 75 ARBOR FIELD WAY LAKE GROVE NY 11755 |
| FOH PROPERTIES | PO BOX 9321 MIDLAND TX 79708 |
| FOLAN, MARTIN M | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| FOLCARELLI, JOHN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|------------|---------------------|
| FOLEY & LARDNER LLP | ATTN: BARRY FELDER, JONATHAN FRIEDMAN 90 PARK AVENUE NEW YORK NY 10016 |
| FOLEY & LARDNER LLP | ATTN: BARRY FELDER, JONATHAN FRIEDMAN & MELISSA DEAN 90 PARK AVENUE NEW YORK NY 10016 |
| FOLEY & LARDNER LLP | ATTN: ERIKA MORABITO, BRITTANY NELSON 3000 K ST NW STE 600 WASHINGTON DC 20007-5109 |
| FOLEY & LARDNER LLP | ATTN: HAROLD KAPLAN 321 N CLARK ST STE 2800 CHICAGO IL 60654 |
| FOLEY & LARDNER LLP | ATTN: HAROLD KAPLAN, MARK HEBBELN LARS PETERSON 321 N CLARK ST STE 2800 CHICAGO IL 60654-5313 |
| FOLEY & LARDNER LLP | ATTN: HAROLD KAPLAN, MARK HEBBELN RE:  UMB BANK, N.A. 321 N CLARK ST STE 2800 CHICAGO IL 60654 |
| FOLEY & LARDNER LLP | ATTN: MARK F HEBBELN 321 N CLARK ST STE 2800 CHICAGO IL 60654 |
| FOLEY, BILLY | 1119 N. ROSS MEXIA TX 76667 |
| FOLEY, EDWARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FOLEY, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOLEY, KENZIE D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FOLEY, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FOLEY, MICHELLE | 117 STONY POINT ROAD COURTLAND MN 56021 |
| FOLEY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOLEY, RONALD (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| FOLKER, POKYE | 5805 LUXOR DR KILLEEN TX 76549-4594 |
| FOLKER, STANLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOLKMANN, HENRY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FOLKS, WILLIAM, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FOLLETT, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOLSOM, DANIEL H. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| FOLTZ, IVAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOMAN, CECIL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOMBY, ADA, ETVIR | 423 GOTTERIDGE TYLER TX 75703 |
| FONDA BASSETT | ADDRESS ON FILE |
| FONDA M BASSETT THOMPSON | ADDRESS ON FILE |
| FONDA RENNA | ADDRESS ON FILE |
| FONDREN FORENSICS INC | 1404 BROWN TRAIL SUITE B-D BEDFORD TX 76022 |
| FONDRIEST ENVIRONMENTAL INC | 2091 EXCHANGE CT FAIRBORN OH 45324 |
| FONDRIEST ENVIRONMENTAL INC | PO BOX 151 ALPHA OH 45301 |
| FONG CHIN | ADDRESS ON FILE |
| FONKEN, ROGER W. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| FONSECA, JOSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FONTAINE A TRICHE | ADDRESS ON FILE |
| FONTAINE TRAILER COMPANY | 430 LETSON ROAD HALEYVILLE AL 35565 |
| FONTAINE, WILLIAM E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| FONTANA, LOUIS B | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FONTENETT, ETHEL | 5054 IDAHO ST HOUSTON TX 77021-5114 |
| FONZIE E KNOTT | ADDRESS ON FILE |
| FOO F LOUIS | ADDRESS ON FILE |
| FOOD BANK OF THE RIO GRANDE | VALLEY INC PO BOX 6251 MCALLEN TX 78502 |
| FOOD MACHINERY & CHEMICAL CORPORATION | 1735 MARKET STREET PHILADELPHIA PA 19013 |
| FOONG PENG LUM | ADDRESS ON FILE |
| FOOS, JOHN G , SR, PR OF THE | ESTATE OF MARION BAGINSKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FOOTE FAMILY PARTNERSHIP LP | PO BOX 5249 LONGVIEW TX 75608 |
| FOOTE FAMILY PARTNERSHIP LP | PO BOX 5249 LONGVIEW TX 76608 |
| FOR THE BENEFIT OF | ADDRESS ON FILE |
| FOR THE BENEFIT OF JAYE WEAVER | C/O MARY ANN ZAGER TTEE 110 COMMANDER LONGVIEW TX 75605 |
| FOR THE BENEFIT OF JAYE WEAVER | C/O MARY ANN ZAGER TRUSTEE 110 COMMANDER LONGVIEW TX 75605 |
| FOR THE BENEFIT OF JAYE WEAVER | ADDRESS ON FILE |
| FOR THE BENEFIT OF JIM WILLIAM WEAVER JR | C/O MARY ANN ZAGER TTEE 110 COMMANDER LONGVIEW TX 75605 |
| FORAN, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FORBES, FERRON RAND | 2301 W COUNTY ROAD 141 COLORADO CITY TX 79512-2643 |
| FORBES, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FORBES, ROSCOE W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FORBES, STACEY | 1301 N SMITH AVE HEBBRONVILLE TX 78361-4002 |
| FORBUS, Z O | C/O JOE L FORBUS POA 13206 JOLIET ST HOUSTON TX 77015-3629 |
| FORD , SAMMIE LEE, SR | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| FORD MOTOR CO INC | QFC HEADQUARTERS P O BOX 6065 DEARBORN MI 48121 |
| FORD MOTOR COMPANY | 16800 EXECUTIVE PLAZA DR. RCB - 6N480 DEARBORN MI 48126 |
| FORD MOTOR COMPANY | 5700 GRANITE PARKWAY SUITE 1000 PLANO TX 75024 |
| FORD MOTOR COMPANY | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| FORD MOTOR COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| FORD MOTOR COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 JEFFERSON CITY MO 65101 |
| FORD MOTOR COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| FORD MOTOR COMPANY | CT CORPORATION SYSTEM 5615 CORPORATE BLVD, STE 400B BATON ROUGE LA 70809 |
| FORD MOTOR COMPANY | DAVID WILLIAM YBARRA, ATTORNEY AT LAW 12 WOLF CREEK DR. STE. 100 BELLEVILLE IL 62226 |
| FORD MOTOR COMPANY | DAWN M. WRIGHT THOMPSON & KNIGHT LLP ONE ARTS PLAZA DALLAS TX 75201 |
| FORD MOTOR COMPANY | GREENSFELDER HEMKER & GALE PC DAVID WILLIAM YBARRA 12 WOLF CREEK DR, SUITE 100 BELLEVILLE IL 62226 |
| FORD MOTOR COMPANY | JONIQUE MARTIN HALL KUCHLER POLK SCHELL WEINER & RICHESON, LLC, 1615 POYDRAS ST., SUITE 1300 NEW ORLEANS LA 70112 |
| FORD MOTOR COMPANY | KATHERINE MARIE KJOLHEDE, EVP & GEN. COUN., ONE AMERICAN ROAD PO BOX 6248 DEARBORN MI 48126-2798 |
| FORD MOTOR COMPANY | KUROWSKI, BAILEY & SCHULTZ, LLC KEVIN THEODORE DAWSON 228 WEST POINTE DR. SWANSEA IL 62226 |
| FORD MOTOR COMPANY | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| FORD MOTOR COMPANY | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| FORD MOTOR COMPANY | LECLAIRRYAN LLC MICHAEL GOLDKLANG, 1 RIVERFRONT PLAZA 1037  RAYMOND  BLVD |

| Claim Name | Address Information |
|---|---|
| FORD MOTOR COMPANY | 16TH  FLR NEWARK NJ 07102-5423 |
| FORD MOTOR COMPANY | MCGUIREWOODS LLP ANGELA M SPIVEY 1230 PEACHTREE STSTE 2100 ATLANTA GA 30309 |
| FORD MOTOR COMPANY | ONE AMERICAN ROAD KATHERINE MARIE KJOLHEDE, EVP & GEN. COUN., PO BOX 6248 DEARBORN MI 48126-2798 |
| FORD MOTOR COMPANY | ONE AMERICAN ROAD PO BOX 6248 DEARBORN MI 48126-2798 |
| FORD MOTOR COMPANY | RYAN THOMAS BARKE, ATTORNEY AT LAW RYAN THOMAS BARKE 710 WILD HORSE CREEK DR FAIRVIEW HEIGHTS IL 62208-2053 |
| FORD MOTOR COMPANY | SANCHEZ DANIELS & HOFFMAN LLP MICHELLE ANN FRANZ 333 WEST WACKER DRIVE, SUITE 500 CHICAGO IL 60606 |
| FORD MOTOR COMPANY | SANCHEZ DANIELS & HOFFMAN LLP RYAN JOHN MCQUEENEY 333 WEST WACKER DR, STE 500 CHICAGO IL 60606 |
| FORD MOTOR COMPANY | THOMAS E JR RICE 2400 PERSHING ROAD CROWN CENTER, SUITE 500 KANSAS CITY MO 64108 |
| FORD MOTOR COMPANY MASTER TRUST | ATTN: KATHLEEN GALLAGHER ONE AMERICAN ROAD DEARBORN MI 48126 |
| FORD MOTOR COMPANY MASTER TRUST | ONE AMERICAN ROAD ROOM 814 DEARBORN MI 48126 |
| FORD, ADEBRA | 13875 ELLA BLVD APT 1518 HOUSTON TX 77014-2513 |
| FORD, ALLEN M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FORD, ARNITA A | 7570 TIMBER CIR TYLER TX 75708-5822 |
| FORD, ARTHUR | 3228 SHAMROCK LN FOREST HILL TX 76119-7131 |
| FORD, AXEL | 1806 MARSHALL ST THORNTON TX 76687 |
| FORD, BRIAN | 153 BLUE LANE SAINT BENEDICT PA 15773 |
| FORD, CHARLOTTE J | 2805 COMMONWEALTH DR TYLER TX 75702-1426 |
| FORD, ELVIS A, PR OF THE | ESTATE OF WILLIAM A FORD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FORD, ERIC | 1806 MARSHALL ST THORNTON TX 76687 |
| FORD, GARY | 844 PILGRIM AVE BIRMINGHAM MI 48009-4615 |
| FORD, GREGORY A. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,  22ND FLR BALTIMORE MD 21201 |
| FORD, GREGORY D. | 1688 YUKON DR. BURLESON TX 76028 |
| FORD, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FORD, JAMES | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FORD, JAMES BRAD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FORD, JAMES GENE | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| FORD, JOAN TATE | 6607 BELDART ST HOUSTON TX 77087 |
| FORD, JODEE | 4100 AUTUMN PATH RD DENTON TX 76208-7686 |
| FORD, JOYCE | 306 SUMMIT RIDGE DR ROCKWALL TX 75087-4228 |
| FORD, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FORD, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FORD, MICHELLE | 16842 CARROLLTON CREEK LN HOUSTON TX 77084-5880 |
| FORD, PHILLIP | 2505 BROGDEN RD CREEDMOOR NC 27522 |
| FORD, ROBERT S | ADDRESS ON FILE |
| FORD, SARA E, PR OF THE | ESTATE OF JOHN D FORD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FORD, SHEILA J. | 1688 YUKON DR. BURLESON TX 76028 |
| FORD, THOMAS | 442 MINEAILSPRINGS RD CANON GA 30520 |
| FORD, TONEE | 1806 MARSHALL ST THORNTON TX 76687 |

| Claim Name | Address Information |
|---|---|
| FORD, WILLIAM EDWARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FORDYCE, DONALD G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FORE, BRIAN | 3750 DENNIS ROAD WEATHERFORD TX 76087 |
| FOREMAN A ROGERS | ADDRESS ON FILE |
| FOREMAN, ABERLY | 5629 FM 937 GROESBECK TX 76642 |
| FOREMAN, ERIN | 5629 FM 937 GROESBECK TX 76642 |
| FOREMAN, GARRETT | 5629 FM 937 GROESBECK TX 76642 |
| FOREMAN, GENEVA, PR OF THE | ESTATE OF LEONARD C FOREMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FOREMAN, NAOMI | 5629 FM 937 GROESBECK TX 76642 |
| FOREMOST FARMS USA COOPERATIVE | E10889 PENNY LANE BARABOO WI 53913-8115 |
| FORENTA | ADDRESS ON FILE |
| FORESEE RESULTS INC | 2500 GREEN ROAD ANN ARBOR MI 48105 |
| FORESEE RESULTS INC | 625 AVIS DRIVE SUITE 200 ANN ARBOR MI 48108 |
| FORESEE RESULTS INC | DEPT CH 19245 PALATINE IL 60055-9245 |
| FOREST BATTON | ADDRESS ON FILE |
| FOREST BIOMEDICAL INC | 2770 ARAPAHOE RD SUITE 132 PMB IIT LAFAYETTE CO 80026 |
| FOREST BIOMEDICAL INC | 2770 ARAPAHOE ROAD STE 132 PMB 117 LAFAYETTE CO 80026 |
| FOREST CREEK CONDOMINIUMS,LTD | 900 CONGRESS AVE  L-110 AUSTIN TX 78701 |
| FOREST CREEK WIND FARM LLC | 353 NORTH CLARK STREET, 30TH FLOOR ATTN: MANAGER, CREDIT AND TREASURY CHICAGO IL 60654-4704 |
| FOREST CREEK WIND FARM LLC | 353 NORTH CLARK STREET, 30TH FLOOR CHICAGO IL 60654-4704 |
| FOREST CREEK WIND FARM LLC | C/O E.ON CLIMATE & RENEWABLES NORTH AMERICA LLC; ATTN: LEGAL DEPT 353 N CLARK ST 30TH FL CHICAGO IL 60654 |
| FOREST CREEK WIND FARM, LLC | 4425 W AIRPORT FREEWAY STE 473 IRVING TX 75062 |
| FOREST CREEK WIND FARM, LLC | F/K/A AITRICITY FOREST CREEK WIND FARM C/O E.ON CLIMATE & RENEWABLES N. AMERICA 353 N CLARK ST, STE 3000 CHICAGO IL 60654-3456 |
| FOREST CREEK WIND FARM, LLC | F/K/A AIRTRICITY FOREST CREEK WIND FARM C/O E.ON CLIMATE AND RENEWABLES 353 N CLARK ST, STE 3000 CHICAGO IL 60654-3456 |
| FOREST CREEK WIND FARM, LLC | 353 NORTH CLARK STREET, 30TH FLOOR ATTN: MANAGER OF CREDIT AND TREASURY CHICAGO IL 60654 |
| FOREST DEVORE | ADDRESS ON FILE |
| FOREST HILLS APARTMENTS LLC | DBA FOREST HILLS 8499 S TAMIANI TRAIL # 254 SARASOTA FL 34238 |
| FOREST J COBB | ADDRESS ON FILE |
| FOREST POPE | ADDRESS ON FILE |
| FOREST R SMITH | ADDRESS ON FILE |
| FOREST, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FORESTER BROS. CATTLE COMPANY | P.O. BOX 183 ATHENS TX 75751 |
| FORESTER, KEITH E | 501 WILLOW WOOD DR PFLUGERVILLE TX 78660-6809 |
| FORESTRY SUPPLIERS INC | 205 WEST RANKIN STREET PO BOX 8397 JACKSON MS 39284 |
| FORFAR, RICHARD M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FORGACS, JOHN L | ADDRESS ON FILE |
| FORGE GROUP | 4000 TOWN CENTER BLVD. SUITE 200 CANONSBURG PA 15317 |
| FORGE GROUP NORTH AMERICA, LLC | 4000 TOWN CENTER BLVD. SUITE 200 CANONSBURG PA 15317 |
| FORGEY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FORLINES, WILLIAM FRANKLIN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |

| Claim Name | Address Information |
| --- | --- |
| FORLOINES, RALPH F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| FORMAN, LIBBY | 4258 GLEN LYTLE RD PITTSBURGH PA 15217 |
| FORMAN, PERRY, WATKINS | ADDRESS ON FILE |
| FORMAN, ROBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FORMANSKI, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FORMICA CORPORATION | 10155 READING RD SUITE 800 CINCINNATI OH 45241-4805 |
| FORMICA, MAURIZIO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FORMOSA PLASTICS CORPORATION | 201 FORMOSA DR. POINT COMFORT TX 77978 |
| FORMOSA PLASTICS CORPORATION | 408 S PARK AVE SAINT LOUIS MO 63119-4152 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD. LIVINGSTON NJ 07039 |
| FORMOSA PLASTICS CORPORATION | JUSTIN BRENT WALLEN. ATTORNEY AT LAW 2332 HICKORY ST SAINT LOUIS MO 63104-2419 |
| FORMOSA PLASTICS CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC CANDICE COMPTON KUSMER 228 WEST POINTE DR. SWANSEA IL 62226 |
| FORMOSA PLASTICS CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC HOLLIE RENEE BIRKHOLZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| FORMOSA PLASTICS CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| FORMOSA PLASTICS CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC KEVIN THEODORE DAWSON 228 WEST POINTE DR. SWANSEA IL 62226 |
| FORMOSA PLASTICS CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| FORMOSA PLASTICS CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| FORMOSA PLASTICS CORPORATION | KUROWSKI SHULTZ LLC JENNIFER MARIE VALENTINO 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| FORMOSA PLASTICS CORPORATION | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| FORMOSA PLASTICS CORPORATION, TEXAS | 201 FORMOSA DRIVE POINT COMFORT TX 77978 |
| FORNEY CORPORATION | 16479 DALLAS PKWY STE 600 ADDISON TX 75001-6876 |
| FORNEY CORPORATION | PO BOX 90396 CHICAGO IL 60696-0396 |
| FORNEY ENGINEERING | 16479 DALLAS PKWY STE 600 ADDISON TX 75001-6876 |
| FORNEY ENGINEERING | C/O FOSTER WHEELER CORPORATION PERRYVILLE CORPORATE PARK CLINTON NJ 08809 |
| FORNEY INDEPENDEN SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST., SUITE 640 ARLINGTON TX 76010 |
| FORNEY INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| FORNEY ISD | 600 S. BOIS D'ARC FORNEY TX 75126 |
| FORNEY, CITY | 202 E MAIN ST FORNEY TX 75126 |
| FORNEY, HARRY B, PR OF THE | ESTATE OF NELLO L FORNEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FORNICE C BOATNER | ADDRESS ON FILE |
| FORRER SUPPLY CO | 7152 N BEACH DR MILWAUKEE WI 53217-3658 |
| FORREST ALEXANDER | ADDRESS ON FILE |
| FORREST ALEXANDER | ADDRESS ON FILE |
| FORREST B NORTON JR | ADDRESS ON FILE |
| FORREST E HUNTER | ADDRESS ON FILE |
| FORREST E RIEBEN | ADDRESS ON FILE |
| FORREST F PACI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FORREST JAMES GREEN | ADDRESS ON FILE |
| FORREST JONES | ADDRESS ON FILE |
| FORREST JONES DEC'D FOR CLIFFORD JONES | ADDRESS ON FILE |
| FORREST JONES DECD FOR LEE AULTON JONES | ADDRESS ON FILE |
| FORREST K ROOT | ADDRESS ON FILE |
| FORREST MATHEW MCMINN IV | ADDRESS ON FILE |
| FORREST R HARTER | ADDRESS ON FILE |
| FORREST R POWELL | ADDRESS ON FILE |
| FORREST R ZWIENER | ADDRESS ON FILE |
| FORREST REN WILKES | ADDRESS ON FILE |
| FORREST ROSS | ADDRESS ON FILE |
| FORREST, JOSEPH E, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FORREST, LYLE | 4568 YELLOW BLUFF RD CRESTVIEW FL 32539 |
| FORREST, RUTH B | 101 TURNER STREET NINETY SIX SC 29666 |
| FORREST, WILLIE SR (DECEASED) | 101 TURNER STREET NINETY SIX SC 29666 |
| FORREST, WILLIE, JR | 719 CHINQUAPIN RD GREENWOOD SC 29646 |
| FORRESTER MAPHIS | ADDRESS ON FILE |
| FORRESTER RESEARCH INC | 25304 NETWORK PLACE CHICAGO IL 60673-1253 |
| FORRESTER RESEARCH INC | 160 5TH AVE NEW YORK NY 10010 |
| FORRESTER RESEARCH INC | DEPT CH 10334 PALATINE IL 60055-0334 |
| FORRESTER RESEARCH, INC. | 60 ACORN PARK CAMBRIDGE MA 02140 |
| FORRESTER, GERALD R | 919 SHOAL CREEK DR FAIRVIEW TX 75069-1950 |
| FORSAN INDEPENDENT SCHOOL DISTRICT | PO DRAWER A FORSAN TX 79733 |
| FORSHEY, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FORSTEN, ALFRED H. | 15819 SYLVAN LAKE DR. HOUSTON TX 77062 |
| FORSTER, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FORSTER, JOHN S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FORSTER, WILLIAM | 446 PINE CONE LN SLIDELL LA 70458 |
| FORSYTHE SOLUTIONS | GROUP, INC. 5800 GRANITE PARKWAY SUITE 410 PLANO TX 75024 |
| FORSYTHE SOLUTIONS GROUP INC | PO BOX 809024 CHICAGO IL 60680-9024 |
| FORSYTHE SOLUTIONS GROUP, INC | ONE OVERLOOK POINT SUITE 290 LINCOLNSHIRE IL 60069 |
| FORSYTHE SOLUTIONS GROUP, INC. | 7770 FRONTAGE ROAD SKOKIE IL 60077 |
| FORSYTHE, JOSEPH H, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FORT BEND CHAMBER OF COMMERCE | 445 COMMERCE GREEN BLVD SUGAR LAND TX 77478 |
| FORT BEND COMMUNITY PARTNERS | RAINBOW PROGRAM 3350 A HIGHWAY 6 #112 SUGAR LAND TX 77478 |
| FORT BEND COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: JOHN P. DILLMAN P.O. BOX 3064 HOUSTON TX 77253-3064 |
| FORT BEND COUNTY SOCIAL SERVICES | 4520 READING ROAD SUITE A ROSENBERG TX 77471 |
| FORT BEND COUNTY TAX OFFICE | 1317 EUGENE HEIMANN CIRCLE RICHMOND TX 77469-3623 |
| FORT BEND EDUCATION FOUNDATION | ATTN: BRENDA SMELLEY 16431 LEXINGTON BLVD SUGAR LAND TX 77479 |
| FORT BEND INDEPENDENT SCHOOL DISTRICT | 16431 LEXINGTON BLVD SUGAR LAND TX 77479 |
| FORT BEND INDEPENDENT SCHOOL DISTRICT | 16701 MURPHY ROAD STAFFORD TX 77477 |
| FORT BEND INDEPENDENT SCHOOL DISTRICT | ROGERS, MORRIS & GROVER LLP RICHARD A. MORRIS 5718 WESTHEIMER, SUITE 1200 HOUSTON TX 77057 |
| FORT BEND ISD | RICHARD A. MORRIS ET AL ROGERS, MORRIS & GROVER LLP 5718 WESTHEIMER, STE 1200 HOUSTON TX 77057 |

| Claim Name | Address Information |
|---|---|
| FORT BEND ISD, RICHARD A. MORRIS, | JONATHAN G. BRUSH, STEPHANIE E. MAHER ROGERS, MORRIS & GROVER LLP 5718 WESTHEIMER, SUITE 1200 HOUSTON TX 77057 |
| FORT KENT HOLDINGS INC | F/K/A DUNHAM-BUSH, INC. 6050 SANTO RD STE 150 SAN DIEGO CA 92124 |
| FORT KENT HOLDINGS INC | FRANCO & ASSOCIATES 125 ELM STREET NEW CANAAN CT 06840 |
| FORT KENT HOLDINGS INC | SCHNADER HARRISON SEGAL & LEWIS LLP F/K/A DUNHAM-BUSH, INC., PETER C. LANGENUS, ESQ, 140 BROADWAY, SUITE 3100 NEW YORK NY 10005 |
| FORT STOCKTON SOUTHERN VIEW APTS | 1113 W RYAN ST FORT STOCKTON TX 79735 |
| FORT WORTH CAMERA | 2900 W 6TH ST FORT WORTH TX 76107 |
| FORT WORTH CAMERA SUPPLY | 3326 WEST 7TH STREET FORT WORTH TX 76107 |
| FORT WORTH CHAMBER OF COMMERCE | 777 TAYLOR STREET SUITE 900 FORT WORTH TX 76102-4997 |
| FORT WORTH CHAMBER OF COMMERCE | PO DRAWER 97-0525 FORT WORTH TX 76197-0525 |
| FORT WORTH CIVIC ORCHESTRA | 813 HEMPHILL ST FORT WORTH TX 76104-3108 |
| FORT WORTH COWTOWN MARATHON | PO BOX 11565 FORT WORTH TX 76110 |
| FORT WORTH DEPARTMENT OF WATER | 908 MONROE ST. FORT WORTH TX 76102 |
| FORT WORTH DEPOT LLC | DBA THE DEPOT 555 ELM ST FORT WORTH TX 76102 |
| FORT WORTH EMPLOYEES RETIREMENT | 3801 HULEN ST FORT WORTH TX 76107 |
| FORT WORTH EMPLOYEES RETIREMENT FUND | 3801 HULEN ST FORT WORTH TX 76107 |
| FORT WORTH GASKET & SUPPLY INC | 2513 MINNIS DR HALTOM CITY TX 76117 |
| FORT WORTH HISPANIC CHAMBER OF COMMERCE | 1327 N MAIN ST FORT WORTH TX 76164 |
| FORT WORTH INDEPENDENT SCHOOL DISTRICT | LINEBARGER GOGGAN BLAIR & SAMPSON LLP STEPHEN T. MEEKS 100 THOCKMORTON, SUITE 300 FORT WORTH TX 76102 |
| FORT WORTH INDEPENDENT SCHOOL DISTRICT | 100 N. UNIVERSITY DRIVE FORTH WORTH TX 76107 |
| FORT WORTH ISD | 100 N UNIVERSITY DR FORT WORTH TX 76107 |
| FORT WORTH ISD | ATTN: PHYLLIS M SNIDER DEPT OF COMMUNITY & STRATEGIC 100 N UNIVERSITY DR STE NW 259 FORT WORTH TX 76107 |
| FORT WORTH METHANE LLC | ONE NORTH LEXINGTON AVE WHITE PLAINS NY 10601 |
| FORT WORTH METROPOLITAN BLACK | CHAMBER OF COMMERCE 1150 S FREEWAY #211 FORT WORTH TX 76104 |
| FORT WORTH MUSEUM OF SCIENCE AND | HISTORY MSB 10 1600 GENDY STREET FORT WORTH TX 76107 |
| FORT WORTH POLICE AWARD | FOUNDATION PO BOX 17659 FORT WORTH TX 76102 |
| FORT WORTH PROMOTION & | DEVELOPMENT FUND ATTN STEERFW 1000 THROCKMORTON ST FORT WORTH TX 76102 |
| FORT WORTH PROMOTION AND | DEVELOPMENT FUND ATTN: KEOME R ROWE MAYORS OFFICE 1000 THROCKMORTON ST FORT WORTH TX 76102 |
| FORT WORTH STAR TELEGRAM | PO BOX 901052 FORT WORTH TX 76101-2052 |
| FORT WORTH STAR TELEGRAM | PO BOX 915008 FORT WORTH TX 76115 |
| FORT WORTH STOCKYARDS BUSINESS ASSOC. | CHRISTMAS IN THE STOCKYARDS 130 EAST EXCHANGE AVE FORT WORTH TX 76164 |
| FORT WORTH WATER DEPARTMENT | 908 MONROE STREET FORT WORTH TX 76161-0003 |
| FORT WORTH, CITY | 1000 THROCKMORTON ST. FORT WORTH TX 76102 |
| FORT, DOUGLAS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FORT, DOUGLAS ERIC, PR OF THE | ESTATE OF PAUL E FORT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FORT, L. GERALDINE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FORT, LATRELL MARQUETTE | 315 PITTMAN ST RICHARDSON TX 75081 |
| FORT, LILLIAN MARIE | 110 RAM CIRCLE APT B NATCHEZ MS 39120 |
| FORTE, ANGELO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FORTENBERRY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FORTIER, LAWRENCE R--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| FORTIFY SOFTWARE INC | AN HP COMPANY 2215 BRIDGEPOINTE PKWY SUITE 400 SAN MATEO CA 94404 |

| Claim Name | Address Information |
| --- | --- |
| FORTIFY SOFTWARE INC | PO BOX 83350 WOBURN MA 01813-3350 |
| FORTIN, LEON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FORTINO ALMARAZ | ADDRESS ON FILE |
| FORTNER, JOHN | 1650 JOHN KING BLVD APT 2908 ROCKWALL TX 75032 |
| FORTNER, SHARON | 1659 JOHN KING BLVD APT 2908 ROCKWALL TX 75032 |
| FORTUNATA TREGLIA | ADDRESS ON FILE |
| FORTUNE ROPE & METAL CO INC | 67 BALLOU BLVD BRISTOL RI 02809 |
| FORTUNE, CONNIE | 309 S VIRGINIA ST LA PORTE TX 77571-5466 |
| FORTUNEROPE INC | 67 BALLOU BLVD BRISTOL RI 02809 |
| FORWARD ENERGY GROUP LLC | 1106 YORKSHIRE DRIVE CARROLLTON TX 75007 |
| FOSCHI, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOSCO, ANTHONY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FOSECO INC | 20200 SHELDON RD CLEVELAND OH 44142 |
| FOSECO INC | HAWKINS PARNELL THACKSTON & YOUNG LLP ROBERT EDWIN THACKSTON 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| FOSECO INC | PAUL DWYER & ANDREW MURRAY EDWARDS WILDMAN PALMER LLP 2800 FINANCIAL PLAZA PROVIDENCE RI 02903 |
| FOSECO INC | SCOTT CHRISTOPHER WELLS, ATTORNEY AT LAW SCOTT CHRISTOPHER WELLS 3102 MAPLE AVE STE 400 DALLAS TX 75201-1261 |
| FOSECO INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| FOSECO, INC. | 438 KING ST STE C CHARLESTON SC 29403 |
| FOSHIE, JULIE | 471 W. LARONA LANE TEMPE AZ 85284 |
| FOSS, MARY JEAN BROCIA | 3916 NW 20TH LANE GAINESVILLE FL 32605 |
| FOSS, MARYJEAN | 3916 NW 20TH LANE GAINESVILLE FL 32605 |
| FOSS, RALPH H | 3916 NW 20TH LANE GAINESVILLE FL 32605 |
| FOSSETT, CLIFFORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOSSIL ENERGY RESEARCH CORP | 23342 C SOUTH POINTE LAGUNA HILLS CA 92653 |
| FOSSIL PARTNERS LP | 2280 N GREENVILLE AVE RICHARDSON TX 75082 |
| FOSSIL POWER SYSTEMS INC | 10 MOSHER DR BURNSIDE INDUSTRIAL PARK DARTMOUTH NS B3B 1N5 CANADA |
| FOSSIL PROPERTIES LP | DBA FOSSIL RIDGE APTS 6801 GAYLORD PARKWAY #100 FRISCO TX 75034 |
| FOSSIL R M EMERG PHYSICIANS | PO BOX 98617 LAS VEGAS NV 89193-8637 |
| FOSSIL RIDGE APTS | 5600 N BEACH STREET HALTOM CITY TX 76137 |
| FOSSIL RIM EMERG PHYSICIANS | PO BOX 98637 LAS VEGAS NV 89193 |
| FOSSIL RIM WILDLIFE CENTRE | 2155 COUNTY ROAD 2008 GLEN ROSE TX 76043 |
| FOSSITT, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOSSUM, EILEEN | 169 LACKAWANNA DRIVE STANHOPE NJ 07874 |
| FOSSUM, JILL L. | 169 LACKAWANNA DRIVE STANHOPE NJ 07874 |
| FOSTER & KLEISER | 3700 EAST RANDOL MILL ARLINGTON TX 76011 |
| FOSTER ENGINEERING COMPANY | 527 5TH AVENUE SOUTH NASHVILLE TN 37203 |
| FOSTER G MENICHELLI | ADDRESS ON FILE |
| FOSTER J HENDERSON | ADDRESS ON FILE |
| FOSTER M BURTON | ADDRESS ON FILE |
| FOSTER WHEELER CONSTRUCTORS INC | PO BOX 822178 PHILADELPHIA PA 19182-2178 |
| FOSTER WHEELER CORP | 1085 BROAD ST STE 1 NEWARK NJ 07102-2300 |
| FOSTER WHEELER CORP | 10876 S RIVER FRONT PKWY STE 250 SOUTH JORDAN UT 84095 |

| Claim Name | Address Information |
| --- | --- |
| FOSTER WHEELER CORP | 585 N. DAIRY ASHFORD ST HOUSTON TX 77079 |
| FOSTER WHEELER CORP | BAKER STERCHI COWDEN & RICE LLC CURTIS RAY PICOU 1010 MARKET STREET, SUITE 1640 ST LOUIS MO 63101 |
| FOSTER WHEELER CORP | BAKER STERCHI COWDEN & RICE LLC JOHN A WATT 2400 PERSHING RD STE 500 KANSAS CITY MO 64108 |
| FOSTER WHEELER CORP | CRYSTAL L LANDES, ATTORNEY AT LAW 1717 MAIN ST # 5400 DALLAS TX 75201 |
| FOSTER WHEELER CORP | JOHN J HAINKEL III FRILOT LLC 3700 ENERGY CENTRE, 1100 POYDRAS STREET NEW ORLEANS LA 70163 |
| FOSTER WHEELER CORP | L FRIES PERRYVILLE CORPORATE PARK CLINTON NJ 08809 |
| FOSTER WHEELER CORP | MARY GRACE SULLIVAN, ATTORNEY AT LAW 535 NORTH NEW BALLAS ROAD ST L ST LOUIS MO 63141 |
| FOSTER WHEELER CORP | ONE CITIZENS PLAZA ADLER POLLOCK & SHEEHAN PC 8TH FLOOR PROVIDENCE RI 02903-1345 |
| FOSTER WHEELER CORP | PICOU & ANDREKANIC LLC ROBERT D ANDREKANIC, 1012 PLUMMER DRIVE, STE 103 – 2ND FL EDWARDSVILLE IL 62025 |
| FOSTER WHEELER CORP | SEDGWICK, DETERT, MORAN & ARNOLD LLP 3 GATEWAY CTR, 12TH FL NEWARK NJ 07102 |
| FOSTER WHEELER CORP | SEDGWICK, DETERT, MORAN & ARNOLD LLP 3 GATEWAY CTR, 12TH FL NEWARK NJ 07102-5311 |
| FOSTER WHEELER CORP | SEDGWICK, DETERT, MORAN & ARNOLD LLP FAVAD BAJARIA 1717 MAIN STREET, SUITE 5400 DALLAS TX 75201 |
| FOSTER WHEELER CORP | SEDGWICK, DETERT, MORAN & ARNOLD LLP SEDGWICK, DETERT, MORAN & ARNOLD LLP THREE GATEWAY CENTER – 12TH FLOOR NEWARK NJ 07102 |
| FOSTER WHEELER CORP | SEDGWICK LLP CORI MICHELLE CUDABA STEINMANN 1717 MAIN ST STE 5400 DALLAS TX 75201-7367 |
| FOSTER WHEELER CORP | THOMAS E JR RICE 2400 PERSHING ROAD CROWN CENTER, SUITE 500 KANSAS CITY MO 64108 |
| FOSTER WHEELER CORP | THOMAS R. O'BRIEN C/O FOSTER WHEELER CORPORATION PERRYVILLE CORPORATE PARK CLINTON NJ 08809-4000 |
| FOSTER WHEELER ENERGY CORP | 10876 S RIVER FRONT PKWY STE 250 SOUTH JORDAN UT 84095 |
| FOSTER WHEELER ENERGY CORP | 1666 DIVISION STREET PALMYRA NY 14522 |
| FOSTER WHEELER ENERGY CORP | 9 GREENWAY PLZ STE 1101 HOUSTON TX 77046-0911 |
| FOSTER WHEELER ENERGY CORP | BAJARIA LAW FIRM PC FAVAD BAJARIA 13455 NOEL ROAD, SUITE 1000 DALLAS TX 75240 |
| FOSTER WHEELER ENERGY CORP | BAKER STERCHI COWDEN & RICE LLC CURTIS RAY PICOU 1010 MARKET STREET, SUITE 1640 ST LOUIS MO 63101 |
| FOSTER WHEELER ENERGY CORP | COATS ROSE YALE RYMAN & LEE PC JAMES M. RILEY 3 EAST GREENWAY PLAZA, SUITE 2000 HOUSTON TX 77046 |
| FOSTER WHEELER ENERGY CORP | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| FOSTER WHEELER ENERGY CORP | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| FOSTER WHEELER ENERGY CORP | LEWIS C. MILTENBERGER & ASSOCIATES LEWIS C. MILTENBERGER 108 W 8TH STREET, SUITE 500 FORT WORTH TX 76102 |
| FOSTER WHEELER ENERGY CORP | MALABY & BRADLEY, LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| FOSTER WHEELER ENERGY CORP | MARY GRACE SULLIVAN, ATTORNEY AT LAW 535 NORTH NEW BALLAS ROAD ST L ST LOUIS MO 63141 |
| FOSTER WHEELER ENERGY CORP | MEHAFFY WEBER MCPHERSON, MICHELLE MARIE LINDAHL 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77702 |
| FOSTER WHEELER ENERGY CORP | MEHAFFY WEBER MICHELE YENNIE SMITH 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77702 |
| FOSTER WHEELER ENERGY CORP | MEHAFFY WEBER MICHELE YENNIE SMITH 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| FOSTER WHEELER ENERGY CORP | MEHAFFY WEBER PC MICHELE YENNIE SMITH 2615 CALDER ST, SUITE 800 BEAUMONT TX 77702 |
| FOSTER WHEELER ENERGY CORP | MEHAFFY WEBER SANDRA F. CLARK 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX |

| Claim Name | Address Information |
|---|---|
| FOSTER WHEELER ENERGY CORP | 77702 |
| FOSTER WHEELER ENERGY CORP | MEHAFFY WEBER SANDRA F. CLARK 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| FOSTER WHEELER ENERGY CORP | MEHAFFY WEBER SANDRA F. CLARK 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704-0016 |
| FOSTER WHEELER ENERGY CORP | PICOU & ANDREKANIC LLC ROBERT D ANDREKANIC, 1012 PLUMMER DRIVE, STE 103 - 2ND FL EDWARDSVILLE IL 62025 |
| FOSTER WHEELER ENERGY CORP | SEDGWICK, DETERT, MORAN & ARNOLD LLP FAVAD BAJARIA 1717 MAIN STREET, SUITE 5400 DALLAS TX 75201 |
| FOSTER WHEELER ENERGY CORP | SEDGWICK, DETERT, MORAN & ARNOLD LLP MARIA KAROS 1717 MAIN STREET, SUITE 5400 DALLAS TX 75201 |
| FOSTER WHEELER ENERGY CORP | SEDGWICK, DETERT, MORAN & ARNOLD LLP SEDGWICK, DETERT, MORAN & ARNOLD LLP THREE GATEWAY CENTER - 12TH FLOOR NEWARK NJ 07102 |
| FOSTER WHEELER ENERGY CORP | SEDGWICK LLP TANYA MICHELLE LAWSON 2400 E. COMMERCIAL BLVD. FORT LAUDERDALE FL 33308-4044 |
| FOSTER WHEELER ENERGY CORP | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19803 |
| FOSTER WHEELER ENERGY CORP | THOMAS R. O'BRIEN C/O FOSTER WHEELER CORPORATION PERRYVILLE CORPORATE PARK CLINTON NJ 08809-4000 |
| FOSTER WHEELER ENERGY CORP. | PO BOX 360100 PITTSBURGH PA 15251-0100 |
| FOSTER WHEELER ENERGY CORPORATION | 585 N. DAIRY ASHFORD ST HOUSTON TX 77079 |
| FOSTER WHEELER ENERGY CORPORATION | CT CORPORATION SYSTEM 116 PINE STREET STE 320 HARRISBURG PA 17101 |
| FOSTER WHEELER ENERGY CORPORATION | VICTOR CROWELL,RONALD HARRISON LEDBETTER, COGBILL, ARNOLD AND HARRISON PO BOX 185 FORT SMITH AR 72902 |
| FOSTER WHEELER LLC | CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| FOSTER WHEELER LLC | FRILOT PARTRIDGE & KOHNKE 1100 POYDRAS ST NEW ORLEANS LA 70163 |
| FOSTER WHEELER LLC | GREGORY S. ROSSE BRYDON HUGO & PARKER 135 MAIN STREET, TWENTIETH FLOOR SAN FRANCISCO CA 94105 |
| FOSTER WHEELER LLC | JOHN J HAINKEL FRILOT PARTRIDGE & KOHNKE 1100 POYDRAS ST NEW ORLEANS LA 70163 |
| FOSTER WHEELER LLC | MARK DENEHY & JAMES OSWALD ALDER POLLACK & SHEENAN P.C. ONE CITIZEN PLAZA, 8TH FLOOR PROVIDENCE RI 02903 |
| FOSTER WHEELER LLC | RANDOLPH TOTTEN HUNTON & WILLIAMS, RIVERFRONT PLAZA, EAST TOWER, 951 EAST BYRD STREET RICHMOND VA 23219 |
| FOSTER WHEELER LTD | THOMAS R. O'BRIEN C/O FOSTER WHEELER CORPORATION PERRYVILLE CORPORATE PARK CLINTON NJ 08809-4000 |
| FOSTER WHEELER NORTH AMERICA CORP. | PERRYVILLE CORPORATE PARK 53 FRONTAGE ROAD CLINTON NJ 08809-4000 |
| FOSTER WHEELER, LLC | PO BOX 4000 CLINTON NJ 08809 |
| FOSTER, BOBBY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOSTER, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOSTER, DONNA | 11350 WHITE GATE LN HOUSTON TX 77067-3356 |
| FOSTER, DOUGLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOSTER, EARL G | 7139 RICHLAND RD RICHLAND HILLS TX 76118-5139 |
| FOSTER, FLOYD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FOSTER, FRANK | 13315 S. HIGH ROAD MAYER AZ 86333 |
| FOSTER, GLADYS L. | 10941 W. FM 1753 SAVOY TX 75479 |
| FOSTER, GORDON S | 7335 HILL FOREST DR DALLAS TX 75230-2372 |
| FOSTER, IRBY | 2811 BONNYWOOD LN DALLAS TX 75233-2703 |
| FOSTER, JAMES | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |

| Claim Name | Address Information |
|---|---|
| FOSTER, JAMES D. | DONNA THOMPSON BROACH - 1118 FM 899 MT PLEASANT TX 75455 |
| FOSTER, JOEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOSTER, JOHN B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FOSTER, JUDY | 13315 S. HIGH ROAD MAYER AZ 86333 |
| FOSTER, KEVIN | 78 N MAIN ST CLINTONVILLE WI 54929 |
| FOSTER, MARK C | 3908 RUSTIC FOREST TRL ARLINGTON TX 76016-2767 |
| FOSTER, MARY | 452 CR 232 LP ROCKDALE TX 76567 |
| FOSTER, MILDRED, PR OF THE | ESTATE OF JAMES E FOSTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FOSTER, SYLVESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOSTER, THOMAS B , III, PR OF THE | ESTATE OF THOMAS B FOSTER JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FOSTER, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOSTER, WILLIAM, FOR THE | CASE OF LON H FOSTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FOSTER, WINSTON B | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FOTI, FERENE M. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| FOUAD C CHEHAB | ADDRESS ON FILE |
| FOUAD YOUSSEF | ADDRESS ON FILE |
| FOUCHER, LIONEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOUNDATION FOR MARISOL'S JOURNEY | HYM INVESTMENT GROUP- A LAFFEY ONE CONGRESS ST 10TH FLOOR BOSTON MA 02114 |
| FOUNDATION FOR THE EDUCATION | OF YOUNG WOMEN ATTN CINDY RYAN 2804 SWISS AVE DALLAS TX 75204 |
| FOUNDATION FOR WOMENS RESOURCES | 25 HIGHLAND PARK VILLAGE STE#100-371 DALLAS TX 75205 |
| FOUNDS (HUDDLESTON), DORA | 6410 SW 59TH CT. OCALA FL 34474 |
| FOUNDS, CARY ALBERT | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| FOUNTAIN, ARCHIE W | PO BOX 219 KENNEDALE TX 76060-0219 |
| FOUNTAIN, DOREEN | 4102 YOUNG ST APT 1325 PASADENA TX 77504-2972 |
| FOUNTAIN, LINDA CAROL, PR OF THE | ESTATE OF EDWARD J BERTRAND C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FOUNTAIN, STEVE C | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| FOUNTAIN, WILL H. | 11890 WILLIAMSON CT CINCINNATI OH 45240 |
| FOUNTAINHEAD MANAGEMENT INC | 4000 OLD BENBROOK RD FORT WORTH TX 76116 |
| FOUNTAINS BENT TREE LLC | 4820 WESTGROVE DR OFC ADDISON TX 75001 |
| FOUR DAY WEEKEND COMEDY | 312 HOUSTON STREET FORT WORTH TX 76102 |
| FOUR DAY WEEKEND INC | 312 HOUSTON STREET FORT WORTH TX 76102 |
| FOUR DAY WEEKEND, INC. | SUNDANCE SQUARE 312 HOUSTON ST FORT WORTH TX 76102 |
| FOUR DUECES, THE | PO BOX 137082 FORT WORTH TX 76136 |
| FOUR O FLUID POWERS SALES, INC | 2300 DELANTE FORT WORTH TX 76117 |
| FOUR SEASONS RESORT & CLUB | 4150 N MACARTHUR BLVD IRVING TX 75038 |
| FOUR SEVENS ENERGY COMPANY LLC | 201 MAIN STREET, SUITE 1455 FT WORTH TX 76102 |
| FOUR SEVENS ENERGY COMPANY, LLC | 201 MAINT STREET, SUITE 1455 FT WORTH TX 76102 |
| FOUR SEVENS OIL COMPANY LTD | 777 TAYLOR STREET, SUITE 1090 FT WORTH TX 76102 |
| FOUR SEVENS RESOURCES COMPANY LTX | 777 TAYLOR STREET, SUITE 1090 FT WORTH TX 76102 |
| FOUR STATES PETROLEUM TRANSPORT, INC. | PO BOX 63 BECKVILLE TX 75631 |

| Claim Name | Address Information |
|---|---|
| FOUR STATES PETROLEUM TRANSPORT, INC. | KEITH ADAMS, EXECUTIVE PRESIDENT 356 MONROE ST BECKVILLE TX 75631 |
| FOUR STATES PETROLEUM TRANSPORT, INC. | KEITH ADAMS, EXECUTIVE PRESIDENT PO BOX 63 BECKVILLE TX 75631 |
| FOUR-O FLUID POWER SALES INC | 2300 DELANTE STREET FORT WORTH TX 76117 |
| FOURNIER, PERRY | 69 FRANKLIN DR BROOKLYN CT 06234 |
| FOURNIER, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOUSHEE GROUP INC | 1128 NW 43RD AVE PO BOX 277 MATLACHA FL 33993-0277 |
| FOWKES, SHIRLEY D | 3901 SHELBY RD FORT WORTH TX 76140-4847 |
| FOWLER MCCREARY | ADDRESS ON FILE |
| FOWLER, BARTLETT | 61578 TULARE LANE LA QUINTA CA 92253 |
| FOWLER, DALE | 61578 TULARE LANE LA QUINTA CA 92253 |
| FOWLER, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOWLER, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOWLER, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOWLER, GERALD V | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| FOWLER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOWLER, JEANNE | 1132 MILTON ST HARTSVILLE SC 29550 |
| FOWLER, MARK ALVIN | 606 SOUTH ADAMS STREET RITZVILLE WA 99169-2222 |
| FOWLER, PATRICIA J | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| FOWLER, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOWLER, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOX QUALITY PRINTING AND | GRAPHICS INC 1812 N HASKELL STE 100 DALLAS TX 75204 |
| FOX QUALITY PRINTING AND | GRAPHICS INC PO BOX 116638 CARROLLTON TX 75011 |
| FOX QUALITY PRINTING AND | PO BOX 116638 CARROLLTON TX 75011 |
| FOX REPORTING INC | 4309 YOAKUM BLVD STE 150 HOUSTON TX 77006-5866 |
| FOX ROTHSCHILD LLP | ATTN: JEFFREY M. SCHLERF ESQ CITIZENS BANK CENTER, SUITE 300 919 N MARKET ST, PO BOX 2323 WILMINGTON DE 19899-2323 |
| FOX SCIENTIFIC SUPPLIES AND EQUIPMENT | 8221 E FM RD 917 ALVARADO TX 76009 |
| FOX VALVE DEVELOPMENT CORP | 85 FRANKLIN ROAD UNIT 6A DOVER NJ 07801-5632 |
| FOX, ARCHIE LEE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| FOX, BERT | PO BOX 191161 DALLAS TX 75219 |
| FOX, BRUCE | 4623 SUNDOWN CT MISSOURI CITY TX 77459-4524 |
| FOX, CHARLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOX, DANIEL, PR OF THE | ESTATE OF BERNARD G FOX C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FOX, DAVID | 15 FAIRVIEW ST UNIONTOWN PA 15401 |
| FOX, DIANE D. | 76 MARTIN LN. TAYLORSVILLE NC 28681 |
| FOX, FOSTER | 2404 E LYDIA HWY HARTSVILLE SC 29550 |
| FOX, GLENN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| FOX, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOX, KEITH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| FOX, KEITH | 3800 MIAMI FL 33131 |
| FOX, KIMBERLY, PR OF THE | ESTATE OF JAMES W MURRAY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FOX, LAWRENCE F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FOX, MARK | 1016 LA CLEDE ST WACO TX 76705-2948 |
| FOX, MARTIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOX, MAX E | ADDRESS ON FILE |
| FOX, MICHAEL STEVE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| FOX, ROY L | ADDRESS ON FILE |
| FOX, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOX, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOX, WILLIAM R, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FOXE, BILLY | 603 SOUTHERN PINE DARLINGTON SC 29532 |
| FOXWOOD PREP SCHOOL INC | 19901 FOXWOOD FOREST BLVD HUMBLE TX 77338-1651 |
| FOXWORTH-GALBRAITH LUMBER CO | 620 W BROADWAY WINNSBORO TX 75494 |
| FOXWORTH-GALBRAITH LUMBER CO | PO BOX 46 620 W BROADWAY WINNSBORO TX 75494 |
| FOY BROWN | ADDRESS ON FILE |
| FOY JASPER JOHNSON | ADDRESS ON FILE |
| FOY LELON ROBERSON | ADDRESS ON FILE |
| FOY WALLACE | ADDRESS ON FILE |
| FOY, CAROLYN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FOY, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOY, JUNE, PR OF THE | ESTATE OF ARTHUR NIXON JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FOY, ROBERT J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FOYTACK, RONALD (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOYTIK, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOYTIK, LEE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FPL | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FPL ENERGY LLC | COWLES & THOMPSON BANK OF AMERICA PLAZA 901 MAIN STREET, SUITE 3900 DALLAS TX 75202 |
| FPL ENERGY LLC | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FPL ENERGY PECOS WIND I | LYNN TILLOTSON PINKER & COX, LLP 2100 ROSS AVE STE 2700 DALLAS TX 75201 |
| FPL ENERGY PECOS WIND I & II LLC, ET AL | JEFFREY M. TILLOTSON, JOHN D. VOLNEY LYNN TILLOTSON PINKER & COX, LLP 2100 ROSS AVE, STE 2700 DALLAS TX 75201 |
| FPL ENERGY PECOS WIND I LLC | LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, JOHN D. VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS TX 75201 |
| FPL ENERGY PECOS WIND I LLC | LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, PC, JOHN D VOLNEY TODD J. HARLOW, 2100 ROSS AVE, STE 2700 DALLAS TX 75201 |
| FPL ENERGY PECOS WIND I LP | 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| FPL ENERGY PECOS WIND I, L.P. | HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS TX 75219 |

| Claim Name | Address Information |
|---|---|
| FPL ENERGY PECOS WIND I, L.P. | LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS TX 75201 |
| FPL ENERGY PECOS WIND I, L.P. | 700 UNIVERSE BLVD NORTH PALM BEACH FL 33408 |
| FPL ENERGY PECOS WIND I, LLC | 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FPL ENERGY PECOS WIND I, LLC | C/O NEXTERA ENERGY RESOURCES, LLC ATTN: ROBERT B. SENDLER 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| FPL ENERGY PECOS WIND I, LLC | LYNN TILLOTSON PINKER AND COX 2100 ROSS AVENUE STE 2700 DALLAS TX 75201 |
| FPL ENERGY PECOS WIND I, LLC ETAL | J TILLOTSON, J VOLNEY, TODD J. HARLOW LYNN TILLOTSON PINKER & COX, L.L.P. 2100 ROSS AVE, SUITE 2700 DALLAS TX 75201 |
| FPL ENERGY PECOS WIND I, LLC, ET AL | LYNN TILLOTSON PINKER & COX, LLP J M TILLOTSON PC, J D VOLNEY, T J HARLOW 2100 ROSS AVE, STE 2700 DALLAS TX 75201 |
| FPL ENERGY PECOS WIND I, LLC;  ETAL | JEFFREY M. TILLOTSON, JOHN D. VOLNEY LYNN TILLOTSON PINKER & COX, LLP 2100 ROSS AVE, STE 2700 DALLAS TX 75201 |
| FPL ENERGY PECOS WIND I, LP | N/K/A FPL PECOS WIND I, LLC 700 UNIVERSE BLVD ATTN: CREDIT DIRECTOR JUNO BEACH FL 33408 |
| FPL ENERGY PECOS WIND II LLC | LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, JOHN D. VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS TX 75201 |
| FPL ENERGY PECOS WIND II LLC | LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, PC, JOHN D VOLNEY TODD J. HARLOW, 2100 ROSS AVE, STE 2700 DALLAS TX 75201 |
| FPL ENERGY PECOS WIND II LP | 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408-2683 |
| FPL ENERGY PECOS WIND II, L.P. | HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS TX 75219 |
| FPL ENERGY PECOS WIND II, L.P. | LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS TX 75201 |
| FPL ENERGY PECOS WIND II, L.P. | 700 UNIVERSE BLVD NORTH PALM BEACH FL 33408 |
| FPL ENERGY PECOS WIND II, L.P. | N/K/A FPL ENERGY PECOS WIND II, LLC 700 UNIVERSE BLVD ATTN: CREDIT DIRECTOR JUNO BEACH FL 33408 |
| FPL ENERGY PECOS WIND II, LLC | 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FPL ENERGY PECOS WIND II, LLC | C/O NEXTERA ENERGY RESOURCES, LLC ATTN: ROBERT B. SENDLER 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| FPL ENERGY PECOS WIND II, LLC | LYNN TILLOTSON PINKER AND COX 2100 ROSS AVENUE STE 2700 DALLAS TX 75201 |
| FPL ENERGY PECOS WIND II, LLC | MICHAEL O'SULLIVAN, VICE PRESIDENT 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FPL ENERGY SEABROOK LLC | PO BOX 300 SEABROOK NH 03874 |
| FPL ENERGY, LLC | HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS TX 75219 |
| FPL ENERGY, LLC | LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS TX 75201 |
| FPL ENERGY, LLC | GENERAL MAIL FACILITY MIAMI FL 33188 |
| FPL ENERGY, LLC, ET. AL. | HAYNES AND BOONE, LLP - N CORTELL, A M JOHNSON, B L MESCHES & R PAULSEN 2323 VICTORY AVE, STE 700 DALLAS TX 75219 |
| FPL ENERGY, LLC, ET. AL. | LYNN TILLOTSON PINKER & COX, LLP JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, STE 2700 DALLAS TX 75201 |
| FPL ENERGY, LLC, FPL ENERGY PECOS ET AL | JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY LYNN TILLOTSON PINKER & COX, LLP 2100 ROSS AVE, SUITE 2700 DALLAS TX 75201 |
| FPL ENERGY, LLC, FPL ENERGY PECOS ET AL | N CORTELL, A JOHNSON, BE MESCHES HAYNES AND BOONE, LLP 2323 VICTORY AVE, SUITE 700 DALLAS TX 75219 |
| FPL GROUP CAPITAL INC | COWLES & THOMPSON BANK OF AMERICA PLAZA 901 MAIN STREET, SUITE 3900 DALLAS TX 75202 |
| FPL GROUP CAPITAL INC. | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FPL GROUP INC | COWLES & THOMPSON BANK OF AMERICA PLAZA 901 MAIN STREET, SUITE 3900 DALLAS TX 75202 |
| FPL GROUP INC. | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |

| Claim Name | Address Information |
| --- | --- |
| FPS FIRE PROTECTION SPECIALIST, LP | 2429 E LOOP 820 N FORT WORTH TX 76118-6933 |
| FPS FIRE SPRINKLER LLC | 2569 GRAVEL DR FORT WORTH TX 76118 |
| FRACZEK, KIRK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRAGISKI D PETRIDES | ADDRESS ON FILE |
| FRAGOSE, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRAILEY, RONALD H | 175 GASTOWN ROAD PO BOX 174 SHELOCTA PA 15774 |
| FRAILEY, VERNIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRAISER, MURVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRAISER, MURVIN (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRAISTAT, BERNARD | 29 ABEEL STREET APT 2K YONKERS NY 10705 |
| FRAJ, LINDA | 413 13TH ST SO TEXAS CITY TX 77590 |
| FRAKES, DWAYNE E | 1980 CASSINGHAM HOLLOW DR. COSHOCTON OH 43812-9115 |
| FRAKES, PAMELA S | 1980 CASSINGHAM HOLLOW DR. COSHOCTON OH 43812-9115 |
| FRAKES, RONALD L., JR. | 1980 CASSINGHAM HOLLOW DR. COSHOCTON OH 43812-9115 |
| FRALEY, FREDERICK W., III | ADDRESS ON FILE |
| FRALEY, GLEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRALICKER, CARESSE | 210 WELLS BEND HUTTO TX 78634 |
| FRAM GROUP IP LLC | 851 JACKSON ST GREENVILLE OH 45331 |
| FRAME, BRENDA F | 8704 VISTA ROYALE DR FORT WORTH TX 76108-7945 |
| FRAN C JACOBS | ADDRESS ON FILE |
| FRAN O'REILLY & ASSOCIATES | PO BOX 720336 ATLANTA GA 30358 |
| FRAN P MOSLEY | ADDRESS ON FILE |
| FRAN R DIXON | ADDRESS ON FILE |
| FRANCE, DAWN J | 3800 DOCKSIDE DR CHESTER VA 23831 |
| FRANCE, DIANNE H | 10723 TIMONIUM DR CHESTER VA 23831 |
| FRANCE, LAWRENCE B , III, PR OF THE | ESTATE OF LAWRENCE FRANCE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRANCE, LINDA K, PR OF THE | ESTATE OF MARYLN L FRANCE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRANCEA W GLOVER | ADDRESS ON FILE |
| FRANCELA CARRIZO | ADDRESS ON FILE |
| FRANCELI RIVERS | ADDRESS ON FILE |
| FRANCES A BULETTI | ADDRESS ON FILE |
| FRANCES A DECKER | ADDRESS ON FILE |
| FRANCES A DOWNING | ADDRESS ON FILE |
| FRANCES A DUNN | ADDRESS ON FILE |
| FRANCES A KELLEY | ADDRESS ON FILE |
| FRANCES A MILTON | ADDRESS ON FILE |
| FRANCES A PIERRO | ADDRESS ON FILE |
| FRANCES A RINI | ADDRESS ON FILE |
| FRANCES A SPECKTER | ADDRESS ON FILE |
| FRANCES A SWENSON | ADDRESS ON FILE |
| FRANCES A WIMBERLY | ADDRESS ON FILE |
| FRANCES ADAMO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANCES AECHTERNACHT | ADDRESS ON FILE |
| FRANCES ALLEGRA | ADDRESS ON FILE |
| FRANCES ANDERSON | ADDRESS ON FILE |
| FRANCES ANN MILTON | BOX 137 WOLFE CITY TX 75496 |
| FRANCES AXALROD | ADDRESS ON FILE |
| FRANCES B BOUDREAUX | ADDRESS ON FILE |
| FRANCES B CANTWELL | ADDRESS ON FILE |
| FRANCES B GREEN | ADDRESS ON FILE |
| FRANCES B MCKISSICK | ADDRESS ON FILE |
| FRANCES B PAULSEN | ADDRESS ON FILE |
| FRANCES B STROUD | ADDRESS ON FILE |
| FRANCES BELL | ADDRESS ON FILE |
| FRANCES BERWECKY | ADDRESS ON FILE |
| FRANCES BOURLAND | ADDRESS ON FILE |
| FRANCES BOURLAND | ADDRESS ON FILE |
| FRANCES BRIDESON | ADDRESS ON FILE |
| FRANCES BROOKS | ADDRESS ON FILE |
| FRANCES BROWNELL | PO BOX 1452 ANDREWS TX 79714-1452 |
| FRANCES BUCKNER | ADDRESS ON FILE |
| FRANCES C APPEL | ADDRESS ON FILE |
| FRANCES C MORRIS | ESTATE OF 16 KAY ST JERICHO NY 11753-2648 |
| FRANCES C MURPHY | ADDRESS ON FILE |
| FRANCES CARDINALE | ADDRESS ON FILE |
| FRANCES CASSELLA | ADDRESS ON FILE |
| FRANCES CLEO HALLIDAY | ADDRESS ON FILE |
| FRANCES CLYMER | ADDRESS ON FILE |
| FRANCES COMIS | ADDRESS ON FILE |
| FRANCES CRISAFI | ADDRESS ON FILE |
| FRANCES CUTTS | ADDRESS ON FILE |
| FRANCES D STEWART | ADDRESS ON FILE |
| FRANCES D'AGUANNO | ADDRESS ON FILE |
| FRANCES DAVIDEK | ADDRESS ON FILE |
| FRANCES DAVIDEK | ADDRESS ON FILE |
| FRANCES DAVIS | ADDRESS ON FILE |
| FRANCES DECRESCENZO | ADDRESS ON FILE |
| FRANCES DIAMOND | ADDRESS ON FILE |
| FRANCES DIAZ | ADDRESS ON FILE |
| FRANCES E CAPRA | ADDRESS ON FILE |
| FRANCES E HARRIS | ADDRESS ON FILE |
| FRANCES E LACHAPELLE | ADDRESS ON FILE |
| FRANCES E THOMPSON | ADDRESS ON FILE |
| FRANCES F FUCHS | ADDRESS ON FILE |
| FRANCES F MCGLYNN | ADDRESS ON FILE |
| FRANCES F MURCH | ADDRESS ON FILE |
| FRANCES FISHER, IND. AGENT AND ATTORNEY | FOR CALVIN FISHER. STAR RTE BOX 302 SULPHUR SPRINGS TX 75482 |
| FRANCES FREDA | ADDRESS ON FILE |
| FRANCES GAFFORD | ADDRESS ON FILE |
| FRANCES GAVAKIS | ADDRESS ON FILE |
| FRANCES GIOIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCES GOEBEL | ADDRESS ON FILE |
| FRANCES H BOOKMANN | ADDRESS ON FILE |
| FRANCES H BUSBY | ADDRESS ON FILE |
| FRANCES H DAVIS | ADDRESS ON FILE |
| FRANCES H HARVEY | ADDRESS ON FILE |
| FRANCES HAYS | ADDRESS ON FILE |
| FRANCES HIGHTOWER | ADDRESS ON FILE |
| FRANCES HILTON | ADDRESS ON FILE |
| FRANCES HOOPER CANNON | ADDRESS ON FILE |
| FRANCES HOYT | ADDRESS ON FILE |
| FRANCES I LEROSE | ADDRESS ON FILE |
| FRANCES J COLLURA | ADDRESS ON FILE |
| FRANCES J MCKENNA | ADDRESS ON FILE |
| FRANCES J OTTIANO | ADDRESS ON FILE |
| FRANCES J PENICOLA | ADDRESS ON FILE |
| FRANCES J SPINN | ADDRESS ON FILE |
| FRANCES JACKSON CARTER | ADDRESS ON FILE |
| FRANCES JANES | ADDRESS ON FILE |
| FRANCES JO DRURY ESTATE | ADDRESS ON FILE |
| FRANCES JO DRURY ESTATE | ADDRESS ON FILE |
| FRANCES JOHNSON | ADDRESS ON FILE |
| FRANCES JONES | ADDRESS ON FILE |
| FRANCES K ARCH | ADDRESS ON FILE |
| FRANCES K CUTTS | ADDRESS ON FILE |
| FRANCES K HAGGIN | ADDRESS ON FILE |
| FRANCES K SIKES | ADDRESS ON FILE |
| FRANCES KAHN | ADDRESS ON FILE |
| FRANCES KAREN MCGLINN | ADDRESS ON FILE |
| FRANCES KAY BURCHETT LYNCH | ADDRESS ON FILE |
| FRANCES KENNEDY | ADDRESS ON FILE |
| FRANCES L BASH | ADDRESS ON FILE |
| FRANCES L CHAMOS | ADDRESS ON FILE |
| FRANCES L CROGHAN | ADDRESS ON FILE |
| FRANCES L DUNACHIE | ADDRESS ON FILE |
| FRANCES L LAUX | ADDRESS ON FILE |
| FRANCES L PETTEWAY LIVING | ADDRESS ON FILE |
| FRANCES L SAVAGE | ADDRESS ON FILE |
| FRANCES L WEBB | ADDRESS ON FILE |
| FRANCES LANGSTEIN | ADDRESS ON FILE |
| FRANCES LESHIKAR | ADDRESS ON FILE |
| FRANCES LIPARI | ADDRESS ON FILE |
| FRANCES LOPEZ | ADDRESS ON FILE |
| FRANCES M BECK | ADDRESS ON FILE |
| FRANCES M CASSONE | ADDRESS ON FILE |
| FRANCES M COMELLERI | ADDRESS ON FILE |
| FRANCES M DONESKI | ADDRESS ON FILE |
| FRANCES M DYER | ADDRESS ON FILE |
| FRANCES M ERNST | ADDRESS ON FILE |
| FRANCES M GOAD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCES M JONES | ADDRESS ON FILE |
| FRANCES M KYLE | ADDRESS ON FILE |
| FRANCES M LYNCH | ADDRESS ON FILE |
| FRANCES M LYSAGHT | ADDRESS ON FILE |
| FRANCES M MIGNON | ADDRESS ON FILE |
| FRANCES M MUSSELWHITE | ADDRESS ON FILE |
| FRANCES M NAHON | ADDRESS ON FILE |
| FRANCES M OGEARY | ADDRESS ON FILE |
| FRANCES M POLLUTRI | ADDRESS ON FILE |
| FRANCES M RADER | ADDRESS ON FILE |
| FRANCES M STOECKERT | ADDRESS ON FILE |
| FRANCES M SYKES | ADDRESS ON FILE |
| FRANCES M WEBSTER | ADDRESS ON FILE |
| FRANCES M WEBSTER | ADDRESS ON FILE |
| FRANCES M WILLS | ADDRESS ON FILE |
| FRANCES MALISKA | ADDRESS ON FILE |
| FRANCES MARCUS | ADDRESS ON FILE |
| FRANCES MARIE CORTEZ | ADDRESS ON FILE |
| FRANCES MAYFIELD PIKE | ADDRESS ON FILE |
| FRANCES MCKAY MOOSBERG | ADDRESS ON FILE |
| FRANCES MENACK | ADDRESS ON FILE |
| FRANCES MERLE BROWN OATES | ADDRESS ON FILE |
| FRANCES MONTGOMERY GOATES | ADDRESS ON FILE |
| FRANCES MONTGOMERY GOATES | ADDRESS ON FILE |
| FRANCES MORGAN | ADDRESS ON FILE |
| FRANCES P BARKSDALE | ADDRESS ON FILE |
| FRANCES P MCGHIE | ADDRESS ON FILE |
| FRANCES P PASTORELLI | ADDRESS ON FILE |
| FRANCES PATERNOSTRO | ADDRESS ON FILE |
| FRANCES POWELL ADAMS | ADDRESS ON FILE |
| FRANCES R DEFRANCO | ADDRESS ON FILE |
| FRANCES R DOBSACH | ADDRESS ON FILE |
| FRANCES R PENCE | ADDRESS ON FILE |
| FRANCES R RONCSKEVITZ | ADDRESS ON FILE |
| FRANCES RAINS | ADDRESS ON FILE |
| FRANCES REINHARDT | ADDRESS ON FILE |
| FRANCES REINKE | ADDRESS ON FILE |
| FRANCES RICHIO | ADDRESS ON FILE |
| FRANCES ROBINSON | ADDRESS ON FILE |
| FRANCES S FANGUY | ADDRESS ON FILE |
| FRANCES S TIZZARD | ADDRESS ON FILE |
| FRANCES SALIN | ADDRESS ON FILE |
| FRANCES SHUCK | ADDRESS ON FILE |
| FRANCES SICILIANO | ADDRESS ON FILE |
| FRANCES SIMS | ADDRESS ON FILE |
| FRANCES STORM | ADDRESS ON FILE |
| FRANCES SWENSON | ADDRESS ON FILE |
| FRANCES T SYLVESTER | ADDRESS ON FILE |
| FRANCES T TAYLOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCES TAYLOR | ADDRESS ON FILE |
| FRANCES TERRELL | ADDRESS ON FILE |
| FRANCES THURMON HOWIE | ADDRESS ON FILE |
| FRANCES TROJACEK | ADDRESS ON FILE |
| FRANCES VANDERPLUYM | ADDRESS ON FILE |
| FRANCES W COLLIS | ADDRESS ON FILE |
| FRANCES W KRUSE | ADDRESS ON FILE |
| FRANCES W MIKOS | ADDRESS ON FILE |
| FRANCES W MILLAR | ADDRESS ON FILE |
| FRANCES W MILLAR | ADDRESS ON FILE |
| FRANCES Y FARNOIA | ADDRESS ON FILE |
| FRANCES Y FITZSIMMONS | ADDRESS ON FILE |
| FRANCESCA DESIERVI | ADDRESS ON FILE |
| FRANCESCO LOBASSO | ADDRESS ON FILE |
| FRANCESCO MAURO | ADDRESS ON FILE |
| FRANCESCO STANISCI | ADDRESS ON FILE |
| FRANCESE, FRANK | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRANCESE, FRANK, PR OF THE | ESTATE OF JOSEPH FRANCESE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRANCHAN CROCKETT | ADDRESS ON FILE |
| FRANCHAN T CROCKETT | 2504 MEADOW WOOD TRAIL #7 ARLINGTON TX 76014 |
| FRANCHISE TAX BOARD | PO BOX 1468 SACRAMENTO CA 95812-1468 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0511 |
| FRANCIE H HALLMARK | ADDRESS ON FILE |
| FRANCIE J FEUDALE | ADDRESS ON FILE |
| FRANCINE AGNELLO | ADDRESS ON FILE |
| FRANCINE FALANGO | ADDRESS ON FILE |
| FRANCINE GUGGENHEIM | ADDRESS ON FILE |
| FRANCINE JONES | ADDRESS ON FILE |
| FRANCINE M GULINO | ADDRESS ON FILE |
| FRANCINE M MARONEY | ADDRESS ON FILE |
| FRANCINE SETTI | ADDRESS ON FILE |
| FRANCINE Z MATTHEWS | ADDRESS ON FILE |
| FRANCIS & MAILMAN PC | LAND TITLE BUILDING 19TH FLOOR 100 SOUTH BROAD ST PHILADELPHIA PA 19110 |
| FRANCIS A BANTON | ADDRESS ON FILE |
| FRANCIS A BENOIT | ADDRESS ON FILE |
| FRANCIS A BOTH | ADDRESS ON FILE |
| FRANCIS A BYERLEY III | ADDRESS ON FILE |
| FRANCIS A COLEMAN | ADDRESS ON FILE |
| FRANCIS A CONTE | ADDRESS ON FILE |
| FRANCIS A CULVER | ADDRESS ON FILE |
| FRANCIS A LANDRY | ADDRESS ON FILE |
| FRANCIS A ROESCH | ADDRESS ON FILE |
| FRANCIS ALLEN | ADDRESS ON FILE |
| FRANCIS ALVAREZ | ADDRESS ON FILE |
| FRANCIS B FORBES | ADDRESS ON FILE |
| FRANCIS B.  FRYER | ADDRESS ON FILE |
| FRANCIS BARRETT LANDRUM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANCIS BARTON | ADDRESS ON FILE |
| FRANCIS BIRCH | ADDRESS ON FILE |
| FRANCIS BOYLE | ADDRESS ON FILE |
| FRANCIS BRICH | ADDRESS ON FILE |
| FRANCIS BURCHAM | ADDRESS ON FILE |
| FRANCIS BYRON DENMAN | ADDRESS ON FILE |
| FRANCIS C CHARLES | ADDRESS ON FILE |
| FRANCIS C DEVENOITTIS | ADDRESS ON FILE |
| FRANCIS C GRONDIN | ADDRESS ON FILE |
| FRANCIS C HAN | ADDRESS ON FILE |
| FRANCIS C WIMBERLY JR | ADDRESS ON FILE |
| FRANCIS CHARLES KUKIC | ADDRESS ON FILE |
| FRANCIS D BAILEY | ADDRESS ON FILE |
| FRANCIS D HUPP | ADDRESS ON FILE |
| FRANCIS D MENACHERY | ADDRESS ON FILE |
| FRANCIS D PORCHER | ADDRESS ON FILE |
| FRANCIS D TIMMONS | ADDRESS ON FILE |
| FRANCIS D TYSON JR | ADDRESS ON FILE |
| FRANCIS DAVID | ADDRESS ON FILE |
| FRANCIS DEFILIPPO | ADDRESS ON FILE |
| FRANCIS E BURCHAM | ADDRESS ON FILE |
| FRANCIS E MCGAHAN | ADDRESS ON FILE |
| FRANCIS E SCANLON | ADDRESS ON FILE |
| FRANCIS E WILMOT | ADDRESS ON FILE |
| FRANCIS EUGENE BROWN & LEON ORA BROWN | ADDRESS ON FILE |
| FRANCIS F PURDY | ADDRESS ON FILE |
| FRANCIS G BOYLE | ADDRESS ON FILE |
| FRANCIS G DIEBER | ADDRESS ON FILE |
| FRANCIS G LEESHA | ADDRESS ON FILE |
| FRANCIS G PARISI | ADDRESS ON FILE |
| FRANCIS G PARKS | ADDRESS ON FILE |
| FRANCIS GERALD OPRAY | ADDRESS ON FILE |
| FRANCIS H CATALDI | ADDRESS ON FILE |
| FRANCIS H STROSS | ADDRESS ON FILE |
| FRANCIS HAGEN | ADDRESS ON FILE |
| FRANCIS HANNAWAY | ADDRESS ON FILE |
| FRANCIS HOGAN | ADDRESS ON FILE |
| FRANCIS IFEDIGBO | ADDRESS ON FILE |
| FRANCIS J ANDERSON | ADDRESS ON FILE |
| FRANCIS J AQUADRO III | ADDRESS ON FILE |
| FRANCIS J BECNEL | ADDRESS ON FILE |
| FRANCIS J BREYER | ADDRESS ON FILE |
| FRANCIS J CONTE | ADDRESS ON FILE |
| FRANCIS J GLANZBERGH | ADDRESS ON FILE |
| FRANCIS J KALKA | ADDRESS ON FILE |
| FRANCIS J KING | ADDRESS ON FILE |
| FRANCIS J LILLIS | ADDRESS ON FILE |
| FRANCIS J LINEHAN | ADDRESS ON FILE |
| FRANCIS J MCNALLY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANCIS J MURPHY | MURPHY & LANDON 1011 CENTRE ROAD, SUITE 210 WILMINGTON DE 19805 |
| FRANCIS J MUTLICK | ADDRESS ON FILE |
| FRANCIS J REILLY JR | ADDRESS ON FILE |
| FRANCIS J SIWIK | ADDRESS ON FILE |
| FRANCIS J STOREY | ADDRESS ON FILE |
| FRANCIS J SWEENEY JR | ADDRESS ON FILE |
| FRANCIS J SZYMBORSKI | ADDRESS ON FILE |
| FRANCIS J TULIPANO | ADDRESS ON FILE |
| FRANCIS J. WALSH | ADDRESS ON FILE |
| FRANCIS J. WALSH | ADDRESS ON FILE |
| FRANCIS JOSEPH SWEENEY JR | ADDRESS ON FILE |
| FRANCIS K BAINES | ADDRESS ON FILE |
| FRANCIS K BURCHETT | ADDRESS ON FILE |
| FRANCIS K CHAN | ADDRESS ON FILE |
| FRANCIS KAIVEN | ADDRESS ON FILE |
| FRANCIS L ABRAHAMSON | ADDRESS ON FILE |
| FRANCIS L ADE | ADDRESS ON FILE |
| FRANCIS L BOSCH | ADDRESS ON FILE |
| FRANCIS L BRUSH | ADDRESS ON FILE |
| FRANCIS L DAHL | ADDRESS ON FILE |
| FRANCIS L ENOS | ADDRESS ON FILE |
| FRANCIS L GUERRIERO | ADDRESS ON FILE |
| FRANCIS LANDRUM | ADDRESS ON FILE |
| FRANCIS LAVOY OATES | ADDRESS ON FILE |
| FRANCIS LEE | ADDRESS ON FILE |
| FRANCIS LEE WALKER | ADDRESS ON FILE |
| FRANCIS LUNDY | 1103 ANNA STREET COPLARVILLE MS 39470 |
| FRANCIS M MCMORROW | ADDRESS ON FILE |
| FRANCIS M MORRIS | ADDRESS ON FILE |
| FRANCIS M QUINN | ADDRESS ON FILE |
| FRANCIS M TERRAPIN | ADDRESS ON FILE |
| FRANCIS M WIEGAND | ADDRESS ON FILE |
| FRANCIS MAHURIN | ADDRESS ON FILE |
| FRANCIS MCALEAVEY | ADDRESS ON FILE |
| FRANCIS MCBRIDE | ADDRESS ON FILE |
| FRANCIS MCNALLY | ADDRESS ON FILE |
| FRANCIS NIEDBALA | ADDRESS ON FILE |
| FRANCIS P ANDERSON | ADDRESS ON FILE |
| FRANCIS P BODNAR | ADDRESS ON FILE |
| FRANCIS P BOUNSALL | ADDRESS ON FILE |
| FRANCIS P ELSTROTT | ADDRESS ON FILE |
| FRANCIS P FARRELL | ADDRESS ON FILE |
| FRANCIS P HAYES | ADDRESS ON FILE |
| FRANCIS P MCGOVERN | ADDRESS ON FILE |
| FRANCIS P MYERS | ADDRESS ON FILE |
| FRANCIS P PATIN | ADDRESS ON FILE |
| FRANCIS PETROSKI | ADDRESS ON FILE |
| FRANCIS PROPERTY MANAGEMENT INC | DBA THE AUGUSTA 501 SO BEVERLY DR STE 100 BEVERLY HILLS CA 90212 |
| FRANCIS R FAUNTEROY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCIS R HAGEN | ADDRESS ON FILE |
| FRANCIS R HAGEN | ADDRESS ON FILE |
| FRANCIS R LAKE | ADDRESS ON FILE |
| FRANCIS R LE VIEN | ADDRESS ON FILE |
| FRANCIS R MATYAS | ADDRESS ON FILE |
| FRANCIS R MCCABE | ADDRESS ON FILE |
| FRANCIS R POPE | ADDRESS ON FILE |
| FRANCIS R PRAHL | ADDRESS ON FILE |
| FRANCIS ROGERS | ADDRESS ON FILE |
| FRANCIS S HARVEY | ADDRESS ON FILE |
| FRANCIS S HILL | ADDRESS ON FILE |
| FRANCIS S KEILING | ADDRESS ON FILE |
| FRANCIS S KOWALCZYK | ADDRESS ON FILE |
| FRANCIS SALVONI | ADDRESS ON FILE |
| FRANCIS SHORT | ADDRESS ON FILE |
| FRANCIS SPAKOSKI | ADDRESS ON FILE |
| FRANCIS SUMPTER | ADDRESS ON FILE |
| FRANCIS T BARRY | ADDRESS ON FILE |
| FRANCIS T CANN | ADDRESS ON FILE |
| FRANCIS T MCGUINNESS | ADDRESS ON FILE |
| FRANCIS T PAN | ADDRESS ON FILE |
| FRANCIS URBAN | ADDRESS ON FILE |
| FRANCIS URSIDA | ADDRESS ON FILE |
| FRANCIS W BEAUCHAMP JR | ADDRESS ON FILE |
| FRANCIS W FOLEY | ADDRESS ON FILE |
| FRANCIS W FOX | ADDRESS ON FILE |
| FRANCIS W SKWIRA | ADDRESS ON FILE |
| FRANCIS X BELLOMO | ADDRESS ON FILE |
| FRANCIS X EDWARD | ADDRESS ON FILE |
| FRANCIS X FIELDS | ADDRESS ON FILE |
| FRANCIS X MCENTEE | ADDRESS ON FILE |
| FRANCIS X MUNISTERI | ADDRESS ON FILE |
| FRANCIS X O'HARE | ADDRESS ON FILE |
| FRANCIS X O'LEARY | ADDRESS ON FILE |
| FRANCIS XAVIER KASS | ADDRESS ON FILE |
| FRANCIS XAVIER WALSH | ADDRESS ON FILE |
| FRANCIS, AL | 2803 KNOB HILL ST PEARLAND TX 77581-5693 |
| FRANCIS, CAROL L, PR OF THE | ESTATE OF ALICE GAUSLIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRANCIS, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRANCIS, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRANCIS, JESS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRANCIS, LINDA S | 413 13TH STREET SOUTH TEXAS CITY TX 77590 |
| FRANCIS, MARGARET L, FOR THE | CASE OF RICHARD C FRANCIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRANCIS, MICHELLE | 1177 LENNIG RD. NATHALIE CA 24577 |
| FRANCIS, MORRIS | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., |

| Claim Name | Address Information |
|---|---|
| FRANCIS, MORRIS | SUITE 400 AUSTIN TX 78759 |
| FRANCIS, RICHARD A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FRANCISCA SAENZ AND JUAN SAENZ | ADDRESS ON FILE |
| FRANCISCA T ESCANLAR | ADDRESS ON FILE |
| FRANCISCAN WOODSTREAM LLC | DBA FRANCISCAN OF ARLINGTON APT 3006 FRANCISCAN DRIVE ARLINGTON TX 76015 |
| FRANCISCI, LEO E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FRANCISCO A CHEN | ADDRESS ON FILE |
| FRANCISCO A DELAROSA | ADDRESS ON FILE |
| FRANCISCO A PEREZ | ADDRESS ON FILE |
| FRANCISCO ACOST CARRILLO | ADDRESS ON FILE |
| FRANCISCO ALICEA | ADDRESS ON FILE |
| FRANCISCO APOLONIO RIZA | ADDRESS ON FILE |
| FRANCISCO C MONTEJANO | ADDRESS ON FILE |
| FRANCISCO D ANDRADE | ADDRESS ON FILE |
| FRANCISCO D MALLAFRE | ADDRESS ON FILE |
| FRANCISCO DE LA GARZA | ADDRESS ON FILE |
| FRANCISCO DELAROSA | ADDRESS ON FILE |
| FRANCISCO E VIDES GUERRERO | ADDRESS ON FILE |
| FRANCISCO FRENANDEZ | ADDRESS ON FILE |
| FRANCISCO G ANTILLON | ADDRESS ON FILE |
| FRANCISCO GONZALEZ RAMIREZ | ADDRESS ON FILE |
| FRANCISCO H MUNOZ | ADDRESS ON FILE |
| FRANCISCO J BARRALAGA | ADDRESS ON FILE |
| FRANCISCO J CARVAJAL | ADDRESS ON FILE |
| FRANCISCO J FLORES | ADDRESS ON FILE |
| FRANCISCO J RIVERA | ADDRESS ON FILE |
| FRANCISCO JAVIER ARIZPE | ADDRESS ON FILE |
| FRANCISCO JAVIER MANZANO | ADDRESS ON FILE |
| FRANCISCO JAVIER SALAS | ADDRESS ON FILE |
| FRANCISCO LOPEZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ PELLON | ADDRESS ON FILE |
| FRANCISCO LUIS CORDOVA | ADDRESS ON FILE |
| FRANCISCO LUIS LOPEZ PELLON | ADDRESS ON FILE |
| FRANCISCO LUNA | ADDRESS ON FILE |
| FRANCISCO M AMAYA | ADDRESS ON FILE |
| FRANCISCO M FRANCO | ADDRESS ON FILE |
| FRANCISCO M JAMORA | ADDRESS ON FILE |
| FRANCISCO M ROBLES | ADDRESS ON FILE |
| FRANCISCO MARTINEZ | ADDRESS ON FILE |
| FRANCISCO ONEILL | ADDRESS ON FILE |
| FRANCISCO PAGAN JR | ADDRESS ON FILE |
| FRANCISCO PULIDO JR | ADDRESS ON FILE |
| FRANCISCO QUINTERO | ADDRESS ON FILE |
| FRANCISCO R RODRIQUEZ | ADDRESS ON FILE |
| FRANCISCO RAMIREZ JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCISCO RAMIRO LOPEZ | ADDRESS ON FILE |
| FRANCISCO RIVERA | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO SAENZ | ADDRESS ON FILE |
| FRANCISCO SUBIA | ADDRESS ON FILE |
| FRANCISCO T ZAVALA | ADDRESS ON FILE |
| FRANCISCO URANGA SUBIA | ADDRESS ON FILE |
| FRANCISCO, GARY | 262 STRAIGHT RD BUFFALO WV 25033 |
| FRANCISCO, SHERRY V | 1504 FLAMELEAF DR ALLEN TX 75002-4669 |
| FRANCISO PEREZ JR | ADDRESS ON FILE |
| FRANCK (EIDE), SALLEE SHUMWAY | 78 W 500 S BLANDING UT 84511 |
| FRANCK, SALLEE SHUMWAY (EIDE) | 78 W 500 S BLANDING UT 84511 |
| FRANCK, SHARON M, PR OF THE | ESTATE OF PAUL R FRANCK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRANCKIEWICZ, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRANCKIEWICZ, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRANCO ANDREANI | ADDRESS ON FILE |
| FRANCO FERRANIE | ADDRESS ON FILE |
| FRANCO TORRE | ADDRESS ON FILE |
| FRANCO, MANUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRANCO, RODOLFO | ADDRESS ON FILE |
| FRANCO, RODOLFO | 400 N JEFFERSON AVE FULLERTON CA 92831 |
| FRANCO, SUE CAROL, PR OF THE | ESTATE OF MARTIN FRANCO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRANCOIS I BELLAVANCE | ADDRESS ON FILE |
| FRANCS BARRACATO | ADDRESS ON FILE |
| FRANCZKOWSKI, JAMES B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRANDSEN, DALLAS J. | 1030 AZALEA DR ROSWELL GA 30075-4747 |
| FRANDSEN, DALLAS J. | ADDRESS ON FILE |
| FRANGELLA, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRANICS W CRANDALL | ADDRESS ON FILE |
| FRANK  MILLER | ADDRESS ON FILE |
| FRANK  VAN LIN | ADDRESS ON FILE |
| FRANK A BARNES | ADDRESS ON FILE |
| FRANK A BRODNEY | ADDRESS ON FILE |
| FRANK A CAVACINI | ADDRESS ON FILE |
| FRANK A CUOMO | ADDRESS ON FILE |
| FRANK A DELAN | ADDRESS ON FILE |
| FRANK A DI GIACOMO | ADDRESS ON FILE |
| FRANK A ECKERLE | ADDRESS ON FILE |
| FRANK A FARLEY | ADDRESS ON FILE |
| FRANK A GERMINARIO | ADDRESS ON FILE |
| FRANK A IOVINO | ADDRESS ON FILE |
| FRANK A KAPLA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANK A LOCASCIO | ADDRESS ON FILE |
| FRANK A MALINOWSKI | ADDRESS ON FILE |
| FRANK A MARIAN | ADDRESS ON FILE |
| FRANK A MARK | ADDRESS ON FILE |
| FRANK A MATZELLE JR | ADDRESS ON FILE |
| FRANK A MCKELVY | ADDRESS ON FILE |
| FRANK A MILES | ADDRESS ON FILE |
| FRANK A MYERS | ADDRESS ON FILE |
| FRANK A RASMUSSEN | ADDRESS ON FILE |
| FRANK A RHODAY | ADDRESS ON FILE |
| FRANK A RICHARDSON | ADDRESS ON FILE |
| FRANK A RITCHINGS | ADDRESS ON FILE |
| FRANK A ROBERTS | ADDRESS ON FILE |
| FRANK A ROMANO | ADDRESS ON FILE |
| FRANK A STEWART | ADDRESS ON FILE |
| FRANK A TETI | ADDRESS ON FILE |
| FRANK A TYLER | ADDRESS ON FILE |
| FRANK A VALENZANO | ADDRESS ON FILE |
| FRANK A YANAI | ADDRESS ON FILE |
| FRANK ACEL | ADDRESS ON FILE |
| FRANK ADAMIC | ADDRESS ON FILE |
| FRANK ADUSEI | ADDRESS ON FILE |
| FRANK ALEXANDER CILLO | ADDRESS ON FILE |
| FRANK ALLEN HUDSPETH | ADDRESS ON FILE |
| FRANK ALMARAZ | ADDRESS ON FILE |
| FRANK AND BARBARA MUSGROVE | ADDRESS ON FILE |
| FRANK ANGELONE | ADDRESS ON FILE |
| FRANK ANTHONY COLLINS | ADDRESS ON FILE |
| FRANK ANTHONY GARCIA | ADDRESS ON FILE |
| FRANK ARCESE | ADDRESS ON FILE |
| FRANK ARIZZI | ADDRESS ON FILE |
| FRANK ARMIJO | ADDRESS ON FILE |
| FRANK ARZATE | ADDRESS ON FILE |
| FRANK B BAKES | ADDRESS ON FILE |
| FRANK B BENCINA | ADDRESS ON FILE |
| FRANK B BROWNELL | ADDRESS ON FILE |
| FRANK B CICCHETTO | ADDRESS ON FILE |
| FRANK B COREY | ADDRESS ON FILE |
| FRANK B DOUGHERTY | ADDRESS ON FILE |
| FRANK B GILL JR | ADDRESS ON FILE |
| FRANK B MCMULLIN | ADDRESS ON FILE |
| FRANK B MURGITTROYD | ADDRESS ON FILE |
| FRANK B PFLEIGER | ADDRESS ON FILE |
| FRANK B ROACH | ADDRESS ON FILE |
| FRANK B WILLIAMS | ADDRESS ON FILE |
| FRANK BATT | ADDRESS ON FILE |
| FRANK BEHNKE | ADDRESS ON FILE |
| FRANK BENSON WOOSTER | ADDRESS ON FILE |
| FRANK BERNARDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANK BLICKENSDERFER | ADDRESS ON FILE |
| FRANK BORLINA | ADDRESS ON FILE |
| FRANK BROOKS | ADDRESS ON FILE |
| FRANK BROWN | ADDRESS ON FILE |
| FRANK BRUCE | ADDRESS ON FILE |
| FRANK BURROUGH | ADDRESS ON FILE |
| FRANK BURROUGH JR | ADDRESS ON FILE |
| FRANK C BEINER | ADDRESS ON FILE |
| FRANK C BURBANK | ADDRESS ON FILE |
| FRANK C BURT | ADDRESS ON FILE |
| FRANK C CHEN | ADDRESS ON FILE |
| FRANK C COPE | ADDRESS ON FILE |
| FRANK C DEITZ | ADDRESS ON FILE |
| FRANK C DOWE | ADDRESS ON FILE |
| FRANK C ELLER JR | ADDRESS ON FILE |
| FRANK C GAZZOLA | ADDRESS ON FILE |
| FRANK C INSETTA | ADDRESS ON FILE |
| FRANK C KUCERA | ADDRESS ON FILE |
| FRANK C MAURO | ADDRESS ON FILE |
| FRANK C MICHEL | ADDRESS ON FILE |
| FRANK C MOSCARDINI | ADDRESS ON FILE |
| FRANK C PETIT | ADDRESS ON FILE |
| FRANK C PIONTKOWSKI | ADDRESS ON FILE |
| FRANK C PRAWLOCKI | ADDRESS ON FILE |
| FRANK C SCOGNAMILLO | ADDRESS ON FILE |
| FRANK C STAMM | ADDRESS ON FILE |
| FRANK C TERRANOVA | ADDRESS ON FILE |
| FRANK C WHITNEY | ADDRESS ON FILE |
| FRANK C ZASUETA | ADDRESS ON FILE |
| FRANK CABEZA | ADDRESS ON FILE |
| FRANK CABRERA | ADDRESS ON FILE |
| FRANK CALVO | ADDRESS ON FILE |
| FRANK CASALE | ADDRESS ON FILE |
| FRANK CASALE | ADDRESS ON FILE |
| FRANK CASEY | ADDRESS ON FILE |
| FRANK CASSARINO | ADDRESS ON FILE |
| FRANK CASTILLO | ADDRESS ON FILE |
| FRANK CAVALLO | ADDRESS ON FILE |
| FRANK CHISHOLM | ADDRESS ON FILE |
| FRANK CHRISTOPHER NOONKESTER | ADDRESS ON FILE |
| FRANK CLARK | ADDRESS ON FILE |
| FRANK CLARK | ADDRESS ON FILE |
| FRANK COMPAGNO | ADDRESS ON FILE |
| FRANK CONNELL ESTATE & MARGARET CONNELL | ADDRESS ON FILE |
| FRANK CORTINA | ADDRESS ON FILE |
| FRANK CRIDDLE | ADDRESS ON FILE |
| FRANK CROUCH | ADDRESS ON FILE |
| FRANK CROWSON | ADDRESS ON FILE |
| FRANK D AHERN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANK D BANKS | ADDRESS ON FILE |
| FRANK D BEANE | ADDRESS ON FILE |
| FRANK D BROOKS | ADDRESS ON FILE |
| FRANK D BURNS | ADDRESS ON FILE |
| FRANK D CARTER | ADDRESS ON FILE |
| FRANK D CLAWSON | ADDRESS ON FILE |
| FRANK D CONNELL | ADDRESS ON FILE |
| FRANK D DUPONT | ADDRESS ON FILE |
| FRANK D FOREMAN | ADDRESS ON FILE |
| FRANK D GRIEST | ADDRESS ON FILE |
| FRANK D GUNTER | ADDRESS ON FILE |
| FRANK D JOBE | ADDRESS ON FILE |
| FRANK D MATTISON | ADDRESS ON FILE |
| FRANK D MURPHY | ADDRESS ON FILE |
| FRANK D PUCKETT | ADDRESS ON FILE |
| FRANK D SIMON | ADDRESS ON FILE |
| FRANK D STEVENS | ADDRESS ON FILE |
| FRANK D WALKER | ADDRESS ON FILE |
| FRANK D'ACUNTO | ADDRESS ON FILE |
| FRANK D. HARRISSON | ADDRESS ON FILE |
| FRANK DAVID JARRELL | ADDRESS ON FILE |
| FRANK DECICCO | ADDRESS ON FILE |
| FRANK DECONGELIO | ADDRESS ON FILE |
| FRANK DELANO DONOVAN | ADDRESS ON FILE |
| FRANK DENNIS DAWSON | ADDRESS ON FILE |
| FRANK DERR | ADDRESS ON FILE |
| FRANK DESALVO | ADDRESS ON FILE |
| FRANK DESANTIS | ADDRESS ON FILE |
| FRANK DIAMONT | ADDRESS ON FILE |
| FRANK DIAZ | ADDRESS ON FILE |
| FRANK DOMINICI | ADDRESS ON FILE |
| FRANK DOSS | ADDRESS ON FILE |
| FRANK DOUGHERTY | ADDRESS ON FILE |
| FRANK DUNN | ADDRESS ON FILE |
| FRANK E BARNETT | ADDRESS ON FILE |
| FRANK E DEVINE | ADDRESS ON FILE |
| FRANK E FAULKNER | ADDRESS ON FILE |
| FRANK E FOWLER | ADDRESS ON FILE |
| FRANK E HOFFMAN | ADDRESS ON FILE |
| FRANK E HUGHES | ADDRESS ON FILE |
| FRANK E MCKEAN | ADDRESS ON FILE |
| FRANK E MEYERS | ADDRESS ON FILE |
| FRANK E MOORE JR | ADDRESS ON FILE |
| FRANK E MORRIS | ADDRESS ON FILE |
| FRANK E MUELLER | ADDRESS ON FILE |
| FRANK E NORTHCUTT | ADDRESS ON FILE |
| FRANK E NORTHCUTT | ADDRESS ON FILE |
| FRANK E OATHOUT | ADDRESS ON FILE |
| FRANK E SKELTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANK E TEXIDOR | ADDRESS ON FILE |
| FRANK E THIERWECHTER | ADDRESS ON FILE |
| FRANK E THOMPSON | ADDRESS ON FILE |
| FRANK E TOWNSEND JR | ADDRESS ON FILE |
| FRANK E WHITLOCK | ADDRESS ON FILE |
| FRANK E WILLIAMSON | ADDRESS ON FILE |
| FRANK E WOODS | ADDRESS ON FILE |
| FRANK E,JR MUSIC | ADDRESS ON FILE |
| FRANK E. CINTAS | ADDRESS ON FILE |
| FRANK EDWARD MADDY | ADDRESS ON FILE |
| FRANK EDWARD MADDY | ADDRESS ON FILE |
| FRANK ELLIS TURNHAM | ADDRESS ON FILE |
| FRANK ELLIS TURNHAM | ADDRESS ON FILE |
| FRANK ELSTNER JR | ADDRESS ON FILE |
| FRANK EMERICH | ADDRESS ON FILE |
| FRANK EMMONS COMMUNITY INTEREST | ADDRESS ON FILE |
| FRANK ESTRINGEL | ADDRESS ON FILE |
| FRANK F BOHANICEK | ADDRESS ON FILE |
| FRANK F CALVO | ADDRESS ON FILE |
| FRANK F CAULFIELD | ADDRESS ON FILE |
| FRANK F FABIAN | ADDRESS ON FILE |
| FRANK F FORD | ADDRESS ON FILE |
| FRANK F HOFFMEISTER | ADDRESS ON FILE |
| FRANK F PAYNE | ADDRESS ON FILE |
| FRANK FAIELLA | ADDRESS ON FILE |
| FRANK FAULKNER | ADDRESS ON FILE |
| FRANK FONTANEZ | ADDRESS ON FILE |
| FRANK FRAME | 23 VAN HOOSIER CIRCLE JASPER TN 37347 |
| FRANK G BELL | ADDRESS ON FILE |
| FRANK G CICERO | ADDRESS ON FILE |
| FRANK G COLVERT | ADDRESS ON FILE |
| FRANK G D'ANTONIO | ADDRESS ON FILE |
| FRANK G DIGRAZIA | ADDRESS ON FILE |
| FRANK G GIFFORD | ADDRESS ON FILE |
| FRANK G HILL | ADDRESS ON FILE |
| FRANK G JENNINGS | ADDRESS ON FILE |
| FRANK G KOVACEVIC | ADDRESS ON FILE |
| FRANK G MAHLER | ADDRESS ON FILE |
| FRANK G MCLAUGHLIN JR | ADDRESS ON FILE |
| FRANK G ORAM | ADDRESS ON FILE |
| FRANK G SCRAMLIN JR | ADDRESS ON FILE |
| FRANK G SWEENEY | ADDRESS ON FILE |
| FRANK G SWENSON | ADDRESS ON FILE |
| FRANK G SWENSON | ADDRESS ON FILE |
| FRANK G TEAGUE | ADDRESS ON FILE |
| FRANK GARRICK | ADDRESS ON FILE |
| FRANK GARZINO | ADDRESS ON FILE |
| FRANK GELTZ | ADDRESS ON FILE |
| FRANK GIOE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANK GONZALEZ | ADDRESS ON FILE |
| FRANK GOODRICH | ADDRESS ON FILE |
| FRANK GOULD | ADDRESS ON FILE |
| FRANK H JETT | ADDRESS ON FILE |
| FRANK H KINSEY | ADDRESS ON FILE |
| FRANK H MOLTER | ADDRESS ON FILE |
| FRANK H MORRISON | ADDRESS ON FILE |
| FRANK H RAY | ADDRESS ON FILE |
| FRANK H THEILER | ADDRESS ON FILE |
| FRANK H THEILER JR | ADDRESS ON FILE |
| FRANK HAJDA | 1415 W AVENUE H TEMPLE TX 76504-5351 |
| FRANK HARRY DECKER | ADDRESS ON FILE |
| FRANK HAYNES | ADDRESS ON FILE |
| FRANK HE | ADDRESS ON FILE |
| FRANK HEINZ EWERT | ADDRESS ON FILE |
| FRANK HEINZ EWERT | ADDRESS ON FILE |
| FRANK HEMMEN ASSOCIATES | 5375 EAST LOOP 281 SOUTH LONGVIEW TX 75602 |
| FRANK HENRY KOREN | ADDRESS ON FILE |
| FRANK HERRERA | ADDRESS ON FILE |
| FRANK HERRICK | ADDRESS ON FILE |
| FRANK HERRICK | ADDRESS ON FILE |
| FRANK HOLBERT | ADDRESS ON FILE |
| FRANK HORNBY | ADDRESS ON FILE |
| FRANK HUBBARD JOHNS | ADDRESS ON FILE |
| FRANK HUBERT | ADDRESS ON FILE |
| FRANK HUERTA | ADDRESS ON FILE |
| FRANK I DORR | ADDRESS ON FILE |
| FRANK I LIN | ADDRESS ON FILE |
| FRANK J AUGELIO | ADDRESS ON FILE |
| FRANK J BAVUSO | ADDRESS ON FILE |
| FRANK J BOOZER | ADDRESS ON FILE |
| FRANK J BUBB | ADDRESS ON FILE |
| FRANK J BUCHERATI | ADDRESS ON FILE |
| FRANK J CASTRO | ADDRESS ON FILE |
| FRANK J CHRISTIANO | ADDRESS ON FILE |
| FRANK J CLARE | ADDRESS ON FILE |
| FRANK J CLINTON | ADDRESS ON FILE |
| FRANK J COVELLI | ADDRESS ON FILE |
| FRANK J DAIZ ZOVI | ADDRESS ON FILE |
| FRANK J DENNISTON | ADDRESS ON FILE |
| FRANK J DIFFLEY | ADDRESS ON FILE |
| FRANK J DIFFLEY | ADDRESS ON FILE |
| FRANK J DIMARTINI | ADDRESS ON FILE |
| FRANK J DIPAOLA | ADDRESS ON FILE |
| FRANK J FILARDI | ADDRESS ON FILE |
| FRANK J FISHER | ADDRESS ON FILE |
| FRANK J FLACCAVENTO | ADDRESS ON FILE |
| FRANK J GATTO | ADDRESS ON FILE |
| FRANK J GFALLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANK J GHEZZI | ADDRESS ON FILE |
| FRANK J GRANO | ADDRESS ON FILE |
| FRANK J GRYGORCEWICZ | ADDRESS ON FILE |
| FRANK J HEMMERICH | ADDRESS ON FILE |
| FRANK J HERBEK | ADDRESS ON FILE |
| FRANK J HOGAR | ADDRESS ON FILE |
| FRANK J HOLLENBACN | ADDRESS ON FILE |
| FRANK J HRUZ | ADDRESS ON FILE |
| FRANK J HSIU | ADDRESS ON FILE |
| FRANK J HUGHES | ADDRESS ON FILE |
| FRANK J IVY | ADDRESS ON FILE |
| FRANK J JAROSEK | ADDRESS ON FILE |
| FRANK J KERN | ADDRESS ON FILE |
| FRANK J KOVAC | ADDRESS ON FILE |
| FRANK J LANGRO | ADDRESS ON FILE |
| FRANK J LAURA | ADDRESS ON FILE |
| FRANK J LEIDER | ADDRESS ON FILE |
| FRANK J LLAUGET | ADDRESS ON FILE |
| FRANK J LOPEZ | ADDRESS ON FILE |
| FRANK J LORUSSO | ADDRESS ON FILE |
| FRANK J LYAUTEY | ADDRESS ON FILE |
| FRANK J LYNCH | ADDRESS ON FILE |
| FRANK J MAKARA | ADDRESS ON FILE |
| FRANK J MANSFELD | ADDRESS ON FILE |
| FRANK J MAYER | ADDRESS ON FILE |
| FRANK J MCGOLDRICK | ADDRESS ON FILE |
| FRANK J MCGOURTY | ADDRESS ON FILE |
| FRANK J MCMAHON | ADDRESS ON FILE |
| FRANK J MESSINA | ADDRESS ON FILE |
| FRANK J MIRABELLO | ADDRESS ON FILE |
| FRANK J MORDEN | ADDRESS ON FILE |
| FRANK J MURPHY | ADDRESS ON FILE |
| FRANK J MURPHY | ADDRESS ON FILE |
| FRANK J NAPOLEON III | ADDRESS ON FILE |
| FRANK J OSYPIEWSKI | ADDRESS ON FILE |
| FRANK J PALMERI | ADDRESS ON FILE |
| FRANK J PAQUETTE | ADDRESS ON FILE |
| FRANK J PASCUCCI | ADDRESS ON FILE |
| FRANK J PAULL | ADDRESS ON FILE |
| FRANK J PETTINELLI | ADDRESS ON FILE |
| FRANK J PICCINO | ADDRESS ON FILE |
| FRANK J PIGNATA | ADDRESS ON FILE |
| FRANK J POLETSKI | ADDRESS ON FILE |
| FRANK J PROUT | ADDRESS ON FILE |
| FRANK J RIBAUDO | ADDRESS ON FILE |
| FRANK J RITTENDALE | ADDRESS ON FILE |
| FRANK J SCHMIDT | ADDRESS ON FILE |
| FRANK J SMITH | ADDRESS ON FILE |
| FRANK J SPENCER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANK J TOMASULO | ADDRESS ON FILE |
| FRANK J WARNER | ADDRESS ON FILE |
| FRANK J YEZZO | ADDRESS ON FILE |
| FRANK J YOUNG | ADDRESS ON FILE |
| FRANK JANICKI | ADDRESS ON FILE |
| FRANK JEANS | ADDRESS ON FILE |
| FRANK JEFFERSON DANIEL | ADDRESS ON FILE |
| FRANK JOE ROSALES | ADDRESS ON FILE |
| FRANK JONES | ADDRESS ON FILE |
| FRANK JORDAN | ADDRESS ON FILE |
| FRANK JOSEPH ANASTASI | ADDRESS ON FILE |
| FRANK JOSEPH CARTEE | ADDRESS ON FILE |
| FRANK JOSEPH JERINA | ADDRESS ON FILE |
| FRANK K ADUSEI | ADDRESS ON FILE |
| FRANK K DUNN | ADDRESS ON FILE |
| FRANK K FAULKNER | ADDRESS ON FILE |
| FRANK K KODAH | ADDRESS ON FILE |
| FRANK K YAZZIE | ADDRESS ON FILE |
| FRANK KENNEDY | ADDRESS ON FILE |
| FRANK KUO | ADDRESS ON FILE |
| FRANK KURIJ | ADDRESS ON FILE |
| FRANK L ANTONELLI | ADDRESS ON FILE |
| FRANK L BEEBE | ADDRESS ON FILE |
| FRANK L BLOCKWICK | ADDRESS ON FILE |
| FRANK L BLOCKWICK | ADDRESS ON FILE |
| FRANK L GREEN | ADDRESS ON FILE |
| FRANK L HAND | ADDRESS ON FILE |
| FRANK L HERRICK | ADDRESS ON FILE |
| FRANK L KONIGES | ADDRESS ON FILE |
| FRANK L MCCARTHY | ADDRESS ON FILE |
| FRANK L MOURICH | ADDRESS ON FILE |
| FRANK L PETREE | ADDRESS ON FILE |
| FRANK L PHEARSON | ADDRESS ON FILE |
| FRANK L PINTO | ADDRESS ON FILE |
| FRANK L POUNTNEY | ADDRESS ON FILE |
| FRANK L RAMIREZ | ADDRESS ON FILE |
| FRANK L REED | ADDRESS ON FILE |
| FRANK L ROMINO | ADDRESS ON FILE |
| FRANK L TODD | ADDRESS ON FILE |
| FRANK L VARSANYI | ADDRESS ON FILE |
| FRANK LABRIOLA | ADDRESS ON FILE |
| FRANK LEE ATKINSON | ADDRESS ON FILE |
| FRANK LIU | ADDRESS ON FILE |
| FRANK LIVOTI | ADDRESS ON FILE |
| FRANK LOMBA | ADDRESS ON FILE |
| FRANK LOPREST | ADDRESS ON FILE |
| FRANK LOSCALZO | ADDRESS ON FILE |
| FRANK LOUIS SIZER | ADDRESS ON FILE |
| FRANK LOUIS SIZER III | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANK LOUZEK | ADDRESS ON FILE |
| FRANK LUKASHOWITZ | ADDRESS ON FILE |
| FRANK M & LAVONNE GLOVER | ADDRESS ON FILE |
| FRANK M BOJORQUEZ | ADDRESS ON FILE |
| FRANK M CAIN | ADDRESS ON FILE |
| FRANK M CASAMASSIMA | ADDRESS ON FILE |
| FRANK M CHEN | ADDRESS ON FILE |
| FRANK M D'ALESSANDRO | ADDRESS ON FILE |
| FRANK M EDWARDS | ADDRESS ON FILE |
| FRANK M FIELD | ADDRESS ON FILE |
| FRANK M GIBBONEY | ADDRESS ON FILE |
| FRANK M GLINSKI JR | ADDRESS ON FILE |
| FRANK M GLOVER | ADDRESS ON FILE |
| FRANK M GLOVER | ADDRESS ON FILE |
| FRANK M GOETZ | ADDRESS ON FILE |
| FRANK M HANLEY | ADDRESS ON FILE |
| FRANK M HELMS | ADDRESS ON FILE |
| FRANK M KLOPP | ADDRESS ON FILE |
| FRANK M LEONE | ADDRESS ON FILE |
| FRANK M MAGGIO | ADDRESS ON FILE |
| FRANK M MARELLI | ADDRESS ON FILE |
| FRANK M MAZANEC | ADDRESS ON FILE |
| FRANK M MORTIMER | ADDRESS ON FILE |
| FRANK M MYERS | ADDRESS ON FILE |
| FRANK M PEPP | ADDRESS ON FILE |
| FRANK M PLEASANTS | ADDRESS ON FILE |
| FRANK M PORCARO | ADDRESS ON FILE |
| FRANK M POST | ADDRESS ON FILE |
| FRANK M SMITH | ADDRESS ON FILE |
| FRANK MADDY | ADDRESS ON FILE |
| FRANK MADERO | ADDRESS ON FILE |
| FRANK MAIURI | ADDRESS ON FILE |
| FRANK MALDONADO | ADDRESS ON FILE |
| FRANK MARSH | ADDRESS ON FILE |
| FRANK MAXWELL | ADDRESS ON FILE |
| FRANK MC CANN | ADDRESS ON FILE |
| FRANK MEEKS | ADDRESS ON FILE |
| FRANK MELENI JR | ADDRESS ON FILE |
| FRANK MELLAR | ADDRESS ON FILE |
| FRANK MENDEZ | ADDRESS ON FILE |
| FRANK MEYERS | ADDRESS ON FILE |
| FRANK MIGLIORE | ADDRESS ON FILE |
| FRANK MILLER | ADDRESS ON FILE |
| FRANK MITCHELL KRESS IV | ADDRESS ON FILE |
| FRANK MITCHELL WELBORN | ADDRESS ON FILE |
| FRANK MOCCIA JR | ADDRESS ON FILE |
| FRANK MOHR | ADDRESS ON FILE |
| FRANK MOLLURA | ADDRESS ON FILE |
| FRANK MONTELONGO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANK MONTELONGO | ADDRESS ON FILE |
| FRANK MOOHLER | ADDRESS ON FILE |
| FRANK MORGERA | ADDRESS ON FILE |
| FRANK MORTON | ADDRESS ON FILE |
| FRANK MURPHY | ADDRESS ON FILE |
| FRANK MUSGROVE | ADDRESS ON FILE |
| FRANK MUSIC | ADDRESS ON FILE |
| FRANK N DEASON | ADDRESS ON FILE |
| FRANK N VASTAKIS | ADDRESS ON FILE |
| FRANK NEWTON | ADDRESS ON FILE |
| FRANK NORTHCUTT | ADDRESS ON FILE |
| FRANK NUNCIO | ADDRESS ON FILE |
| FRANK ODESSA | ADDRESS ON FILE |
| FRANK ODONELL | ADDRESS ON FILE |
| FRANK ORONA | ADDRESS ON FILE |
| FRANK OTTO HELMLINGER | ADDRESS ON FILE |
| FRANK P BRUCKNER | ADDRESS ON FILE |
| FRANK P BUENO | ADDRESS ON FILE |
| FRANK P CORONA | ADDRESS ON FILE |
| FRANK P COZZO | ADDRESS ON FILE |
| FRANK P DESALVO | ADDRESS ON FILE |
| FRANK P DOYLE | ADDRESS ON FILE |
| FRANK P LAMBRAIA | ADDRESS ON FILE |
| FRANK P LANZA | ADDRESS ON FILE |
| FRANK P MACGRATH | ADDRESS ON FILE |
| FRANK P PINZARRONE | ADDRESS ON FILE |
| FRANK P PIZZONIA | ADDRESS ON FILE |
| FRANK P ROGERS | ADDRESS ON FILE |
| FRANK P SCHIFANO | ADDRESS ON FILE |
| FRANK PAGAN | ADDRESS ON FILE |
| FRANK PANGELINAN | ADDRESS ON FILE |
| FRANK PANZINO | ADDRESS ON FILE |
| FRANK PARRISH | ADDRESS ON FILE |
| FRANK PAUL CORONA | ADDRESS ON FILE |
| FRANK PAWLEY | ADDRESS ON FILE |
| FRANK PEDOTE | ADDRESS ON FILE |
| FRANK PEKULAR JR | ADDRESS ON FILE |
| FRANK PENUNURI | ADDRESS ON FILE |
| FRANK PENZES | ADDRESS ON FILE |
| FRANK PEREZ | ADDRESS ON FILE |
| FRANK PROKOP | ADDRESS ON FILE |
| FRANK R ADAMS | ADDRESS ON FILE |
| FRANK R ADAMS | ADDRESS ON FILE |
| FRANK R BAUSEMER | ADDRESS ON FILE |
| FRANK R BROWN III | ADDRESS ON FILE |
| FRANK R COURBOIS | ADDRESS ON FILE |
| FRANK R EMMETT | ADDRESS ON FILE |
| FRANK R GANTZER | ADDRESS ON FILE |
| FRANK R GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANK R GERETY | ADDRESS ON FILE |
| FRANK R HLADIK | ADDRESS ON FILE |
| FRANK R HOWARD | ADDRESS ON FILE |
| FRANK R JOHNSON | ADDRESS ON FILE |
| FRANK R KINSER | ADDRESS ON FILE |
| FRANK R KUKRAL | ADDRESS ON FILE |
| FRANK R MCCANN | ADDRESS ON FILE |
| FRANK R MERANDI | ADDRESS ON FILE |
| FRANK R MURPHY | ADDRESS ON FILE |
| FRANK R MUSE | ADDRESS ON FILE |
| FRANK R PAPSCUN | ADDRESS ON FILE |
| FRANK R PIERCE | ADDRESS ON FILE |
| FRANK R REYNOLDS | ADDRESS ON FILE |
| FRANK R ROCCO | ADDRESS ON FILE |
| FRANK R SCHOLER | ADDRESS ON FILE |
| FRANK R.FLORENCE | ADDRESS ON FILE |
| FRANK RABENBURG | ADDRESS ON FILE |
| FRANK RABENBURG | ADDRESS ON FILE |
| FRANK RAPLEY II | ADDRESS ON FILE |
| FRANK RAPLEY II | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| FRANK RENTZ | ADDRESS ON FILE |
| FRANK RICH | ADDRESS ON FILE |
| FRANK RIVERA | ADDRESS ON FILE |
| FRANK ROCAMONTES | ADDRESS ON FILE |
| FRANK ROGERS | ADDRESS ON FILE |
| FRANK S BRINKMAN | ADDRESS ON FILE |
| FRANK S CABELL | ADDRESS ON FILE |
| FRANK S CADAVOS | ADDRESS ON FILE |
| FRANK S DILLON | ADDRESS ON FILE |
| FRANK S GREER JR | ADDRESS ON FILE |
| FRANK S GREER JR | ADDRESS ON FILE |
| FRANK S HOWELL | ADDRESS ON FILE |
| FRANK S JOHNSON | ADDRESS ON FILE |
| FRANK S KORONA | ADDRESS ON FILE |
| FRANK S LAGANI | ADDRESS ON FILE |
| FRANK S MACMILLAN | ADDRESS ON FILE |
| FRANK S MULLER | ADDRESS ON FILE |
| FRANK S NAISH | ADDRESS ON FILE |
| FRANK S NUNEZ | ADDRESS ON FILE |
| FRANK S WILLIAMS | ADDRESS ON FILE |
| FRANK SARABIA | ADDRESS ON FILE |
| FRANK SCHAFFER | ADDRESS ON FILE |
| FRANK SCHMIDGALL | ADDRESS ON FILE |
| FRANK SEBREROS | ADDRESS ON FILE |
| FRANK SHANTS | ADDRESS ON FILE |
| FRANK SILLIMAN | ADDRESS ON FILE |
| FRANK SIZER | ADDRESS ON FILE |
| FRANK SKUFCA | ADDRESS ON FILE |
| FRANK SLOVINSKY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANK SMITH | ADDRESS ON FILE |
| FRANK SNELL | ADDRESS ON FILE |
| FRANK STOLLE | ADDRESS ON FILE |
| FRANK STOMEL | ADDRESS ON FILE |
| FRANK STRATICO | ADDRESS ON FILE |
| FRANK SURVEYING CO., INC. | 2205 WALNUT STREET COLUMBUS TX 78934 |
| FRANK SWANBERG III | ADDRESS ON FILE |
| FRANK T FELLNER | ADDRESS ON FILE |
| FRANK T HORN | ADDRESS ON FILE |
| FRANK T KUMOR | ADDRESS ON FILE |
| FRANK T LAUTH | ADDRESS ON FILE |
| FRANK T NELSON | ADDRESS ON FILE |
| FRANK TAFFEL | ADDRESS ON FILE |
| FRANK TARVER | ADDRESS ON FILE |
| FRANK THEILER | ADDRESS ON FILE |
| FRANK THOME | ADDRESS ON FILE |
| FRANK TSAI | ADDRESS ON FILE |
| FRANK TURNHAM | ADDRESS ON FILE |
| FRANK TWEEDIE | ADDRESS ON FILE |
| FRANK V BARONE | ADDRESS ON FILE |
| FRANK V DUCI | ADDRESS ON FILE |
| FRANK V MASCARO | ADDRESS ON FILE |
| FRANK V MOCCIA | ADDRESS ON FILE |
| FRANK V RISLEY | ADDRESS ON FILE |
| FRANK V TRANI | ADDRESS ON FILE |
| FRANK V VIGLIOTTI | ADDRESS ON FILE |
| FRANK VEGA | ADDRESS ON FILE |
| FRANK VRANISH | ADDRESS ON FILE |
| FRANK W BRALY | ADDRESS ON FILE |
| FRANK W BROWN | ADDRESS ON FILE |
| FRANK W DELANGE | ADDRESS ON FILE |
| FRANK W ELLYAS | ADDRESS ON FILE |
| FRANK W FARRELLY | ADDRESS ON FILE |
| FRANK W GREER JR | ADDRESS ON FILE |
| FRANK W GUAGLIARDO | ADDRESS ON FILE |
| FRANK W HLUCHAN | ADDRESS ON FILE |
| FRANK W HOAK | ADDRESS ON FILE |
| FRANK W HORSLEY | ADDRESS ON FILE |
| FRANK W HUKILL | ADDRESS ON FILE |
| FRANK W LAYFIELD | ADDRESS ON FILE |
| FRANK W METZ | ADDRESS ON FILE |
| FRANK W PETERSON | ADDRESS ON FILE |
| FRANK W RICHARDSON | ADDRESS ON FILE |
| FRANK W SKILLEN | ADDRESS ON FILE |
| FRANK W SMITH | ADDRESS ON FILE |
| FRANK W SWANSON | ADDRESS ON FILE |
| FRANK W WALTERS | ADDRESS ON FILE |
| FRANK W WILLIAMSON | ADDRESS ON FILE |
| FRANK W. GREER, JR. | 249 ALAMOSA HEWITT TX 76643 |

| Claim Name | Address Information |
| --- | --- |
| FRANK WATKINS | 1619 W BUFORD ST GAFFENEY SC 29341 |
| FRANK WELBORN | ADDRESS ON FILE |
| FRANK WELCH | ADDRESS ON FILE |
| FRANK WHITED GREER JR | ADDRESS ON FILE |
| FRANK WIGGIN | ADDRESS ON FILE |
| FRANK WRIGHT | ADDRESS ON FILE |
| FRANK WRIGHT | ADDRESS ON FILE |
| FRANK X CIULLA | ADDRESS ON FILE |
| FRANK X EIBL | ADDRESS ON FILE |
| FRANK X KLOSS | ADDRESS ON FILE |
| FRANK X MINOR | ADDRESS ON FILE |
| FRANK X VEGA | ADDRESS ON FILE |
| FRANK Y HAYAMI | ADDRESS ON FILE |
| FRANK Y YEH | ADDRESS ON FILE |
| FRANK ZELNA | ADDRESS ON FILE |
| FRANK, CAROLYN | 802 BELVEDERE DR CONROE TX 77301-4548 |
| FRANK, DAVID | 5784 JAMESTOWN ST SINCLAIRVILLE NY 14782 |
| FRANK, JOHN | 783 MAIN ST NEWFOUNDLAND PA 18445 |
| FRANK, LARRY G | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FRANK, LESTER L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FRANK, SABINE | 4802 WILLOW BEND DR ARLINGTON TX 76017-1358 |
| FRANK,III LYNCH | ADDRESS ON FILE |
| FRANKALENE FOREMAN | ADDRESS ON FILE |
| FRANKFORD PLACE HOLDINGS LLC | DBA FRANKFORD PLACE 9201 WARD PARKWAY SUITE 200 KANSAS CITY MO 64114 |
| FRANKIE BALLARD | ADDRESS ON FILE |
| FRANKIE BRANSCUM | ADDRESS ON FILE |
| FRANKIE BROOM | ADDRESS ON FILE |
| FRANKIE D DUARTE | ADDRESS ON FILE |
| FRANKIE D VESPREY | ADDRESS ON FILE |
| FRANKIE DON MARSHALL | ADDRESS ON FILE |
| FRANKIE DUNKLIN YANDLE | ADDRESS ON FILE |
| FRANKIE EDWARDS ALTWEIN | ADDRESS ON FILE |
| FRANKIE G BALLARD | ADDRESS ON FILE |
| FRANKIE G BALLARD | ADDRESS ON FILE |
| FRANKIE GOODMAN | ADDRESS ON FILE |
| FRANKIE GREENLEE | ADDRESS ON FILE |
| FRANKIE HUNT | ADDRESS ON FILE |
| FRANKIE LA RUE INGRAM | ADDRESS ON FILE |
| FRANKIE LEE GREENLEE | ADDRESS ON FILE |
| FRANKIE LEE RAY | ADDRESS ON FILE |
| FRANKIE LEE WALLACE | ADDRESS ON FILE |
| FRANKIE LYNN MEDDERS | ADDRESS ON FILE |
| FRANKIE MURPHY | ADDRESS ON FILE |
| FRANKIE RAY COX | ADDRESS ON FILE |
| FRANKIE SUE HUNT | ADDRESS ON FILE |
| FRANKIE SUMPTER | ADDRESS ON FILE |
| FRANKIE SYBLE WALLER | ADDRESS ON FILE |
| FRANKIE T CULLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANKIE VILA | ADDRESS ON FILE |
| FRANKLIN A DERFUS | ADDRESS ON FILE |
| FRANKLIN A MARCOVECCHIO | ADDRESS ON FILE |
| FRANKLIN ANDERSON | ADDRESS ON FILE |
| FRANKLIN AUTO SUPPLY | PO BOX 519 FRANKLIN TX 77856 |
| FRANKLIN B MORECOCK | ADDRESS ON FILE |
| FRANKLIN B POWELL | ADDRESS ON FILE |
| FRANKLIN BANK SSB | 9800 RICHMOND AVENUE SUITE 680 HOUSTON TX 77042 |
| FRANKLIN BASSHAM | ADDRESS ON FILE |
| FRANKLIN BEAN | ADDRESS ON FILE |
| FRANKLIN BRADSHAW | ADDRESS ON FILE |
| FRANKLIN BYRD | ADDRESS ON FILE |
| FRANKLIN CHAMBER OF COMMERCE | PO BOX 126 FRANKLIN TX 77856 |
| FRANKLIN COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| FRANKLIN COUNTY | FRANKLIN COUNTY COURTHOUSE 200 N. KAUFMAN STREET MOUNT VERNON TX 75457 |
| FRANKLIN COUNTY | PO BOX 70 MT VERNON TX 75457 |
| FRANKLIN COUNTY CHAMBER OF COMMERCE | PO BOX 554 109 S KAUFMAN MOUNT VERNON TX 75457 |
| FRANKLIN COUNTY HANDICAPABLE | RODEO PO BOX 501 MT VERNON TX 75457 |
| FRANKLIN COUNTY WD | PO BOX 559 112 N HOUSTON STREET MOUNT VERNON TX 75457 |
| FRANKLIN COVEY CLIENT SALES, INC. | 2200 WEST PARKWAY BOULEVARD SALT LAKE CITY UT 84119 |
| FRANKLIN COVEY CO | 2200 N PARKWAY BLVD SALT LAKE CITY UT 84119 |
| FRANKLIN COVEY CO | PO BOX 25127 SALT LAKE CITY UT 84125-0127 |
| FRANKLIN COWBOYS | PO BOX 783 FRANKLIN TX 77856 |
| FRANKLIN COY KUHL | ADDRESS ON FILE |
| FRANKLIN D CAMPBELL | ADDRESS ON FILE |
| FRANKLIN D CLINTON | ADDRESS ON FILE |
| FRANKLIN D STEVSON | ADDRESS ON FILE |
| FRANKLIN DOSS | ADDRESS ON FILE |
| FRANKLIN E MUGGRIDGE | ADDRESS ON FILE |
| FRANKLIN EVANS | ADDRESS ON FILE |
| FRANKLIN F SILVA | ADDRESS ON FILE |
| FRANKLIN FUTCH | ADDRESS ON FILE |
| FRANKLIN G GUERRON | ADDRESS ON FILE |
| FRANKLIN G HABIG | ADDRESS ON FILE |
| FRANKLIN G KERSTETTER | ADDRESS ON FILE |
| FRANKLIN GARBER | ADDRESS ON FILE |
| FRANKLIN GERALD CALVERT | ADDRESS ON FILE |
| FRANKLIN GROVER LEWIS | ADDRESS ON FILE |
| FRANKLIN H ABRAHAM | ADDRESS ON FILE |
| FRANKLIN H DRAWDY | ADDRESS ON FILE |
| FRANKLIN H FOX | ADDRESS ON FILE |
| FRANKLIN HABITAT FOR HUMANITY | PO BOX 120 FRANKLIN TX 77856 |
| FRANKLIN HAYNES | ADDRESS ON FILE |
| FRANKLIN HERVEY | ADDRESS ON FILE |
| FRANKLIN HIGH SCHOOL | PROJECT GRADUATION C/O TINA COLE 8809 HARLESS OAKS HEARNE TX 77859 |
| FRANKLIN HUMPHREYS | ADDRESS ON FILE |
| FRANKLIN INDEPENDENT SCHOOL DISTRICT | PO BOX 909 FRANKLIN TX 77856 |
| FRANKLIN INDUSTRIAL MINERALS | PO BOX 440270 NASHVILLE TN 37244-0270 |

| Claim Name | Address Information |
|---|---|
| FRANKLIN INFORMATION SYSTEMS INC | PO BOX 1199 MOUNT VERNON TX 75457 |
| FRANKLIN IROH | ADDRESS ON FILE |
| FRANKLIN ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN TX 78760-7428 |
| FRANKLIN ISD | 1216 W FM 1644 PO BOX 909 FRANKLIN TX 77856 |
| FRANKLIN ISD | PO BOX 748 FRANKLIN TX 77856 |
| FRANKLIN ISD | PO BOX 909 FRANKLIN TX 77856 |
| FRANKLIN J BRITT | ADDRESS ON FILE |
| FRANKLIN J GRAY | ADDRESS ON FILE |
| FRANKLIN J MARTINEZ | ADDRESS ON FILE |
| FRANKLIN JAMES PAULS | ADDRESS ON FILE |
| FRANKLIN K GRUNENFELDER | ADDRESS ON FILE |
| FRANKLIN KEMP | ADDRESS ON FILE |
| FRANKLIN LIONS CLUB | PO BOX 722 FRANKLIN TX 77856 |
| FRANKLIN LITTLE DRIBBLERS | PO BOX 344 FRANKLIN TX 77856 |
| FRANKLIN MARGRETTA CUMMINGS | 12272 EPSILON ST. GARDEN GROVE CA 92840 |
| FRANKLIN MILLS | ADDRESS ON FILE |
| FRANKLIN MOSS | ADDRESS ON FILE |
| FRANKLIN MUNSINGER | ADDRESS ON FILE |
| FRANKLIN NEWS WEEKLY | PO BOX 935 107 E DECHERD ST FRANKLIN TX 77856 |
| FRANKLIN NEWS WEEKLY | PO BOX 935 FRANKLIN TX 77856 |
| FRANKLIN P DUPREY | ADDRESS ON FILE |
| FRANKLIN R DONLEY JR | ADDRESS ON FILE |
| FRANKLIN R MILLS | ADDRESS ON FILE |
| FRANKLIN R WARREN | ADDRESS ON FILE |
| FRANKLIN R WEINTRAUB | ADDRESS ON FILE |
| FRANKLIN ROUP | ADDRESS ON FILE |
| FRANKLIN ROUP | ADDRESS ON FILE |
| FRANKLIN T WAITS | ADDRESS ON FILE |
| FRANKLIN THOMAS HARRIS | ADDRESS ON FILE |
| FRANKLIN UPTON | ADDRESS ON FILE |
| FRANKLIN UPTON | ADDRESS ON FILE |
| FRANKLIN W ROTHERMEL | ADDRESS ON FILE |
| FRANKLIN WEBB | ADDRESS ON FILE |
| FRANKLIN, BENJAMIN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FRANKLIN, CAROLYN JO | 476 CATT LEBARON PARK DRIVE FORT WORTH TX 76108 |
| FRANKLIN, CITY | 319 BREMOND ST FRANKLIN TX 77856 |
| FRANKLIN, CLARA D | 1802 HOLLOW TREE BLVD ROUND ROCK TX 78681-1968 |
| FRANKLIN, DAVID, JR | 2717 PARK ROW AVE DALLAS TX 75215-2253 |
| FRANKLIN, EDWARD J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| FRANKLIN, EDWARD J, PR OF THE | ESTATE OF ALBERT E BOWEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRANKLIN, FLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRANKLIN, GREGORY | 112 STANDING STONE PARK HWY PO BOX 36 HILHAM TN 38568-0036 |
| FRANKLIN, J.D. | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRANKLIN, JEANETTE | 2311 BALSAM DR APT H111 ARLINGTON TX 76006-5940 |

| Claim Name | Address Information |
| --- | --- |
| FRANKLIN, MAXINE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRANKLIN, MONTY J. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| FRANKLIN, MORRIS | 7428 BRENTWOOD STAIR RD FORT WORTH TX 76112-4407 |
| FRANKLIN, OLGA | 4307 HWY 62 N ORANGE TX 77632 |
| FRANKLIN, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRANKLINCOVEY CLIENT SALES INC | PO BOX 25127 SALT LAKE CITY UT 84125-0127 |
| FRANKLYN A AUSTIN | ADDRESS ON FILE |
| FRANKLYN H CHIDESTER | ADDRESS ON FILE |
| FRANKLYN W BAIR | ADDRESS ON FILE |
| FRANKS, ARCHIE ASA | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| FRANKS, DIANE, PR OF THE | ESTATE OF ALTON KNIGHT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRANKS, DIANE, PR OF THE | ESTATE OF GOLDIE L KNIGHT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRANKS, JERRY WADE, JR, PR OF THE | ESTATE OF BETSY C PEACH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRANKS, JOSEPH | 43 BUNNY RD PRESTON CT 06365 |
| FRANKUM, GENE | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| FRANKY PHILLIPS | ADDRESS ON FILE |
| FRANKYE B FLOWERS | ADDRESS ON FILE |
| FRANO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRANOES M MOHAN | ADDRESS ON FILE |
| FRANS E NELSON | ADDRESS ON FILE |
| FRANSELL RILEY | ADDRESS ON FILE |
| FRANSIS M FLOWERS | ADDRESS ON FILE |
| FRANSIS W EDWARDS | ADDRESS ON FILE |
| FRANTINI, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRANTZ HECTOR | ADDRESS ON FILE |
| FRANTZ V WOOLLEY | ADDRESS ON FILE |
| FRANTZ, RICHARD G | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| FRANTZ, RICHARD L | 2801 BELLEVUE AVE BOTTENDORF IA 52722 |
| FRANZ, STANLEY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRANZ, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRANZ, WILLIAM J, PR OF THE | ESTATE OF WILLIAM J FRANZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRANZ, WILLIAM J. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,  22ND FLR BALTIMORE MD 21201 |
| FRANZESE, ANTHONY B. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FRANZESE, BETTY LOU | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FRANZINO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| FRANZINO, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FRANZSON, THOMAS B | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FRAPPIER, CRAIG | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| FRASER BRACE & CO | C/O FRANKLIN HOLLIS 9 CAPITOL ST CONCORD NH 03301 |
| FRASER, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRASURE, TERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRAY E SCOTT | ADDRESS ON FILE |
| FRAY, RICHARD L. | 1018 S4TH ST. MOBERLY MO 65270 |
| FRAZER, HUGH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRAZIER DAVIS CONSTRUCTION | 4349 CRESCENT RD EUREKA MO 63025 |
| FRAZIER, BERNARD | 2213 N. CENTER ROAD HARTSVILLE SC 29550 |
| FRAZIER, CHANETA B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRAZIER, CLARY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FRAZIER, EDWIGA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRAZIER, EDWIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRAZIER, JAMES | ADDRESS ON FILE |
| FRAZIER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRAZIER, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRAZIER, LARRY | 522 CB MOBILE HOME PARK LAMAR SC 29069 |
| FRAZIER, MARY A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRAZIER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRAZIER, SHIRLEY | 1172 US HIGHWAY 183 S BRECKENRIDGE TX 76424-8196 |
| FREDERICK HARPER | ADDRESS ON FILE |
| FREBURGER, LEROY A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRED  MILLNER | 909 MARIN ST MANTECA CA 95336 |
| FRED A BARRETT | ADDRESS ON FILE |
| FRED A ENGLERT | ADDRESS ON FILE |
| FRED A HARRINGTON | ADDRESS ON FILE |
| FRED A HEYDEN | ADDRESS ON FILE |
| FRED A HIMELMAYR | ADDRESS ON FILE |
| FRED A HOLT | ADDRESS ON FILE |
| FRED A KLAT | ADDRESS ON FILE |
| FRED A LEDERER | ADDRESS ON FILE |
| FRED A LENDLE | ADDRESS ON FILE |
| FRED A ZOLL | ADDRESS ON FILE |
| FRED ALAN PARSONS | ADDRESS ON FILE |
| FRED ALBERT | ADDRESS ON FILE |
| FRED ALEXANDER VILLARREAL | ADDRESS ON FILE |
| FRED AMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRED ANTHONY GOLDBACH | ADDRESS ON FILE |
| FRED ARNETT | ADDRESS ON FILE |
| FRED ARNETTE | ADDRESS ON FILE |
| FRED AXMACHER | ADDRESS ON FILE |
| FRED B BROWNELL | ADDRESS ON FILE |
| FRED B BURGESON | ADDRESS ON FILE |
| FRED B MOSER | ADDRESS ON FILE |
| FRED B POLAND | ADDRESS ON FILE |
| FRED BAKER | ADDRESS ON FILE |
| FRED BARKER | ADDRESS ON FILE |
| FRED BELINSKY | ADDRESS ON FILE |
| FRED BURNETT | ADDRESS ON FILE |
| FRED C BAILEY | ADDRESS ON FILE |
| FRED C BAUMANN | ADDRESS ON FILE |
| FRED C FITZGERALD | ADDRESS ON FILE |
| FRED C HEBERT | ADDRESS ON FILE |
| FRED C MCDONALD | ADDRESS ON FILE |
| FRED C MEYER JR | ADDRESS ON FILE |
| FRED C MOSSINNER | ADDRESS ON FILE |
| FRED C WOOD | ADDRESS ON FILE |
| FRED CHASE | ADDRESS ON FILE |
| FRED COLMENERO | ADDRESS ON FILE |
| FRED D BUTLER | ADDRESS ON FILE |
| FRED D WILSON | ADDRESS ON FILE |
| FRED DAVID DUNHAM | ADDRESS ON FILE |
| FRED DAVIS | ADDRESS ON FILE |
| FRED DELL STOBAUGH JR | ADDRESS ON FILE |
| FRED DUNHAM | ADDRESS ON FILE |
| FRED E BENEDICT | ADDRESS ON FILE |
| FRED E BILLS | ADDRESS ON FILE |
| FRED E GRIMES | ADDRESS ON FILE |
| FRED E GRIMES JR | ADDRESS ON FILE |
| FRED E JENNY | ADDRESS ON FILE |
| FRED E LASS | ADDRESS ON FILE |
| FRED E PURVIS JR | ADDRESS ON FILE |
| FRED E RUEBHAUSEN | ADDRESS ON FILE |
| FRED E STONE | ADDRESS ON FILE |
| FRED E WURSTER | ADDRESS ON FILE |
| FRED ERVOLINO | ADDRESS ON FILE |
| FRED F DISALLE | ADDRESS ON FILE |
| FRED F FUERST | ADDRESS ON FILE |
| FRED F GHANEY | ADDRESS ON FILE |
| FRED F TRAPP | ADDRESS ON FILE |
| FRED FAGEN | ADDRESS ON FILE |
| FRED FIEDLER | ADDRESS ON FILE |
| FRED G BAKER | ADDRESS ON FILE |
| FRED G BARRETTE | ADDRESS ON FILE |
| FRED G GHANEY | ADDRESS ON FILE |
| FRED G WASHBURN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRED GERNAND | ADDRESS ON FILE |
| FRED GIL | ADDRESS ON FILE |
| FRED GOBLE AND MARY GOBLE | ADDRESS ON FILE |
| FRED GONZALES | ADDRESS ON FILE |
| FRED GOODGION | ADDRESS ON FILE |
| FRED GRIMES | ADDRESS ON FILE |
| FRED GULBRANDSEN | ADDRESS ON FILE |
| FRED GULBRANDSEN | ADDRESS ON FILE |
| FRED GUNDERSEN | ADDRESS ON FILE |
| FRED H BALL | ADDRESS ON FILE |
| FRED H BONWIT | ADDRESS ON FILE |
| FRED H FARAH | ADDRESS ON FILE |
| FRED H GROUELL | ADDRESS ON FILE |
| FRED H GROVELL | ADDRESS ON FILE |
| FRED H HIROTA | ADDRESS ON FILE |
| FRED H LOFFTUS | ADDRESS ON FILE |
| FRED H MACK | ADDRESS ON FILE |
| FRED H MCKENZIE | ADDRESS ON FILE |
| FRED H OLLAND | ADDRESS ON FILE |
| FRED H ROBINSON | ADDRESS ON FILE |
| FRED H WATT | ADDRESS ON FILE |
| FRED HANKIN | ADDRESS ON FILE |
| FRED HOOPER | ADDRESS ON FILE |
| FRED HUNSTABLE | ADDRESS ON FILE |
| FRED J COMERICO | ADDRESS ON FILE |
| FRED J DACOSTA | ADDRESS ON FILE |
| FRED J EMMER | ADDRESS ON FILE |
| FRED J FIEDLER | ADDRESS ON FILE |
| FRED J FIEDLER | ADDRESS ON FILE |
| FRED J KEMPEL | ADDRESS ON FILE |
| FRED J KERN | ADDRESS ON FILE |
| FRED J LAMMERS | ADDRESS ON FILE |
| FRED J LANG | ADDRESS ON FILE |
| FRED J LEATHERMAN | ADDRESS ON FILE |
| FRED J LOUD | ADDRESS ON FILE |
| FRED J MERCHANT III | ADDRESS ON FILE |
| FRED J NEBIKER | ADDRESS ON FILE |
| FRED J OTTINGER | ADDRESS ON FILE |
| FRED J SANTOMERO | ADDRESS ON FILE |
| FRED J STAYTON | ADDRESS ON FILE |
| FRED J WALTERS | ADDRESS ON FILE |
| FRED JAMES ALLEN III | ADDRESS ON FILE |
| FRED KAHN | ADDRESS ON FILE |
| FRED KEITH | ADDRESS ON FILE |
| FRED KERBS | ADDRESS ON FILE |
| FRED KLEIMAN | ADDRESS ON FILE |
| FRED KOHANSEDGH | ADDRESS ON FILE |
| FRED L AMES | ADDRESS ON FILE |
| FRED L BENDER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRED L HILL | ADDRESS ON FILE |
| FRED L HUTTO | ADDRESS ON FILE |
| FRED L OWEN | ADDRESS ON FILE |
| FRED L POLIZZI | ADDRESS ON FILE |
| FRED L RICHARDSON | ADDRESS ON FILE |
| FRED L VILBIG | ADDRESS ON FILE |
| FRED L WAGNER JR | ADDRESS ON FILE |
| FRED L WARNER | ADDRESS ON FILE |
| FRED LUDKE | ADDRESS ON FILE |
| FRED LUDVIGSEN | ADDRESS ON FILE |
| FRED M DAWLEY | ADDRESS ON FILE |
| FRED M HUBERT | ADDRESS ON FILE |
| FRED M KEITH | ADDRESS ON FILE |
| FRED M MACHOLD | ADDRESS ON FILE |
| FRED M MAURO | ADDRESS ON FILE |
| FRED MADDEN | ADDRESS ON FILE |
| FRED MANNING MARTIN | ADDRESS ON FILE |
| FRED MARKEN MARSH | ADDRESS ON FILE |
| FRED MARTIN | ADDRESS ON FILE |
| FRED MCCOY | ADDRESS ON FILE |
| FRED MODER | ADDRESS ON FILE |
| FRED MONTALBANO | ADDRESS ON FILE |
| FRED MOORE | ADDRESS ON FILE |
| FRED MUNTZNER | ADDRESS ON FILE |
| FRED N PACITTI | ADDRESS ON FILE |
| FRED NABORS | ADDRESS ON FILE |
| FRED O JONES | ADDRESS ON FILE |
| FRED OVERTON | ADDRESS ON FILE |
| FRED P BARBIERI | ADDRESS ON FILE |
| FRED P CZECH | ADDRESS ON FILE |
| FRED P DINSTELL | ADDRESS ON FILE |
| FRED P TERRAZAS | ADDRESS ON FILE |
| FRED PARSONS | ADDRESS ON FILE |
| FRED PHILLIPS | ADDRESS ON FILE |
| FRED POLO | ADDRESS ON FILE |
| FRED PRYOR SEMINARS | ADDRESS ON FILE |
| FRED R BALLARD | ADDRESS ON FILE |
| FRED R GAINES | ADDRESS ON FILE |
| FRED R JONES | ADDRESS ON FILE |
| FRED R LAWRENCE | ADDRESS ON FILE |
| FRED R TINOSO | ADDRESS ON FILE |
| FRED RAUCHENSTEIN | ADDRESS ON FILE |
| FRED REAGAN | ADDRESS ON FILE |
| FRED REESE | ADDRESS ON FILE |
| FRED REIMERT | ADDRESS ON FILE |
| FRED REINHART | ADDRESS ON FILE |
| FRED REINHART | ADDRESS ON FILE |
| FRED ROBINSON | ADDRESS ON FILE |
| FRED RUCHMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRED S FARANDA | ADDRESS ON FILE |
| FRED S SANCHEZ | ADDRESS ON FILE |
| FRED SCHINDLER | ADDRESS ON FILE |
| FRED SCHITOSKEY | ADDRESS ON FILE |
| FRED SERLUCA | ADDRESS ON FILE |
| FRED SMEINS | ADDRESS ON FILE |
| FRED SMITH | ADDRESS ON FILE |
| FRED SMITH AND SHIRLEY SMITH | ADDRESS ON FILE |
| FRED STOBAUGH | ADDRESS ON FILE |
| FRED STROUD | ADDRESS ON FILE |
| FRED T BUHLER | ADDRESS ON FILE |
| FRED T GRIGGS | ADDRESS ON FILE |
| FRED T JOHNSON | ADDRESS ON FILE |
| FRED TIMBERLAKE | ADDRESS ON FILE |
| FRED V PFLAUM | ADDRESS ON FILE |
| FRED VALIZADEH | ADDRESS ON FILE |
| FRED W BEEBE | ADDRESS ON FILE |
| FRED W BLANKS | ADDRESS ON FILE |
| FRED W CLARK | ADDRESS ON FILE |
| FRED W FISCHER | ADDRESS ON FILE |
| FRED W GUTHRIE | ADDRESS ON FILE |
| FRED W HANSEN | ADDRESS ON FILE |
| FRED W HASTINGER | ADDRESS ON FILE |
| FRED W HAYS | ADDRESS ON FILE |
| FRED W HOFFMAN | ADDRESS ON FILE |
| FRED W KERCHNER | ADDRESS ON FILE |
| FRED W LABASTILLE | ADDRESS ON FILE |
| FRED W MCCARTHY JR | ADDRESS ON FILE |
| FRED W RUEGER | ADDRESS ON FILE |
| FRED W STOECKLEIN | ADDRESS ON FILE |
| FRED W WEDEL | ADDRESS ON FILE |
| FRED W WILLIAMS | ADDRESS ON FILE |
| FRED WATSON JR | ADDRESS ON FILE |
| FRED WEBER INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| FRED WEBSTER MADDEN JR. | ADDRESS ON FILE |
| FRED WIENER | ADDRESS ON FILE |
| FRED WILLS | ADDRESS ON FILE |
| FREDA B CARROLL | ADDRESS ON FILE |
| FREDA CLEMENT WILLIS | ADDRESS ON FILE |
| FREDA COOK | ADDRESS ON FILE |
| FREDA CROSBY | ADDRESS ON FILE |
| FREDA GARCIA | ADDRESS ON FILE |
| FREDA KAY BRICKEY | ADDRESS ON FILE |
| FREDA M BREWER | ADDRESS ON FILE |
| FREDDE A TAYLOR | ADDRESS ON FILE |
| FREDDIE ALMON | ADDRESS ON FILE |
| FREDDIE ARIE | ADDRESS ON FILE |
| FREDDIE BLECK | ADDRESS ON FILE |
| FREDDIE BONNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FREDDIE BUMBALOUGH | ADDRESS ON FILE |
| FREDDIE CALVIN | ADDRESS ON FILE |
| FREDDIE CHAMBERS | ADDRESS ON FILE |
| FREDDIE COOPER AND LERLINE S COOPER | ADDRESS ON FILE |
| FREDDIE DALE SUTHERLAND | ADDRESS ON FILE |
| FREDDIE DEAN MAYO | ADDRESS ON FILE |
| FREDDIE DEAN MAYO | ADDRESS ON FILE |
| FREDDIE FAIN | ADDRESS ON FILE |
| FREDDIE GARNER | ADDRESS ON FILE |
| FREDDIE JOE EDWARDS | ADDRESS ON FILE |
| FREDDIE JONES | ADDRESS ON FILE |
| FREDDIE L BONNER | ADDRESS ON FILE |
| FREDDIE L ELROD | ADDRESS ON FILE |
| FREDDIE L EVANS | ADDRESS ON FILE |
| FREDDIE MAYO | ADDRESS ON FILE |
| FREDDIE MOTON | ADDRESS ON FILE |
| FREDDIE MYERS | ADDRESS ON FILE |
| FREDDIE POWERS | ADDRESS ON FILE |
| FREDDIE PUNDT | ADDRESS ON FILE |
| FREDDIE PUNDT JR | ADDRESS ON FILE |
| FREDDIE R GREEN | ADDRESS ON FILE |
| FREDDIE R LOPEZ | ADDRESS ON FILE |
| FREDDIE R STRICKLAND JR | ADDRESS ON FILE |
| FREDDIE SANCHEZ | ADDRESS ON FILE |
| FREDDIE SMITH | ADDRESS ON FILE |
| FREDDIE THOMPSON | ADDRESS ON FILE |
| FREDDIE TRYON | ADDRESS ON FILE |
| FREDDIE WHITE | ADDRESS ON FILE |
| FREDDIE WILLIAMSON-MOLLA | ADDRESS ON FILE |
| FREDDIE WOODY | ADDRESS ON FILE |
| FREDDRICK CHRISTY | ADDRESS ON FILE |
| FREDDRICK EUGENE CHRISTY | ADDRESS ON FILE |
| FREDDRICK EUGENE CHRISTY | ADDRESS ON FILE |
| FREDDY & VICKEY WADE | ADDRESS ON FILE |
| FREDDY A MONTELONGO | ADDRESS ON FILE |
| FREDDY A MONTELONGO | ADDRESS ON FILE |
| FREDDY EUGENE HOPPER | ADDRESS ON FILE |
| FREDDY GUTIERREZ | ADDRESS ON FILE |
| FREDDY MENENDEZ | ADDRESS ON FILE |
| FREDDY MONTELONGO | ADDRESS ON FILE |
| FREDDYE DUANNE GRAY | ADDRESS ON FILE |
| FREDENE W JOSEPH | ADDRESS ON FILE |
| FREDERIC A MARKS | ADDRESS ON FILE |
| FREDERIC BRACE III | ADDRESS ON FILE |
| FREDERIC C CARROLL | ADDRESS ON FILE |
| FREDERIC C WARNER JR | ADDRESS ON FILE |
| FREDERIC D WILHELM | ADDRESS ON FILE |
| FREDERIC DORWART, LAWYERS | SAMUEL S. ORY 124 EAST FOURTH STREET TULSA OK 74103 |
| FREDERIC FIEDLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FREDERIC G III BURK | ADDRESS ON FILE |
| FREDERIC G RUBIN | ADDRESS ON FILE |
| FREDERIC G SNIDER | ADDRESS ON FILE |
| FREDERIC I EPLEY | ADDRESS ON FILE |
| FREDERIC J BERNSTEIN | ADDRESS ON FILE |
| FREDERIC J TRESNAK | ADDRESS ON FILE |
| FREDERIC JOHANNES JACOBS | ADDRESS ON FILE |
| FREDERIC L MILLER | ADDRESS ON FILE |
| FREDERIC P ROEDER | ADDRESS ON FILE |
| FREDERIC T YOOS | ADDRESS ON FILE |
| FREDERIC V HARRELSON | ADDRESS ON FILE |
| FREDERIC W COOK | ADDRESS ON FILE |
| FREDERICA H WYATT | ADDRESS ON FILE |
| FREDERICA MANIOS | ADDRESS ON FILE |
| FREDERICK A EVERETT | ADDRESS ON FILE |
| FREDERICK A KERBY | ADDRESS ON FILE |
| FREDERICK A PETTERSEN | ADDRESS ON FILE |
| FREDERICK A REDLINE | ADDRESS ON FILE |
| FREDERICK A SCHRIMPE | ADDRESS ON FILE |
| FREDERICK A WAGNER | ADDRESS ON FILE |
| FREDERICK A. MOBLEY | ADDRESS ON FILE |
| FREDERICK ALT | ADDRESS ON FILE |
| FREDERICK B BROOKS | ADDRESS ON FILE |
| FREDERICK B DRAKE | ADDRESS ON FILE |
| FREDERICK B DURLAND | ADDRESS ON FILE |
| FREDERICK BAYLESS | ADDRESS ON FILE |
| FREDERICK BELLINGER | ADDRESS ON FILE |
| FREDERICK BOWENS | ADDRESS ON FILE |
| FREDERICK BURK | ADDRESS ON FILE |
| FREDERICK C BOWEN | ADDRESS ON FILE |
| FREDERICK C GAYLORD | ADDRESS ON FILE |
| FREDERICK C HEILES | ADDRESS ON FILE |
| FREDERICK C JAMES | ADDRESS ON FILE |
| FREDERICK C JENNINGS | ADDRESS ON FILE |
| FREDERICK C KIPPER | ADDRESS ON FILE |
| FREDERICK C KIPPER | ADDRESS ON FILE |
| FREDERICK C KLEBAN | ADDRESS ON FILE |
| FREDERICK C LAUTH | ADDRESS ON FILE |
| FREDERICK C RICHARDSON | ADDRESS ON FILE |
| FREDERICK C SCHLUTER | ADDRESS ON FILE |
| FREDERICK C THOMPSON | ADDRESS ON FILE |
| FREDERICK C TONETTI | ADDRESS ON FILE |
| FREDERICK CLARKE | ADDRESS ON FILE |
| FREDERICK CLEVER | ADDRESS ON FILE |
| FREDERICK CLEVER | ADDRESS ON FILE |
| FREDERICK COMES | ADDRESS ON FILE |
| FREDERICK D HAYSE | ADDRESS ON FILE |
| FREDERICK DOUGLAS PICKETT JR | ADDRESS ON FILE |
| FREDERICK DUANE SEVER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FREDERICK E BRANDIA | ADDRESS ON FILE |
| FREDERICK E BRANDIS | ADDRESS ON FILE |
| FREDERICK E CREAMER | ADDRESS ON FILE |
| FREDERICK E FINEBERG | ADDRESS ON FILE |
| FREDERICK E HUBER | ADDRESS ON FILE |
| FREDERICK E KRIEGHOFF | ADDRESS ON FILE |
| FREDERICK E MACY | ADDRESS ON FILE |
| FREDERICK EGERER | ADDRESS ON FILE |
| FREDERICK F ABDOO | ADDRESS ON FILE |
| FREDERICK F KIRCHER | ADDRESS ON FILE |
| FREDERICK G BUSCH | ADDRESS ON FILE |
| FREDERICK G BUSCH | ADDRESS ON FILE |
| FREDERICK G EDISON | ADDRESS ON FILE |
| FREDERICK G ELSER | ADDRESS ON FILE |
| FREDERICK G LEWIS | ADDRESS ON FILE |
| FREDERICK G RUSHTON | ADDRESS ON FILE |
| FREDERICK GAY | ADDRESS ON FILE |
| FREDERICK GOLTZ | ADDRESS ON FILE |
| FREDERICK GOLTZ | ADDRESS ON FILE |
| FREDERICK GRABNER | ADDRESS ON FILE |
| FREDERICK H ENGELHARDT | ADDRESS ON FILE |
| FREDERICK H MANLEY | ADDRESS ON FILE |
| FREDERICK H PEARD | ADDRESS ON FILE |
| FREDERICK H PEARD | ADDRESS ON FILE |
| FREDERICK J DUCHARME JR | ADDRESS ON FILE |
| FREDERICK J EVERSON | ADDRESS ON FILE |
| FREDERICK J GRABLE | ADDRESS ON FILE |
| FREDERICK J HOOK | ADDRESS ON FILE |
| FREDERICK J PULEO | ADDRESS ON FILE |
| FREDERICK J TUTHILL | ADDRESS ON FILE |
| FREDERICK JAMES KING | ADDRESS ON FILE |
| FREDERICK JOHNSON JR | ADDRESS ON FILE |
| FREDERICK K RICHTER | ADDRESS ON FILE |
| FREDERICK KOCH | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| FREDERICK KUO JR | ADDRESS ON FILE |
| FREDERICK L ARNDT | ADDRESS ON FILE |
| FREDERICK L BENNETT | ADDRESS ON FILE |
| FREDERICK L DENTON | ADDRESS ON FILE |
| FREDERICK L DRAB | ADDRESS ON FILE |
| FREDERICK L KAHMER | ADDRESS ON FILE |
| FREDERICK L KLINE | ADDRESS ON FILE |
| FREDERICK L MOREADITH | ADDRESS ON FILE |
| FREDERICK L STRICKLAND | ADDRESS ON FILE |
| FREDERICK LAVINE | ADDRESS ON FILE |
| FREDERICK LEE BUCKMILLER | ADDRESS ON FILE |
| FREDERICK M APPLEHANS | ADDRESS ON FILE |
| FREDERICK M MURAD | ADDRESS ON FILE |
| FREDERICK M RYSZ | ADDRESS ON FILE |
| FREDERICK MAGRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FREDERICK NEFF | ADDRESS ON FILE |
| FREDERICK NOWOSAD | ADDRESS ON FILE |
| FREDERICK O GRADDY | ADDRESS ON FILE |
| FREDERICK O WHITE | ADDRESS ON FILE |
| FREDERICK OHLES | ADDRESS ON FILE |
| FREDERICK P AHRENS | ADDRESS ON FILE |
| FREDERICK P CAROTHER | ADDRESS ON FILE |
| FREDERICK POPE | ADDRESS ON FILE |
| FREDERICK R BANKER | ADDRESS ON FILE |
| FREDERICK R HILL | ADDRESS ON FILE |
| FREDERICK R KEY | ADDRESS ON FILE |
| FREDERICK R SHARP | ADDRESS ON FILE |
| FREDERICK R TOTH | ADDRESS ON FILE |
| FREDERICK RAY DUGARD | ADDRESS ON FILE |
| FREDERICK S CAMERON | ADDRESS ON FILE |
| FREDERICK S MORGAN | ADDRESS ON FILE |
| FREDERICK S RUSSOM | ADDRESS ON FILE |
| FREDERICK SHIPLEY | ADDRESS ON FILE |
| FREDERICK T HASSEL | ADDRESS ON FILE |
| FREDERICK T SWARTZ | ADDRESS ON FILE |
| FREDERICK THETGYI | ADDRESS ON FILE |
| FREDERICK THOMAS SEMPER | ADDRESS ON FILE |
| FREDERICK THORNBERRY | ADDRESS ON FILE |
| FREDERICK TINGLER | ADDRESS ON FILE |
| FREDERICK W ADLAM | ADDRESS ON FILE |
| FREDERICK W BAUMANN | ADDRESS ON FILE |
| FREDERICK W BRANDT | ADDRESS ON FILE |
| FREDERICK W BURNETT JR | ADDRESS ON FILE |
| FREDERICK W ELFERS | ADDRESS ON FILE |
| FREDERICK W ENGELBERT | ADDRESS ON FILE |
| FREDERICK W GEHRIG | ADDRESS ON FILE |
| FREDERICK W HOLDEN | ADDRESS ON FILE |
| FREDERICK W KRENKE | ADDRESS ON FILE |
| FREDERICK W MCKENNA | ADDRESS ON FILE |
| FREDERICK W OSSENFORT | ADDRESS ON FILE |
| FREDERICK W PFERDMENGES JR | ADDRESS ON FILE |
| FREDERICK W RICE | ADDRESS ON FILE |
| FREDERICK W RINGE | ADDRESS ON FILE |
| FREDERICK W RUSH | ADDRESS ON FILE |
| FREDERICK W THOMPSON | ADDRESS ON FILE |
| FREDERICK WEHE | ADDRESS ON FILE |
| FREDERICK WIERK | ADDRESS ON FILE |
| FREDERICK WILBUR | ADDRESS ON FILE |
| FREDERICK WILLIAMS | ADDRESS ON FILE |
| FREDERICK Y REEVE JR | ADDRESS ON FILE |
| FREDERICK, EUGENE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| FREDERICK, MARYLIN, PR OF THE | ESTATE OF HENRY U FREDERICK JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| FREDERICKA D FRAZIER | ADDRESS ON FILE |
| FREDERICKS, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FREDERICO M DELMENDO | ADDRESS ON FILE |
| FREDERICO OVALLE | ADDRESS ON FILE |
| FREDIA T DEXTER | ADDRESS ON FILE |
| FREDIANI, HAROLD A, JR | 210 HOLLYRIDGE DRIVE ROSWELL GA 30076-1208 |
| FREDIANI, JUDITH E | ADDRESS ON FILE |
| FREDIE HERNANDEZ | ADDRESS ON FILE |
| FREDRIC A DINONNO | ADDRESS ON FILE |
| FREDRIC C HOLLINGSWORTH | ADDRESS ON FILE |
| FREDRIC E BONSACK | ADDRESS ON FILE |
| FREDRIC J BOLD | ADDRESS ON FILE |
| FREDRIC J KACZMAREK | ADDRESS ON FILE |
| FREDRIC J SULISH | ADDRESS ON FILE |
| FREDRIC P SEAMANS | ADDRESS ON FILE |
| FREDRICK ALLEN PATIN | ADDRESS ON FILE |
| FREDRICK BARTEE | ADDRESS ON FILE |
| FREDRICK BOLTON | ADDRESS ON FILE |
| FREDRICK CAMPBELL | ADDRESS ON FILE |
| FREDRICK CHRISTIAN TODD | ADDRESS ON FILE |
| FREDRICK DESHUN BOLTON | 903 WASHINGTON ST TEAGUE TX 75860 |
| FREDRICK E HOLDEN SR | ADDRESS ON FILE |
| FREDRICK EARL ALEXANDER | ADDRESS ON FILE |
| FREDRICK F DUNKLEY | ADDRESS ON FILE |
| FREDRICK H GRAFF | ADDRESS ON FILE |
| FREDRICK H NIEDERMEYER | ADDRESS ON FILE |
| FREDRICK HIGHTOWER | ADDRESS ON FILE |
| FREDRICK HOUSTON | ADDRESS ON FILE |
| FREDRICK J KATELY | ADDRESS ON FILE |
| FREDRICK J SCHUMACHER | ADDRESS ON FILE |
| FREDRICK J TOMPKINS | ADDRESS ON FILE |
| FREDRICK K ORAHAM | ADDRESS ON FILE |
| FREDRICK K SMITH | ADDRESS ON FILE |
| FREDRICK KIBAT | ADDRESS ON FILE |
| FREDRICK KING AND PATRICIA KING | ADDRESS ON FILE |
| FREDRICK L CASWELL | ADDRESS ON FILE |
| FREDRICK LUCAS | ADDRESS ON FILE |
| FREDRICK MILLER | ADDRESS ON FILE |
| FREDRICK P MURAD | ADDRESS ON FILE |
| FREDRICK RADON | ADDRESS ON FILE |
| FREDRICK SHEA | ADDRESS ON FILE |
| FREDRICK TODD | ADDRESS ON FILE |
| FREDRICK TOMMASI | ADDRESS ON FILE |
| FREDRICK W HOLDEN | ADDRESS ON FILE |
| FREDRICK WORMSTEDT | ADDRESS ON FILE |
| FREDRICKA REGINA JOHNSON | ADDRESS ON FILE |
| FREDRICKA WILLIAMS | ADDRESS ON FILE |
| FREDRICKSON, FRED | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 |

| Claim Name | Address Information |
|---|---|
| FREDRICKSON, FRED | KITTSON AVENUE GRAND FORKS ND 58201 |
| FREDY RAMON AVILA | ADDRESS ON FILE |
| FREED, CECILIA, PR OF THE | ESTATE OF JAMES P PAPPAS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FREED, MICKEY | PO BOX 54874 HURST TX 76054-4874 |
| FREED, MICKEY | 5013 COLLEYVILLE BLVD STE 101 COLLEYVILLE TX 76034-7817 |
| FREED, SANDRA | PO BOX 54874 HURST TX 76054 |
| FREEDA COLE | ADDRESS ON FILE |
| FREEDERICK J ALMGREN | ADDRESS ON FILE |
| FREEDMAN, TAMMY | 6533 VISTA VIEW DR WOODWAY TX 76712-4306 |
| FREEDOM ELECTRIC | 150 PRIVATE ROAD 943 TEAGUE TX 75860 |
| FREEDOM PARK, LP | 7501 ESTERS BOULEVARD SUITE 120 IRVING TX 75063 |
| FREEDONIA SWINDELL | ADDRESS ON FILE |
| FREELS, BRITTANY | 4425 CROSS BROOK DR PERRY HALL MD 21128 |
| FREELS, JEAN | 4425 CROSS BROOK DR PERRY HALL MD 21128 |
| FREELS, KAITLYN | 4425 CROSS BROOK DR PERRY HALL MD 21128 |
| FREELS, LEO | 4425 CROSS BROOK DR PERRY HALL MD 21128 |
| FREELY, WILLIAM F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FREEMAN A SCOTT JR | ADDRESS ON FILE |
| FREEMAN DIGAHOE INC | DBA FREEMAN BACKHOE & CONST PO BOX 14865 ODESSA TX 79762 |
| FREEMAN HUGHES | ADDRESS ON FILE |
| FREEMAN JARRELL | ADDRESS ON FILE |
| FREEMAN JARRELL JR. | ADDRESS ON FILE |
| FREEMAN L EDWARDS | ADDRESS ON FILE |
| FREEMAN L LOFTON | ADDRESS ON FILE |
| FREEMAN, ALETHA J | 2445 IDAHO AVENUE KENNER LA 70062 |
| FREEMAN, ANGELA C | 1124 BECKY LN LANCASTER TX 75134-3035 |
| FREEMAN, DON G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FREEMAN, FAYETTE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FREEMAN, GRADY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FREEMAN, HENRY C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FREEMAN, JOHN ROBERT, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| FREEMAN, JOHNNIE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FREEMAN, LEON | P.O. BOX 425 MATTESON IL 60443 |
| FREEMAN, LOU ANN | ADDRESS ON FILE |
| FREEMAN, NEWTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FREEMAN, NICOLE | 3976 MARTIN ROAD DULUTH MN 55803 |
| FREEMAN, PATRICIA | 4508 CRICKLEWOOD ST. APT J. LUMBERTON NC 28358 |
| FREEMAN, PAUL DOUGLAS | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| FREEMAN, PAULINE PERKINS, PR OF THE | ESTATE OF ALEXANDER FREEMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FREEMAN, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|------------|---------------------|
| FREEMAN, REBA J. | 122 FIELDING LANE FOUNTAIN INN SC 29644 |
| FREEMAN, RICHARD | 6715 NE 22ND. AVE PORTLAND OR 97211 |
| FREEMAN, RICHARD G | 5434 110TH AVE SW OLYMPIA WA 98512 |
| FREEMAN, ROBERT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FREEMAN, ROBERT F. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| FREEMAN, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FREEMAN, VERNON D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| FREEMAN, W D | 5518 TEXAS TRL COLLEYVILLE TX 76034-3446 |
| FREEMAN, WALTER M, SR | 10285 SEYMOUR AVE DIBERVILLE MS 39540 |
| FREEMAN, WESLEY D | ADDRESS ON FILE |
| FREEPOINT COMMODITIES | 58 COMMERCE RD STAMFORD CT 06902 |
| FREEPOINT COMMODITIES LLC | 58 COMMERCE ROAD ATTN: LEGAL DEPARTMENT, WENDY LEWIS, SVP, MANAGER, CONTRACT ADMIN. STAMFORD CT 06902 |
| FREEPOINT COMMODITIES LLC | 58 COMMERCE ROAD STAMFORD CT 06902 |
| FREEPOINT COMMODITIES LLC | 58 COMMERCE ROAD SVP, MANAGER, CONTRACT ADMIN. STAMFORD CT 06902 |
| FREEPOINT COMMODITIES LLC | DANIEL HECHT, GENERAL COUNSEL 58 COMMERCE ROAD STAMFORD CT 06902 |
| FREEPORT MCMORAN COPPER & GOLD | ADDRESS ON FILE |
| FREESE AND NICHOLS INC | PO BOX 980004 FORT WORTH TX 76198-0004 |
| FREESE AND NICHOLS INC | 4055 INTERNATIONAL PLAZA STE 200 FORT WORTH TX 76109-4895 |
| FREESE AND NICHOLS INC | 4055 INTERNATIONAL PLAZA SUITE 200 FORTH WORTH TX 76109 |
| FREESE AND NICHOLS, INC. | 4055 INTERNATIONAL PLAZA, STE. 2 FORT WORTH TX 76109 |
| FREESE AND NICHOLS, INC. | 4055 INTERNATIONAL PLAZA SUITE 200 FORT WORTH TX 76109 |
| FREESTONE CENTRAL APPRAISAL DISTRICT | 218 N MOUNT ST FAIRFIELD TX 75840 |
| FREESTONE CENTRAL APPRAISAL DISTRICT | ATTN: BUD BLACK, CHIEF APPRAISER 218 N MOUNT ST FAIRFIELD TX 75840 |
| FREESTONE CHRYSLER JEEP DODGE | PO BOX 756 FAIRFIELD TX 75840 |
| FREESTONE CO 4H ADULT LEADERS | 440 E MAIN ST BOX 5 FAIRFIELD TX 75840 |
| FREESTONE COUNTY | 103 E MAIN PO BOX 1010 FAIRFIELD TX 75840 |
| FREESTONE COUNTY | PO BOX 257 FAIRFIELD TX 75840 |
| FREESTONE COUNTY 4H ADULT | LEADER ASSOC 440 EAST MAIN ST BOX 10 ATTN ERIN HENSLEY FAIRFIELD TX 75840 |
| FREESTONE COUNTY AGRILIFE | 440 E MAIN ST STE 5 FAIRFIELD TX 75840-4338 |
| FREESTONE COUNTY AGRILIFE | EXTENSION SERVICE PO BOX 737 FAIRFIELD TX 75840 |
| FREESTONE COUNTY CLERK | PO BOX 1010 ATTN: LINDA JARVIS FAIRFIELD TX 75840 |
| FREESTONE COUNTY FAIR ASSOCIATION | ASSOCIATION 290 CR 232 FAIRFIELD TX 75840 |
| FREESTONE COUNTY HISTORICAL | MUSEUM ASSOCIATION PO BOX 524 FAIRFIELD TX 75840 |
| FREESTONE COUNTY SOIL AND WATER | CONSERVATION DISTRICT PO BOX 1014 FAIRFIELD TX 75840 |
| FREESTONE COUNTY TIMES | 401 EAST COMMERCE ST FAIRFIELD TX 75840-1603 |
| FREESTONE COUNTY TITLE COMPANY | 121 E COMMERCE FAIRFIELD TX 75840 |
| FREESTONE EMER MEDICINE | PO BOX 1197 SAN ANTONIO TX 78294-1197 |
| FREIDA JOY BOAZE | ADDRESS ON FILE |
| FREIDA JOY BOAZE | 371 C.R. 2311 MINEOLA TX 75773 |
| FREIDOUN OMIDVARAN | ADDRESS ON FILE |
| FREIGHT CAR AMERICA | 129 INDUSTRIAL PARK ROAD JOHNSTOWN PA 15904 |
| FREIGHTCAR AMERICA INC | 32294 COLLECTION CENTER DR CHICAGO IL 60693-2294 |
| FREIGHTCAR AMERICA, INC. | 17 JOHNS ST. JOHNSTOWN PA 15901 |
| FREILING ANDREAS & PARTNER | AN DER WELLE 4 FRANKFURT AM MAIN 60422 GERMANY |
| FREILING, DON R | 18219 FRANKFORD LAKES CIR DALLAS TX 75252-7947 |

| Claim Name | Address Information |
|---|---|
| FREITAG, CHRSTOPHER | 63 DEGAS PARK DR SPRING TX 77382 |
| FREITAS, LOUIS R. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| FRENCH, ARNOLD | 5020 MONTROSE BLVD SUITE 800 HOUSTON TX 77006 |
| FRENCH, BILLY RAY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28114 |
| FRENCH, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRENCH, EDWIN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| FRENCH, EUGENE R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRENCH, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRENCH, ROGER W | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| FRENCH, RUSSELL | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| FRENCH-EVANS, DAWN M, PR OF THE | ESTATE OF HOWARD J NIERHAUS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRENDT, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRENZEL, ROBERT | ADDRESS ON FILE |
| FRENZELIT NORTH AMERICA INC | 18050 TRANQUILITY ROAD PURCEVILLE VA 20132 |
| FRENZELIT NORTH AMERICA INC | 4165 OLD SALISBURY RD LEXINGTON NC 27295 |
| FRESH DEL MONTE PRODUCE CO. | 241 SEVILLA AVENUE CORAL GABLES FL 33177 |
| FRESNO CHEMICALS CO. | 13955 FM 529 HOUSTON TX 77041 |
| FRETWELL, BUD STEPHEN | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| FREUDENBERG NOK | ADDRESS ON FILE |
| FREUND, DONALD | 8408 WEST 69TH TERRACE OVERLAND PARK KS 66204 |
| FREUND, JENNIFER | 5000 W 108TH ST #1421 OVERLAND PARK KS 66202 |
| FREUND, LINDA | 8408 WEST 69TH TERRACE OVERLAND PARK KS 66204 |
| FREUND, TIMOTHY | 263 NEW HOLLAND AVE LANCASTER PA 17602 |
| FREY, BERT L., SR. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| FREY, CAROLYN E | 11000 FRANKLIN AVE. 1215 BALTO MD 21221 |
| FREY, CAROLYN E. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,  22ND FLR BALTIMORE MD 21201 |
| FREY, DAVID F , JR, PR OF THE | ESTATE OF DAVID F FREY SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FREY, JAKE L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FREY, KENNETH J. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,  22ND FLR BALTIMORE MD 21201 |
| FRHAM SAFETY PRODUCTS INC | PO BOX 101177 318 HILL AVENUE NASHVILLE TN 37224 |
| FRICKE, CAROL | 4515 CLIFFSTONE COVE AUSTIN TX 78735 |
| FRIDENSTINE, ALBERT EDWARD, JR. | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| FRIDMAN, CHARLES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FRIDTJOF S EGILSRUD | ADDRESS ON FILE |
| FRIED FRANK HARRIS SHRIVER & | JACOBSON ONE NEW YORK PLAZA NEW YORK NY 10004-1980 |
| FRIED FRANK HARRIS SHRIVER & JACOBSON | ATTN: BRAD SCHELER, GARY L KAPLAN MATTHEW ROOSE ONE NEW YORK PLAZA NEW YORK NY 10004 |
| FRIED, HENRY A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FRIED, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| FRIED, JAMES | 3800 MIAMI FL 33131 |
| FRIEDA R. | ADDRESS ON FILE |
| FRIEDA WICK | ADDRESS ON FILE |
| FRIEDMAN, ALVIN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FRIEDMAN, ALVIN G, NSO | PO BOX 335428 NORTH LAS VEGAS NV 89033-5428 |
| FRIEDMAN, ALVIN G, NSO | ADDRESS ON FILE |
| FRIEDMAN, LOUIS F, PR OF THE | ESTATE OF WILLIAM OTTEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRIEDMAN, PETER GAD & COLBORN, MICHELLE | C/O FISHMAN & MALLON, LLP ATTN: SAMEER BIRRING 305 BROADWAY, SUITE 900 NEW YORK NY 10007 |
| FRIEDO H WIEGMANN | ADDRESS ON FILE |
| FRIEDONNA H FONTENOT | ADDRESS ON FILE |
| FRIEDRICH F HAAS | ADDRESS ON FILE |
| FRIEDRICH HUBER | ADDRESS ON FILE |
| FRIEDRICH J WEICK | ADDRESS ON FILE |
| FRIEDRICH SCHUCKERT | ADDRESS ON FILE |
| FRIEDRICH WEITK | ADDRESS ON FILE |
| FRIEDRICH, CINDY | 29003 SMALLEY RD HOCKLEY TX 77447-8226 |
| FRIEND, "J.W." | 9444 HARPER ROAD FREDONIA KS 66736 |
| FRIEND-WILLIAMS, SHERYL, PR OF THE | ESTATE OF LUTHER FRANK BRAXTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRIENDS OF CAMP HEARNE | PO BOX 346 HEARNE TX 77859 |
| FRIENDS OF THE BREMOND PUBLIC | LIBRARY PO BOX 132 BREMOND TX 76629-0132 |
| FRIENDS OF THE DALLAS PUBLIC | LIBRARY INC 1515 YOUNG ST 7TH FLOOR DALLAS TX 75201 |
| FRIENDS OF THE TEXAS FRESHWATER | FISHERIES CENTER 5550 FM 2495 ATHENS TX 75752 |
| FRIENDS OF WEDNESDAYS CHILD | 2801 SWISS AVE STE 130 DALLAS TX 75204 |
| FRIENDSHIP BAPTIST CHURCH | 901 S BLUE MOUND RD FORT WORTH TX 76131-1401 |
| FRIENDSHIP OF WOMEN INC | PO BOX 3112 95 E PRICE RD STE C BROWNSVILLE TX 78523 |
| FRIES, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRIES, STEVEN | 1729 ALTLAND AVE YORK PA 17404 |
| FRIESEMA, GARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRIESNER, DAVID A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| FRIESON, JOHN L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| FRIEZE, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRIGIKING CORPORATION | 2046 SILVER NEW ALBANY IN 46516 |
| FRIIA, WILLIAM F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRIO COUNTY TAX OFFICE | 500 E SAN ANTONIO ST, BOX 20 PEARSALL TX 78061-3145 |
| FRISBIE, BARRY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FRISCHKORN INC | 1511 WEST FERGUSON ROAD MOUNT PLEASANT TX 75455-4276 |
| FRISCO CHAMBER OF COMMERCE | 6843 MAIN STREET FRISCO TX 75034 |
| FRISCO CONSTRUCTION SERVICES | 6991 MAIN STREET FRISCO TX 75034 |
| FRISCO CONSTRUCTION SERVICES | CLAY THOMAS 9550 JOHN W. ELLIOTT DRIVE, SUITE 106 FRISCO TX 75033 |
| FRISCO CONSTRUCTION SERVICES, LLC | P.O. BOX 190829 DALLAS TX 75219 |
| FRISCO FAMILY SERVICES CENTER | PO BOX 1387 FRISCO TX 75034 |
| FRISCO PROJECT FOR THE FUTURE | PO BOX 1387 FRISCO TX 75034-1387 |

| Claim Name | Address Information |
|---|---|
| FRISCO STADIUM LLC | 1601 ELM STREET, SUITE 400 DALLAS TX 75201 |
| FRISCO STADIUM LLC | 1200 WORLD CUP WAY STE 202 FRISCO TX 75033 |
| FRISCO STADIUM LLC | 9200 WORLD CUP WAY STE 202 FRISCO TX 75034 |
| FRISCO, CITY | GEORGE A. PUREFOY MUNICIPAL CENTER 6101 FRISCO SQUARE BLVD FRISCO TX 75034 |
| FRISINO, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRISK, LEWIS E , JR, PR OF THE | ESTATE OF LEWIS E FRICK SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRITCH, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRITO LAY | FRITO LAY TOWER DALLAS TX 75235 |
| FRITO LAY INC | 7701 LEGACY DRIVE PLANO TX 75024-4099 |
| FRITO LAY INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| FRITO LAY INC | HEPLER BROOM LLC ALISON RACHELLE SIMEONE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| FRITO LAY INC | HEPLER BROOM LLC MARCIE JANNAE VANTINE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| FRITO LAY INC | HEPLER BROOM LLC MEGAN J BRICKER 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| FRITO LAY INC | HEPLER BROOM LLC SHANNON ROBERT SUMMERS 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| FRITO LAY INC | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| FRITSCH, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRITSCH, SHIRLEY A, PR OF THE | ESTATE OF CALVIN J FRITSCH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRITZ BECKWORTH | ADDRESS ON FILE |
| FRITZ POLLAK | ADDRESS ON FILE |
| FRITZ, BARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRITZ, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRITZ, JOHN | 3690 N. SHERMAN STREET EXTENDED MOUNT WOLF PA 17347 |
| FRITZ, MELINDA | 3690 N. SHERMAN STREET EXTENDED MOUNT WOLF PA 17347 |
| FRITZE, DAVID | 2008 BARNARD ST WACO TX 76701-1029 |
| FRITZINGER, ANNA M, FOR THE | CASE OF CHARLES R FRITZINGER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRITZINGER, MARVIN E, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRIZZELL, JANET | 341 IRWIN RUN ROAD WEST MIFFLIN PA 15122 |
| FRIZZELL, WESLEY | 341 IRWIN RUN ROAD WEST MIFFLIN PA 15122 |
| FROCK, DENNIS E | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| FROCK, RICHARD E | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| FROCK, ROBERT C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FROGAMENI, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FROILAN ANGLERO | ADDRESS ON FILE |
| FROILAN G SUBA | ADDRESS ON FILE |
| FROLAN W ESPINOZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FROMDAHL, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FROMER, MURRAY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FROMM ELECTRIC | 2101 CENTRE AVE READING PA 19605 |
| FROMM, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FROMM, RITA | S.A. TO THE ESTATE OF LOUIE HUFF C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| FRONEK POWER SYSTEMS  LLC | 12 RAMLAND ROAD ORANGEBURG NY 10962 |
| FRONICE EDWARD KNEECE | ADDRESS ON FILE |
| FRONTAIN, KENNETH S, PR OF THE | ESTATE OF J NORMAND FRONTAIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRONTERA GAS SUPPLY, INC. | 8 EXBURY WAY HOUSTON TX 77056 |
| FRONTIER ASSOCIATES LLC | 1515 SOUTH CAPITAL OF TEXAS HWY AUSTIN TX 78746 |
| FRONTIER ASSOCIATES LLC | 1515 CAPITAL OF TEXAS S220 AUSTIN TX 78746 |
| FRONTIER ASSOCIATES LLC | 1515 S CAPITAL OF TEXAS HWY STE 110 AUSTIN TX 78746-6544 |
| FRONTIER BUILDING SUPPLY CO | 7425 COLDWATER CANYON AVE NORTH HOLLYWOOD CA 91605 |
| FRONTIER OIL CORPORATION | 10000 MEMORIAL DR. HOUSTON TX 77024 |
| FRONTIER SURVEYING | 710 BUFFALO STREET STE 700 CORPUS CHRISTI TX 78401 |
| FRONTIER TRADING CO INC | 2204 COURT NORTH DRIVE MELVILLE NY 11747 |
| FRONTIER TRADING COMPANY, INC. | 2204 AVALON COURT DR. MELVILLE NY 11747 |
| FRONTLINE PROPERTY MANAGEMENT INC | 5601 BRIDGE ST STE 407 FORT WORTH TX 76112 |
| FRONTLINE SYSTEMS | PO BOX 4288 INCLINE VILLAGE NV 89450 |
| FRONTLINE SYSTEMS | PO BOX 4288 INCLINE VILLAGE NV 89451 |
| FROSCH, DOUGLAS | 124 HANNASTOWN ROAD BUTLER PA 16002 |
| FROSETH, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FROST BANK, CUSTODIAN FOR | NORTH COAST LIFE INSURANCE P.O. BOX 2950 - REORG - T/8 SAN ANTONIO TX 78299-2950 |
| FROST NATIONAL BANK | FULBRIGHT & JAWORSKI TOBY LEE GERBER 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| FROST NATIONAL BANK | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, STE 2800 DALLAS TX 75201-2784 |
| FROST, ANDREA | 10105 W DARTMOUTH PLACE LAKEWOOD CO 80227 |
| FROST, CHARLES | 336 S 6TH ST LASALLE CO 80645 |
| FROST, ROBERT | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| FROSTAD, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FROZEN FOOD EXPRESS TRUCKERS ASSOCIATION | PO BOX 225888 DALLAS TX 75265 |
| FRUCON CONSTRUCTION CORP | 4310 PRINCE WILLIAM PKWY #200 WOODBRIDGE VA 22192 |
| FRUCON CONSTRUCTION CORP | CSC LAWYERS INCORPORATING SERVICE COMPANY 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| FRUEHAUF TRAILER CORPORATION | 111 MONUMENT CIRCLE SUITE 3200 INDIANAPOLIS IN 46204 |
| FRUMENTO, CHRISTOPHER A | 1561 CAMP MOHAVE RD FORT MOHAVE AZ 86426 |
| FRUSH, THERESA L, PR OF THE | ESTATE OF JAMES FRUSH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRUSTAGLIO, DORETTA | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |

| Claim Name | Address Information |
|---|---|
| FRY, CHARLES A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| FRY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRY, WILBUR | 616 EAST PHILADELPHIA STREET EXT ARMAGH PA 15920 |
| FRYAR, JESSE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FRYE, CLAUDIA | 396 PALOMAR CT SAN BRUNO CA 94066 |
| FRYE, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRYE, KENNETH J. | 155 OAK RD PAXINOS PA 17860 |
| FRYE, RUSSELL M, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRYE, TIM | 253 JOBES RD GREENSBURG PA 15601 |
| FRYER, DAVID | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FRYER, DONALD | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| FRYMAN, JOHN E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| FS INDUSTRIES | PO BOX 72659 50 SPRAGUE ST PROVIDENCE RI 02907 |
| FS INDUSTRIES | PO BOX 72659 PROVIDENCE RI 02907 |
| FSC VISTA POINTE ASSOCIATES LP | DBA VISTA POINTE 701 COWBOYS PARKWAY IRVING TX 75063 |
| FSI CONSTRUCTION | 5728 TEAGUE RD HOUSTON TX 77041 |
| FSOC GAS COMPANY LTD | 777 TAYLOR STREET, SUITE 1000 FT WORTH TX 76102 |
| FT WORTH MANAGEMENT CO INC | 4750 BRYANT IRVIN RD STE 808 FORT WORTH TX 76132-3696 |
| FT WORTH PID #01 (DOWNTOWN) | 777 TAYLOR STREET SUITE 100 FORT WORTH TX 76102 |
| FTC CAPITAL GMBH | LOVELL STEWART HALEBIAN JACOBSON LLP CHRISTOPHER LOVELL 61 BROADWAY, SUITE 501 NEW YORK NY 10006 |
| FTC CAPITAL GMBH | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| FTC FUTURES FUND PCC LTD | BERGER & MONTAGUE PC MERRILL G DAVIDOFF 1622 LOCUST STREET PHILADELPHIA PA 19103 |
| FTC FUTURES FUND PCC LTD | KIRBY MCINERNEY LLP ANDREW MARTIN MCNEELA 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| FTC FUTURES FUND PCC LTD | KIRBY MCINERNEY LLP DANIEL HUME 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| FTC FUTURES FUND PCC LTD | KIRBY MCINERNEY LLP DAVID E KOVEL 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| FTC FUTURES FUND PCC LTD | KIRBY MCINERNEY LLP LAUREN WAGNER PEDERSON 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| FTC FUTURES FUND PCC LTD | KIRBY MCINERNEY LLP ROGER W KIRBY 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| FTC FUTURES FUND PCC LTD | KIRBY MCINERNEY LLP SURYA PALANIAPPAN 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| FTC FUTURES FUND PCC LTD | LOVELL STEWART HALEBIAN JACOBSON LLP CHRISTOPHER LOVELL 61 BROADWAY, SUITE 501 NEW YORK NY 10006 |
| FTC FUTURES FUND PCC LTD | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| FTC FUTURES FUND SICAV | KIRBY MCINERNEY LLP ANDREW MARTIN MCNEELA 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| FTC FUTURES FUND SICAV | KIRBY MCINERNEY LLP DANIEL HUME 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| FTC FUTURES FUND SICAV | KIRBY MCINERNEY LLP DAVID E KOVEL 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| FTC FUTURES FUND SICAV | KIRBY MCINERNEY LLP LAUREN WAGNER PEDERSON 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
| --- | --- |
| FTC FUTURES FUND SICAV | KIRBY MCINERNEY LLP ROGER W KIRBY 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| FTC FUTURES FUND SICAV | KIRBY MCINERNEY LLP SURYA PALANIAPPAN 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| FTC FUTURES FUND SICAV | LOVELL STEWART HALEBIAN JACOBSON LLP CHRISTOPHER LOVELL 61 BROADWAY, SUITE 501 NEW YORK NY 10006 |
| FTC FUTURES FUND SICAV | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| FTI CONSULTING INC | PO BOX 418178 BOSTON MA 02241-8178 |
| FU HWA | ADDRESS ON FILE |
| FUAD M LASHKARWALA | ADDRESS ON FILE |
| FUAT METIN | ADDRESS ON FILE |
| FUCCI, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FUCCI, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FUCCI, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FUCHS, DONALD E, PR OF THE | ESTATE OF JOSEPH H FUCHS JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FUCHS, KENNETH G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FUDGE OIL SERVICE | RT. 5, PO BOX 656 GILMER TX 75644 |
| FUEL EXCHANGE LLC | 3050 POST OAK BLVD, SUITE 1355 HOUSTON TX 77056-6527 |
| FUEL EXCHANGE LLC | 3050 POST OAK BLVD, SUITE 1355 ATTN: ACCOUNTS RECEIVABLE HOUSTON TX 77056-6527 |
| FUEL MASTERS, LLC | P.O. BOX 90 ABILENE TX 79604 |
| FUEL TANK MAINTENANCE CO | 240 MILL DRIVE COOKEVILLE TN 38501 |
| FUEL TECH  INC | 27601 BELLA VISTA PKY WARRENVILLE IL 60555 |
| FUEL TECH INC | 24770 NETWORK PLACE CHICAGO IL 60673-1247 |
| FUEL TECH INC | 75 REMITTANCE DRIVE STE 2040 CHICAGO IL 60675-2040 |
| FUEL TECH, INC. | ADDRESS ON FILE |
| FUENTES, AMELIA | 4685 MOSES CT TYLER TX 75704-6046 |
| FUENTES, CLAUDIA A | 703 N GRAND AVE TYLER TX 75702-5177 |
| FUENTES, MARTHA | 7742 RED ROBIN LN HOUSTON TX 77075-2925 |
| FUENTES, NATIVIDAD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FUENTES, RAMON | 780 FM 339 S MART TX 76664 |
| FUENTES, RICARDO ERNESTO SA SVEDRA | BLOCK 9 D PTO 13 2 SECTOR GOMEZ CARRENO VINA DEL MAR 2541003 CHILE |
| FUGATE, KENT | 13513 N 127TH DRIVE EL MIRAGE AZ 85335 |
| FUJI ELECTRIC CORP OF AMERICA | 50 NORTHFIELD AVE EDISON NJ 08837 |
| FULBRIGHT & JAWORSKI LLP | LINDA L. ADDISON, MANAGING PARTNER 1301 MCKINNEY, SUITE 5100 HOUSTON TX 77010-3095 |
| FULBRIGHT & JAWORSKI LLP | 1301 MCKINNEY SUITE 5100 HOUSTON TX 77010-3095 |
| FULBRIGHT & JAWORSKI LLP | 300 CONVENT ST STE 2100 SAN ANTONIO TX 78205 |
| FULBRIGHT & JAWORSKI LLP | PO BOX 844284 DALLAS TX 75284-4284 |
| FULCHER, JOHN C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FULDANG HU | ADDRESS ON FILE |
| FULFORD, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FULGHUM ENTERPRISES INC | DBA EAGLE AUTO GLASS PO BOX 150325 LONGVIEW TX 75615 |
| FULL ARMOR CHRISTIAN ACADEMY | PO BOX 2035 HENDERSON TX 75653 |
| FULL, JANET | 5141 LEATHERMANS WALK PIPERSVILLE PA 18947 |

| Claim Name | Address Information |
| --- | --- |
| FULLEN, BILL | 2518 LARKSPUR CT GALVESTON TX 77551-1830 |
| FULLER AUSTIN INC CHURCHILL | ADDRESS ON FILE |
| FULLER, DENNY L | 1307 RAVENWOOD DR ARLINGTON TX 76013-1563 |
| FULLER, H. B. | ADDRESS ON FILE |
| FULLER, H. B. | ADDRESS ON FILE |
| FULLER, HUBERT, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FULLER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FULLER, JIMMIE D, PR OF THE | ESTATE OF GEORGIA O DIETZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FULLER, JULIE | 19726 HATTON ST WINNETKA CA 91306 |
| FULLER, LEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FULLER, LYNN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FULLER, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FULLER, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FULLER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FULLER, TED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FULLER, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FULLER, THOMAS W, PR OF THE | ESTATE OF RICHARD FULLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FULLERTON, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FULLERTON, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FULMORE, GLENNIE | 609 ROBINSON RD ANDREWS SC 29510 |
| FULTON ADDISON | ADDRESS ON FILE |
| FULTON BOILER WORKS INC | 3981 PORT ST PULASKI NY 13142 |
| FULTON BOILER WORKS INC | THE FULTON COMPANIES 3981 PORT STREET PO BOX 257 PULASKI NY 13142 |
| FULTON LOUIS ADDISON | ADDRESS ON FILE |
| FULTON SYLPHON | ADDRESS ON FILE |
| FULTON, CHERYL J | ADDRESS ON FILE |
| FULTON, HAROLD D | P.O. BOX 142 CHINLE AZ 86503 |
| FULTON, OLLIE | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| FULTON, PRESTON | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FULTZ, DENNIS J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FULTZ, JOHN R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FUN N SUN SPORTS CENTER | 320 W HURST BLVD HURST TX 76053-7710 |
| FUN N SUN SPORTS CENTER LTD | 320 W HURST BLVD HURST TX 76053-7710 |
| FUNDA GRAYS | ADDRESS ON FILE |
| FUNICELLO, LOUIS C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FUNK, WILLIAM | C/O GEORGE & FARINAS, LLP 151 N. DELAWARE ST., STE. 1700 INDIANAPOLIS IN 46204 |

| Claim Name | Address Information |
|---|---|
| FUOCO, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FUQUA CONSTRUCTION CO INC | 9212 INTERSTATE DR NAVASOTA TX 77868 |
| FUQUA, ROBERT M | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FURGAL, CHARLES A | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| FURGENICO B ARCHIBEQUE | ADDRESS ON FILE |
| FURINO & SONS INC | MARGOLIS EDELSTEIN MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL NJ 08054 |
| FURLOUGH, ISSAC | 4635 BRYAN ST APT 2 DALLAS TX 75204-6813 |
| FURMAN DIAL | ADDRESS ON FILE |
| FURMAN WHITTLE | ADDRESS ON FILE |
| FURMAN, DENNIS R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FURMANITE | 1202 HAHLO STREET HOUSTON TX 77020 |
| FURMANITE AMERICA | PO BOX 674088 DALLAS TX 75267-4088 |
| FURMANITE AMERICA INC | PO BOX 201511 HOUSTON TX 77216-1511 |
| FURMANITE AMERICA, INC. | C/O CRAIG E. POWER 1221 LAMAR ST., FL 16 HOUSTON TX 77010 |
| FURMANITE INC | PO BOX 1416 101 OLD UNDERWOOD BLDG E LA PORTE TX 77572-1416 |
| FURMANITE, INC. | P.O. BOX 1416 LA PORTE TX 77572-1416 |
| FURNITURE BRANDS INTERNATIONAL | HERITAGE HOME GROUP 1925 EASTCHESTER DR HIGH POINT NC 27265-1404 |
| FURNITURE MARKETING GROUP INC | 6100 W PLANO PKY STE 1400 PLANO TX 75093 |
| FURON METALLIC GASKETS | PO BOX 15639 HOUSTON TX 77220 |
| FURST, MICHELLE, PR OF THE | ESTATE OF JOYCE A HEDGE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FURTCH, JEAN | 508 3RD ST NE PARIS TX 75460-4335 |
| FUSCO, ANDREW | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FUSCSICK, GEORGE G, PR OF THE | ESTATE OF HEDY R DOSTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FUSECO | PO BOX 560547 DALLAS TX 75356-0547 |
| FUSECO INC | 10553 OLYMPIC DR DALLAS TX 75220 |
| FUSES UNLIMITED | 3302 W MILLER RD STE 600 GARLAND TX 75041 |
| FUSES UNLIMITED | 9248 ETON AVE CHATSWORTH CA 91311 |
| FUSILIER, DENNIS | DBA TWO STAR DEVELOPMENT 5405  ANDREWS HWY ODESSA TX 79762 |
| FUSION ENERGY GROUP LTD | D/B/A SAVEONENERGYCOM SUITE 330 DALLAS TX 75204 |
| FUSION INC | 6911 FULTON HOUSTON TX 77022 |
| FUSION, INC. | 4658 EAST 355TH ST. WILLOUGHBY OH 44094 |
| FUTCH, GEORGE, JR. | 203 N VAN BUREN HENDERSON TX 75652 |
| FUTURE COM CORP | 8251 BEDFORD EULESS RD NORTH RICHLAND HILLS TX 76180 |
| FUTURE COM LTD | PO BOX 843966 DALLAS TX 75284-3966 |
| FUTURECOM | 3600 WILLIAM D TATE AVE STE 300 GRAPEVINE TX 76051-8722 |
| FUTUREGEN INDUSTRIAL ALLIANCE, INC. | 1101 PENNSYLVANIA AVE., 6TH FL WASHINGTON DC 20004 |
| FWCP INC | 2013 TEXAS LEGISLATIVE INVITATIONAL GOLF TOURNAMENT PO BOX 472209 FORT WORTH TX 76147 |
| FXY INC FKA CHRISTY FIREBRICK | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| FYFFE, PATRICIA, PR OF THE | ESTATE OF CHARLES H KAHLER SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FYNAS W TITUS | ADDRESS ON FILE |
| G & G CONSTRUCTION | 810 SMITH LANE SEAGONVILLE TX 75159 |
| G & G ELECTRIC CO | 3805 WEATHERFORD HIGHWAY GRANBURY TX 76049 |
| G & G GLASS CO | 1016 25TH STREET SNYDER TX 79549 |

| Claim Name | Address Information |
| --- | --- |
| G & L MECHANICAL CONTRACTORS INC | 409 W JEFFERSON IRVING TX 75061 |
| G & W ENGINEERS INC | 205 WEST LIVE OAK PORT LAVACA TX 77979 |
| G & W ENGINEERS, INC. | 205 LIVE OAK ST. PORT LAVACA TX 77979 |
| G A HAFFORD | ADDRESS ON FILE |
| G ALTON GRISHAM | ADDRESS ON FILE |
| G B TURNER | ADDRESS ON FILE |
| G BARNES | ADDRESS ON FILE |
| G BENEDICT GRAVES | ADDRESS ON FILE |
| G BURNETT | ADDRESS ON FILE |
| G COE | ADDRESS ON FILE |
| G DAUGHERTY | ADDRESS ON FILE |
| G DICKERSON | ADDRESS ON FILE |
| G E ENERGY | SCHENECTADY SERVICE SHOP 1 RIVER RD BLDG 55 RM 263 SCHENECTADY NY 12345 |
| G E INDUSTRIAL SYSTEMS | 5301 EAST RIVER ROAD SUITE 107 MINNEAPOLIS MN 55421 |
| G ELLSWORTH | ADDRESS ON FILE |
| G F HOUSTON | ADDRESS ON FILE |
| G FLIPPIN | ADDRESS ON FILE |
| G FRED LEE | ADDRESS ON FILE |
| G FREDERICK SHANHOLTZER | ADDRESS ON FILE |
| G GAY MATTESON | ADDRESS ON FILE |
| G HAGUE | ADDRESS ON FILE |
| G HARDY RUDD MD | PO BOX 296 EMPIRE MI 49630 |
| G HARRILL | ADDRESS ON FILE |
| G HEINZ MEYER | ADDRESS ON FILE |
| G HENSLEY | ADDRESS ON FILE |
| G INCE | ADDRESS ON FILE |
| G J & VIRGINIA EMREY | BOX 495 QUITMAN TX 75783 |
| G J BLEEKER | ADDRESS ON FILE |
| G J EMBREY ROSTON RILEY  JETTIE RILEY | ADDRESS ON FILE |
| G JOSEPH | ADDRESS ON FILE |
| G JOSEPH WIDMAIER | ADDRESS ON FILE |
| G JOYCE STURGILL | ADDRESS ON FILE |
| G KIM KAHL | ADDRESS ON FILE |
| G L DYCUS | ADDRESS ON FILE |
| G L MITCHELL | ADDRESS ON FILE |
| G L TRDY | ADDRESS ON FILE |
| G LATIMER | ADDRESS ON FILE |
| G LEE DIX | ADDRESS ON FILE |
| G LYONS | ADDRESS ON FILE |
| G MILAM | ADDRESS ON FILE |
| G MUELLER | ADDRESS ON FILE |
| G N BURNETT | ADDRESS ON FILE |
| G PETTY | ADDRESS ON FILE |
| G R MARTIN | ADDRESS ON FILE |
| G RABBE | ADDRESS ON FILE |
| G ROGER HILL | ADDRESS ON FILE |
| G ROGERS PORTER | ADDRESS ON FILE |
| G S SEAQUIST | ADDRESS ON FILE |
| G SEAQUIST | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| G SHIRLEY JONES | ADDRESS ON FILE |
| G SKINNER | ADDRESS ON FILE |
| G SMIT | ADDRESS ON FILE |
| G SOSA | ADDRESS ON FILE |
| G STORY | ADDRESS ON FILE |
| G T DISTRIBUTORS AUSTIN | PO BOX 16080 AUSTIN TX 78761 |
| G T DISTRIBUTORS INC | 2545 BROCKTON DRIVE SUITE 100 AUSTIN TX 78758 |
| G T SONNY LINDNER | ADDRESS ON FILE |
| G THOMAS ASTARITA | ADDRESS ON FILE |
| G W FLIPPIN | ADDRESS ON FILE |
| G W FLIPPIN | ADDRESS ON FILE |
| G W OWENS | ADDRESS ON FILE |
| G WHISENANT | ADDRESS ON FILE |
| G&C VENDING AND COFFEE | 6805 BLACKWING DR FORT WORTH TX 76137 |
| G&G OUTFITTERS INC | 4901 FORBES BLVD LANHAM MD 20706 |
| G&K SERVICES | 1111 MONROE ST FORT WORTH TX 76102 |
| G&K SERVICES | 603 AIRLINE DRIVE COPPELL TX 75019 |
| G&K SERVICES | PO BOX 830483 SAN ANTONIO TX 78283-0483 |
| G&K SERVICES, INC. | 5995 OPUS PARKWAY SUITE 500 MINNETONKA MN 55343 |
| G&L MECHANICAL CONTRACTOR LP | 611 E DALLAS RD GRAPEVINE TX 76051 |
| G. B. YOUNG | ADDRESS ON FILE |
| G.B. BOOTS SMITH CORP. | 2501 AIRPORT DRIVE LAUREL MS 39440 |
| G.P. SMITH, INC. | P.O BOX 3527 LONGVIEW TX 75601 |
| G.W. VAN KEPPEL CO | LOCK BOX 879515 KANSAS CITY MO 64187-9515 |
| G/O CORPORATION | 70161 HWY 59 STE E ABITA SPRINGS LA 70162 |
| G/O CORPORATION | PO BOX 62067 NEW ORLEANS LA 70162 |
| G2 ELECTRICAL TESTING & CONSULTING LLC | 7113 HOLDEN DRIVE ROCKWALL TX 75087 |
| G4S NSSC | 701 WILLOWBROOK CTR PKWY WILLOWBROOK IL 60527 |
| G4S TECHNOLOGY LLC | NSSC DIVISION PO BOX 30124 OMAHA NE 68103-1224 |
| GA GLOBAL MARKETS LLC | 185 MADISON AVE 6TH FLOOR ATTN: ANA OLIVEIRA NEW YORK NY 10016 |
| GA HAWKINS OIL AND GAS LTD | PO BOX 61 GRAHAM TX 76450-0061 |
| GA INDUSTRIES LLC | C/O ENVIRONMENTAL IMPROVEMENTS INC. 9025 MARSHALL ROAD CRANBERRY TOWNSHIP PA 16066 |
| GA INDUSTRIES LLC | PO BOX 223588 PITTSBURGH PA 15251-2588 |
| GA OPTIONS, LLC | 390 FIFTH AVENUE, SUITE 906 NEW YORK NY 10018 |
| GA-MA & ASSOC INC | 404 CYPRESS RD OCALA FL 34472 |
| GA-MA & ASSOCIATES INC | ATTN: ACCOUNTS RECEIVABLE DEPT PO BOX 2918 OCALA FL 34478-2918 |
| GAAS REFRIGERATION | 2600 N TEXAS AVE BRYAN TX 77803 |
| GABALDON, EPITACIO | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| GABBIEL B MATTHEWS | ADDRESS ON FILE |
| GABE C GREEN | ADDRESS ON FILE |
| GABE O OKOYE | ADDRESS ON FILE |
| GABEHART, DONNA | 7320 S. OLD MAZON ROAD GARDNER IL 60424 |
| GABEL, DAVID | 1733 HAWTHORNE BILLINGS MT 59105 |
| GABERT, STEPHEN | 22 SIPE RD CORAOPOLIS PA 15108 |
| GABINELLI, JOSEPH | 16 FOREST RD SEYMOUR CT 06483 |
| GABINELLI, JOSEPH, JR. | 3 SHERWOOD AVE DERBY CT 06418 |
| GABINELLI, SHIRLEY | 3 SHERWOOD AVE DERBY CT 06418 |

| Claim Name | Address Information |
|---|---|
| GABLE, JAMES DENNIS | 1282 BALMORAL DR. PITTSBURGH PA 15237 |
| GABLE, JOSEPH J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GABLE, ROSE, PR OF THE | ESTATE OF DONALD R GABLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GABRIEL A GARCIA | ADDRESS ON FILE |
| GABRIEL B KOVACS | ADDRESS ON FILE |
| GABRIEL B KOVACS | ADDRESS ON FILE |
| GABRIEL C KAZAKIAS | ADDRESS ON FILE |
| GABRIEL CAMPOS | ADDRESS ON FILE |
| GABRIEL CASTILLO | ADDRESS ON FILE |
| GABRIEL CASTRO | ADDRESS ON FILE |
| GABRIEL CORREA | ADDRESS ON FILE |
| GABRIEL ENRIQUE RAMOS | ADDRESS ON FILE |
| GABRIEL G CAESAR | ADDRESS ON FILE |
| GABRIEL GIL | ADDRESS ON FILE |
| GABRIEL GRUNBAUM | ADDRESS ON FILE |
| GABRIEL HILL | ADDRESS ON FILE |
| GABRIEL JORDAN CHEVROLET | 1704 KILGORE DR HENDERSON TX 75652 |
| GABRIEL LUNA | ADDRESS ON FILE |
| GABRIEL MADRID | ADDRESS ON FILE |
| GABRIEL PARAMO JR | ADDRESS ON FILE |
| GABRIEL PREDA | ADDRESS ON FILE |
| GABRIEL ROBERSON | ADDRESS ON FILE |
| GABRIEL ROBERSON | ADDRESS ON FILE |
| GABRIEL ROBERSON | G.R. RANDY AKIN G.R. RANDY AKIN, P.C. 3400 W. MARSHALL AVE, STE 300 LONGVIEW TX 75604 |
| GABRIEL SABBAG | ADDRESS ON FILE |
| GABRIEL SANCHEZ | ADDRESS ON FILE |
| GABRIEL SANCHEZ | ADDRESS ON FILE |
| GABRIEL SHABO | ADDRESS ON FILE |
| GABRIEL VAZQUEZ | ADDRESS ON FILE |
| GABRIEL WAYNE POWELL | ADDRESS ON FILE |
| GABRIEL, SHARON TIEDT | 22611 CRATE FALLS DR HOCKLEY TX 77447-2005 |
| GABRIEL, WINSTON F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GABRIEL/JORDAN | ADDRESS ON FILE |
| GABRIEL/JORDAN CHEVROLET | 1704 US HWY 259 N HENDERSON TX 75652 |
| GABRIELA PUENTE | ADDRESS ON FILE |
| GABRIELA SHERMAN | ADDRESS ON FILE |
| GABRIELE ALIBERTI | ADDRESS ON FILE |
| GABRIELLE H ANZALONE | ADDRESS ON FILE |
| GABRIELLE M JONASSAINT | ADDRESS ON FILE |
| GABRIELLE T IVEY STONER | ADDRESS ON FILE |
| GACIO MUNOZ | ADDRESS ON FILE |
| GADBERRY, CHARLES | C/O LEDFORD E. WHITE P.C. ATTN: LEDFORD E. WHITE 6410 SOUTHWEST BLVD, STE 129 FORT WORTH TX 76109 |
| GADBERRY, CHARLES | ADDRESS ON FILE |
| GADDIS ENGINEERING CO | 120 BROADWAY STE 1010 NEW YORK NY 10271-1097 |
| GADDIS ENGINEERING CO | 168 FOREST AVE LOCUST VALLEY NY 11560 |
| GADDIS, FRANK LANE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC |

| Claim Name | Address Information |
|---|---|
| GADDIS, FRANK LANE | 28144 |
| GADDIS, JOHN H. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| GADE NARASIMHA REDDY | ADDRESS ON FILE |
| GADNER, WILLIAM NELSON, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| GADOLA, DAVID | 851 FISH LAKE DR MORA MN 55051-7435 |
| GADOMSKI, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GADSDEN, LEON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAEL A MOCKBEE | ADDRESS ON FILE |
| GAETANA A FABBRICAT | ADDRESS ON FILE |
| GAETANO MARGIOTTA | ADDRESS ON FILE |
| GAETANO P AVITABILE | ADDRESS ON FILE |
| GAETANO PUNZI | ADDRESS ON FILE |
| GAETANO, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAF CORPORATION | 1633 BROADWAY NEW YORK NY 10019 |
| GAF CORPORATION | STEPHEN C AERTKER JEANSONNE & REMONDET - NEW ORLEANS FIRM 365 CANAL STREET, SUITE 1700 NEW ORLEANS LA 70130 |
| GAF MATERIALS CORP | ATTN: SHALANDA COLE 2600 SINGLETON BLVD DALLAS TX 75212 |
| GAFFORD AYALA, STEPHANIE DENISE | 9435 LEE ROAD LIPAN TX 76462 |
| GAFFORD, BRIAN ALLEN | 9435 LEE ROAD LIPAN TX 76462 |
| GAFFORD, CHRISTOPHER NEAL | 9435 LEE RD LIPAN TX 76462 |
| GAFFORD, DEBORAH LORRAINE MERRITT | 9435 LEE ROAD LIPAN TX 76462 |
| GAFFORD, LARRY NEAL | 9435 LEE ROAD LIPAN TX 76462 |
| GAGE COMPANY | 172-174 SAINT JOHN STREET PORTLAND ME 04102-3018 |
| GAGE-IT INC | 94 N BRANCH ST SELLERSVILLE PA 18960 |
| GAGER, JESS | !5231 WOODFOREST BLVD PO BOX 1002 CHANNELVIEW TX 77530 |
| GAGLIARDI, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAGLIARDI, PATRICK | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GAGNAIRE ART ASSOCIATES INC | PO BOX 820515 DALLAS TX 75382-0515 |
| GAGNON, CLAIRE L--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| GAGNON, FERNAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAGNON, FRANCIS J--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| GAGNON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAGNON, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAGNON, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAI-TRONICS CORPORATION | 125 MALLARD STREET, SUITE F ST ROSE LA 70087 |
| GAI-TRONICS CORPORATION | 25413 NETWORK PLACE CHICAGO IL 60673-1254 |
| GAI-TRONICS CORPORATION | 400 E WYOMISSING AVE MOHNTON PA 19540 |
| GAI-TRONICS CORPORATION | C/O THE EADS CO 11220 GRADER ST STE 400 DALLAS TX 75238 |
| GAIL A BOWLAND | ADDRESS ON FILE |
| GAIL A CARLSON | ADDRESS ON FILE |
| GAIL A KESINGER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GAIL A LAZARO | ADDRESS ON FILE |
| GAIL A MURGITTROYD | ADDRESS ON FILE |
| GAIL A RINGLE | ADDRESS ON FILE |
| GAIL A SIMON | ADDRESS ON FILE |
| GAIL BAIRD | ADDRESS ON FILE |
| GAIL BOWEN | ADDRESS ON FILE |
| GAIL BROWN | ADDRESS ON FILE |
| GAIL CARISTI | ADDRESS ON FILE |
| GAIL COSTNER | ADDRESS ON FILE |
| GAIL D COLUMBUS | ADDRESS ON FILE |
| GAIL D ENGLEDOW | ADDRESS ON FILE |
| GAIL D TAYLOR | ADDRESS ON FILE |
| GAIL DAVIS & ASSOCIATES INC | 2319 HALL JOHNSON RD STE C COLLEYVILLE TX 76034 |
| GAIL DAVIS & ASSOCIATES INC | 3500 OAK LAWN AVE STE 740 DALLAS TX 75219 |
| GAIL DEAN | ADDRESS ON FILE |
| GAIL DEAN SEEBER | ADDRESS ON FILE |
| GAIL E CHAMPION | ADDRESS ON FILE |
| GAIL E HUDDLESTON | ADDRESS ON FILE |
| GAIL E MATTHEWS | ADDRESS ON FILE |
| GAIL E SOLOMON | ADDRESS ON FILE |
| GAIL F HERSKOWITZ | ADDRESS ON FILE |
| GAIL F LIEBESKIND | ADDRESS ON FILE |
| GAIL F MOULTON | ADDRESS ON FILE |
| GAIL FORSYTH | ADDRESS ON FILE |
| GAIL G MATTSON | ADDRESS ON FILE |
| GAIL HAND BROWN | ADDRESS ON FILE |
| GAIL HURLEY | ADDRESS ON FILE |
| GAIL K PETERSON | ADDRESS ON FILE |
| GAIL K STAMPER | ADDRESS ON FILE |
| GAIL KELLER | ADDRESS ON FILE |
| GAIL L FINCH SHIPEK | ADDRESS ON FILE |
| GAIL L ISOBE | ADDRESS ON FILE |
| GAIL L SILVA | ADDRESS ON FILE |
| GAIL L TJERBERG | ADDRESS ON FILE |
| GAIL LONG | ADDRESS ON FILE |
| GAIL M AMSTER | ADDRESS ON FILE |
| GAIL M COX | ADDRESS ON FILE |
| GAIL M DONOVAN | ADDRESS ON FILE |
| GAIL M FAVORITE | ADDRESS ON FILE |
| GAIL M GOOD | ADDRESS ON FILE |
| GAIL M GULLBERG | ADDRESS ON FILE |
| GAIL M HARMON | ADDRESS ON FILE |
| GAIL M MCCOWAN | ADDRESS ON FILE |
| GAIL M MCKAY | ADDRESS ON FILE |
| GAIL M MURRAY | ADDRESS ON FILE |
| GAIL M PRESTON | ADDRESS ON FILE |
| GAIL MACMILLAN | ADDRESS ON FILE |
| GAIL MITCHAM | ADDRESS ON FILE |
| GAIL MORGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GAIL NAUHEIM | ADDRESS ON FILE |
| GAIL NOWACKY | ADDRESS ON FILE |
| GAIL OQUIST | ADDRESS ON FILE |
| GAIL OQUIST | ADDRESS ON FILE |
| GAIL OQUIST | ADDRESS ON FILE |
| GAIL P DINOLFO | ADDRESS ON FILE |
| GAIL P FERRIS | ADDRESS ON FILE |
| GAIL P FERRIS | ADDRESS ON FILE |
| GAIL P THURMAN | ADDRESS ON FILE |
| GAIL PLUNKETT | ADDRESS ON FILE |
| GAIL R BEGBIE | ADDRESS ON FILE |
| GAIL R DINS | ADDRESS ON FILE |
| GAIL R KARWOSKI | ADDRESS ON FILE |
| GAIL RICHARDSON | ADDRESS ON FILE |
| GAIL S WINTERS | ADDRESS ON FILE |
| GAIL SIMPSON | ADDRESS ON FILE |
| GAIL SMELSER | ADDRESS ON FILE |
| GAIL T BROWN | ADDRESS ON FILE |
| GAIL TAYLOR | ADDRESS ON FILE |
| GAIL W DARBY | ADDRESS ON FILE |
| GAIL WILL | ADDRESS ON FILE |
| GAIL Y HENRY | ADDRESS ON FILE |
| GAILEY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAILON HARDIN | ADDRESS ON FILE |
| GAINER, GANSON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAINER, ROBERT M. | 8 WALTIMYER DR TURBOTVILLE PA 17772 |
| GAINES COUNTY TAX OFFICE | 101 S MAIN ST, RM 205 SEMINOLE TX 79360-4341 |
| GAINES, ANTONIO | 685 BEACON HILL DR ORANGE OH 44022 |
| GAINES, JL | PO BOX 443 GRAPELAND TX 75844-0443 |
| GAINES, LARRY O | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GAINES, RICKY | 685 BEACON HILL DR ORANGE OH 44022 |
| GAINESVILLE HOSPITAL DIST. | NORTH TEXAS MEDICAL CENTER 1900 HOSPITAL BOULEVARD GAINESVILLE TX 76240 |
| GAINESVILLE HOSPITAL DIST. | 18 COUNTY ROAD 3629 GAINESVILLE TX 76240 |
| GAINESVILLE ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 |
| GAINESVILLE ISD | 800 S. MORRIS GAINESVILLE TX 76240 |
| GAINESVILLE, CITY | 200 SOUTH RUSK GAINESVILLE TX 76240 |
| GAINEY, MAX | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAINOUS, ALPHA P | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| GAITHER W WILLIAMS | ADDRESS ON FILE |
| GAITHER, CALVIN C, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GAITHER, JOSEPH I | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GAITLEY, JULIAN L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| GAJAK, ZOLTAN A | ADDRESS ON FILE |
| GAJANAN K JOSHI | ADDRESS ON FILE |
| GALA, STEPHEN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GALANIS, KELLY | 1848 PILGRIM LN LORENA TX 76655-3421 |
| GALANT, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GALARDO, MARIA | 8396 CLUB ESTATES WAY LAKE WORTH FL 33467 |
| GALARDO, PETER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GALAXYTECH | 14580 BELTWOOD PKWY SUITE 103 FARMERS BRANCH TX 75244 |
| GALAXYTECH | ACCOUNTS RECEIVABLE 4100 SPRING VALLEY RD STE 770 DALLAS TX 75244 |
| GALAY LOH | ADDRESS ON FILE |
| GALBAN, FRED | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GALBRAITH, CHARLES | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| GALBRAITH, JULIE | 15310 WILLIAMSPORT CORPUS CHRISTI TX 78418-7719 |
| GALBREATH, CECIL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GALBREATH, MARSHALL LANE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| GALBRECHT, DENNIS | 1048 COUNTRY CLUB DR APT O-3 SEGUIN TX 78155 |
| GALCO INDUSTRIAL ELECTRONICS | 26010 PINEHURST DRIVE MADISON HEIGHTS MI 48071 |
| GALE ARNOLD | ADDRESS ON FILE |
| GALE F VERITY | ADDRESS ON FILE |
| GALE HUNSUCKER | ADDRESS ON FILE |
| GALE S HOOD | ADDRESS ON FILE |
| GALE V SMITH | ADDRESS ON FILE |
| GALE, ROBERT L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GALE, ROBERTA S. | 7615 E. HERMOSA VISTA DRIVE MESA AZ 85207-1211 |
| GALE, ROBERTA SUE | 7615 E. HERMOSA VISTA DRIVE MESA AZ 85207-1211 |
| GALEN A GEORGE | ADDRESS ON FILE |
| GALEN GARDNER | ADDRESS ON FILE |
| GALEN MORRIS HAYS | ADDRESS ON FILE |
| GALEN ODELL RUSSELL | ADDRESS ON FILE |
| GALEN P PEREAU | ADDRESS ON FILE |
| GALEN R GIBSON | ADDRESS ON FILE |
| GALENA PARK INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: OWEN M. SONIK 1235 NORTH LOOP WEST, SUITE 600 HOUSTON TX 77008 |
| GALENA PARK ISD | 14705 WOODFOREST BLVD. HOUSTON TX 77015 |
| GALETTI, EDWARD J, | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GALGAY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GALIANO, FRANCIS R. AND ALICE J. | 1455 BELVEDERE DRIVE BEAUMONT TX 77706 |
| GALILEO TRILLO | ADDRESS ON FILE |
| GALIMI, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GALIN D HAYGOOD | ADDRESS ON FILE |
| GALIN HAYGOOD | ADDRESS ON FILE |
| GALINA L TURITZIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GALINDO, RAMON S. | 240 E. VALENCIA ST. ODESSA TX 79766 |
| GALINDO, RAY | 2602 WESTERLAND DR APT C24 HOUSTON TX 77063-3341 |
| GALIPEAU, ROLAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GALL, STEVEN M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GALLAGER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GALLAGHER'S ARMY | THE MIKE GALLAGHER SHOW CHARITABLE FOUNDATION 350 FIFTH AVE STE#1818 NEW YORK NY 10118 |
| GALLAGHER, CHARLES J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GALLAGHER, FRANK J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GALLAGHER, GARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GALLAGHER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GALLAGHER, JOHN | 664 SARANAC DRIVE WINTER SPRINGS FL 32708 |
| GALLAGHER, JOHN W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GALLAGHER, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GALLAGHER, LINDA | 664 SARANAC DRIVE WINTER SPRINGS FL 32708 |
| GALLAGHER, MATTIE H. | 8711 S. STRUBE AVE, WHITTIER, CA 90605 |
| GALLAGHER, PETER DENNIS | 981 COUNTY ROAD 5 MCDONOUGH GA 13801 |
| GALLAGHER, THOMAS A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| GALLAGHER, THOMAS J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GALLANT, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GALLARDO, CLAIRE | 2241 S VALLEJO ST ENGLEWOOD CO 80110 |
| GALLARDO, MIKE | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GALLEGOS, FLOYD | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GALLEGOS, ISAAC | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GALLEGOS, JOHN PAUL | 2B14 CALLE MARQUEZ DE SANTA CRUZ TOA BAJA 00949-5349 PUERTO RICO |
| GALLGOS, ELMA | 7501 N 22ND ST MCALLEN TX 78504-5660 |
| GALLI, JAY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GALLO, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GALLO, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GALLO, PAUL | 1740 PLEASANT ST BARRE MA 01005 |
| GALLO, WILLIAM R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GALLOWAY, DIANE | 1712 TROON LN WALHALLA SC 29691 |
| GALLOWAY, GARY L. | 1712 TROON LANE WALHALLA SC 29691 |
| GALLOWAY, JOHNSON, TOMPKINS | ADDRESS ON FILE |
| GALLOWAY, OLIVIA WILLIAMS | 823 SAN JUAN DR DUNCANVILLE TX 75116-3921 |
| GALLS | ADDRESS ON FILE |
| GALLS INC | 1340 RUSSELL CAVE RD LEXINGTON KY 40505 |
| GALLUP, EDWARD | 484 E 520TH AVE PITTSBURG KS 66762 |

| Claim Name | Address Information |
| --- | --- |
| GALLUP, GENEVIEVE | 484 E 520TH AVE PITTSBURG KS 66762 |
| GALSON LABORATORIES INC | 6601 KIRKVILLE RD EAST SYRACUSE NY 13057 |
| GALSON LABORATORIES INC | PO BOX 8000 DEPT 684 BUFFALO NY 14267 |
| GALU, JAMES J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GALVAN, DANIEL | 7620 TENSLEY DR PLANO TX 75025-2453 |
| GALVAN, GREGORIO R | 811 S PRAIRIEVILLE ST ATHENS TX 75751-3211 |
| GALVESTER W BABER | ADDRESS ON FILE |
| GALVESTON CEDAR LAWN PARK L.P. | DBA THE PARK AT CEDAR LAWN 717 CENTRAL DRIVE PORT NECHES TX 77651 |
| GALVESTON CHAMBER OF COMMERCE | 2228 MECHANIC SUITE 101 GALVESTON TX 77550 |
| GALVESTON COUNTY TAX OFFICE | PO BOX 1169 GALVESTON TX 77553-1169 |
| GALVIN, DAVID J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GALVIN, MONICA | 2213 E STAR CIR HARLINGEN TX 78550-4567 |
| GALVIN, WILLIAM F., III | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GALYON, JOHN WESLEY | 393 CR 1433 BONHAM TX 75418 |
| GAMAL M ELMARSAFI | ADDRESS ON FILE |
| GAMBARDELLA, ALBERT J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GAMBARDELLA, ANDREW | 581 TOWNSEND AVE NEW HAVEN CT 06512 |
| GAMBER, ESTHER S, PR OF THE | ESTATE OF PAUL E GAMBER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GAMBER, JOSEPH JOHN | PO BOX 7312 NIKISKI AK 99635 |
| GAMBHIRSINH SOLANKI | ADDRESS ON FILE |
| GAMBLE, BERNARD LEE | 1127 SALUDA ST. SUMMERTON SC 29148 |
| GAMBLE, PATRICIA, JR | 19 SE 95TH PLACE TRENTON FL 32693 |
| GAMBLE, RAYMOND | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GAMBLE, WILLIE (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAME DAY ATTIRE INC | PO BOX 116807 CARROLLTON TX 75011 |
| GAMELIN, DANIEL V | 3117 VIA PREMIO CARLSBAD CA 92010 |
| GAMMON MEDIATIONS | 2601 WELBORN ST DALLAS TX 75219-4035 |
| GAMSKY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAMTEX INDUSTRIES, INC. | P.O. BOX 308 FORT WORTH TX 76101 |
| GANAPATHI S KRISHNAN | ADDRESS ON FILE |
| GANDOLFA GAMBINO VALINOTI | ADDRESS ON FILE |
| GANDY FAMILY TRUST | ADDRESS ON FILE |
| GANDY FAMILY TRUST CITIZENS NATIONAL | BANK, TRUSTEE ATTN TRUST DEPT PO BOX 1009 HENDERSON TX 75653 |
| GANDY FAMILY TRUST/ V A GANDY ES | ADDRESS ON FILE |
| GANDY, ELMA | 2307 LYNN DR BIG SPRING TX 79720-6031 |
| GANDY, RONNY | 3431 CR 4330 LARUE TX 75770 |
| GANDY, TAMI | 3720 WINIFRED DR FORT WORTH TX 76133-2002 |
| GANDY, VIRGINIA A. | PO BOX 929, HENDERSON TX 75653-0929 |
| GANELL MCSHAN | ADDRESS ON FILE |
| GANGA S RAO | ADDRESS ON FILE |
| GANN PROPERTY MANAGEMENT LLC | 2808 S JOHN REDDITT DR LUFKIN TX 75904 |
| GANN, AARON | ADDRESS ON FILE |
| GANN, WAYNE | 222 SOUTHTOWN DR MUENSTER TX 76252-2630 |
| GANNON, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| GANNON, EDWARD | 3800 MIAMI FL 33131 |
| GANNON, MARTIN A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GANNON, ROBERT, PR OF THE | ESTATE OF LINDA HAUSER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GANNON, SHIRLEY A, PR OF THE | ESTATE OF ANDREW GANNON JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GANNUCCI, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GANT, RONALD | 908 ASHLAND DR MESQUITE TX 75149 |
| GANTES, STEFFANI | 12 W CHESTNUT ST APT 4 CHICAGO IL 60610-3351 |
| GANTI, LAWRENCE, JR | 900 E. WOODIN BLVD DALLAS TX 75216 |
| GANTT, CALVIN WAYNE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| GANTT, SANDRA | 1016 COUNTY RD. 132 LEDBETTER TX 78946 |
| GANTT, WILLIAM C | 1165 COUNTY ROAD 404 NEMO TX 76070 |
| GANTZ, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAO, GEORGE | 2524 CRENSHAW RD ROUND ROCK TX 78664-6108 |
| GAP ENGINEERING INC | 802 DOMINION DR STE 800 KATY TX 77450 |
| GAP ENGINEERING INC | 802 DOMINION DR STE 900 KATY TX 77450 |
| GARABED MEGUERDICHIAN | ADDRESS ON FILE |
| GARACIA, ANTONIO | 15B DEER MT RD. EDGEWOOD NM 87015 |
| GARAGIN VERTANESSIAN | ADDRESS ON FILE |
| GARALD R WALSH | ADDRESS ON FILE |
| GARAY, DANIEL E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GARBAN CAPITAL MARKETS LLC | 1100 PLAZA FIVE, 12TH FL HARBORSIDE FINANCIAL CENTER JERSEY CITY NJ 07311 |
| GARBAN FUTURES, LLC | 1100 PLAZA FIVE, 12TH FLOOR HARBORSIDE FINANCIAL CENTER JERSEY CITY NJ 07311 |
| GARBER BROTHERS | PO BOX 815 MORGAN CITY LA 70381 |
| GARBER, ANGELA | 3633 FLINTSTONE DRIVE PLANO TX 75074 |
| GARCEAU, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARCI, SHAWN L, PR OF THE | ESTATE OF WALTER W GARCI JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GARCIA W GIBSON | ADDRESS ON FILE |
| GARCIA, ALEJANDRO | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GARCIA, BALDEMAR | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| GARCIA, BERTHA B. | 4828 MOUNT HOUSTON RD HOUSTON TX 77093-1633 |
| GARCIA, BRENDA SOLEDAD | SAUVIGNON NO 1159 ALTOS DE VINA NO 274 QUILLOTA QUILLOTA 2263262 CHILE |
| GARCIA, CHARLES | 405 COMFORT PLACE #601 COMFORT TX 78013 |
| GARCIA, CHEREESE | 3402 DOVER ST APT 26 HOUSTON TX 77017-2255 |
| GARCIA, DAVID | 1048 SW 51 ROAD DEEPWATER MO 64740 |
| GARCIA, DONACIANO | 3211 FAIR FALLS DR KINGWOOD TX 77345-5474 |
| GARCIA, ELIZABETH | 7108 ROCKDALE RD FORT WORTH TX 76134-3963 |
| GARCIA, FELIX J. | ***NO ADDRESS PROVIDED*** |
| GARCIA, FREDA | 405 COMFORT PLACE #601 COMFORT TX 78013 |
| GARCIA, GABRIEL A. | PO BOX 60632 LAS VEGAS NV 89160 |
| GARCIA, GEORGE R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GARCIA, GLORIA | PO BOX 1725 EAGLE PASS TX 78853-1725 |

| Claim Name | Address Information |
|---|---|
| GARCIA, GUSTAVO G | PO BOX 433735 SAN YSIDRO CA 92143-3735 |
| GARCIA, GUSTAVO GARCIA | 5452 REDDING RD SAN DIEGO CA 92115 |
| GARCIA, HERIBERTO | 408 BETTY RD SOUTH HOUSTON TX 77587-3707 |
| GARCIA, ISABEL | 617 HUGHES DR IRVING TX 75062-5690 |
| GARCIA, JANIE | 806 LOUISIANA ST TRLR 4 SOUTH HOUSTON TX 77587-3153 |
| GARCIA, JORGE MARTINEZ | QUE SANTA JUANITA AK 12 SANTA JUANITA BAYAMON PR 00756 |
| GARCIA, JORGE MARTINEZ | AVE. SANTA JUANITA AK12 SANTA JUANITA BAYAMON PR 00956 |
| GARCIA, JORGE MARTINEZ | URB SANTA JUANITA AK12 AVE SANTA JUANITA BAYAMON PR 00756 |
| GARCIA, JORGE MARTINEZ | URB. SANTA JUANITA AK12 AVE SANTA JUANITA BAYAMON PR 00956 |
| GARCIA, JOSE A. | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| GARCIA, JOSE A. CRUZ | CALLE 8G27 LAS VEGAS CATANO PR 00962 |
| GARCIA, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARCIA, JUAN | PO BOX 2781 FRISCO TX 75034-0052 |
| GARCIA, JUAN M | 2955 DEKALB ST. LOT #17 LAKE STATION IN 46405 |
| GARCIA, KATHY A | 5676 ROCKPORT LN HALTOM CITY TX 76137-2119 |
| GARCIA, LAMAR | 621 FRANCIS ST KINGSVILLE TX 78363 |
| GARCIA, LAURA | PO BOX 12689 HOUSTON TX 77217-2689 |
| GARCIA, MANUELA | 522 APOLLO RD RICHARDSON TX 75081-3427 |
| GARCIA, MICAELA | 5118 GUNNISON ST HOUSTON TX 77053-3313 |
| GARCIA, PARTICK | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| GARCIA, PAUL | 1406 BERMUDA ST HOLBROOK AZ 86025 |
| GARCIA, PETRA | 3826 GRANITE SPRINGS LN KATY TX 77449-8663 |
| GARCIA, RAUL | 3622 CASA RIDGE DR MESQUITE TX 75150-3616 |
| GARCIA, ROGELIO | 410 E TAYLOR ST HARLINGEN TX 78550-6923 |
| GARCIA, STELLA | 6605 RHINE DR UNIT A CORPUS CHRISTI TX 78412-4840 |
| GARCIA, VICTOR | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| GARCIA, YOLANDA AGUILAR | 1918 9TH ST WICHITA FALLS TX 76301-4130 |
| GARCIA, ZULEMA | 2009 N CUMMINGS AVE MISSION TX 78572-2821 |
| GARD, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARDEN DENVER WATER JETTING SYSTEM INC | 12300 NORTH HOUSTON ROSSLYN ROAD HOUSTON TX 77086 |
| GARDEN PARK PLACE MAC GROUP | 17130 DALLAS PKWY 100 DALLAS TX 75248 |
| GARDEN VALLEY ADDITION | 22049 FM 1995 LINDALE TX 75771-7826 |
| GARDENHIRE, TERRY | ADDRESS ON FILE |
| GARDENHIRE, TERRY | ADDRESS ON FILE |
| GARDERE & WYNNE LLP | 1601 ELM ST STE 3000 DALLAS TX 75201-4761 |
| GARDERE WYNNE SEWELL LLP | PO BOX 660256 DALLAS TX 75266-0256 |
| GARDLINE COMMS INC | GCOMM 1880 SOUTH DAIRY ASHFORD STE 108 HOUSTON TX 77077-4759 |
| GARDNER ASPHALT CORP | 4161 E 7TH AVE TAMPA FL 33605 |
| GARDNER BROOKS | ADDRESS ON FILE |
| GARDNER CLAY RUDASILL | ADDRESS ON FILE |
| GARDNER DENVER INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| GARDNER DENVER INC | 1800 GARDNER EXPY QUINCY IL 62305 |
| GARDNER DENVER INC | 222 E ERIE ST STE 500 MILWAUKEE WI 53202-6062 |
| GARDNER DENVER INC | ARLENE GHARABEIGIE, ESQ. SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD, 850 THIRD AVE, SUITE 1100 NEW YORK NY 10022 |
| GARDNER DENVER INC | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |

| Claim Name | Address Information |
|---|---|
| GARDNER DENVER INC | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| GARDNER DENVER INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| GARDNER DENVER INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| GARDNER DENVER INC | ERICA LYNETTE MEEK 233 SOUTH WACKER DRIVE WILLIS TOWER, SUITE 5500 CHICAGO IL 60606 |
| GARDNER DENVER INC | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| GARDNER DENVER INC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD 850 THIRD AVENUE - SUITE 1100 NEW YORK NY 10022 |
| GARDNER DENVER MACHINERY INC. | 1800 GARDNER EXPRESSWAY QUINCY IL 62301 |
| GARDNER DENVER NASH LLC | 2414 BLACK GOLD CT HOUSTON TX 77073 |
| GARDNER DENVER NASH LLC | 2 TREFOIL DR TRUMBULL CT 06611 |
| GARDNER DENVER WATER JETTING SYSTEMS INC | 12300 NORTH HOUSTON-ROSSLYN ROAD HOUSTON TX 77086 |
| GARDNER DENVER WATER JETTING SYSTEMS INC | PO BOX 956838 ST LOUIS MO 63195-6838 |
| GARDNER GIBSON INC | 4161 E 7TH AVE TAMPA FL 33605 |
| GARDNER HOLDITECH INC | 4616 W HOWARD LANE BULDING 4 SUITE 400 AUSTIN TX 78728 |
| GARDNER IRON & METAL COMPANY, INC | 8410 S CONGRESS AVE AUSTIN TX 78745-7310 |
| GARDNER JR., GARRETT S. | 1625 LUCAS CIRCLE HARTSVILLE SC 29550 |
| GARDNER, BRADLEY | 3936 CALMONT AVE APT B FORT WORTH TX 76107-4498 |
| GARDNER, CLYDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARDNER, DIANNE | 504 S MINOR ST. KERSHAW SC 29067 |
| GARDNER, DON | ADDRESS ON FILE |
| GARDNER, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARDNER, DONNA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GARDNER, EDDIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARDNER, GARRETT | 1625 LUCAS CIR HARTSVILLE SC 29550 |
| GARDNER, JESSE WYLANE (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: PATSY GARDNER 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| GARDNER, JOHNNY | 1006 HENDERSON ST JACKSONVILLE TX 75766-3226 |
| GARDNER, LEWIE C. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| GARDNER, LINDA | 1012 WESTWOOD DR GRAHAM TX 76450-4339 |
| GARDNER, MARIA | 118 SIDNEY DR GLENN HEIGHTS TX 75154-8230 |
| GARDNER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARDNER, ROBIN | 1625 LUCAS CIRCLE HARTSVILLE SC 29550 |
| GARDNER, ROLAND | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GARDNER, SHARON L | 3825 BRIDALWREATH DR FORT WORTH TX 76133-7629 |
| GARDNER, STEVE | 149 COUNTY ROAD 424 LORENA TX 76655 |
| GARDNER, TERRY | 7401 PLUMOSA LANE FORT PIERCE FL 34951 |
| GARDNER, WANDA | 7401 PLUMOSA LANE FORT PIERCE FL 34951 |
| GARDNER, WATSON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| GARDNER-DENVER-JOY COMPRESSORS | 222 E ERIE ST STE 500 MILWAUKEE WI 53202-6062 |
| GARE INC | 165 ROSEMONT STREET HAVERHILL MA 01832 |
| GARE INC | BROWN & JAMES PC DAVID ROY BUCHANAN 1100 MAIN STREET, SUITE 1900 KANSAS CITY |

| Claim Name | Address Information |
|------------|---------------------|
| GARE INC | MO 64105 |
| GARFIELD DEATON | ADDRESS ON FILE |
| GARFIELD, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARGANO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARGIS, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARGIULO, ALEXANDER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GARGIULO, ROBERT A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GARGIULO, SALVATORE LOUIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GARGUILO, VINCENT | 630 THOREAU DRIVE MT JOY PA 17552 |
| GARI DIANNE DAUNIS | ADDRESS ON FILE |
| GARIBAY, JACK S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GARISON, IRA GENE (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: SUSAN RAE GARISON 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| GARL DEE HARRIS ALLUMS | ADDRESS ON FILE |
| GARLAN HORAN | ADDRESS ON FILE |
| GARLAN LEROY HORAN | ADDRESS ON FILE |
| GARLAND A AINSWORTH | ADDRESS ON FILE |
| GARLAND BRANTLEY | ADDRESS ON FILE |
| GARLAND BUTLER | ADDRESS ON FILE |
| GARLAND C MONEY | ADDRESS ON FILE |
| GARLAND D MAHAN | ADDRESS ON FILE |
| GARLAND DALE POOL | ADDRESS ON FILE |
| GARLAND FRALEY | ADDRESS ON FILE |
| GARLAND FULLER | ADDRESS ON FILE |
| GARLAND GIBSON | ADDRESS ON FILE |
| GARLAND H WALLACE | ADDRESS ON FILE |
| GARLAND HANNER | ADDRESS ON FILE |
| GARLAND INDEPENDENT SCHOOL DISTRICT | C/O GAY MCCALL ISAACKS GORDON ROBERTS PC 1919 S. SHILOH RD SUITE 310, LB40 GARLAND TX 75042 |
| GARLAND INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| GARLAND INDEPENDENT SCHOOL DISTRICT | C/O GAY MCCALL ISAACKS GORDON & ROBERTS 1919 S. SHILOH ROAD, SUITE 310, LB40 GARLAND TX 75042 |
| GARLAND INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST., SUITE 640 ARLINGTON TX 76010 |
| GARLAND ISD | HARRIS HILL ADMINISTRATION BUILDING 501 S. JUPITER GARLAND TX 75042 |
| GARLAND ISD | PO BOX 461407 GARLAND TX 75046-1407 |
| GARLAND J PITRE | ADDRESS ON FILE |
| GARLAND JEAN | ADDRESS ON FILE |
| GARLAND PALMER | ADDRESS ON FILE |
| GARLAND PALMER | ADDRESS ON FILE |
| GARLAND POOL | ADDRESS ON FILE |
| GARLAND S MURRAY | ADDRESS ON FILE |
| GARLAND STOKES | ADDRESS ON FILE |
| GARLAND THOMAS EDWARDS | ADDRESS ON FILE |
| GARLAND TULLAR | ADDRESS ON FILE |
| GARLAND, CITY | 200 N. FIFTH STREET GARLAND TX 75040 |

| Claim Name | Address Information |
|---|---|
| GARLAND, JOHN P. | 548 PORT CIRCLE CLOVERDALE CA 95425 |
| GARLAND, JOHN T. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GARLAND, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARLOCK INC | 1666 DIVISION STREET PALMYRA NY 14522 |
| GARLOCK INC | GOLDFEIN & JOSEPH, P.C. 1880 JOHN F KENNEDY BLVD 1880 JOHN F KENNEDY BLVD, 20TH FLOOR PHILADELPHIA PA 19103 |
| GARLOCK INC | MEHAFFY WEBER PC MICHELE YENNIE SMITH 2615 CALDER ST, SUITE 800 BEAUMONT TX 77702 |
| GARLOCK INC | MELISSA K FERRELL, PETER STALITZ, ATTORNEYS AT LAW 400 W 15TH ST AUSTIN TX 78701 |
| GARLOCK INC | PO BOX 750 HATTIESBURG MS 39403-0750 |
| GARLOCK INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JOHN A. LABOON 100 CONGRESS AVE, SUITE 800 AUSTIN TX 78701 |
| GARLOCK INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY MELISSA K FERRELL, PETER STALITZ 100 CONGRESS AVE, SUITE 700 AUSTIN TX 78701 |
| GARLOCK SEALING TECHNOLOGIES INC | 1666 DIVISION STREET PALMYRA NY 14522 |
| GARLOCK SEALING TECHNOLOGIES INC | SCHACHTER HARRIS LLP, CARY IRA SCHACHTER LAURIE FAY, RAYMOND P. HARRIS 220 CANAL CENTRE, 400 E LAS COLINAS BLVD IRVING TX 75039 |
| GARLOCK SEALING TECHNOLOGIES INC | SCHACHTER HARRIS LLP LAURIE FAY, 220 CANAL CENTRE, 400 E. LAS COLINAS BLVD IRVING TX 75039 |
| GARLOCK SEALING TECHNOLOGIES INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY ARTURO M. AVILES 100 CONGRESS AVE STE 800 AUSTIN TX 78701 |
| GARLOCK SEALING TECHNOLOGIES INC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD 830 THIRD AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| GARLOCK SEALING TECHNOLOGIES INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY SHELLY MASTERS 100 CONGRESS AVE STE 800 AUSTIN TX 78701 |
| GARLOCK SEALING TECHNOLOGIES INC | THE CORPORATION COMPANY 124 WEST CAPITOL AVE, SUITE 1900 LITTLE ROCK AR 72201 |
| GARLOCK SEALING TECHNOLOGIES LLC | 1666 DIVISION STREET PALMYRA NY 14522 |
| GARMAN, ALLEN, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GARMAN, GARY | 411 CENTER ST MOUNT WOLF PA 17347 |
| GARMON, FRANK E | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| GARMON, KIMBERLY | 232 MIRAGE STREET GILMER TX 75645 |
| GARMON, WILLIAM | RT. 2, BOX 424 MT PLEASANT TX 75455 |
| GARNA M HIX | ADDRESS ON FILE |
| GARNEAU, GERARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARNER H MAHELONA | ADDRESS ON FILE |
| GARNER, BRENDA L | 704 LONE STAR CT WYLIE TX 75098-6915 |
| GARNER, CAROLE | 1864 FOX HILL CT HARTSVILLE SC 29550-9319 |
| GARNER, DIANE | 8133 INWOOD RD DALLAS TX 75209-3337 |
| GARNER, JIMMY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARNER, MADISON | 301 DEARBORN AVE TOLEDO OH 43605 |
| GARNER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARNER, ROBERT E. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| GARNER, STANLEY--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| GARNET GILBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARNETT, BROADDUS L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GARNETT, RUSSELL D | ***NO ADDRESS PROVIDED*** |
| GAROFALO, ROBERT L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GAROFANO, PHILLIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAROFOLO, FLOYD | C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| GAROLD DUANE STEWARD | ADDRESS ON FILE |
| GAROLD STEWARD | ADDRESS ON FILE |
| GARONZIK, LYNN | 9480 DARTRIDGE DR DALLAS TX 75238-1872 |
| GAROUTTE, ALLEN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GARP COMPANY | CT CORPORATION SYSTEM 123 S BROAD ST PHILADELPHIA PA 19109 |
| GARRAMORE, ROGER | 3942 SE FAIRWAY WEST STUART FL 34997 |
| GARRARD BROWN | ADDRESS ON FILE |
| GARRARD, ANN | ADDRESS ON FILE |
| GARRARD, PAUL N. | S.A. TO THE ESTATE OF LARRY D. GARRARD C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| GARREN, CARL | 899 ST. RTE 118 SWEET VALLEY PA 18656 |
| GARRET A LAVELLE | ADDRESS ON FILE |
| GARRETT A BUSCH | ADDRESS ON FILE |
| GARRETT A SNELLGROVE | ADDRESS ON FILE |
| GARRETT E MAHONEY | ADDRESS ON FILE |
| GARRETT ELLISON | ADDRESS ON FILE |
| GARRETT FOREMAN | ADDRESS ON FILE |
| GARRETT FOREMAN | ADDRESS ON FILE |
| GARRETT J FITZSIMONS | ADDRESS ON FILE |
| GARRETT KLYSEN | ADDRESS ON FILE |
| GARRETT MILLER | ADDRESS ON FILE |
| GARRETT W JACKSON | ADDRESS ON FILE |
| GARRETT, BRUCE M | 3453 DANIELS CREEK RD. COLLINSVILLE VA 24078 |
| GARRETT, DAVID | 2925 DEARBORN LANE YORK PA 17402 |
| GARRETT, DAVID ROBERT | 128 AVON DR. TAYLORS SC 29687 |
| GARRETT, EDWARD G. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GARRETT, JAN | ADDRESS ON FILE |
| GARRETT, JARRETT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARRETT, JOHNNY | 4253 BONSACK RD ROANOKE VA 24012 |
| GARRETT, LINDA | 410 MORRIS ST LAGUNA VISTA TX 78578-2665 |
| GARRETT, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARRETT, ROY H | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| GARRETT, TOMMY ROSS | 4253 BONSACK RD ROANOKE VA 24012 |
| GARRETTCOM INC | 47823 WESTINGHOUSE DRIVE FREMONT CA 94538 |
| GARRETTCOM INC | PO BOX 3285 CAROL STREAM IL 60132-3285 |
| GARRICK A HOWARD | ADDRESS ON FILE |
| GARRICK BRIAN KINCHEN | ADDRESS ON FILE |
| GARRICK BRIAN KINCHEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARRICK HOWARD | ADDRESS ON FILE |
| GARRICK KINCHEN | ADDRESS ON FILE |
| GARRICK L RANCK | ADDRESS ON FILE |
| GARRICK SCOTT | ADDRESS ON FILE |
| GARRIGAN, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARRIGUES, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARRIPOLI, ZACHARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARRIS CLIFTON VARNER | ADDRESS ON FILE |
| GARRIS, BETTY W | 2007 OLD IRON ROAD HOPEWELL VA 23860 |
| GARRISON A KINZER | ADDRESS ON FILE |
| GARRISON INDUSTRIES, INC. | C/O VIRGINIA GALVANIZING 181 COOPER DRIVE EL DORADO AR 71730 |
| GARRISON, CHARLES L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| GARRISON, GARY | 25 OAK AVE EATON CO 80615 |
| GARRISON, HERBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARRISON, JESS E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GARRISON, PERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARRITANO, ROBERT A. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| GARRITY, KEVIN | 6261 MUIRLOCH COURT SOUTH DUBLIN OH 43017 |
| GARRITY, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARRITY, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARRY A DAVIS | ADDRESS ON FILE |
| GARRY BRASHEAR | ADDRESS ON FILE |
| GARRY C MAURATH | ADDRESS ON FILE |
| GARRY CHEDDY | ADDRESS ON FILE |
| GARRY COOPER | ADDRESS ON FILE |
| GARRY D BAKER | ADDRESS ON FILE |
| GARRY D COOPER | ADDRESS ON FILE |
| GARRY D SNYDER | ADDRESS ON FILE |
| GARRY D. GLADDEN | ADDRESS ON FILE |
| GARRY DALE JONES | ADDRESS ON FILE |
| GARRY DAVIS | ADDRESS ON FILE |
| GARRY DON RICHARDSON | ADDRESS ON FILE |
| GARRY FANTHER | ADDRESS ON FILE |
| GARRY GILBERT | ADDRESS ON FILE |
| GARRY GLADDEN | ADDRESS ON FILE |
| GARRY IVY | ADDRESS ON FILE |
| GARRY J ABPLANALP | ADDRESS ON FILE |
| GARRY J BOURG | ADDRESS ON FILE |
| GARRY J GEORGES | ADDRESS ON FILE |
| GARRY JOHNSON | ADDRESS ON FILE |
| GARRY L HILL | ADDRESS ON FILE |
| GARRY LYNN GRAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GARRY M BARLEY | ADDRESS ON FILE |
| GARRY PETERSON | ADDRESS ON FILE |
| GARRY R HERALD | ADDRESS ON FILE |
| GARRY R MEADOR | ADDRESS ON FILE |
| GARRY RODGER WAGGONER | ADDRESS ON FILE |
| GARRY STRUBLE | ADDRESS ON FILE |
| GARRY W PITRE | ADDRESS ON FILE |
| GARRY W STRUBLE | ADDRESS ON FILE |
| GARRY W WARREN | ADDRESS ON FILE |
| GARRY WAGGONER | ADDRESS ON FILE |
| GARRY WAHL | ADDRESS ON FILE |
| GARRY WHITE | ADDRESS ON FILE |
| GARRY, TIMOTHY | ***NO ADDRESS PROVIDED*** SAN MATEO CA 94401 |
| GARRY, TIMOTHY | 28 POWELL STREET SAN MATEO CA 94401 |
| GARRYA HIGHTOWER | ADDRESS ON FILE |
| GARSHMAN GILBERT | ADDRESS ON FILE |
| GARSON GILBERT | ADDRESS ON FILE |
| GARST, JOHN, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GARST, WAYNE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GARTH ALLEN | ADDRESS ON FILE |
| GARTH B PARKER | ADDRESS ON FILE |
| GARTH B YEAGER | ADDRESS ON FILE |
| GARTH DOBBS | ADDRESS ON FILE |
| GARTH DOLDERER | ADDRESS ON FILE |
| GARTH DOUGLAS SHAFER | ADDRESS ON FILE |
| GARTH HORLACHER | ADDRESS ON FILE |
| GARTNER GROUP | PO BOX 73783 ROCHESTER NY 14673-3782 |
| GARTNER GROUP INC | PO BOX 911319 DALLAS TX 75391-1319 |
| GARTNER INC | 12600 GATEWAY BLVD FORT MYERS FL 33913 |
| GARTNER INC | PO BOX 911319 DALLAS TX 75391-1319 |
| GARTNER INC SUBSCRIPTION | ATTN: EUGENE A HALL, PRESIDENT 56 TOP GALLANT RD STAMFORD CT 06902 |
| GARTNER, INC. | 56 TOP GALLANT ROAD STAMFORD CT 06904 |
| GARTNER, INC. | 56 TOP GALLANT ROAD STAMFORD CT 06902 |
| GARTSIDE, JAMES S, PR OF THE | ESTATE OF THOMAS E GARTSIDE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GARTTNER, FREDERICK G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GARUEY, SHAWN P. | 175 CHARLES ST. PITTSBURGH PA 15237 |
| GARVEY SCHUBERT BARER | ADDRESS ON FILE |
| GARVEY, JOE | 6507 RAVENDALE LN DALLAS TX 75214-2404 |
| GARVEY, JOHN J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GARVEY, SISSY DORIS | 1000 HILLCREST DR GRAHAM TX 76450 |
| GARVIN WILLIAMS | ADDRESS ON FILE |
| GARVIN, CAROL | 1139 WEHRUM RD VINTONDALE PA 15961 |
| GARVIN, JOHN | 1139 WEHRUM RD VINTONDALE PA 15961 |
| GARVIN, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARVIS O HARRIS | ADDRESS ON FILE |
| GARVIS PRESTON SHIELDS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARY & TERESA HAMMONDS | ADDRESS ON FILE |
| GARY A BARNARD | ADDRESS ON FILE |
| GARY A BEGIN | ADDRESS ON FILE |
| GARY A BERMEL | ADDRESS ON FILE |
| GARY A BRENNER | ADDRESS ON FILE |
| GARY A CARTER | ADDRESS ON FILE |
| GARY A DODSON | ADDRESS ON FILE |
| GARY A GALLOWAY | ADDRESS ON FILE |
| GARY A GILGAN | ADDRESS ON FILE |
| GARY A GRIFFITH | ADDRESS ON FILE |
| GARY A HUBER | ADDRESS ON FILE |
| GARY A JOHNSON | ADDRESS ON FILE |
| GARY A KAMINSKY | ADDRESS ON FILE |
| GARY A KRAFFT | ADDRESS ON FILE |
| GARY A LEYENDECKER | ADDRESS ON FILE |
| GARY A MOLCHAN | ADDRESS ON FILE |
| GARY A PRESSLEY | ADDRESS ON FILE |
| GARY A SHAW | ADDRESS ON FILE |
| GARY A SPENDUTE | ADDRESS ON FILE |
| GARY A TAYLOR | ADDRESS ON FILE |
| GARY A WALKER | ADDRESS ON FILE |
| GARY A YEZEFSKI | ADDRESS ON FILE |
| GARY ACKERMAN | ADDRESS ON FILE |
| GARY ALAN YEZEFSKI | ADDRESS ON FILE |
| GARY ALBERT BARTA | ADDRESS ON FILE |
| GARY ALBERTSON | ADDRESS ON FILE |
| GARY ALLEN LEMON | ADDRESS ON FILE |
| GARY ALLEN TERNING | ADDRESS ON FILE |
| GARY ANDERSON | ADDRESS ON FILE |
| GARY ANDERSON | ADDRESS ON FILE |
| GARY ANDERSON | ADDRESS ON FILE |
| GARY ANZ | ADDRESS ON FILE |
| GARY B CONNER | ADDRESS ON FILE |
| GARY B CONNOR | ADDRESS ON FILE |
| GARY B COX | ADDRESS ON FILE |
| GARY B FIELDS | ADDRESS ON FILE |
| GARY B JORDAN | ADDRESS ON FILE |
| GARY B MOORE | ADDRESS ON FILE |
| GARY B SEAVEY | ADDRESS ON FILE |
| GARY BANDEMER | ADDRESS ON FILE |
| GARY BANKS | ADDRESS ON FILE |
| GARY BARANOWSKI | ADDRESS ON FILE |
| GARY BARICHELLO | ADDRESS ON FILE |
| GARY BARTLETT CONST. INC | 125 LACEY LOU LN SALADO TX 76571 |
| GARY BEAUGRAND | ADDRESS ON FILE |
| GARY BENJAMIN | ADDRESS ON FILE |
| GARY BIDDINGER | ADDRESS ON FILE |
| GARY BILLS | ADDRESS ON FILE |
| GARY BIRDETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GARY BLACKMON | ADDRESS ON FILE |
| GARY BOESCH | ADDRESS ON FILE |
| GARY BOOSEY | ADDRESS ON FILE |
| GARY BOSSONG | ADDRESS ON FILE |
| GARY BRADFORD | ADDRESS ON FILE |
| GARY BRADLEY | ADDRESS ON FILE |
| GARY BRAGG | ADDRESS ON FILE |
| GARY BRIDGES | ADDRESS ON FILE |
| GARY BROWN | ADDRESS ON FILE |
| GARY BROWN | ADDRESS ON FILE |
| GARY BROWN | ADDRESS ON FILE |
| GARY BUCK | ADDRESS ON FILE |
| GARY BURROUGHS | ADDRESS ON FILE |
| GARY C BAGNALL | ADDRESS ON FILE |
| GARY C CROSSIN | ADDRESS ON FILE |
| GARY C DAVIDSON | ADDRESS ON FILE |
| GARY C FABER | ADDRESS ON FILE |
| GARY C NOEL | ADDRESS ON FILE |
| GARY C STOCK | ADDRESS ON FILE |
| GARY C STOCKTON | ADDRESS ON FILE |
| GARY C W YOUNG | ADDRESS ON FILE |
| GARY CAIN GLOVER | ADDRESS ON FILE |
| GARY CALVO | ADDRESS ON FILE |
| GARY CARLSON | ADDRESS ON FILE |
| GARY CASPERSEN | ADDRESS ON FILE |
| GARY CHAMBERS | ADDRESS ON FILE |
| GARY CHAPPELL | ADDRESS ON FILE |
| GARY CHARLES GREER | ADDRESS ON FILE |
| GARY CHARLES GREER | ADDRESS ON FILE |
| GARY CHILDERS | ADDRESS ON FILE |
| GARY CHITSEY | ADDRESS ON FILE |
| GARY CHO | ADDRESS ON FILE |
| GARY CHOICE | ADDRESS ON FILE |
| GARY CLINTON | ADDRESS ON FILE |
| GARY COCKRELL | ADDRESS ON FILE |
| GARY COLIN CLINTON | ADDRESS ON FILE |
| GARY COLVIN | ADDRESS ON FILE |
| GARY COOK | ADDRESS ON FILE |
| GARY CRAIG BOWSER | ADDRESS ON FILE |
| GARY D BAMBURG | ADDRESS ON FILE |
| GARY D BARICHELLO | ADDRESS ON FILE |
| GARY D BURROWS | ADDRESS ON FILE |
| GARY D CRAIG | ADDRESS ON FILE |
| GARY D CRONK | ADDRESS ON FILE |
| GARY D DESARMO | ADDRESS ON FILE |
| GARY D DOBBS | ADDRESS ON FILE |
| GARY D FLINT | ADDRESS ON FILE |
| GARY D GOODMAN | ADDRESS ON FILE |
| GARY D GRIZARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARY D HENNY | ADDRESS ON FILE |
| GARY D HICKS | ADDRESS ON FILE |
| GARY D HUDSON | ADDRESS ON FILE |
| GARY D IRBY | ADDRESS ON FILE |
| GARY D JACOBSON | ADDRESS ON FILE |
| GARY D JOHNSON | ADDRESS ON FILE |
| GARY D KATCHER | ADDRESS ON FILE |
| GARY D KESTIN | ADDRESS ON FILE |
| GARY D KNOKE | ADDRESS ON FILE |
| GARY D LEFEVRE | ADDRESS ON FILE |
| GARY D LYTLE | ADDRESS ON FILE |
| GARY D LYTLE | ADDRESS ON FILE |
| GARY D MILLICAN | ADDRESS ON FILE |
| GARY D MILLICAN | ADDRESS ON FILE |
| GARY D MINOR | ADDRESS ON FILE |
| GARY D PAYNE | ADDRESS ON FILE |
| GARY D RAYMOND | ADDRESS ON FILE |
| GARY D ROGERS | ADDRESS ON FILE |
| GARY D SANDERS | ADDRESS ON FILE |
| GARY D SHARP | ADDRESS ON FILE |
| GARY D SHELTON | ADDRESS ON FILE |
| GARY D SLATER | ADDRESS ON FILE |
| GARY D SMITH | ADDRESS ON FILE |
| GARY D SPENCE | ADDRESS ON FILE |
| GARY D SPENCE | ADDRESS ON FILE |
| GARY D TODD | ADDRESS ON FILE |
| GARY D TRUMBULL | ADDRESS ON FILE |
| GARY D VINTON | ADDRESS ON FILE |
| GARY D WALDRON | ADDRESS ON FILE |
| GARY D WARE | ADDRESS ON FILE |
| GARY D WILLIAMSON | ADDRESS ON FILE |
| GARY D WOOD | ADDRESS ON FILE |
| GARY D. POTTER | ADDRESS ON FILE |
| GARY DALE COURSEY | ADDRESS ON FILE |
| GARY DANIEL | ADDRESS ON FILE |
| GARY DARRAGH | ADDRESS ON FILE |
| GARY DAVIS | ADDRESS ON FILE |
| GARY DAVIS | ADDRESS ON FILE |
| GARY DEAN COKER | ADDRESS ON FILE |
| GARY DEAN COONCE | ADDRESS ON FILE |
| GARY DEAN COONCE II | ADDRESS ON FILE |
| GARY DETTER | ADDRESS ON FILE |
| GARY DEZAO | ADDRESS ON FILE |
| GARY DON KENDRICK | ADDRESS ON FILE |
| GARY DON KIRKHAM | ADDRESS ON FILE |
| GARY DON KIRKHAM | ADDRESS ON FILE |
| GARY DON MEADOR | 155 KAYLA LN LONGVIEW TX 75602 |
| GARY DON MEADOR | JAMES R. CLARY, JR., et al CLARY & ASSOCIATES 406 NORTH FOURTH STREET BATON ROUGE LA 70802 |

| Claim Name | Address Information |
|---|---|
| GARY DON MEARES | ADDRESS ON FILE |
| GARY DON MEARES | ADDRESS ON FILE |
| GARY DON SUITS | ADDRESS ON FILE |
| GARY DON SUITS | ADDRESS ON FILE |
| GARY DONALDSON | ADDRESS ON FILE |
| GARY DONNELLY | ADDRESS ON FILE |
| GARY DOUGLAS SMITH | ADDRESS ON FILE |
| GARY DRUMMOND | ADDRESS ON FILE |
| GARY DUKE | ADDRESS ON FILE |
| GARY DURHAM | ADDRESS ON FILE |
| GARY DYCUS | ADDRESS ON FILE |
| GARY DYER | ADDRESS ON FILE |
| GARY E BROWN | ADDRESS ON FILE |
| GARY E CAMREN | ADDRESS ON FILE |
| GARY E EHRMAN | ADDRESS ON FILE |
| GARY E HUGGINS | ADDRESS ON FILE |
| GARY E MUELLER | ADDRESS ON FILE |
| GARY E PAYNE | ADDRESS ON FILE |
| GARY E ROBERTS | ADDRESS ON FILE |
| GARY E SPEKTOR | ADDRESS ON FILE |
| GARY EARL SUBER | ADDRESS ON FILE |
| GARY EDGAR SMITH | ADDRESS ON FILE |
| GARY EDWARD SEXTON | ADDRESS ON FILE |
| GARY ELLIS | ADDRESS ON FILE |
| GARY ELLIS | ADDRESS ON FILE |
| GARY ELLIS | ADDRESS ON FILE |
| GARY ETHRIDGE | ADDRESS ON FILE |
| GARY EUGENE HOOKS | ADDRESS ON FILE |
| GARY EUGENE MORROW | ADDRESS ON FILE |
| GARY F CORARITO | ADDRESS ON FILE |
| GARY F DEFEMIA | ADDRESS ON FILE |
| GARY F GOODHEART | ADDRESS ON FILE |
| GARY F LACHMAN | ADDRESS ON FILE |
| GARY F PAYNE | ADDRESS ON FILE |
| GARY F SIMMONS | ADDRESS ON FILE |
| GARY F STARR | ADDRESS ON FILE |
| GARY F. LACHMAN AND ASSOCIATES | 101 ROLLING RIDGE LANE CRANDALL TX 75114 |
| GARY FALK | ADDRESS ON FILE |
| GARY FAN | ADDRESS ON FILE |
| GARY FARNAM | ADDRESS ON FILE |
| GARY FAUL | ADDRESS ON FILE |
| GARY FILE | ADDRESS ON FILE |
| GARY FITZSIMMONS | ADDRESS ON FILE |
| GARY FRANCIS | ADDRESS ON FILE |
| GARY FRANCIS | ADDRESS ON FILE |
| GARY FRANCIS | ADDRESS ON FILE |
| GARY FRANCIS | ADDRESS ON FILE |
| GARY FRANCIS | ADDRESS ON FILE |
| GARY FRANCIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARY FRANCIS | ADDRESS ON FILE |
| GARY FRANCISCO | ADDRESS ON FILE |
| GARY FRANKLIN | ADDRESS ON FILE |
| GARY FRANZEN | ADDRESS ON FILE |
| GARY FULFER | ADDRESS ON FILE |
| GARY G BROWN | ADDRESS ON FILE |
| GARY G CLARK | ADDRESS ON FILE |
| GARY G CRAWFORD | ADDRESS ON FILE |
| GARY G ELIASON | ADDRESS ON FILE |
| GARY G GISONDA | ADDRESS ON FILE |
| GARY G HUDAK | ADDRESS ON FILE |
| GARY G KENNON | ADDRESS ON FILE |
| GARY G MARPHIS | ADDRESS ON FILE |
| GARY G SEARLES | ADDRESS ON FILE |
| GARY G TAYLOR | ADDRESS ON FILE |
| GARY GARLAND WINDHAM | ADDRESS ON FILE |
| GARY GARNER | ADDRESS ON FILE |
| GARY GENE KAATZ | ADDRESS ON FILE |
| GARY GETMAN | ADDRESS ON FILE |
| GARY GIPSON | ADDRESS ON FILE |
| GARY GIUSTINIANO | ADDRESS ON FILE |
| GARY GOBER | ADDRESS ON FILE |
| GARY GOLDSTON | ADDRESS ON FILE |
| GARY GONSKA | ADDRESS ON FILE |
| GARY GREEN | ADDRESS ON FILE |
| GARY GREENE | ADDRESS ON FILE |
| GARY GROOM | ADDRESS ON FILE |
| GARY GUESS | ADDRESS ON FILE |
| GARY GUILLORY | ADDRESS ON FILE |
| GARY H MURRIELL | ADDRESS ON FILE |
| GARY H VERNICK | ADDRESS ON FILE |
| GARY HALPIN | ADDRESS ON FILE |
| GARY HAMPTON | ADDRESS ON FILE |
| GARY HARKINS | ADDRESS ON FILE |
| GARY HAROLD ANZ | ADDRESS ON FILE |
| GARY HAROLD ANZ | ADDRESS ON FILE |
| GARY HARRISON | ADDRESS ON FILE |
| GARY HART | ADDRESS ON FILE |
| GARY HAYES | ADDRESS ON FILE |
| GARY HAYGOOD | ADDRESS ON FILE |
| GARY HECKER | ADDRESS ON FILE |
| GARY HECKER | ADDRESS ON FILE |
| GARY HENRY | ADDRESS ON FILE |
| GARY HENRY | ADDRESS ON FILE |
| GARY HERMAN KELLER | ADDRESS ON FILE |
| GARY HERNDON | ADDRESS ON FILE |
| GARY HICKEY | ADDRESS ON FILE |
| GARY HINDS | ADDRESS ON FILE |
| GARY HOLLAND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARY HOOPER | ADDRESS ON FILE |
| GARY HOYNE | ADDRESS ON FILE |
| GARY HUCKABY | ADDRESS ON FILE |
| GARY HUNT | ADDRESS ON FILE |
| GARY HUNTER | ADDRESS ON FILE |
| GARY I GUILD | ADDRESS ON FILE |
| GARY IVEY | ADDRESS ON FILE |
| GARY J BOURGEOIS | ADDRESS ON FILE |
| GARY J CASSARO | ADDRESS ON FILE |
| GARY J DACHELET | ADDRESS ON FILE |
| GARY J ELMER | ADDRESS ON FILE |
| GARY J GLYNN | ADDRESS ON FILE |
| GARY J GRIECO | ADDRESS ON FILE |
| GARY J GRIFFIN | ADDRESS ON FILE |
| GARY J HANGSLEBEN | ADDRESS ON FILE |
| GARY J IVEY | ADDRESS ON FILE |
| GARY J JOHNSON | ADDRESS ON FILE |
| GARY J KINNE | ADDRESS ON FILE |
| GARY J RASSAM | ADDRESS ON FILE |
| GARY J RENO | ADDRESS ON FILE |
| GARY J SCHLESIER | ADDRESS ON FILE |
| GARY J SUTTON | ADDRESS ON FILE |
| GARY J YANDO | ADDRESS ON FILE |
| GARY J ZEMANOVICH | ADDRESS ON FILE |
| GARY JACKMAN | ADDRESS ON FILE |
| GARY JAMES ETHRIDGE | ADDRESS ON FILE |
| GARY JEFFCOAT | ADDRESS ON FILE |
| GARY JOE BOLIN | ADDRESS ON FILE |
| GARY JOHLE | ADDRESS ON FILE |
| GARY JOHN CARABALLO | ADDRESS ON FILE |
| GARY JOHNSON | ADDRESS ON FILE |
| GARY JOHNSON | ADDRESS ON FILE |
| GARY JOHNSON | ADDRESS ON FILE |
| GARY JONES | ADDRESS ON FILE |
| GARY JONES | ADDRESS ON FILE |
| GARY JOSEPH MYERS | ADDRESS ON FILE |
| GARY JOSEPH WRIGHT | ADDRESS ON FILE |
| GARY K ENGLISH | ADDRESS ON FILE |
| GARY K LOYLAND | ADDRESS ON FILE |
| GARY K MCCULLEY | ADDRESS ON FILE |
| GARY K WANG | ADDRESS ON FILE |
| GARY K WILLIAMS | ADDRESS ON FILE |
| GARY K WRINKLE | ADDRESS ON FILE |
| GARY KAMINSKI | ADDRESS ON FILE |
| GARY KAY HICKEY | ADDRESS ON FILE |
| GARY KEITH SEARS | ADDRESS ON FILE |
| GARY KEITH SEARS | ADDRESS ON FILE |
| GARY KIRBY | ADDRESS ON FILE |
| GARY KIRKHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARY KIRSCHNER | ADDRESS ON FILE |
| GARY KORNEGAY | ADDRESS ON FILE |
| GARY KRISHNAN | ADDRESS ON FILE |
| GARY KRISHNAN | ADDRESS ON FILE |
| GARY KUSIN | ADDRESS ON FILE |
| GARY L ADKINS | ADDRESS ON FILE |
| GARY L ALLER | ADDRESS ON FILE |
| GARY L AVANSINO | ADDRESS ON FILE |
| GARY L BELL | ADDRESS ON FILE |
| GARY L BROADWAY | ADDRESS ON FILE |
| GARY L BROWN | ADDRESS ON FILE |
| GARY L BROWN | ADDRESS ON FILE |
| GARY L BROWN | ADDRESS ON FILE |
| GARY L CAGLE | ADDRESS ON FILE |
| GARY L COMPTON | ADDRESS ON FILE |
| GARY L CONAWAY | ADDRESS ON FILE |
| GARY L CRISP | ADDRESS ON FILE |
| GARY L CRITES | ADDRESS ON FILE |
| GARY L CRUTCHER | ADDRESS ON FILE |
| GARY L DANIELSON | ADDRESS ON FILE |
| GARY L DARLING | ADDRESS ON FILE |
| GARY L DYCUS | ADDRESS ON FILE |
| GARY L EDWARDS | ADDRESS ON FILE |
| GARY L ENGLAND | ADDRESS ON FILE |
| GARY L FERMAN | ADDRESS ON FILE |
| GARY L GALLEGOS | ADDRESS ON FILE |
| GARY L GALLOWAY | ADDRESS ON FILE |
| GARY L GEISINGER | ADDRESS ON FILE |
| GARY L GOLDSTON | ADDRESS ON FILE |
| GARY L HAMMOCK | ADDRESS ON FILE |
| GARY L LOXEN | ADDRESS ON FILE |
| GARY L MARKESTAD | ADDRESS ON FILE |
| GARY L MARTIN | ADDRESS ON FILE |
| GARY L MAUSSER | ADDRESS ON FILE |
| GARY L MCGEE | ADDRESS ON FILE |
| GARY L MILLS | ADDRESS ON FILE |
| GARY L MOHART | ADDRESS ON FILE |
| GARY L NIXON | ADDRESS ON FILE |
| GARY L PETERSON | ADDRESS ON FILE |
| GARY L PIPKINS | ADDRESS ON FILE |
| GARY L PRITCHARD | ADDRESS ON FILE |
| GARY L RATLIFF | ADDRESS ON FILE |
| GARY L RINEY | ADDRESS ON FILE |
| GARY L SCHINNELL | ADDRESS ON FILE |
| GARY L SHAW | ADDRESS ON FILE |
| GARY L SHILDT | ADDRESS ON FILE |
| GARY L SHUFORD | ADDRESS ON FILE |
| GARY L SMITH | ADDRESS ON FILE |
| GARY L SNIDER | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| GARY L SPURLOCK | ADDRESS ON FILE |
| GARY L STILES | ADDRESS ON FILE |
| GARY L STREET | ADDRESS ON FILE |
| GARY L SWIDER | ADDRESS ON FILE |
| GARY L TANNER | ADDRESS ON FILE |
| GARY L TEMPLETON | ADDRESS ON FILE |
| GARY L TURNER | ADDRESS ON FILE |
| GARY L TURNER | ADDRESS ON FILE |
| GARY L TURNEY | ADDRESS ON FILE |
| GARY L UNDERWOOD | ADDRESS ON FILE |
| GARY L WALDRIP | ADDRESS ON FILE |
| GARY L WARE | ADDRESS ON FILE |
| GARY L YOUNG | ADDRESS ON FILE |
| GARY L,SR BROWNLOW | ADDRESS ON FILE |
| GARY LANE HOLLAND | ADDRESS ON FILE |
| GARY LANE KORNEGAY | ADDRESS ON FILE |
| GARY LANEY | ADDRESS ON FILE |
| GARY LANGFORD | ADDRESS ON FILE |
| GARY LASSITER | ADDRESS ON FILE |
| GARY LAWLEY | ADDRESS ON FILE |
| GARY LAYNE HART | ADDRESS ON FILE |
| GARY LAYNE HART | 8060 CR 41512 ATHENS TX 75751 |
| GARY LEE BRADLEY | ADDRESS ON FILE |
| GARY LEE BRADLEY | ADDRESS ON FILE |
| GARY LEE BURROUGHS | ADDRESS ON FILE |
| GARY LEE CASPERSEN | ADDRESS ON FILE |
| GARY LEE CASPERSEN | ADDRESS ON FILE |
| GARY LEE HERB | ADDRESS ON FILE |
| GARY LEE HINDS | ADDRESS ON FILE |
| GARY LEE MORRISON | ADDRESS ON FILE |
| GARY LEE OGLETHORPE | ADDRESS ON FILE |
| GARY LEE PHELPS | ADDRESS ON FILE |
| GARY LEE REED | ADDRESS ON FILE |
| GARY LEON BREWER | ADDRESS ON FILE |
| GARY LEWIS KISTLER | ADDRESS ON FILE |
| GARY LEWIS LEIDECKER | ADDRESS ON FILE |
| GARY LEWIS MERKA | ADDRESS ON FILE |
| GARY LEWIS WALLS JR | ADDRESS ON FILE |
| GARY LINDSEY | ADDRESS ON FILE |
| GARY LLOYD MCCLUNG | ADDRESS ON FILE |
| GARY LOCKLIN | ADDRESS ON FILE |
| GARY LOGAN | ADDRESS ON FILE |
| GARY LON REDMAN | ADDRESS ON FILE |
| GARY LOUIS FOX | ADDRESS ON FILE |
| GARY LYDELL SPIVEY | ADDRESS ON FILE |
| GARY LYNN AXTON | ADDRESS ON FILE |
| GARY LYNN CANTRELL | ADDRESS ON FILE |
| GARY LYNN CHOICE | ADDRESS ON FILE |
| GARY LYNN CHOICE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARY LYNN HOLCOMB | ADDRESS ON FILE |
| GARY LYNN KELLY | ADDRESS ON FILE |
| GARY LYNN MILLER | ADDRESS ON FILE |
| GARY LYNN PARKEY | ADDRESS ON FILE |
| GARY LYNN RUSHING | ADDRESS ON FILE |
| GARY LYNN SHIPMAN | ADDRESS ON FILE |
| GARY LYTLE | ADDRESS ON FILE |
| GARY M & WANDA ANN BROWN | ADDRESS ON FILE |
| GARY M CLARK | ADDRESS ON FILE |
| GARY M FERRARI | ADDRESS ON FILE |
| GARY M GIRSHOW | ADDRESS ON FILE |
| GARY M HARDCASTLE | ADDRESS ON FILE |
| GARY M HARDING SR | ADDRESS ON FILE |
| GARY M HIGON | ADDRESS ON FILE |
| GARY M HUGGINS | ADDRESS ON FILE |
| GARY M ISSACSON | ADDRESS ON FILE |
| GARY M KOROUS | ADDRESS ON FILE |
| GARY M KRELLENSTEIN | ADDRESS ON FILE |
| GARY M LAWRENCE | ADDRESS ON FILE |
| GARY M LLOYD | ADDRESS ON FILE |
| GARY M MAGNUSON | ADDRESS ON FILE |
| GARY M MALLET | ADDRESS ON FILE |
| GARY M MORRISON | ADDRESS ON FILE |
| GARY M PETERSON | ADDRESS ON FILE |
| GARY M RALLS | ADDRESS ON FILE |
| GARY M SCHUBERT | ADDRESS ON FILE |
| GARY M SCHULZ | ADDRESS ON FILE |
| GARY M SHIMIZU | ADDRESS ON FILE |
| GARY M STEPHENS | ADDRESS ON FILE |
| GARY M TACKLING | ADDRESS ON FILE |
| GARY M. DE LA CRUZ | ADDRESS ON FILE |
| GARY MAPLES | ADDRESS ON FILE |
| GARY MARINE | ADDRESS ON FILE |
| GARY MARK REILY | ADDRESS ON FILE |
| GARY MARLIN MCALISTER | ADDRESS ON FILE |
| GARY MARQUES MURFF | ADDRESS ON FILE |
| GARY MARTIN | ADDRESS ON FILE |
| GARY MARTIN GILL | ADDRESS ON FILE |
| GARY MASON | ADDRESS ON FILE |
| GARY MASSEY | ADDRESS ON FILE |
| GARY MAYO | ADDRESS ON FILE |
| GARY MCCAULEY | ADDRESS ON FILE |
| GARY MCGEE | ADDRESS ON FILE |
| GARY MCGONAGILL | ADDRESS ON FILE |
| GARY MCKEY | ADDRESS ON FILE |
| GARY MCNEW | ADDRESS ON FILE |
| GARY MCNEW | ADDRESS ON FILE |
| GARY MEARES | ADDRESS ON FILE |
| GARY MEDLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GARY MENDOZA | ADDRESS ON FILE |
| GARY MERKA | ADDRESS ON FILE |
| GARY MICHAEL LIGHTFOOT | ADDRESS ON FILE |
| GARY MILLICAN | ADDRESS ON FILE |
| GARY MITCHELL | ADDRESS ON FILE |
| GARY MOFFATT | ADDRESS ON FILE |
| GARY MOOR | ADDRESS ON FILE |
| GARY MOORE | ADDRESS ON FILE |
| GARY MOORE | ADDRESS ON FILE |
| GARY MOORE | ADDRESS ON FILE |
| GARY MOSELEY | 4200 FM 920 WEATHERFORD TX 76088-4847 |
| GARY MOSS | ADDRESS ON FILE |
| GARY MURRAY | ADDRESS ON FILE |
| GARY N GENTHNER | ADDRESS ON FILE |
| GARY N ROBERTSON | ADDRESS ON FILE |
| GARY N WAGGONER | ADDRESS ON FILE |
| GARY N WIECHERING | ADDRESS ON FILE |
| GARY NEAL GIBBS | ADDRESS ON FILE |
| GARY NETHERLAND | ADDRESS ON FILE |
| GARY NEWMAN | ADDRESS ON FILE |
| GARY NICHOLS | ADDRESS ON FILE |
| GARY O BEASLEY | ADDRESS ON FILE |
| GARY O BLEDSOE | ADDRESS ON FILE |
| GARY ODELL ALLEY SR | ADDRESS ON FILE |
| GARY OSLICK | ADDRESS ON FILE |
| GARY OVERSTREET | ADDRESS ON FILE |
| GARY P COCHRAN | ADDRESS ON FILE |
| GARY P HENRY | ADDRESS ON FILE |
| GARY P KAPOLOWICZ | ADDRESS ON FILE |
| GARY P KINLER | ADDRESS ON FILE |
| GARY P KISTLER | ADDRESS ON FILE |
| GARY P MCGEE | ADDRESS ON FILE |
| GARY P WINTERS | ADDRESS ON FILE |
| GARY P ZERBST | ADDRESS ON FILE |
| GARY PARKEY | ADDRESS ON FILE |
| GARY PAT HAYS | ADDRESS ON FILE |
| GARY PATRICK KAPOLOWICZ | ADDRESS ON FILE |
| GARY PAUL BENNETT | ADDRESS ON FILE |
| GARY PIEN | ADDRESS ON FILE |
| GARY PRESNELL | 7276 WILKS YADKIN RD HAMPTONVILLE NC 27020 |
| GARY R BUCKMASTER | ADDRESS ON FILE |
| GARY R CAPODANNO | ADDRESS ON FILE |
| GARY R CARTWRIGHT | ADDRESS ON FILE |
| GARY R CASMER | ADDRESS ON FILE |
| GARY R FICHT | ADDRESS ON FILE |
| GARY R FOSTER | ADDRESS ON FILE |
| GARY R GRZYMALA | ADDRESS ON FILE |
| GARY R HAMALAINEN | ADDRESS ON FILE |
| GARY R HESTER JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GARY R JONES | ADDRESS ON FILE |
| GARY R KELLY | ADDRESS ON FILE |
| GARY R LAYNG | ADDRESS ON FILE |
| GARY R LENTZ | ADDRESS ON FILE |
| GARY R MAY | ADDRESS ON FILE |
| GARY R MCKNIGHT | ADDRESS ON FILE |
| GARY R NAHASS | ADDRESS ON FILE |
| GARY R OWENS | ADDRESS ON FILE |
| GARY R PRINCIPATO | ADDRESS ON FILE |
| GARY R RHODES | ADDRESS ON FILE |
| GARY R WANNALL | ADDRESS ON FILE |
| GARY R WILEY | ADDRESS ON FILE |
| GARY R WILSON | ADDRESS ON FILE |
| GARY RAILWAY COMPANY | 1 N BUCHANAN STREET GARY IN 46402-1060 |
| GARY RANEY | ADDRESS ON FILE |
| GARY RATLIFF | ADDRESS ON FILE |
| GARY RAY FRANKLIN | ADDRESS ON FILE |
| GARY REED | ADDRESS ON FILE |
| GARY REX SMITH | ADDRESS ON FILE |
| GARY RHEA ANDERSON | ADDRESS ON FILE |
| GARY RHODES | ADDRESS ON FILE |
| GARY RICHARD TOOTHMAN | ADDRESS ON FILE |
| GARY ROBERTS | ADDRESS ON FILE |
| GARY ROGERSON | ADDRESS ON FILE |
| GARY S COGSWELL | ADDRESS ON FILE |
| GARY S CORRIGAN | ADDRESS ON FILE |
| GARY S COSTAS | ADDRESS ON FILE |
| GARY S GERMAN | ADDRESS ON FILE |
| GARY S HOLSTED | ADDRESS ON FILE |
| GARY S JOHNSON | ADDRESS ON FILE |
| GARY S KOSKI | ADDRESS ON FILE |
| GARY S OBOYLE | ADDRESS ON FILE |
| GARY S PENNE | ADDRESS ON FILE |
| GARY S ROBERT | ADDRESS ON FILE |
| GARY S SWINDELL | ADDRESS ON FILE |
| GARY SACRATINI | ADDRESS ON FILE |
| GARY SALLIS | ADDRESS ON FILE |
| GARY SANDERS | ADDRESS ON FILE |
| GARY SEARS | ADDRESS ON FILE |
| GARY SHARP | ADDRESS ON FILE |
| GARY SINGLETON | ADDRESS ON FILE |
| GARY SMITH | ADDRESS ON FILE |
| GARY SMITH | ADDRESS ON FILE |
| GARY SPEER INGRAM | ADDRESS ON FILE |
| GARY SPEER INGRAM | ADDRESS ON FILE |
| GARY SPENCE | ADDRESS ON FILE |
| GARY SPICER | ADDRESS ON FILE |
| GARY ST.ONGE | ADDRESS ON FILE |
| GARY STARR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARY STARR | ADDRESS ON FILE |
| GARY STEDDUM | ADDRESS ON FILE |
| GARY STEINWACHS | ADDRESS ON FILE |
| GARY STEPHEN UZIEL | ADDRESS ON FILE |
| GARY SUITS | ADDRESS ON FILE |
| GARY SUTLIVE | ADDRESS ON FILE |
| GARY SWAIN | ADDRESS ON FILE |
| GARY SZE | ADDRESS ON FILE |
| GARY T BROWN | ADDRESS ON FILE |
| GARY T CHRISTIANSEN | ADDRESS ON FILE |
| GARY T CROWNOVER | ADDRESS ON FILE |
| GARY T CROWNOVER | ADDRESS ON FILE |
| GARY T DUGGER | ADDRESS ON FILE |
| GARY T HAWER | ADDRESS ON FILE |
| GARY T MCCARTHY | ADDRESS ON FILE |
| GARY T POHLMANN | ADDRESS ON FILE |
| GARY T SOTTILE | ADDRESS ON FILE |
| GARY T TAYLOR | ADDRESS ON FILE |
| GARY T TJERSLAND | ADDRESS ON FILE |
| GARY TANNER | ADDRESS ON FILE |
| GARY TANNER | ADDRESS ON FILE |
| GARY TAYLOR | ADDRESS ON FILE |
| GARY TERRILL AND SANDY TERRILL | ADDRESS ON FILE |
| GARY TODD PYLE | ADDRESS ON FILE |
| GARY TRAMMELL | ADDRESS ON FILE |
| GARY TUCKER | ADDRESS ON FILE |
| GARY V JANDEGIAN | ADDRESS ON FILE |
| GARY VALDEZ | ADDRESS ON FILE |
| GARY W ALBERTSON | ADDRESS ON FILE |
| GARY W BERGMAN | ADDRESS ON FILE |
| GARY W BLACKWELL | ADDRESS ON FILE |
| GARY W BOOE | ADDRESS ON FILE |
| GARY W BRICKEY | ADDRESS ON FILE |
| GARY W BRITT | ADDRESS ON FILE |
| GARY W CANTERBURY | ADDRESS ON FILE |
| GARY W CHAPPELL | ADDRESS ON FILE |
| GARY W COVELL | ADDRESS ON FILE |
| GARY W CROSBY | ADDRESS ON FILE |
| GARY W DARRAGH | ADDRESS ON FILE |
| GARY W DAVIS AND PATSY Y DAVIS | ADDRESS ON FILE |
| GARY W DELANEY | ADDRESS ON FILE |
| GARY W DONOVAN | ADDRESS ON FILE |
| GARY W ELLIOTT | ADDRESS ON FILE |
| GARY W GRAY IND EXEC OF EST OF | ADDRESS ON FILE |
| GARY W GRAY IND EXEC OF EST OF PHYLLIS | GRAY, JACK GRAY, AND AS TRSTE OF GRAY FAMILY REV TRUST 1905 RAINS COUNTY RD ALBA TX 75410 |
| GARY W HATCHER | ADDRESS ON FILE |
| GARY W HAWLEY | ADDRESS ON FILE |
| GARY W HESTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARY W HEWITT | ADDRESS ON FILE |
| GARY W HUNT | ADDRESS ON FILE |
| GARY W HUNT | ADDRESS ON FILE |
| GARY W ILEY | ADDRESS ON FILE |
| GARY W JOHNSON | ADDRESS ON FILE |
| GARY W JOHNSTON | ADDRESS ON FILE |
| GARY W LEGG | ADDRESS ON FILE |
| GARY W LEGG | ADDRESS ON FILE |
| GARY W LOGAN | ADDRESS ON FILE |
| GARY W LOGAN | ADDRESS ON FILE |
| GARY W MARCOUX | ADDRESS ON FILE |
| GARY W MOREAU | ADDRESS ON FILE |
| GARY W NICHOLS | ADDRESS ON FILE |
| GARY W NORTON | ADDRESS ON FILE |
| GARY W PETERSON | ADDRESS ON FILE |
| GARY W PONTE | ADDRESS ON FILE |
| GARY W RHEA | ADDRESS ON FILE |
| GARY W RICHARDSON | ADDRESS ON FILE |
| GARY W RYAN | ADDRESS ON FILE |
| GARY W SCARFO | ADDRESS ON FILE |
| GARY W SIWIEC | ADDRESS ON FILE |
| GARY W WALDREP | ADDRESS ON FILE |
| GARY W WEAVER | ADDRESS ON FILE |
| GARY W. KIENZLE | ADDRESS ON FILE |
| GARY WALDRIP | ADDRESS ON FILE |
| GARY WAYNE BANKHEAD SR | ADDRESS ON FILE |
| GARY WAYNE BIRDETT | ADDRESS ON FILE |
| GARY WAYNE DUMAS | ADDRESS ON FILE |
| GARY WAYNE FOX | ADDRESS ON FILE |
| GARY WAYNE KELLEY | ADDRESS ON FILE |
| GARY WAYNE MCNEW | ADDRESS ON FILE |
| GARY WAYNE MCNEW | ADDRESS ON FILE |
| GARY WAYNE MILLER | ADDRESS ON FILE |
| GARY WAYNE OSTRANDER JR | ADDRESS ON FILE |
| GARY WAYNE PERRYMANN | ADDRESS ON FILE |
| GARY WAYNE WOOD | ADDRESS ON FILE |
| GARY WAYNE YORK | ADDRESS ON FILE |
| GARY WEDGEWORTH | ADDRESS ON FILE |
| GARY WELDON DAVIS | ADDRESS ON FILE |
| GARY WHITAKER | ADDRESS ON FILE |
| GARY WHITLEY | ADDRESS ON FILE |
| GARY WIECHERING | ADDRESS ON FILE |
| GARY WILLET ICARUS POWER | ADDRESS ON FILE |
| GARY WILLI | ADDRESS ON FILE |
| GARY WILLIAM ELLIS | ADDRESS ON FILE |
| GARY WILLIAM RIGGAN | ADDRESS ON FILE |
| GARY WILLIAMS ENERGY CORP | 1705 17TH ST STE 200 DENVER CO 80202-1293 |
| GARY WORKS | ADDRESS ON FILE |
| GARY WYNNE SAVOY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARY ZESZOTARSKI | ADDRESS ON FILE |
| GARY ZIMMERMAN | ADDRESS ON FILE |
| GARY, DON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARY, DOROTHY C, PR OF THE | ESTATE OF LEO GARY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GARY, JEANETTE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GARZA COUNTY TAX OFFICE | PO BOX 26 POST TX 79356-0026 |
| GARZA, ALICE | 3409 LYNNWOOD LN CORPUS CHRISTI TX 78415-3014 |
| GARZA, BENNY & NORMA | 205 CRAIG DR ATHENS TX 75751-3308 |
| GARZA, ENRIQUE | PO BOX 2296 FRIENDSWOOD TX 77549-2296 |
| GARZA, JANIE | 2102 E PENDLETON ST HARLINGEN TX 78550-5110 |
| GARZA, JOHN G., JR. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| GARZA, LETICIA | 614 VAKY ST CORPUS CHRISTI TX 78404-2611 |
| GARZA, MARIA | 1034 EASTLAKE ST HOUSTON TX 77034-1922 |
| GARZA, SILVINO | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| GARZANITI, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GARZILLO, ANTHONY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GARZINO, FRANK | 161-29 JEWEL AVE APT 4-H FLUSHING QUEENS NY 11365 |
| GARZIO, JOSEPH | 137 N PROVIDENCE RD HAZLETON PA 18202 |
| GAS ENERGY MANAGEMENT | 4604 MAIN STREET, SUITE 202 HOUSTON TX 77002 |
| GAS EQUIPMENT COMPANY INC | 11510 NORTH PETRO PARK HOUSTON TX 77041 |
| GAS EQUIPMENT COMPANY INC | PO BOX 29242 DALLAS TX 75229-0242 |
| GAS EQUIPMENT COMPANY, INC. | 11616 HARRY HINES BLVD. DALLAS TX 75229-3109 |
| GAS RECOVERY SYSTEMS | ONE NORTH LEXINGTON AVE WHITE PLAINS NY 10601 |
| GAS TURBINE CONTROLS CORP | PO BOX 104 466 SAW MILL RIVER RD ARDSLEY NY 10502 |
| GAS TURBINE CONTROLS CORP | PO BOX 104 ARDSLEY NY 10502 |
| GAS TURBINE SUPPLY AND SERVICE LLC | 1675 KING ST ENFIELD CT 06082 |
| GASANAN SHETYE | ADDRESS ON FILE |
| GASANT AREND | ADDRESS ON FILE |
| GASKA, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GASKET SERVICE INC | P O BOX 2373 ODESSA TX 79760 |
| GASKINS, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GASKINS, THOMAS R | 9541 HICKORYHURST DR NOTTINGHAM MD 21236 |
| GASKINS, THOMAS R. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| GASNER, LEO HENRY | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| GASNER, LINDA | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| GASNER, PETER C. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| GASPAR E ARGUMEDES | ADDRESS ON FILE |
| GASPAR P TIRANNO | ADDRESS ON FILE |
| GASPARE MANCUSO | ADDRESS ON FILE |
| GASPARINI, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GASPARRE, SALVATORE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GASPERINI, PATRICK A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |

| Claim Name | Address Information |
|---|---|
| GASS, EDWARD D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GASSAWAY, DIANE R, PR OF THE | ESTATE OF WILLIAM P CONNELLY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GAST, PAMELA M, PR OF THE | ESTATE OF BETTY J MARQUARDT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GASTON BOYLE | ADDRESS ON FILE |
| GASTON LARA | ADDRESS ON FILE |
| GASTON, JESSIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GASTON, RONALD | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| GATCHELL, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GATE CITY STEEL INC | 6100 WEST 96TH STREET INDIANAPOLIS IN 46077 |
| GATELY, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GATES CORPORATION | 6450 POE AVE #109 TOMKINS LAW DEPT DAYTON OH 45414 |
| GATES CORPORATION | 1551 WEWATTA STREET DENVER CO 80202 |
| GATES DE PROVIDENCE APARTMENTS | ATTN: KARY SIEGFRIED CONTROLLER 7590 FAY AVE #200 LA JOLLA CA 92037 |
| GATES OF CEDAR HILL LTD | DBA THE GATES OF CEDAR HILL 201 S JOE WILSON CEDAR HILL TX 75104 |
| GATES, JOAN | 777 SILVER OAK DR #K159 CARSON CITY NV 89706 |
| GATES, MARY | 1204 4TH PARK RD. PONTIAC IL 61764 |
| GATES, MARY E. | 1204 4H PARK RD PONTIAC IL 61764 |
| GATESCO, INC | THOMAS SANDERS P.O. BOX 1860 SUGAR LAND TX 77487 |
| GATESCO, INC. (INTERVENOR) | THOMAS SANDERS P.O. BOX 1860 SUGAR LAND TX 77487 |
| GATESVILLE ISD | 311 S. LOVERS LANE GATESVILLE TX 76528 |
| GATEWAY CHURCH | 500 SOUTH NOLEN DRIVE STE 300 SOUTHLAKE TX 76092 |
| GATEWAY CITYVILLE INC | 300 N LAKE AVE SUITE 620 PASADENA CA 91101 |
| GATEWAY PROCESSING COMPANY | 1415 LOUISIANA ST. STE. 4100 HOUSTON TX 77002 |
| GATEWOOD ELECTRIC | 1118 N MAIN ST CLEBURNE TX 76033 |
| GATEWOOD ELECTRIC | 1118 N MAIN STREET CLEBURNE TX 76031 |
| GATEWOOD, ARTHA R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GATHRIGHT, LISA M, PR OF THE | ESTATE OF VERNON C HAWLEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GATLIN, JAMES L | 907 GAINES HERNANDO MS 38632 |
| GATLIN, TOM L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| GATOS, JIMMY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GATRELL, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GATTIS, RONALD E. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| GATTISON, GWENDOLYN | PO BOX 1651 DARLINGTON SC 29540 |
| GATTO, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GATTO, JOSEPH L. | 915 HOMECREST COURT BROOKLYN NY 11223 |
| GATTO, LORRAINE A. | 915 HOMECREST COURT BROOKLYN NY 11223 |
| GATTURNA, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| GATUBHAI C MEHTA | ADDRESS ON FILE |
| GATX CORP | 222 WEST ADAMS STREET CHICAGO IL 60606 |
| GATX CORPORATION | 222 W. ADAMS STREET; 5TH FL CHICAGO IL 60606-5314 |
| GATX CORPORATION | ATTN: DANIEL KRUGLER ATTN: ACCOUNTS RECEIVABLE CHICAGO IL 60606 |
| GATX CORPORATION | 3454 SOLUTIONS CENTER CHICAGO IL 60677-3004 |
| GATX CORPORATION | ATTN: DANIEL KRUGLER 222 WEST ADAMS STREET ATTN: ACCOUNTS RECEIVABLE CHICAGO IL 60606 |
| GAUDETTE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAUDINO, FRANCES, PR OF THE | ESTATE OF MARIO L GAUDINO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GAUDY, DORIS | 220 PAULETTE DRIVE ELIZABETH PA 15037 |
| GAUDY, JOSEPH | 220 PAULETTE DRIVE ELIZABETH PA 15037 |
| GAUDY, NATALIE | 220 PAULETTE DRIVE ELIZABETH PA 15037 |
| GAUL, WILLIAM F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GAUNTT, KELVIN | 928 CASTLE POND DRIVE YORK PA 17402 |
| GAUNTT, RUSSELL DEVON | 22995 HWY 49 SOUNT TALLASSEE AL 36078 |
| GAURANG CHOKSHI | ADDRESS ON FILE |
| GAURAV RATHEE | ADDRESS ON FILE |
| GAUSDITIS, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAUSE-MCNAIR, LEE BERTHA | 4222 MORTON DR DURHAM NC 27704 |
| GAUTAM A SHAH | ADDRESS ON FILE |
| GAUTAM B PATEL | ADDRESS ON FILE |
| GAUTAM K ROY | ADDRESS ON FILE |
| GAUTHIER, GREGORY C | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| GAUTHIER, NORMAND L | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| GAUTHIER, REGINALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAUTIER OIL CO. SITE | 500 WATER STREET JACKSONVILLE FL 32202 |
| GAUTIER, DENNIS | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| GAUTIER, KEITH A | 75 RIVER PARK DRIVE HAHNVILLE LA 70057 |
| GAVICA, JOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAVILON, LLC | THE GAVILON GROUP LLC 1331 CAPITAL AVE OMAHA NE 68102 |
| GAVIN C WINSHIP | ADDRESS ON FILE |
| GAVIN D BERTHELOT | ADDRESS ON FILE |
| GAVIN D HAWK | ADDRESS ON FILE |
| GAVIN D HAWK | ADDRESS ON FILE |
| GAVIN J WU | ADDRESS ON FILE |
| GAVIN, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAVIN, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAVIN, PAUL MICHAEL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GAVIN, THOMAS F | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| GAVLON INDUSTRIES INC. | 2873 WEST HARDIES ROAD GIBSONIA PA 15044 |
| GAVRIEL GEIGER | ADDRESS ON FILE |
| GAVVA S REDDY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GAWLICK, DAVID M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GAWTHORN INVESTMENTS DBA WINGSTOP | 6426 CLEAR BEND LN KATY TX 77450-5652 |
| GAY ANNE GILL PEREZ | ADDRESS ON FILE |
| GAY BURCH | ADDRESS ON FILE |
| GAY C HOLT | ADDRESS ON FILE |
| GAY EDNA CHANDLER | ADDRESS ON FILE |
| GAY EDNA CHANDLER | ADDRESS ON FILE |
| GAY F WHITE | ADDRESS ON FILE |
| GAY H PALMER | ADDRESS ON FILE |
| GAY L WISE | ADDRESS ON FILE |
| GAY N KINCAID | ADDRESS ON FILE |
| GAY TAYLOR ERWIN | ADDRESS ON FILE |
| GAY TAYLOR ERWIN I | ADDRESS ON FILE |
| GAY, FLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAY, RANDY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAY, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAYANNE MCDONALD | ADDRESS ON FILE |
| GAYAS AHMED | ADDRESS ON FILE |
| GAYDOSH, JOHN J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GAYETTE WILLIAMS | ADDRESS ON FILE |
| GAYLA LUMMUS LEONARD | ADDRESS ON FILE |
| GAYLA MORTON | ADDRESS ON FILE |
| GAYLA RENE WILLIFORD | ADDRESS ON FILE |
| GAYLE A SPENCER | ADDRESS ON FILE |
| GAYLE ANN TOMPKINS | ADDRESS ON FILE |
| GAYLE BEVERS | ADDRESS ON FILE |
| GAYLE BOUNDS | ADDRESS ON FILE |
| GAYLE D MATHEWS | ADDRESS ON FILE |
| GAYLE E JEREB | ADDRESS ON FILE |
| GAYLE F BORUCKI | ADDRESS ON FILE |
| GAYLE G GREGORY | ADDRESS ON FILE |
| GAYLE G GREGORY | ADDRESS ON FILE |
| GAYLE GREGORY | ADDRESS ON FILE |
| GAYLE HAYNES | ADDRESS ON FILE |
| GAYLE HONEYCUTT | ADDRESS ON FILE |
| GAYLE L KIRBY | ADDRESS ON FILE |
| GAYLE LYNN BASSO | ADDRESS ON FILE |
| GAYLE M KELLEY | ADDRESS ON FILE |
| GAYLE M PHELAN | ADDRESS ON FILE |
| GAYLE M SONGY | ADDRESS ON FILE |
| GAYLE R HOLTON | ADDRESS ON FILE |
| GAYLE RENE PECK | ADDRESS ON FILE |
| GAYLE TUCKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GAYLENE A GREEN | ADDRESS ON FILE |
| GAYLENE MCMAHON | ADDRESS ON FILE |
| GAYLON ANDREWS | ADDRESS ON FILE |
| GAYLON CAMERON | ADDRESS ON FILE |
| GAYLON DANIELS | ADDRESS ON FILE |
| GAYLON E WEATHERFORD | ADDRESS ON FILE |
| GAYLON EDWARDS | ADDRESS ON FILE |
| GAYLON H JOHNSON | ADDRESS ON FILE |
| GAYLON HUME | ADDRESS ON FILE |
| GAYLON JOHNSON | ADDRESS ON FILE |
| GAYLON NEUMANN | ADDRESS ON FILE |
| GAYLON WILBURN | ADDRESS ON FILE |
| GAYLORD ROSS | ADDRESS ON FILE |
| GAYLORD SMITH | ADDRESS ON FILE |
| GAYLORD, BYRON FBO JOSEPH GAYLORD | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| GAYNELL HILBERT | ADDRESS ON FILE |
| GAYNELL M HYMEL | ADDRESS ON FILE |
| GAYNELL ROONEY | ADDRESS ON FILE |
| GAYNOR, GLORIA | 40 WEST 135TH STREET, APT. 3M NEW YORK NY 10037 |
| GAYOSO, MERCEDES | 1820 NEWTON DRIVE CORONA CA 92882 |
| GAYTAN, ARMANDO | 230 TOLEDO PL EL PASO TX 79905-3331 |
| GAYTON, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAYURUDDIN N AHMED | ADDRESS ON FILE |
| GAZO, JOHN RICKY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GBAKINRO, OPEYEMI | 3060 S CAMINO LAGOS GRAND PRAIRIE TX 75054-6743 |
| GBT STEEL GROUP LLC | 4142 NE HAMPSTEAD DR LEE'S SUMMIT MO 64064-1619 |
| GC SERVICES LIMITED PARTNERSHIP | 6330 GULFTON HOUSTON TX 77081 |
| GC SERVICES LP | PO BOX 4299 HOUSTON TX 77210-4299 |
| GCB | GEAR CLEANING SOLUTIONS PO BOX 203047 HOUSTON TX 77216-3047 |
| GCP AMERICAS LLC | 803 HIGHLAND LAKES CT KELLER TX 76248 |
| GCR INC | 6100 CORPORATE BLVD STE 250 BATON ROUGE LA 70808-2723 |
| GCR INC | PO BOX 71363 CHICAGO IL 60694-1363 |
| GCR INC. | 2021 LAKESHORE DRIVE SUITE 500 NEW ORLEANS LA 70122 |
| GCR TRUCK TIRE CENTERS INC | 5000 COLORADO BLVD DENVER CO 80216 |
| GDF SUEZ ENERGY MARKETING NA | 1990 POST OAK BLVD HOUSTON TX 77056-3831 |
| GDF SUEZ ENERGY MARKETING NA | 1990 POST OAK BOULEVARD SUITE 1900 HOUSTON TX 77056-3831 |
| GE AVIATION SYSTEMS | SECRETARY OF STATE 600 WEST MAIN JEFFERSON CITY MO 65102 |
| GE BETZ INC | 4636 SOMERTON RD TREVOSE PA 19053 |
| GE BETZ INC | PO BOX 846046 DALLAS TX 75284-6046 |
| GE BETZ, INC. | C/O REISMAN LAW FIRM LLC ATTN: GLENN M. REISMAN, ESQ. 12 OLD HOLLOW ROAD, SUITE B TRUMBULL CT 06611 |
| GE CAPITAL | PO BOX 644661 PITTSBURGH PA 15219-4661 |
| GE CAPITAL | PO BOX 740425 ATLANTA GA 30353-0425 |
| GE CAPITAL COMMERCIAL INC | C/O CF BANKERS LEASING 10 RIVERVIEW DRIVE DANBURY CT 06810 |
| GE CAPITAL COMMERCIAL INC. (SUCCESSOR- | IN-INTEREST TO BLC CORPORATION) C/O CF BANKERS LEASING 10 RIVERVIEW DR DANBURY CT 06810 |
| GE CONSUMER & INDUSTRIAL | PO BOX 402485 ATLANTA GA 30384-2485 |
| GE CONSUMER & INDUSTRIAL | PO BOX 402497 ATLANTA GA 30384-2497 |

| Claim Name | Address Information |
|---|---|
| GE CONTROL SOLUTIONS | BANK OF AMERICA LOS ANGELES CA 90074-2058 |
| GE ENERGY | 621 STATE HWY 121 SOUTH SUITE 420 COPPELL TX 75019 |
| GE ENERGY | 240 PRODUCTION COURT LOUISVILLE KY 40299 |
| GE ENERGY | 4710 HUDSON DR STOW OH 44224-1706 |
| GE ENERGY | ENVIRONMENTAL SERVICES 8800 EAST 63RD STREET KANSAS CITY MO 64133 |
| GE ENERGY | PO BOX 643449 PITTSBURGH PA 15264-3449 |
| GE ENERGY - TRANSFORMER FIELD SERVICES | 4710 HUDSON DR STOW OH 44224-1706 |
| GE ENERGY CONTROL SOLUTIONS INC | 10 RIVERCREST CT MANSFIELD TX 76063 |
| GE ENERGY CONTROL SOLUTIONS INC | 1800 NELSON ROAD LONGMONT CO 80501-6324 |
| GE ENERGY MANAGEMENT SERVICES | BANK OF AMERICA PO BOX 848301 DALLAS TX 75284-8301 |
| GE ENERGY MANAGEMENT SERVICES INC | 175 SCIENCE PARKWAY ROCHESTER NY 14652 |
| GE ENERGY MANAGEMENT SERVICES INC | 4147 N RAVENSWOD AVENUE CHICAGO IL 60613 |
| GE ENERGY MANAGEMENT SERVICES INC | 830 W 40TH ST CHICAGO IL 60609 |
| GE ENERGY MOTORS | 1333 WEST LOOP SOUTH HOUSTON TX 77027-9116 |
| GE ENERGY PARTS | 4200 WILDWOOD PKWY ATLANTA GA 30339 |
| GE ENERGY SERVICES | 4200 WILDWOOD PKWY ATLANTA GA 30339 |
| GE ENERGY SERVICES | PO BOX 848301 DALLAS TX 75284-8301 |
| GE FLEET SERVICES | PO BOX 100363 ATLANTA GA 30384-0363 |
| GE FOODLAND INC | 1105 E BELTLINE ROAD CARROLLTON TX 75006 |
| GE INFRASTRUCTURE | WATER & PROCESS TECHNOLOGIES 1708 AVALON DRIVE COLLEYVILLE TX 76034 |
| GE INFRASTRUCTURE SENSING | 1100 TECHNOLOGY PARK DR BILLERICA MA 01821 |
| GE INFRASTRUCTURE SENSING | FORMERLY PANAMETRICS INC 1100 TECHNOLOGY PARK DR BILLERICA MA 01821 |
| GE INFRASTRUCTURE SENSING INC | 10311 WESTPARK DR HOUSTON TX 77042 |
| GE INSPECTION TECHNOLOGIES | 127 S 16TH ST LAPORTE TX 77571 |
| GE INSPECTION TECHNOLOGIES | 51 CARPENTER CT NW STE D CONCORD NC 28027-4639 |
| GE INSPECTION TECHNOLOGIES LLC | 50 INDUSTRIAL PARK RD LEWISTOWN PA 17044 |
| GE INSPECTION TECHNOLOGIES LP | 721 VISIONS DRIVE SKANEATELES NY 13152 |
| GE INSPECTION TECHNOLOGIES LP | 14348 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GE INTELLIGENT PLATFORMS INC | (FROMERLY SMARTSIGNAL CORP) 2500 AUSTIN DR CHARLOTTESVILLE VA 22911 |
| GE INTERNATIONAL INC | 17619 ALDINE WESTFIELD RD RM 100 HOUSTON TX 77073 |
| GE INTERNATIONAL INC | GE ENERGY SERVICES PO BOX 643449 PITTSBURGH PA 15264-3449 |
| GE INTERNATIONAL INC | PO BOX 848301 DALLAS TX 75284-8301 |
| GE LIGHTING SOLUTIONS LLC | 3010 SPARTANBURG HIGHWAY EAST FLAT ROCK NC 28726 |
| GE LIGHTING SOLUTIONS LLC | PO BOX 402084 ATLANTA GA 30384-2084 |
| GE MOBILE WATER | 4545 PATENT ROAD P.O. BOX 12775 NORFOLK VA 23502 |
| GE MOBILE WATER INC | PO BOX 12775 4545 PATENT ROAD NORFOLK VA 23502 |
| GE MOBILE WATER INC | FILE 30494 PO BOX 60000 SAN FRANCISCO CA 94160 |
| GE MOBILE WATER INC | PO BOX 18162 MERRIFIELD VA 22118-0162 |
| GE MOBILE WATER INC | PO BOX 418930 BOSTON MA 02241-8930 |
| GE MOBILE WATER INC | PO BOX 742132 LOS ANGELES CA 90074-2132 |
| GE MOBILE WATER INC. | 4545 PATENT ROAD NORFOLK VA 23502 |
| GE MOTORS | PO BOX 643449 PITTSBURGH PA 15264-3449 |
| GE NUCLEAR ENERGY | 2465 CASSENS DR. FENTON MO 63026 |
| GE OSMONIC INC | 12822 COLLECTION CENTER DR CHICAGO IL 60693 |
| GE OSMONICS INC | 5951 CLEARWATER DR MINNETONKA MN 55343 |
| GE PROLEC TRANSFORMERS, INC | 1224 COMMERCE ST SW STE J CONOVER NC 28613-8245 |
| GE TECHNOLOGY FINANCE | PO BOX 403677 ATLANTA GA 30384-6377 |
| GE TRANSPORTATION FINANCE | 201 HIGH RIDGE ROAD STAMFORD CT 06927 |
| GE TRANSPORTATION SYSTEM | 2712 S DILLINGHAM PO BOX 600 GRAIN VALLEY MO 64029 |

| Claim Name | Address Information |
|---|---|
| GE TRANSPORTATION SYSTEMS GLOBAL | 2704 S DILLINGHAM GRAIN VALLEY MO 64029 |
| GE, XIAOBIN | 166 CAPSTONE CIR THE WOODLANDS TX 77381-6627 |
| GEA OF TEXAS INC | 4887 ALPHA ROAD SUITE 240 DALLAS TX 75244 |
| GEA OF TEXAS INC | 9434 OLD KATY FRWY STE 110 HOUSTON TX 77055 |
| GEA WESTFALIA SEPARATOR INC | PO BOX 12042 NEWARK NJ 07101-2042 |
| GEANA L OWEN | ADDRESS ON FILE |
| GEAR CLEANING SOLUTIONS LLC | 2221 MANANA DR. STE 190 DALLAS TX 75220 |
| GEARHART, LEROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GEAROLD M REMICK | ADDRESS ON FILE |
| GEARY J LYNCH | ADDRESS ON FILE |
| GEARY JENKINS | ADDRESS ON FILE |
| GEARY L HURST | ADDRESS ON FILE |
| GEARY L TAYLOR | ADDRESS ON FILE |
| GEARY LYNN MORRIS | ADDRESS ON FILE |
| GEARY WILLIAMS | ADDRESS ON FILE |
| GEARY, PORTER & DONOVAN P.C. | PO BOX 700248 DALLAS TX 75370-0248 |
| GEARY, WILLIAM J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GEAVIT RESUL | ADDRESS ON FILE |
| GEBCO ASSOCIATES LP | 815 TRAILWOOD DR STE 200 HURST TX 76053 |
| GEBCO ASSOCIATES LP | 815 TRAILWOOD DR HURST TX 76053 |
| GEBHARDT & SMITH | ATTN: LISA TANCREDI 1000 N WEST ST STE 1200 WILMINGTON DE 19801 |
| GEBRIEL E RIPOLL | ADDRESS ON FILE |
| GECI, ELIZABETH, PR OF THE | ESTATE OF WILLIAM E LANG C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GECK, MARTIN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GEE AND ASSOCIATES INC | 721 KERRIN LN LEWISVILLE TX 75056-4218 |
| GEE B LEW | ADDRESS ON FILE |
| GEE MO CHU | ADDRESS ON FILE |
| GEE, TARA A. | ADDRESS ON FILE |
| GEEP TEXAS LLC | 2501 N GREAT SOUTHWEST PARKWAY GRAND PRAIRIE TX 75050 |
| GEERT BLAAUW | ADDRESS ON FILE |
| GEERTRUIDA SALACH | ADDRESS ON FILE |
| GEGOREK, ANITA M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GEHAN HOMES LTD | ATTN: JAY SHERMAN 15725 DALLAS PKWY #300 ADDISON TX 75287 |
| GEHRIS, TODD C, PR OF THE | ESTATE OF JEFFREY C GEHRIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GEHRMAN, ARTHUR B | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| GEHSHAN, LINDA | 40 CONCORD LANE STATEN ISLAND NY 10304 |
| GEIER, CHARLOTTE | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| GEIER, CRAIG | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| GEIER, DARREN | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| GEIER, GARY | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| GEIER, ROBERT H | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| GEIGER, GENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GEIMAN, MYRA, PR OF THE | ESTATE OF CHARLES GEIMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GEISEL, HARRY | 309 DONRUTH LANE JOHNSTOWN PA 15909 |
| GEISER, AMIE | 1091 MCKINLEY AVE APT 2 JOHNSTOWN PA 15905 |
| GEISER, PATRICK C. | 1430 BRIER AVE JOHNSTOWN PA |
| GEISER, PATRICK T. | 1430 BRIER VE JOHNSTOWN PA 15902 |
| GEISLER, KURT H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GEISLER, LUTHER P. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,  22ND FLR BALTIMORE MD 21201 |
| GEISLER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GEIST, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GEITZ, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GEITZ, STEPHEN P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GEL LABORATORIES LLC | PO BOX 30712 CHARLESTON SC 29417 |
| GELASIO YANEZ | ADDRESS ON FILE |
| GELHAUS, FREDERICK L, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GELLER, FREDERICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GELMINI, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GELNETT, JOHN A. | 2006 MEISEVILLE RD MOUNT PLEASANT MILLS PA 17853 |
| GELOCK, STANLEY | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| GELUMBAUSKAS, MARIA ELENA, PR OF THE | ESTATE OF KEITH GELUMBAUSKAS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GELVAR, BURTON R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GEM-TRIM OF HOUMA LLC | 148 EQUITY BLVD HOUMA LA 70360 |
| GEMA H RUIZ | ADDRESS ON FILE |
| GEMINI SCIENTIFIC INC | 1289 HAMMERWOOD AVE #B SUNNYVALE CA 94089-2231 |
| GEMPLER'S | PO BOX 74771 CHICAGO IL 60694-4771 |
| GEMS SENSOR | DIVISION OF IMO INDUSTRIES 1 COWLES ROAD PLAINVILLE CT 06062 |
| GEMS SENSORS INC | PO BOX 96860 CHICAGO IL 60693 |
| GEMSKI, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GEMUNDER, REBECCA P, PR OF THE | ESTATE OF KENNETH L PARK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GEN YU KAM | ADDRESS ON FILE |
| GEN. CHEMICAL PERFORMANCE PRODUCTS LLC | 90 EAST HALSEY RD PARSIPPANY NJ 07054 |
| GEN. CHEMICAL PERFORMANCE PRODUCTS LLC | PO BOX 730276 DALLAS TX 75373-0276 |
| GENA L FORD | ADDRESS ON FILE |
| GENARO AMADOR | ADDRESS ON FILE |
| GENARO ESTRADA | ADDRESS ON FILE |
| GENCOR INDUSTRIES INC IND AND | 5201 N ORANGE BLOSSOM TRAIL ORLANDO FL 32810 |

| Claim Name | Address Information |
|---|---|
| GENCORP INC | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| GENCORP INC | CT CORPORATION SYSTEM 1300 E 9TH ST STE 1010 CLEVELAND OH 44114 |
| GENCORP INC | OGDEN GIBSON BROOCKS LONGORIA & HALL, LLP, MURPHY KLASING, 1900 PENNZOIL SOUTH TOWER, 711 LOUISIANA ST. HOUSTON TX 77002 |
| GENCORP INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY NATHAN HORNE 100 CONGRESS AVE., SUITE 800 AUSTIN TX 78701 |
| GENCORP INC | STEPTOE & JOHNSON PLLC CHRISTINA ANN DENMARK 10001 WOODLOCH FOREST DR, SUITE 300 THE WOODLANDS TX 77380 |
| GENCORP INC FKA THE GENERALTI | 5201 N ORANGE BLOSSOM TRAIL ORLANDO FL 32810 |
| GENDREAU, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GENE A DIETERICH | ADDRESS ON FILE |
| GENE A GOODNOUGH | ADDRESS ON FILE |
| GENE A SEWELL | ADDRESS ON FILE |
| GENE ADDINGTON | ADDRESS ON FILE |
| GENE ALAN BANKS | ADDRESS ON FILE |
| GENE ALAN BANKS | ADDRESS ON FILE |
| GENE AND EMILY FREEL | ADDRESS ON FILE |
| GENE AND EMILY FREEL | 2752 LCR 758 THORNTON TX 76687-2623 |
| GENE ANDERSON | ADDRESS ON FILE |
| GENE B HENDRIX | ADDRESS ON FILE |
| GENE BANKS | ADDRESS ON FILE |
| GENE BARNHILL | ADDRESS ON FILE |
| GENE BLOUNT | ADDRESS ON FILE |
| GENE BOUNDS | ADDRESS ON FILE |
| GENE BURRIS | ADDRESS ON FILE |
| GENE CRANE | ADDRESS ON FILE |
| GENE DECKER | ADDRESS ON FILE |
| GENE DERRY | ADDRESS ON FILE |
| GENE DIETERICH | ADDRESS ON FILE |
| GENE DIXON, JR | ADDRESS ON FILE |
| GENE E SICKELS | ADDRESS ON FILE |
| GENE E STEWART | ADDRESS ON FILE |
| GENE E THRASHER | ADDRESS ON FILE |
| GENE EDWARD BLOUNT | ADDRESS ON FILE |
| GENE EDWARD MOTHERSHED | ADDRESS ON FILE |
| GENE EDWARD MOTHERSHED | ADDRESS ON FILE |
| GENE EVERSON | ADDRESS ON FILE |
| GENE F F BOIKO | ADDRESS ON FILE |
| GENE F LOMBARDI | ADDRESS ON FILE |
| GENE F MALLEUS | ADDRESS ON FILE |
| GENE F MATHIS | ADDRESS ON FILE |
| GENE F SULLIVAN | ADDRESS ON FILE |
| GENE FREEMAN | ADDRESS ON FILE |
| GENE G GLORVIGEN | ADDRESS ON FILE |
| GENE GARDNER | ADDRESS ON FILE |
| GENE H REDDISH | ADDRESS ON FILE |
| GENE H RHODES | ADDRESS ON FILE |
| GENE H. ALDRIDGE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GENE HORSTMAN | ADDRESS ON FILE |
| GENE HSIAO | ADDRESS ON FILE |
| GENE I ANDERSON JR | ADDRESS ON FILE |
| GENE J TURBAK | ADDRESS ON FILE |
| GENE L BIMBO | ADDRESS ON FILE |
| GENE L FREDERICKS | ADDRESS ON FILE |
| GENE L JONES | ADDRESS ON FILE |
| GENE L LAMBERT | ADDRESS ON FILE |
| GENE L VADEN | ADDRESS ON FILE |
| GENE L. EICHHORN | ADDRESS ON FILE |
| GENE LAAJALA | ADDRESS ON FILE |
| GENE LAMBERT | ADDRESS ON FILE |
| GENE LYNN ROBINS | ADDRESS ON FILE |
| GENE M ROCK | ADDRESS ON FILE |
| GENE M SACCO | ADDRESS ON FILE |
| GENE M WHALEN | ADDRESS ON FILE |
| GENE MALLAMS | ADDRESS ON FILE |
| GENE MARSH AND KARLA MARSH | ADDRESS ON FILE |
| GENE MCREYNOLDS | ADDRESS ON FILE |
| GENE MILSTEAD | ADDRESS ON FILE |
| GENE MOTHERSHED | ADDRESS ON FILE |
| GENE NELSON | ADDRESS ON FILE |
| GENE P GASTON | ADDRESS ON FILE |
| GENE P MORRELL | ADDRESS ON FILE |
| GENE P. NG | ADDRESS ON FILE |
| GENE PAUL FREEMAN | ADDRESS ON FILE |
| GENE PAUL SHAMBURGER | ADDRESS ON FILE |
| GENE PETERSON | ADDRESS ON FILE |
| GENE R MCCALL & GAIL MCCALL | ADDRESS ON FILE |
| GENE R THOMPSON SR | ADDRESS ON FILE |
| GENE RAMOS | ADDRESS ON FILE |
| GENE REK | ADDRESS ON FILE |
| GENE RICHARD WILLIAMS | ADDRESS ON FILE |
| GENE RICHEY | ADDRESS ON FILE |
| GENE ROBINS | ADDRESS ON FILE |
| GENE SCHILLE | ADDRESS ON FILE |
| GENE SKAGGS | ADDRESS ON FILE |
| GENE SOSBEE | ADDRESS ON FILE |
| GENE SOSBEE | ADDRESS ON FILE |
| GENE T MARSH | ADDRESS ON FILE |
| GENE T MARSH | ADDRESS ON FILE |
| GENE T MARSH | ADDRESS ON FILE |
| GENE T RESTAINO | ADDRESS ON FILE |
| GENE THOMPSON | ADDRESS ON FILE |
| GENE TURK | ADDRESS ON FILE |
| GENE W CLARK JR | ADDRESS ON FILE |
| GENE W HARRELL | ADDRESS ON FILE |
| GENE W KEVIL | ADDRESS ON FILE |
| GENE, ROBERT L | 103 JASON DR MONROE LA 71202 |

| Claim Name | Address Information |
|---|---|
| GENEA BOOKER | ADDRESS ON FILE |
| GENEA BURNAMAN | ADDRESS ON FILE |
| GENEINE D STAYMATES | ADDRESS ON FILE |
| GENELLE MCKAY WOODS | ADDRESS ON FILE |
| GENERAL ATOMIC ELECTRONIC SYSTEMS, INC. | PO BOX 85608 SAN DIEGO CA 92186-5608 |
| GENERAL ATOMICS | 3550 GENERAL ATOMICS COURT SAN DIEGO CA 92121 |
| GENERAL ATOMICS - ESI | PO BOX 85608 SAN DIEGO CA 92186-5608 |
| GENERAL ATOMICS ELECTRONIC | SYSTEMS INC DEPT LA 23087 PASADENA CA 91185-3087 |
| GENERAL ATOMICS INTERNATIONAL | 3550 GENERAL ATOMICS COURT SAN DIEGO CA 92121-1122 |
| GENERAL ATOMICS SYSTEMS | PO BOX 85608 SAN DIEGO CA 92186-5608 |
| GENERAL CABLE INDSUTRIES INC | 19 BOBRICK DRIVE JACKSON TN 38301 |
| GENERAL CABLE INDUSTRIES | 4 EXECUTIVE BLVD SUFFERN NY 10901 |
| GENERAL CABLE INDUSTRIES | 4 TESSENEER DR HIGHLAND HEIGHTS KY 41076 |
| GENERAL CABLE INDUSTRIES INC | 19 BOBRICK DRIVE JACKSON TN 38301 |
| GENERAL CABLE INDUSTRIES INC | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| GENERAL CHEMICAL PERFORMANCE | PRODUCTS LLC PO BOX 730276 DALLAS TX 75373-0276 |
| GENERAL COUNSEL FORUM | ADDRESS ON FILE |
| GENERAL DATATECH | 999 METROMEDIA PLACE DALLAS TX 75247 |
| GENERAL DATATECH LP | DEPT D8014 PO BOX 650002 DALLAS TX 75265-0002 |
| GENERAL DATATECH LP | 999 METROMEDIA PLACE DALLAS TX 75247 |
| GENERAL DYNAMICS | 3190 FAIRVIEW PARK DR. FALLAS CHURCH VA 22042 |
| GENERAL DYNAMICS CORPORATION | 2941 FAIRVIEW PARK DRIVE SUITE 100 FALLS CHURCH VA 22042-4513 |
| GENERAL DYNAMICS CORPORATION | U.S. CORPORATION COMPANY,AGENT 400 N. ST. PAUL DALLAS TX 75201 |
| GENERAL DYNAMICS CORPORATION | 330 N. WABASH VENUE CHICAGO IL 60611-7603 |
| GENERAL DYNAMICS CORPORATION | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| GENERAL DYNAMICS CORPORATION | ARMSTRONG TEASDALE BRYAN DENNIS NICHOLSON 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| GENERAL DYNAMICS CORPORATION | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| GENERAL DYNAMICS CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63106 |
| GENERAL ELECTRIC | 41 WOODFORD AVENUE PLAINVILLE CT 06062 |
| GENERAL ELECTRIC | 240 PRODUCTION COURT LOUISVILLE KY 40299 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 3031 NORTH ROCKY POINT DRIVE WEST SUITE 400 TAMPA FL 33607 |
| GENERAL ELECTRIC CAPITAL CORPORATION | PO BOX 35713 BILLINGS MT 59107--571 |
| GENERAL ELECTRIC CO | GE T & D SALES 4601 PARK RD STE 600 CHARLOTTE NC 28209 |
| GENERAL ELECTRIC CO | 1085 BROAD ST STE 1 NEWARK NJ 07102-2300 |
| GENERAL ELECTRIC CO | 1515 MARKET STREET STE 1210 PHILADELPHIA PA 19102 |
| GENERAL ELECTRIC CO | 3135 EASTON TURNPIKE FAIRFIELD CT 06828 |
| GENERAL ELECTRIC CO | 351 WEST CAMDEN ST 6TH FLOOR BALTIMORE MD 21201 |
| GENERAL ELECTRIC CO | 5615 CORPORATE BLVD, SUITE 400 B BATON ROUGE LA 70808 |
| GENERAL ELECTRIC CO | 6001 TONNELLE AVE NORTH BERGEN NJ 07047 |
| GENERAL ELECTRIC CO | AARONSON, RAPPAPORT, FEINSTEIN & DEUTSCH, LLP 757 THIRD AVENUE, 4TH FLOOR NEW YORK NY 10017 |
| GENERAL ELECTRIC CO | AJ BRONSKY BROWN & JAMES PC 800 MARKET STREET STE 1100 ST LOUIS MO 63101 |
| GENERAL ELECTRIC CO | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| GENERAL ELECTRIC CO | ARMSTRONG TEASDALE BRYAN DENNIS NICHOLSON 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| GENERAL ELECTRIC CO | ARMSTRONG TEASDALE GREGORY ALAN IKEN 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO |

| Claim Name | Address Information |
|---|---|
| GENERAL ELECTRIC CO | 63105 |
| GENERAL ELECTRIC CO | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS IL 63105 |
| GENERAL ELECTRIC CO | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| GENERAL ELECTRIC CO | BRENDA GODFREY, ATTORNEY AT LAW 303 PEACHTREE STREET NE ATLANTA GA 30308-3243 |
| GENERAL ELECTRIC CO | BROWN, MCCARROLL, LLP KAY ANDREWS 111 CONGRESS AVE, SUITE 1400 AUSTIN TX 78701 |
| GENERAL ELECTRIC CO | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| GENERAL ELECTRIC CO | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| GENERAL ELECTRIC CO | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| GENERAL ELECTRIC CO | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| GENERAL ELECTRIC CO | CT CORPORATION SYSTEM 5615 CORPORATE BLVD, STE 400B BATON ROUGE LA 70808 |
| GENERAL ELECTRIC CO | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| GENERAL ELECTRIC CO | DAVID A. SPEZIALI SPEZIALI, GREENWALD & HAWKINS, P.C. PO BOX 1086, 108 1 WINSLOW ROAD WILLIAMSTOWN NJ 08094 |
| GENERAL ELECTRIC CO | FRILOT PARTRIDGE & KOHNKE 1100 POYDRAS ST NEW ORLEANS LA 70163 |
| GENERAL ELECTRIC CO | GE ENERGY SERVICES 4200 WILDWOOD PARKWAY ATLANTA GA 30339 |
| GENERAL ELECTRIC CO | HALLORAN & SAGE 315 POST ROAD WEST WESTPORT CT 06880 |
| GENERAL ELECTRIC CO | HARRIS BEACH, PLLC HARRIS BEACH, PLLC 100 WALL STREET, 23RD FLOOR NEW YORK NY 10005 |
| GENERAL ELECTRIC CO | JEFFREY THOMEN MCCARTER & ENGLISH LLP CITYPLACE 1, 185 ASYLUM ST HARTFORD CT 06103 |
| GENERAL ELECTRIC CO | JOHN J HAINKEL III FRILOT LLC 3700 ENERGY CENTRE, 1100 POYDRAS STREET NEW ORLEANS LA 70163 |
| GENERAL ELECTRIC CO | MARC BRAINICH SEDGWICK LLP 333 BUSH STREET, 30TH FLOOR SAN FRANCISCO CA 94104-2834 |
| GENERAL ELECTRIC CO | MEHAFFY WEBER KEITH FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| GENERAL ELECTRIC CO | MEHAFFY WEBER KEITH FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704-0016 |
| GENERAL ELECTRIC CO | MEHAFFY WEBER KEITH W. FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| GENERAL ELECTRIC CO | MEHAFFY WEBER KEITH WILLIAM FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77702 |
| GENERAL ELECTRIC CO | ADDRESS ON FILE |
| GENERAL ELECTRIC CO | PAINE, TARWATER, AND BICKERS, LLP DARRYL E. ATKINSON 900 S CAPITAL OF TEXAS HWY AUSTIN TX 78746 |
| GENERAL ELECTRIC CO | PO BOX 1086 SPEZIALI, GREENWALD & HAWKINS, P.C. 1081 WINSLOW ROAD WILLIAMSTOWN NJ 08094 |
| GENERAL ELECTRIC CO | PO BOX 418930 BOSTON MA 02241-8930 |
| GENERAL ELECTRIC CO | SEDGWICK, DETERT, MORAN & ARNOLD LLP 3 GATEWAY CTR, 12TH FL NEWARK NJ 07102 |
| GENERAL ELECTRIC CO | SEDGWICK, DETERT, MORAN & ARNOLD LLP SEDGWICK, DETERT, MORAN & ARNOLD LLP THREE GATEWAY CENTER - 12TH FLOOR NEWARK NJ 07102 |
| GENERAL ELECTRIC CO | SEDGWICK LLP MICHAEL A. TANENBAUM THREE GATEWAY CENTER - 12TH FLOOR NEWARK NJ 07102 |
| GENERAL ELECTRIC CO | SPEZIALI, GREENWALD & HAWKINS, P.C. 108 1 WINSLOW ROAD WILLIAMSTOWN NJ 08094 |
| GENERAL ELECTRIC CO | SPEZIALI, GREENWALD & HAWKINS, P.C DAVID A. SPEZIALI PO BOX 1086, 1081 WINSLOW ROAD WILLIAMSTOWN NJ 08094 |
| GENERAL ELECTRIC CO | THE CORPORATION COMPANY 124 WEST CAPITOL AVE, SUITE 1900 LITTLE ROCK AR 72201 |
| GENERAL ELECTRIC CO. | C T CORPORATION,AGENT 217 W. MANHATTAN AVE. SANTA FE NM 87501 |
| GENERAL ELECTRIC CO. | LARRY G. REYNOLKDS,MGR.GLOBAL REMED. 1635 BROADWAY FORT WAYNE IN 46801 |
| GENERAL ELECTRIC COMPANY | ATTN: ALEX DIMITRIEF SR VP & GEN COUNSEL 3135 EASTON TURNPIKE FAIRFIELD CT |

| Claim Name | Address Information |
|---|---|
| GENERAL ELECTRIC COMPANY | 06828 |
| GENERAL ELECTRIC COMPANY | 640 FREEDOM BUSINESS CENTER KING OF PRUSSIA PA 19406 |
| GENERAL ELECTRIC COMPANY | ATTN: ALEX DIMITRIEF SR VP GEN COUNSEL 3135 EASTON TURNPIKE FAIRFIELD CT 06828 |
| GENERAL ELECTRIC COMPANY | 12221 NORTH HOUSTON ROSSLYN RD HOUSTON TX 77086-3216 |
| GENERAL ELECTRIC COMPANY | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| GENERAL ELECTRIC COMPANY | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| GENERAL ELECTRIC COMPANY | GE POWER GENERATING SALES 2025 W BELTLINE RD STE 100 CARROLLTON TX 75006 |
| GENERAL ELECTRIC COMPANY | JOHN J HAINKEL FRILOT PARTRIDGE & KOHNKE 1100 POYDRAS ST NEW ORLEANS LA 70163 |
| GENERAL ELECTRIC INTERNATIONAL | 621 EAST SH-121 SOUTH COPPELL TX 75019 |
| GENERAL ELECTRIC INTERNATIONAL | C/O REISMAN LAW FIRM LLC ATTN: GLENN M. REISMAN, ESQ. 12 OLD HOLLOW ROAD, SUITE B TRUMBULL CT 06611 |
| GENERAL ELECTRIC INTERNATIONAL | ATTN: LYNNE KILBURN 1501 ROANOKE BLVD RM 530 SALEM VA 24153-6422 |
| GENERAL ELECTRIC INTERNATIONAL | INC PO BOX 281997 ATLANTA GA 30384-1997 |
| GENERAL ELECTRIC INTERNATIONAL | INC PO BOX 848301 DALLAS TX 75284-8301 |
| GENERAL ELECTRIC INTERNATIONAL, INC. | 4200 WILDWOOD PKWY ATLANTA GA 30339 |
| GENERAL ELECTRIC SUPPLY COMPANY | 3135 EASTON TURNPIKE FAIRFIELD CT 06828 |
| GENERAL GASKET CORPORATION | 1010 MARKET ST 20TH FLOOR ST LOUIS MO 63101 |
| GENERAL GASKET CORPORATION | 40211 BINGHAM AVE ST LOUIS MO 63116 |
| GENERAL GASKET CORPORATION | 4041 BINGHAM AVE ST LOUIS MO 63116 |
| GENERAL GASKET CORPORATION | 800 MARKET STREET SUITE 1100 ST LOUIS MO 63101 |
| GENERAL GASKET CORPORATION | 944 DICKSON ST SAINT LOUIS MO 63122-3059 |
| GENERAL GASKET CORPORATION | AJ BRONSKY BROWN & JAMES P.C. 800 MARKET ST STE 1100 ST LOUIS MO 63101 |
| GENERAL GASKET CORPORATION | AJ BRONSKY BROWN & JAMES P.C. 800 MARKET ST STE 1100 ST LOUIS MO 63103 |
| GENERAL GASKET CORPORATION | AJ BRONSKY BROWN & JAMES P.C. AGOTA PETERFY 800 MARKET ST STE 1100 ST LOUIS MO 63101 |
| GENERAL GASKET CORPORATION | AJ BRONSKY BROWN & JAMES P.C. A J BRONSKY BROWN AND JAMES PC 800 MARKET ST STE 1100 ST LOUIS MO 63103 |
| GENERAL GASKET CORPORATION | AJ BRONSKY BROWN & JAMES P.C. ALBERT J BRONSKY JR 800 MARKET ST STE 1100 ST LOUIS MO 63101 |
| GENERAL GASKET CORPORATION | AJ BRONSKY BROWN & JAMES P.C. ALBERT J BRONSKY JR 800 MARKET ST STE 1100 ST LOUIS MO 63103 |
| GENERAL GASKET CORPORATION | AJ BRONSKY BROWN & JAMES P.C. ALBERT J BRONSKY JR 800 MARKET ST STE 1100 ST LOUIS MO 63105 |
| GENERAL GASKET CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| GENERAL GASKET CORPORATION | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| GENERAL GASKET CORPORATION | SANDRA S MCCLUSKEY 2322 S SEVENTH ST ST LOUIS MO 63104 |
| GENERAL HANDLING SYSTEMS INC | 701 E PLANO PAKRWAY SUITE 510 PLANO TX 75074-6758 |
| GENERAL INSULATION | 4920 CASH ROAD DALLAS TX 75247 |
| GENERAL INSULATION COMPANY | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| GENERAL INSULATION COMPANY INC | PO BOX 636959 CINCINNATI OH 45263-6959 |
| GENERAL KINEMATICS | PO BOX 345 CRYSTAL LAKE IL 60039-0345 |
| GENERAL KINEMATICS CORP | 5050 RICKERT RD CRYSTAL LAKE IL 60014 |
| GENERAL METALS CORP | 1155 WEST FOURTH STREET SUITE 210 RENO NV 89503 |
| GENERAL METALS CORP | 3115 NW NORTH RIVER DRIVE MIAMI FL 33142 |
| GENERAL MILLS INC | NUMBER ONE GENERAL MILLS BLVD PO BOX 1113 MINNEAPOLIS MN 55426 |
| GENERAL MONITORS | 26776 SIMPATICA CIRCLE LAKE FOREST CA 92630 |
| GENERAL MONITORS | DIVERSIFIED SOLUTIONS PO BOX 684 ODESSA TX 79760-0684 |
| GENERAL MONITORS | PO BOX 514019 LOS ANGELES CA 90051-4019 |

| Claim Name | Address Information |
|---|---|
| GENERAL MONITORS | PO BOX 644910 PITTSBURGH PA 15264-4910 |
| GENERAL MOTORS CORP | 3044 W. GRAND BLVD DETROIT MI 48202 |
| GENERAL MOTORS CORP | PO BOX 33170 DETROIT MI 48232-5170 |
| GENERAL MOTORS CORP | ATTN T O KAY ARGONAUT A BLDG MAIL CODE 482-3 485 W MILWAUKEE ST DETROIT MI 48202 |
| GENERAL MOTORS CORP | 300 RENAISSANCE CENTER DETROIT MI 48265-3000 |
| GENERAL MOTORS CORP | THOMPSON & KNIGHT LLP DAWN M WRIGHT, ONE ARTS PLAZA, 1722 ROUTH ST, STE 1500 DALLAS TX 75201 |
| GENERAL MOTORS CORPORATION | PO BOX 260 CLINTON MS 39056 |
| GENERAL MOTORS CORPORATION | PO BOX 4396 MERIDIAN MS 39301 |
| GENERAL MOTORS FLEET & COMMERCIAL | 100 RENAISSANCE CENTER DETROIT MI 48243 |
| GENERAL MOTORS LLC | CORPORATION SERVICE COMPANY 320 SOMERULOS ST BATON ROUGE LA 70802 |
| GENERAL PARTS INC | 11311 HAMPSHIRE AVE S BLOOMINGTON MN 55438 |
| GENERAL PHYSICS CORPORATION | 11000 BROKEN LAND PKWY STE 200 COLUMBIA MD 21044 |
| GENERAL PHYSICS CORPORATION | 11000 BROKEN LAND PKWY STE 200 COLUMBIA MD 21044-3555 |
| GENERAL PHYSICS CORPORATION | 25 NORTHPOINTE PARKWAY STE 100 AMHERST NY 14228 |
| GENERAL POWER LIMITED INC | 1350 NW 78TH AVE MIAMI FL 33126 |
| GENERAL POWER LIMITED INC | 8145 NW 33 ST MIAMI FL 33122 |
| GENERAL REFRACTORIES COMPANY | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| GENERAL REFRACTORIES COMPANY | 1 BALA AVENUE # 210 BALA CYNWYD PA 19004 |
| GENERAL REFRACTORIES COMPANY | 1 BALA AVE STE 210 BALA CYNWYD PA 19004 |
| GENERAL REFRACTORIES COMPANY | 1 BALA AVE STE 310 BALA CYNWYD PA 19004 |
| GENERAL REFRACTORIES COMPANY | 225 CITY LINE AVENUE BALA CYNWYD PA 19004 |
| GENERAL REFRACTORIES COMPANY | BOYD & BURGESS, LLP JONATHAN PRAZAK 2301 MOORES LANE, PO BOX 6297 TEXARKANA TX 75505-6297 |
| GENERAL REFRACTORIES COMPANY | BOYD, POFF & BURGESS LLP FRANKLIN A. POFF, JR. 2301 MOORES LANE, PO BOX 6297 TEXARKANA TX 75505-6297 |
| GENERAL REFRACTORIES COMPANY | BOYD, POFF & BURGESS LLP JONATHAN PRAZAK 2301 MOORES LANE, PO BOX 6297 TEXARKANA TX 75505-6297 |
| GENERAL REFRACTORIES COMPANY | BOYD, POFF & BURGESS LLP MARK C. BURGESS 2301 MOORES LANE, PO BOX 6297 TEXARKANA TX 75505-6297 |
| GENERAL REFRACTORIES COMPANY | BROWN AND JAMES, P.C. AGOTA PETERFY 800 MARKET ST STE 1100 ST LOUIS MO 63101 |
| GENERAL REFRACTORIES COMPANY | BROWN AND JAMES, P.C. ALBERT J BRONSKY JR 800 MARKET ST STE 1100 ST LOUIS MO 63101 |
| GENERAL REFRACTORIES COMPANY | CRISP BOYD & POFF, LLP FRANKIN POFF ALBRIGHT JR 2301 MOORES LANE, PO BOX 6297 TEXARKANA TX 75505 |
| GENERAL REFRACTORIES COMPANY | CRISP, JORDAN & BOYD, LLP FRANKLIN A. POFF, JR 2301 MOORES LANE, PO BOX 6297 TEXARKANA TX 75505-6297 |
| GENERAL REFRACTORIES COMPANY | GENERAL REFRACTORIES COMPANY 1 BALA AVE SUITE 310 BALA CYNWYD PA 19004 |
| GENERAL REFRACTORIES COMPANY | WILLOW RIDGE EXECUTIVE OFFICE PARK HOLLSTEIN, KEATING, CATTRELL, JOHNSON & GOLDSTEIN, P.C. 750 RTE 73 STH, STE 301 MARLTON NJ 08053 |
| GENERAL SIGNAL COMPANY BARE VC | SPX CORPORATION 13515 BALLANTYNE CORPORATE PL CHARLOTTE NC 28277 |
| GENERAL SUPPLY & SERVICES INC | 1000 BRIDGEPORT AVENUE SHELTON CT 06484 |
| GENERAL SUPPLY & SERVICES INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62704 |
| GENERAL TELEPHONE CO. | JACQUE MCCORMICK,DIR.ENVIRON.AFFAIRS 700 HIDDEN RIDGE IRVING TX 75038 |
| GENERAL TIRE & RUBBER | C/O GENCORP,INC. HIGHWAY 50 AND AEROJET ROAD RANCHO CORDOVA CA 95670 |
| GENERAL TIRE & RUBBER | 7700 FORSYTH BLVD., SUITE 1800 ST. LOUIS MO 63105 |
| GENERAL TIRE & RUBBER | ARMSTRONG TEASDALE 7700 FORSYTH BLVD., SUITE 1800 ST. LOUIS MO 63105 |
| GENERAL TRUCK BODY MFG COMPANY | 7110 JENSEN DRIVE HOUSTON TX 77093 |
| GENERAL TRUCK BODY MFG COMPANY | TRUCK EQUIPMENT DIVISION 7110 JENSEN DRIVE HOUSTON TX 77093 |
| GENERATION CONSULTING SERVICES LLC | 1122 NORTH 160 EAST AMERICAN FORK UT 84003 |

| Claim Name | Address Information |
| --- | --- |
| GENERATOR AND MOTOR SERVICES, LLC | 601 BRADDOCK AVENUE TURTLE CREEK PA 15145 |
| GENERATOR EXCITATION SERVICE LLC | 717 LOCUST ST IRWIN PA 15642 |
| GENEROSO E BENEDICTO | ADDRESS ON FILE |
| GENESIS SOLUTIONS | 100 DANBURY ROAD SUITE 105 RIDGEFIELD CT 06877 |
| GENESIS SYSTEMS INC | 2663 MARQUIS DR GARLAND TX 75042-7807 |
| GENESIS SYSTEMS INC | 1501 10TH ST STE 100 PLANO TX 75074 |
| GENESIS TECHNOLOGY SOLUTIONS, INC. | 100 DANBURY ROAD SUITE 105 RIDGEFIELD CT 06877 |
| GENESIS WOMEN'S OUTREACH | 4411 LEMMON AVE SUITE 201 DALLAS TX 75219 |
| GENESTER RHYMES | ADDRESS ON FILE |
| GENESTER RHYMES | ADDRESS ON FILE |
| GENESTER RHYMES | ADDRESS ON FILE |
| GENESTER RHYMES & O T RHYMES | ADDRESS ON FILE |
| GENESYS CONFERENCING NA | 2001 JUNIPERO SERRA BLVD DALY CITY CA 94014 |
| GENESYS CONFERENCING NA | DEPT 0938 DENVER CO 80256-0938 |
| GENESYS TELECOMMUNICATIONS | LABORATORIES INC 1155 MARKET ST 11TH FL SAN FRANCISCO CA 94103 |
| GENESYS TELECOMMUNICATIONS | LABORATORIES, INC. 2001 JUNIPERO SERRA BLVD. DALY CITY CA 94014 |
| GENESYS TELECOMMUNICATIONS LABORATORIES | 1155 MARKET ST., 11TH FLOOR SAN FRANCISCO TX 94103 |
| GENESYS TELECOMMUNICATIONS LABS | ATTN: TRACEY MC ALLISTER 159 50 NORTH DALLAS PKWY DALLAS TX 75218 |
| GENESYS TELECOMMUNICATIONS LABS INC | PO BOX 201005 DALLAS TX 75320-1005 |
| GENETHA JOHNSON | ADDRESS ON FILE |
| GENEVA CASKEY TOWNS | ADDRESS ON FILE |
| GENEVA DAVIS | 2542 N 37TH ST MILWAUKEE WI 53210 |
| GENEVA G TEASTER | ADDRESS ON FILE |
| GENEVA I WALKER | ADDRESS ON FILE |
| GENEVA JACKSON | ADDRESS ON FILE |
| GENEVA KATHLEEN KING | ADDRESS ON FILE |
| GENEVA KING | ADDRESS ON FILE |
| GENEVA KOONCE | ADDRESS ON FILE |
| GENEVA L EVANS | ADDRESS ON FILE |
| GENEVA L FOX | ADDRESS ON FILE |
| GENEVA L JACKSON | ADDRESS ON FILE |
| GENEVA LARRY | ADDRESS ON FILE |
| GENEVA LARRY | ADDRESS ON FILE |
| GENEVA M WEST | ADDRESS ON FILE |
| GENEVA R SPENCE | ADDRESS ON FILE |
| GENEVA S | 25 JADE DR VICTORIA TX 77904-1623 |
| GENEVA STINSON | ADDRESS ON FILE |
| GENEVE VASQUEZ | ADDRESS ON FILE |
| GENEVIEVE A COLE | ADDRESS ON FILE |
| GENEVIEVE A DOYLE | ADDRESS ON FILE |
| GENEVIEVE M MCCARTHY | ADDRESS ON FILE |
| GENEVIEVE M MOHRING | ADDRESS ON FILE |
| GENIDA E HENDERSON | ADDRESS ON FILE |
| GENIDA LEWIS (HENDERSON) | 4700 ROCKFIELD RD NORTH CHESTERFIELD VA 23237 |
| GENIE INDUSTRIES INC | 12506 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GENIE LEE C/O ROSIE THOMAS | ADDRESS ON FILE |
| GENILOGIX LLC | ATTN: MS. FRANCESCA MANGOLA SUITE 105 PITTSBURG PA 15222 |
| GENILOGIX LLC | 800 WATERFRONT DRIVE PITTSBURGH PA 15222 |
| GENIVA SCHWARTZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GENNARD J CERES | ADDRESS ON FILE |
| GENNARO CARDINALE | ADDRESS ON FILE |
| GENNARO V CACCIAPUOTI | ADDRESS ON FILE |
| GENNELL GRAMMER | ADDRESS ON FILE |
| GENNY BELOFF | ADDRESS ON FILE |
| GENO E MCCLURE | ADDRESS ON FILE |
| GENON ENERGY MANAGEMENT, LLC | 1000 MAIN STREET, 22ND FLOOR HOUSTON TX 77002 |
| GENON ENERGY, INC. | BRACEWELL & GIULIANI LLP RICHARD ALONSO, JEFFREY R. HOLMSTEAD 2000 K STREET, NW, SUITE 500 WASHINGTON DC 20006-1872 |
| GENON ENERGY, INC. | RICHARD ALONSO, JEFFREY R. HOLMSTEAD BRACEWELL & GIULIANI LLP 2000 K ST, NW, STE 500 WASHINGTON DC 20006-1872 |
| GENOVEVA ZAMORA | ADDRESS ON FILE |
| GENSCAPE INC | 445 E MARKET ST STE#200 LOUISVILLE KY 40202 |
| GENSLEY, JOHN | ADDRESS ON FILE |
| GENTEX CORP. | 324 MAIN ST CARBONDALE PA 18407 |
| GENTHNER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GENTILE, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GENTLE, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GENTRY B BUTLER | ADDRESS ON FILE |
| GENTRY TRUCKING | JAMES T. GENTRY,PRESIDENT PO BOX 481 GREENWOOD LA 71033 |
| GENTRY, BRANDON | PO BOX 2615 NAPA CA 94558 |
| GENTRY, CALLIE | 740 E. 43RD ST. APT 210 CHICAGO IL 60653 |
| GENTRY, CALLIE M | 740 E. 43RD ST CHICAGO IL 60653 |
| GENTRY, DAVID | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GENTRY, JAMES J. | 1308 MARY LEE LANE CROCKETT TX 75835 |
| GENTRY, JOHN E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GENTRY, KIM EUGENE, PR OF THE | ESTATE OF EUGENE A LANCE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GENTRY, MICHAEL | 9974 BANNON CT. MIAMISBURG OH 45342 |
| GENTRY, NORMAN D | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| GENTRY, PAM | 5101 LAKEVIEW DR ENNIS TX 75119-1208 |
| GENTRY, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GENTRY, SANDRA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| GENTY, JAMES J. | 1308 MARY LEE LANE CROCKETT TX 75835 |
| GENUINE CABLE AND POWER | 1167 E BROADWAY LOUISVILLE KY 40204 |
| GENUINE PARTS COMPANY | 2999 CIRCLE 75 PKWY ATLANTA GA 30339 |
| GENUINE PARTS COMPANY | ALSTON & BIRD LLP W CLAY MASSEY, ONE ATLANTIC CENTER, 1201 WEST PEACHTREE ST ATLANTA GA 30309-3424 |
| GENUINE PARTS COMPANY | BREUNINGER & FELLMAN SUSAN FELLMAN 1829 FRONT STREET SCOTCH PLAINS NJ 07076 |
| GENUINE PARTS COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| GENUINE PARTS COMPANY | MANNING GOSDA & ARREDONDO LLP RICK W. THAMM 24 GREENWAY PLAZA, SUITE 525 HOUSTON TX 77046 |
| GENUINE PARTS COMPANY | MARK PANEK 3125 CHOUTEAU ST LOUIS MO 63103 |
| GENUINE PARTS COMPANY | PARK PANEK 3124 CHOUTEAU ST LOUIS MO 63101 |
| GENUINE PARTS COMPANY | RASMUSSEN WILLIS DICKEY MOORE CLAYTON E DICKEY 9200 WARD PKWY SUITE 400 KANSAS CITY MO 64114 |

| Claim Name | Address Information |
|---|---|
| GENUINE PARTS COMPANY | RASMUSSEN, WILLIS, DICKEY & MOORE L.L.C., CHRISTOPHER BRUCE TURNEY 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| GENUINE PARTS COMPANY | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. CLAYTON E DICKEY 9200 WARD PARKWAY STE 310 KANSAS CITY MO 64114 |
| GENUINE PARTS COMPANY | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. MATTHEW STEVEN JENSEN 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| GENUINE PARTS COMPANY | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. WILLIAM DENNIS CROSS JR 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| GENZ, EARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GEO DRILLING FLUIDS | PO BOX 2787 LAUREL MS 39442 |
| GEO ESHERICK | ADDRESS ON FILE |
| GEO H BLECKWEDEL | ADDRESS ON FILE |
| GEO SIMMONS | ADDRESS ON FILE |
| GEO SOLUTIONS INC. | 7011 W BEE CAVE ROAD AUSTIN TX 78745 |
| GEO-SOLUTIONS INC | 7011B W. BEE CAVE ROAD AUSTIN TX 78746 |
| GEO-SOLUTIONS INC | 7011 W. BEE CAVE ROAD AUSTIN TX 78746 |
| GEOCOMP SYSTEMS PTY LTD | 2-6 ALBERT STREET BLACKBURN, VIC 00313 AUSTRALIA |
| GEOFFERY R BARRON | ADDRESS ON FILE |
| GEOFFREY BUCKLEY | ADDRESS ON FILE |
| GEOFFREY C YEREM | ADDRESS ON FILE |
| GEOFFREY CROSBY | ADDRESS ON FILE |
| GEOFFREY ELLIOTT | ADDRESS ON FILE |
| GEOFFREY F RICHARDS | ADDRESS ON FILE |
| GEOFFREY F TOBIAS | ADDRESS ON FILE |
| GEOFFREY HAERLE | ADDRESS ON FILE |
| GEOFFREY L COLLINS | ADDRESS ON FILE |
| GEOFFREY L GUENTHER | ADDRESS ON FILE |
| GEOFFREY L KANE | ADDRESS ON FILE |
| GEOFFREY L ROBINSON | ADDRESS ON FILE |
| GEOFFREY LEY | ADDRESS ON FILE |
| GEOFFREY M BURKE | ADDRESS ON FILE |
| GEOFFREY M MCNAUGHTON | ADDRESS ON FILE |
| GEOFFREY MCNAUGHTON | ADDRESS ON FILE |
| GEOFFREY PORTER | ADDRESS ON FILE |
| GEOFFREY R PORTER | ADDRESS ON FILE |
| GEOFFREY STUPAY | ADDRESS ON FILE |
| GEOFFREY T. SHAW | ADDRESS ON FILE |
| GEOFFREY V SLAGLE | ADDRESS ON FILE |
| GEOFFREY WALP | ADDRESS ON FILE |
| GEOGINE MARSIGLIA | ADDRESS ON FILE |
| GEOPHYSICAL DATA MANAGEMENT | PO BOX 742526 DALLAS TX 75374-2526 |
| GEORDIA ROACH | ADDRESS ON FILE |
| GEORG THURMANN | ADDRESS ON FILE |
| GEORGA BAUMGARDT PLUMBING & HEATING | 2106 WEST CASSIDY DRIVE WAUSAU WI 54401 |
| GEORGANN PIERCE CASEY | ADDRESS ON FILE |
| GEORGE & ALICE PECKHAM | ADDRESS ON FILE |
| GEORGE & LILLIAN WILHITE | ADDRESS ON FILE |
| GEORGE & LILLIAN WILHITE | ADDRESS ON FILE |
| GEORGE & LOIS VANDECARR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGE A ALVISIO | ADDRESS ON FILE |
| GEORGE A ANDREWS | ADDRESS ON FILE |
| GEORGE A BIFANO | ADDRESS ON FILE |
| GEORGE A BROKAW | ADDRESS ON FILE |
| GEORGE A BURGER | ADDRESS ON FILE |
| GEORGE A CASE | ADDRESS ON FILE |
| GEORGE A CLARK | ADDRESS ON FILE |
| GEORGE A CORTES | ADDRESS ON FILE |
| GEORGE A CREEGAN | ADDRESS ON FILE |
| GEORGE A DAVILA | ADDRESS ON FILE |
| GEORGE A DEARTEAGA | ADDRESS ON FILE |
| GEORGE A DOREMUS | ADDRESS ON FILE |
| GEORGE A DOWDELL | ADDRESS ON FILE |
| GEORGE A ESCANO | ADDRESS ON FILE |
| GEORGE A FLOURNOY | ADDRESS ON FILE |
| GEORGE A FULLER CO | 115 STEVENS AVENUE VALHALLA NY 10595-1252 |
| GEORGE A FULLER CO | 7 RENAISSANCE SQUARE 4TH FLOOR WHITE PLAINS NY 10601 |
| GEORGE A FULLER CO | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| GEORGE A GODFREY | ADDRESS ON FILE |
| GEORGE A GOTT | ADDRESS ON FILE |
| GEORGE A HAMMONS | ADDRESS ON FILE |
| GEORGE A HILL | ADDRESS ON FILE |
| GEORGE A HOBE | ADDRESS ON FILE |
| GEORGE A HOFFMAN | ADDRESS ON FILE |
| GEORGE A HUDSPETH | ADDRESS ON FILE |
| GEORGE A HUMMEL | ADDRESS ON FILE |
| GEORGE A JANER | ADDRESS ON FILE |
| GEORGE A JENNINGS | ADDRESS ON FILE |
| GEORGE A JOHNS | ADDRESS ON FILE |
| GEORGE A JOHNSON | ADDRESS ON FILE |
| GEORGE A KANAKARIS | ADDRESS ON FILE |
| GEORGE A KANGAS | ADDRESS ON FILE |
| GEORGE A KARRON | ADDRESS ON FILE |
| GEORGE A KAUFMANN | ADDRESS ON FILE |
| GEORGE A KAY | ADDRESS ON FILE |
| GEORGE A KOTSIS | ADDRESS ON FILE |
| GEORGE A LANCIOTTI | ADDRESS ON FILE |
| GEORGE A LARYS | ADDRESS ON FILE |
| GEORGE A MACHADO | ADDRESS ON FILE |
| GEORGE A MANIOUS | ADDRESS ON FILE |
| GEORGE A MAXWELL | ADDRESS ON FILE |
| GEORGE A MILLER | ADDRESS ON FILE |
| GEORGE A MORELAND | ADDRESS ON FILE |
| GEORGE A MORELAND | ADDRESS ON FILE |
| GEORGE A MORELAND | ADDRESS ON FILE |
| GEORGE A MULLIGAN | ADDRESS ON FILE |
| GEORGE A NELSEN | ADDRESS ON FILE |
| GEORGE A PANUTHOS | ADDRESS ON FILE |
| GEORGE A PONTEFRACT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGE A RABESTEIN | ADDRESS ON FILE |
| GEORGE A REDFERN | ADDRESS ON FILE |
| GEORGE A REZAC | ADDRESS ON FILE |
| GEORGE A THOMPSON | ADDRESS ON FILE |
| GEORGE A VARIS | ADDRESS ON FILE |
| GEORGE A WARE | ADDRESS ON FILE |
| GEORGE A WEBB | ADDRESS ON FILE |
| GEORGE A WHITE | ADDRESS ON FILE |
| GEORGE A WILSON | ADDRESS ON FILE |
| GEORGE ABERNATHY | ADDRESS ON FILE |
| GEORGE ABRAM | ADDRESS ON FILE |
| GEORGE ADAMS | ADDRESS ON FILE |
| GEORGE ALLEN REEDER JR | ADDRESS ON FILE |
| GEORGE ALVISIO | ADDRESS ON FILE |
| GEORGE AND JUDITH BLACKSTONE | ADDRESS ON FILE |
| GEORGE ANDREW MORINI | ADDRESS ON FILE |
| GEORGE ARMSTRONG | ADDRESS ON FILE |
| GEORGE ARNETT | ADDRESS ON FILE |
| GEORGE ARON TAYLOR | ADDRESS ON FILE |
| GEORGE B ALGERA | ADDRESS ON FILE |
| GEORGE B ALLAN AND COMPANY | 14836 VENTURE DRIVE FARMERS BRANCH TX 75234 |
| GEORGE B BASS | ADDRESS ON FILE |
| GEORGE B BEHNKE | ADDRESS ON FILE |
| GEORGE B BLACKSTONE AND WIFE JUDITH | ADDRESS ON FILE |
| GEORGE B BLANCHARD | ADDRESS ON FILE |
| GEORGE B CUNYUS | ADDRESS ON FILE |
| GEORGE B DAWLEY | ADDRESS ON FILE |
| GEORGE B DOLAN | ADDRESS ON FILE |
| GEORGE B EASTERLING | ADDRESS ON FILE |
| GEORGE B FARRIS | ADDRESS ON FILE |
| GEORGE B FILART | ADDRESS ON FILE |
| GEORGE B KELLY | ADDRESS ON FILE |
| GEORGE B KOBZIAR | ADDRESS ON FILE |
| GEORGE B MCCLOSKEY JR | ADDRESS ON FILE |
| GEORGE B MYLER | ADDRESS ON FILE |
| GEORGE B NIELSEN | ADDRESS ON FILE |
| GEORGE B OGLESBY | ADDRESS ON FILE |
| GEORGE B ROGERS | ADDRESS ON FILE |
| GEORGE B SIMMONS | ADDRESS ON FILE |
| GEORGE B SKINNER | ADDRESS ON FILE |
| GEORGE B STEILL | ADDRESS ON FILE |
| GEORGE B STEILL | ADDRESS ON FILE |
| GEORGE B WATSON | ADDRESS ON FILE |
| GEORGE B YOUNG | ADDRESS ON FILE |
| GEORGE BAAH | ADDRESS ON FILE |
| GEORGE BAGLEY | ADDRESS ON FILE |
| GEORGE BAKER | ADDRESS ON FILE |
| GEORGE BAKICH | ADDRESS ON FILE |
| GEORGE BARRON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GEORGE BECKER | ADDRESS ON FILE |
| GEORGE BELTON MCNEESE JR | ADDRESS ON FILE |
| GEORGE BERTUCCI JR | ADDRESS ON FILE |
| GEORGE BETTMAN | ADDRESS ON FILE |
| GEORGE BIRNBACH | ADDRESS ON FILE |
| GEORGE BLAU | ADDRESS ON FILE |
| GEORGE BOND | ADDRESS ON FILE |
| GEORGE BOOKER | ADDRESS ON FILE |
| GEORGE BOUDREAU | ADDRESS ON FILE |
| GEORGE BRADSHAW | ADDRESS ON FILE |
| GEORGE BRILLI | ADDRESS ON FILE |
| GEORGE BRUCE WALTHALL | ADDRESS ON FILE |
| GEORGE BYNUM | ADDRESS ON FILE |
| GEORGE C BARKER | ADDRESS ON FILE |
| GEORGE C BELL | ADDRESS ON FILE |
| GEORGE C BRAUN | ADDRESS ON FILE |
| GEORGE C CHANG | ADDRESS ON FILE |
| GEORGE C CHENG | ADDRESS ON FILE |
| GEORGE C CHRISTOPHER | ADDRESS ON FILE |
| GEORGE C COLBAN | ADDRESS ON FILE |
| GEORGE C DANGERFIELD | ADDRESS ON FILE |
| GEORGE C DAVENPORT | ADDRESS ON FILE |
| GEORGE C DINAS | ADDRESS ON FILE |
| GEORGE C DOUTHIT | ADDRESS ON FILE |
| GEORGE C GLUBIAK | ADDRESS ON FILE |
| GEORGE C GREER | ADDRESS ON FILE |
| GEORGE C GREER | ADDRESS ON FILE |
| GEORGE C HAYES SR | ADDRESS ON FILE |
| GEORGE C JAMIESON | ADDRESS ON FILE |
| GEORGE C KNUDSEN | ADDRESS ON FILE |
| GEORGE C MACHLOUSARIDES | ADDRESS ON FILE |
| GEORGE C MCKENZIE | ADDRESS ON FILE |
| GEORGE C PACKARD | ADDRESS ON FILE |
| GEORGE C PAN | ADDRESS ON FILE |
| GEORGE C PATTON | ADDRESS ON FILE |
| GEORGE C POWELL | ADDRESS ON FILE |
| GEORGE C ROHLING | ADDRESS ON FILE |
| GEORGE C SCHARADER | ADDRESS ON FILE |
| GEORGE C SCHWADERER | ADDRESS ON FILE |
| GEORGE C SCOTT JR | ADDRESS ON FILE |
| GEORGE C STAMOULIS | ADDRESS ON FILE |
| GEORGE C STEWART | ADDRESS ON FILE |
| GEORGE C SZALAY | ADDRESS ON FILE |
| GEORGE C WHITELEY JR | ADDRESS ON FILE |
| GEORGE C WOOD | ADDRESS ON FILE |
| GEORGE CALVIN MOORHEAD | ADDRESS ON FILE |
| GEORGE CAMPBELL | ADDRESS ON FILE |
| GEORGE CASTELLANO | ADDRESS ON FILE |
| GEORGE CHAFFIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| GEORGE CHEDDY | ADDRESS ON FILE |
| GEORGE CHIRINIAN | ADDRESS ON FILE |
| GEORGE CLARK REED | ADDRESS ON FILE |
| GEORGE CLARK REED JR | ADDRESS ON FILE |
| GEORGE CLAYTON VANWERT | ADDRESS ON FILE |
| GEORGE CLINNARD | ADDRESS ON FILE |
| GEORGE COCKRELL | ADDRESS ON FILE |
| GEORGE CODY FLETCHER | ADDRESS ON FILE |
| GEORGE COLE | ADDRESS ON FILE |
| GEORGE CONWAY | ADDRESS ON FILE |
| GEORGE COOK | ADDRESS ON FILE |
| GEORGE CORDES AND KAREN CORDES | 2332 EASTGATE DR STE B BATON ROUGE LA 70816-2361 |
| GEORGE COVAL | ADDRESS ON FILE |
| GEORGE CRACIUN | ADDRESS ON FILE |
| GEORGE D ATKINSON JR | ADDRESS ON FILE |
| GEORGE D BARNETT | ADDRESS ON FILE |
| GEORGE D BELT | ADDRESS ON FILE |
| GEORGE D BIUNDO | ADDRESS ON FILE |
| GEORGE D BOWENS | ADDRESS ON FILE |
| GEORGE D DAVIDSON | ADDRESS ON FILE |
| GEORGE D DAVIS | ADDRESS ON FILE |
| GEORGE D DOHERTY | ADDRESS ON FILE |
| GEORGE D ECKART | ADDRESS ON FILE |
| GEORGE D EDWARDS | ADDRESS ON FILE |
| GEORGE D FRIEDMAN | ADDRESS ON FILE |
| GEORGE D GOODNER | ADDRESS ON FILE |
| GEORGE D GRIGGS | ADDRESS ON FILE |
| GEORGE D HIGGINS | ADDRESS ON FILE |
| GEORGE D JOHNSON | ADDRESS ON FILE |
| GEORGE D JOHNSON | ADDRESS ON FILE |
| GEORGE D MCCORMACK | ADDRESS ON FILE |
| GEORGE D MCNEILL | ADDRESS ON FILE |
| GEORGE D MCNEILL | ADDRESS ON FILE |
| GEORGE D PANAGIOTOU | ADDRESS ON FILE |
| GEORGE D PRENTICE | ADDRESS ON FILE |
| GEORGE D RELF | ADDRESS ON FILE |
| GEORGE D REPLOGLE | ADDRESS ON FILE |
| GEORGE D SILVERBLATT | ADDRESS ON FILE |
| GEORGE D TINDLEY | ADDRESS ON FILE |
| GEORGE DANEK | ADDRESS ON FILE |
| GEORGE DAVIDESCU | ADDRESS ON FILE |
| GEORGE DAVIDSON | ADDRESS ON FILE |
| GEORGE DAVIS | ADDRESS ON FILE |
| GEORGE DAVIS | ADDRESS ON FILE |
| GEORGE DAVIS | ADDRESS ON FILE |
| GEORGE DAVIS | ADDRESS ON FILE |
| GEORGE DAVIS | ADDRESS ON FILE |
| GEORGE DELAROSA | ADDRESS ON FILE |
| GEORGE DERTKESOFF | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGE DINGFELDER | ADDRESS ON FILE |
| GEORGE DODD | ADDRESS ON FILE |
| GEORGE DONSURI | ADDRESS ON FILE |
| GEORGE DOUGHERTY | ADDRESS ON FILE |
| GEORGE DOWDY | ADDRESS ON FILE |
| GEORGE DOWDY | ADDRESS ON FILE |
| GEORGE DOYLE PANNELL | ADDRESS ON FILE |
| GEORGE E """COTTON""" WALTHALL | ADDRESS ON FILE |
| GEORGE E ARCHIBALD | ADDRESS ON FILE |
| GEORGE E ATTARIAN | ADDRESS ON FILE |
| GEORGE E BETTA | ADDRESS ON FILE |
| GEORGE E BOCKSTAHLER | ADDRESS ON FILE |
| GEORGE E BROOKS | ADDRESS ON FILE |
| GEORGE E BUNZEL | ADDRESS ON FILE |
| GEORGE E CARLSON | ADDRESS ON FILE |
| GEORGE E CHAMBERLIN | ADDRESS ON FILE |
| GEORGE E CHAMBERLIN | ADDRESS ON FILE |
| GEORGE E CRANSTON | ADDRESS ON FILE |
| GEORGE E DREW | ADDRESS ON FILE |
| GEORGE E E WARD | ADDRESS ON FILE |
| GEORGE E EASON II | ADDRESS ON FILE |
| GEORGE E EZAK | ADDRESS ON FILE |
| GEORGE E FLETCHER | ADDRESS ON FILE |
| GEORGE E FLETCHER | ADDRESS ON FILE |
| GEORGE E FRAZIER | ADDRESS ON FILE |
| GEORGE E GERBER | ADDRESS ON FILE |
| GEORGE E GRACE | ADDRESS ON FILE |
| GEORGE E GREEN | ADDRESS ON FILE |
| GEORGE E HACKETT | ADDRESS ON FILE |
| GEORGE E HANDZA | ADDRESS ON FILE |
| GEORGE E HARDING | ADDRESS ON FILE |
| GEORGE E HARKEY | ADDRESS ON FILE |
| GEORGE E HOFFMANN | ADDRESS ON FILE |
| GEORGE E HUMMEL III | ADDRESS ON FILE |
| GEORGE E KINBACK | ADDRESS ON FILE |
| GEORGE E KINBACK JR | ADDRESS ON FILE |
| GEORGE E KIRCHIN | ADDRESS ON FILE |
| GEORGE E KNOTT | ADDRESS ON FILE |
| GEORGE E KREJCI | ADDRESS ON FILE |
| GEORGE E KUO | ADDRESS ON FILE |
| GEORGE E LAFAYE | ADDRESS ON FILE |
| GEORGE E MCDONALD | ADDRESS ON FILE |
| GEORGE E MCGURNNESS | ADDRESS ON FILE |
| GEORGE E MELTON | ADDRESS ON FILE |
| GEORGE E MILLER | ADDRESS ON FILE |
| GEORGE E MILLER | ADDRESS ON FILE |
| GEORGE E MORGAN | ADDRESS ON FILE |
| GEORGE E MUENCH | ADDRESS ON FILE |
| GEORGE E NEWBAUER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGE E PLATTER | ADDRESS ON FILE |
| GEORGE E ROSE | ADDRESS ON FILE |
| GEORGE E SAENGER | ADDRESS ON FILE |
| GEORGE E SCHEPCOFF | ADDRESS ON FILE |
| GEORGE E STAFFORD | ADDRESS ON FILE |
| GEORGE E STREMES | ADDRESS ON FILE |
| GEORGE E SUMROW | ADDRESS ON FILE |
| GEORGE E VELIE | ADDRESS ON FILE |
| GEORGE E WAGONER | ADDRESS ON FILE |
| GEORGE E WEATHERLY | ADDRESS ON FILE |
| GEORGE E WILLIAMS | ADDRESS ON FILE |
| GEORGE E WILLIAMS | ADDRESS ON FILE |
| GEORGE EARL SANFORD | ADDRESS ON FILE |
| GEORGE EDWARD GREENE | ADDRESS ON FILE |
| GEORGE EDWARD JONES | ADDRESS ON FILE |
| GEORGE EL HACHEM | ADDRESS ON FILE |
| GEORGE ELDORA | ADDRESS ON FILE |
| GEORGE ELLIOTT JR | ADDRESS ON FILE |
| GEORGE EPSTEIN | ADDRESS ON FILE |
| GEORGE EPSTEIN | ADDRESS ON FILE |
| GEORGE F BUCKLEY | ADDRESS ON FILE |
| GEORGE F CARROLL | ADDRESS ON FILE |
| GEORGE F CRUM | ADDRESS ON FILE |
| GEORGE F CULLEN | ADDRESS ON FILE |
| GEORGE F DEMIAN | ADDRESS ON FILE |
| GEORGE F DENT | ADDRESS ON FILE |
| GEORGE F DRESCHER | ADDRESS ON FILE |
| GEORGE F GATES | ADDRESS ON FILE |
| GEORGE F HACKLEY JR | ADDRESS ON FILE |
| GEORGE F HAHN | ADDRESS ON FILE |
| GEORGE F HAMMILL | ADDRESS ON FILE |
| GEORGE F HINES | ADDRESS ON FILE |
| GEORGE F KOSICK | ADDRESS ON FILE |
| GEORGE F LYNCH | ADDRESS ON FILE |
| GEORGE F MARSTELLER | ADDRESS ON FILE |
| GEORGE F MAXWELL | ADDRESS ON FILE |
| GEORGE F RAE | ADDRESS ON FILE |
| GEORGE F REEVES JR | ADDRESS ON FILE |
| GEORGE F ROLF | ADDRESS ON FILE |
| GEORGE F ROMANOS | ADDRESS ON FILE |
| GEORGE F SANDERS | ADDRESS ON FILE |
| GEORGE F STINNETT | ADDRESS ON FILE |
| GEORGE F SWIATEK | ADDRESS ON FILE |
| GEORGE F TATARSKY | ADDRESS ON FILE |
| GEORGE FANTOZZI | ADDRESS ON FILE |
| GEORGE FARRAH | ADDRESS ON FILE |
| GEORGE FAY | ADDRESS ON FILE |
| GEORGE FEDOR | ADDRESS ON FILE |
| GEORGE FEKETE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| GEORGE FELGATE | ADDRESS ON FILE |
| GEORGE FENWICK | 927 MARLBOROUGH AVE ABSECON NJ 08201 |
| GEORGE FISCHER | ADDRESS ON FILE |
| GEORGE FISCHER | ADDRESS ON FILE |
| GEORGE FISH | ADDRESS ON FILE |
| GEORGE FLEMING | ADDRESS ON FILE |
| GEORGE FLETCHER | ADDRESS ON FILE |
| GEORGE FODOR | ADDRESS ON FILE |
| GEORGE FOERNER | ADDRESS ON FILE |
| GEORGE FOWLER | ADDRESS ON FILE |
| GEORGE FRANCIS COLLINS | ADDRESS ON FILE |
| GEORGE FRANKLIN BUTCHER III | ADDRESS ON FILE |
| GEORGE FRED MILLER JR | ADDRESS ON FILE |
| GEORGE FRIEDMAN | ADDRESS ON FILE |
| GEORGE G BEEKER | ADDRESS ON FILE |
| GEORGE G BEEKER | ADDRESS ON FILE |
| GEORGE G COCKBURN | ADDRESS ON FILE |
| GEORGE G ELLIS | ADDRESS ON FILE |
| GEORGE G INGLIS | ADDRESS ON FILE |
| GEORGE G KUPINEWICZ | ADDRESS ON FILE |
| GEORGE G TENNER | ADDRESS ON FILE |
| GEORGE G TRUETT | ADDRESS ON FILE |
| GEORGE G VERVEN | ADDRESS ON FILE |
| GEORGE G VISCONTY | ADDRESS ON FILE |
| GEORGE GARY SMITH | ADDRESS ON FILE |
| GEORGE GEE | ADDRESS ON FILE |
| GEORGE GERASIMOU | ADDRESS ON FILE |
| GEORGE GHARABEIGIE | ADDRESS ON FILE |
| GEORGE GILLEY | ADDRESS ON FILE |
| GEORGE GONZALES JR | ADDRESS ON FILE |
| GEORGE GOODGER | ADDRESS ON FILE |
| GEORGE GORBENKO | ADDRESS ON FILE |
| GEORGE GRADY | ADDRESS ON FILE |
| GEORGE GRAY | ADDRESS ON FILE |
| GEORGE GREGORY PHILLIPS | ADDRESS ON FILE |
| GEORGE GRISBACHER | ADDRESS ON FILE |
| GEORGE GROSS | ADDRESS ON FILE |
| GEORGE GROVE | ADDRESS ON FILE |
| GEORGE GROVE | ADDRESS ON FILE |
| GEORGE GROVE | ADDRESS ON FILE |
| GEORGE GROVE AND YVONNE GROVE | ADDRESS ON FILE |
| GEORGE GUYNES | ADDRESS ON FILE |
| GEORGE H ALEXANDER | ADDRESS ON FILE |
| GEORGE H BABCOCK | ADDRESS ON FILE |
| GEORGE H BABCOCK JR | ADDRESS ON FILE |
| GEORGE H BADCOCK | ADDRESS ON FILE |
| GEORGE H BRESSLER | ADDRESS ON FILE |
| GEORGE H BROWN JR | ADDRESS ON FILE |
| GEORGE H CLARK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GEORGE H DU | ADDRESS ON FILE |
| GEORGE H FAIRBANKS | ADDRESS ON FILE |
| GEORGE H GRAY JR | ADDRESS ON FILE |
| GEORGE H HOOPER | ADDRESS ON FILE |
| GEORGE H KEHM | ADDRESS ON FILE |
| GEORGE H KLEIN | ADDRESS ON FILE |
| GEORGE H KRAUSS | ADDRESS ON FILE |
| GEORGE H MARKT | ADDRESS ON FILE |
| GEORGE H ODELL | ADDRESS ON FILE |
| GEORGE H OFLAHERTY | ADDRESS ON FILE |
| GEORGE H PIKE | ADDRESS ON FILE |
| GEORGE H PIKE | ADDRESS ON FILE |
| GEORGE H PRIME | ADDRESS ON FILE |
| GEORGE H ROBINSON | ADDRESS ON FILE |
| GEORGE H SCHMIDT | ADDRESS ON FILE |
| GEORGE H SIEMS | ADDRESS ON FILE |
| GEORGE H SIEMS | ADDRESS ON FILE |
| GEORGE H SILKWORTH | ADDRESS ON FILE |
| GEORGE H SPRECKELS | ADDRESS ON FILE |
| GEORGE H STELLJES | ADDRESS ON FILE |
| GEORGE H SUTTON ET UX SHANNON D | ADDRESS ON FILE |
| GEORGE H TOEPFER | ADDRESS ON FILE |
| GEORGE H,III MATSINGER | ADDRESS ON FILE |
| GEORGE HACKETT | ADDRESS ON FILE |
| GEORGE HAGLER | ADDRESS ON FILE |
| GEORGE HAIRSTON | ADDRESS ON FILE |
| GEORGE HALKYER | ADDRESS ON FILE |
| GEORGE HAN | ADDRESS ON FILE |
| GEORGE HANNA | ADDRESS ON FILE |
| GEORGE HARBOUGH | ADDRESS ON FILE |
| GEORGE HART | ADDRESS ON FILE |
| GEORGE HAUER | ADDRESS ON FILE |
| GEORGE HAWKINS JR | ADDRESS ON FILE |
| GEORGE HAYDU | ADDRESS ON FILE |
| GEORGE HEDRICK | ADDRESS ON FILE |
| GEORGE HENRY HUBER III | ADDRESS ON FILE |
| GEORGE HENRY KERSTING JR | ADDRESS ON FILE |
| GEORGE HERBERT | ADDRESS ON FILE |
| GEORGE HERMAN | ADDRESS ON FILE |
| GEORGE HOLLEY | ADDRESS ON FILE |
| GEORGE HOVORKA | ADDRESS ON FILE |
| GEORGE HULL | ADDRESS ON FILE |
| GEORGE I BRANCH | ADDRESS ON FILE |
| GEORGE I NEVINS | ADDRESS ON FILE |
| GEORGE I OESTREICH | ADDRESS ON FILE |
| GEORGE INGENTHRON | ADDRESS ON FILE |
| GEORGE J AFRAM | ADDRESS ON FILE |
| GEORGE J ANASTOS | ADDRESS ON FILE |
| GEORGE J ASHBURN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGE J BRANSFORD | ADDRESS ON FILE |
| GEORGE J BRICKNER | ADDRESS ON FILE |
| GEORGE J BURGHARD | ADDRESS ON FILE |
| GEORGE J CLARK & DARLENE CLARK | ADDRESS ON FILE |
| GEORGE J COLLINS | ADDRESS ON FILE |
| GEORGE J CSIKOS | ADDRESS ON FILE |
| GEORGE J DZIDIC | ADDRESS ON FILE |
| GEORGE J EMME | ADDRESS ON FILE |
| GEORGE J FITZPATRICK | ADDRESS ON FILE |
| GEORGE J FLYNN | ADDRESS ON FILE |
| GEORGE J FRANK | ADDRESS ON FILE |
| GEORGE J HAMPTON | ADDRESS ON FILE |
| GEORGE J HERNDON | ADDRESS ON FILE |
| GEORGE J HICKMAN | ADDRESS ON FILE |
| GEORGE J HICKMAN | ADDRESS ON FILE |
| GEORGE J HINES DECEASED | ADDRESS ON FILE |
| GEORGE J HINES DECEASED  C/O JACK HARRIS | ADDRESS ON FILE |
| GEORGE J HINESDECD JACK HARRIS E | ADDRESS ON FILE |
| GEORGE J HOSELBARTH | ADDRESS ON FILE |
| GEORGE J KAMPOS | ADDRESS ON FILE |
| GEORGE J KOEHLER | ADDRESS ON FILE |
| GEORGE J LAMBRAKOS | ADDRESS ON FILE |
| GEORGE J LAVIGNE | ADDRESS ON FILE |
| GEORGE J LAWRENCE | ADDRESS ON FILE |
| GEORGE J MANSFELD | ADDRESS ON FILE |
| GEORGE J MARINO | ADDRESS ON FILE |
| GEORGE J MARRANO | ADDRESS ON FILE |
| GEORGE J MATCHOK | ADDRESS ON FILE |
| GEORGE J MCGEARY | ADDRESS ON FILE |
| GEORGE J METZLER | ADDRESS ON FILE |
| GEORGE J MYERS JR | ADDRESS ON FILE |
| GEORGE J NEUMAYER | ADDRESS ON FILE |
| GEORGE J OLSHEFSKY | ADDRESS ON FILE |
| GEORGE J POLETSKI | ADDRESS ON FILE |
| GEORGE J RAJNER | ADDRESS ON FILE |
| GEORGE J RAUSCHER | ADDRESS ON FILE |
| GEORGE J REYLING | ADDRESS ON FILE |
| GEORGE J SAAR | ADDRESS ON FILE |
| GEORGE J SECHLER | ADDRESS ON FILE |
| GEORGE J SIGANOS | ADDRESS ON FILE |
| GEORGE J SPILKER | ADDRESS ON FILE |
| GEORGE J VASILAKIS | ADDRESS ON FILE |
| GEORGE J. HAMMER III | ADDRESS ON FILE |
| GEORGE JACQUES | ADDRESS ON FILE |
| GEORGE JAKE BRANSFORD &  BRENDA MILLS | 14115 COUNTY ROAD 371 WINONA TX 75792 |
| GEORGE JAKE BRANSFORD M | ADDRESS ON FILE |
| GEORGE JALOWY | ADDRESS ON FILE |
| GEORGE JAMIESON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGE JEBRON | ADDRESS ON FILE |
| GEORGE JOHNSON | ADDRESS ON FILE |
| GEORGE JONEN | ADDRESS ON FILE |
| GEORGE JONES | ADDRESS ON FILE |
| GEORGE JORGENSEN | ADDRESS ON FILE |
| GEORGE JOSEPH | ADDRESS ON FILE |
| GEORGE JOSEPH DELAROSA | ADDRESS ON FILE |
| GEORGE K BROWN | ADDRESS ON FILE |
| GEORGE K FRAZIER | ADDRESS ON FILE |
| GEORGE K HAUSER | ADDRESS ON FILE |
| GEORGE K KING | ADDRESS ON FILE |
| GEORGE K KOLASA | ADDRESS ON FILE |
| GEORGE K LAVENDER | ADDRESS ON FILE |
| GEORGE K LIU | ADDRESS ON FILE |
| GEORGE K PLOHN | ADDRESS ON FILE |
| GEORGE K WHITE | ADDRESS ON FILE |
| GEORGE KANIA | ADDRESS ON FILE |
| GEORGE KAPILIAN | ADDRESS ON FILE |
| GEORGE KARADY | ADDRESS ON FILE |
| GEORGE KAUFUSI | ADDRESS ON FILE |
| GEORGE KELLY STROUD | ADDRESS ON FILE |
| GEORGE KLIGFIELD | ADDRESS ON FILE |
| GEORGE KNUDSON | ADDRESS ON FILE |
| GEORGE KOCH SONS LLC | 10 S 11TH AVE EVANSVILLE IN 47712 |
| GEORGE KORNIT | ADDRESS ON FILE |
| GEORGE KOUTAS | ADDRESS ON FILE |
| GEORGE L AKLU | ADDRESS ON FILE |
| GEORGE L BAIN | ADDRESS ON FILE |
| GEORGE L BLAKE | ADDRESS ON FILE |
| GEORGE L BLAKE | ADDRESS ON FILE |
| GEORGE L BOND | ADDRESS ON FILE |
| GEORGE L BRADY | ADDRESS ON FILE |
| GEORGE L BUCKMASTER | ADDRESS ON FILE |
| GEORGE L CLINNARD | ADDRESS ON FILE |
| GEORGE L COLMANT | ADDRESS ON FILE |
| GEORGE L DILL | ADDRESS ON FILE |
| GEORGE L GARCIA | ADDRESS ON FILE |
| GEORGE L GREEN | ADDRESS ON FILE |
| GEORGE L HARVEY | ADDRESS ON FILE |
| GEORGE L HARVEY | ADDRESS ON FILE |
| GEORGE L HAYNER | ADDRESS ON FILE |
| GEORGE L LEHMANN | ADDRESS ON FILE |
| GEORGE L LEHMANN | ADDRESS ON FILE |
| GEORGE L MAVRIKS | ADDRESS ON FILE |
| GEORGE L MILLER CHAPTER 7 TRUSTE OF | PROLIANCE INTL INC ET AL C/O DILWORTH PAXSON LLP 1500 MARKET ST STE#3500E PHILADELPHIA PA 19102 |
| GEORGE L PEREZ | ADDRESS ON FILE |
| GEORGE L SALMI JR | ADDRESS ON FILE |
| GEORGE L STOVER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GEORGE L. LISOWICZ | ADDRESS ON FILE |
| GEORGE LANDLER | ADDRESS ON FILE |
| GEORGE LASZLO | ADDRESS ON FILE |
| GEORGE LATHERS | ADDRESS ON FILE |
| GEORGE LATHERS | ADDRESS ON FILE |
| GEORGE LATHERS | ADDRESS ON FILE |
| GEORGE LAU | ADDRESS ON FILE |
| GEORGE LAURIE | ADDRESS ON FILE |
| GEORGE LAVERAL WATSON | ADDRESS ON FILE |
| GEORGE LESLIE TIMME III | ADDRESS ON FILE |
| GEORGE LESLIE TIMME III | ADDRESS ON FILE |
| GEORGE LIEBERMAN | ADDRESS ON FILE |
| GEORGE LIPSCOMB | ADDRESS ON FILE |
| GEORGE LLOYD | ADDRESS ON FILE |
| GEORGE LOERA | ADDRESS ON FILE |
| GEORGE LOGAN | ADDRESS ON FILE |
| GEORGE LOH | ADDRESS ON FILE |
| GEORGE LOUIS MARTINEZ | ADDRESS ON FILE |
| GEORGE LUCAS MOORE | ADDRESS ON FILE |
| GEORGE LUCAS MOORE | ADDRESS ON FILE |
| GEORGE LUCHTER | ADDRESS ON FILE |
| GEORGE LUTAS | ADDRESS ON FILE |
| GEORGE M ABBOTT | ADDRESS ON FILE |
| GEORGE M ARAUJO | ADDRESS ON FILE |
| GEORGE M ARAUJO | ADDRESS ON FILE |
| GEORGE M BIANDIS | ADDRESS ON FILE |
| GEORGE M BRADLEY | ADDRESS ON FILE |
| GEORGE M COLBAN | ADDRESS ON FILE |
| GEORGE M CRANMER | ADDRESS ON FILE |
| GEORGE M DODDY | ADDRESS ON FILE |
| GEORGE M DZUBA | ADDRESS ON FILE |
| GEORGE M EDWARDS | ADDRESS ON FILE |
| GEORGE M GHALY | ADDRESS ON FILE |
| GEORGE M GILBERT | ADDRESS ON FILE |
| GEORGE M HECKEL | ADDRESS ON FILE |
| GEORGE M HECKEL | ADDRESS ON FILE |
| GEORGE M HENDERSON | ADDRESS ON FILE |
| GEORGE M HENDERSON | ADDRESS ON FILE |
| GEORGE M HOFFMAN | ADDRESS ON FILE |
| GEORGE M HOLMQUEST | ADDRESS ON FILE |
| GEORGE M JACKSON | ADDRESS ON FILE |
| GEORGE M JESSER | ADDRESS ON FILE |
| GEORGE M KEENAN | ADDRESS ON FILE |
| GEORGE M KOSS | ADDRESS ON FILE |
| GEORGE M KUCHEK | ADDRESS ON FILE |
| GEORGE M KUCHEK JR | ADDRESS ON FILE |
| GEORGE M LATTIMORE | ADDRESS ON FILE |
| GEORGE M LUDESCHEV | ADDRESS ON FILE |
| GEORGE M MERCER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GEORGE M MFKOS | ADDRESS ON FILE |
| GEORGE M OLIVIER | ADDRESS ON FILE |
| GEORGE M OLIVIER | ADDRESS ON FILE |
| GEORGE M PEAK | ADDRESS ON FILE |
| GEORGE M RAMEY JR | ADDRESS ON FILE |
| GEORGE M ROBERTSON | ADDRESS ON FILE |
| GEORGE M SANDEL | ADDRESS ON FILE |
| GEORGE M TARTAGLIA | ADDRESS ON FILE |
| GEORGE M WILLANT | ADDRESS ON FILE |
| GEORGE M WILLIS | ADDRESS ON FILE |
| GEORGE M WILLIS JR | ADDRESS ON FILE |
| GEORGE M YUTUC | ADDRESS ON FILE |
| GEORGE MACKLAM | ADDRESS ON FILE |
| GEORGE MAINWARING | ADDRESS ON FILE |
| GEORGE MANGIARACINA | ADDRESS ON FILE |
| GEORGE MANTHOS | ADDRESS ON FILE |
| GEORGE MARCONTELL | ADDRESS ON FILE |
| GEORGE MASSENGALE | ADDRESS ON FILE |
| GEORGE MATHENY | ADDRESS ON FILE |
| GEORGE MATHEW HEITCHLER | ADDRESS ON FILE |
| GEORGE MCAFEE | ADDRESS ON FILE |
| GEORGE MCCARTHY | ADDRESS ON FILE |
| GEORGE MCCORMACK | ADDRESS ON FILE |
| GEORGE MCCORMACK | ADDRESS ON FILE |
| GEORGE MCCORMICK | ADDRESS ON FILE |
| GEORGE MCFARLAND | ADDRESS ON FILE |
| GEORGE MCINTIRE | ADDRESS ON FILE |
| GEORGE MCKIBBIN | ADDRESS ON FILE |
| GEORGE MCKINNEY | ADDRESS ON FILE |
| GEORGE MEDREK | ADDRESS ON FILE |
| GEORGE MENDIOLA | ADDRESS ON FILE |
| GEORGE MERTON JAMES | ADDRESS ON FILE |
| GEORGE MESA | ADDRESS ON FILE |
| GEORGE MITCHELL | ADDRESS ON FILE |
| GEORGE MITCHELL BALES | ADDRESS ON FILE |
| GEORGE MONTGOMERY | ADDRESS ON FILE |
| GEORGE MOORE | ADDRESS ON FILE |
| GEORGE MOORE | ADDRESS ON FILE |
| GEORGE MORELAND AND CHARLOTTE MORELAND | ADDRESS ON FILE |
| GEORGE MORETTI JR | ADDRESS ON FILE |
| GEORGE MORRIS INC | 3617 HANOVER DALLAS TX 75225 |
| GEORGE MOTSIFF | ADDRESS ON FILE |
| GEORGE MURLEY | ADDRESS ON FILE |
| GEORGE MURPHY | ADDRESS ON FILE |
| GEORGE N BETANCOURT | ADDRESS ON FILE |
| GEORGE N DUNCAN | ADDRESS ON FILE |
| GEORGE N GAEBELEIN | ADDRESS ON FILE |
| GEORGE N GUNDERSON | ADDRESS ON FILE |
| GEORGE N GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGE N JENKS | ADDRESS ON FILE |
| GEORGE N JOHNSON | ADDRESS ON FILE |
| GEORGE N LEMMON | ADDRESS ON FILE |
| GEORGE N NUESTRO | ADDRESS ON FILE |
| GEORGE N PIERSON | ADDRESS ON FILE |
| GEORGE N RICCI | ADDRESS ON FILE |
| GEORGE NICKELS | ADDRESS ON FILE |
| GEORGE OLIN SMITH | ADDRESS ON FILE |
| GEORGE ONIUNAS | ADDRESS ON FILE |
| GEORGE P & MARIE F FUTCH TRUST | ADDRESS ON FILE |
| GEORGE P & MARIE F FUTCH TRUST | C/O J R PATTERSON JR TRUSTEE 107 N JACKSON ST HENDERSON TX 75652 |
| GEORGE P ABBRUZZI | ADDRESS ON FILE |
| GEORGE P ACKERMAN | ADDRESS ON FILE |
| GEORGE P BLACHUCIAK | ADDRESS ON FILE |
| GEORGE P BLAIR | ADDRESS ON FILE |
| GEORGE P COY | ADDRESS ON FILE |
| GEORGE P KARONIS | ADDRESS ON FILE |
| GEORGE P MCHANEY | ADDRESS ON FILE |
| GEORGE P PALMONKA | ADDRESS ON FILE |
| GEORGE P PEAGLER | ADDRESS ON FILE |
| GEORGE P RATHBUN | ADDRESS ON FILE |
| GEORGE P REINTJES CO INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| GEORGE P REINTJES CO INC | 3125 ROANOKE ROAD KANSAS CITY MO 64111 |
| GEORGE P REINTJES CO INC | 3800 SUMMITT KANSAS CITY MO 64111 |
| GEORGE P SILVA | ADDRESS ON FILE |
| GEORGE P SPURLIN | ADDRESS ON FILE |
| GEORGE P TAYLOR | ADDRESS ON FILE |
| GEORGE PAGE WEST | ADDRESS ON FILE |
| GEORGE PANARO | ADDRESS ON FILE |
| GEORGE PANARO | ADDRESS ON FILE |
| GEORGE PAPPAS | ADDRESS ON FILE |
| GEORGE PAVLIDES | ADDRESS ON FILE |
| GEORGE PELZER | ADDRESS ON FILE |
| GEORGE PENA | ADDRESS ON FILE |
| GEORGE PETTY | ADDRESS ON FILE |
| GEORGE PHILLIPS | ADDRESS ON FILE |
| GEORGE PICKREL | ADDRESS ON FILE |
| GEORGE POLIMEROS | ADDRESS ON FILE |
| GEORGE PORTER | ADDRESS ON FILE |
| GEORGE PRIDMORE | ADDRESS ON FILE |
| GEORGE PRIDMORE | ADDRESS ON FILE |
| GEORGE PRIDMORE | ADDRESS ON FILE |
| GEORGE PRIDMORE | ADDRESS ON FILE |
| GEORGE PRIDMORE | ADDRESS ON FILE |
| GEORGE PRINCE | ADDRESS ON FILE |
| GEORGE PUSHNIK | ADDRESS ON FILE |
| GEORGE R BAUMANN | ADDRESS ON FILE |
| GEORGE R BISES | ADDRESS ON FILE |
| GEORGE R BRANTLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GEORGE R CARSON | ADDRESS ON FILE |
| GEORGE R COLLINS | ADDRESS ON FILE |
| GEORGE R COORDS | ADDRESS ON FILE |
| GEORGE R COX | ADDRESS ON FILE |
| GEORGE R DIDDELL | ADDRESS ON FILE |
| GEORGE R FAUST | ADDRESS ON FILE |
| GEORGE R FERRANA | ADDRESS ON FILE |
| GEORGE R FRALEY | ADDRESS ON FILE |
| GEORGE R GRANT JR | ADDRESS ON FILE |
| GEORGE R HALL | ADDRESS ON FILE |
| GEORGE R HARRISON | ADDRESS ON FILE |
| GEORGE R HARRISON | ADDRESS ON FILE |
| GEORGE R HILER | ADDRESS ON FILE |
| GEORGE R HOWARD | ADDRESS ON FILE |
| GEORGE R HOWELL | ADDRESS ON FILE |
| GEORGE R JOHNSTON | ADDRESS ON FILE |
| GEORGE R JUNG | ADDRESS ON FILE |
| GEORGE R KELLER | ADDRESS ON FILE |
| GEORGE R KNOWLES | ADDRESS ON FILE |
| GEORGE R LATHAM | ADDRESS ON FILE |
| GEORGE R LEE | ADDRESS ON FILE |
| GEORGE R LODI | ADDRESS ON FILE |
| GEORGE R LUTSCH | ADDRESS ON FILE |
| GEORGE R MAIHACK | ADDRESS ON FILE |
| GEORGE R MALONE II | ADDRESS ON FILE |
| GEORGE R MIDDLETON | ADDRESS ON FILE |
| GEORGE R NEWTON | ADDRESS ON FILE |
| GEORGE R PREZIOSO | ADDRESS ON FILE |
| GEORGE R RIEPE JR | ADDRESS ON FILE |
| GEORGE R ROGNER | ADDRESS ON FILE |
| GEORGE R TAYLOR | ADDRESS ON FILE |
| GEORGE R TAYLOR | ADDRESS ON FILE |
| GEORGE R TRIMM | ADDRESS ON FILE |
| GEORGE R TRUITT | ADDRESS ON FILE |
| GEORGE R WATTS | ADDRESS ON FILE |
| GEORGE R WEAVER | ADDRESS ON FILE |
| GEORGE RAYMOND DOHNALIK | ADDRESS ON FILE |
| GEORGE REED | ADDRESS ON FILE |
| GEORGE REESE | ADDRESS ON FILE |
| GEORGE REININGER | ADDRESS ON FILE |
| GEORGE REYNIK | ADDRESS ON FILE |
| GEORGE RICHARDSON | ADDRESS ON FILE |
| GEORGE ROBERT KAST | ADDRESS ON FILE |
| GEORGE ROBERTSON | ADDRESS ON FILE |
| GEORGE RODRIGUEZ JR | ADDRESS ON FILE |
| GEORGE ROSS | ADDRESS ON FILE |
| GEORGE ROUTHIER AND VERONICA ROUTHIER | ADDRESS ON FILE |
| GEORGE ROUTHIER AND VERONICA ROUTHIER | ADDRESS ON FILE |
| GEORGE RUSSELL GASSER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGE RUSSELL STOKES | ADDRESS ON FILE |
| GEORGE S BALLARD | ADDRESS ON FILE |
| GEORGE S BINGHAM | ADDRESS ON FILE |
| GEORGE S BRAND | ADDRESS ON FILE |
| GEORGE S COCHETAS | ADDRESS ON FILE |
| GEORGE S ELDER | ADDRESS ON FILE |
| GEORGE S GERGIS | ADDRESS ON FILE |
| GEORGE S KOZLOV | ADDRESS ON FILE |
| GEORGE S KOZLOV | ADDRESS ON FILE |
| GEORGE S LABISHAK | ADDRESS ON FILE |
| GEORGE S MATIAS | ADDRESS ON FILE |
| GEORGE S MCLAUGHLIN | ADDRESS ON FILE |
| GEORGE S MILLAS | ADDRESS ON FILE |
| GEORGE S MILLSTEIN | ADDRESS ON FILE |
| GEORGE S MITCHELL | ADDRESS ON FILE |
| GEORGE S MORGAN | ADDRESS ON FILE |
| GEORGE S RAUSCHER | ADDRESS ON FILE |
| GEORGE S STEELE | ADDRESS ON FILE |
| GEORGE S STEVENS | ADDRESS ON FILE |
| GEORGE S VAJALO | ADDRESS ON FILE |
| GEORGE SAMORA SUBIA | ADDRESS ON FILE |
| GEORGE SANFORD | ADDRESS ON FILE |
| GEORGE SANSON | ADDRESS ON FILE |
| GEORGE SCHWENGLER | ADDRESS ON FILE |
| GEORGE SHIRLEY | ADDRESS ON FILE |
| GEORGE SHIRLEY | ADDRESS ON FILE |
| GEORGE SHORT | ADDRESS ON FILE |
| GEORGE SIMPKINS | ADDRESS ON FILE |
| GEORGE SIMPSON | ADDRESS ON FILE |
| GEORGE SKY | ADDRESS ON FILE |
| GEORGE SPIEGEL | ADDRESS ON FILE |
| GEORGE STANLEY GREEN JR | ADDRESS ON FILE |
| GEORGE STATONCOINC DBA STATON LUMBER YRD | BUCHANAN INGERSOLL ROONEY PC THOMAS H. BUCHANAN 301 E TENA STREET JACKSONVILLE TX 75766 |
| GEORGE STIELER | ADDRESS ON FILE |
| GEORGE STROUD | ADDRESS ON FILE |
| GEORGE STROUD | ADDRESS ON FILE |
| GEORGE SUBIA | ADDRESS ON FILE |
| GEORGE SUBIA | ADDRESS ON FILE |
| GEORGE SUMNER | ADDRESS ON FILE |
| GEORGE SWOFFORD | ADDRESS ON FILE |
| GEORGE T BRADY | ADDRESS ON FILE |
| GEORGE T CORKLE | ADDRESS ON FILE |
| GEORGE T CROWLEY | ADDRESS ON FILE |
| GEORGE T DAVIS | ADDRESS ON FILE |
| GEORGE T FAISON | ADDRESS ON FILE |
| GEORGE T GOLDBACH | ADDRESS ON FILE |
| GEORGE T GRAHAM | ADDRESS ON FILE |
| GEORGE T HAMILTON III | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGE T HARNEY | ADDRESS ON FILE |
| GEORGE T HUBBARD JR | ADDRESS ON FILE |
| GEORGE T HUTCHINSON | ADDRESS ON FILE |
| GEORGE T KAN | ADDRESS ON FILE |
| GEORGE T LOH | ADDRESS ON FILE |
| GEORGE T MADDEN | ADDRESS ON FILE |
| GEORGE T MCAMISH | ADDRESS ON FILE |
| GEORGE T NELSON | ADDRESS ON FILE |
| GEORGE T NELSON | ADDRESS ON FILE |
| GEORGE T RAZELOS | ADDRESS ON FILE |
| GEORGE T SHAMIS | ADDRESS ON FILE |
| GEORGE T SHELL | ADDRESS ON FILE |
| GEORGE T STARR | ADDRESS ON FILE |
| GEORGE T WOOD | ADDRESS ON FILE |
| GEORGE T. VENNER | ADDRESS ON FILE |
| GEORGE T. VENNER | ADDRESS ON FILE |
| GEORGE TARRANT | ADDRESS ON FILE |
| GEORGE TAYLOR | ADDRESS ON FILE |
| GEORGE TECHENTINE | ADDRESS ON FILE |
| GEORGE TELLIS | ADDRESS ON FILE |
| GEORGE TERRY HAMRICK | ADDRESS ON FILE |
| GEORGE THEOFEL | ADDRESS ON FILE |
| GEORGE THOMAS | ADDRESS ON FILE |
| GEORGE THOMAS HUDOCK JR | ADDRESS ON FILE |
| GEORGE THOMAS KUHARSKY | ADDRESS ON FILE |
| GEORGE THOMAS ROBERTSON | ADDRESS ON FILE |
| GEORGE THOMAS TUCKER | ADDRESS ON FILE |
| GEORGE TIMME | ADDRESS ON FILE |
| GEORGE TINGER | ADDRESS ON FILE |
| GEORGE TKACZYK | ADDRESS ON FILE |
| GEORGE TOMKO | ADDRESS ON FILE |
| GEORGE TORRICE | ADDRESS ON FILE |
| GEORGE TOTH | ADDRESS ON FILE |
| GEORGE TULLOS | ADDRESS ON FILE |
| GEORGE U NJOKU | ADDRESS ON FILE |
| GEORGE URSTADT | ADDRESS ON FILE |
| GEORGE V C ALLEN | ADDRESS ON FILE |
| GEORGE V CATANZARO | ADDRESS ON FILE |
| GEORGE V GILL | ADDRESS ON FILE |
| GEORGE V HAMILTON INC | 2 RIVER AVE MCKEES ROCKS PA 15136 |
| GEORGE V HAMILTON INC | 2 RIVER RD MCKEES ROCK PA 15136 |
| GEORGE V HASSETT | ADDRESS ON FILE |
| GEORGE V NIELSEN | ADDRESS ON FILE |
| GEORGE V OLSEN | ADDRESS ON FILE |
| GEORGE V OTT | ADDRESS ON FILE |
| GEORGE V ROSSI | ADDRESS ON FILE |
| GEORGE V SPIRES | ADDRESS ON FILE |
| GEORGE V WILLIAMS | ADDRESS ON FILE |
| GEORGE VANDERHEYDEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GEORGE VANDERHEYDEN | ADDRESS ON FILE |
| GEORGE VEDER | ADDRESS ON FILE |
| GEORGE VEKIOS | ADDRESS ON FILE |
| GEORGE VESELY | ADDRESS ON FILE |
| GEORGE VILLANUEVA | ADDRESS ON FILE |
| GEORGE VINCENT GLASS | ADDRESS ON FILE |
| GEORGE VLASSEROS | ADDRESS ON FILE |
| GEORGE VOGLESONG | ADDRESS ON FILE |
| GEORGE VRANJESEVIC | ADDRESS ON FILE |
| GEORGE W BALDRIDGE | ADDRESS ON FILE |
| GEORGE W BARROW | ADDRESS ON FILE |
| GEORGE W BENNETT | ADDRESS ON FILE |
| GEORGE W BERTHAUT | ADDRESS ON FILE |
| GEORGE W BOND | ADDRESS ON FILE |
| GEORGE W BULCKEN | ADDRESS ON FILE |
| GEORGE W CATTAN | ADDRESS ON FILE |
| GEORGE W COOKE | ADDRESS ON FILE |
| GEORGE W CREAGER | ADDRESS ON FILE |
| GEORGE W CROUCH | ADDRESS ON FILE |
| GEORGE W DAHLBERG | ADDRESS ON FILE |
| GEORGE W DAYBERT | ADDRESS ON FILE |
| GEORGE W DESHOTELS | ADDRESS ON FILE |
| GEORGE W DEVAUGHAN | ADDRESS ON FILE |
| GEORGE W DOGGRELL | ADDRESS ON FILE |
| GEORGE W EGERER | ADDRESS ON FILE |
| GEORGE W EVANS | ADDRESS ON FILE |
| GEORGE W FOSTER | ADDRESS ON FILE |
| GEORGE W FREEMAN | ADDRESS ON FILE |
| GEORGE W FRESHOUR | ADDRESS ON FILE |
| GEORGE W GOLDMAN | ADDRESS ON FILE |
| GEORGE W GROSS | ADDRESS ON FILE |
| GEORGE W HASKELL | ADDRESS ON FILE |
| GEORGE W HEINEMANN | ADDRESS ON FILE |
| GEORGE W JOHNSON | ADDRESS ON FILE |
| GEORGE W JONES | ADDRESS ON FILE |
| GEORGE W KENNY | ADDRESS ON FILE |
| GEORGE W KERR | ADDRESS ON FILE |
| GEORGE W MCKAY | ADDRESS ON FILE |
| GEORGE W MOOR | ADDRESS ON FILE |
| GEORGE W NAILL | ADDRESS ON FILE |
| GEORGE W NASON | ADDRESS ON FILE |
| GEORGE W NICHOLAS | ADDRESS ON FILE |
| GEORGE W OREAR | ADDRESS ON FILE |
| GEORGE W PACKARD | ADDRESS ON FILE |
| GEORGE W PERSICK | ADDRESS ON FILE |
| GEORGE W RENFROE | ADDRESS ON FILE |
| GEORGE W SANDERS JR | ADDRESS ON FILE |
| GEORGE W SEY | ADDRESS ON FILE |
| GEORGE W SHEAFFER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGE W SINCLAIR | ADDRESS ON FILE |
| GEORGE W SMITH | ADDRESS ON FILE |
| GEORGE W SWINBURNE | ADDRESS ON FILE |
| GEORGE W TERRELL | ADDRESS ON FILE |
| GEORGE W THOMAS | ADDRESS ON FILE |
| GEORGE W TOMS | ADDRESS ON FILE |
| GEORGE W WEDEKING | ADDRESS ON FILE |
| GEORGE WALKER | ADDRESS ON FILE |
| GEORGE WAYNE LANE | ADDRESS ON FILE |
| GEORGE WAYNE PICKREL | ADDRESS ON FILE |
| GEORGE WHITE | ADDRESS ON FILE |
| GEORGE WHYEL | ADDRESS ON FILE |
| GEORGE WILLIAM BOWLING | ADDRESS ON FILE |
| GEORGE WILLIAM CAUSBY | ADDRESS ON FILE |
| GEORGE WILLIAM MCINVALE | ADDRESS ON FILE |
| GEORGE WILLIAM SMITH | ADDRESS ON FILE |
| GEORGE WILLIAM WIGGINS | ADDRESS ON FILE |
| GEORGE WILLIAMS | ADDRESS ON FILE |
| GEORGE WILLIAMS | ADDRESS ON FILE |
| GEORGE WILLIS | ADDRESS ON FILE |
| GEORGE WILSON | ADDRESS ON FILE |
| GEORGE WILSON BROOKS | ADDRESS ON FILE |
| GEORGE WOOD | ADDRESS ON FILE |
| GEORGE Y HOLLEMAN | ADDRESS ON FILE |
| GEORGE Y MOSTELLER | ADDRESS ON FILE |
| GEORGE, BARBARA A, FOR THE | CASE OF SPURGEON E GEORGE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GEORGE, BETTI | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| GEORGE, BRUCE A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GEORGE, CARL SHELBY | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| GEORGE, CHARLES F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GEORGE, CLINTON AUBREY | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| GEORGE, DAISY | 1124 BLACKSHEAR ST ODESSA TX 79761-7025 |
| GEORGE, DOUGLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GEORGE, EDWIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GEORGE, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GEORGE, GERARD A | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| GEORGE, HARRIS J, PR OF THE | ESTATE OF EDWARD I PAPPAS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GEORGE, JESSE | 2264 NANTUCKET VILLAGE DR DALLAS TX 75227-7600 |
| GEORGE, JOHN R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GEORGE, KATHRYN E | 16625 ALDEN AV GAITHERSBURG MD 20877-1503 |
| GEORGE, LEWIS ANDREW | 3480 UNICORN ST PAHRUMP NV 89048 |
| GEORGE, LOU J. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., |

| Claim Name | Address Information |
|---|---|
| GEORGE, LOU J. | SUITE 400 AUSTIN TX 78759 |
| GEORGE, LOYAL | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| GEORGE, LYNN M | 614 FAIRMONT ST LATROBE PA 15650 |
| GEORGE, NORA | 7821 SW 180 STREET MIAMI FL 33157 |
| GEORGE, RICHARD | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| GEORGE, RONALD W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GEORGE, VALERIE, PR OF THE | ESTATE OF CATHERINE HARTMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GEORGE, VALERIE, PR OF THE | ESTATE OF VALENTINE F HARTMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GEORGE, VIVIAN V B | 16625 ALDEN AV GAITHERSBURG MD 20877-1503 |
| GEORGE, WEBSTER T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GEORGE,JR EGNER | ADDRESS ON FILE |
| GEORGEANNA M HELMICK | ADDRESS ON FILE |
| GEORGEANNE C MAGRADER | ADDRESS ON FILE |
| GEORGENE MERRIMAN | ADDRESS ON FILE |
| GEORGES R POTTER | ADDRESS ON FILE |
| GEORGES R. BALLOUZ | ADDRESS ON FILE |
| GEORGES STOCHMAL | ADDRESS ON FILE |
| GEORGES, JOHN P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GEORGETA LITA | ADDRESS ON FILE |
| GEORGETOWN ISD | 603 LAKEWAY DRIVE GEORGETOWN TX 78628 |
| GEORGETOWN RAILROAD CO | PO BOX 529 GEORGETOWN TX 78627-0529 |
| GEORGETOWN, CITY | CITY HALL 113 E. 8TH ST. GEORGETOWN TX 78628 |
| GEORGETTE C PRINCE | ADDRESS ON FILE |
| GEORGETTE CATTIN | ADDRESS ON FILE |
| GEORGETTE E GRANIZO | ADDRESS ON FILE |
| GEORGETTE E HAUCK | ADDRESS ON FILE |
| GEORGI B GEORGIER | ADDRESS ON FILE |
| GEORGIA A CARTER | ADDRESS ON FILE |
| GEORGIA A CHU | ADDRESS ON FILE |
| GEORGIA A CRUZ | ADDRESS ON FILE |
| GEORGIA A DUNN | ADDRESS ON FILE |
| GEORGIA A FULLER CO | 115 STEVENS AVENUE VALHALLA NY 10595-1252 |
| GEORGIA BEAL THURMAN DECEASED | ADDRESS ON FILE |
| GEORGIA C EGAN | ADDRESS ON FILE |
| GEORGIA CHEREE ODOM | ADDRESS ON FILE |
| GEORGIA D LIARAKOS | ADDRESS ON FILE |
| GEORGIA DEPT OF LABOR | 148 ANDREW YOUNG INTERNATIONAL BLVD., NE STE 105 ATLANTA GA 30303 |
| GEORGIA DUNN | ADDRESS ON FILE |
| GEORGIA ENVIRONMENTAL PROTECTION DIV | GEORGIA DEPT OF NATURAL RESOURCES 2 MARTIN LUTHER KING JR. DRIVE SUITE 1456 EAST TOWER ATLANTA GA 30334 |
| GEORGIA F TUCKER | ADDRESS ON FILE |
| GEORGIA FAY BURTON CRAWFORD | ADDRESS ON FILE |
| GEORGIA GOVERNORS OFFICE OF | CONSUMER AFFAIRS 2 MARTIN LUTHER KING JR DR SESTE 356 ATLANTA GA 30334-9077 |
| GEORGIA GULF CORP. | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GEORGIA H FLORES | ADDRESS ON FILE |
| GEORGIA HENTHORNE | ADDRESS ON FILE |
| GEORGIA J HECKEL | ADDRESS ON FILE |
| GEORGIA JEAN THACKER | ADDRESS ON FILE |
| GEORGIA JEAN THACKER | ADDRESS ON FILE |
| GEORGIA K ALTIN | ADDRESS ON FILE |
| GEORGIA K SOLBERG | ADDRESS ON FILE |
| GEORGIA KIRCHMANN | ADDRESS ON FILE |
| GEORGIA LEWIS | ADDRESS ON FILE |
| GEORGIA M WILLIAMS | ADDRESS ON FILE |
| GEORGIA M WITT | ADDRESS ON FILE |
| GEORGIA MAE JOHNSON ESTATE | ADDRESS ON FILE |
| GEORGIA MARKOGIANNIS | ADDRESS ON FILE |
| GEORGIA N FUGARINO | ADDRESS ON FILE |
| GEORGIA NELSON | ADDRESS ON FILE |
| GEORGIA O KEKIS | ADDRESS ON FILE |
| GEORGIA PACIFIC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| GEORGIA PACIFIC | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| GEORGIA PACIFIC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| GEORGIA PACIFIC CONSUMER OPERATIONS LLC | 215 COUNTY ROAD 216 PALATKA FL 32177 |
| GEORGIA PACIFIC CORP | 133 PEACHTREE ST NE #4810 ATLANTA GA 30303 |
| GEORGIA PACIFIC CORP | 351 WEST CAMDEN ST 6TH FLOOR BALTIMORE MD 21201 |
| GEORGIA PACIFIC CORP | BAILEY CROWE KUGLER & ARNOLD LLP BRENT M. KARREN 901 MAIN STREET, SUITE 6550 DALLAS TX 75202 |
| GEORGIA PACIFIC CORP | BAILEY CROWE KUGLER & ARNOLD LLP DAVID W. CROWE 901 MAIN STREET, SUITE 6550 DALLAS TX 75202 |
| GEORGIA PACIFIC CORP | BAILEY CROWE KUGLER & ARNOLD LLP LAURA E. KUGLER 901 MAIN STREET, SUITE 6550 BEAUMONT TX 77701 |
| GEORGIA PACIFIC CORP | BAILEY CROWE KUGLER & ARNOLD LLP LAURA E. KUGLER 901 MAIN STREET, SUITE 6550 DALLAS TX 75202 |
| GEORGIA PACIFIC CORP | BAILEY CROWE KUGLER & ARNOLD LLP MEL D. BAILEY 901 MAIN STREET, SUITE 6550 DALLAS TX 75202 |
| GEORGIA PACIFIC CORP | BELL, NUNNALLY & MARTIN, LLP MARIA KATINA KAROS; CRYSTAL L. LANDES, 1400 ONE MCKINNEY PLAZA 3232 MCKINNEY AV DALLAS TX 75204 |
| GEORGIA PACIFIC CORP | COOLEY MANION JONES, LLP JONATHAN FRANK TABASKY 21 CUSTOM HOUSE STREET BOSTON MA 02110 |
| GEORGIA PACIFIC CORP | COOPER RIVER WEST MARKS, O'NEILL, O'BRIEN & COURTNEY, P.C. 698 1 NORTH PARK DRIVE, SUITE 300 PENNSAUKEN NJ 08109 |
| GEORGIA PACIFIC CORP | CT CORPORATION SYSTEM 120 S CENTRAL AVE CLAYTON MO 63105 |
| GEORGIA PACIFIC CORP | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| GEORGIA PACIFIC CORP | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| GEORGIA PACIFIC CORP | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| GEORGIA PACIFIC CORP | GILBERT & GILBERT JOHN R. GILBERT 222 NORTH VELASCO STREET DALLAS TX 75202 |
| GEORGIA PACIFIC CORP | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| GEORGIA PACIFIC CORP | HEPLER BROOM LLC BRIAN JOSEPH HUELSMANN 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| GEORGIA PACIFIC CORP | HEPLER BROOM LLC CAROLYN MARIE HUSMANN 145 BAYFIELD DR GLEN CARBON IL 62034-2979 |

| Claim Name | Address Information |
| --- | --- |
| GEORGIA PACIFIC CORP | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| GEORGIA PACIFIC CORP | HEPLER BROOM LLC JEFFREY SCOTT HEBRANK 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| GEORGIA PACIFIC CORP | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| GEORGIA PACIFIC CORP | HEPLER BROOM LLC KELLY MARIE PLUMMER 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| GEORGIA PACIFIC CORP | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| GEORGIA PACIFIC CORP | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| GEORGIA PACIFIC CORP | LYNCH DASKAL EMERY LLP 264 WEST 40TH STREET, 18TH FLOOR NEW YORK NY 10018 |
| GEORGIA PACIFIC CORP | LYNCH DASKAL EMERY, LLP 264 WEST 40TH STREET NEW YORK NY 10018 |
| GEORGIA PACIFIC CORP | MANION GAYNOR & MANNING LLP KENNETH R COSTA 21 CUSTOM HOUSE STREET, 6TH FLOOR BOSTON MA 02110 |
| GEORGIA PACIFIC CORP | SEDGWICK, DETERT, MORAN & ARNOLD LLP MARIA KAROS 1717 MAIN ST STE 5400 DALLAS TX 75201 |
| GEORGIA PACIFIC CORP | SEDGWICK LLP CORI STEINMANN 1717 MAIN ST STE 5400 DALLAS TX 75201-7367 |
| GEORGIA PACIFIC CORP | SEDGWICK LLP CRYSTAL L. LANDES 333 BUSH STREET, 30TH FLOOR SAN FRANCISCO CA 94104-2806 |
| GEORGIA PACIFIC CORP | SEDGWICK LLP MARIA KAROS 1717 MAIN ST STE 5400 DALLAS TX 75201-7367 |
| GEORGIA PACIFIC CORP. | ADDRESS ON FILE |
| GEORGIA PACIFIC LLC | 1209 ORANGE STREET WILMINGTON DE 19801 |
| GEORGIA PACIFIC LLC | 133 PEACHTREE ST NE #4810 ATLANTA GA 30303 |
| GEORGIA PACIFIC LLC | 505 HOWARD ST #1000 SAN FRANCISCO CA 94105-3204 |
| GEORGIA PACIFIC LLC | COOLEY MANION JONES, LLP JONATHAN FRANK TABASKY 21 CUSTOM HOUSE STREET BOSTON MA 02110 |
| GEORGIA PACIFIC LLC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| GEORGIA PACIFIC LLC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP LAURA A. FRASE 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| GEORGIA PACIFIC LLC | GILBERT & GILBERT LAW OFFICE ERIC T. FUREY 222 NORTH VELASCO STREET ANGLETON TX 77515 |
| GEORGIA PACIFIC LLC | HELPERBROOMLLC REBECCA ANN NICKELSON 211 NORTH BROADWAY, SUITE 2700 ST LOUIS MO 63102 |
| GEORGIA PACIFIC LLC | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| GEORGIA PACIFIC LLC | HEPLER BROOM LLC ERIC PRESTON HALL 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| GEORGIA PACIFIC LLC | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| GEORGIA PACIFIC LLC | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| GEORGIA PACIFIC LLC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET ST, SUITE 1100 ST LOUIS MO 63101 |
| GEORGIA PACIFIC LLC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| GEORGIA PACIFIC LLC | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| GEORGIA PACIFIC LLC | LYNCH DASKAL EMERY, LLP 264 WEST 40TH STREET NEW YORK NY 10018 |
| GEORGIA PACIFIC LLC | LYNCH DASKAL EMERY LLP MARK TEVIS 264 WEST 40TH STREET NEW YORK NY 10018 |
| GEORGIA PACIFIC LLC | MANION GAYNOR & MANNING LLP KENNETH R COSTA 21 CUSTOM HOUSE STREET, 6TH FLOOR |

| Claim Name | Address Information |
| --- | --- |
| GEORGIA PACIFIC LLC | BOSTON MA 02110 |
| GEORGIA POWER & LIGHT | C/O SOUTHERN NUCLEAR OPERATING PO BOX 1295 BIRMINGHAM AL 35201 |
| GEORGIA POWER CO SOUTHERN CO SVCES ETAL | M CAMPBELL, B KIRKPATRICK, H WILLIAMS TROUTMAN SANDERS LLP 600 PEACHTREE ST NE 5200 BANK AMERI PL ATLANTA GA 30308-2216 |
| GEORGIA POWER CO, SOUTHERN CO SVCS INC, | ET AL. MARGARET CLAIBORNE CAMPBELL ET AL TROUTMAN SANDERS LLP 600 PEACHTREE ST NE 5200 BANK OF AMERICA PLAZA ATLANTA GA 30308-2216 |
| GEORGIA POWER CO. | TROUTMAN SANDERS LLP M. CAMPBELL, B. KIRKPATRICK, H. WILLIAMS 600 PEACHTREE STREET, NE ATLANTA GA 30308-2216 |
| GEORGIA POWER COMPANY | PLANT VOGTLE PO BOX 1600 WAYNESBORO GA 30830 |
| GEORGIA POWER COMPANY | 96 ANNEX ATLANTA GA 30396 |
| GEORGIA SOUTHERN UNIVERSITY | 1332 SOUTHERN DR STATESBORO GA 30458 |
| GEORGIA TROSIN | ADDRESS ON FILE |
| GEORGIA TURNER | ADDRESS ON FILE |
| GEORGIA TURNER | ADDRESS ON FILE |
| GEORGIA UNCLAIMED PROPERTY PROGRAM | 4245 INTERNATIONAL PARKWAY SUITE A HAPEVILLE GA 30354 |
| GEORGIA VARIANDES | ADDRESS ON FILE |
| GEORGIA WESTERN | ADDRESS ON FILE |
| GEORGIA WESTERN INC | 2275 MCCOLLUM PARKWAY KENNESAW GA 30144 |
| GEORGIA-PACIFIC | ADDRESS ON FILE |
| GEORGIA-PACIFIC CHEMICALS INC. | ADDRESS ON FILE |
| GEORGIA-PACIFIC CORPORATION | BATY HOLM NUMRICH & OTTO, P.C. ROBERT PHILLIP NUMRICH 4600 MADISON AVE. STE 210 KANSAS CITY MO 64112-3012 |
| GEORGIA-PACIFIC CORPORATION | CT CORPORATION SYSTEM 1201 PEACHTREE ST NE ATLANTA GA 30361 |
| GEORGIA-PACIFIC CORPORATION | TYE DARLAND, SVP, GEN. COUN. 133 PEACHTREE ST. NE ATLANTA GA 30303 |
| GEORGIA-PACIFIC LLC | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| GEORGIA-PACIFIC LLC | FKA GEORGIA-PACIFIC CORPORATION BAILEY, MELVIN DAVID 1209 ORANGE STREET WILMINGTON DE 19801 |
| GEORGIANA A JACKSON | ADDRESS ON FILE |
| GEORGIANA R DOUBEK | ADDRESS ON FILE |
| GEORGIANNA M DEMCOE | ADDRESS ON FILE |
| GEORGIAPOWER | 241 RALPH MCGILL BOULEVARD NE ATLANTA GA 30308 |
| GEORGIE A GLASER | ADDRESS ON FILE |
| GEORGIE EAPEN | ADDRESS ON FILE |
| GEORGIE GLASER | ADDRESS ON FILE |
| GEORGIE GRIFFITH | ADDRESS ON FILE |
| GEORGIE KESSNER | ADDRESS ON FILE |
| GEORGIE M GRIFFITH | ADDRESS ON FILE |
| GEORGIE MAY KESSNER | ADDRESS ON FILE |
| GEORGINA K MOLTER | ADDRESS ON FILE |
| GEORGINA RAMOS | ADDRESS ON FILE |
| GEORGINA RAMOS | ADDRESS ON FILE |
| GEORGINE A MIGNER | ADDRESS ON FILE |
| GEORGINE R FONSECA | ADDRESS ON FILE |
| GEORGIOS DAVLIAKOS | ADDRESS ON FILE |
| GEORGR G LAGOA | ADDRESS ON FILE |
| GEORIA V GIL | ADDRESS ON FILE |
| GEOSCAPE | ADDRESS ON FILE |
| GEOSCAPE INTERNATIOAL INC | 2100 WEST FLAGLER STREET MIAMI FL 33135 |
| GEOSHACK | 1200 RIVERSIDE DR FORT WORTH TX 76111 |
| GEOSHACK | 1200 RIVERSIDE DR FORT WORTH TX 76111-3616 |

| Claim Name | Address Information |
|---|---|
| GEOSITS, DOROTHY M, PR OF THE | ESTATE OF FRANK J GEOSITS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GEOTECH ENVIRONMENTAL EQUIPMENT | 2650 E 40TH AVE DENVER CO 80205 |
| GEOTECH ENVIRONMENTAL EQUIPMENT INC | 1600 NORTH I35 SUITE114 CARROLLTON TX 75006 |
| GEPPERT, MARY ANNE, PR OF THE | ESTATE OF KENNETH GORRICK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GEPPI, PAUL J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GERACE, JOHN J | 646 FRIAR DRIVE YARDLEY PA 19067 |
| GERAD LEE MILLER | ADDRESS ON FILE |
| GERAD T MURPHY | ADDRESS ON FILE |
| GERADO DIAZ | ADDRESS ON FILE |
| GERAGHTY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GERALD A BALL | ADDRESS ON FILE |
| GERALD A BALL | ADDRESS ON FILE |
| GERALD A BOWLES | ADDRESS ON FILE |
| GERALD A BROOKS | ADDRESS ON FILE |
| GERALD A GLONDENIZ | ADDRESS ON FILE |
| GERALD A KEARNEY | ADDRESS ON FILE |
| GERALD A MCMINN | ADDRESS ON FILE |
| GERALD A MORRIS | ADDRESS ON FILE |
| GERALD A NOVARRO | ADDRESS ON FILE |
| GERALD A RICHARDSON | ADDRESS ON FILE |
| GERALD A STAGG | ADDRESS ON FILE |
| GERALD A TAYLOR | ADDRESS ON FILE |
| GERALD A. PORTA | ADDRESS ON FILE |
| GERALD A. RITTHALER | ADDRESS ON FILE |
| GERALD ALLEN MCCORMICK | ADDRESS ON FILE |
| GERALD ALLEN WELKER | ADDRESS ON FILE |
| GERALD ARBOGAST | ADDRESS ON FILE |
| GERALD ARNOLD | ADDRESS ON FILE |
| GERALD ARTHUR MCMINN | ADDRESS ON FILE |
| GERALD B MC KELVY | ADDRESS ON FILE |
| GERALD BAILEY | ADDRESS ON FILE |
| GERALD BALASCO | ADDRESS ON FILE |
| GERALD BANKS | ADDRESS ON FILE |
| GERALD BARRAS | ADDRESS ON FILE |
| GERALD BOSSE | ADDRESS ON FILE |
| GERALD BRUMMELL | ADDRESS ON FILE |
| GERALD BUECHLER | ADDRESS ON FILE |
| GERALD BURNS | ADDRESS ON FILE |
| GERALD C BUCHHOLZ | ADDRESS ON FILE |
| GERALD C GUNKEL | ADDRESS ON FILE |
| GERALD C PECK | ADDRESS ON FILE |
| GERALD CAMPBELL | ADDRESS ON FILE |
| GERALD CAMPBELL V. AMETEK, INC. | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| GERALD CAMPBELL V. AMETEK, INC. | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| GERALD CAMPBELL V. AMETEK, INC. | BROWN & JAMES ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO |

| Claim Name | Address Information |
|---|---|
| GERALD CAMPBELL V. AMETEK, INC. | 63101 |
| GERALD CAMPBELL V. AMETEK, INC. | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| GERALD CAMPBELL V. AMETEK, INC. | FAEGRE BAKER DANIELS MICHAEL J  KANUTE 311 S. WACKER DRIVE, SUITE 4400 CHICAGO IL 60606 |
| GERALD CAMPBELL V. AMETEK, INC. | GORDON & REES, LLP ASHLEY M FELTON ONE NORTH FRANKLIN, SUITE 800 CHICAGO IL 60606 |
| GERALD CAMPBELL V. AMETEK, INC. | GREENSFELDER DAYNA L. JOHNSON 12 WOLF CREEK DRIVE, STE. 100 BELLEVILLE IL 62226 |
| GERALD CAMPBELL V. AMETEK, INC. | HEPLERBROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| GERALD CAMPBELL V. AMETEK, INC. | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| GERALD CAMPBELL V. AMETEK, INC. | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| GERALD CAMPBELL V. AMETEK, INC. | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| GERALD CAMPBELL V. AMETEK, INC. | HUSCH BLACKWELL JOSEPH C ORLET, THE PLAZA IN CLAYTON, 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| GERALD CAMPBELL V. AMETEK, INC. | HUSCH BLACKWELL STEVEN BERT BESHORE THE PLAZA IN CLAYTON 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| GERALD CAMPBELL V. AMETEK, INC. | KUROWSKI SHULTZ LLC WILLIAM D SHULTZ, MARK TWAIN I, SUITE 325, 101  WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| GERALD CAMPBELL V. AMETEK, INC. | LEWIS BRISBOIS BISGAARD & SMITH LLP MATTHEW JOSEPH MORRIS, MARK TWAIN PLAZA II, 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| GERALD CAMPBELL V. AMETEK, INC. | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| GERALD CAMPBELL V. AMETEK, INC. | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| GERALD CAMPBELL V. AMETEK, INC. | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| GERALD CAMPBELL V. AMETEK, INC. | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| GERALD CAMPBELL V. AMETEK, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J  MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| GERALD CAMPBELL V. AMETEK, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| GERALD CAMPBELL V. AMETEK, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY NANCY S WOODWORTH 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| GERALD CAMPBELL V. AMETEK, INC. | SWANSON, MARTIN & BELL, LLP RICHARD P TAURAS 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| GERALD CAMPBELL V. AMETEK, INC. | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| GERALD CAMPBELL V. AMETEK, INC. | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| GERALD CAREY | ADDRESS ON FILE |
| GERALD CASTELLANO | ADDRESS ON FILE |
| GERALD CELESTINE | ADDRESS ON FILE |
| GERALD CLEMENTS | ADDRESS ON FILE |
| GERALD COLLINS | ADDRESS ON FILE |
| GERALD COSTLOW | ADDRESS ON FILE |
| GERALD CYMNY | ADDRESS ON FILE |
| GERALD D BELGARDE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERALD D BOGAR | ADDRESS ON FILE |
| GERALD D FRENCH | ADDRESS ON FILE |
| GERALD D FUSSELL | ADDRESS ON FILE |
| GERALD D GORDON | ADDRESS ON FILE |
| GERALD D GUNNING | ADDRESS ON FILE |
| GERALD D KEITEL | ADDRESS ON FILE |
| GERALD D SMITH | ADDRESS ON FILE |
| GERALD D SPRAGGINS | ADDRESS ON FILE |
| GERALD D WOODY | ADDRESS ON FILE |
| GERALD DACH | ADDRESS ON FILE |
| GERALD DEAN HUNTING (DECEASED) | C/O DIXIE HUNTING, SPOUSE 3224 ASHWOOD LN IONA ID 83427 |
| GERALD DEWAYNE TAYLOR | ADDRESS ON FILE |
| GERALD DIFFENDAFFER | ADDRESS ON FILE |
| GERALD DON BOWLAND | ADDRESS ON FILE |
| GERALD DONALDSON | ADDRESS ON FILE |
| GERALD DOSS | ADDRESS ON FILE |
| GERALD E AND JANICE THOMAS | ADDRESS ON FILE |
| GERALD E BLAZEK | ADDRESS ON FILE |
| GERALD E BRADLEY | ADDRESS ON FILE |
| GERALD E FERGUSON | ADDRESS ON FILE |
| GERALD E HEBERT | ADDRESS ON FILE |
| GERALD E HEISSENBERGER | ADDRESS ON FILE |
| GERALD E JACKSON | ADDRESS ON FILE |
| GERALD E JOHNSON | ADDRESS ON FILE |
| GERALD E LYBOLT | ADDRESS ON FILE |
| GERALD E MAHONEY | ADDRESS ON FILE |
| GERALD E MCQUAIN | ADDRESS ON FILE |
| GERALD E PIERCE | ADDRESS ON FILE |
| GERALD E SCHMIDT | ADDRESS ON FILE |
| GERALD E TRIPPEL | ADDRESS ON FILE |
| GERALD E WALKER | ADDRESS ON FILE |
| GERALD E WILKINSON | ADDRESS ON FILE |
| GERALD E. JAYE | ADDRESS ON FILE |
| GERALD EKISS | ADDRESS ON FILE |
| GERALD EUGENE POOL | ADDRESS ON FILE |
| GERALD F CLEMENTS | ADDRESS ON FILE |
| GERALD F DAVIS JR | ADDRESS ON FILE |
| GERALD F DWYER | ADDRESS ON FILE |
| GERALD F GIRDNER | ADDRESS ON FILE |
| GERALD F HOFFMAN | ADDRESS ON FILE |
| GERALD F MAGEAN | ADDRESS ON FILE |
| GERALD F MCCUE | ADDRESS ON FILE |
| GERALD F MURPHY | ADDRESS ON FILE |
| GERALD F SOMMERMAN | ADDRESS ON FILE |
| GERALD FRANCIS ROGERS | ADDRESS ON FILE |
| GERALD FUSSELL | ADDRESS ON FILE |
| GERALD G & GLINDA S MCANALLY | ADDRESS ON FILE |
| GERALD G GRAY | ADDRESS ON FILE |
| GERALD G HUMBLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GERALD G JOYCE | ADDRESS ON FILE |
| GERALD G MOWINKEL | ADDRESS ON FILE |
| GERALD GELBERG | ADDRESS ON FILE |
| GERALD GIDDINGS | ADDRESS ON FILE |
| GERALD GLENN HAUPT | ADDRESS ON FILE |
| GERALD GORDON DENNISON | ADDRESS ON FILE |
| GERALD GOTCHER | ADDRESS ON FILE |
| GERALD GREENWALD | ADDRESS ON FILE |
| GERALD GRISSETT | ADDRESS ON FILE |
| GERALD H KNOWLES | ADDRESS ON FILE |
| GERALD H SAYERS | ADDRESS ON FILE |
| GERALD HAMLIN DRAKE | ADDRESS ON FILE |
| GERALD HAMPTON | ADDRESS ON FILE |
| GERALD HARRELL | ADDRESS ON FILE |
| GERALD HARTS | ADDRESS ON FILE |
| GERALD HAUPT | ADDRESS ON FILE |
| GERALD HAYNES | ADDRESS ON FILE |
| GERALD HIGHTOWER | ADDRESS ON FILE |
| GERALD HIRT | ADDRESS ON FILE |
| GERALD HOLLAND | ADDRESS ON FILE |
| GERALD HOOVER | ADDRESS ON FILE |
| GERALD HURLBERT | ADDRESS ON FILE |
| GERALD J ARTIACO | ADDRESS ON FILE |
| GERALD J CALPIN | ADDRESS ON FILE |
| GERALD J DEROCHE | ADDRESS ON FILE |
| GERALD J IMBRIALE | ADDRESS ON FILE |
| GERALD J LEWIS | ADDRESS ON FILE |
| GERALD J MAGNER | ADDRESS ON FILE |
| GERALD J NUGENT | ADDRESS ON FILE |
| GERALD J PELLEGRINI | ADDRESS ON FILE |
| GERALD J SGIER | ADDRESS ON FILE |
| GERALD J SPLITT | ADDRESS ON FILE |
| GERALD JOHNSON | ADDRESS ON FILE |
| GERALD JONES | ADDRESS ON FILE |
| GERALD K AFFLERBACH | ADDRESS ON FILE |
| GERALD K HALSEY | ADDRESS ON FILE |
| GERALD K LUCUS | ADDRESS ON FILE |
| GERALD KASSLER | ADDRESS ON FILE |
| GERALD KEITH AFFLERBACH | ADDRESS ON FILE |
| GERALD KEITH HALL | ADDRESS ON FILE |
| GERALD KESLER SPANN | ADDRESS ON FILE |
| GERALD KING | ADDRESS ON FILE |
| GERALD KIYAK | ADDRESS ON FILE |
| GERALD KRODMAN | ADDRESS ON FILE |
| GERALD L CHASM | ADDRESS ON FILE |
| GERALD L CLAYBERG | ADDRESS ON FILE |
| GERALD L DELANEY | ADDRESS ON FILE |
| GERALD L GOLDSMITH | ADDRESS ON FILE |
| GERALD L HEARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GERALD L KENDRICK | ADDRESS ON FILE |
| GERALD L LUST | ADDRESS ON FILE |
| GERALD L SENIOR | ADDRESS ON FILE |
| GERALD L WEBBER | ADDRESS ON FILE |
| GERALD L WOOLSEY | ADDRESS ON FILE |
| GERALD L. SHILTS | ADDRESS ON FILE |
| GERALD LAMBREMONT | ADDRESS ON FILE |
| GERALD LEE REYNOLDS | ADDRESS ON FILE |
| GERALD LEE WESTBROOK | ADDRESS ON FILE |
| GERALD LEE WESTBROOK | ADDRESS ON FILE |
| GERALD LEWIS DONALDSON | ADDRESS ON FILE |
| GERALD LEWIS DONALDSON | ADDRESS ON FILE |
| GERALD LINEKIN | ADDRESS ON FILE |
| GERALD LOWMAN | ADDRESS ON FILE |
| GERALD LYNN BROWN | ADDRESS ON FILE |
| GERALD LYNN MOORE | ADDRESS ON FILE |
| GERALD M KANISCHAK | ADDRESS ON FILE |
| GERALD M PADIAN | ADDRESS ON FILE |
| GERALD M PEPPER | ADDRESS ON FILE |
| GERALD M WHITEHURST | ADDRESS ON FILE |
| GERALD M WILKES | ADDRESS ON FILE |
| GERALD MANDRELL | ADDRESS ON FILE |
| GERALD MANNING | ADDRESS ON FILE |
| GERALD MAPLE | ADDRESS ON FILE |
| GERALD MARTIN | ADDRESS ON FILE |
| GERALD MCDANIEL | ADDRESS ON FILE |
| GERALD MILLER | ADDRESS ON FILE |
| GERALD MORTON | ADDRESS ON FILE |
| GERALD MOULDER | ADDRESS ON FILE |
| GERALD MURPHY | ADDRESS ON FILE |
| GERALD MYERS | ADDRESS ON FILE |
| GERALD N BITTNER | ADDRESS ON FILE |
| GERALD N VACCARO | ADDRESS ON FILE |
| GERALD NECHODOMU AND TERRY NECHODOMU | ADDRESS ON FILE |
| GERALD NEWMAN | ADDRESS ON FILE |
| GERALD NORRELL | ADDRESS ON FILE |
| GERALD O BIRD | ADDRESS ON FILE |
| GERALD O BOWLER | ADDRESS ON FILE |
| GERALD O BRUMFIELD | ADDRESS ON FILE |
| GERALD O KURSAVE | ADDRESS ON FILE |
| GERALD OLIVER | ADDRESS ON FILE |
| GERALD OWENS | ADDRESS ON FILE |
| GERALD P CLAY | ADDRESS ON FILE |
| GERALD P CULWELL | ADDRESS ON FILE |
| GERALD P HAYNES | ADDRESS ON FILE |
| GERALD P HEISLER | ADDRESS ON FILE |
| GERALD P ROOK | ADDRESS ON FILE |
| GERALD P TERRY | ADDRESS ON FILE |
| GERALD P ZANZALARI | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| GERALD PACKARD | ADDRESS ON FILE |
| GERALD PECK | ADDRESS ON FILE |
| GERALD POWELL | ADDRESS ON FILE |
| GERALD POWELL | ADDRESS ON FILE |
| GERALD PREBOLA | ADDRESS ON FILE |
| GERALD PRICE | ADDRESS ON FILE |
| GERALD R BAILEY | ADDRESS ON FILE |
| GERALD R BOODRY | ADDRESS ON FILE |
| GERALD R GADOW | ADDRESS ON FILE |
| GERALD R HUNSICKER | ADDRESS ON FILE |
| GERALD R KELLEY | ADDRESS ON FILE |
| GERALD R LOFTICE | ADDRESS ON FILE |
| GERALD R READ | ADDRESS ON FILE |
| GERALD R REGO | ADDRESS ON FILE |
| GERALD R SIGLER | ADDRESS ON FILE |
| GERALD R. KIND & CHRISTINE KIND | ADDRESS ON FILE |
| GERALD RALEY | ADDRESS ON FILE |
| GERALD RAY NORRELL | ADDRESS ON FILE |
| GERALD RAY OWENS | ADDRESS ON FILE |
| GERALD RAY STANFIELD | ADDRESS ON FILE |
| GERALD RAY STANFIELD | ADDRESS ON FILE |
| GERALD RAY WELLS | ADDRESS ON FILE |
| GERALD REHM BARKER | ADDRESS ON FILE |
| GERALD REYNOLDS | ADDRESS ON FILE |
| GERALD ROME | ADDRESS ON FILE |
| GERALD S COOKE | ADDRESS ON FILE |
| GERALD S HARDY | ADDRESS ON FILE |
| GERALD S NESTLER | ADDRESS ON FILE |
| GERALD S RUNIEWICZ | ADDRESS ON FILE |
| GERALD SAM | ADDRESS ON FILE |
| GERALD SELLNER | ADDRESS ON FILE |
| GERALD SIGLER | ADDRESS ON FILE |
| GERALD SILVA | ADDRESS ON FILE |
| GERALD SMITH | ADDRESS ON FILE |
| GERALD SPITZLEY | ADDRESS ON FILE |
| GERALD STANFIELD | ADDRESS ON FILE |
| GERALD STANGLIN | ADDRESS ON FILE |
| GERALD STEPHENS | ADDRESS ON FILE |
| GERALD STRUCK | ADDRESS ON FILE |
| GERALD SULLINS | ADDRESS ON FILE |
| GERALD SWEENEY | ADDRESS ON FILE |
| GERALD SWITZER | ADDRESS ON FILE |
| GERALD T BROOKS | ADDRESS ON FILE |
| GERALD T ELLERMEYER | ADDRESS ON FILE |
| GERALD T MCDONOUGH | ADDRESS ON FILE |
| GERALD T NEALE | ADDRESS ON FILE |
| GERALD TODD | ADDRESS ON FILE |
| GERALD TOOD | ADDRESS ON FILE |
| GERALD TRITTLETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GERALD UPDYKE | ADDRESS ON FILE |
| GERALD V MOULDER | ADDRESS ON FILE |
| GERALD V WHITE | ADDRESS ON FILE |
| GERALD W EVERS | ADDRESS ON FILE |
| GERALD W FISNER | ADDRESS ON FILE |
| GERALD W HALE | ADDRESS ON FILE |
| GERALD W HAZELWOOD | ADDRESS ON FILE |
| GERALD W HOLLOWAY | ADDRESS ON FILE |
| GERALD W JONES | ADDRESS ON FILE |
| GERALD W KENNEDY | ADDRESS ON FILE |
| GERALD W MCARDLE | ADDRESS ON FILE |
| GERALD W NICHOLSON | ADDRESS ON FILE |
| GERALD W PULLIN | ADDRESS ON FILE |
| GERALD W SMITH | ADDRESS ON FILE |
| GERALD W SMITH | ADDRESS ON FILE |
| GERALD W THOMAS | ADDRESS ON FILE |
| GERALD W. HERRING AND NONA LEE HERRING | ADDRESS ON FILE |
| GERALD WALKER | ADDRESS ON FILE |
| GERALD WARD | ADDRESS ON FILE |
| GERALD WAYNE BRUMMELL | ADDRESS ON FILE |
| GERALD WAYNE LISTON | ADDRESS ON FILE |
| GERALD WAYNE MANDRELL | ADDRESS ON FILE |
| GERALD WAYNE MANDRELL | ADDRESS ON FILE |
| GERALD WAYNE MANDRELL II | ADDRESS ON FILE |
| GERALD WAYNE MARTIN | ADDRESS ON FILE |
| GERALD WAYNE MARTIN | ADDRESS ON FILE |
| GERALD WAYNE PARRISH | ADDRESS ON FILE |
| GERALD WAYNE SULLINS | ADDRESS ON FILE |
| GERALD WELKER | ADDRESS ON FILE |
| GERALD WOOD | ADDRESS ON FILE |
| GERALD WOODS | ADDRESS ON FILE |
| GERALD, PATRICK N | PO BOX 206 SWEETWATER TX 79556-0206 |
| GERALDENE NEHRING | ADDRESS ON FILE |
| GERALDINE  WHISENTON | 10905 S NORMAL AVE CHICAGO IL 60628 |
| GERALDINE A DOLAN | ADDRESS ON FILE |
| GERALDINE A DONNAY | ADDRESS ON FILE |
| GERALDINE A GLOVER | ADDRESS ON FILE |
| GERALDINE A LODATO | ADDRESS ON FILE |
| GERALDINE A SALAZAR | ADDRESS ON FILE |
| GERALDINE A SILVESTRI | ADDRESS ON FILE |
| GERALDINE BLAKELY | ADDRESS ON FILE |
| GERALDINE BOSAKOWSKI | ADDRESS ON FILE |
| GERALDINE BROWN | ADDRESS ON FILE |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| GERALDINE BROWN V. ALCATELLUCENT USA | DENTONS ROGER K HEIDENREICH, ONE METROPOLITAN SQUARE, 211 N. BROADWAY, SUITE |

| Claim Name | Address Information |
|---|---|
| INC | 3000 ST LOUIS MO 63102 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | GREENSFELDER DAVID WILLIAM YBARRA 12 WOLF CREEK DRIVE, STE. 100 BELLEVILLE IL 62226 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | GREENSFELDER RUSSELL KENNETH SCOTT 12 WOLF CREEK DRIVE, STE. 100 BELLEVILLE IL 62226 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | GUNTY & MCCARTHY SUSAN GUNTY 150 SOUTH WACKER DRIVE, SUITE 1025 CHICAGO IL 60606 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | HUSCH BLACKWELL STEVEN BERT BESHORE THE PLAZA IN CLAYTON 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | MATUSHEK, NILLES & SINARS, L.L.C BRIDGET G LONGORIA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY NANCY S WOODWORTH 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| GERALDINE BURTON STROUD | ADDRESS ON FILE |
| GERALDINE C COLLINS | ADDRESS ON FILE |
| GERALDINE C CYACCIA | ADDRESS ON FILE |
| GERALDINE C TRAGER | ADDRESS ON FILE |
| GERALDINE CAMLET | ADDRESS ON FILE |
| GERALDINE CAMPINICKI | ADDRESS ON FILE |
| GERALDINE CHANCE | ADDRESS ON FILE |
| GERALDINE CONMY | ADDRESS ON FILE |
| GERALDINE CONNAWAY | ADDRESS ON FILE |
| GERALDINE DIMARIA | ADDRESS ON FILE |
| GERALDINE E ALLEN | ADDRESS ON FILE |
| GERALDINE E CASHMAN | ADDRESS ON FILE |
| GERALDINE E HOPP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERALDINE F CLAY | ADDRESS ON FILE |
| GERALDINE G COLEMAN | ADDRESS ON FILE |
| GERALDINE GERNHARDT | ADDRESS ON FILE |
| GERALDINE GIBLERT | ADDRESS ON FILE |
| GERALDINE GRIGGS | ADDRESS ON FILE |
| GERALDINE HAMILTON | ADDRESS ON FILE |
| GERALDINE HARVEY | ADDRESS ON FILE |
| GERALDINE HURLEY | ADDRESS ON FILE |
| GERALDINE I CONTINANZA | ADDRESS ON FILE |
| GERALDINE JACKSON | ADDRESS ON FILE |
| GERALDINE JACKSON | ADDRESS ON FILE |
| GERALDINE KLEMOW | ADDRESS ON FILE |
| GERALDINE L OLIVER | ADDRESS ON FILE |
| GERALDINE L ROE | ADDRESS ON FILE |
| GERALDINE LOU HODGES | ADDRESS ON FILE |
| GERALDINE LOUGHNEY | ADDRESS ON FILE |
| GERALDINE M CIRELLI | ADDRESS ON FILE |
| GERALDINE M DOUGLAS-SOSA | ADDRESS ON FILE |
| GERALDINE M HEANEY | ADDRESS ON FILE |
| GERALDINE M PELLIZZI | ADDRESS ON FILE |
| GERALDINE MANNING PETERSON | ADDRESS ON FILE |
| GERALDINE OFFIELD | ADDRESS ON FILE |
| GERALDINE P BRANCH | ADDRESS ON FILE |
| GERALDINE P COLAVECCHIO | ADDRESS ON FILE |
| GERALDINE PELLIZZI | ADDRESS ON FILE |
| GERALDINE PROVENZ | ADDRESS ON FILE |
| GERALDINE R MARTONE | ADDRESS ON FILE |
| GERALDINE R MICHAELSON | ADDRESS ON FILE |
| GERALDINE RANDAZZO | ADDRESS ON FILE |
| GERALDINE S RICHARDSON | ADDRESS ON FILE |
| GERALDINE SCHAEFER | ADDRESS ON FILE |
| GERALDINE TAYLOR | ADDRESS ON FILE |
| GERALDINE THOMAS TORRES | ADDRESS ON FILE |
| GERALDINE V MULLEN | ADDRESS ON FILE |
| GERALDINE VASQUEZ | ADDRESS ON FILE |
| GERALDINE WINFREY | ADDRESS ON FILE |
| GERALDINE ZIEGLER | ADDRESS ON FILE |
| GERALYN A COLLINS | ADDRESS ON FILE |
| GERALYN C BOYLAND | ADDRESS ON FILE |
| GERALYN LORENZO | ADDRESS ON FILE |
| GERALYN M MARTINEZ | ADDRESS ON FILE |
| GERANDO GONZALES | ADDRESS ON FILE |
| GERANE KAY NABOURS | ADDRESS ON FILE |
| GERANE KAY NABOURS | ADDRESS ON FILE |
| GERANE NABOURS | ADDRESS ON FILE |
| GERARD  E MURPHY | ADDRESS ON FILE |
| GERARD A GORMAN | ADDRESS ON FILE |
| GERARD A HOEFLICH | ADDRESS ON FILE |
| GERARD ACOGNY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GERARD ARENA | ADDRESS ON FILE |
| GERARD B CASEY | ADDRESS ON FILE |
| GERARD BENJAMIN ARENA | ADDRESS ON FILE |
| GERARD BRUSCO | ADDRESS ON FILE |
| GERARD C FLYNN | ADDRESS ON FILE |
| GERARD CHANG | ADDRESS ON FILE |
| GERARD CLARK FINK | ADDRESS ON FILE |
| GERARD D DOMBROWSKI | ADDRESS ON FILE |
| GERARD DESMOND | ADDRESS ON FILE |
| GERARD DESTINE | ADDRESS ON FILE |
| GERARD E FARNEN | ADDRESS ON FILE |
| GERARD F KERVEL | ADDRESS ON FILE |
| GERARD FINN | ADDRESS ON FILE |
| GERARD G FITZGERALD | ADDRESS ON FILE |
| GERARD HARVEY | ADDRESS ON FILE |
| GERARD HEANEY | ADDRESS ON FILE |
| GERARD J ADAM | ADDRESS ON FILE |
| GERARD J CONNOLLY | ADDRESS ON FILE |
| GERARD J COTTER | ADDRESS ON FILE |
| GERARD J D'AMORE | ADDRESS ON FILE |
| GERARD J DIERKAR | ADDRESS ON FILE |
| GERARD J EARLE | ADDRESS ON FILE |
| GERARD J GREANEY | ADDRESS ON FILE |
| GERARD J KING | ADDRESS ON FILE |
| GERARD J MCCUE | ADDRESS ON FILE |
| GERARD JOHN LASHINSKI | ADDRESS ON FILE |
| GERARD JOSEPH VERRETT JR | ADDRESS ON FILE |
| GERARD LAINE | ADDRESS ON FILE |
| GERARD M BENNETT | ADDRESS ON FILE |
| GERARD M BURKHARDT | ADDRESS ON FILE |
| GERARD M COSCIA | ADDRESS ON FILE |
| GERARD M GENEVRINO | ADDRESS ON FILE |
| GERARD M HESLIN | ADDRESS ON FILE |
| GERARD M RAMUNDO | ADDRESS ON FILE |
| GERARD MICHAEL VASQUEZ | ADDRESS ON FILE |
| GERARD MORENO | ADDRESS ON FILE |
| GERARD MORGAN | ADDRESS ON FILE |
| GERARD N ULIANO | ADDRESS ON FILE |
| GERARD NICOLELLA | ADDRESS ON FILE |
| GERARD O O'FLAHERTY | ADDRESS ON FILE |
| GERARD P BUCKLEY | ADDRESS ON FILE |
| GERARD P CONLON | ADDRESS ON FILE |
| GERARD P O'CONNOR | ADDRESS ON FILE |
| GERARD P PILLAR | ADDRESS ON FILE |
| GERARD P PILLER | ADDRESS ON FILE |
| GERARD P TIGHE | ADDRESS ON FILE |
| GERARD PACKING & BELT CORP | 24 MIDLAND AVENUE HICKSVILLE NY 11801 |
| GERARD PACKING & BELT CORP | LECLARRYAN ROBYN N. GNUDI 885 3RD AVE FL 16 NEW YORK NY 10022-4834 |
| GERARD PIPETTI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERARD R ENGEL | ADDRESS ON FILE |
| GERARD SINGER & LEVICK | ADDRESS ON FILE |
| GERARD STIEFVATER | ADDRESS ON FILE |
| GERARD TORRES | ADDRESS ON FILE |
| GERARD VAUGHN | ADDRESS ON FILE |
| GERARD W GARTLAND | ADDRESS ON FILE |
| GERARD W HOCK | ADDRESS ON FILE |
| GERARD W ZERN | ADDRESS ON FILE |
| GERARD, SHIRLEY L, PR OF THE | ESTATE OF CHARLES W GALLAGHER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GERARDA M TAYLOR | ADDRESS ON FILE |
| GERARDO A JARAMILLO | ADDRESS ON FILE |
| GERARDO ABBOTT | ADDRESS ON FILE |
| GERARDO AND ERIDANIA DOMINGUEZ | ADDRESS ON FILE |
| GERARDO AVALOS | ADDRESS ON FILE |
| GERARDO CANTU | ADDRESS ON FILE |
| GERARDO DANIEL NIETO | ADDRESS ON FILE |
| GERARDO DOMINGUEZ AND | ADDRESS ON FILE |
| GERARDO HINOJOSA | ADDRESS ON FILE |
| GERARDO J SANCHEZ | ADDRESS ON FILE |
| GERARDO MOORE | ADDRESS ON FILE |
| GERARDO MUNOZ JR | ADDRESS ON FILE |
| GERARDO NIETO | ADDRESS ON FILE |
| GERARDO PEREZ | ADDRESS ON FILE |
| GERARDO PEREZ | ADDRESS ON FILE |
| GERARDO R DE LA PENA | ADDRESS ON FILE |
| GERARDO SAUCEDO GUERRERO | ADDRESS ON FILE |
| GERARDO SOLANO | ADDRESS ON FILE |
| GERARDO, TORIBIO | 305 S AMY LN TRLR 53 HARKER HEIGHTS TX 76548-1311 |
| GERASSIMOS M ALEXANDRATOS | ADDRESS ON FILE |
| GERBER, ELTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GERCON, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GERDA L POLLEY | ADDRESS ON FILE |
| GERDAU AMERISTEEL US INC | 5100 WEST LEMON STREET SUITE 312 TAMPA FL 33609 |
| GERDES, FRANK | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GEREGA, ERIKA | 20-32 PALMETTO STREET RIDGEWOOD NY 11385 |
| GERENCSER, LAWRENCE P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GERENSTEIN, BARRY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GERGELY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GERGELY, MARY C, PR OF THE | ESTATE OF RICHARD A GERGELY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GERGER, HALIL IBRAHIM | 9840 NW 18TH ROAD GAINESVILLE FL 32606 |
| GERHARD GALSTER | ADDRESS ON FILE |
| GERHARD GALSTER | ADDRESS ON FILE |
| GERHARD HAIMBERGER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERHARD LEWIN | ADDRESS ON FILE |
| GERHARD R IPSEN | ADDRESS ON FILE |
| GERHARD S OIEN | ADDRESS ON FILE |
| GERHARDT, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GERHARDTS INC | ADDRESS ON FILE |
| GERI WARDROP NEWMAN | ADDRESS ON FILE |
| GERILYN ANITA TONGE | ADDRESS ON FILE |
| GERKEN, JAMES D. | PO BOX 334 ORANGE TX 77631 |
| GERLACH, PATTI L. | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| GERLACH, ROBERT E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GERLAND CORPORATION | 3131 PAWNEE HOUSTON TX 77054 |
| GERLIND AHLBRECHT | ADDRESS ON FILE |
| GERLINDE SMITH ALCORN | ADDRESS ON FILE |
| GERLINSKY, GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GERMAINE H DOMINO | ADDRESS ON FILE |
| GERMAN ALPIRE | ADDRESS ON FILE |
| GERMAN CONTRERAS | ADDRESS ON FILE |
| GERMAN LOYD | ADDRESS ON FILE |
| GERMAN MIRANDA | ADDRESS ON FILE |
| GERMAN, BARBARA J, FOR THE | CASE OF HOWARD E GERMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GERMAN, CHARLES G, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GERMAN, ROSALYN | 11839 ALGONQUIN DR HOUSTON TX 77089-6202 |
| GERMAN, SHERRY | 329 GLENEAGLES DR FRIENDSWOOD TX 77546-5634 |
| GERMAN, THOMAS A, PR OF THE | ESTATE OF RAYMOND GERMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GERMANN, JEROME | 1530 BIG THREE MILE RD. ABERDEEN OH 45101 |
| GERMANO MENDIZZA | ADDRESS ON FILE |
| GERMANY, JOAN L | PO BOX 12266 DALLAS TX 75225-0266 |
| GERMERSHAUSEN, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GEROGE ENGELLAND | ADDRESS ON FILE |
| GEROGE T DEMPSEY | ADDRESS ON FILE |
| GEROLAMI, LOUIS L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GEROLD L STEHR | ADDRESS ON FILE |
| GEROSA INC | 101 LINCOLN AVE # 2 BRONX NY 10454 |
| GEROSA INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| GERRAL EUGENE STEPHENS | ADDRESS ON FILE |
| GERRALD, ANTHONY RHETT | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| GERRARD W BRANDHORST | ADDRESS ON FILE |
| GERREN, DIANA ROCHELLE | 619 JACKSON ROCKDALE TX 76567 |
| GERRI B ZAPP | ADDRESS ON FILE |
| GERRI D COSTA SR | ADDRESS ON FILE |
| GERRI JO-ANN OSBORNE | ADDRESS ON FILE |
| GERRI OSBORNE | ADDRESS ON FILE |
| GERRIER, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| GERRIER, THOMAS | 3800 MIAMI FL 33131 |
| GERRIT JAN TIMMER | ADDRESS ON FILE |
| GERRIT W KOERS | ADDRESS ON FILE |
| GERRITT EWING | ADDRESS ON FILE |
| GERRITY, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GERRY A PFEFFER | ADDRESS ON FILE |
| GERRY BLAIR | ADDRESS ON FILE |
| GERRY CAYCEDO | ADDRESS ON FILE |
| GERRY DENNIS BLAIR | ADDRESS ON FILE |
| GERRY DENNIS BLAIR | ADDRESS ON FILE |
| GERRY HICKSON | ADDRESS ON FILE |
| GERRY L STIREWALT | ADDRESS ON FILE |
| GERRY LYNN CLARK | ADDRESS ON FILE |
| GERRY MARTIN | ADDRESS ON FILE |
| GERRY SHERMAN | ADDRESS ON FILE |
| GERRY V VANDERPLUYM | ADDRESS ON FILE |
| GERRY VANDER PLUYM | ADDRESS ON FILE |
| GERRY W WHITE | ADDRESS ON FILE |
| GERSALINE E DAVIS | ADDRESS ON FILE |
| GERSH RIMER | ADDRESS ON FILE |
| GERSHAM C JOHNSTON | ADDRESS ON FILE |
| GERSHKOWITZ, DANIEL | 3514 GOLDEN RAIN SW GAINESVILLE GA 30504 |
| GERSHOM H BURGESS | ADDRESS ON FILE |
| GERSTEL, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GERSTENBERG, HARRY C, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GERSTENBERGER, VIRGIL | 8450 S CROW CUTOFF PUEBLO CO 81004 |
| GERT PIETER EHLERS | ADDRESS ON FILE |
| GERTA P LEHTPERE | ADDRESS ON FILE |
| GERTIE BENTON | ADDRESS ON FILE |
| GERTNER, MURRAY S | 67 MOUNTAIN AVE MENDHAM NJ 07945 |
| GERTRUDE A MCQUAID | ADDRESS ON FILE |
| GERTRUDE A NAGLIERI | ADDRESS ON FILE |
| GERTRUDE A SINKES | ADDRESS ON FILE |
| GERTRUDE B LATTIN | ADDRESS ON FILE |
| GERTRUDE BLEDSOE | ADDRESS ON FILE |
| GERTRUDE C COYNE | ADDRESS ON FILE |
| GERTRUDE C RAGGO | ADDRESS ON FILE |
| GERTRUDE E ASTON | ADDRESS ON FILE |
| GERTRUDE E JORDAN | ADDRESS ON FILE |
| GERTRUDE ESPOSITO | ADDRESS ON FILE |
| GERTRUDE F LILLGE | ADDRESS ON FILE |
| GERTRUDE GAYNES | ADDRESS ON FILE |
| GERTRUDE GOLDBERG | ADDRESS ON FILE |
| GERTRUDE GREER | ADDRESS ON FILE |
| GERTRUDE H TOSELAND | ADDRESS ON FILE |
| GERTRUDE HARKIN | ADDRESS ON FILE |
| GERTRUDE HART | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GERTRUDE HUGHES | ADDRESS ON FILE |
| GERTRUDE J RUDTNER | ADDRESS ON FILE |
| GERTRUDE KATZ | ADDRESS ON FILE |
| GERTRUDE L GOAD | ADDRESS ON FILE |
| GERTRUDE L HENDRICKS | ADDRESS ON FILE |
| GERTRUDE L PAYNE | ADDRESS ON FILE |
| GERTRUDE L RAIBON | ADDRESS ON FILE |
| GERTRUDE LAUBER | ADDRESS ON FILE |
| GERTRUDE M GERSTLE | ADDRESS ON FILE |
| GERTRUDE M STAATS | ADDRESS ON FILE |
| GERTRUDE M SYKES | ADDRESS ON FILE |
| GERTRUDE MCQUAID | ADDRESS ON FILE |
| GERTRUDE MEYER | ADDRESS ON FILE |
| GERTRUDE N KIESCHNICK | ADDRESS ON FILE |
| GERTRUDE PERROTTA | ADDRESS ON FILE |
| GERTRUDE R ROBERTSON | ADDRESS ON FILE |
| GERTRUDE R WILLIAMS | ADDRESS ON FILE |
| GERTRUDE R WILLIAMS | ADDRESS ON FILE |
| GERTRUDE RAGLAND | ADDRESS ON FILE |
| GERTRUDE REILLY | ADDRESS ON FILE |
| GERTRUDE S STRAING | ADDRESS ON FILE |
| GERTRUDE SMITH | ADDRESS ON FILE |
| GERTRUDE T TROCCIOLA | ADDRESS ON FILE |
| GERTRUDE WILLIAMS | ADDRESS ON FILE |
| GERTRUDE YURKOVIC | ADDRESS ON FILE |
| GERTRUDIS A MARTINEZ | ADDRESS ON FILE |
| GERTSON, KEVIN | PO BOX 1466 ALVIN TX 77512 |
| GERVASIO A LAGOA | ADDRESS ON FILE |
| GERVER, MICHAEL | 3031 SAMOSA HILL CIRCLE CLERMONT FL 34714 |
| GERVER, MICHAEL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GESSELLI, EUGENE A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GESSER, JAY | 122 MERRITT LANE NEW FLORENCE PA 15944 |
| GESSMAN, ALFONS J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GESSWIN, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GEST, WILLIAM LUKE | 1193 COUNTY ROAD 434 LOOP ROCKDALE TX 76567 |
| GESUALDO, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GESUALE, EUGENE | 33 BARTON CHURCHILL PA 15221 |
| GESZTES, VILMOS | 71 BLOOMERSIDE RD NORTH SALEM NY 10560 |
| GETACHEW B GEDFE | ADDRESS ON FILE |
| GETCHELL, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GETS GLOBAL SIGNALING | ADDRESS ON FILE |
| GETS GLOBAL SIGNALING LLC | 4126 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| GETSY M BAKER | ADDRESS ON FILE |
| GETTIS M AKINS | ADDRESS ON FILE |
| GETTIS M AKINS | ADDRESS ON FILE |
| GETTIS M AKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GETTYS, PAULINE C., FOR THE STATE OF | KENNETH WHISNANT GETTYS C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST SALISBURY NC 28144 |
| GETZ, JERRY J, SR | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GETZ, PAUL E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GETZ, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GEURIN, KAREN A. | 3678 HIDDEN DR, #2404 SAN ANTONIO TX 78217 |
| GEUS | 6000 JOE RAMSEY BLVD GREENVILLE TX 75402 |
| GEVONA LYNN PLASTER | ADDRESS ON FILE |
| GEXPRO | 4704 DC DR TYLER TX 75701 |
| GEYER, CHARLES W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GEZA E ORLEY | ADDRESS ON FILE |
| GFI | ACCOUNTING DEPT 55 WATER ST NEW YORK NY 10041 |
| GFI GROUP, INC. | 100 WALL STREET, 4TH FLOOR NEW YORK NY 10015 |
| GFS TEXAS | 1375 RIVER BEND DR DALLAS TX 75247 |
| GFS TEXAS | ATTN: KATHERINE ORTIZ 1375 RIVER BEND DR DALLAS TX 75247 |
| GHANI G DYKES | ADDRESS ON FILE |
| GHANSHAM B ABICHANDANI | ADDRESS ON FILE |
| GHANSHYAM C KOTWANI | ADDRESS ON FILE |
| GHAZANFER ALI | ADDRESS ON FILE |
| GHEEN, JOSEPH W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GHEVONNE ELIZABETH ANDERSON | ADDRESS ON FILE |
| GHEWARCHAND D JAIN | ADDRESS ON FILE |
| GHI   LLC | 4908 HORNBEAM DRIVE ROCKVILLE MD 20853-1475 |
| GHI CAPITAL | 7551 NE LOOP 820 NORTH RICHLAND HILLS TX 76180 |
| GHIRMAY BERHE | ADDRESS ON FILE |
| GHODRAT O JAVAHERIAN | ADDRESS ON FILE |
| GHOLSTON, RUFUS H | P.O. BOX 323 3261 HWY 11 CASON TX 75636 |
| GHOMBOL HOLDINGS LLC | DBA LYNN VILLA APARTMENTS 4200 GRANDBROOK LANE PLANO TX 75074 |
| GHS PROJECT GRADUATION | 2000 WEST PEARL STREET GRANBURY TX 76048 |
| GHY REAL ESTATE, LLC | 257 SUZANNE WAY COPPELL TX 75019 |
| GIA POSYTON | ADDRESS ON FILE |
| GIAKOUMAKIS, KONSTANTINOS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GIALLORETO, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIALLORETO, FRANK M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GIAMBOI BROS INC | 100 CANAL POINTE BLVD STE 210 PRINCETON NJ 08540-7063 |
| GIAMBOI BROS INC | 2508 CONEY ISLAND AVE BROOKLYN NY 11223 |
| GIAMBRUNO, MARIE | 2 MELROSE ST. ELMONT NY 11003 |
| GIAMBRUNO, PHILIP (DECEASED) | 2 MELROSE ST. ELMONT NY 11003 |
| GIAMMARCO, JOHN A | 76 PLAIN ROAD PO BOX 421 HINSDALE NH 03451-0421 |
| GIAMPIETRO, GLENN | 24055 WATER LILY COURT PLAINFIELD IL 60585 |
| GIAN-MARCO A WEIDMER | ADDRESS ON FILE |
| GIAN-MARCO WEIDMER | ADDRESS ON FILE |
| GIANG NGO | ADDRESS ON FILE |
| GIANGIACOMO, RONALD S | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 |

| Claim Name | Address Information |
|---|---|
| GIANGIACOMO, RONALD S | PUBLIC SQ CLEVELAND OH 44114 |
| GIANGRANDE, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIANGRANDE, SALVATORE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GIANGRAZIO DEFILIPPIS | ADDRESS ON FILE |
| GIANNATTASIO, GINA MARIE | ADDRESS ON FILE |
| GIANNATTASIO-LAKATOS, GINAMARIE | 136 WEST HEATHER DRIVE LULING LA 70070 |
| GIANT CLEANING SYSTEMS | PO BOX 260 DUSON LA 70529 |
| GIANT CLEANING SYSTEMS INC | 2510 CHURCH POINT HWY RAYNE LA 70578 |
| GIANT RESOURCE RECOVERY-ATTALLA, INC. | F/K/A M&M CHEMICAL 1229 VALLEY DR ATTALLA AL 35954-8586 |
| GIANT SUPPLY SERVICE CORP | 20 BROOKLYN AVE MASSAPEQUA NY 11758 |
| GIARDINA VINCENZO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GIARDINA, DONNA, PR OF THE | ESTATE OF JOHN J GIARDINA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GIARDINA, DONNA, PR OF THE | ESTATE OF PAULINE V GIARDINA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GIARDINA, VINCENT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GIARLA, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIARRAPUTO, PAUL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GIATTINI, BENJAMIN J | ADDRESS ON FILE |
| GIBBONS, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIBBONS, JOHN EDWARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GIBBONS, JOHN J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GIBBS | 323 SCIENCE DR MOORPARK CA 93021 |
| GIBBS & BRUNS LLP | ATTN: KATHY D PATRICK 1100 LOUISIANA STE 5300 HOUSTON TX 77002 |
| GIBBS EWING, JANET | P.O. BOX 34 HARTFORD WV 25247 |
| GIBBS INTERNATIONAL, INC. | 9855 WARREN H. ABERNATHY HIGHWAY SPARTANBURY SC 29301 |
| GIBBS, BILLIE | 3487 CYNTHIA DR. JOHNS ISLAND SC 29455 |
| GIBBS, BOBBY | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| GIBBS, FREDERICK | 4 MORNING GLORY CT. HOMOSASSA FL 34446 |
| GIBBS, HOMER J | ADDRESS ON FILE |
| GIBBS, NOAH | ***NO ADDRESS PROVIDED*** |
| GIBBS, PATRICIA | 4 MORNING GLORY CT. HOMOSASSA FL 34446 |
| GIBBS, PATRICIA | 1136 OLD WHITESVILLE RD MOCKS CORNER SC 29461 |
| GIBBS, PATRICIA | ***NO ADDRESS PROVIDED*** |
| GIBBS, RICHARD | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| GIBBS, SELDON C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GIBBS, THEODORE, III | S.A., ESTATE OF THEODORE E GIBBS SR (II) C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| GIBBS, THEODORE, III | C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| GIBBS, WASHINGTON | ***NO ADDRESS PROVIDED*** |
| GIBBS, WASHINGTON | 1136 OLD WHITESVILLE RD MONCKS CORNER SC 29461 |
| GIBBSCAM | 323 SCIENCE DR MOORPARK CA 93021 |
| GIBLIN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| GIBLIN, ROBERT | 3800 MIAMI FL 33131 |
| GIBNEY, KENNETH J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GIBRALTER FENCE CO. | 400 N. SAM HOUSTON PKWY EAST; SUITE 1200 HOUSTON TX 77060 |
| GIBSON D LEWIS | ADDRESS ON FILE |
| GIBSON DUNN & CRUTCHER LLP | 333 SOUTH GRAND AVENUE LOS ANGELES CA 90071-3197 |
| GIBSON DUNN & CRUTCHER LLP | PO BOX 840723 LOS ANGELES CA 90084-0723 |
| GIBSON DUNN AND CRUTCHER LLP | ATTN: ROBERT B LITTLE, PARTNER 2100 MCKINNEY AVE STE 1100 DALLAS TX 75201 |
| GIBSON FAMILY TRUST | ADDRESS ON FILE |
| GIBSON GUITAR CORPORATION | 309 PLUS PARK BLVD NASHVILLE TN 37217 |
| GIBSON, CLYDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIBSON, COLEY B. | PO BOX 1901 CHESTER SC 29706 |
| GIBSON, COLEY B. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| GIBSON, CORTNEY | 2278 SANTUC CARLISLE HWY UNION SC 29379 |
| GIBSON, DANNY R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GIBSON, DEBRA | ADDRESS ON FILE |
| GIBSON, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIBSON, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIBSON, GARCIA W | 2427 46TH STREET MERIDIAN MS 39305 |
| GIBSON, JESSIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIBSON, KEISTON | 531 TOLUCA ST UNION SC 29379 |
| GIBSON, LAUREEN | 104 PEACH LN FORT VALLEY GA 31030 |
| GIBSON, LAWRENCE | 300 S. ANDREWS AVE GOLDSBORO NC 27530 |
| GIBSON, LEE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIBSON, NEWMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIBSON, PATRICIA A, PR OF THE | ESTATE OF WILLIAM B GIBSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GIBSON, PAULA A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GIBSON, RICKY F. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| GIBSON, ROBERT T | 665 BABBLING BROOK DR SAGINAW TX 76179-0943 |
| GIBSON, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIBSON, RYAN | C/O DEBRA GIBSON 2278 SANTUC CARLISLE HWY UNION SC 29379 |
| GIBSON, SADE | 531 TOLUCA ST UNION SC 29379 |
| GIBSON, SAMUEL III | 14108 MONTE VISTA DETROIT MI 48238 |
| GIBSON, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIBSON, WILLIAM | 517 8TH AVE N GREYBULL WY 82426 |
| GIBSON, WILLIAM | PO BOX 682 GREYBULL WY 82426 |
| GIDDINGS AREA CHAMBER OF COMMERCE | 289 W RAILROAD GIDDINGS TX 78942 |
| GIDEON M VARGA JR | ADDRESS ON FILE |
| GIDEONS, EDWIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| GIDEONS, EDWIN | 3800 MIAMI FL 33131 |
| GIELAROWSKI, DAVID | 1265 LINDEN VUE DRIVE CANONSBURG PA 15317 |
| GIELNER, PATRICIA, PR OF THE | ESTATE OF JAMES O SIMS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GIENCKE, JAMES R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| GIER, EDWIN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GIERICH, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIESE, MARVIN E | 205 EAST ARBOR AVE, APT 111G BISMARCK ND 58504 |
| GIEZEY, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIFFIN, WALLACE J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GIFFORD HILL & CO INC | 2001 W VIKING DRIVE BOSSIER CITY LA 71111 |
| GIFFORD HILL CEMENT | JAMES ABLOWICH,VP PO BOX 190999 DALLAS TX 75219 |
| GIFFORD HILL READYMIX | JAMES ABLOWICH,VP PO BOX 190999 DALLAS TX 75219 |
| GIFFORD T LORD | ADDRESS ON FILE |
| GIFFORD, BONNIE | 4840 RHEA RD WICHITA FALLS TX 76308-4412 |
| GIGLIO, ANTHONY | 3505 49TH ST. METAIRIE LA 70001 |
| GIGSTEAD, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIILBY, NORMAN | 2949 GLENPARK RD PALM HARBOR FL 34683 |
| GIL E LEGGARD | ADDRESS ON FILE |
| GIL J TAITANO | ADDRESS ON FILE |
| GIL M GESTIADA | ADDRESS ON FILE |
| GIL'S ELEGANT CATERING | 1001 MACARTHUR BLVD GRAND PRAIRIE TX 75050 |
| GIL, FRANCISCO | 1034 B ST P.O. BOX 4229 SAN LUIS AZ 85349 |
| GILA RIVER POWER LLC | 100 S. ASHLEY DR., SUITE 1400 TAMPA FL 33602 |
| GILBARCO INC AKA GILBARCO VEEDER ROOT | 7300 W FRIENDLY AVE GREENSBORO NC 27410 |
| GILBERT & GILBERT | GILBERT & GILBERT JOHN R. GILBERT 222 N. VELASCO STREET ANGLETON TX 77516-1819 |
| GILBERT A ALVAREZ | ADDRESS ON FILE |
| GILBERT A CLARKE | ADDRESS ON FILE |
| GILBERT A COLUNGA | ADDRESS ON FILE |
| GILBERT A FANTONI | ADDRESS ON FILE |
| GILBERT A GRAHAM | ADDRESS ON FILE |
| GILBERT A HUNT | ADDRESS ON FILE |
| GILBERT A RIVERA | ADDRESS ON FILE |
| GILBERT A WALTON | ADDRESS ON FILE |
| GILBERT ACUNA | ADDRESS ON FILE |
| GILBERT ANTIDORMI | ADDRESS ON FILE |
| GILBERT ARELLANO | ADDRESS ON FILE |
| GILBERT BARNETT | ADDRESS ON FILE |
| GILBERT BEAUBIEN | ADDRESS ON FILE |
| GILBERT BHATTACHARJEE | ADDRESS ON FILE |
| GILBERT BROWN | ADDRESS ON FILE |
| GILBERT C CROSSMAN | ADDRESS ON FILE |
| GILBERT C HEWITT | ADDRESS ON FILE |
| GILBERT C PERLEBERG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GILBERT COOLEY | ADDRESS ON FILE |
| GILBERT D HARMON | ADDRESS ON FILE |
| GILBERT DAVIS | ADDRESS ON FILE |
| GILBERT DELAGARZA | ADDRESS ON FILE |
| GILBERT E BARUCH | ADDRESS ON FILE |
| GILBERT E FRAZE | ADDRESS ON FILE |
| GILBERT F CUADRA | DBA LANTANA APARTMENTS PO BOX 986 COLORADO CITY TX 79512 |
| GILBERT FRED SCHNEIDER JR | ADDRESS ON FILE |
| GILBERT GATLIN | ADDRESS ON FILE |
| GILBERT GONZALEZ AND PATRICIA GONZALEZ | ADDRESS ON FILE |
| GILBERT GRAF | ADDRESS ON FILE |
| GILBERT HERNANDEZ | ADDRESS ON FILE |
| GILBERT INDEPENDENT SCHOOL | 950 NORTH DALE STEPHENVILLE TX 76401 |
| GILBERT J PEPITONE | ADDRESS ON FILE |
| GILBERT J ROBERTS | ADDRESS ON FILE |
| GILBERT JACK | ADDRESS ON FILE |
| GILBERT JOHNSON | ADDRESS ON FILE |
| GILBERT KEELEY | ADDRESS ON FILE |
| GILBERT L ENRIQUEZ | ADDRESS ON FILE |
| GILBERT LONDENBERG | ADDRESS ON FILE |
| GILBERT M OZINITSKY | ADDRESS ON FILE |
| GILBERT MCPHEETERS | ADDRESS ON FILE |
| GILBERT MEDIATION GROUP | 12001 N CENTRAL EXPY STE 650 DALLAS TX 75243 |
| GILBERT MEDIATION GROUP | 12001 N CENTRAL EXPY STE 650 DALLAS TX 75243-3795 |
| GILBERT MONK | ADDRESS ON FILE |
| GILBERT O CRAWFORD | ADDRESS ON FILE |
| GILBERT P CAMEAU | ADDRESS ON FILE |
| GILBERT P CHEVALIER | ADDRESS ON FILE |
| GILBERT P LOPEZ | ADDRESS ON FILE |
| GILBERT PARKER | ADDRESS ON FILE |
| GILBERT PENUNURI | ADDRESS ON FILE |
| GILBERT PEREZ | ADDRESS ON FILE |
| GILBERT PRUITT ANDERSON III | ADDRESS ON FILE |
| GILBERT R MORENO | ADDRESS ON FILE |
| GILBERT S COHEN | ADDRESS ON FILE |
| GILBERT S HAYS | ADDRESS ON FILE |
| GILBERT T LEHMAN | ADDRESS ON FILE |
| GILBERT TANDY | ADDRESS ON FILE |
| GILBERT TERAN SR | ADDRESS ON FILE |
| GILBERT TOUCHSTONE | ADDRESS ON FILE |
| GILBERT W GATLIN | ADDRESS ON FILE |
| GILBERT W GATLIN | ADDRESS ON FILE |
| GILBERT WILLIAM LONDENBERG | ADDRESS ON FILE |
| GILBERT, EDWARD | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| GILBERT, JOHNNY L. | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| GILBERT, JOSEPH EUGENE | 950 JEWELL MAIN RD JEWELL RIDGE VA 24622-5000 |
| GILBERT, LARRY E. | 502 13TH AVE TWO HARBORS MN 55616 |

| Claim Name | Address Information |
| --- | --- |
| GILBERT, LENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILBERT, NORBERT E | 34 HINGHAM ROAD N. GRAFTON MA 01536 |
| GILBERT, NORRIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GILBERT, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILBERT, SANDRA | 9014 WEST PURDUE AVENUE PEORIA AZ 85345 |
| GILBERTO CORONADO | ADDRESS ON FILE |
| GILBERTO D ALBARRAN | ADDRESS ON FILE |
| GILBERTO GUERRA | ADDRESS ON FILE |
| GILBERTO GUEVARA | ADDRESS ON FILE |
| GILBERTO MORIN | ADDRESS ON FILE |
| GILBERTO PEREZ | ADDRESS ON FILE |
| GILBERTO R LIMON | ADDRESS ON FILE |
| GILBRETH, DAVID | 14851 MC VAY CT. SAN JOSE CA 95127 |
| GILBRIDE, HARVEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILBY JR, NORMAN | 36 CAPRONA ST SEBASTIAN FL 32958 |
| GILBY, DAVID | 2949 GLENPARK RD PALM HARBOR FL 34683 |
| GILBY, DORIS | 2949 GLENPARK RD PALM HARBOR FL 34683 |
| GILBY, NORMAN | 2949 GLENPARK RD. PALM HARBOR FL 34683 |
| GILBY, NORMAN | 136 CAPRONA ST SEBASTIAN FL 32958 |
| GILDA E GIROLAMI | ADDRESS ON FILE |
| GILDA M WEST | ADDRESS ON FILE |
| GILDERSLEEVE, CHARLES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GILES, BRUCE ROLAND (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: ALBERTA GILES 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| GILES, DESIREE K, PR OF THE | ESTATE OF CLEVELAND M KEMP C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GILES, ROBERT | 1616 TANGLEROSE DR DESOTO TX 75115-7844 |
| GILETTE S FIELDS | ADDRESS ON FILE |
| GILFILLAN, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILI, MARYGLEN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GILL, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILL, JOHN | 1907 SAVOY DR APT 167 ARLINGTON TX 76006-6853 |
| GILL, JOHN M | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| GILL, LAURENT | 13 FARLEY CIR LEWISBURG PA 17837-9205 |
| GILL, LEE & CINDY | ADDRESS ON FILE |
| GILL, LINDA | 2417 ELMWOOD NORTH CIR WICHITA FALLS TX 76308-3811 |
| GILL, OMER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILL, RICHARD E | 4310 DALZELL RD. WHIPPLE OH 45788 |
| GILL, ROBERT EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILL, ROSE R | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| GILLELAND, JOSEPH R. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| GILLEM, TERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| GILLEN, DAVID W | 13005 FM 730 SOUTH P.O. BOX 235 AZLE TX 76098 |
| GILLESPIE COATING INC | 211 GUM SPRINGS RD LONGVIEW TX 75602-1799 |
| GILLESPIE COATINGS INC | 211 GUM SPRING ROAD LONGVIEW TX 75602-1721 |
| GILLESPIE COUNTY TAX OFFICE | 101 W MAIN ST, UNIT 2 FREDERICKSBURG TX 78624-3700 |
| GILLESPIE ROZEN & WATSKY PC | 3402 OAK GROVE AVE STE#200 DALLAS TX 75204 |
| GILLEY, DALICE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILLEY, LENA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILLHAM, BOBBY | 911 N MAGNOLIA AVE HUBBARD TX 76648-2165 |
| GILLIAM, ARCHIE L. | 131 WILSHIRE BORGER TX 79007 |
| GILLIAM, BRENDA, PR OF THE | ESTATE OF CURTIS BROWN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GILLIAM, DE ETTA DUDLEY | 210 MANOR WAY CARTERSVILLE GA 30120 |
| GILLIAM, DELMAINE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILLIAM, DELMAR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILLIAM, EARL A, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GILLIAM, HORACE | 825 FEATHERSTON ST CLEBURNE TX 76033-4753 |
| GILLIAM, NANCY | 10 NORTHFIELD DR NEWNAN GA 30265 |
| GILLIAM, SALLY ANN | 2115 GOODWIN DR KATY TX 77493-3410 |
| GILLIAM, VIVIAN T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GILLIAM, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILLIAN CROPPER | ADDRESS ON FILE |
| GILLIAN, KAYE R, PR OF THE | ESTATE OF ROBERT RINGGER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GILLIG, PHILLIP GROSS, III | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| GILLINGER, ANN | 8420 HANON DR WHITE SETTLEMENT TX 76108-2319 |
| GILLINGER, RAYMOND LEE, JR | 3714 NOVUS CT GRAND PRAIRIE TX 75052-7004 |
| GILLIS WHITE | ADDRESS ON FILE |
| GILLIS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILLIS, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILLISPIE, MARK D | 2466 FM 22E JACKSONVILLE TX 75766 |
| GILMAN, JACK C | DBA JACKS CLIP JOINT 9625 COUNTY ROAD 528 BURLESON TX 76028-1037 |
| GILMAN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILMER B. PERKINS | ADDRESS ON FILE |
| GILMER ISD | 500 SOUTH TRINITY GILMER TX 75644 |
| GILMER KIWANIS CLUB K02302 | PO BOX 1184 GILMER TX 75644 |
| GILMER, CHARLES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GILMER, CHARLES E , SR, PR OF THE | ESTATE OF JANIE A GILMER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GILMORE, GEORGE DEWEY, III | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |

| Claim Name | Address Information |
| --- | --- |
| GILMORE, JACQUELINE | PO BOX 154607 LUFKIN TX 75915 |
| GILMORE, JOHNNY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GILMORE, JULIE | 4821 PALISADE DR HOUSTON TX 77048 |
| GILMORE, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILMORE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILMORE, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILPIN, JOHNNIE M | 416 SANTA FE TRL APT 103 IRVING TX 75063-9200 |
| GILRDHARI L GOSAIN | ADDRESS ON FILE |
| GILROY, ROBERT | 36 CAYUGA AVE EAST NORTHPORT NY 11731 |
| GIMBEL, MICHAEL P. | 9184 LONGSWAMP RD ALBURTIS PA 18011 |
| GIMMAL GROUP INC | PO BOX 1608 DEPT#03 HOUSTON TX 77251-1608 |
| GIMMAL GROUP, INC. | 24 GREENWAY PLAZA, SUITE 1000 HOUSTON TX 77046 |
| GIMMAL LLC | PO BOX 4356 DEPT 613 HOUSTON TX 77210-4356 |
| GIN LIP ENG | ADDRESS ON FILE |
| GINA CARVER | ADDRESS ON FILE |
| GINA E HICKS | ADDRESS ON FILE |
| GINA FERRARA | ADDRESS ON FILE |
| GINA HARDEN | ADDRESS ON FILE |
| GINA K OPALACZ | ADDRESS ON FILE |
| GINA L MAYER | ADDRESS ON FILE |
| GINA L MURRAY | ADDRESS ON FILE |
| GINA LIVELY | ADDRESS ON FILE |
| GINA LYNCH | ADDRESS ON FILE |
| GINA M JOINER | ADDRESS ON FILE |
| GINA M LEBEAUF | ADDRESS ON FILE |
| GINA M LUCCHESSE | ADDRESS ON FILE |
| GINA M MARTO | ADDRESS ON FILE |
| GINA M RIZZOTTI | ADDRESS ON FILE |
| GINA M STANLEY | ADDRESS ON FILE |
| GINA MARIA ALLISON | ADDRESS ON FILE |
| GINA MARIE TUBBS | ADDRESS ON FILE |
| GINA MARTINEZ | ADDRESS ON FILE |
| GINA MCCARTHY, ADMIN EPA | NORMAN L. RAVE, JR. (DOJ) ENVIRON NATURAL RESOURCES DIV PO BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| GINA MCCARTHY, ADMIN EPA | ROBERT G. DREHER (DOJ) ENVIRON NATURAL RESOURCES DIV PO BOX 23986, L'ENFANT PLAZA STATION WASHINGTON DC 20026-3986 |
| GINA MCCARTHY, ADMIN, EPA | NORMAN L. RAVE, JR. U.S. DOJ, ENVR & NATURAL RESOURCES DIV PO BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| GINA MCCARTHY, ADMIN, UNITED STATES EPA | ROBERT G. DREHER U.S. DOJ, ENVR & NATURAL RESOURCES DIV PO BOX 23986, L'ENFANT PLAZA STATION WASHINGTON DC 20026-3986 |
| GINA N BAILEY | ADDRESS ON FILE |
| GINA R NIEVES | ADDRESS ON FILE |
| GINA RENEE JONES RILEY | ADDRESS ON FILE |
| GINA T KELLER | ADDRESS ON FILE |
| GINA THOMAS | ADDRESS ON FILE |
| GINA VOLZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GINA WORCESTER | ADDRESS ON FILE |
| GINES, ABE S. | PO BOX 59 PORT GIBSON MS 39150 |
| GINES, SHIRLEY | P.O. BOX 297 HERMANVILLE MS 39086 |
| GINETTE THEARD | ADDRESS ON FILE |
| GINGA C MONGRUE | ADDRESS ON FILE |
| GINGER BROWNING | ADDRESS ON FILE |
| GINGER ELLEN HARRIS MCCREIGHT | ADDRESS ON FILE |
| GINGER HOEHN | ADDRESS ON FILE |
| GINGER LEE | ADDRESS ON FILE |
| GINGER LEIGH MORRIS | ADDRESS ON FILE |
| GINGER LEIGH OLDHAM | ADDRESS ON FILE |
| GINGER PARISI | ADDRESS ON FILE |
| GINGER S HATCHETT | ADDRESS ON FILE |
| GINGER SUSAN LEE | ADDRESS ON FILE |
| GINGLES, DONNETTA C, PR OF THE | ESTATE OF SHIRLEY MOSES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GINGRAS, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GINIA DIAN EASON BEEMAN & | ADDRESS ON FILE |
| GINLEY, JOHN P | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| GINN, BONITA L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GINNS, MARY | 6839 SAINT AUGUSTINE ST HOUSTON TX 77021-4836 |
| GINNY M GRAHAM | ADDRESS ON FILE |
| GINO CORDANI | ADDRESS ON FILE |
| GINO J MARINELLI | ADDRESS ON FILE |
| GINTER, EDWIN LEE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GINTERS JAKOVICS | ADDRESS ON FILE |
| GIO D MCELREE | ADDRESS ON FILE |
| GIOIA, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIONET, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIONFRIDDO, LYS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIORDANENGO, ANTHONY | 471 ROSE STREET LIVERMORE, ALAMEDA CA 94550 |
| GIORDANO, ALDO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GIORDANO, ALFRED J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GIORDANO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIORDANO, DAVID FRED | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GIORDANO, JOHN O. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GIORDANO, TONY | 13021 DESSAU RD LOT 416 AUSTIN TX 78754-2132 |
| GIORDANO/ARONSON, JOYCE | 190 HAMILTON AVE ISLAND PARK NY 11558-1931 |
| GIORGI, PHILIP | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GIOSSI, DARRIN | PO BOX 342 CAMDEN AL 36726 |
| GIOTES, A G | 22 TIMBER RIDGE TRL LORENA TX 76655-3035 |
| GIOVANNI BERTUNA | ADDRESS ON FILE |
| GIOVANNI M HAMILTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GIOVANNI MARINO | ADDRESS ON FILE |
| GIOVANNI, MICHAEL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GIOVINGO, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GIOWANA KAY SIMON | ADDRESS ON FILE |
| GIOWANA SIMON | ADDRESS ON FILE |
| GIPPRICH, STEPHEN | 701 MAYTON CT BEL AIR MD 21014 |
| GIPPRICH, STEPHEN J. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,  22ND FLR BALTIMORE MD 21201 |
| GIPSON INDUSTRIAL COATINGS, INC. | PO BOX 2007 PORT ARTHUR TX 77643 |
| GIPSON, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIPSON, JOSEPHINE | 2834 BRIDAL WREATH LN DALLAS TX 75233-3208 |
| GIPSON, ODESSA | RT. .2, MT. PLEASANT TX 75455 |
| GIPSON, TERRY | 500 GIPSON MANOR CT CROWLEY TX 76036-4725 |
| GIPSON, WILSON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIRARD A KEIM | ADDRESS ON FILE |
| GIRARD B LEECH | ADDRESS ON FILE |
| GIRARDIN, ALLAN J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| GIRARDIN, WILLIAM  J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GIRAULT WILSON FORD | ADDRESS ON FILE |
| GIRDHAPI NARIANI | ADDRESS ON FILE |
| GIRDHAR V VANDRA | ADDRESS ON FILE |
| GIRGES S KALLINI | ADDRESS ON FILE |
| GIRISH C GUPTA | ADDRESS ON FILE |
| GIRISH C HATWAL | ADDRESS ON FILE |
| GIRISH C ROY | ADDRESS ON FILE |
| GIRISH G JOSHI | ADDRESS ON FILE |
| GIRISH J MODI | ADDRESS ON FILE |
| GIRISH J SHAH | ADDRESS ON FILE |
| GIRISH P THAKKAR | ADDRESS ON FILE |
| GIRISH SHAH | ADDRESS ON FILE |
| GIRISH V PATEL | ADDRESS ON FILE |
| GIRL SCOUTS OF GREATER SOUTH | TEXAS 2410 BEVECREST CORPUS CHRISTI TX 78415 |
| GIRL SCOUTS OF NORTHEAST TEXAS | 6001 SUMMERSIDE DRIVE DALLAS TX 75252 |
| GIRL SCOUTS OF NORTHEAST TEXAS | TROOP#1980 528 ROBINDALE LN FAIRFIELD TX 75840 |
| GIRL SCOUTS OF SOUTHWEST TEXAS | SALLY CHEEVER GIRL SCOUT LEADERSHIP CENTER 811 N COKER LOOP SAN ANTONIO TX 78216 |
| GIRLS INC OF METROPOLITAN DALLAS | 2040 EMPIRE CENTRAL DRIVE DALLAS TX 75235-4304 |
| GIRMA HAILE LEUL | ADDRESS ON FILE |
| GIROUARD, EUGENE A | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| GIROUX, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GISELA BOLLINI | ADDRESS ON FILE |
| GISELA MARCANO | ADDRESS ON FILE |
| GISELE M GUECIA | ADDRESS ON FILE |
| GISELLA B GOULD | ADDRESS ON FILE |
| GISELLE CYCOWICZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GISH, ANTHONY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GISH, KEITH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GITCHEL, LEO DALE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GITLIN & COMPANY LLC | ATTN: RICHARD GITLIN 7836 MONTECITO PL DELRAY BEACH FL 33446 |
| GITTENS, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GITTO, JOSEPH F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GIULIANO, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIULIO A. FAUSTINI | ADDRESS ON FILE |
| GIULIO V CORRENTI | ADDRESS ON FILE |
| GIUSEPPE LICATA | ADDRESS ON FILE |
| GIUSEPPINO SIGNORA | ADDRESS ON FILE |
| GIUSTINO, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GIUSTO MISS AND MASSIMILIANA MISS | ADDRESS ON FILE |
| GIUSTO MISS AND MASSIMILIANA MISS | ADDRESS ON FILE |
| GIVEANS, GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GIVENS, CARL DENTON | ADDRESS ON FILE |
| GIVENS, DIANE L | 106 ENGLEWOOD DR LUFKIN TX 75901-5805 |
| GIVENS, RODGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIVENS, STANLEY, SR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GIVLER, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIZINSKI, EDWARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GJURICH, MILAN | 121 STATE ST JOHNSTOWN PA 15905 |
| GK TECHNOLOGIES INC | 204 5TH STREET EAST HALSTAD MN 56548 |
| GKKWORKS CONSTRUCTION | SERVICES INC 11500 W OLYMPIC BLVD STE 680 LOS ANGELES CA 90064 |
| GKN SINTER METALS LLC | 2200 N OPDYKE RD AUBURN HILLS MI 48326-2435 |
| GLACIAL ENERGY HOLDINGS | ADDRESS ON FILE |
| GLADDEN, BRENDA J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GLADINE SICKLES | ADDRESS ON FILE |
| GLADIOLA PERKINS | ADDRESS ON FILE |
| GLADS A GODFREY | ADDRESS ON FILE |
| GLADSTONE D HUMPHREY | ADDRESS ON FILE |
| GLADUE, THEODORE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GLADUS, WILLIAM K. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GLADY C SPEARS | ADDRESS ON FILE |
| GLADY S JIMENEZ | ADDRESS ON FILE |
| GLADYA I DAVIDSEN | ADDRESS ON FILE |
| GLADYA P BURNHAM | ADDRESS ON FILE |
| GLADYS ANN FINLEY | ADDRESS ON FILE |
| GLADYS B KELLY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GLADYS BARBER BERLIN | ADDRESS ON FILE |
| GLADYS BAXLEY | ADDRESS ON FILE |
| GLADYS BLAKLEY | ADDRESS ON FILE |
| GLADYS BURD | ADDRESS ON FILE |
| GLADYS BYRNES | ADDRESS ON FILE |
| GLADYS C SEYMOUR | ADDRESS ON FILE |
| GLADYS C SKAAR | ADDRESS ON FILE |
| GLADYS CONKLIN | ADDRESS ON FILE |
| GLADYS CRUZ | ADDRESS ON FILE |
| GLADYS D WARD | ADDRESS ON FILE |
| GLADYS DUNKLIN | ADDRESS ON FILE |
| GLADYS E KUHHORN | ADDRESS ON FILE |
| GLADYS FAKE | ADDRESS ON FILE |
| GLADYS FISHMAN | ADDRESS ON FILE |
| GLADYS FOSTER | ADDRESS ON FILE |
| GLADYS GIBSON | ADDRESS ON FILE |
| GLADYS HAMILTON | ADDRESS ON FILE |
| GLADYS HOLLINS | ADDRESS ON FILE |
| GLADYS J KAWKA | ADDRESS ON FILE |
| GLADYS K LABUDDE | ADDRESS ON FILE |
| GLADYS KEITH | ADDRESS ON FILE |
| GLADYS KIRK | ADDRESS ON FILE |
| GLADYS L CUMMING | ADDRESS ON FILE |
| GLADYS LOUISE EDISON | ADDRESS ON FILE |
| GLADYS LUCAS | ADDRESS ON FILE |
| GLADYS M CURTIS | ADDRESS ON FILE |
| GLADYS M MEEHAN | ADDRESS ON FILE |
| GLADYS M PETERSON | ADDRESS ON FILE |
| GLADYS M SPILLANE | ADDRESS ON FILE |
| GLADYS M TOWNSEND | ADDRESS ON FILE |
| GLADYS MARTIN | ADDRESS ON FILE |
| GLADYS MAZOWIESKI | ADDRESS ON FILE |
| GLADYS MESSINGER | ADDRESS ON FILE |
| GLADYS N HINELY | ADDRESS ON FILE |
| GLADYS R CAPPIELLO | ADDRESS ON FILE |
| GLADYS SHARBUTT | ADDRESS ON FILE |
| GLADYS SIMMONS | ADDRESS ON FILE |
| GLADYS SOLBAKKEN | ADDRESS ON FILE |
| GLADYS STOKES | ADDRESS ON FILE |
| GLADYS T ANDERSON | ADDRESS ON FILE |
| GLADYS THOMAS | ADDRESS ON FILE |
| GLADYS WWILLIAMS | ADDRESS ON FILE |
| GLANCEY, LLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GLANCY P REDDEN | ADDRESS ON FILE |
| GLANTZ JOINT TRUST | ADDRESS ON FILE |
| GLANTZ JOINT TRUST | JUDITH A MAUND TRUSTEE 1200 OAK MEADOW DR DRIPPING SPRINGS TX 78620 |
| GLASCO, BRIAN | 309 36TH ST SNYDER TX 79549-5017 |
| GLASCO, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| GLASCO, WILLIAM | 3800 MIAMI FL 33131 |
| GLASSCOCK CNTY CO-OP | 300 COUNTY ROAD COOP GARDEN CITY TX 79739-2759 |
| GLASER, MELVYN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GLASGOW, JOSEPH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GLASGOW, JOSEPH | 5204 CR 1507 ATHENS TX 75751 |
| GLASGOW, TERESA | 5204 CR 1507 ATHENS TX 75751 |
| GLASPIE, TERRY LEWIS (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: TISHA LISTER 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| GLASS EXPANSION | 4 BARLOWS LANDING RD UNIT 2A POCASSET MA 02559 |
| GLASS EXPANSION INC | 4 BARLOWS LANDING RD UNIT #2A POCASSET MA 02559 |
| GLASS, EUGENE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GLASS, JANET ELAINE, PR OF THE | ESTATE OF RICHARD J BOUNDS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GLASS, MILDRED M, PR OF THE | ESTATE OF GEORGE GLASS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GLASS, W. | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GLASSCOCK CO. ISD | PO BOX 9 GARDEN CITY TX 79739 |
| GLASSCOCK CO. UWD | GLASSCOCK CO. UWD 117 E. CURRIE GARDEN CITY TX 79739 |
| GLASSCOCK CO. UWD | GLASSCOCK CO. UWD GARDEN CITY TX 79739 |
| GLASSCOCK COUNTY | GLASSCOCK COUNTY COURTHOUSE 117 E. CURRIE GARDEN CITY TX 79739 |
| GLASSCOCK COUNTY | PO BOX 89 GARDEN CITY TX 79739 |
| GLASSCOCK COUNTY TAX OFFICE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: LAURA J. MONROE P.O. BOX 817 LUBBOCK TX 79408 |
| GLASSEL REDMON | ADDRESS ON FILE |
| GLASSELL JAMES MORTON | ADDRESS ON FILE |
| GLASSELL T MORTON | ADDRESS ON FILE |
| GLASSELL T MORTON | ADDRESS ON FILE |
| GLASSIE, FRANK L. | 325 MELROSE ST MARION HEIGHTS PA 17832 |
| GLAUGH M MCLEROY | ADDRESS ON FILE |
| GLAUSER, ANDREW | 19 CAMELOT DR WEST SENECA NY 14224 |
| GLAZE,BEN D. & NAOMI | PO BOX 41 SCROGGINS TX 75480 |
| GLAZER, JEROME | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GLEASON REEL | ADDRESS ON FILE |
| GLEASON REEL CORPORATION | 25415 NETWORK PLACE CHICAGO IL 60673-1254 |
| GLEASON, ANN, PR OF THE | ESTATE OF JOHN J GLEASON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GLEASON, JAMES M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GLEASON, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GLEATON, BENNY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GLEEN D REGISTER | ADDRESS ON FILE |
| GLEESON, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GLEICHENHAUS ADVISORS LLC | 5323 STONEGATE ROAD DALLAS TX 75209 |
| GLEIM, L ROY | 2601 NANTUCKET CT BEDFORD TX 76022-7786 |
| GLEMM TERRELL | ADDRESS ON FILE |
| GLEN  DUNCAN | ROUTE 1 BOX 255 A COMANCHE OK 73529 |

| Claim Name | Address Information |
|---|---|
| GLEN A KAMMAN | ADDRESS ON FILE |
| GLEN A SEARCY | ADDRESS ON FILE |
| GLEN A SHUMSKY | ADDRESS ON FILE |
| GLEN A SMITH | ADDRESS ON FILE |
| GLEN ALAN PARSONS | ADDRESS ON FILE |
| GLEN ARNOLD | ADDRESS ON FILE |
| GLEN BOTSFORD | ADDRESS ON FILE |
| GLEN BROWN | ADDRESS ON FILE |
| GLEN C SLAUGHTER | ADDRESS ON FILE |
| GLEN C STRACHAN | ADDRESS ON FILE |
| GLEN C WHEELER | ADDRESS ON FILE |
| GLEN CHAMPION | ADDRESS ON FILE |
| GLEN CHAPMAN | ADDRESS ON FILE |
| GLEN CRAIN | ADDRESS ON FILE |
| GLEN CURTIS | ADDRESS ON FILE |
| GLEN D BOSTIC | 1839 CR 305 MCDADE TX 78650 |
| GLEN D JONES | ADDRESS ON FILE |
| GLEN D LANDRUM | ADDRESS ON FILE |
| GLEN D WALDIS | ADDRESS ON FILE |
| GLEN DOUGLAS | ADDRESS ON FILE |
| GLEN E COX | ADDRESS ON FILE |
| GLEN E CRAIN | ADDRESS ON FILE |
| GLEN E CRAIN | ADDRESS ON FILE |
| GLEN E HERZOG | ADDRESS ON FILE |
| GLEN E SEGUIN | ADDRESS ON FILE |
| GLEN EARL CHICK | ADDRESS ON FILE |
| GLEN EARL HOOD | ADDRESS ON FILE |
| GLEN EDWARD KRAUSE | ADDRESS ON FILE |
| GLEN ENGLISH ESTATE | ADDRESS ON FILE |
| GLEN ENGLISH ESTATE | ADDRESS ON FILE |
| GLEN G PUTT | ADDRESS ON FILE |
| GLEN G ROGERS | ADDRESS ON FILE |
| GLEN GATLIN | ADDRESS ON FILE |
| GLEN GOLDBERG | ADDRESS ON FILE |
| GLEN GRUETTER | ADDRESS ON FILE |
| GLEN H FOLTZ | ADDRESS ON FILE |
| GLEN H REIBSAMEN JR | ADDRESS ON FILE |
| GLEN HIBBS | ADDRESS ON FILE |
| GLEN HIGHTOWER | ADDRESS ON FILE |
| GLEN HOLDERMAN | ADDRESS ON FILE |
| GLEN HOLVERSON | ADDRESS ON FILE |
| GLEN HOOD | ADDRESS ON FILE |
| GLEN HUDSON | ADDRESS ON FILE |
| GLEN JOHNSON | ADDRESS ON FILE |
| GLEN L NEE | ADDRESS ON FILE |
| GLEN M DAVIS | ADDRESS ON FILE |
| GLEN M JONES | ADDRESS ON FILE |
| GLEN M MORROW | ADDRESS ON FILE |
| GLEN M WEBB | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLEN MCRAE | ADDRESS ON FILE |
| GLEN MICHAEL STRICKLER | ADDRESS ON FILE |
| GLEN NIX | ADDRESS ON FILE |
| GLEN NORMAN | ADDRESS ON FILE |
| GLEN ONG | ADDRESS ON FILE |
| GLEN PARSONS | ADDRESS ON FILE |
| GLEN PEOTTER AND NANCY PEOTTER | ADDRESS ON FILE |
| GLEN PERKINS | ADDRESS ON FILE |
| GLEN ROCKWELL | ADDRESS ON FILE |
| GLEN ROGERS | ADDRESS ON FILE |
| GLEN ROSE ANTIQUE TRACTOR & MACHINERY | CLUB PO BOX 2577 GLEN ROSE TX 76043 |
| GLEN ROSE ATHLETIC BOOSTER CLUB | PO BOX 1091 GLEN ROSE TX 76043 |
| GLEN ROSE AUTO PARTS | 215 NORTHEAST BERNARD PO BOX 277 GLEN ROSE TX 76043 |
| GLEN ROSE CHAMBER OF COMMERCE | 112 N WALNUT ST PO BOX 605 GLEN ROSE TX 76043 |
| GLEN ROSE CVB | ADDRESS ON FILE |
| GLEN ROSE HIGH SCHOOL | PO BOX 2129 GLEN ROSE TX 76043 |
| GLEN ROSE HIGH SCHOOL YEARBOOK | PO BOX 2129 GLEN ROSE TX 76043 |
| GLEN ROSE INDEPENDENT SCHOOL | DISTRICT 1102 STADIUM DR PO BOX 2129 GLEN ROSE TX 76043 |
| GLEN ROSE INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| GLEN ROSE INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| GLEN ROSE ISD | 1102 STADIUM DRIVE GLEN ROSE TX 76043 |
| GLEN ROSE ISD | PO BOX 2129 GLEN ROSE TX 76043 |
| GLEN ROSE LIONS CLUB | PO BOX 2215 GLEN ROSE TX 76043 |
| GLEN ROSE LIONS CLUB | PO BOX 2215 GLEN ROSE TX 76046 |
| GLEN ROSE MEDICAL CENTER | 1021 HOLDEN ST GLEN ROSE TX 76043 |
| GLEN ROSE MEDICAL CLINIC | PO BOX 997 GLEN ROSE TX 76043 |
| GLEN ROSE MEDICAL FOUNDATION | GLEN ROSE MEDICAL CENTER PO BOX 2099 GLEN ROSE TX 76043 |
| GLEN ROSE NEWS INC | WHEELER BRANCH BOOKKEEPING LLC 2295 COUNTY ROAD 326 GLEN ROSE TX 76043 |
| GLEN ROSE NEWSPAPER | PO BOX 3207 GLEN ROSE TX 76043 |
| GLEN ROSE OPTIMIST CLUB | PO BOX 300 GLEN ROSE TX 76043 |
| GLEN ROSE REPORTER | PO BOX 2009 GLEN ROSE TX 76043 |
| GLEN ROSE RODEO ASSOCIATION | PO BOX 1298 GLEN ROSE TX 76043 |
| GLEN ROSE SOCCER ASSOCIATION | PO BOX 1596 GLEN ROSE TX 76043 |
| GLEN ROSE SOMERVELL COUNTY | CHAMBER OF COMMERCE PO BOX 605 112 N WALNUT ST GLEN ROSE TX 76043 |
| GLEN ROSE YOUTH BASEBALL ASSOC | PO BOX 2054 GLEN ROSE TX 76043 |
| GLEN ROSE, CITY | 201 NE VERNON GLEN ROSE TX 76043 |
| GLEN SMITH | ADDRESS ON FILE |
| GLEN T HUNT | ADDRESS ON FILE |
| GLEN W JONES | ADDRESS ON FILE |
| GLEN W KOWALSKI | ADDRESS ON FILE |
| GLEN WILLIAM JOHNSON | ADDRESS ON FILE |
| GLENBROOK APARTMENTS GENERAL PARTNERSHIP | DBA GLENBROOK APARTMENTS PHASE I PO BOX 3235 SHERMAN TX 75091-3235 |
| GLENDA A JOHNSON | ADDRESS ON FILE |
| GLENDA A STRICKLAND | ADDRESS ON FILE |
| GLENDA ALVAREZ | ADDRESS ON FILE |
| GLENDA B WHITEHEAD | ADDRESS ON FILE |
| GLENDA BENSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLENDA COLEMAN | ADDRESS ON FILE |
| GLENDA COLEMAN | ADDRESS ON FILE |
| GLENDA CORBELL | ADDRESS ON FILE |
| GLENDA CROCKETT | ADDRESS ON FILE |
| GLENDA DOVE | ADDRESS ON FILE |
| GLENDA ELIZABETH HOUSTON | ADDRESS ON FILE |
| GLENDA F COLEMAN | ADDRESS ON FILE |
| GLENDA F COLEMAN | ADDRESS ON FILE |
| GLENDA FAVORS GILLIAM | ADDRESS ON FILE |
| GLENDA GELLAR | ADDRESS ON FILE |
| GLENDA GOODGER | ADDRESS ON FILE |
| GLENDA GORDON | ADDRESS ON FILE |
| GLENDA HART | ADDRESS ON FILE |
| GLENDA HICKS | ADDRESS ON FILE |
| GLENDA J BENSON | ADDRESS ON FILE |
| GLENDA J BENSON | ADDRESS ON FILE |
| GLENDA J BONINE | ADDRESS ON FILE |
| GLENDA J BROGOITTI | ADDRESS ON FILE |
| GLENDA J STILWELL | ADDRESS ON FILE |
| GLENDA JOANN MORRIS | ADDRESS ON FILE |
| GLENDA JORDAN | ADDRESS ON FILE |
| GLENDA K CREEF | ADDRESS ON FILE |
| GLENDA KEASLER | ADDRESS ON FILE |
| GLENDA KEASLER | ADDRESS ON FILE |
| GLENDA L COLLIER | ADDRESS ON FILE |
| GLENDA L SESSIONS | ADDRESS ON FILE |
| GLENDA LEE | ADDRESS ON FILE |
| GLENDA LEWIS | ADDRESS ON FILE |
| GLENDA LOTT TILLMAN | ADDRESS ON FILE |
| GLENDA MARTINEZ | ADDRESS ON FILE |
| GLENDA MCDANIEL | ADDRESS ON FILE |
| GLENDA MOSELEY | ADDRESS ON FILE |
| GLENDA MOSELEY | ADDRESS ON FILE |
| GLENDA PAYNE STONEHAM | ADDRESS ON FILE |
| GLENDA R STRIEGEL | ADDRESS ON FILE |
| GLENDA RUTH REESE | ADDRESS ON FILE |
| GLENDA S BERNA | ADDRESS ON FILE |
| GLENDA SCHITOSKEY | ADDRESS ON FILE |
| GLENDA SUE HICKS | ADDRESS ON FILE |
| GLENDA T BARKER | ADDRESS ON FILE |
| GLENDA TILLMAN | ADDRESS ON FILE |
| GLENDA WALLACE | ADDRESS ON FILE |
| GLENDA WORTHY | ADDRESS ON FILE |
| GLENDON J SPEARS | ADDRESS ON FILE |
| GLENDON KAYWOOD NEAL | ADDRESS ON FILE |
| GLENDON KAYWOOD NEAL | ADDRESS ON FILE |
| GLENDON NEAL | ADDRESS ON FILE |
| GLENFORD PARKS | ADDRESS ON FILE |
| GLENICE J GUTHRIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLENISE V BROWN | ADDRESS ON FILE |
| GLENN A ENCABABIAN | ADDRESS ON FILE |
| GLENN A KELLER | ADDRESS ON FILE |
| GLENN A LARSON | ADDRESS ON FILE |
| GLENN A MAVER | ADDRESS ON FILE |
| GLENN A MIDDLETON | ADDRESS ON FILE |
| GLENN A PERRY | ADDRESS ON FILE |
| GLENN A PERRY | ADDRESS ON FILE |
| GLENN ALAN MCKEE | ADDRESS ON FILE |
| GLENN ALLEBACH | ADDRESS ON FILE |
| GLENN ALLEN | ADDRESS ON FILE |
| GLENN ALLEN MCNAIR | ADDRESS ON FILE |
| GLENN ANNIS | ADDRESS ON FILE |
| GLENN B LEVINE | ADDRESS ON FILE |
| GLENN BERNHOFT | ADDRESS ON FILE |
| GLENN BOYD | ADDRESS ON FILE |
| GLENN BRANTLEY | ADDRESS ON FILE |
| GLENN BRANTLEY | STUART F. LEWIS LAW OFFICE OF STUART F. LEWIS 1722 BROADMOOR DR, STE 114, PO BOX 5756 BRYAN TX 77805-5756 |
| GLENN BROZMAN ADAMS | ADDRESS ON FILE |
| GLENN BUTLER | ADDRESS ON FILE |
| GLENN C BRAY | ADDRESS ON FILE |
| GLENN C FREIMARK | ADDRESS ON FILE |
| GLENN CASTLES | ADDRESS ON FILE |
| GLENN COURSEN | ADDRESS ON FILE |
| GLENN D BAYKOWSKI | ADDRESS ON FILE |
| GLENN D CRUTCHER | ADDRESS ON FILE |
| GLENN D WEST | ADDRESS ON FILE |
| GLENN DAL NELSON | ADDRESS ON FILE |
| GLENN DALE BOSTIC | ADDRESS ON FILE |
| GLENN DALE MINZE | ADDRESS ON FILE |
| GLENN DARREL STEWART | ADDRESS ON FILE |
| GLENN DEAN HOVER | ADDRESS ON FILE |
| GLENN DEAN TOMLINSON | ADDRESS ON FILE |
| GLENN DORSEY | ADDRESS ON FILE |
| GLENN E COLEMAN | ADDRESS ON FILE |
| GLENN E DUNCAN | ADDRESS ON FILE |
| GLENN E ELLIS | ADDRESS ON FILE |
| GLENN E FORD | ADDRESS ON FILE |
| GLENN E GOODMAN | ADDRESS ON FILE |
| GLENN E HARRISON | AKA GLENN EDWARD HARRISON |
| GLENN E HOHENSHELL | ADDRESS ON FILE |
| GLENN E JERGINS | ADDRESS ON FILE |
| GLENN E MEYERS | ADDRESS ON FILE |
| GLENN EDWARD HARRISON | DEBRA HARRISON, AKA DEBRAú SPEARS HARRISON; FRANKLIN BANK, SSB (IN REM ONLY) |
| GLENN EDWARD HARRISON, | DEBRAú SPEARS HARRISON; FRANKLIN BANK, SSB (IN REM ONLY) |
| GLENN EDWARDS | ADDRESS ON FILE |
| GLENN ERSKINE | ADDRESS ON FILE |
| GLENN G CRAIG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GLENN G DAVIS | ADDRESS ON FILE |
| GLENN G GREEN | ADDRESS ON FILE |
| GLENN GRAMZA | ADDRESS ON FILE |
| GLENN H KELMAN | ADDRESS ON FILE |
| GLENN H LORE | ADDRESS ON FILE |
| GLENN H MORRISON | ADDRESS ON FILE |
| GLENN H MULLER | ADDRESS ON FILE |
| GLENN H PARITT | ADDRESS ON FILE |
| GLENN HALL | ADDRESS ON FILE |
| GLENN HAMMOND | ADDRESS ON FILE |
| GLENN HARKEY | ADDRESS ON FILE |
| GLENN HARRIS MARSH | ADDRESS ON FILE |
| GLENN HERZOG | ADDRESS ON FILE |
| GLENN HORTON | ADDRESS ON FILE |
| GLENN HUGHES | ADDRESS ON FILE |
| GLENN HUTCHINSON SPEER | ADDRESS ON FILE |
| GLENN J HOELSCHER | ADDRESS ON FILE |
| GLENN J MURPHY | ADDRESS ON FILE |
| GLENN J RIEDMAN | ADDRESS ON FILE |
| GLENN JERGINS | ADDRESS ON FILE |
| GLENN JOHN STACH | ADDRESS ON FILE |
| GLENN JOHNS | ADDRESS ON FILE |
| GLENN JONES | ADDRESS ON FILE |
| GLENN K JOHNSON | ADDRESS ON FILE |
| GLENN KERSHAW | ADDRESS ON FILE |
| GLENN L ARMEY | ADDRESS ON FILE |
| GLENN L BABIN JR | ADDRESS ON FILE |
| GLENN L BLINN | ADDRESS ON FILE |
| GLENN L COOKSEY | ADDRESS ON FILE |
| GLENN L CROW | ADDRESS ON FILE |
| GLENN L GENDRON | ADDRESS ON FILE |
| GLENN L M SWETMAN | SWETMAN BAXTER MASSENBURG MAX SWETMAN 650 POYDRAS ST, STE 2400 NEW ORLEANS LA 70130 |
| GLENN LAUGA | ADDRESS ON FILE |
| GLENN M CRAWLEY | ADDRESS ON FILE |
| GLENN M DAVIES | ADDRESS ON FILE |
| GLENN M FRANKLIN | ADDRESS ON FILE |
| GLENN M LANGOWSKI | ADDRESS ON FILE |
| GLENN M SAND | ADDRESS ON FILE |
| GLENN M.ARSENAULT | ADDRESS ON FILE |
| GLENN MARTIN SAXON | ADDRESS ON FILE |
| GLENN MCATEE | ADDRESS ON FILE |
| GLENN MCGILL | ADDRESS ON FILE |
| GLENN MICHAEL SMITH | ADDRESS ON FILE |
| GLENN MOTT | ADDRESS ON FILE |
| GLENN MURRAY | ADDRESS ON FILE |
| GLENN O ROOFE | ADDRESS ON FILE |
| GLENN P DAVIS | ADDRESS ON FILE |
| GLENN P JOHNS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GLENN P WHRITENOUR | ADDRESS ON FILE |
| GLENN PATRICK HORNE | ADDRESS ON FILE |
| GLENN PAUL BATISTE SR | ADDRESS ON FILE |
| GLENN R AHLBERG | ADDRESS ON FILE |
| GLENN R BROOKS | ADDRESS ON FILE |
| GLENN R CONNER | ADDRESS ON FILE |
| GLENN R DEWEY | ADDRESS ON FILE |
| GLENN R EASTWOOD | ADDRESS ON FILE |
| GLENN R HALL | ADDRESS ON FILE |
| GLENN R HENRY | ADDRESS ON FILE |
| GLENN R HERDMAN | ADDRESS ON FILE |
| GLENN R JESTER | ADDRESS ON FILE |
| GLENN R MCAULAY | ADDRESS ON FILE |
| GLENN R MCKEE | ADDRESS ON FILE |
| GLENN R PETERSON | ADDRESS ON FILE |
| GLENN R PIEHLER | ADDRESS ON FILE |
| GLENN R RAVEN | ADDRESS ON FILE |
| GLENN R SEERY | ADDRESS ON FILE |
| GLENN ROBERTS | ADDRESS ON FILE |
| GLENN ROBERTSON | ADDRESS ON FILE |
| GLENN ROBINSON | ADDRESS ON FILE |
| GLENN ROBINSON | ADDRESS ON FILE |
| GLENN S HAMMAN | ADDRESS ON FILE |
| GLENN S KING | ADDRESS ON FILE |
| GLENN S NORTH | ADDRESS ON FILE |
| GLENN SEWELL | ADDRESS ON FILE |
| GLENN SIMPSON | ADDRESS ON FILE |
| GLENN T ANGELL | ADDRESS ON FILE |
| GLENN T NEWKIRK | ADDRESS ON FILE |
| GLENN TALLEY | ADDRESS ON FILE |
| GLENN TOMLINSON | ADDRESS ON FILE |
| GLENN W GROSS | ADDRESS ON FILE |
| GLENN W WARD | ADDRESS ON FILE |
| GLENN WADE BUTLER | ADDRESS ON FILE |
| GLENN WARD | ADDRESS ON FILE |
| GLENN WAYNE TALLEY | ADDRESS ON FILE |
| GLENN WELLCOME | ADDRESS ON FILE |
| GLENN WILLIAM CAMPBELL | ADDRESS ON FILE |
| GLENN WILLIAMS | ADDRESS ON FILE |
| GLENN, GWENDOLYN | 213 W DOVE LN HARKEN HTS TX 76548-1124 |
| GLENN, THERESA | 16 CHARLESTON PARK DR APT 2102 HOUSTON TX 77025-5645 |
| GLENN, THOMAS R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GLENNA B HOWARD | ADDRESS ON FILE |
| GLENNA D WHITE | ADDRESS ON FILE |
| GLENNA F LASH | ADDRESS ON FILE |
| GLENNA G PERKINS | ADDRESS ON FILE |
| GLENNA HUBER | ADDRESS ON FILE |
| GLENNA PRICE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GLENNA SCOTT | ADDRESS ON FILE |
| GLENNA WOODARD | ADDRESS ON FILE |
| GLENNIS COLEY | ADDRESS ON FILE |
| GLENNIS LIVING | ADDRESS ON FILE |
| GLENNON, JAMES DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GLENROY EBNER | ADDRESS ON FILE |
| GLENROY JACK | ADDRESS ON FILE |
| GLENSKY, FREDERICK | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GLENSKY, ROBERT | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| GLENVILLE A WILSON | ADDRESS ON FILE |
| GLENWOOD M JONES | ADDRESS ON FILE |
| GLENWOOD P HOLLAND | ADDRESS ON FILE |
| GLIBOWSKI, MICHAEL J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GLIBOWSKI, STEPHEN J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GLICK EXCAVATION | ADDRESS ON FILE |
| GLICK, DAVID W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| GLICK, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GLICK, RON | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GLIDDEN COMPANY | 925 EUCLID AVENUE CLEVELAND OH 44115 |
| GLIDDEN COMPANY STORE | 110 W AMHERST TYLER TX 75701 |
| GLIDDEN, ARLO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GLIDDEN, EDDIE L | PO BOX 1221 TEXAS CITY TX 77592-1221 |
| GLIEDMAN, PHILIP H, JR | 9110 35TH STREET NORTH PINELLAS PARK FL 33782 |
| GLIFFORD K GORDON | ADDRESS ON FILE |
| GLIN ARLIN EDWARDS | ADDRESS ON FILE |
| GLINDA P HEICKEN | ADDRESS ON FILE |
| GLINES, ARNOLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GLITSCH, INC. | 4900 SINGLETON BLVD DALLAS TX 75212 |
| GLITSCH, INC. | JAMES SPAULDING,VP,COMMERCIALON BLVD PO BOX 660053 DALLAS TX 75212 |
| GLK LOCKSMITH | PO BOX 1962 MOUNT PLEASANT TX 75456-1962 |
| GLM DFW INC | 17300 PRESTON RD SUITE 300 DALLAS TX 75252 |
| GLM DFW, INC. | 17300 PRESTON ROAD DALLAS TX 75252 |
| GLM INC | 17300 PRESTON RD SUITE 300 DALLAS TX 75252 |
| GLOBAL BONDHOLDER SERVICES CORP | 65 BROADWAY STE 404 ATTN: HARVEY ENG NEW YORK NY 10006 |
| GLOBAL BONDHOLDER SERVICES CORP | ATTN: CORPORATE ACTIONS 65 BROADWAY STE 404 NEW YORK NY 10006 |
| GLOBAL CATHODIC PROTECTION | PO BOX 5189 HOUSTON TX 77262 |
| GLOBAL COMPLIANCE SERVICES | PO BOX 60941 CHARLOTTE NC 28260-0941 |
| GLOBAL CONSULTING PARTNERS | 15750 SPECTRUM DR APT 2119 ADDISON TX 75001-6361 |
| GLOBAL CONSULTING PARTNERS | 803 HIGHLAND LAKES CT KELLER TX 76248 |
| GLOBAL CONSULTING PARTNERS, LLC | 15750 SPECTRUM DR APT 2119 ADDISON TX 75001-6361 |
| GLOBAL CROSSING CONFERENCING | PO BOX 790407 ST LOUIS MO 63179-0407 |
| GLOBAL ENERGY DECISIONS INC | C O HENWOOD ENERGY SERVICES INC 2379 GATEWAY OAKS DR STE 200 SACRAMENTO CA 95833 |

| Claim Name | Address Information |
|---|---|
| GLOBAL EQUIPMENT CO | PO BOX 905713 CHARLOTTE NC 28290 |
| GLOBAL ICE BLASTING INC. | P.O. BOX 6169 MCKINNEY TX 75070 |
| GLOBAL ICEBLASTING INC | 104 LEDGENEST DR MCKINNEY TX 75070 |
| GLOBAL INDUSTRIAL EQUIPMENT | 2505 MILL CENTER PARKWAY SUITE 100 BUFORD GA 30518 |
| GLOBAL INSULATION INC | 4450 BELDEN VILLAGE ST NW STE 406 CANTON OH 44718 |
| GLOBAL KNOWLEDGE | 9000 REGENCY PARKWAY SUITE 500 PO BOX 27512 CARY NC 27512 |
| GLOBAL KNOWLEDGE | ATTN: KEVIN MARVIN 13279 COLLECTIONS CENTER DR CHICAGO IL 60693-3279 |
| GLOBAL MANAGEMENT INC | MCELROY DEUTSCH MULVANEY & CARPENTER LLP 1300 MOUNT KEMBLE AVENUE PO BOX 2075 MORRISTOWN NJ 07962-2075 |
| GLOBAL MONTELLO GROUP CORP. | 2 REGENCY PLZ STE 3 PROVIDENCE RI 02903-3149 |
| GLOBAL NOVATIONS LLC | DEPT 101030 PO BOX 150485 HARTFORD CT 06115-0485 |
| GLOBAL RAIL SYSTEM, INC. | PO BOX 603597 CLEVELAND OH 44103-0597 |
| GLOBAL RAIL SYSTEMS INC | 503 FM 147 MARLIN TX 76661 |
| GLOBAL RAIL SYSTEMS, INC | PO BOX 603597 CLEVELAND OH 44103-0597 |
| GLOBAL RAIL SYSTEMS, INC | C/O ARCHER & GREINER, PC ATTN: JERROLD S. KULBACK, ESQ. ONE CENTENNIAL SQUARE HADDONFIELD NJ 08033 |
| GLOBAL RAIL SYSTEMS, INC | PO BOX 110 503 FM 147 MARLIN TX 76661 |
| GLOBAL STRATEGY BOND MOTHER FUND | 1633 BROADWAY NEW YORK NY 10019 |
| GLOBAL TECHNICAL TRAINING SERVICES INC | 807 BYPASS 123 STE 31 SENECA SC 29679 |
| GLOBAL UNIVERSAL INC | 11701 SOUTH INTERSTATE 35 W BURLESON TX 76028-7023 |
| GLOBAL VIEW SOFTWARE INC | 100 SOUTH WACKER. SUITE 210 CHICAGO IL 60606 |
| GLOBAL VIEW SOFTWARE INC | 100 S WACKER DR CHICAGO IL 60606 |
| GLOBAL VIEW SOFTWARE INC | DEPT CH 17983 PALATINE IL 60055-7983 |
| GLOBAL VIEW SOFTWARE, INC. | 100 S. WACKER DRIVE, SUITE 210 CHICAGO IL 60606 |
| GLOBE UNION | 5757 N. GREENBAY AVENUE MILWAUKEE WI 53201 |
| GLOBE UNION, INC. | 2500 INTERNATIONALE PKWY WOODRIDGE IL 60517 |
| GLOCK, JOHN W , SR, PR OF THE | ESTATE OF RAYMOND H GLOCK SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GLOCK, JOHN W, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GLOCKZEN, JOHN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GLOCKZIN RANCH PROPERTIES, LTD. | PO BOX 3189 BRYAN TX 77805 |
| GLORA HELM | ADDRESS ON FILE |
| GLORIA A CANCIENNE | ADDRESS ON FILE |
| GLORIA A CANNATELLI | ADDRESS ON FILE |
| GLORIA A DELLA VOLPE | ADDRESS ON FILE |
| GLORIA A GARCIA | ADDRESS ON FILE |
| GLORIA A MALCOLM | ADDRESS ON FILE |
| GLORIA AKS | ADDRESS ON FILE |
| GLORIA ALLEN | ADDRESS ON FILE |
| GLORIA B DALY | ADDRESS ON FILE |
| GLORIA BENAVIDEZ | ADDRESS ON FILE |
| GLORIA BERDING | ADDRESS ON FILE |
| GLORIA BOWMAN | ADDRESS ON FILE |
| GLORIA BROWN | ADDRESS ON FILE |
| GLORIA BUFFA | ADDRESS ON FILE |
| GLORIA C HILL | ADDRESS ON FILE |
| GLORIA C HUERTA | ADDRESS ON FILE |
| GLORIA C MANUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA C PETRICK | ADDRESS ON FILE |
| GLORIA C ROBERTO | ADDRESS ON FILE |
| GLORIA CARTER | ADDRESS ON FILE |
| GLORIA D LINDSAY | ADDRESS ON FILE |
| GLORIA DE LA CRUZ | ADDRESS ON FILE |
| GLORIA DELLA VOLPE | ADDRESS ON FILE |
| GLORIA DISEDARE | ADDRESS ON FILE |
| GLORIA E CARNEVALE | ADDRESS ON FILE |
| GLORIA E CLARK | ADDRESS ON FILE |
| GLORIA E HARRISON | ADDRESS ON FILE |
| GLORIA E LONG | ADDRESS ON FILE |
| GLORIA E REID | ADDRESS ON FILE |
| GLORIA E VARGAS | ADDRESS ON FILE |
| GLORIA EARLS CLARK | ADDRESS ON FILE |
| GLORIA F COLTER | ADDRESS ON FILE |
| GLORIA FERGUSON | ADDRESS ON FILE |
| GLORIA G ATCHISON | ADDRESS ON FILE |
| GLORIA G LEVINE | ADDRESS ON FILE |
| GLORIA G THOMPSON | ADDRESS ON FILE |
| GLORIA GARDNER | ADDRESS ON FILE |
| GLORIA GAYNOR | ADDRESS ON FILE |
| GLORIA GOLDMAN | ADDRESS ON FILE |
| GLORIA GRUBER | ADDRESS ON FILE |
| GLORIA H FRYE | ADDRESS ON FILE |
| GLORIA H HUNDIAK | ADDRESS ON FILE |
| GLORIA H KRESGE | ADDRESS ON FILE |
| GLORIA HARAMIS | ADDRESS ON FILE |
| GLORIA HARDY | ADDRESS ON FILE |
| GLORIA HARDY | ADDRESS ON FILE |
| GLORIA HASTON FLOURNOY | ADDRESS ON FILE |
| GLORIA HASTON FLOURNOY | ADDRESS ON FILE |
| GLORIA HILL | ADDRESS ON FILE |
| GLORIA HILL | ADDRESS ON FILE |
| GLORIA HMURICK | ADDRESS ON FILE |
| GLORIA HOLLINS SNODDY | ADDRESS ON FILE |
| GLORIA HOLMES | 274 BRIGHT SAN FRANCISCO CA 94132 |
| GLORIA J ABBOTT | ADDRESS ON FILE |
| GLORIA J DECKER | ADDRESS ON FILE |
| GLORIA J GARRISON | ADDRESS ON FILE |
| GLORIA J LASTINGER | ADDRESS ON FILE |
| GLORIA J MANNIELLO | ADDRESS ON FILE |
| GLORIA J PARKS | ADDRESS ON FILE |
| GLORIA J PIERCE | ADDRESS ON FILE |
| GLORIA J PIERCE | ADDRESS ON FILE |
| GLORIA J SHERMAN | ADDRESS ON FILE |
| GLORIA J SHORT | ADDRESS ON FILE |
| GLORIA J SIMONETTI | ADDRESS ON FILE |
| GLORIA J TURNER | ADDRESS ON FILE |
| GLORIA J WALKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA JEAN HAYNES | ADDRESS ON FILE |
| GLORIA JEAN MCRAE | ADDRESS ON FILE |
| GLORIA JO WYATT | ADDRESS ON FILE |
| GLORIA KEE | ADDRESS ON FILE |
| GLORIA L COLOMER | ADDRESS ON FILE |
| GLORIA L DICK | ADDRESS ON FILE |
| GLORIA L GRIGGS | ADDRESS ON FILE |
| GLORIA L GUDGEON | ADDRESS ON FILE |
| GLORIA L LIBERATORE | ADDRESS ON FILE |
| GLORIA L LYONS | ADDRESS ON FILE |
| GLORIA LEONE | ADDRESS ON FILE |
| GLORIA LESTER | ADDRESS ON FILE |
| GLORIA M CAREY | ADDRESS ON FILE |
| GLORIA M CURRIE | ADDRESS ON FILE |
| GLORIA M DIRMANN | ADDRESS ON FILE |
| GLORIA M DUBRO | ADDRESS ON FILE |
| GLORIA M MOSCA | ADDRESS ON FILE |
| GLORIA M PLUCHINO | ADDRESS ON FILE |
| GLORIA M PRETSCH | ADDRESS ON FILE |
| GLORIA M QUANN | ADDRESS ON FILE |
| GLORIA M TAYLOR | ADDRESS ON FILE |
| GLORIA MACK | ADDRESS ON FILE |
| GLORIA MARIE WITTENDORFER | ADDRESS ON FILE |
| GLORIA MONHCO | ADDRESS ON FILE |
| GLORIA N CLAY | ADDRESS ON FILE |
| GLORIA PARKER | ADDRESS ON FILE |
| GLORIA PARKS | ADDRESS ON FILE |
| GLORIA PAYNE SMITH | ADDRESS ON FILE |
| GLORIA PETERSON LEWIS | ADDRESS ON FILE |
| GLORIA PIERCE | ADDRESS ON FILE |
| GLORIA POISSANT | ADDRESS ON FILE |
| GLORIA R BARONE | ADDRESS ON FILE |
| GLORIA R LUSTERING | ADDRESS ON FILE |
| GLORIA REA | ADDRESS ON FILE |
| GLORIA REED | ADDRESS ON FILE |
| GLORIA REGINELLI | ADDRESS ON FILE |
| GLORIA REGINELLI | ADDRESS ON FILE |
| GLORIA ROBERTSON | ADDRESS ON FILE |
| GLORIA RUOTOLA | ADDRESS ON FILE |
| GLORIA S BROWN | ADDRESS ON FILE |
| GLORIA S KARDELL | ADDRESS ON FILE |
| GLORIA S TOM | ADDRESS ON FILE |
| GLORIA SALAZAR | ADDRESS ON FILE |
| GLORIA SAXON | ADDRESS ON FILE |
| GLORIA SEPULVEDA | ADDRESS ON FILE |
| GLORIA SICILIANO | ADDRESS ON FILE |
| GLORIA SIDOTI | ADDRESS ON FILE |
| GLORIA SMITH | ADDRESS ON FILE |
| GLORIA STARAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA T SMITH | ADDRESS ON FILE |
| GLORIA V CONTE | ADDRESS ON FILE |
| GLORIA V D AMURA | ADDRESS ON FILE |
| GLORIA V ROBINSON | ADDRESS ON FILE |
| GLORIA VARAN | ADDRESS ON FILE |
| GLORIA WACK | ADDRESS ON FILE |
| GLORIA WASKOW | ADDRESS ON FILE |
| GLORIOUS SUN PROPERTY MANAGEMENT INC | 6350 LBJ FREEWAY STE 257 DALLAS TX 75240 |
| GLORY NELL DAVIS | ADDRESS ON FILE |
| GLOSSICK, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GLOVER FORD LLC | 1204 N BUSINESS HWY 6 MARLIN TX 76661 |
| GLOVER RUBBER STAMP & CRAFTS | 1015 GOODNIGHT BLVD WILLS POINT TX 75169 |
| GLOVER, JANIS M | 712 RAIN LILY DR DESOTO TX 75115-6669 |
| GLOVER, KWANE | 2910 N. RINGGOLD ST PHILADELPHIA PA 19132 |
| GLOVER, STEVEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GLOVER, THERESE | 306 BEARLE ST PASADENA TX 77506-2829 |
| GLOVER, WADE R. | 103 BOLEYN LOOP RD. NEW BERN NC 28562 |
| GLOVER, WILLIAM ZACK | 1005 ADRIFT CT CROSBY TX 77532 |
| GLOWACKI, JOHN M, PR OF THE | ESTATE OF JOHN GLOWACKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GLOWPOINT INC | PO BOX 8288 PASADENA CA 91109-8288 |
| GLOWPOINT INC | 1776 LINCOLN ST STE 1300 DENVER CO 80203-1017 |
| GLOWPOINT INC | 1776 N LINCOLN ST STE 1300 DENVER CO 80203-1017 |
| GLOWPOINT INC | 225 LONG AVE HILLSIDE NJ 07205 |
| GLOWPOINT INC | 226 LONG AVE. HILLSIDE NJ 07205 |
| GLOWPOINT INC | 5740 RALSTON STREET SUITE 304 VENTURA CA 93003 |
| GLOYD D HOLLAND | ADDRESS ON FILE |
| GLOYESKE, RUSSELL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| GLUCK, DOUGLAS K, PR OF THE | ESTATE OF HERBERT GLUCK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GLUCK, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GLYN EDWARD SCHRAEDER | ADDRESS ON FILE |
| GLYN LARWSON LAYMANCE | ADDRESS ON FILE |
| GLYN SCHRAEDER | ADDRESS ON FILE |
| GLYNDA BETH BROOKS MCRAE | ADDRESS ON FILE |
| GLYNDA GARIEPY | ADDRESS ON FILE |
| GLYNDA JOY BURKE | ADDRESS ON FILE |
| GLYNDA K GARIEPY | ADDRESS ON FILE |
| GLYNDA K GARIEPY | ADDRESS ON FILE |
| GLYNDON DAVIS GUILLORY | ADDRESS ON FILE |
| GLYNDON J SHELTON INDIVIDUAL AND | ADDRESS ON FILE |
| GLYNDON J SHELTON INDV & AS TTEE OF THE | ADDRESS ON FILE |
| GLYNIS CALDWELL | ADDRESS ON FILE |
| GLYNIS CALDWELL | ADDRESS ON FILE |
| GLYNIS HOLDER | ADDRESS ON FILE |
| GLYNIS J KING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GLYNN A PADRICK | ADDRESS ON FILE |
| GLYNN WINN | ADDRESS ON FILE |
| GLYNNA PATE | ADDRESS ON FILE |
| GMAC | RICK HIGHTOWER, ATTORNEY AT LAW RICK HIGHTOWER 711 W 7TH STREET AUSTIN TX 78701 |
| GNAGNE, JULIE | 522 COUNTY ROAD 1419 RUSK TX 75785-3207 |
| GNB BATTERY TECNOLOGIES, INC. | ATTN: RICHARD CROWELL 1110 HIGHWAY 110 MENDOTA HEIGHTS MN 55118 |
| GNB BATTERY TECNOLOGIES, INC. | C/O: GARNER CARON & DOUGLAS ATTN: SUSAN M. FRANZETTI 321 N CLARK ST STE 3400 - QUAKER TOWER CHICAGO IL 60610-4795 |
| GNB INDUSTRIAL POWER | 9500 N. ROYAL LANE SUITE 150 IRVING TX 75063 |
| GNB INDUSTRIAL POWER | C/O EXIDE TECHNOLOGIES PO BOX 933479 ATLANTA GA 31193-3479 |
| GNECH, CAESAR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GNEFKOW, SUSAN K. | 1912 HAROLD DR. RAYMORE MO 64083 |
| GNET GROUP LLC | 2675 LONG LAKE ROAD SUITE 150 ROSEVILLE MN 55113 |
| GNIBUS, ROBERT J | 4439 KENAI COURT SANTA MARIA CA 93455-3766 |
| GNZ DEVELOPMENT LLC | 322 GILMER STREET SULPHUR SPRINGS TX 75482 |
| GO MITCH GO INC | C/O ARTHUR C RAHILL JR CPA 7100 N CLASSEN STE 400 OKLAHOMA CITY OK 73116 |
| GOAD, BARBARA S | 8250 N HARRAH RD P.O BOX 414 HARRAH OK 73045 |
| GOAD, DENNIS W | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GOAD, RUSSELL | 1020 RALEIGH DR APT 2103 CARROLLTON TX 75007-7925 |
| GOAD, STEVE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GOAT WIND, LP | ATTN: GENERAL COUNSEL 823 CONGRESS AVENUE, SUITE 500 AUSTIN TX 78701 |
| GOAT WIND, LP | ONE INTERNATIONAL PLACE 9TH FLOOR BOSTON MA 02110 |
| GOBIND S GIDVANI | ADDRESS ON FILE |
| GOBINDA GANGULY | ADDRESS ON FILE |
| GOBLE, FRED ELONE | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| GODBOLD, JOHN L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GODDARD ENTERPRISES | 11950 THOUSAND OAKS DRIVE EDMOND OK 77034 |
| GODDARD ENTERPRISES | 11950 THOUSAND OAK DR EDMOND OK 73034 |
| GODDARD, CHESTER | C/O CHET'S ELECTRIC AND A/C PO BOX 216 THORNTON TX 76687-0216 |
| GODFREY & KAHN SC | (COUNSEL TO THE FEE COMMITTEE) ATTN: KATHERINE STADLER 1 E MAIN ST MADISON WI 53703 |
| GODFREY HULDSCHINER | ADDRESS ON FILE |
| GODFREY PASSARO | ADDRESS ON FILE |
| GODFREY, BARBARA M | 1650 POORBOY RD GREAT FALLS SC 29055 |
| GODFREY, CLAUDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GODFREY, FLOYD W. | 650 POORBOY RD GREAT FALLS SC 29055 |
| GODFREY, JAMES A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GODFREY, JAMES M | 1650 POORBOY RD GREAT FALLS SC 29055 |
| GODFREY, JEFFREY G | 1650 POORBOY RD GREAT FALLS SC 29055 |
| GODFREY, RYAN | ADDRESS ON FILE |
| GODFREY-GRIFFITH, RYAN & ROBIN | ADDRESS ON FILE |
| GODINEZ, DELIA | 314 TENERY LN DUNCANVILLE TX 75116-2132 |
| GODISKA, FLORENCE I, PR OF THE | ESTATE OF CYRILL M GODISKA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| GODOAREDO MEJIA | ADDRESS ON FILE |
| GODOFREDO A ESPELETA | ADDRESS ON FILE |
| GODREAU, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GODSEY ENTERPRISES INC | 109 SHOOTING CLUB ROAD BOERNE TX 78006 |
| GODSEY ENTERPRISES INC | DBA GODSEY ENGINEERING 109 SHOOTING CLUB ROAD BOERNE TX 78006 |
| GODSEY, ANNABELLE | 117 NYETIMBER PARKWAY MOON TWP PA 15108 |
| GODWIN PUMPS | 7096 HIGHWAY 87 EAST CHINA GROVE TX 78263 |
| GODWIN PUMPS OF AMERICA | 2727 APPELT HOUSTON TX 77015 |
| GODWIN PUMPS OF AMERICA INC | PO BOX 935152 ATLANTA GA 31193-5152 |
| GODWIN WHITE GRUBER LLP | ADDRESS ON FILE |
| GODWIN, BETTY LOU | 159 EVERGREEN ESTATES ELLSWORTH WI 54011 |
| GODWIN, BYRON S, PR OF THE | ESTATE OF GARN T GODWIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GODWIN, JAMES H., JR. | 2531 30 AVE NORTH TEXAS CITY TX 77590 |
| GODWIN, MARIE ANN, PR OF THE | ESTATE OF WILLIAM GODWIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GODWIN, MELANY J, PR OF THE | ESTATE OF RAYMOND E MICHAELS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOELLER, BRENDA L, PR OF THE | ESTATE OF WILLIAM J BRASHEARS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOERGE M MAZIE | ADDRESS ON FILE |
| GOERING, MATT | ADDRESS ON FILE |
| GOERINGER, KRAYTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOERSHEL, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOESTENKORS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOETKE, CHRISTOPHER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GOETTSCH, JAMES M. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| GOFF, CONNIE | 3311 51ST ST DALLAS TX 75216-7303 |
| GOFF, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOFF, JUNG LAZ | 2428 HALBERT STREET FORT WORTH TX 76112 |
| GOFFMAN, LEROY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GOFFNEY, GERALD | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| GOFFNEY, KIMBERLEY | 7301 HEDGE DR DALLAS TX 75249-1511 |
| GOFORTH, DONALD PHILL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| GOFORTH, JAMES DELMER | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| GOGGIA, EDWIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOGOLLA, RUDOLPH E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOH MEDICAL PA | 6211 W NORTHWEST HWY STE C255 DALLAS TX 75225 |
| GOHEEN, M E | 4713 STALLCUP DR MESQUITE TX 75150-1141 |
| GOHSLER, RICHARD J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| GOINS, GARFIELD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOLABIEWSKI, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOLASZEWSKI, MARK | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOLD CROWN VALET PARKING INC | 901 WATERFALL WAY STE 107 RICHARDSON TX 75080 |
| GOLD EAGLE CO | 4400 S. KILDARE CHICAGO IL 60632 |
| GOLD STAR REAL ESTATE & MGMT | PO BOX 275 COPPERAS COVE TX 76522 |
| GOLDBERG GODLES WIENER & WRIGHT | 1229 19TH STREET NW WASHINGTON DC 20036 |
| GOLDBERG GODLES WIENER & WRIGHT | JOSEPH A. GODLES, MANAGING PARTNER 1229 19TH STREET NW WASHINGTON DC 20036 |
| GOLDBERG GODLES WIENER & WRIGHT LLP | 1229 NINETEENTH ST NW WASHINGTON DC 20036 |
| GOLDBERG, BECKY B. | 6819 BRADLEY RD. SANFORD NC 27330 |
| GOLDBERG, BENNY | 6819 BRADLEY RD. SANFORD NC 27330 |
| GOLDBERG, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOLDBERG, HERBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOLDBERG, MICHAEL J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOLDBERG, MORTON | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GOLDEN LEAF INC | 3500 HILLRIDGE DR PLANO TX 75074 |
| GOLDEN SPREAD ELE COOPERATIVE | PO BOX 9898 ATTN: MELODY GILLIS AMARILLO TX 79105-5898 |
| GOLDEN SPREAD ELECTRIC COOPERATIVE, INC. | ATTN: PRESIDENT & GENERAL MANAGE P.O. BOX 9898 AMARILLO TX 79105-5898 |
| GOLDEN SPREAD ELECTRIC COOPERATIVE, INC. | P.O. BOX 9898 AMARILLO TX 79105-5898 |
| GOLDEN TRIANGLE STORAGE, INC. | 1200 SMITH STREET SUITE 900 HOUSTON TX 77002-4374 |
| GOLDEN, ANTHONY | 24539 160TH STREET ALTAMONT MO 64620 |
| GOLDEN, CAROL, PR OF THE | ESTATE OF RONALD B GOLDEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOLDEN, GWENDOLYN | 24539 160TH STREER ALTAMONT MO 64620 |
| GOLDEN, LINCOLN | 1177 ALVASTAGE ROAD KILMICHAEL MS 39747 |
| GOLDEN, LINCOLN | 24 CR. 139 CARROLLTON MS 38917 |
| GOLDEN, RONNY, JR. | 700 CR 2980 P.O. BOX 127 HUGHES SPRINGS TX 75656 |
| GOLDEN, RUBY A | 1784 E ILLINOIS AVE APT C DALLAS TX 75216-2656 |
| GOLDEN, VANCE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| GOLDEN, WILLIAM H | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GOLDEN, WILLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOLDER ASSOCIATES INC | 500 CENTURY PLAZA DR STE 190 HOUSTON TX 77073 |
| GOLDER ASSOCIATES INC | ATTN: SUSAN DAVIS 3730 CHAMBLEE TUCKER RD. ATLANTA GA 30345 |
| GOLDER ASSOCIATES INC | LOCKBOX 934544 ATLANTA GA 31193-4544 |
| GOLDIE D NERPEL | ADDRESS ON FILE |
| GOLDIE GREER | ADDRESS ON FILE |
| GOLDIE K KASZUB | ADDRESS ON FILE |
| GOLDIN ASSOCIATES LLC | 350 FIFTH AVE NEW YORK NY 10118 |
| GOLDING, PRESTON C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOLDMAN SACHS | PO BOX 9081 GPO NEW YORK NY 10087-9081 |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS & CO | GOLDMAN, SACHS & CO. 200 WEST STREET 29TH FLOOR NEW YORK NY 10282 |
| GOLDMAN SACHS & CO | PO BOX 9081 GPO NEW YORK NY 10087-9081 |
| GOLDMAN SACHS (J. ARON) | COLLEEN FOSTER 200 WEST STREET, 5TH FLOOR NEW YORK NY 10282-2198 |
| GOLDMAN SACHS BANK USA | 200 WEST STREET, 29TH FLOOR NEW YORK NY 10282 |
| GOLDMAN SACHS BANK USA | 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS CREDIT PARTNERS | 200 WEST STREET, 29TH FLOOR NEW YORK NY 10282 |
| GOLDMAN SACHS CREDIT PARTNERS | 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS FINANCIAL SQUARE | TREASURY FUND JULIE BENSON 71 S. WACKER, 4TH FLOOR CHICAGO IL 60606 |
| GOLDMAN SACHS FUND GROUP | 200 WEST STREET, 29TH FLOOR NEW YORK NY 10282 |
| GOLDMAN SACHS FUND GROUP | GOLDMAN, SACHS & CO. 200 WEST STREET 29TH FLOOR NEW YORK NY 10282 |
| GOLDMAN SACHS LENDING PARTNERS LP | 30 HUDSON STREET 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LP | 30 HUDSON STREET 38TH FOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS TXU INVESTORS, LP | ATTN: KENNETH PONTARELLI C/O GOLDMAN, SACHS & CO. 85 BROAD STREET NEW YORK NY 10004 |
| GOLDMAN SACHS TXU INVESTORS, LP | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN ROBERT C SCHWENKEL ESQ BRIAN MANGINO, ESQ., ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS TXU INVESTORS, LP | C/O GOLDMAN, SACHS & CO. ATTN: SPECIAL INVESTMENTS GROUP ONE NEW YORK PLAZA, 40TH FLOOR NEW YORK NY 10004 |
| GOLDMAN, JACK Y | 1444 MOSSLAKE DR DESOTO TX 75115-7710 |
| GOLDMAN, SACHS & CO. | 200 WEST STREET, 3RD FLOOR ATTN: PREEYA PAVAMANI NEW YORK NY 10282 |
| GOLDMAN, SACHS & CO. | 200 WEST STREET, 3RD FLOOR NEW YORK NY 10282 |
| GOLDMAN, SACHS & CO. | 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN, SACHS & CO. | 85 BROAD ST. NEW YORK NY 10004 |
| GOLDNER, EDWIN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GOLDSMITH, TEXAS, CITY OF | VICKIE EMFINGER, CITY SECRETARY 110 HENDRICKSON GOLDSMITH TX 79741 |
| GOLDSTEIN & MCCLINTOCK LLLP | COUNSEL TO SIERRA CLUB ATTN: MARIA APRILE SAWCZUK ESQ 1201 N ORANGE ST STE 7380 WILMINGTON DE 19801 |
| GOLDSTEIN, IRVING | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOLDSTEIN, IRVING F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GOLEMBESKI, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOLF ASSET ACQUISITIONS LLC | DBA TOWN CENTRAL APARTMENTS 119 E WALNUT STREET HILLSBORO TX 76645 |
| GOLF CARS OF DALLAS | 2100 ALAMO ROAD RICHARDSON TX 75080 |
| GOLF CARS OF DALLAS | 2100 ALAMO ROAD RICHARDSON TX 75080-2749 |
| GOLF SAN ANTONIO | PO BOX 690330 SAN ANTONIO TX 78269 |
| GOLIAD COUNTY TAX OFFICE | PO BOX 800 GOLIAD TX 77963-0800 |
| GOLLADAY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOLLERY, SUSAN, PR OF THE | ESTATE OF EDWARD J PITTIUS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOLLIE, WAYNE G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOLLIHAR, SARAH GENEICE (MORRIS) | 158 BAYWOOD BLVD MABANK TX 75156-8937 |
| GOLLY, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOLSTON, JOHNITA MAUDELL | 3805 LEVEE CIR E APT 111 BENBROOK TX 76109-3804 |
| GOLUMBEK, PETER M, PR OF THE | ESTATE OF ALPHONSE GOLUMBEK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOMBERT, RODNEY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| GOMBERT, RODNEY | BALTIMORE MD 21201 |
| GOMER CONSULTING GROUP | PO BOX 904 PACIFIC CITY OR 97135-0904 |
| GOMES, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOMEZ, BETTY | 1716 N EDGEWOOD TER FORT WORTH TX 76103-1926 |
| GOMEZ, DANIEL | ADDRESS ON FILE |
| GOMEZ, DANIEL | ADDRESS ON FILE |
| GOMEZ, DENEEN | 1027 BOSCOMBE CT. GRAND PRAIRIE TX 75052 |
| GOMEZ, JAMES | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GOMEZ, JUAN C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GOMEZ, MILISSA | 11918 OREGON TRL SANTA FE TX 77510-6647 |
| GOMEZ, NANCY N | 1835 BRITTON KEY LANE SPRING TX 77386 |
| GOMEZ, NARCEDALIA | 221 OCEAN DR LAREDO TX 78043-4721 |
| GOMEZ, SERGIO L. GONZALEZ | CALLE 18-BB-7 - V GUADALUPE CAGUAS PR 00725 |
| GONCE, NICHOLA C, PR OF THE | ESTATE OF WALTER R DURDELLA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GONDEK, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GONGTAO WANG | ADDRESS ON FILE |
| GONSALVES, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GONZ S CUNEY | ADDRESS ON FILE |
| GONZALES COUNTY TAX OFFICE | PO BOX 677 GONZALES TX 78629-0677 |
| GONZALES, BILL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GONZALES, CONCEPCION | 516 BLUEBONNET DR LA MARQUE TX 77568-4412 |
| GONZALES, FELIX C | 3407 HAWTHORN LN MELISSA TX 75454-0167 |
| GONZALES, HORACIO | 116 NADA ST LUFKIN TX 75904-1565 |
| GONZALES, ISIDRA | 471 HIDALGO ST SAN BENITO TX 78586 |
| GONZALES, JOE | 1021 BAKER RD ROSENBERG TX 77471-8759 |
| GONZALES, JOHN | 1206 PASEO DEL ORO TEMPLE TX 76502 |
| GONZALES, KATHY | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| GONZALES, LIBORIO | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GONZALES, LINDA | 9413 W UNIVERSITY BLVD # 5914 ODESSA TX 79764-8915 |
| GONZALES, NIEBEZ | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GONZALES, PATRICK C. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| GONZALES, PEGGY | 2535 MARSH LN APT 205 CARROLLTON TX 75006-2254 |
| GONZALEZ LUENGO, JOSE | PROLONGACION 5 ORIENTE 225 DPTO 1103 VILLA DEL MAR CHILE |
| GONZALEZ, ANDRES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GONZALEZ, CARLOS | 1203 SOTOGRANDE BLVD APT 106 EULESS TX 76040-6093 |
| GONZALEZ, CARMEN | ALTOS DE VINA NO 274 AV. PLAYA ANCHA NO 537 VALPARAISO VILLA DEL MAR 2520000 CHILE |
| GONZALEZ, CARMEN PAZ | ALTOS DE VINA 274 AV. PLAYA ANCHA 537 V REGION DE VALPARAISO VILLA DEL MAR 2520000 CHILE |
| GONZALEZ, CRISTOBAL J. | 14574 SW 110 ST MIAMI FL 33186 |
| GONZALEZ, DANY | 201 BARKER RD MINERAL WELLS TX 76067-8214 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, DAVID A | 1818 SW 25TH ST CAPE CORAL FL 33914-4097 |
| GONZALEZ, ELETICIA | 33107 FM 2893 SAN BENITO TX 78586-7850 |
| GONZALEZ, ELIAS ANTONIO CANEPA | CONDOMINIO BOSQUES ARRAYAN-NAVIO SAN MARTIN 74 B VAPARAISO |
| GONZALEZ, EMILIO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GONZALEZ, ESMERALDA G | 507 PIKE RIDGE DR. SAN ANTONIO TX 78221-3228 |
| GONZALEZ, JOE | 1021 BAKER RD ROSENBERG TX 77471-8759 |
| GONZALEZ, JOSE | 693 MCLAUGHLIN RD WACO TX 76712-2521 |
| GONZALEZ, JOSE | 14265 VAN NUYS BLVD #100 ARLETA CA 91331 |
| GONZALEZ, JOSE I. | 18862 FM 1797 E. TATUM TX 75691 |
| GONZALEZ, JUAN | CALLE TRES CASA 28 VALPARAISO CHILE |
| GONZALEZ, PAUL | 4869 N STATE HIGHWAY 208 COLORADO CITY TX 79512-2401 |
| GONZALEZ, REBECCA | 2101 W BUSINESS 83 APT 638 WESLACO TX 78596-6139 |
| GONZALEZ, RITA | 310 HALCOX ST. OXNARD CA 93030 |
| GONZALEZ, ROBERT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GONZALEZ, ROSALINDA | 6721 LINDEN ST HOUSTON TX 77087-2661 |
| GONZALO AGUIRRE | ADDRESS ON FILE |
| GONZALO ESQUIVEL | ADDRESS ON FILE |
| GONZALO ESQUIVEL | ADDRESS ON FILE |
| GOOCH, CAROL, PR OF THE | ESTATE OF EUGENE KIENLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOOCH, CECILY SMALL | ADDRESS ON FILE |
| GOOCH, SHERRY D | PO BOX 181421 ARLINGTON TX 76096 |
| GOOD ENERGY LP | 232 MADISON AVE STE 405 NEW YORK NY 10016 |
| GOOD SAMARITAN MINISTRIES | PO BOX 1136 BROWNWOOD TX 76804 |
| GOOD SAMARITANS OF GARLAND | 214 N. 12TH ST GARLAND TX 75040 |
| GOOD SHEPHERD HEALTH & | PREVENTION SERVICES ATTN: LAURA MCCARTER 700 E MARSHALL AVE LONGVIEW TX 75604 |
| GOOD SHEPHERD MEDICAL CENTER | 700 E MARSHALL AVE LONGVIEW TX 75604 |
| GOOD SHEPHERD MEDICAL CENTER | PO BOX 970301 DALLAS TX 75397-0301 |
| GOOD SHEPHERD MEDICAL CTR | 701 N 6TH ST LONGVIEW TX 75601 |
| GOOD SHEPHERD OCCUPATIONAL | MEDICINE 701 N 6TH ST LONGVIEW TX 75601 |
| GOOD TIME CYCLE CO | 511 E FRONT TYLER TX 75702 |
| GOOD, BRIAN | 5936 OPOSSUM LANE SLATINGTON PA 18080 |
| GOOD, CLIFTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOOD, JOSEPH J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GOOD, PERRY | 24 SUNRISE TERRACE MILLERSVILLE PA 17551 |
| GOOD, ROBERT B | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GOODACRE, DARLENE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOODALE, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOODALL RUBBER CO | COATS ROSE YALE RYMAN & LEE PC JAMES M RILEY JR, LAWRENCE A LYNN 3 EAST GREENWAY PLAZA, SUITE 2000 HOUSTON TX 77045-0307 |
| GOODALL RUBBER CO. | 10740 N. STEMMONS FWY. DALLAS TX 75220 |
| GOODCENTS | 400 PERIMETER CENTER TERRACES NE STE 245 ATLANTA GA 30346 |
| GOODCENTS SOLUTIONS | 1899 PARKER COURT STONE MOUNTAIN GA 30087 |
| GOODE, FRANCIS P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GOODE, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| GOODE, RONALD | 3800 MIAMI FL 33131 |
| GOODENOUGH, JO LEE | 828 SE 21ST ST CRYSTAL RIVER FL 34429 |
| GOODENOUGH, KENNETH | 828 SE 21ST STREET CRYSTAL RIVER FL 34429 |
| GOODGER, GEORGE STANLEY | 79 GREENLAKE DRIVE GREENVILLE RI 02828 |
| GOODLEAF, GEORGE H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GOODLOE, RUTHIE J | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GOODMAN COMPANY LP | 5151 SAN FELIPE; SUITE 500 HOUSTON TX 77056 |
| GOODMAN CONVEYOR COMPANY | GOODMAN-HEWITT PO BOX 714201 COLUMBUS OH 43271-4201 |
| GOODMAN HEWITT CONVEYORS | PO BOX 400 WINFIELD AL 35594-0400 |
| GOODMAN MANUFACTURING COMPANY | 5151 SAN FELIPE; SUITE 500 HOUSTON TX 77056 |
| GOODMAN, ADRIAN, PR OF THE | ESTATE OF THOMAS A MCKENZIE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOODMAN, CODY | 101 CORRAL ROAD GODLEY TX 76044 |
| GOODMAN, DEBRA | 8680 N. RIVER RD PASO ROBLES CA 93446 |
| GOODMAN, GEORGE E. | 454 SUNNY SLOPE CIRCLE CAMDENTON MO 65020 |
| GOODMAN, JUDITH | S.A. TO THE ESTATE OF RAYMOND GOODMAN C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| GOODMAN, LARRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOODMAN, LARRY J | 211 SEASONS W. AVE. SHERMAN TX 75092 |
| GOODMAN, LARRY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOODMAN, MICHELLE | 1667 TASKA RD RED BANK MS 38661 |
| GOODMAN, PAMELA EDGE | 1812 TAYLOR SPRINGS RD. VIDALIA GA 30474 |
| GOODMAN, PAUL I. (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: PAMELA GOODMAN 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| GOODMAN, PHILLIP J, | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GOODMAN, PHYLLIS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOODMAN, TANYA ANNE, PR OF THE | ESTATE OF NORMAN W SCHEETZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOODMAN, WALLACE N | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOODMANS LLP | 333 BAY STREET SUITE 3400 TORONTO ON CANADA |
| GOODMANS LLP | ATTN: DALE LASTMAN, CHAIR BAY ADELAIDE CENTRE 333 BAY STREET, SUITE 3400 TORONTO ON M5H 2S7 CANADA |
| GOODMANS LLP | BAY ADELAIDE CENTRE 333 BAY STREET SUITE 3400 TORONTO ON M5H 2S7 CANADA |
| GOODNIGHT CONSULTING INC | 8418 HUNT VALLEY DRIVE SUITE 200 VIENNA VA 22182 |
| GOODPASTURE, INC. | PO BOX 912 BROWNFIELD TX 79316 |
| GOODRICH CORPORATION | 500 S. MAIN STREET AKRON OH 44311 |
| GOODRICH CORPORATION | 103 N MAIN ST SUITE 100 EDWARDSVILLE IL 62025 |
| GOODRICH CORPORATION | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| GOODRICH CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| GOODRICH CORPORATION | DREW MELVIN SCHILLING, ATTORNEY AT LAW PO BOX 1288 ROCKFORD IL 61105-1288 |
| GOODRICH CORPORATION | FOUR COLISEUM CENTRE 2730 W. TYVOLA RD. CHARLOTTE NC 28217 |
| GOODRICH CORPORATION | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| GOODRICH CORPORATION | LISA ANN LACONTE, ATTORNEY AT LAW CHASE BUILDING, SUITE 600 124 S.W. ADAMS PEORIA IL 61602 |
| GOODRICH CORPORATION | MARGOLIS EDELSTEIN DAWN DEZII 100 CENTURY PARKWAY SUITE 200 MOUNT LAUREL |

| Claim Name | Address Information |
|---|---|
| GOODRICH CORPORATION | NJ 08054 |
| GOODRICH CORPORATION | MEHAFFY WEBER ARTHUR "ART" ALMQUIST 1200 ONE ALLEN CENTER, 500 DALLAS ST HOUSTON TX 77002 |
| GOODRICH CORPORATION | MEHAFFY WEBER ARTHUR "ART" ALMQUIST 2615 CALDER AVE SUITE 800, PO BOX 16 HOUSTON TX 77002 |
| GOODRICH CORPORATION | MEHAFFY WEBER ARTHUR "ART" ALMQUIST ONE ALLEN CENTER, 500 DALLAS, SUITE 1200 HOUSTON TX 77002 |
| GOODRICH PETROLEUM COMPANY LLC | 801 LOUISIANA STREET SUITE 700 HOUSTON TX 77002 |
| GOODRICH PETROLEUM CORP | PO BOX 4438 HOUSTON TX 77210 |
| GOODRICH PETROLEUM CORPORATION | 801 LOUISIANA ST STE 700 HOUSTON TX 77002-4936 |
| GOODRICH PETROLEUM CORPORATION | 801 LOUISANA ST  STE 700 HOUSTON TX 77002-4936 |
| GOODRICH, DAVID | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GOODRICH, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOODRICH, FORRESTER L | 15207 RIPPLEWIND LN HOUSTON TX 77068-2032 |
| GOODRICH, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOODRIDGE, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOODRUM, CHARLES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOODSELL, ROBERT A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOODSON, DAVID HUGHES | 236 BEECHWOOD AVE ROOSEVELT NY 11575 |
| GOODSON, DONALD J. | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| GOODSON, ED | 4104 COUNTRY LANE GRANBURY TX 76048 |
| GOODSON, FONZIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOODSON, FRANCES | 236 BEECHWOOD AVE ROOSEVELT NY 11575 |
| GOODSON, FRANKIE | 1204 E MALLOY BRIDGE RD SEAGOVILLE TX 75159-1305 |
| GOODSON, GERARD C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOODSON, SAMAIYAH | 1180 N MASTERS DR APT 626 DALLAS TX 75217-3899 |
| GOODSON, SHEREEN | 236 BEECHWOOD AVE ROOSEVELT NY 11575 |
| GOODWAY REFINING LLC | 4745 ROSS RD ATMORE AL 36502 |
| GOODWAY TECHNOLOGIES CORP | 420 WEST AV. STAMFORD CT 06902 |
| GOODWAY TECHNOLOGIES CORP | DEPT 106040 PO BOX 150413 HARTFORD CT 06115-0413 |
| GOODWIN, JOHN T | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| GOODWIN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOODWINE, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOODWINS VOLVO IND AND AS SUC | 91 MAIN ST TOPSHAM ME 04086 |
| GOODWYN GAMBLE | ADDRESS ON FILE |
| GOODYEAR CANADA INC | 450 KIPLING AVE TORONTO ON M8Z 5E7 CANADA |
| GOODYEAR PUMPS INC | 200 INNOVATION WAY AKRON OH 44316-0001 |
| GOODYEAR TIRE & RUBBER CO | 1832 SCHUETZ RD ST LOUIS MO 63146 |
| GOODYEAR TIRE & RUBBER CO | 200 INNOVATION WAY AKRON OH 44316-0001 |
| GOODYEAR TIRE & RUBBER CO | 2711 CENTERVILLE RD STE 400 WILMINGTON DE 19808 |
| GOODYEAR TIRE & RUBBER CO | 408 S PARK AVE SAINT LOUIS MO 63119-4152 |

| Claim Name | Address Information |
|---|---|
| GOODYEAR TIRE & RUBBER CO | BUDD LARNER PC TERENCE CAMP 150 JOHN F KENNEDY PKWY SHORT HILLS NJ 07078-2703 |
| GOODYEAR TIRE & RUBBER CO | CSC LAWYERS INCORPORATING SERVICE COMPANY 221 BOLIVAR JEFFERSON CITY MO 65101 |
| GOODYEAR TIRE & RUBBER CO | CSC LAWYERS INC SERVICE CO 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| GOODYEAR TIRE & RUBBER CO | DAVID L. BIALOSKY, SVP, GEN. COUN. & SECRETARY 200 INNOVATION WAY AKRON OH 44316-0001 |
| GOODYEAR TIRE & RUBBER CO | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| GOODYEAR TIRE & RUBBER CO | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 65102 |
| GOODYEAR TIRE & RUBBER CO | HERZOG CREBS LLP ROSS STEPHEN TITZER 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| GOODYEAR TIRE & RUBBER CO | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| GOODYEAR TIRE & RUBBER CO | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 65102 |
| GOODYEAR TIRE & RUBBER CO | HINSHAW & CULBERTSON LLP DENNIS J GRABER PO BOX 509 BELLEVILLE IL 62222 |
| GOODYEAR TIRE & RUBBER CO | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| GOODYEAR TIRE & RUBBER CO | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| GOODYEAR TIRE & RUBBER CO | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| GOODYEAR TIRE & RUBBER CO | LYNCH DASKAL EMERY, LLP 264 WEST 40TH STREET NEW YORK NY 10018 |
| GOODYEAR TIRE & RUBBER CO | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| GOODYEAR TIRE & RUBBER CO | PORTER & HEDGES, LLP RICKY RAVEN 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 |
| GOODYEAR TIRE & RUBBER CO | VORYS, SATER, SEYMOUR AND PEASE LLP TIFFANY SUE BINGHAM 700 LOUISIANA STREET HOUSTON TX 77002 |
| GOODYEAR TIRE & RUBBER CO | VORYS SATER SEYMOUR & PEASE LLP DAVID A. OLIVER 700 LOUISIANA STREET, SUITE 4100 HOUSTON TX 77002 |
| GOODYEAR TIRE & RUBBER CO. | TAKASHI ITO,AGENT 1144 E. MARKET ST.,DEPT.616 AKRON OH 44316 |
| GOODYEAR TIRE & RUBBER COMPANY, THE | 1144 E. MARKET STREET AKRON OH 44316-0001 |
| GOODYEAR TIRE & RUBBER COMPANY, THE | 1832 SCHUETZ RD ST LOUIS MO 63146 |
| GOODYEARTIRE&RUBBERCO | DAVID L. BIALOSKY, SVP, GEN. COUN & SEC. 200 INNOVATION WAY AKRON OH 44316-0001 |
| GOODYKE, RONALD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| GOOGLE INC | DEPARTMENT 33654 PO BOX 39000 SAN FRANCISCO CA 94139 |
| GOOGLE, INC. | 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW CA 94043 |
| GOOLSBEE, HOMER W | ADDRESS ON FILE |
| GOOLSBEE, HOMER W | 112 C.R. 4412 JACKSONVILLE TX 75766 |
| GOON VALENTIEN, CONNIE | 190 DEERFIELD RD MORGANVILLE NJ 07751 |
| GOPAL G ARAVAPALLI | ADDRESS ON FILE |
| GOPALA K IYENGAR | ADDRESS ON FILE |
| GOPALKRISHNA PATEL | ADDRESS ON FILE |
| GORD, HARVEY EDWIN | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| GORDANA MAHAFFEY | ADDRESS ON FILE |
| GORDEN R PRUETT | ADDRESS ON FILE |
| GORDHAN H KATHROTIA | ADDRESS ON FILE |
| GORDHAN J PATEL | ADDRESS ON FILE |
| GORDILLO, FELIX | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GORDIUS, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|------------|---------------------|
| GORDON & CLEO FOWLER | ADDRESS ON FILE |
| GORDON A ATWATER | ADDRESS ON FILE |
| GORDON A BREWSTER | ADDRESS ON FILE |
| GORDON A BURNETT | ADDRESS ON FILE |
| GORDON A GLYNN | ADDRESS ON FILE |
| GORDON A POWERS | ADDRESS ON FILE |
| GORDON A SCHLICHTING | ADDRESS ON FILE |
| GORDON ADCOCK | ADDRESS ON FILE |
| GORDON B EDWARDS | ADDRESS ON FILE |
| GORDON B MORRIS | ADDRESS ON FILE |
| GORDON B SHEA | ADDRESS ON FILE |
| GORDON BARRETT | ADDRESS ON FILE |
| GORDON BENNINGFIELD | ADDRESS ON FILE |
| GORDON C GALE | ADDRESS ON FILE |
| GORDON CHIN | ADDRESS ON FILE |
| GORDON COLE | ADDRESS ON FILE |
| GORDON D LOGAN | ADDRESS ON FILE |
| GORDON DALBY | ADDRESS ON FILE |
| GORDON DANE SMALLEY | ADDRESS ON FILE |
| GORDON DANE SMALLEY | ADDRESS ON FILE |
| GORDON E HIRST | ADDRESS ON FILE |
| GORDON E LITTLE | ADDRESS ON FILE |
| GORDON E WADE | ADDRESS ON FILE |
| GORDON F HARRISON | ADDRESS ON FILE |
| GORDON G AGRELLA | ADDRESS ON FILE |
| GORDON G SUMMERS | ADDRESS ON FILE |
| GORDON GASKET & PACKING CO | 5800 MACCORKLE AVE SE CHARLESTON WV 25304 |
| GORDON H LEE | ADDRESS ON FILE |
| GORDON H MACLEAN | ADDRESS ON FILE |
| GORDON HALL | ADDRESS ON FILE |
| GORDON HEARNSHAW | ADDRESS ON FILE |
| GORDON JAMES PHAIL | ADDRESS ON FILE |
| GORDON JOSEPH | ADDRESS ON FILE |
| GORDON K JACOBS | ADDRESS ON FILE |
| GORDON KEITH KIRBY | ADDRESS ON FILE |
| GORDON KEITH KIRBY | ADDRESS ON FILE |
| GORDON KIDD | ADDRESS ON FILE |
| GORDON L COOK | ADDRESS ON FILE |
| GORDON L GENUNG | ADDRESS ON FILE |
| GORDON L KILMANIS | ADDRESS ON FILE |
| GORDON L LOFTS | ADDRESS ON FILE |
| GORDON L MANIS | ADDRESS ON FILE |
| GORDON L OLSON | ADDRESS ON FILE |
| GORDON LEE,SR MANIS | ADDRESS ON FILE |
| GORDON LESLIE MORA | ADDRESS ON FILE |
| GORDON LINDSLEY | ADDRESS ON FILE |
| GORDON M ANDREWS | ADDRESS ON FILE |
| GORDON MCCARTY | ADDRESS ON FILE |
| GORDON MILLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GORDON N FOWLER JR | ADDRESS ON FILE |
| GORDON OSTERHELD | ADDRESS ON FILE |
| GORDON PATRICK WILUND | ADDRESS ON FILE |
| GORDON PATRICK WILUND | ADDRESS ON FILE |
| GORDON QUICK | ADDRESS ON FILE |
| GORDON R J BRACEY | ADDRESS ON FILE |
| GORDON R SHAFFER | ADDRESS ON FILE |
| GORDON R VESS | ADDRESS ON FILE |
| GORDON S VILLESVIK | ADDRESS ON FILE |
| GORDON S WEST | ADDRESS ON FILE |
| GORDON SANDERS | ADDRESS ON FILE |
| GORDON SMALLEY | ADDRESS ON FILE |
| GORDON SMITH | ADDRESS ON FILE |
| GORDON T GODFREY | ADDRESS ON FILE |
| GORDON T GRAHAM | ADDRESS ON FILE |
| GORDON T OLIVER | ADDRESS ON FILE |
| GORDON VILLESVIK | ADDRESS ON FILE |
| GORDON W DAKIN | ADDRESS ON FILE |
| GORDON W MARSH III | ADDRESS ON FILE |
| GORDON W MOORE | ADDRESS ON FILE |
| GORDON W WATSON | ADDRESS ON FILE |
| GORDON WILKINSON | ADDRESS ON FILE |
| GORDON WILLIAM DALBY | ADDRESS ON FILE |
| GORDON WILLIAMS | ADDRESS ON FILE |
| GORDON WILLIS FRAZIER | ADDRESS ON FILE |
| GORDON WILUND | ADDRESS ON FILE |
| GORDON, BILLY RAY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| GORDON, DARYL | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| GORDON, DAVID T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GORDON, GUY R, PR OF THE | ESTATE OF GUY C GORDON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GORDON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GORDON, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GORDON, MAC | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GORDON, RONALD ERVIN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| GORDON, STANLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GORDON, TONNIE | 3269 SCHEIBLER ROAD MEMPHIS TN 38128 |
| GORDON, TROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GORDON, WILMA | 612 OLD SUNSET HILL HENDERSONVILLE NC 28792 |
| GORDON, WILMA M, FOR THE ESTATE OF | MICHAEL GRANT GORDON C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST SALISBURY NC 28144 |
| GORE, E  KATHLEEN, PR OF THE | ESTATE OF DURAN C GORE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| GORETSKI, HELEN M, PR OF THE | ESTATE OF NICHOLAS GORETSKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GORGONIO A PROTOMARTIR JR | ADDRESS ON FILE |
| GORGY, AMGAD | 1417 KINGSLEY DR ALLEN TX 75013-4607 |
| GORMAN RUPP CO | 600 SOUTH AIRPORT RD. MANSFIELD OH 44903 |
| GORMAN RUPP CO | MCGIVNEY & KLUGER, P. C. 23 VREELAND ROAD, SUITE 220 FLORHAM PARK NJ 07932 |
| GORMAN RUPP CO | PO BOX 1217 MANSFIELD OH 44901-1217 |
| GORMAN RUPP INTERNATIONAL COMP | 600 SOUTH AIRPORT RD. MANSFIELD OH 44903 |
| GORMAN, BEVERLY | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| GORMAN, GARY | 351 117TH AVE. N.W. COON RAPIDS MN 55448 |
| GORMAN, GERARD A | 130 SHERWOOD DR FREEHOLD NJ 07728 |
| GORMAN, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GORMAN, MARTIN T. | 17517 LEAVENWORTH RD TONGANOXIE KS 66086 |
| GORMAN, MICHAEL | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| GORMAN-RUPP COMPANY | JAMES C. GORMAN 600 SOUTH AIRPORT RD MANSFIELD OH 44903 |
| GORMAN/ZIMMERMAN, KATHLEEN | 908 PARK PLAZA WEXFORD PA 15090 |
| GORNEAU, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GORNIC, GERALD S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GORRONDONA & ASSOCIATES INC | 7524 JACK NEWELL BLVD S FORT WORTH TX 76118 |
| GORRONDONA & ASSOCIATES INC | 7524 JACK NEWELL BLVD S FORT WORTH TX 76118-7117 |
| GORRONDONA & ASSOCIATES INC | 8815 SOLON RD STE F5 HOUSTON TX 77064 |
| GORRONDONA & ASSOCIATES, INC. | 5001 BRENTWOOD STAIR RD. STE 101 FORT WORTH TX 76112 |
| GORSUCH, ROBERT L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOSDIN'S DOZER SERVICE | 4448 E HIGHWAY 67 RAINBOW TX 76077 |
| GOSDIN'S DOZER SERVICE | PO BOX 123 RAINBOW TX 76077 |
| GOSDIN'S DOZER SERVICE INC | PO BOX 123 RAINBOW TX 76077 |
| GOSE, DOUGLAS L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOSHIEN, ROY DEAN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GOSNEY, TINA | 4716 FEISER RD LATONIA KY 41015 |
| GOSS INTERNATIONAL AMERICAS | 121 TECHNOLOGY DR DURHAM NH 03824 |
| GOSS INTERNATIONAL CORPORATION | 121 TECHNOLOGY DR DURHAM NH 03824 |
| GOSS, ELLIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOSS, ELVIS | ADDRESS ON FILE |
| GOSSAGE, ARNOLD A | ADDRESS ON FILE |
| GOSSARD, EARL ROBERT | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| GOTCHER, DAVID RAY | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| GOTSCHALL, JOHN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOTT , GEORGE, | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOTTIPALLI V REDDY | ADDRESS ON FILE |
| GOTTLEIB, BEVERLY A, PR OF THE | ESTATE OF ERNEST A SENGEBUSCH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOTTLIEB, ALAN W. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GOTTSACKER, STEVE | 3824 COLGATE AVE DALLAS TX 75225-5223 |
| GOUGE, WILLIAM H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOUGHLER, CHUN-CHA | ADDRESS ON FILE |
| GOULD AND LAMB, LLC | 2397 HUNTCREST WAY STE 200 LAWRENCEVILLE GA 30043-6309 |
| GOULD ELECTRONICS, INC. | HAUPTSTRA_E 3 EICHSTETTEN 79356 GERMANY |
| GOULD ELECTRONICS, INC. | KEVIN PETERSON 10213 CAMA VALLEY CV AUSTIN TX 78739 |
| GOULD INSTRUMENT SYSTEMS | 8333 ROCKSIDE RD CLEVELAND OH 44125 |
| GOULD INSTRUMENT SYSTEMS | 8333 ROCKSIDE ROAD VALLEY VIEW OH 44131 |
| GOULD PUMPS INCORPORATED | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| GOULD PUMPS, INCORPORATED | J. DENNIS CHAMBERS ATCHLEY, RUSSELL, WALDROP & HLAVINKA 1710 MOORES LANE, P.O. BOX 5517 TEXARKANA TX 75505 |
| GOULD, INC. | ATTN: MICHAEL C. VEYSEY 35129 CURTIS BLVD. EASTLAKE OH 44094-4001 |
| GOULD, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOULDS ELECTRONICS INC | 34929 CURTIS BLVD WILLOUGHBY OH 44095 |
| GOULDS PUMPS (IPG) INC | 240 FALL STREET SENECA FALLS NY 13148 |
| GOULDS PUMPS (IPG) INC | 2881 EAST BAYARD STREET SENECA FALLS NY 13148 |
| GOULDS PUMPS (IPG) INC | 300 E LOMBARD STREET BALTIMORE MD 21202 |
| GOULDS PUMPS (IPG) INC | COSLELLO, SHEA & GAFFNEY, LLP KEVIN CULLEN MCCAFFREY 44 WALL STREET NEW YORK NY 10005 |
| GOULDS PUMPS (IPG) INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| GOULDS PUMPS (IPG) INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER PO BOX 509 BELLEVILLE IL 62222 |
| GOULDS PUMPS (IPG) INC | HINSHAW & CULBERTSON LLP MARK DUANE BAUMAN 701 MARKET STREET, STE 1300 ST LOUIS MO 63101 |
| GOULDS PUMPS (IPG) INC | KEVIN MCCAFFREY PORZIO BROMBERG & NEWMAN P.C. 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962 |
| GOULDS PUMPS (IPG) INC | LTT INDUSTRIES, INC 4 WEST RED OAK LANE WHITEPLAINS NY 10604 |
| GOULDS PUMPS (IPG) INC | THE CORPORATION COMPANY 240 FALL ST SENECA FALLS NY 13148 |
| GOULDS PUMPS INC | 240 FALL STREET SENECA FALLS NY 13148 |
| GOULDS PUMPS INC | 2881 EAST BAYARD ST SENECA FALLS NY 13148 |
| GOULDS PUMPS INC | CT CORPORATION SYSTEM 111 EIGHTH AVE NEW YORK NY 10011 |
| GOULDS PUMPS INC | CT CORPORATION SYSTEM 5615 CORPORATE BLVD, STE 400B BATON ROUGE LA 70809 |
| GOULDS PUMPS INC | CULLEN AND DYKMAN, LLP TIMOTHY JAMES FLANAGAN 31 SADDLE RIDGE RD WILTON CT 06897-3821 |
| GOULDS PUMPS INC | CULLEN & DYKMAN, LLP 177 MONTAGUE STREET - 4TH FLOOR BROOKLYN NY 11210 |
| GOULDS PUMPS INC | CULLEN & DYKMAN, LLP 177 MONTAGUE STREET BROOKLYN NY 11201 |
| GOULDS PUMPS INC | CULLEN & DYKMAN, LLP 177 MONTAGUE STREET BROOKLYN NY 11210 |
| GOULDS PUMPS INC | CULLEN & DYKMAN, LLP 44 WALL STREET NEW YORK NY 10005 |
| GOULDS PUMPS INC | CUSTOMER SERVICE CENTER PO BOX 738 SENECA FALLS NY 13148 |
| GOULDS PUMPS INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER PO BOX 509 BELLEVILLE IL 62222 |
| GOULDS PUMPS INC | HINSHAW & CULBERTSON LLP NICKOLAS C BERRY 2525 PONCE DE LEON BLVD., 4TH FLOOR CORAL GABLES FL 33134 |
| GOULDS PUMPS INC | JUSTIN TAFE, ESQ CULLEN & DYKMAN, LLP 177 MONTAGUE STREET BROOKLYN NY 11201 |
| GOULDS PUMPS INC | MALABY & BRADLEY, LLC N/K/A ABB INC. 150 BROADWAY, SUITE 600 NEW YORK NY 10038 |
| GOULDS PUMPS INC | NAMAN HOWELL SMITH & LEE LLP L. HAYES FULLER III, 900 WASHINGTON AVE 7TH FL, PO BOX 1470 WACO TX 76703-1470 |
| GOULDS PUMPS INC | NAMAN HOWELL SMITH & LEE, PLLC L. HAYES FULLER III 400 AUSTIN AVE, SUITE 800 WACO TX 76701 |
| GOULDS PUMPS INC | NAMAN HOWELL SMITH & LEE, PLLC L. HAYES FULLER III 400 AUSTIN AVE, SUITE 800 WACO TX 76703 |

| Claim Name | Address Information |
|---|---|
| GOULDS PUMPS INC | NAMAN HOWELL SMITH & LEE, PLLC RAYMOND C. JR. PALMER 400 AUSTIN AVE, SUITE 800 WACO TX 76701 |
| GOULDS PUMPS INC | NAMAN HOWELL SMITH & LEE, PLLC RAYMOND C. JR. PALMER 400 AUSTIN AVE, SUITE 800 WACO TX 76703 |
| GOULDS PUMPS INC | PO BOX 371630 PITTSBURGH PA 15250-7630 |
| GOULDS PUMPS INC | PUGH, ACCARDO, HAAS, REDECKER & CAREY, LLC, JACQUELINE A. ROMERO 1100 POYDRAS ST., SUITE 3200 NEW ORLEANS LA 70163-1132 |
| GOULDS PUMPS INC | SECRETARY OF STATE OF TEXAS PO BOX 12079 AUSTIN TX 78711-2079 |
| GOULDS PUMPS INC | STEVE LORANGER C/O ITT INDUSTRIES, INC. 4 WEST RED OAK LANE WHITE PLAINS NY 10604 |
| GOULDS PUMPS IPG INC SURFACE | 240 FALL STREET SENECA FALLS NY 13148 |
| GOULDS PUMPS, INC | 300 E LOMBARD STREET BALTIMORE MD 21202 |
| GOULDS PUMPS, INC | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| GOULET, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOULET, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOURMET CATERING | 4307 PINEHURST TAYLOR TX 76574 |
| GOUTAM DE | ADDRESS ON FILE |
| GOUYD, MARTIN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GOVAN  TAYLOR | ADDRESS ON FILE |
| GOVAN, DONALD | 1101 EASTON RD DALLAS TX 75218-2304 |
| GOVAN, DOWARD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GOVANG, JAMES E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| GOVEA, JESUS MANUEL ENRIQUEZ | 1509 DOUGLAS DR. GARLAND TX 75041 |
| GOVEA, JESUS MANUEL HENRIQUEZ | 1509 DOUGLAS DR. GARLAND TX 75041 |
| GOVERNMENT DEV'T BANK FOR PUERTO RICO | ONE NORTH LASALLE ST JOSHUA B. SILVERMAN SUITE 2225 CHICAGO IL 60602 |
| GOVERNMENT DEV'T BANK FOR PUERTO RICO | POMERANTZ HAUDEK BLOCK GROSSMAN & GROSS LLP, JEREMY ALAN LIEBERMAN 100 PARK AVE, 26TH FL NEW YORK NY 10017 |
| GOVERNMENT DEV'T BANK FOR PUERTO RICO | POMERANTZ HAUDEK BLOCK GROSSMAN & GROSS LLP, MARC IAN GROSS 100 PARK AVE, 26TH FL NEW YORK NY 10017 |
| GOVERNMENT DEV'T BANK FOR PUERTO RICO | POMERANTZ HAUDEK BLOCK GROSSMAN & GROSS LLP, MICHAEL MORRIS BUCHMAN 600 THIRD AVE, 20TH FL NEW YORK NY 10016 |
| GOVERNMENT DEV'T BANK FOR PUERTO RICO | POMERANTZ HAUDEK BLOCK GROSSMAN & GROSS LLP, PATRICK VINCENT DAHLSTROM 100 PARK AVE, 26TH FL NEW YORK NY 10017 |
| GOVERNMENT OF THE DISTRICT OF COLUMBIA | OFFICE OF TAX AND REVENUE 1101 4TH STREET, SW, SUITE W270 WASHINGTON DC 20024 |
| GOVERNOR HALEY BARBOUR | BULTER SNOW 1020 HIGHLAND COLONY PARKWAY STE 1400 RIDGELAND MS 39157 |
| GOVERNOR RICK PERRY | ADDRESS ON FILE |
| GOVERNOR'S BUSINESS COUNCIL | ATTN: JUSTIN YANCY 515 CONGRESS AVE STE 1780 AUSTIN TX 78701 |
| GOVERNOR'S FELLOWSHIP PROGRAM | 515 CONGRESS AVE STE 1780 AUSTIN TX 78701 |
| GOVERNOR'S MANSION RESTORATION FUND | PO BOX 12878 AUSTIN TX 78711-2878 |
| GOVIND A SHAH | ADDRESS ON FILE |
| GOVIND C. PATEL | ADDRESS ON FILE |
| GOWEN, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOWIN, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOWING, WARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| GOYETTE, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOZA, RICHARD A | 1000 CHEROKEE TRL PLANO TX 75023-4421 |
| GOZLEY, EUGENE M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GPT FAIRWAYS LP | DBA FAIRWAYS APARTMENTS 8111 PRESTON RD STE 715 DALLAS TX 75225 |
| GR BARKER | ADDRESS ON FILE |
| GRABER, DONALD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRABIAS, DAVID | 46 E BENTON ST DUNKIRK NY 14048 |
| GRABILL, DARLENE M. | 131 ALPINE HEIGHTS RD CHAMPION PA 15622-3024 |
| GRABINSKI, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRABLIAUSKAS, EDWARD J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRABOWSKI, JOHN J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRABOWSKI, STANLEY JOSEPH | 15 BEECH ROAD MOHNTON PA 19540 |
| GRABUSKY, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRACE | ADDRESS ON FILE |
| GRACE A BLAKE | ADDRESS ON FILE |
| GRACE A FILLANS | ADDRESS ON FILE |
| GRACE A MARINO | ADDRESS ON FILE |
| GRACE A O'GORMAN | ADDRESS ON FILE |
| GRACE A VALENTE | ADDRESS ON FILE |
| GRACE AGEVINE | ADDRESS ON FILE |
| GRACE B TOMEO | ADDRESS ON FILE |
| GRACE B WILSON | ADDRESS ON FILE |
| GRACE BALLOW | ADDRESS ON FILE |
| GRACE BARONE | ADDRESS ON FILE |
| GRACE BAW WYATT | ADDRESS ON FILE |
| GRACE BRADSHAW | ADDRESS ON FILE |
| GRACE C MCEVOY | ADDRESS ON FILE |
| GRACE CARIDI | ADDRESS ON FILE |
| GRACE CHINNI | ADDRESS ON FILE |
| GRACE COOPER | ADDRESS ON FILE |
| GRACE D BINNIE | ADDRESS ON FILE |
| GRACE D BURNBAUM | ADDRESS ON FILE |
| GRACE D COX | ADDRESS ON FILE |
| GRACE D MONTGOMERY | ADDRESS ON FILE |
| GRACE DBRASS | ADDRESS ON FILE |
| GRACE DBRASS | ADDRESS ON FILE |
| GRACE DEMPSEY | ADDRESS ON FILE |
| GRACE E GIBBONS | ADDRESS ON FILE |
| GRACE E KOPF | ADDRESS ON FILE |
| GRACE E MCGRATH | ADDRESS ON FILE |
| GRACE E STICKNEY | ADDRESS ON FILE |
| GRACE ENGLISH | ADDRESS ON FILE |
| GRACE F DREXELER | ADDRESS ON FILE |
| GRACE FAMILY CHURCH | PO BOX 1129 ALVARADO TX 76009-1129 |
| GRACE GILMAN | ADDRESS ON FILE |
| GRACE GRAHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRACE GRAPEVINE RELIEF AND | COMMUNITY EXCHANGE PO BOX 412 GRAPEVINE TX 76099 |
| GRACE HWANG | ADDRESS ON FILE |
| GRACE J KNAPP | ADDRESS ON FILE |
| GRACE J RAFFAELE | ADDRESS ON FILE |
| GRACE L GLANDER | ADDRESS ON FILE |
| GRACE M BRADFORD | ADDRESS ON FILE |
| GRACE M CARNEY | ADDRESS ON FILE |
| GRACE M CIRILLO | ADDRESS ON FILE |
| GRACE M CLEARY | ADDRESS ON FILE |
| GRACE M GREEN | ADDRESS ON FILE |
| GRACE M LIZZIO | ADDRESS ON FILE |
| GRACE M LOKOS | ADDRESS ON FILE |
| GRACE M RENZ | ADDRESS ON FILE |
| GRACE MANUFACTURING INC. | ADDRESS ON FILE |
| GRACE MARIE SILER TRUST | ADDRESS ON FILE |
| GRACE MAYER | ADDRESS ON FILE |
| GRACE MCKENNA | ADDRESS ON FILE |
| GRACE MENDEZ | ADDRESS ON FILE |
| GRACE MOFFITT | ADDRESS ON FILE |
| GRACE MOFFITT | ADDRESS ON FILE |
| GRACE MOFFITT | ADDRESS ON FILE |
| GRACE MOFFITT | ADDRESS ON FILE |
| GRACE MOFFITT | ADDRESS ON FILE |
| GRACE MOFFITT C/O | ADDRESS ON FILE |
| GRACE MONTFORD | ADDRESS ON FILE |
| GRACE MONTGOMERY | ADDRESS ON FILE |
| GRACE OLIVIERO | ADDRESS ON FILE |
| GRACE OPPORTUNITY DESTINY INC | 1402 CORINTH ST DALLAS TX 75215-2111 |
| GRACE OPPORTUNITY DESTINY INC | PO BOX 744283 DALLAS TX 75374 |
| GRACE P JOHNSTON | ADDRESS ON FILE |
| GRACE QUARANTA | ADDRESS ON FILE |
| GRACE REGAN | ADDRESS ON FILE |
| GRACE RODRIGUEZ | ADDRESS ON FILE |
| GRACE SAPUTO | ADDRESS ON FILE |
| GRACE SAPUTO | ADDRESS ON FILE |
| GRACE SCAROLA | ADDRESS ON FILE |
| GRACE SHARK | ADDRESS ON FILE |
| GRACE STANDARD % CARL STANDARD | ADDRESS ON FILE |
| GRACE STANDARD &  CARL STANDARD | 10783 CR 246 N HENDERSON TX 75652 |
| GRACE STANDARD C/O CARL STANDARD | ADDRESS ON FILE |
| GRACE SUZANNE CALLAWAY | ADDRESS ON FILE |
| GRACE SUZANNE CALLAWAY | ADDRESS ON FILE |
| GRACE SUZANNE CALLAWAY | ADDRESS ON FILE |
| GRACE T CASTAGNA | ADDRESS ON FILE |
| GRACE T MCKENNA | ADDRESS ON FILE |
| GRACE T WU | ADDRESS ON FILE |
| GRACE, CICERO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRACE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|------------|--------------------|
| GRACE, JOHN | 3800 MIAMI FL 33131 |
| GRACE, ROBERTA | PO BOX 16392 SOUTH LAKE TAHOE CA 96151 |
| GRACEPOINT BUILDERS LP | 33300 EGYPT LN #H-100 MAGNOLIA TX 77354-2739 |
| GRACHAN, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRACHIK KHURSHUDYAN | ADDRESS ON FILE |
| GRACI, GIUSEPPE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRACIA, MARITZA | 37-15 81ST STREET APT 5C JACKSON HEIGHTS NY 11372 |
| GRACIE DISMUKE | ADDRESS ON FILE |
| GRACIE J. GREENE | ADDRESS ON FILE |
| GRACIE L HOLLINS | ADDRESS ON FILE |
| GRACIE L THOMPSON | ADDRESS ON FILE |
| GRACIE LYNN MARTINEZ | ADDRESS ON FILE |
| GRACIE W DISMUKE | ADDRESS ON FILE |
| GRACIE W DISMUKE | ADDRESS ON FILE |
| GRACIELA HASTINGS | ADDRESS ON FILE |
| GRACIELA RIOS | ADDRESS ON FILE |
| GRACIELA TINGLE | ADDRESS ON FILE |
| GRACIR LONG | ADDRESS ON FILE |
| GRACY TITLE COMPANY | FOR THE BENEFIT OF THE CUMMINS FAMILY TRUST 100 CONGRESS AVE STE# 100 AUSTIN TX 78701 |
| GRADY ALLEN DALE | ADDRESS ON FILE |
| GRADY BILL WEDGEWORTH | ADDRESS ON FILE |
| GRADY C LATHAM | ADDRESS ON FILE |
| GRADY CARROLL JOHNSTON | ADDRESS ON FILE |
| GRADY CARROLL JOHNSTON | ADDRESS ON FILE |
| GRADY CHERRY | ADDRESS ON FILE |
| GRADY DWAYNE EZELL | ADDRESS ON FILE |
| GRADY FAUBION | ADDRESS ON FILE |
| GRADY HARRIS | ADDRESS ON FILE |
| GRADY JOHNSTON | ADDRESS ON FILE |
| GRADY LANGLEY | ADDRESS ON FILE |
| GRADY LEON MILLS | ADDRESS ON FILE |
| GRADY LEON MILLS | ADDRESS ON FILE |
| GRADY M REDDICK | ADDRESS ON FILE |
| GRADY MILLS | ADDRESS ON FILE |
| GRADY ROSS GRAHAM | ADDRESS ON FILE |
| GRADY WALLIS | ADDRESS ON FILE |
| GRADY WEDGEWORTH | ADDRESS ON FILE |
| GRADY WESLEY | ADDRESS ON FILE |
| GRADY WILLS | ADDRESS ON FILE |
| GRADY, JEFFREY T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRADY, LARRY C | 3873 INDIAN SPRINGS RD. SEVEN SPRINGS NC 28578 |
| GRADY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRAEBEL | ADDRESS ON FILE |
| GRAEBEL COMPANIES | PO BOX 95246 CHICAGO IL 60694 |
| GRAEBEL DALLAS MOVERS, INC. | 2660 MARKET STREET GARLAND TX 75041 |
| GRAESER, THOMAS D. | 1024 COLUMBINE ST GOLDEN CO 80403-1303 |

| Claim Name | Address Information |
|---|---|
| GRAFF PATSY JOE JOHNSON | ADDRESS ON FILE |
| GRAFF X MARKETING | 3900 GRAYSTONE RD LONGVIEW TX 75605 |
| GRAFFEO, MARIO A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GRAFOPLAST WIREMAKERS INC | 6708 E 47TH AVE DENVER CO 80216 |
| GRAFOPLAST WIREMAKERS INC | 6875 EAST 48TH AVE DENVER CO 80216 |
| GRAFTON, BARTHOLOMEW | C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| GRAFTON, RICHARD F | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| GRAFTON, ROBERT J--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| GRAGG, TODD | 414 E 2ND MINNEAPOLIS KS 67467 |
| GRAHAM AREA UNITED WAY | PO BOX 333 GRAHAM TX 76450-0333 |
| GRAHAM AREA UNITED WAY INC | PO BOX 333 GRAHAM TX 76450-0333 |
| GRAHAM BEAVERS | ADDRESS ON FILE |
| GRAHAM C SLODDEN | ADDRESS ON FILE |
| GRAHAM ELECTRONICS | 11422 HARRY HINES #114 DALLAS TX 75234 |
| GRAHAM GILLIAM | ADDRESS ON FILE |
| GRAHAM HART LTD | PO BOX 2167 GRAPEVINE TX 76099 |
| GRAHAM HOSPITAL DISTRICT | GRAHAM REGIONAL MEDICAL CENTER 1301 MONTGOMERY ROAD GRAHAM TX 76450 |
| GRAHAM ISD | 400 THIRD STREET GRAHAM TX 76450 |
| GRAHAM MAGNETICS | 4001 AIRPORT FREEWAY ST. 400 BEDFORD TX 76021-6125 |
| GRAHAM MAGNETICS | MICHAEL ROBERSON,SR.CORP.CNSEL. CARLISLE COMPANIES,INC. SYRACUSE NY 13202 |
| GRAHAM MAGNETICS | BY CARLISLE COMPANIES INC 250 S. CLINTON STREET SYRACUSE NY 13202 |
| GRAHAM REGIONAL MEDICAL CENTER | PO BOX 1390 GRAHAM TX 76450 |
| GRAHAM RESOURCES | PO BOX 3134 COVINGTON LA 70474 |
| GRAHAM S MCFARLANE | ADDRESS ON FILE |
| GRAHAM YOUNG | ADDRESS ON FILE |
| GRAHAM YOUNG JR | ADDRESS ON FILE |
| GRAHAM, BILL | 5168 CR 4700 ATHENS TX 75752 |
| GRAHAM, CHRIS | 16 WOODHILL PL AIKEN SC 29803 |
| GRAHAM, CITY | 429 FOURTH STREET GRAHAM TX 76450 |
| GRAHAM, CRAIG | 1232 RIO GRANDE DR BEN BROOK TX 76126 |
| GRAHAM, DURWARD B , III, PR OF THE | ESTATE OF DURWARD B GRAHAM JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRAHAM, EILEEN, PR OF THE | ESTATE OF GORDON H HANKEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRAHAM, EILEEN, PR OF THE | ESTATE OF LUCILLE HANKEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRAHAM, ELWOOD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRAHAM, GWENDOLYN | 807 N. CENTER STREET GOLDSBORO NC 27530 |
| GRAHAM, J DOUGLAS | 85 HATHAWAY RD GOSHEN VT 05733-8436 |
| GRAHAM, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRAHAM, JAMES T. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GRAHAM, JEFFREY D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| GRAHAM, JOE NEAL | 2294 COUNTY ROAD (C.R.) 3818 ATHENS TX 75752 |
| GRAHAM, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRAHAM, JOHNNY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| GRAHAM, JOHNNY | 3800 MIAMI FL 33131 |
| GRAHAM, MARK | 162 HIGHLAND RD. BETHEL PARK PA 15102 |
| GRAHAM, MART & DEBORAH | ADDRESS ON FILE |
| GRAHAM, MARTHA S. | 17803 EAST STRACK SPRING TX 77373 |
| GRAHAM, MAURICE K, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRAHAM, PATRICIA A. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,  22ND FLR BALTIMORE MD 21201 |
| GRAHAM, RALPH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GRAHAM, RAYMOND | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| GRAHAM, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRAHAM, RICHARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRAHAM, RICHARD S | ADDRESS ON FILE |
| GRAHAM, RUTH | 500 PRESTON ST WACO TX 76704-2230 |
| GRAHAM, THOMAS B | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| GRAHAM, VERNELL | ADDRESS ON FILE |
| GRAHAM, VERNELL | 622 W 8TH ST LANCASTER TX 75146-1578 |
| GRAHAM, WALTER C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRAHAM, WILLIAM ANDREW | 807 CENTER ST. GOLDSBORO NC 27530 |
| GRAHAM-WHITE | PO BOX 1099 SALEM VA 24153 |
| GRAHAM-WHITE SALE CORP | PO BOX 1099 SALEM VA 24153 |
| GRAIL CURREY WILSON | ADDRESS ON FILE |
| GRAINGER | 5000 NORTHEAST PKWY FORT WORTH TX 76106 |
| GRAINGER | 1507 W COTTON LONGVIEW TX 75604 |
| GRAINGER | 2500 PACIFIC AVE DALLAS TX 75226 |
| GRAINGER | 401 S WRIGHT RD JANESVILLE WI 53546 |
| GRAINGER | 401 S WRIGHT RD JANESVILLE WI 53547 |
| GRAINGER | 475 E ALGONQUIN RD ARLINGTON HEIGHTS IL 60005 |
| GRAINGER | 6006 E BEN WHITE BLVD AUSTIN TX 78758-7649 |
| GRAINGER | 7950 RESEARCH BLVD #101 AUSTIN TX 78758 |
| GRAINGER | 8321 JOHN W CARPENTER FWY DALLAS TX 75226 |
| GRAINGER | 8321 JOHN W CARPENTER FWY DALLAS TX 75247 |
| GRAINGER | DEPT 830225496 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER | DEPT 835894932 PALATINE IL 60038-0001 |
| GRAINGER | DEPT 852395466 PALATINE IL 60038-0001 |
| GRAINGER | DEPT 852395466 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER | DEPT 866711708 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER | DEPT 869545566 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER | DEPT 869551895 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER | DEPT 870751146 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER | DEPT 873589691 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER | DEPT 875096810 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER | DEPT 876909755 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER | DEPT 878426329 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER | DEPT 882273600 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER | JOHN L. HOWARD 100 GRAINGER PKWY LAKE FOREST IL 60045 |
| GRAINGER EQUIPMENT | 6901 IMPERIAL DR WACO TX 76712 |

| Claim Name | Address Information |
|---|---|
| GRAINGER SALES CENTER | 3750 BROOKSIDE PKWY ALPHARETTA GA 30022-1433 |
| GRAINGER SALES CENTER | 6655 CRESCENT DR NORCROSS GA 30071 |
| GRAMAZIO, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRAMAZIO, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRAMLICH, FERDINAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRAMMER, CAROL | 619 OAK FOREST LN ALLEN TX 75002-5864 |
| GRAMONT, MARC L. | 2134 S. SHORE ACRES RD SODDY DAISY TN 37379 |
| GRAMS, JOHN E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRANADA THEATER | ATTN: KEITH MCPHAIL 3524 GREENVILLE AVE DALLAS TX 73524 |
| GRANADOS ARGUETA, MIGUEL | 3701 LIVINGSTON AVE FORT WORTH TX 76110-4833 |
| GRANADOS, CECILIA | 2005 S MASON RD APT 907 KATY TX 77450-5599 |
| GRANATO, RICHARD | 14 REEVES ROAD WEST DEPTFORD NJ 08096 |
| GRANBURY AIR CONDITIONING | & HEATING P O BOX 1195 GRANBURY TX 76048 |
| GRANBURY BRIGADE | 3252 FALL CREEK HIGHWAY GRANBURY TX 76049 |
| GRANBURY CHAMBER OF COMMERCE | 3408 EAST HIGHWAY 377 GRANBURY TX 76049 |
| GRANBURY GOLF CARTS | 855 S LOOP 12 IRVING TX 75060 |
| GRANBURY GOLF CARTS | 9205 PLANTATION DRIVE GRANBURY TX 76048 |
| GRANBURY HIGH SCHOOL | ACADEMIC BOOSTER CLUB 2011-2012 C/O MARYNELLE KEATING 5604 FLAGSTICK DR GRANBURY TX 76049 |
| GRANBURY HIGH SCHOOL | ENVIRONMENTAL SCIENCE CLUB 2000 W PEARL ST GRANBURY TX 76048 |
| GRANBURY HIGH SCHOOL | LADY PIRATE SOCCER BOOSTERS 6609 BURN COURT GRANBURY TX 76049 |
| GRANBURY HIGH SCHOOL | PROJECT GRADUATION 150 DEER PARK COURT ATTN NANCY SUMMER GRANBURY TX 76048 |
| GRANBURY HIGH SCHOOL PIRATE | SOCCER BOOSTERS 6609 BURN COURT GRANBURY TX 76049 |
| GRANBURY HOOD COUNTY EMS | 2200 COMMERCIAL LANE GRANBURY TX 76048 |
| GRANBURY ISD | 600 W. PEARL STREET GRANBURY TX 76048 |
| GRANBURY ISD | ATTN: HEATHER DOLLINS 600 W BRIDGE ST GRANBURY TX 76048 |
| GRANBURY ISD - HUMAN RESOURCES | ATTN: JINNIFER JOHNS 600 W BRIDGE ST GRANBURY TX 76048 |
| GRANBURY ISD EDUCATION FOUND | C/O JUDY GENTRY CTE DIRECTOR 305 N HANNAFORD GRANBURY TX 76048 |
| GRANBURY ISD EDUCATION FOUNDATION | FOUNDATION WE THE PEOPLE 2000 W PEARL ST GRANBURY TX 76048 |
| GRANBURY MOTORSPORTS | 1507 N PLAZA DR GRANBURY TX 76048 |
| GRANBURY MOTORSPORTS INC | DBA KAWASAKI SUZUKI POLARIS 1507 N PLAZA DR GRANBURY TX 76048 |
| GRANBURY MUNICIPAL UTILITIES | PO BOX 969 GRANBURY TX 76048 |
| GRANBURY OPTIMIST CLUB | PO BOX 473 GRANBURY TX 76048 |
| GRANBURY ROTARY CLUB | PO BOX 2433 GRANBURY TX 76048 |
| GRANBURY SHEET METAL | 2006 SOUTHWEST PKWY GRANBURY TX 76048 |
| GRANBURY WINE WALK | 205 W DOYLE ST GRANBURY TX 76048 |
| GRAND CANYON MANAGEMENT | 9862 SANTA FE TRL FRISCO TX 75033 |
| GRAND PRAIRIE CHAMBER OF COMMERCE | 900 CONOVER DRIVE GRAND PRAIRIE TX 75051 |
| GRAND PRAIRIE ISD | 2602 S. BELT LINE ROAD GRAND PRAIRIE TX 75052 |
| GRAND PRAIRIE UNITED CHARITIES | 1417 DENSMAN ST GRAND PRAIRIE TX 75051 |
| GRAND PRAIRIE, CITY | 317 COLLEGE ST. PO BOX 534045 GRAND PRAIRIE TX 75050 |
| GRAND TRUNK WESTERN RAILROAD | 563 N CASS AVENUE PONTIAC MI 48342 |
| GRANDE, BRIEN | 614 SANDRIDGE ROAD CHARLOTTE NC 28210 |
| GRANDE, ERIC | 531 WOODS BEND DR AIKEN SC 29803 |
| GRANDE, JOSEPH | 115 ELM LANE NEW HYDE PARK NY 11040 |
| GRANDE, MARTINE | 531 WOODS BEND DR AIKEN SC 29803 |

| Claim Name | Address Information |
|------------|---------------------|
| GRANDE, MICHAEL | 1832 DELCHESTER DRIVE CHARLOTTE NC 28210 |
| GRANDILLO, MARSHALL | 31 RAILCAR LANE SWANTON MD 21561 |
| GRANDO, ANTE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRANDON & GAIL BRITT | ADDRESS ON FILE |
| GRANDON, SCOTT A. | 29295 LONE STAR RD PAOLA KS 66071 |
| GRANESE, EMILY JO, PR OF THE | ESTATE OF JAMES A GRANESE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRANGER, MARGARET | 20615 FAIRWAY MEADOW LN SPRING TX 77379-2701 |
| GRANGER, TERRENCE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRANHOLM, ALISSA | 3140 HIGHWAY 73 KETTLE RIVER MN 55757 |
| GRANHOLM, BRIAN | 3140 HIGHWAY 73 KETTLE RIVER MN 55757 |
| GRANHOLM, BRIAN, JR | 6746 HWY 27 STURGEON LAKE MN 55783 |
| GRANHOLM, PAULY | 3140 HWY 73 KETTLE RIVER MN 55757 |
| GRANITE ADVISORY HOLDINGS LLC | 5956 SHERRY LANE, SUITE 1221 DALLAS TX 75225 |
| GRANITE TELECOMMUNICATIONS, LLC | 100 NEWPORT AVENUE EXT. QUINCY MA 02171 |
| GRANLUND, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRANO, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRANT A PURINGTON | ADDRESS ON FILE |
| GRANT ANDREW BIDWELL | ADDRESS ON FILE |
| GRANT C DODDS | ADDRESS ON FILE |
| GRANT CLIFFORD MARSDEN | ADDRESS ON FILE |
| GRANT EDWARD SUTTON | ADDRESS ON FILE |
| GRANT H VOSS | ADDRESS ON FILE |
| GRANT HENDRY | ADDRESS ON FILE |
| GRANT JOHNSON | ADDRESS ON FILE |
| GRANT MILLER GROUP LLC | 1301 IOWA DR PLANO TX 75093 |
| GRANT O HYLANDER | ADDRESS ON FILE |
| GRANT, BONNY E. | 1128 DAFFODIL ST SIKESTON MO 63801 |
| GRANT, EVERNE | 817 BROOK VALLEY LN DALLAS TX 75232-1623 |
| GRANT, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRANT, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRANT, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRANT, LARRY ALVIN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| GRANT, LEROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRANT, MARSHA | 12811 GREENWOOD FOREST DR APT 2316 HOUSTON TX 77066-1630 |
| GRANT, NEAL | S71 W26025 MARSH AVE. WAUKESHA WI 53189 |
| GRANT, RICHARD | 22 NOEL COURT BREWSTER NY 10509 |
| GRANT, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRANT, ROBERT GORDON | 220 NORTH HEADEN CANAL ROAD FORT PIERCE FL 34945 |
| GRANTHAM OIL | 605 PETERSON AVENUE S DOUGLAS GA 31533 |
| GRANTHAM, HERMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRANVAL GRIFFITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRANVAL JESSE GRIFFITH | ADDRESS ON FILE |
| GRANVILLE B STALNAKER | ADDRESS ON FILE |
| GRANVILLE B STALNAKER JR | ADDRESS ON FILE |
| GRANVILLE STALNAKER | ADDRESS ON FILE |
| GRAPEVINE - COLLEYVILLE ISD | 3051 IRA E. WOODS AVENUE GRAPEVINE TX 76051 |
| GRAPEVINE AREA TAX OFFICE | 3072 MUSTANG DR GRAPEVINE TX 76051 |
| GRAPEVINE, CITY | GRAPEVINE CITY HALL 200 S. MAIN ST. GRAPEVINE TX 76051 |
| GRAPEVINE-COLLEYVILLE ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| GRAPHIC CONTROLS | 400 EXCHANGE ST BUFFALO NY 14204 |
| GRAPHIC CONTROLS | PO BOX 1271 BUFFALO NY 14240 |
| GRAPHIC PACKAGING INTERNATIONAL | 1500 RIVEREDGE PKWY STE 100 ATLANTA GA 30328-4658 |
| GRAPHIC PRODUCTS | 6445 SW FALLBROOK PL S125 BEAVERTON OR 97008 |
| GRAPHITE METALLIZING CORP | 1050 NEPPERHAN AVE YONKERS NY 10703 |
| GRAS, NIKO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRASLEY, HAROLD V | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| GRASSESCHI, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRASSI, DENNIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRASSLANDER | CHUCK GRIMES RR#1 BOX 56 HENNESSEY OK 73742 |
| GRASSLANDER | ROUTE 1 BOX 56 HENNESSEY OK 73742 |
| GRASSO, GENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRATALE DOMINICK | ADDRESS ON FILE |
| GRATIA F GORDON | ADDRESS ON FILE |
| GRATING FASTENERS INC | 2332 PAILET AVE HARVEY LA 70058 |
| GRATING FASTENERS INC | PO BOX 6438 NEW ORLEANS LA 70174 |
| GRATTAN, JAMES R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRAV CO LLC | PO BOX 599 400 NORWOOD AVE. STURGIS MI 49091 |
| GRAV CO LLC | PO BOX 599 STURGIS MI 49091 |
| GRAVELINE, JOHN | P.O. BOX 332 WATERFLOW NM 87421 |
| GRAVELLE, GARY W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| GRAVELLE, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRAVER TANK & MANUFACTURING CO | 10101 BAY AREA BLVD PASADENA TX 77507 |
| GRAVER TECHNOLOGIES INC | 200 LAKE DRIVE GLASGOW DE 19702 |
| GRAVER TECHNOLOGIES INC | PO BOX 91494 CHICAGO IL 60693-1494 |
| GRAVER WATER | GRAVER WATER DIV OF GRAVER CO 750 WALNUT AVENUE CRANFORD NJ 07016 |
| GRAVER WATER SYSTEMS | 675 CENTRAL AVENUE SUITE 3 NEW PROVIDENCE NJ 07974 |
| GRAVER WATER SYSTEMS INC | 750 WALNUT AVENUE CRANFORD NJ 07016 |
| GRAVER, DAVID B. | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| GRAVER, FRANCES A. | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| GRAVES JELINEK, LINDA | 1722 JUDSON AVE EVANSTON IL 60201-4518 |
| GRAVES SHEILA | ADDRESS ON FILE |
| GRAVES, CHARLES L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| GRAVES, EDWIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRAVES, FRANCES | 1912 CHEYENNE RD DALLAS TX 75217-3117 |
| GRAVES, FRANCES A, PR OF THE | ESTATE OF HENRY MISLOSKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRAVES, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRAVES, JUDY | 814 W SMITH ST CLEBURNE TX 76033-4731 |
| GRAVES, KATHERINE | 1428 GLENFIELD AVE OAKLAND CA 94602 |
| GRAVES, KELLY W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRAVES, NEIL A | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| GRAVES, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRAVES-MATTHEWS, JOE BEN & LAUREN | 1199 CR 2400 MT. PLEASANT TX 75455 |
| GRAVIETT, BERTHEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRAVITT, TAMRA | 1803 TARTAN CT PUYALLUP WA 98372-5111 |
| GRAVOGRAPH NEW HERMES | PO BOX 934020 ATLANTA GA 31193-4020 |
| GRAVOTECH INC | DBA GRAVOGRAPH 2200 NORTHMONT PARKWAY DULUTH GA 30096 |
| GRAY COUNTY TAX OFFICE | PO BOX 382 PAMPA TX 79066-0382 |
| GRAY J VANDER GIESSEN | ADDRESS ON FILE |
| GRAY TELEVISION GROUP INC | 4370 PEACHTREE ROAD, NE ATLANTA GA 30319 |
| GRAY, BILLIE M | 515 E MORTON ST #515 DENISON TX 75021-2723 |
| GRAY, CATHERINE L, PR OF THE | ESTATE OF ELWOOD GRAY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRAY, CHARLES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRAY, DONALD C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRAY, DONALD M--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| GRAY, EARL | ADDRESS ON FILE |
| GRAY, GEORGE RANDALL | 1 WINTERHAWK DR ROCKWALL TX 75032-6826 |
| GRAY, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRAY, HOLLY, PR OF THE | ESTATE OF ROBERT E GRAY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRAY, JERRY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRAY, JIMMY EDWARD | 2395 HELENA-MORIAH RD TIMBERLAKE NC 27583 |
| GRAY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRAY, JUDITH/GRAY, D | 1433 WOODWARD AVE, SPRINGFIELD, OH 45506 |
| GRAY, LENDA S | 391 MCFARLAND LANE WEATHERFORD TX 76088 |
| GRAY, MATTHEW | 18788 MARSH LN #632 DALLAS TX 75287 |
| GRAY, MAXINE | 413 JOHNSON LN BARBOURVILLE KY 40906-1352 |
| GRAY, OLLIE ETVIR | 710 CARIKIER ST NACOGDOCHES TX 75961 |
| GRAY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRAY, RICHARD E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRAY, ROBERT K | 1512 4TH ST BROWNWOOD TX 76801-4431 |
| GRAY, SELENA ANN | 3614 KENSINGTON ST. DENVER NC 28037 |
| GRAY, THOMAS | C/O BETTY JENKINS 7211 TEEL TEXAS CITY TX 77591 |

| Claim Name | Address Information |
|---|---|
| GRAY, THOMAS | C/O CLIFFORD GRAY JR 1302 WEST 138TH ST COMPTON CA 90322 |
| GRAY, THOMAS | C/O CYNTHIA GRAY ASHFORD 144 NORTH CARBILLO AVENUE SAN PEDRO CA 90731 |
| GRAY, THOMAS | C/O DAPHNE WILLIAMS 7318 ORIOLE LAMARQUE TX 77568 |
| GRAY, THOMAS | C/O DONNA R WILLIAMS 16739 FRIGATE FRIENDSWOOD TX 77546 |
| GRAY, THOMAS | C/O ELIZABETH V WILLIAMS 2612 LAKE PARK DRIVE LAMARQUE TX 77568 |
| GRAY, THOMAS | C/O KAREN GRAY DABBS 940 W BATTERY COMPTON CA 90222 |
| GRAY, THOMAS | C/O KENNETH GRAY 5791 WILLOW VIEW DRIVE CAMARILLO CA 93012 |
| GRAY, THOMAS | C/O MICHAEL WILLIAMS 15170 DIANA LANE HOUSTON TX 77062 |
| GRAY, THOMAS | C/O MILDRED WASHINGTON 8800 CAINWOOD LN APT B AUSTIN TX 78729 |
| GRAY, THOMAS | C/O PAULA WILLIAMS 309 LAKEVIEW CIRCLE FRIENDSWOOD TX 77546 |
| GRAY, THOMAS | C/O RONALD W WILLIAMS 2500 EUCALYPTUS AVE LONG BEACH CA 90806 |
| GRAY, THOMAS | C/O WILLIAM GAMBLE 2612 LAKE PARK DRIVE LAMARQUE TX 77568 |
| GRAY, THOMAS | C/O YOLANDA GRAY 1302 WEST 138TH ST COMPTON CA 90322 |
| GRAY, TRUDY | 19607 TURTLE DOVE LN MAGNOLIA TX 77355 |
| GRAY, WAYMON H | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GRAY, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRAYBAR | PO BOX 840458 DALLAS TX 75284-0458 |
| GRAYBAR ELECTRIC CO INC | 4601 CAMBRIDGE RD FORT WORTH TX 76155 |
| GRAYBAR ELECTRIC CO INC | 34 N MERAMEC AVE ST LOUIS MO 63105 |
| GRAYBAR ELECTRIC COMPANY | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| GRAYBAR ELECTRIC COMPANY | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| GRAYBAR ELECTRIC COMPANY | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| GRAYBAR ELECTRIC COMPANY | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| GRAYBAR ELECTRIC COMPANY | HEYL ROYSTER VOELKER & ALLEN MATTHEW JOSEPH MORRIS 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| GRAYBAR ELECTRIC COMPANY | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| GRAYBAR ELECTRIC COMPANY | NATHAN SCOTT MCMAHILL 1520 MARKET ROOM 1062 ST LOUIS MO 63103 |
| GRAYBEAL, JACK M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRAYCOR CONSTRUCTION CO INC | 2 MID AMERICA PLZ #400 OAKBROOK TERRACE IL 60181 |
| GRAYLON WILLIAMS | 817 SEWELL LANCASTER TX 75146 |
| GRAYSON ABBOTT | ADDRESS ON FILE |
| GRAYSON CO. J.C. DIST. | 6101 GRAYSON DRIVE (HWY. 691) DENISON TX 75020 |
| GRAYSON COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| GRAYSON COUNTY | 100 W. HOUSTON SHERMAN TX 75090 |
| GRAYSON COUNTY | PO BOX 2107 SHERMAN TX 75091-2107 |
| GRAYSON HILL | ADDRESS ON FILE |
| GRAYSON RIDGE ASSOCIATES LP | DBA GRAYSON RIDGE APARTMENTS 6901 N E LOOP 820 NORTH RICHLAND HILLS TX 76180 |
| GRAYSON, FRED E | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| GRAYSON, MIGNON F. | 2670 CR 3504 SULPHUR SPRINGS TX 75482 |
| GRAYSON, MURLIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRAYSON-COLLIN ELEC COOP INC | PO BOX 548 VAN ALSTYNE TX 75495-0548 |
| GRAZESKI, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRCRGANN BRETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GREANEY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREAT DANE | ADDRESS ON FILE |
| GREAT DANE | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| GREAT DANE | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| GREAT DANE | MATUCHEK NILES & SINARS LLC DAVID A NILLES 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| GREAT DANE | MATUCHEK NILES & SINARS LLC JAMES T ROLLINS 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| GREAT DANE | NATIONAL REGISTERED AGENTS INC 3765 CRESTWOOD PKWY SUITE 350 DULUTH GA 30096 |
| GREAT IOWA TREASURE HUNT | LUCAS STATE OFFICE BUILDING ATTN: KATHRYN FEHRING 321 E. 12TH ST., 1ST FLOOR DES MOINES IA 50319 |
| GREAT LAKES CHEMICAL CORP. | 9025 NORTH RIVER ROAD, STE 400 INDIANAPOLIS IN 46240 |
| GREAT LAKES CONSTRUCTION CO | 2608 GREAT LAKES WAY HINCKLEY OH 44233-9590 |
| GREAT LAKES DREDGE & DOCK COMP | 2122 YORK ROAD OAK BROOK IL 60523 |
| GREAT PLACE TO WORK INSTITUTE | 222 KEARNEY STREET, SUITE 800 SAN FRANCISCO CA 94108 |
| GREAT PLACE TO WORK INSTITUTE | PO BOX 748299 LOS ANGELES CA 90074-8299 |
| GREAT PLAINS ENERGY INC | 1200 MAIN KANSAS CITY MO 64105 |
| GREAT PLAINS ENERGY INC | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| GREAT PLAINS ENERGY INC | NATIONAL REGISTERED AGENTS INC 300 B EAST HIGH ST JEFFERSON CITY MO 65101 |
| GREAT PLAINS ENERGY INC | PO BOX 418679 KANSAS CITY MO 64141-9679 |
| GREAT PLAINS ENERGY INC | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| GREAT PLAINS ENERGY INC | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| GREAT PLAINS ENERGY INC | POLSINELLI PC HEATH M ANDERSON 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| GREAT PLAINS ENERGY INC | POLSINELLI PC JOANN MARIE WOLTMAN 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| GREAT PLAINS ENERGY INC | POLSINELLI PC KIRRA N JONES 900 WEST 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| GREAT PLAINS ENERGY INC | POLSINELLI SHUGHART PC LUKE JOSEPH MANGAN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST ST LOUIS MO 63102 |
| GREAT RIVER ENERGY | 12300 ELM CREEK BLVD. MAPLE GROVE MN 55369 |
| GREAT RIVER ENERGY | 12300 ELM CREEK BLVD MAPLE GROVE MN 55369-4718 |
| GREAT RIVER ENERGY | MAIL STOP 200 12300 ELM CREEK BLVD MAPLE GROVE MN 55369-4718 |
| GREAT SOUTHWESTERN FIRE & SAFETY | 310 W COMMERCE ST DALLAS TX 75208 |
| GREAT WEST LOOMIS SAYLES BOND FUND | 8515 EAST ORCHARD ROAD GREENWOOD VILLAGE CO 80111 |
| GREAT WESTERN INSURANCE COMPANY | C/O ADVANTUS CAPITAL MANAGEMENT INC. 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| GREAT WESTERN INSURANCE COMPANY | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: KAY RASMUSSEN A9-4538 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| GREATER AUSTIN SAN ANTONIO | CORRIDOR COUNCIL INC PO BOX 1618 SAN MARCOS TX 78667 |
| GREATER DALLAS ASIAN AMERICAN | 7610 N STEMMONS FWY STE 690 DALLAS TX 75247 |
| GREATER DALLAS ASIAN AMERICAN | CHAMBER OF COMMERCE 11171 HARRY HINES BLVD SUITE 115 DALLAS TX 75229 |
| GREATER DALLAS ASIAN AMERICAN | CHAMBER OF COMMERCE 7610 N STEMMONS FREEWAY # 690 DALLAS TX 75247 |
| GREATER DALLAS HISPANIC | CHAMBER OF COMMERCE 4622 MAPLE AVE STE 207 DALLAS TX 75219-1001 |
| GREATER DALLAS PCC | 401 TOM LANDRY HIGHWAY DALLAS TX 75260-9998 |
| GREATER EAST DALLAS CHAMBER OF COMMERCE | 9543 LOSA DRIVE STE 118 DALLAS TX 75218 |
| GREATER EAST TEXAS COMMUNITY | ACTION PROGRAM 114 W HOSPITAL ST NACOGDOCHES TX 75961 |

| Claim Name | Address Information |
|---|---|
| GREATER FORT WORTH BUILDERS ASSOCIATION | 100 E 15TH ST STE 600 FORT WORTH TX 76102-6569 |
| GREATER HOUSTON BUILDERS ASSN | 9511 W SAM HOUSTON PKWY NORTH HOUSTON TX 77064 |
| GREATER HOUSTON PARTNERSHIP | PO BOX 297653 HOUSTON TX 77297 |
| GREATER HOUSTON PARTNERSHIP | PO BOX 301767 DALLAS TX 75303-1767 |
| GREATER IRVING LAS COLINAS | CHAMBER OF COMMERCE C/O BB&T IRVING PO BOX 95233 GRAPEVINE TX 76099-9752 |
| GREATER LONGVIEW DELTA WATERFOWL | C/O STEPHEN SCHWARTZ 3000 DUMAS ROAD LONGVIEW TX 75604 |
| GREATER LONGVIEW UNITED WAY | PO BOX 411 LONGVIEW TX 75606-0411 |
| GREATER WACO CHAMBER OF COMMERCE | PO BOX 1220 WACO TX 76703-1220 |
| GREATGLAS INC | PO BOX 5048 WILMINGTON DE 19808 |
| GREATGLAS INC | PO BOX 5048 WILMINGTON DE 19808-0048 |
| GREATWIDE DALLAS MAVIS LLC | D/B/A GREATWIDE DALLAS MAVIS 8201 104TH ST STE 100 PLEASANT PRAIRIE WI 53158 |
| GREAVER, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GREBE, WAYNE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GRECO, CHARLES P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRECO, PHILIP A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GREDDIS FORBES | ADDRESS ON FILE |
| GREEAR, ROGER K | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GREEFF, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GREELEY, CHRISTIAN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GREELING, JOHN E | 1881 LAKE JACKSONVILLE RD JACKSONVILLE IL 62650 |
| GREEN & JIN INVESTMENTS, LLC | 434 BENEVENTE DRIVE OCEANSIDE CA 92057 |
| GREEN BAY PACKAGING INC | 1700 N. WEBSTER COURT GREEN BAY WI 54307-9017 |
| GREEN EQUIPMENT COMPANY | 2563 GRAVEL DR FORT WORTH TX 76118 |
| GREEN GIANT COMPANY | NUMBER ONE GENERAL MILLS BLVD PO BOX 1113 MINNEAPOLIS MN 55426 |
| GREEN MOUNTAIN POWER CORPORATION | 163 ACORN LANE COLCHESTER VT 05446-5815 |
| GREEN STAR ENVIRONMENTAL | PO BOX 13482 ARLINGTON TX 76094-0482 |
| GREEN'S CUSTOM SERVICES | 13036 WOODED ACRES DR BREMOND TX 76629-5226 |
| GREEN'S CUSTOM SERVICES | PO BOX 44 BREMOND TX 76629 |
| GREEN, ADRIENNE | PO BOX 188 ELTON LA 70532-0188 |
| GREEN, ARTHUR | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GREEN, AVA | ADDRESS ON FILE |
| GREEN, BARBARA | 15110 EASTVIEW DRIVE UPPERCO MD 21155 |
| GREEN, BETTY L | 1311 DRIFTWOORD DR EULESS TX 76040-6450 |
| GREEN, BILLY C | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| GREEN, BRYAN, PR OF THE | ESTATE OF SHELTON L GREEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GREEN, CAROLYN | 114 MILFORD AVENUE WHITING NJ 08759 |
| GREEN, CHARLES A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GREEN, CHARLIE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GREEN, CHERYL | 8958 LITTLE REATA TRL BENBROOK TX 76126-1659 |
| GREEN, CHRISTINA | 1006 BARBADOS AVENUE FORT PIERCE FL 34982 |
| GREEN, CLAUDE E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| GREEN, CRYSTAL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| GREEN, DALE | 98 PERRINE ROAD GROVE CITY PA 16127 |
| GREEN, DANIEL | 2913 OLEANDER BLVD. FORT PIERCE FL 34982 |
| GREEN, DAVID J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GREEN, DAVID L, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GREEN, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREEN, DENNIS | 12872 FM 1280 W CROCKETT TX 75835 |
| GREEN, DUSTIN | 1006 BARBADOS AVENUE FORT PIERCE FL 34982 |
| GREEN, ELVIN | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| GREEN, ERNEST & MINDI | ADDRESS ON FILE |
| GREEN, HOWARD W | 4605 16TH ST LUBBOCK TX 79416-5723 |
| GREEN, JEFF | 604 RICHARD ST BILLINGS MT 59101 |
| GREEN, JESSIE | ADDRESS ON FILE |
| GREEN, JESSIE R. | 638 CR 2470 MOUNT PLEASANT TX 75455 |
| GREEN, JIM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREEN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREEN, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREEN, LILLIE | PO BOX 495365 GARLAND TX 75049-5365 |
| GREEN, MARY | 417 THORNTON RD HUNTINGTON TX 75949-3649 |
| GREEN, MILDRED | 1330 WILLOW RUN DR GLENN HEIGHTS TX 75154 |
| GREEN, PAM | 101 ROBERTSON DR MALAKOFF TX 75148-9355 |
| GREEN, PATRICIA A | PO BOX 870013 NEW ORLEANS LA 70187 |
| GREEN, PATTY | 5777 EAGLEWOOD CIR TYLER TX 75703-6202 |
| GREEN, RAYMOND | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| GREEN, RICHARD | 1006 BARBADOS AVENUE FORT PIERCE FL 34982 |
| GREEN, RICHARD LANE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| GREEN, ROBERT L | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| GREEN, RONNIE | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GREEN, SANDRA E. | 1944 HEMPHILL STREET COLORADO CITY TX 79512 |
| GREEN, TERESA | 639 RICKEY CANYON AVE DESOTO TX 75115-5087 |
| GREEN, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREEN, THOMAS E. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,   22ND FLR BALTIMORE MD 21201 |
| GREEN, TIMOTHY | 616 FAIRWAY VIEW TER SOUTHLAKE TX 76092-9549 |
| GREEN, TOMMY A. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| GREEN,CANZOLA HUGHES | 1319 GALLOWAY DALLAS TX 75216 |
| GREENARD, LLOYD T., JR. | 2405 SUMMER BREEZE COURT ARLINGTON TX 76001 |
| GREENARD, LLOYD TIMOTHY, JR | ADDRESS ON FILE |
| GREENAWALT, DONALD | 5 DUBLIN DRIVE MILLERSVILLE PA 17551 |
| GREENBERG GRANT & RICHARDS INC | 5858 WESTHEIMER ROAD 5TH FLOOR HOUSTON TX 77057 |
| GREENBERG, AARON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREENBERG, GRANT & RICHARDS, INC. | 5858 WESTHEIMER ROAD HOUSTON TX 77057 |
| GREENBERG, MARY GLORIA, FOR THE | CASE OF CARL R GREENBERG C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. |

| Claim Name | Address Information |
|---|---|
| GREENBERG, MARY GLORIA, FOR THE | CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GREENBRIER RAIL SERVICES | 1109 S 12TH ST KANSAS CITY KS 66105 |
| GREENBRIER RAIL SERVICES | 15202 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GREENBURG GRANT & RICHARDS MAR | PO BOX 571811 HOUSTON TX 77057 |
| GREENBURG, JEFF | 4849 TWIN VALLEY DR AUSTIN TX 78731-3538 |
| GREENE C GREENE | ADDRESS ON FILE |
| GREENE TWEED & CO INC | 2075 DETWILER RD KULPSVILLE PA 19438 |
| GREENE TWEED & CO INC | 2075 DETWILER RD KULPSVILLE PA 19443 |
| GREENE TWEED & CO INC | KUROWSKI, BAILEY & SCHULTZ, LLC CURTIS RAY BAILEY 228 WEST POINTE DR. SWANSEA IL 62226 |
| GREENE TWEED & CO INC | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| GREENE TWEED & CO INC | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| GREENE TWEED & CO INC | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| GREENE TWEED & CO INC | LACY FIELDS LAW LACY MICHELLE FIELDS 14 S. CENTRAL AVE, SUITE 212 CLAYTON MO 63105 |
| GREENE TWEED & CO INC | PO BOX 305 KULPSVILLE PA 19443-0305 |
| GREENE TWEED & CO INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY ARTURO M. AVILES 100 CONGRESS AVE STE 800 AUSTIN TX 78701 |
| GREENE TWEED & CO INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JOHN A. LABOON 100 CONGRESS AVE STE 800 AUSTIN TX 78701 |
| GREENE TWEED & CO INC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD, 1818 MARKET STREET 26TH FLOOR PHILADELPHIA PA 19103 |
| GREENE TWEED & CO INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY SHELLY MASTERS 100 CONGRESS AVE STE 800 AUSTIN TX 78701 |
| GREENE, CLINTON | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GREENE, DARRYL | 8244 SO. MARYLAND APT 1E CHICAGO IL 60619 |
| GREENE, EARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREENE, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREENE, GARY | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| GREENE, GERRY | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| GREENE, HERBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREENE, LILLIE R | P.O. BOX 1463 LAURENS SC 29360 |
| GREENE, MICHAEL | ADDRESS ON FILE |
| GREENE, MICHAEL SMITH | ADDRESS ON FILE |
| GREENE, OPHELIA | 701 HAVENCREST DR DESOTO TX 75115-4619 |
| GREENE, RANDY, PR OF THE | ESTATE OF RICHARD CROMPTON JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GREENE, RICHARD | 4240 FAIRWAY CROSSING DR FORT WORTH TX 76137-2000 |
| GREENE, ROBERT | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| GREENE, ROBERT W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| GREENE, SHIRLEY A, PR OF THE | ESTATE OF NORMAN R GREENE JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GREENE, TIMOTHY C | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| GREENE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| GREENE, WILLIAM | 3800 MIAMI FL 33131 |
| GREENECO BUILDERS LLC | 21408 PROVINCIAL BOULEVARD KATY TX 77450 |
| GREENER, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREENHILL & CO LLC | ATTN: BRADLEY A ROBINS 300 PARK AVE NEW YORK NY 10022 |
| GREENIER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREENLAY, DONALD H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GREENLEAF, BRENDA | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GREENLEAF, STERLING D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| GREENLEAF, TIMOTHY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREENS PORT SHIP CHANNEL | ATTN: CINDY DAVID - LEGAL DEPARTMENT 315 W 3RD ST PITTSBURG KS 66762 |
| GREENS PORT SHIP CHANNEL PARTNERS | PO BOX 4281 HOUSTON TX 77210-4281 |
| GREENS PORT SHIP CHANNEL PARTNERS | WATCO COMPANIES LLC DEPT 1392 DENVER CO 80256 |
| GREENS WELDING SUPPLY INC | PO BOX 1316 GRANBURY TX 76048-1316 |
| GREENSAGE, DORIS | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| GREENSHEET | PO BOX 561288 DALLAS TX 75356-1288 |
| GREENSLADE & COMPANY INC | P O BOX 330865 FT WORTH TX 76163 |
| GREENSPORT/SHIP CHANNEL PARTNERS LP | ATTN: KENNETH J BURNETT 1755 FEDERAL RD HOUSTON TX 77015 |
| GREENSPORT/SHIP CHANNEL PARTNERS LP | C/O PORTER & HEDGES LLP ATTN: W. DAVID TIDHOLM 1000 MAIN ST 36TH FL HOUSTON TX 77002 |
| GREENSPORT/SHIP CHANNEL PARTNERS, L.P. | ATTN: TIM W. HOLAN 1755 FEDERAL ROAD HOUSTON TX 77015 |
| GREENSTAR NORTH AMERICA | PO BOX 953145 ST LOUIS MO 63195-3145 |
| GREENSTREET, JOHN W, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GREENVILLE INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: TAB BEALL PO BOX 2007 TYLER TX 75710-2007 |
| GREENVILLE ISD | 4004 MOULTON STREET GREENVILLE TX 75401 |
| GREENVILLE TRANSFORMER CO | 1807 CHURCH ST GREENVILLE TX 75401 |
| GREENVILLE TRANSFORMER COMPANY | PO BOX 845 GREENVILLE TX 75403-0845 |
| GREENVILLE, CITY | 2821 WASHINGTON STREET GREENVILLE TX 75401 |
| GREENWAY/G&B FRISCO L.P. | C/O: G&B INTERESTS INC. 2808 FAIRMONT, SUITE 150 DALLAS TX 75201 |
| GREENWAY/G&B FRISCO L.P. | C/O: GREENWAY INVESTMENT COMPANY 2808 FAIRMONT, SUITE 100 DALLAS TX 75201 |
| GREENWAY/G&B FRISCO L.P. | GREENWAY/G&B GENERAL LLC 2808 FAIRMOUNT, SUITE 150 ATTN:ÿ R. J. GROGAN, JR. DALLAS TX 75201 |
| GREENWICH COMMONS II, LLC | HAGENS BERMAN SOBOL SHAPIRO LLP JASON ALLEN ZWEIG 555 FIFTH AVE, STE 1700 NEW YORK NY 10117 |
| GREENWOOD FARMS LANDFILL | ALLIED WASTE SERVICES PO BOX 841893 DALLAS TX 75284-1893 |
| GREENWOOD, ELEANOR FAYE, PR OF THE | ESTATE OF EDWARD GREENWOOD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GREENWOOD, JAMES | 84 RD. 3000 AZTEC NM 87410 |
| GREENWOOD, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREENWOOD, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREER BUGG | ADDRESS ON FILE |
| GREER HERZ & ADAMS, LLP | ATTN: A. MYTELKA, M. ADAMS ET AL (COUNSEL TO SOMERVELL CAD) ONE MOODY PLAZA, 18TH FL GALVESTON TX 77550 |

| Claim Name | Address Information |
|---|---|
| GREER, ANDREW BRYAN | 3012 JOMAR DR PLANO TX 75075 |
| GREER, JAMES C. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| GREER, MEGAN LEAH | ADDRESS ON FILE |
| GREER, NANCY, PR OF THE | ESTATE OF EDGAR W GREER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GREER, RALPH E, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GREFCO INC | 225 EAST CITY AVENUE BALA CYNWYD PA 19004 |
| GREG  RICHARDSON | 91 LAKESIDE SAYRE PA 18840 |
| GREG A AARESTAD | ADDRESS ON FILE |
| GREG A PLANTE | ADDRESS ON FILE |
| GREG ALAN TARVER | ADDRESS ON FILE |
| GREG ALLEN TARVER | ADDRESS ON FILE |
| GREG BAGE | ADDRESS ON FILE |
| GREG BAUER | ADDRESS ON FILE |
| GREG BERRY | ADDRESS ON FILE |
| GREG BOEHART | ADDRESS ON FILE |
| GREG BROOKS | ADDRESS ON FILE |
| GREG C OLIVER | ADDRESS ON FILE |
| GREG CARLILE | ADDRESS ON FILE |
| GREG CAWTHRON | ADDRESS ON FILE |
| GREG DRENNEN | ADDRESS ON FILE |
| GREG E CHITWOOD | ADDRESS ON FILE |
| GREG E WEBB | ADDRESS ON FILE |
| GREG GIDEON | ADDRESS ON FILE |
| GREG GLEN MCKINNEY | ADDRESS ON FILE |
| GREG GOSSETT | ADDRESS ON FILE |
| GREG GREGORY | ADDRESS ON FILE |
| GREG HANEY | ADDRESS ON FILE |
| GREG HERRIN | ADDRESS ON FILE |
| GREG HOKIT | ADDRESS ON FILE |
| GREG J IMUS | ADDRESS ON FILE |
| GREG J SCHNEIDER | ADDRESS ON FILE |
| GREG JACKSON | ADDRESS ON FILE |
| GREG JOURDONAIS | ADDRESS ON FILE |
| GREG KARLIK | ADDRESS ON FILE |
| GREG KELLY | ADDRESS ON FILE |
| GREG L SWARTZ | ADDRESS ON FILE |
| GREG LAMBERG | ADDRESS ON FILE |
| GREG LANCASTER | ADDRESS ON FILE |
| GREG LANCE CARMACK | ADDRESS ON FILE |
| GREG LOVELACE | ADDRESS ON FILE |
| GREG M CHILINGIRIAN | ADDRESS ON FILE |
| GREG M TOLLIVER | ADDRESS ON FILE |
| GREG MADISON FARMS INC | PO BOX 1405 STANTON TX 79782 |
| GREG MALLORY | ADDRESS ON FILE |
| GREG MEHRINGER | ADDRESS ON FILE |
| GREG MOON | ADDRESS ON FILE |
| GREG MORCK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GREG NEUBECKER | ADDRESS ON FILE |
| GREG OLDHAM | ADDRESS ON FILE |
| GREG P KOVACS | ADDRESS ON FILE |
| GREG P KOVACS | ADDRESS ON FILE |
| GREG P SPRTA | ADDRESS ON FILE |
| GREG PELHAM | ADDRESS ON FILE |
| GREG PERKINS | ADDRESS ON FILE |
| GREG RANDALL HAGER JR | ADDRESS ON FILE |
| GREG RIZZO | ADDRESS ON FILE |
| GREG ROBERT CRIHFIELD | ADDRESS ON FILE |
| GREG ROBERTS | ADDRESS ON FILE |
| GREG S BAGE | ADDRESS ON FILE |
| GREG S MARTIN | ADDRESS ON FILE |
| GREG S OVERHEAD DOOR SERVICES, INC | 4905 CR 467 ELGIN TX 78621 |
| GREG S TAYLOR | ADDRESS ON FILE |
| GREG SCOTT SEIDEL | ADDRESS ON FILE |
| GREG SMITH | ADDRESS ON FILE |
| GREG STAUDT | ADDRESS ON FILE |
| GREG STEM | ADDRESS ON FILE |
| GREG T BATTEN | ADDRESS ON FILE |
| GREG TARVER | ADDRESS ON FILE |
| GREG W DOWNS | ADDRESS ON FILE |
| GREG W SHELLENBERGER | ADDRESS ON FILE |
| GREG WILSON | ADDRESS ON FILE |
| GREG'S OVERHEAD DOOR SERVICES | 4601 COUNTY ROAD 467 ELGIN TX 78621 |
| GREG-CO | PISTON RINGS INC 4407 NE 28TH ST FORT WORTH TX 76117 |
| GREGG A LOOS | ADDRESS ON FILE |
| GREGG A TOMEK | ADDRESS ON FILE |
| GREGG A WILLIAMS | ADDRESS ON FILE |
| GREGG ALLEN VINES | ADDRESS ON FILE |
| GREGG ANTHONY | ADDRESS ON FILE |
| GREGG C MINDON | ADDRESS ON FILE |
| GREGG COUNTY | 101 EAST METHVIN LONGVIEW TX 75601 |
| GREGG COUNTY | PO BOX 1431 LONGVIEW TX 75606-1431 |
| GREGG D CHAMPAGNE | ADDRESS ON FILE |
| GREGG DANIEL AULD | ADDRESS ON FILE |
| GREGG EVANS | ADDRESS ON FILE |
| GREGG INDUSTRIAL INSULATORS INC | PO BOX 4347 LONGVIEW TX 75606 |
| GREGG INDUSTRIAL INSULATORS INC | 201 ESTES DR LONGVIEW TX 75602 |
| GREGG INDUSTRIAL INSULATORS INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP ANDREW MICHAEL VOSS 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| GREGG INDUSTRIAL INSULATORS INC | THOMAS C MERRITT 201 ESTES DRIVE LONGVIEW TX 75603 |
| GREGG INDUSTRIAL INSULATORS, INC | P.O. BOX 4347 LONGVIEW TX 75603 |
| GREGG INDUSTRIAL INSULATORS, INC. | 201 ESTES DRIVE LONGVIEW TX 75602-6100 |
| GREGG INDUSTRIAL INSULATORS, INC. | 201 ESTES LONG VIEW TX 75606 |
| GREGG INDUSTRIAL SERVICES, INC. | P.O. BOX 931 ATTN: MIKE WILCOX KILGORE TX 75663 |
| GREGG J MCMORRIS | ADDRESS ON FILE |
| GREGG M MOURGES | ADDRESS ON FILE |
| GREGG PERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGG ROBERT GOODING | ADDRESS ON FILE |
| GREGG ROGERS | ADDRESS ON FILE |
| GREGG S GRINDSTAFF | ADDRESS ON FILE |
| GREGG S STRASSEL | ADDRESS ON FILE |
| GREGG T HARRISON | ADDRESS ON FILE |
| GREGG WILSON | ADDRESS ON FILE |
| GREGG, KATHRYN | 3 BLACKJACK ROAD PO BOX 1546 PLAINS MT 59859 |
| GREGG, ROBERT | 3 BLACKJACK ROAD PO BOX 1546 PLAINS MT 59859 |
| GREGG, TRAVIS O | ADDRESS ON FILE |
| GREGGORY P DANIELS | ADDRESS ON FILE |
| GREGOR C MACGREGOR | ADDRESS ON FILE |
| GREGOR, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GREGORIO BONILLA GONZALES | ADDRESS ON FILE |
| GREGORIO COSINA | ADDRESS ON FILE |
| GREGORIO E DAVILA | ADDRESS ON FILE |
| GREGORIO ROBLES | ADDRESS ON FILE |
| GREGORY & EVA BURDETTE | ADDRESS ON FILE |
| GREGORY A ANASTASOFF | ADDRESS ON FILE |
| GREGORY A BERRY | ADDRESS ON FILE |
| GREGORY A BOERSCHIG | ADDRESS ON FILE |
| GREGORY A CHAPLIN | ADDRESS ON FILE |
| GREGORY A COOMBS | ADDRESS ON FILE |
| GREGORY A DANN | ADDRESS ON FILE |
| GREGORY A DELMASTRO | ADDRESS ON FILE |
| GREGORY A FILAK | ADDRESS ON FILE |
| GREGORY A FRANKS | ADDRESS ON FILE |
| GREGORY A GASPERINO | ADDRESS ON FILE |
| GREGORY A GILBERT | ADDRESS ON FILE |
| GREGORY A GREEN | ADDRESS ON FILE |
| GREGORY A HAAR | ADDRESS ON FILE |
| GREGORY A HANSON | ADDRESS ON FILE |
| GREGORY A HIETPAS | ADDRESS ON FILE |
| GREGORY A JONES | ADDRESS ON FILE |
| GREGORY A LACAVA | ADDRESS ON FILE |
| GREGORY A ONEAL | ADDRESS ON FILE |
| GREGORY A POBST | ADDRESS ON FILE |
| GREGORY A POREMBA | ADDRESS ON FILE |
| GREGORY A REEDER | ADDRESS ON FILE |
| GREGORY A SANDERS | ADDRESS ON FILE |
| GREGORY A STUCK | ADDRESS ON FILE |
| GREGORY A WALKER | ADDRESS ON FILE |
| GREGORY ADAM | ADDRESS ON FILE |
| GREGORY ALLEN | ADDRESS ON FILE |
| GREGORY ALLEN HALE | ADDRESS ON FILE |
| GREGORY ALLEN SCROGGIN | ADDRESS ON FILE |
| GREGORY ALSTON | ADDRESS ON FILE |
| GREGORY ANASTASOFF | ADDRESS ON FILE |
| GREGORY B LANGE | ADDRESS ON FILE |
| GREGORY B LAWYER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGORY B MCQUADE | ADDRESS ON FILE |
| GREGORY B YOUNGMAN | ADDRESS ON FILE |
| GREGORY BEAVER | ADDRESS ON FILE |
| GREGORY BELL | ADDRESS ON FILE |
| GREGORY BERNARD WHITE | ADDRESS ON FILE |
| GREGORY BLANKENSHIP | ADDRESS ON FILE |
| GREGORY BLYTHE | ADDRESS ON FILE |
| GREGORY BOGAN NICHOLS | ADDRESS ON FILE |
| GREGORY BRENT SELLERS | ADDRESS ON FILE |
| GREGORY BRETT WRIGHT | ADDRESS ON FILE |
| GREGORY BROOKS | ADDRESS ON FILE |
| GREGORY BROWN | ADDRESS ON FILE |
| GREGORY BROWN | ADDRESS ON FILE |
| GREGORY BRYAN | ADDRESS ON FILE |
| GREGORY BRYAN SHEHORN | ADDRESS ON FILE |
| GREGORY BUNIAK | ADDRESS ON FILE |
| GREGORY BURDETTE | ADDRESS ON FILE |
| GREGORY BURGAMY | ADDRESS ON FILE |
| GREGORY BURNS | ADDRESS ON FILE |
| GREGORY C ARTHUR | ADDRESS ON FILE |
| GREGORY C BLAND | ADDRESS ON FILE |
| GREGORY C BRYAN | ADDRESS ON FILE |
| GREGORY C BRYAN | ADDRESS ON FILE |
| GREGORY C CRAWFORD | ADDRESS ON FILE |
| GREGORY C SALEMI | ADDRESS ON FILE |
| GREGORY C TRUAX | ADDRESS ON FILE |
| GREGORY CARRELL | ADDRESS ON FILE |
| GREGORY CHAD GIGLIOTTI | ADDRESS ON FILE |
| GREGORY CHAPMAN | ADDRESS ON FILE |
| GREGORY CHUNG | ADDRESS ON FILE |
| GREGORY COLEMAN | ADDRESS ON FILE |
| GREGORY CONDITT | ADDRESS ON FILE |
| GREGORY CONRAD GARNER | ADDRESS ON FILE |
| GREGORY D HAYES | ADDRESS ON FILE |
| GREGORY D SPURGEON | ADDRESS ON FILE |
| GREGORY D STARK | ADDRESS ON FILE |
| GREGORY DALE DYER | ADDRESS ON FILE |
| GREGORY DARRELL BROWN | ADDRESS ON FILE |
| GREGORY DAVID SHENK | ADDRESS ON FILE |
| GREGORY DAVIS | ADDRESS ON FILE |
| GREGORY DEAN LEE | ADDRESS ON FILE |
| GREGORY DEMOS | ADDRESS ON FILE |
| GREGORY DON LANCASTER | ADDRESS ON FILE |
| GREGORY DON LANCASTER | ADDRESS ON FILE |
| GREGORY DURNIAK | ADDRESS ON FILE |
| GREGORY E OLDHAM | ADDRESS ON FILE |
| GREGORY E RAYNUS | ADDRESS ON FILE |
| GREGORY EMITT | ADDRESS ON FILE |
| GREGORY EUGENE BLYTHE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GREGORY EUGENE BLYTHE | ADDRESS ON FILE |
| GREGORY EUGENE WEAVER | ADDRESS ON FILE |
| GREGORY F DIXON | ADDRESS ON FILE |
| GREGORY F ENGLISH | ADDRESS ON FILE |
| GREGORY F ROG | ADDRESS ON FILE |
| GREGORY F SMITH | ADDRESS ON FILE |
| GREGORY FLING | ADDRESS ON FILE |
| GREGORY FORD | ADDRESS ON FILE |
| GREGORY FOY LONG | ADDRESS ON FILE |
| GREGORY FRANKLIN | ADDRESS ON FILE |
| GREGORY FRED COLEMAN | ADDRESS ON FILE |
| GREGORY FRED COLEMAN | ADDRESS ON FILE |
| GREGORY FRED MAYO | ADDRESS ON FILE |
| GREGORY G BURGAMY | ADDRESS ON FILE |
| GREGORY G HOFER | ADDRESS ON FILE |
| GREGORY G MULLIGAN | ADDRESS ON FILE |
| GREGORY G NICHOLS | ADDRESS ON FILE |
| GREGORY G RILEY | ADDRESS ON FILE |
| GREGORY G ROWE | ADDRESS ON FILE |
| GREGORY GALOWNIA | ADDRESS ON FILE |
| GREGORY GANTMAN | ADDRESS ON FILE |
| GREGORY GARRISON | ADDRESS ON FILE |
| GREGORY GENE ANDERSON | ADDRESS ON FILE |
| GREGORY GENE MENARD | ADDRESS ON FILE |
| GREGORY GIOVANNI MORELAND | ADDRESS ON FILE |
| GREGORY GIVENS | ADDRESS ON FILE |
| GREGORY GORE | ADDRESS ON FILE |
| GREGORY GRIFFIN | ADDRESS ON FILE |
| GREGORY GRIPPO | ADDRESS ON FILE |
| GREGORY GUYER | ADDRESS ON FILE |
| GREGORY H ALLEN | ADDRESS ON FILE |
| GREGORY H NEW | ADDRESS ON FILE |
| GREGORY H ROBERTSON | ADDRESS ON FILE |
| GREGORY HAAR | ADDRESS ON FILE |
| GREGORY HALEY | ADDRESS ON FILE |
| GREGORY HAROLD HARRIS | ADDRESS ON FILE |
| GREGORY HENDRIX | ADDRESS ON FILE |
| GREGORY HIRST | ADDRESS ON FILE |
| GREGORY HOWARD | ADDRESS ON FILE |
| GREGORY INMAN | ADDRESS ON FILE |
| GREGORY J BROWN | ADDRESS ON FILE |
| GREGORY J CAROPRESI | ADDRESS ON FILE |
| GREGORY J CROALL | ADDRESS ON FILE |
| GREGORY J DAGLIS | ADDRESS ON FILE |
| GREGORY J HLADEK | ADDRESS ON FILE |
| GREGORY J JONES | ADDRESS ON FILE |
| GREGORY J KALOSKY | ADDRESS ON FILE |
| GREGORY J MUCHOW | ADDRESS ON FILE |
| GREGORY J MUCHOW | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GREGORY J PUGATCH | ADDRESS ON FILE |
| GREGORY J WILLIAMS | ADDRESS ON FILE |
| GREGORY JACKSON | ADDRESS ON FILE |
| GREGORY JAMES DUPRE | ADDRESS ON FILE |
| GREGORY JAMES GLASCO | ADDRESS ON FILE |
| GREGORY JOHN-ELWOOD MONICA | ADDRESS ON FILE |
| GREGORY JOSEPH GALLANT | ADDRESS ON FILE |
| GREGORY JOSEPH REDMAN | ADDRESS ON FILE |
| GREGORY JOSEPH SIMON | ADDRESS ON FILE |
| GREGORY JOSEPH SIMON | ADDRESS ON FILE |
| GREGORY KEITH MASSIE | ADDRESS ON FILE |
| GREGORY KENNETH SILUS | ADDRESS ON FILE |
| GREGORY KIENTOP | ADDRESS ON FILE |
| GREGORY KOLB | ADDRESS ON FILE |
| GREGORY L BREITENSTEIN | ADDRESS ON FILE |
| GREGORY L DALTON | ADDRESS ON FILE |
| GREGORY L GRIMES | ADDRESS ON FILE |
| GREGORY L HAMPTON | ADDRESS ON FILE |
| GREGORY L HENSON | ADDRESS ON FILE |
| GREGORY L MIGLIORE | ADDRESS ON FILE |
| GREGORY L SMITH | ADDRESS ON FILE |
| GREGORY L SMITH | ADDRESS ON FILE |
| GREGORY LAIRD CASHEN | ADDRESS ON FILE |
| GREGORY LAIRD CASHEN 1999 TRUST REGIONS | BANK TRUSTEE TRUST ACCT #6711000701 PO BOX 2020 TYLER TX 75710 |
| GREGORY LANCASTER | ADDRESS ON FILE |
| GREGORY LANE SPIGENER | ADDRESS ON FILE |
| GREGORY LEE BEANER | ADDRESS ON FILE |
| GREGORY LEE BELL | ADDRESS ON FILE |
| GREGORY LEE MATLACK | ADDRESS ON FILE |
| GREGORY LEE TAYLOR | ADDRESS ON FILE |
| GREGORY LEVENFELD | ADDRESS ON FILE |
| GREGORY LIGHTBOURN | ADDRESS ON FILE |
| GREGORY LIPARI | ADDRESS ON FILE |
| GREGORY LISTVINSKY | ADDRESS ON FILE |
| GREGORY LLOYD LILES | ADDRESS ON FILE |
| GREGORY LYNN BULLARD | ADDRESS ON FILE |
| GREGORY LYNN RISINGER | ADDRESS ON FILE |
| GREGORY M BORMANN | ADDRESS ON FILE |
| GREGORY M GIACOBE | ADDRESS ON FILE |
| GREGORY M HENDRIX | ADDRESS ON FILE |
| GREGORY M HUGHES | ADDRESS ON FILE |
| GREGORY M JOHNSON | ADDRESS ON FILE |
| GREGORY M PUTNAM | ADDRESS ON FILE |
| GREGORY M SIMMONS | ADDRESS ON FILE |
| GREGORY M STOKES | ADDRESS ON FILE |
| GREGORY M SULLIVAN | ADDRESS ON FILE |
| GREGORY MANCINO | ADDRESS ON FILE |
| GREGORY MARK ALLEN | ADDRESS ON FILE |
| GREGORY MARK BOWEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGORY MARK STONE | ADDRESS ON FILE |
| GREGORY MCAINNEY | ADDRESS ON FILE |
| GREGORY MICHAEL ALEXANDER | ADDRESS ON FILE |
| GREGORY MOORE | ADDRESS ON FILE |
| GREGORY MORRIS | ADDRESS ON FILE |
| GREGORY MORRIS #2 | ADDRESS ON FILE |
| GREGORY MORRIS #3 | ADDRESS ON FILE |
| GREGORY MUCHOW | ADDRESS ON FILE |
| GREGORY MUELLER | ADDRESS ON FILE |
| GREGORY NEAL CONDITT | ADDRESS ON FILE |
| GREGORY NEIL FREEMAN | ADDRESS ON FILE |
| GREGORY NICHOLS | ADDRESS ON FILE |
| GREGORY O GOODRIDGE | ADDRESS ON FILE |
| GREGORY P BEHRENDT | ADDRESS ON FILE |
| GREGORY P CAVE | ADDRESS ON FILE |
| GREGORY P COPPOLA | ADDRESS ON FILE |
| GREGORY P LOKUTA | ADDRESS ON FILE |
| GREGORY P PHILLIPS | ADDRESS ON FILE |
| GREGORY P WOOD | ADDRESS ON FILE |
| GREGORY P WOOD | ADDRESS ON FILE |
| GREGORY PAUL MARKS | ADDRESS ON FILE |
| GREGORY PERKINS | ADDRESS ON FILE |
| GREGORY PETERSON | ADDRESS ON FILE |
| GREGORY PHELPS II | ADDRESS ON FILE |
| GREGORY PHILIP HIETPAS | ADDRESS ON FILE |
| GREGORY R CATALANO | ADDRESS ON FILE |
| GREGORY R HAPPE | ADDRESS ON FILE |
| GREGORY R IRMEGER | ADDRESS ON FILE |
| GREGORY R KLAES | ADDRESS ON FILE |
| GREGORY R ROSS | ADDRESS ON FILE |
| GREGORY R THEYEL | ADDRESS ON FILE |
| GREGORY R WINE | ADDRESS ON FILE |
| GREGORY R. REED | ADDRESS ON FILE |
| GREGORY RAY SEEWALD | ADDRESS ON FILE |
| GREGORY RAY SEEWALD | ADDRESS ON FILE |
| GREGORY REX MANN | ADDRESS ON FILE |
| GREGORY ROBERT WILLIAMS | ADDRESS ON FILE |
| GREGORY ROGERS | ADDRESS ON FILE |
| GREGORY ROSS | ADDRESS ON FILE |
| GREGORY ROSS | ADDRESS ON FILE |
| GREGORY S ABRAMS | ADDRESS ON FILE |
| GREGORY S ABRAMS | ADDRESS ON FILE |
| GREGORY S ABRAMS | ADDRESS ON FILE |
| GREGORY S ABRAMS | 18653 VENTURA BLVD #361 TARZANA CA 91356 |
| GREGORY S ABRAMS, ASK FINANCIAL | ADDRESS ON FILE |
| GREGORY S HERALO | ADDRESS ON FILE |
| GREGORY S REUB | ADDRESS ON FILE |
| GREGORY S SANER | ADDRESS ON FILE |
| GREGORY S SWINGER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGORY SALLEE | ADDRESS ON FILE |
| GREGORY SANTIAGO | ADDRESS ON FILE |
| GREGORY SANTOS | ADDRESS ON FILE |
| GREGORY SARICH | ADDRESS ON FILE |
| GREGORY SCHOTT | ADDRESS ON FILE |
| GREGORY SCOTT LEE | ADDRESS ON FILE |
| GREGORY SEEWALD | ADDRESS ON FILE |
| GREGORY SHEHORN | ADDRESS ON FILE |
| GREGORY SIMON | ADDRESS ON FILE |
| GREGORY SMITH | ADDRESS ON FILE |
| GREGORY SMITH | ADDRESS ON FILE |
| GREGORY STEPHEN HOUGH | ADDRESS ON FILE |
| GREGORY STOKES | ADDRESS ON FILE |
| GREGORY STUCKEY | ADDRESS ON FILE |
| GREGORY TAKISAKI | ADDRESS ON FILE |
| GREGORY TERENCE KIMMINAU | ADDRESS ON FILE |
| GREGORY THACKER | ADDRESS ON FILE |
| GREGORY THATCHER | ADDRESS ON FILE |
| GREGORY THOMAS CONKLIN | ADDRESS ON FILE |
| GREGORY THOMAS JACKSON | ADDRESS ON FILE |
| GREGORY THOMASON | ADDRESS ON FILE |
| GREGORY THURNHER | ADDRESS ON FILE |
| GREGORY TODD SMITH | ADDRESS ON FILE |
| GREGORY U PITTS | ADDRESS ON FILE |
| GREGORY W ALVARADO | ADDRESS ON FILE |
| GREGORY W BRIGGS | ADDRESS ON FILE |
| GREGORY W FLEMING | ADDRESS ON FILE |
| GREGORY W LITUS | ADDRESS ON FILE |
| GREGORY W MILLER | ADDRESS ON FILE |
| GREGORY W TANNER | ADDRESS ON FILE |
| GREGORY W VOGT | ADDRESS ON FILE |
| GREGORY WAYNE PARNELL | ADDRESS ON FILE |
| GREGORY WAYNE STUCKEY | ADDRESS ON FILE |
| GREGORY WEAVER | ADDRESS ON FILE |
| GREGORY WIBLE | ADDRESS ON FILE |
| GREGORY WICKLIFF | ADDRESS ON FILE |
| GREGORY WILLIAMS | ADDRESS ON FILE |
| GREGORY WOLFFARTH | ADDRESS ON FILE |
| GREGORY WOOD | ADDRESS ON FILE |
| GREGORY WRIGHT | ADDRESS ON FILE |
| GREGORY Z POSTON | ADDRESS ON FILE |
| GREGORY, AMBER | 751 KROCKS CT ALLENTOWN PA 18106 |
| GREGORY, ARCHIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREGORY, BERNICE | 2103 KIPLING CIRCLE SE ATLANTA GA 30315 |
| GREGORY, BRUCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREGORY, CAREY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREGORY, DONALD | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., |

| Claim Name | Address Information |
|---|---|
| GREGORY, DONALD | SUITE 400 AUSTIN TX 78759 |
| GREGORY, GARY | 14111 LIMERICK LN TOMBALL TX 77375-4022 |
| GREGORY, JACEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREGORY, JAMES W. | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| GREGORY, JANET B. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| GREGORY, JERRY LEE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GREGORY, PAUL G | ADDRESS ON FILE |
| GREGORY, RONALD A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GREGURICH, LADDIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREIERT, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREIF BROS. CORPORATION | 425 WINTER ROAD AVENUE DELAWARE OH 43015 |
| GREIF BROTHERS CORP | 7604 RAILROAD AVE WINFIELD KS 67156 |
| GREIF INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| GREIF INC | PO BOX 88879 CHICAGO IL 60695-1879 |
| GREIFF, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREIG ROMERO | ADDRESS ON FILE |
| GREIN, LEO | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| GREIN, MARVIN | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| GREINER, DWIGHT K. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| GRELLE, MILTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRELLI, DOMINIC J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GREMILLION, NORMAN | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| GREMILLION, PETE | 7947 FARM ROAD 71 E DIKE TX 75437-3024 |
| GREMLER, WILLIAM MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GREMORE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRENFELL, THOMAS L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| GRENGER P CHANG | ADDRESS ON FILE |
| GRENGER P-Y CHANG | ADDRESS ON FILE |
| GRENON, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREOGORY WELLS PRESTON | ADDRESS ON FILE |
| GRESDO, RITA M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRESFORD T THOMAS | ADDRESS ON FILE |
| GRESH, JERRY | 448 BUSH RD DANVILLE PA 17821 |
| GRESHA A LEAMON | ADDRESS ON FILE |
| GRESON TECHNICAL SALES & SERVICE INC | PO BOX 192 BEAUMONT TX 77704-0192 |
| GRESS L BASSETT | ADDRESS ON FILE |
| GRESS, KAMAL N | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRESSMEN, LARRY O | 892 N. SAGUARO DR. PO BOX 1123 BEAVER DAM AZ 86432 |

| Claim Name | Address Information |
|------------|---------------------|
| GRETA ANNE PARKS | ADDRESS ON FILE |
| GRETA AUGUSTSEN | ADDRESS ON FILE |
| GRETA EICHELBAUM | ADDRESS ON FILE |
| GRETA FARR | ADDRESS ON FILE |
| GRETA L JEFFERY | ADDRESS ON FILE |
| GRETA L MCMICHAEL | ADDRESS ON FILE |
| GRETCHAN T HALL | ADDRESS ON FILE |
| GRETCHEN A GIEL | ADDRESS ON FILE |
| GRETCHEN A MAXSON | ADDRESS ON FILE |
| GRETCHEN G SHUFELT | ADDRESS ON FILE |
| GRETCHEN M FRIZZELL | ADDRESS ON FILE |
| GRETCHEN M V GAMPELAERE | ADDRESS ON FILE |
| GRETCHEN S TIMMER | ADDRESS ON FILE |
| GRETCHEN W YNGUANZO | ADDRESS ON FILE |
| GRETCHEN YNGUANZO | ADDRESS ON FILE |
| GREY R CLARK | ADDRESS ON FILE |
| GREYHOUND LINES,INC. | MICHAEL L. CRIM,CORP.CNSEL. & ASST.SEC 15110 NORTH DALLAS PARKWAY DALLAS TX 75248 |
| GREYLINE INSTRUMENTS INC | 105 WATER ST MASSENA NY 13662 |
| GREYSONS GATE APARTMENTS | ATTN: KARY SIEGFRIED CONTROLLER 7590 FAY AVE #200 LA JOLLA CA 92037 |
| GRGAS, ANTE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRGAS, BOZIDAR | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRGAS, DALIBOR | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRGAS, MARINKO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRGAS-GRANDO, ANDELKO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRIBBIN, FRANCIS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GRIEF, INC. | 425 WINTER ROAD DELAWARE OH 43015 |
| GRIEGO, ORLANDO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRIENKE, JIM | 117 WEST HIGHWAY ALTA IA 51002 |
| GRIER, ALEXANDER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRIER, DEAN FREDRICK | 87 GA. HWY 127 MAUK GA 31058 |
| GRIER, RICHARD | 1336 GRILES RD ROXBORO NC 27573 |
| GRIESENBRAUCK, HERIBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRIFFETT, GEORGE W. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GRIFFIN RESTORATION INC | PO BOX 948 109 S. HWY 377 WHITESBORO TX 76273 |
| GRIFFIN RESTORATION,INC | PO BOX 948 WHITESBORO TX 76273 |
| GRIFFIN, ANDREW | 429 DEJAY ST. N/A FAIRFIELD TX 75840 |
| GRIFFIN, BOBBY LYNN | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| GRIFFIN, DOROTHY C, PR OF THE | ESTATE OF RICHARD T GRIFFIN III C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRIFFIN, FRANCES G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRIFFIN, GERALD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRIFFIN, GERALD T | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| GRIFFIN, GLENDA | 5116 CHAPMAN ST FORT WORTH TX 76105-3706 |

| Claim Name | Address Information |
|---|---|
| GRIFFIN, JACQUES | 3300 ELSER ST APT 909 HOUSTON TX 77009-8915 |
| GRIFFIN, JAMES | 437 JAMES AVE HARTSVILLE SC 29550 |
| GRIFFIN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRIFFIN, JOHN W - EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| GRIFFIN, LARRY | P.O.BOX 347 GLOBE AZ 85502 |
| GRIFFIN, LEO | 630 VALLEY VIEW DR ALLEN TX 75002-3216 |
| GRIFFIN, MARGIE | 13207 GOLDEN VALLEY DR CYPRESS TX 77429-3580 |
| GRIFFIN, MARRIAN L | 1635 CEMETERY HILL RD CARROLLTON TX 75007-5089 |
| GRIFFIN, MAURICE B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRIFFIN, MAURICE R | 2212 TISINGER AVE DALLAS TX 75228-2164 |
| GRIFFIN, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRIFFIN, THOMAS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GRIFFIN, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRIFFIN, WARREN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRIFFIN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRIFFIN, WILLIAM O | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| GRIFFIN, YVETTE | 18203 WESTFIELD PLACE DR APT 634 HOUSTON TX 77090-1673 |
| GRIFFIS, CARL | C/O COONEY & CONWAY 120 N LASALLE STE 3000 CHICAGO IL 60602 |
| GRIFFIS, JERRY MARVIN (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: BARBARA GRIFFIS 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| GRIFFITH'S TOWING LLC | 145 COUNTY RD 376 E HENDERSON TX 75654 |
| GRIFFITH, BOB WAYNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRIFFITH, BRIAN E, PR OF THE | ESTATE OF EDWARD R GRIFFITH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRIFFITH, CATHY S. | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| GRIFFITH, CLAY | 100 HILL TOP CIR BURLESON TX 76028-2350 |
| GRIFFITH, DONALD C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRIFFITH, ELAINE | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| GRIFFITH, JERRY DON | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| GRIFFITH, JOAN P, PR OF THE | ESTATE OF THOMAS F GRIFFITH JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRIFFITH, JOHNNY | 2663 FM 3105 SALTILLO TX 75478-5202 |
| GRIFFITH, KATHRYN M | ADDRESS ON FILE |
| GRIFFITH, PHILLIP E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GRIFFITH, ROBERT L, PR OF THE | ESTATE OF ROBERT G GRIFFITH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRIFFITH, ROBIN F , SR, PR OF THE | ESTATE OF FRED A GRIFFITH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRIFFITH, ROBIN F , SR, PR OF THE | ESTATE OF ROSA B GRIFFITH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. |

| Claim Name | Address Information |
|---|---|
| GRIFFITH, ROBIN F , SR, PR OF THE | CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRIFFITH, RONNIE T, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRIFFITH, ROSE | 2103 HOLLOW HOOK RD HOUSTON TX 77080-6303 |
| GRIGGS, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRIGLAK, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRIGOLEIT CO | 2000 N WOODFORD STREET DECATUR IL 62526 |
| GRIGORY K CHUSID | ADDRESS ON FILE |
| GRIGORY SPOKOYNY | ADDRESS ON FILE |
| GRIGSBY, GEORGE E | PO BOX 3452 FORT WORTH TX 76113-3452 |
| GRIM, ROBERT W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRIM, STANLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRIMBLE, PAUL R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRIMES AEROSPACE CO | 550 STATE ROUTE 55 P.O. BOX 247 URBANA OH 43078 |
| GRIMES AEROSPACE COMPANY DBA SURFACE | 550 STATE ROUTE 55 PO BOX 247 URBANA OH 43078 |
| GRIMES COUNTY TAX OFFICE | PO BOX 455 ANDERSON TX 77830-0455 |
| GRIMES, EDGAR M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRIMES, EURIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRIMES, JOJEAN | 4412 GULF AVE MIDLAND TX 79707-5309 |
| GRIMES, KEVIN W | 156 SOUTH CENTER ST. GODLEY IL 60407 |
| GRIMES, LINDA ARLENE SANDERS | 11512 SOUTHERLAND DRIVE DENTON TX 76207 |
| GRIMES, MARTHA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRIMES, PAULA | 230 NASSAU CT HOUMA LA 70363-4017 |
| GRIMES, SHEILA, PR OF THE | ESTATE OF FREDDIE L YARBOUGH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRIMES, VIRGINIA G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRIMES, VIRGINIA G, PR OF THE | ESTATE OF HARRIET MILLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRIMM, WILLIAM | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GRIMMELT, ANTHONY | 2769 FIX ROAD GRAND ISLAND NY 14072 |
| GRIMMETT, S.R. | 2950 OLD RIM RD FOREST LAKES AZ 85931 |
| GRINCAVITCH, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRINDLE, DONALD | 15 DEBORAH STREET WATERFORD CT 06385 |
| GRINDSTAFF, ROY LUTHER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRINDSTAFF, WAYNE J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRINER, JENERAL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRINNELL CORP | 1400 PENNBROOK PARKWAY LANSDALE PA 19446 |
| GRINNELL CORP | 3 TYCO PARK EXETER NH 03833-1114 |
| GRINNELL CORP | 9 ROSZEL RD STE 2 PRINCETON NJ 08540 |
| GRINNELL CORP | C/O CT CORPORATION SYSTEMS 116 PINE ST STE 320 HARRISBURG PA 17101 |

| Claim Name | Address Information |
|---|---|
| GRINNELL CORP | CT CORPORATION SYSTEM 116 PINE ST STE 320 HARRISBURG PA 17101 |
| GRINNELL CORP | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| GRINNELL CORP | DICKIE MCCAMEY & CHILCOTE, P.C. 41 SOUTH HADDON AVENUE, SUITE 5 HADDONFIELD NJ 08033 |
| GRINNELL CORP | DICKIE MCCAMEY & CHILCOTE, P.C. F/K/A GRINNELL CORP 41 SOUTH HADDON AVE, SUITE 5 HADDONFIELD NJ 08033 |
| GRINNELL CORP | GIBNEY ANTHONY FLAHERTY LLP 665 FIFTH AVENUE NEW YORK NY 10022-5305 |
| GRINNELL CORP | MELICK & PORTER ROBERT STUART LUDLUM ONE LIBERTY SQUARE, 7TH BOSTON MA 02109 |
| GRINNELL CORP | MORGAN LEWIS & BOCKIUS BRADY SHERROD EDWARDS 1000 LOUISIANIA STREET, SUITE 4200 HOUSTON TX 77002 |
| GRINNELL CORP | MORGAN, LEWIS & BOCKIUS LLP 502 CARNEGIE CENTER PRINCETON NJ 08540 |
| GRINNELL CORP | MORGAN, LEWIS & BOCKIUS LLP LISA CAMPISI 101 PARK AVENUE NEW YORK NY 10178-0060 |
| GRINNELL CORP | ONE LIBERTY SQUARE JOHN F III ROONEY 7TH FLOOR BOSTON MA 02109 |
| GRINNELL CORPORATION | DEPT CH 10302 PALATINE IL 60055-0302 |
| GRINNELL FIRE PROTECTION SYSTEM | DICKIE MCCAMEY & CHILCOTE, P.C. GRINNELL LLC 41 SOUTH HADDON AVE, SUITE 5 HADDONFIELD NJ 08033 |
| GRINNELL MECHANICAL PRODUCTS | 1400 PENNBOOK PARKWAY LANSDALE PA 19446 |
| GRINNELL MECHANICAL PRODUCTS | 1400 PENNBROOK PARKWAY LANSDALE PA 19446 |
| GRINNELL, LLC | 9 ROSZEL RD PRINCETON NJ 08540 |
| GRINNELL, LLC | CT CORPORATION SYSTEM 111 EIGHTH AVE NEW YORK NY 10011 |
| GRINNELL, LLC | MORGAN LEWIS & BOCKIUS BRADY SHERROD EDWARDS 1000 LOUISIANIA STREET, SUITE 4200 HOUSTON TX 77002 |
| GRISANTI, ROCCO P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRISE, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRISELDA VALDEPENAS ACOSTA | ADDRESS ON FILE |
| GRISHAM, PAMELA | 6191 HIGHWAY BLVD STE 109 KATY TX 77494-1129 |
| GRISMER, RALPH J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GRISSETT, JACKIE | 9295 WOLF HILL RD. P.O. BOX 171 HUNTINGTON TX 75949 |
| GRISSOM, PATRICIA, FOR THE | CASE OF RALPH GRISSOM III C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRISSOM, ROBERT J | 9321 S SHROUT RD GRAIN VALLEY MO 64029 |
| GRIVNA, THOMAS R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| GRIZZELL, DALE A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GROBET USA | 750 WASHINGTON AVENUE CARLSTADT NJ 07072 |
| GROCE, LESTER L. | ELKINS LAKE BOX 301 HUNTSVILLE TX 77340 |
| GROCERS SUPPLY CO INC | PO BOX 14200 HOUSTON TX 77221 |
| GRODNER, LEON | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| GRODZICKI, DIANE | 9-1 MIRROR LANE MORICHES NY 11955 |
| GROENDKE TRANSPORT,INC. | PO BOX 632 ENID OK 73702-0632 |
| GROENDYKE TRANSPORT, INC. | 100 EL PUEBLO ROAD NW ALBUQUERQUE NM 87114 |
| GROENDYKE TRANSPORT, INC. | PO BOX 632 ENID OK 73702 |
| GROENDYKE TRANSPORT, INC. | 1301 MCKINNEY, SUITE 5100 FULBRIGHT TOWER HOUSTON TX 77010 |
| GROESBECK CHAMBER OF COMMERCE | PO BOX 326 GROESBECK TX 76642 |
| GROESBECK EDUCATION FOUNDATION | PO BOX 559 GROESBECK TX 76642 |
| GROESBECK INDEPENDENT SCHOOL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |

| Claim Name | Address Information |
|---|---|
| GROESBECK INDEPENDENT SCHOOL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| GROESBECK ISD | 701 S ELLIS ST GROESBECK TX 76642 |
| GROESBECK ISD | GROESBECK BUSINESS OFFICE PO BOX 559 GROESBECK TX 76642 |
| GROESBECK JOURNAL INC | 115 N ELLIS ST PO BOX 440 GROESBECK TX 76642 |
| GROESBECK LIONS CLUB | PO BOX 372 GROESBECK TX 76642 |
| GROESBECK STUDY CLUB | LIMESTONE COUNTY CLERK 200 W STATE ST STE 102 GROESBECK TX 76642 |
| GROESBECK YOUTH BASEBALL ASSOCIATION | PO BOX 944 GROESBECK TX 76642 |
| GROFF, VINCENT E | 54 RAINBOW CIRCLE ELIZABETHTOWN PA 17022 |
| GROFT, JOSEPH A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GROGAN HURLEYIR BUILD | C/O BUILD COMPUTER PRODUCTS 1320 TRUMAN STREET SAN FERNANDO CA 91340 |
| GROGAN, DANIEL P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GROGAN, LUCILLE | 2216 KOKO LN. BALTIMORE MD 21216 |
| GROMADZKI, FRANCIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GROMKO, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GROOMBRIDGE, LESLIE B. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| GROOMS, AMANDA | 103 ROSSELOT ROAD WEST UNION OH 45693 |
| GROOMS, LORAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GROPP, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GROPPE LONG & LITTELL | 5300 MEMORIAL DR SUITE 375 HOUSTON TX 77007 |
| GROSE, MARGARET, PR OF THE | ESTATE OF JOHN P LENZI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GROSS, CHARLES T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GROSS, DENNIS | 1800 MABRY ST BEVERLY HILLS TX 76711-2055 |
| GROSS, LUCILLE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GROSS, MICHAEL | 21414 AVALON QUEEN DRIVE SPRING TX 77379 |
| GROSS, NANCY, PR OF THE | ESTATE OF JOSEPH J TRIONFO JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GROSSMAN, DAVID | 34 SONOMA LANE MIDDLETOWN CT 06457 |
| GROSSMAN, GARY | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| GROSSMAN, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GROSSMAN, RUDY | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| GROSSWILER, ROY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| GROTH CORPORATION | 13650 N PROMENADE BLVD STAFFORD TX 77477 |
| GROTH, WINFRED A, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GROTHE BROTHERS | PO BOX 555 SLATON TX 79364 |
| GROTHE, THOMAS M | 412 BODART LN FORT WORTH TX 76108-3805 |
| GROUELL, FRED | 5418 WHITE AVE PORT CHARLOTTE FL 33981 |
| GROUND BREAKING INNOVATIONS | PTY LTD UNIT 2 53 BRANDL STREET EIGHT MILE PLAINS BRISBANE, QLD 004113 AUSTRALIA |
| GROUND BREAKING INNOVATIONS | PTY LTD UNIT 2 , 53 BRANDL STREET EIGHT MILE PLAINS BRISBANE, QLD 00411 AUSTRALIA |

| Claim Name | Address Information |
| --- | --- |
| GROUP 1 SOFTWARE, INC. | 4200 PARLIAMENT PLACE LANHAM MD 20706-1844 |
| GROUP FOUR INC | DBA TVS FILTERS 3040 DUBLIN CIR BESSEMER AL 35022 |
| GROVE, DUANE A, PR OF THE | ESTATE OF DONALD M GROVE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GROVE, GARY F. | 0205 SW MONTGOMERY ST PORTLAND OR 97201 |
| GROVE, KATHLEEN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GROVER DOWNING | ADDRESS ON FILE |
| GROVER ELMER ROBINSON | ADDRESS ON FILE |
| GROVER H EMRICH | ADDRESS ON FILE |
| GROVER HERRERA | ADDRESS ON FILE |
| GROVER LYNN HERRERA | ADDRESS ON FILE |
| GROVER LYNN HERRERA | ADDRESS ON FILE |
| GROVER R GOAD | ADDRESS ON FILE |
| GROVER R. SEFTON | ADDRESS ON FILE |
| GROVER RALPH DOWNING | ADDRESS ON FILE |
| GROVER RALPH DOWNING | ADDRESS ON FILE |
| GROVER ROBINSON | ADDRESS ON FILE |
| GROVER RONEY | ADDRESS ON FILE |
| GROVER TYLER ESTATE | ADDRESS ON FILE |
| GROVER TYLER ESTATE | ADDRESS ON FILE |
| GROVER WILLIAM VINING | ADDRESS ON FILE |
| GROVES, JOHN F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| GROVES, ROBERT A | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| GROW, MICHAEL R | 1626 COUNTRY CLUB BLVD SUGAR LAND TX 77478-3904 |
| GROW, WAYNE | C/O SHEIN LAW CENTER, LTD. ATTN: BENJAMIN P. SHEIN, ESQ. 121 S. BROAD ST., 21ST FLOOR PHILADELPHIA PA 19107 |
| GROWS, LINDY MARIE | 393 CENTRAL AVE PO BOX 326 EDGARD LA 70049 |
| GRUBAUGH, TIMOTHY D | 8033 MOSS ROCK DR FORT WORTH TX 76123-1395 |
| GRUBB & ELLIS MGMT SERVICES INC | 5430 LBJ FRWY STE 1400 THREE LINCOLN CENTRE DALLAS TX 75240 |
| GRUBB FILTRATION TESTING SERVICE INC | PO BOX 1156 DELRAN NJ 08075 |
| GRUBBS, DONNA JEAN, PR OF THE | ESTATE OF CHARLES GRUBBS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRUBER HURST JOHANSEN HAIL | ADDRESS ON FILE |
| GRUBER HURST JOHANSEN HAIL | 2500 FOUNTAIN PLACE 1400 ROSS AVENUE DALLAS TX 75202 |
| GRUBER HURST JOHANSEN HAIL | SHERRY MACEY, FIRM ADMINSTRATOR 1445 ROSS AVENUE, SUITE 2500 DALLAS TX 75202 |
| GRUBER HURST JOHANSEN HAIL SHANK | ADDRESS ON FILE |
| GRUBER, MICHAEL L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRUBISICH, DUSAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRUDZWICK, HENRY R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GRUELL, KENNETH C. | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| GRUEN, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRUESNER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRUETZNERS COLLISION CENTER | 690 HWY 290 ELGIN TX 78621 |

| Claim Name | Address Information |
|---|---|
| GRUMMAN HOUSTON CORP. | 1840 CENTURY PARK EAST LOS ANGELES CA 90067 |
| GRUNFOS PUMPS CORP | 17100 W. 118TH TERRACE OLATHE KS 66061 |
| GRUNING, ARNOLD | C/O O'SHEA & REYES, LLC ATTN: MARY GRUNING, P.R. 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| GRUNSTEAD, DELBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRUPP, BRIAN A, PR OF THE | ESTATE OF ALVIN I GRUPP C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRUSZEWSKI, EUGENE J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| GRUTER, FREDERICK J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRUVER, KENNETH E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GRYMKOWSKI, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRYPARIS, STANLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GS CAPITAL PARTNERS VI FUND, L.P. | ATTN: KENNETH PONTARELLI C/O GOLDMAN, SACHS & CO. 85 BROAD STREET NEW YORK NY 10004 |
| GS CAPITAL PARTNERS VI FUND, L.P. | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN ROBERT C SCHWENKEL ESQ BRIAN MANGINO, ESQ., ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GS CAPITAL PARTNERS VI FUND, L.P. | C/O GOLDMAN, SACHS & CO. ATTN: SPECIAL INVESTMENTS GROUP ONE NEW YORK PLAZA, 40TH FLOOR NEW YORK NY 10004 |
| GS CAPITAL PARTNERS VI PARALLEL, L.P. | ATTN: KENNETH PONTARELLI C/O GOLDMAN, SACHS & CO. 85 BROAD STREET NEW YORK NY 10004 |
| GS CAPITAL PARTNERS VI PARALLEL, L.P. | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN ROBERT C SCHWENKEL ESQ BRIAN MANGINO, ESQ., ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GS CAPITAL PARTNERS VI PARALLEL, L.P. | C/O GOLDMAN, SACHS & CO. ATTN: SPECIAL INVESTMENTS GROUP ONE NEW YORK PLAZA, 40TH FLOOR NEW YORK NY 10004 |
| GS GLOBAL INFRASTRUCTURE PARTNERS I, LP | ATTN: KENNETH PONTARELLI C/O GOLDMAN, SACHS & CO. 85 BROAD STREET NEW YORK NY 10004 |
| GS GLOBAL INFRASTRUCTURE PARTNERS I, LP | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN ROBERT C SCHWENKEL ESQ BRIAN MANGINO, ESQ., ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GS GLOBAL INFRASTRUCTURE PARTNERS I, LP | C/O GOLDMAN, SACHS & CO. ATTN: SPECIAL INVESTMENTS GROUP ONE NEW YORK PLAZA, 40TH FLOOR NEW YORK NY 10004 |
| GS HAVEN EL DORADO LP | DBA AVANA EL DORADO 750 BERING DRIVE SUITE 300 HOUSTON TX 77057 |
| GS HAVEN WESTERN CENTER,LP | DBA AVANA AT WESTERN CENTER 750 BERING DRIVE SUITE 300 HOUSTON TX 77057 |
| GS INDIGO POINT LP | AVANA POINT APARTMENTS 2650 WESTERN CENTER BLVD FORT WORTH TX 76131 |
| GS INFRASTRUCTURE OFFSHORE TXU HOLDINGS | ATTN: KENNETH PONTARELLI C/O GOLDMAN, SACHS & CO. 85 BROAD ST NEW YORK NY 10004 |
| GS INFRASTRUCTURE OFFSHORE TXU HOLDINGS | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN ROBERT C SCHWENKEL ESQ BRIAN MANGINO, ESQ., ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GS INFRASTRUCTURE OFFSHORE TXU HOLDINGS | C/O GOLDMAN, SACHS & CO. ATTN: SPECIAL INVESTMENTS GROUP ONE NEW YORK PLAZA, 40TH FL NEW YORK NY 10004 |
| GS INSTITUTIONAL INFRASTRUCTURE PARTNERS | ATTN: KENNETH PONTARELLI C/O GOLDMAN, SACHS & CO. 85 BROAD ST NEW YORK NY 10004 |
| GS INSTITUTIONAL INFRASTRUCTURE PARTNERS | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN ROBERT C SCHWENKEL ESQ BRIAN MANGINO, ESQ., ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GS INSTITUTIONAL INFRASTRUCTURE PARTNERS | C/O GOLDMAN, SACHS & CO. ATTN: SPECIAL INVESTMENTS GROUP ONE NEW YORK PLAZA, 40TH FL NEW YORK NY 10004 |
| GS SONOMA GRAND,LP DBA | AVANA STONEBRIAR 750 BERING DRIVE SUITE 300 HOUSTON TX 77057 |
| GS TXU INVESTORS OFFSHORE HOLDINGS, L.P. | ATTN: KENNETH PONTARELLI C/O GOLDMAN, SACHS & CO. 85 BROAD ST NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| GS TXU INVESTORS OFFSHORE HOLDINGS, L.P. | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN ROBERT C SCHWENKEL ESQ BRIAN MANGINO, ESQ., ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GS TXU INVESTORS OFFSHORE HOLDINGS, L.P. | C/O GOLDMAN, SACHS & CO. ATTN: SPECIAL INVESTMENTS GROUP ONE NEW YORK PLAZA, 40TH FL NEW YORK NY 10004 |
| GSC ENTERPRISES INC | 128 JEFFERSON STREET SULPHUR SPINGS TX 75483 |
| GSCHWIND, THEODORE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GSCP VI GERMANY TXU HOLDINGS, LP | ATTN: KENNETH PONTARELLI C/O GOLDMAN, SACHS & CO. 85 BROAD STREET NEW YORK NY 10004 |
| GSCP VI GERMANY TXU HOLDINGS, LP | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN ROBERT C SCHWENKEL ESQ BRIAN MANGINO, ESQ., ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GSCP VI GERMANY TXU HOLDINGS, LP | C/O GOLDMAN, SACHS & CO. ATTN: SPECIAL INVESTMENTS GROUP ONE NEW YORK PLAZA, 40TH FLOOR NEW YORK NY 10004 |
| GSCP VI OFFSHORE TXU HOLDINGS, L.P. | ATTN: KENNETH PONTARELLI C/O GOLDMAN, SACHS & CO. 85 BROAD STREET NEW YORK NY 10004 |
| GSCP VI OFFSHORE TXU HOLDINGS, L.P. | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN ROBERT C SCHWENKEL ESQ BRIAN MANGINO, ESQ., ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GSCP VI OFFSHORE TXU HOLDINGS, L.P. | C/O GOLDMAN, SACHS & CO. ATTN: SPECIAL INVESTMENTS GROUP ONE NEW YORK PLAZA, 40TH FLOOR NEW YORK NY 10004 |
| GSE POWER SYSTEMS INC | A SUBSIDIARY OF GSE SYSTEMS INC 1332 LONDONTOWN BLVD SYKESVILLE MD 21784 |
| GSO CAPITAL PARTNERS LP, ET AL. | C/O BERGER HARRIS LLP ATTN: DAVID B. ANTHONY & JOHN G. HARRIS 1105 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| GSO CAPITAL PARTNERS LP, ET AL. | C/O WEIL GOTSHAL & MANGES LLP YEHUDAH BUCHWEITZ & STEPHEN KAROTKIN 767 FIFTH AVENUE NEW YORK NY 10153 |
| GT ANALYSIS INC | 2848 MANATEE AVE E BRADENTON FL 34208-1828 |
| GT ENVIRONMENTAL FINANCE LLC | 816 CONGRESS AVE STE 1220 AUSTIN TX 78701 |
| GT POWER GROUP | 1060 FIRST AVE STE 400 KING OF PRUSSIA PA 19406 |
| GTANALYSIS INC | PO BOX 14534 BRADENTON FL 34280-4534 |
| GTE | JACQUE MCCORMICK,DIR.ENVIRON.AFFAIRS 700 HIDDEN RIDGE IRVING TX 75038 |
| GTE COMMUNICATIONS SYSTEMS | 15845 SW 72ND AVENUE PORTLAND OR 97224 |
| GTE PRODUCTS OF CONNECTICUT CORPORATION | 100 ENDICOTT ST DANVERS MA 01923 |
| GTL ENERGY (USA) LIMITED | 6215 COTTONWOOD SHORES DR WELLINGTON CO 80549 |
| GTS DURATEK, INC. | PO BOX 2530 1560 BEAR CREEK RD OAK RIDGE TN 37831-2530 |
| GU-DIN TSEO | ADDRESS ON FILE |
| GUADAGNO, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUADALOPE PEREZ | ADDRESS ON FILE |
| GUADALUPE CASTRO | ADDRESS ON FILE |
| GUADALUPE COUNTY TAX OFFICE | PO BOX 70 SEGUIN TX 78155-0070 |
| GUADALUPE E GARCIA | ADDRESS ON FILE |
| GUADALUPE ESPINOSA | ADDRESS ON FILE |
| GUADALUPE FERNANDEZ | ADDRESS ON FILE |
| GUADALUPE HURTADO | ADDRESS ON FILE |
| GUADALUPE L MONROY | ADDRESS ON FILE |
| GUADALUPE LLC | 1509 GUADALUPE ST 200 AUSTIN TX 78701 |
| GUADALUPE M GUTIERREZ | ADDRESS ON FILE |
| GUADALUPE PONCE | ADDRESS ON FILE |
| GUADALUPE SALAZAR | ADDRESS ON FILE |
| GUADALUPE V RIOS JR | ADDRESS ON FILE |
| GUADALUPE VIDAURRI | ADDRESS ON FILE |
| GUADALUPE VILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUADALUPE VILLARREAL | ADDRESS ON FILE |
| GUADALUPE VILLARREAL | ADDRESS ON FILE |
| GUADALUPE VILLARREAL JR | ADDRESS ON FILE |
| GUADARRAMA, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUANG L LIN | ADDRESS ON FILE |
| GUANGCAO JI | ADDRESS ON FILE |
| GUARALDI, MICHAEL | 4400 W UNIVERSITY BLVD APT 11108 DALLAS TX 75209-3886 |
| GUARANTEE ELECTRIC COMPANY | 3405 BENT AVENUE ST LOUIS MO 63116 |
| GUARANTEED HYDROMULCH | 6516 COLLEYVILLE BLVD COLLEYVILLE TX 76034 |
| GUARANTY BANK & TRUST COMPANY | 2001 PARK PL STE 500 BIRMINGHAM AL 35203-2746 |
| GUARANTY BANK & TRUST COMPANY | KELLOGG, HUBER, HANSEN, TODD, EVANS & FIGEL, PLLC, ANDREW CHUN-YANG SHEN 1615 M STREET NW, SUITE 400 WASHINGTON DC 20036 |
| GUARANTY BANK & TRUST COMPANY | KELLOGG, HUBER, HANSEN, TODD, EVANS & FIGEL, PLLC, CAITLIN SINCLAIR HALL 1615 M STREET NW, SUITE 400 WASHINGTON DC 20036 |
| GUARANTY BANK & TRUST COMPANY | KELLOGG, HUBER, HANSEN, TODD, EVANS & FIGEL, PLLC, JOSEPH SOLOMAN HALL 1615 M STREET NW, SUITE 400 WASHINGTON DC 20036 |
| GUARANTY BANK & TRUST COMPANY | KELLOGG, HUBER, HANSEN, TODD, EVANS & FIGEL, PLLC, MICHAEL JOHN GUZMAN 1615 M STREET NW, SUITE 400 WASHINGTON DC 20023 |
| GUARANTY BANK & TRUST COMPANY | MCCULLEY MCCLUER PLLC R. BRYANT MCCULLEY 58 VINE STREET, SUITE 204 BIRMINGHAM AL 35213 |
| GUARANTY BANK & TRUST COMPANY | MCCULLEY MCCLUER PLLC STUART HALKETT MCCLUER 1223 JACKSON AVE EAST, SUITE 200 OXFORD MS 38655 |
| GUARANTY TITLE CO | PO BOX 481 FRANKLIN TX 77856 |
| GUARANTY TITLE CO OF ROBERTSON COUNTY | PO BOX 481 FRANKLIN TX 77856 |
| GUARD LINE INC | 215 S LOUISE ST ATLANTA TX 75551 |
| GUARD LINE INC | 215 S LOUISE ST HOUSTON TX 77002 |
| GUARD LINE INC | COTTON FARRELL, P.C. WILLIAM H FARRELL 1010 LAMAR, SUITE 860 HOUSTON TX 77002 |
| GUARD LINE INC | COTTON FARRELL, P.C. WILLIAM HOWARD FARRELL 1010 LAMAR, SUITE 860 HOUSTON TX 77002 |
| GUARD LINE INC | DOGAN & WILKINSON PLLC ROBERT W WILKINSON 734 DELMAS AVE. PASCAGOULA MS 39567 |
| GUARD LINE INC | DOGAN & WILKINSON PLLC ROBERT W WILKINSON PO BOX 1618 PASCAGOULA MS 39568 |
| GUARD LINE INC | DOGAN & WILKINSON PLLC THI TRUC GILLIES 1010 LAMAR STREET, SUITE 860 HOUSTON TX 77002 |
| GUARD LINE INC | THI TRUC GILLIES 215 S LOUISE ST ATLANTA TX 75551 |
| GUARDIAN 14402 PAVILLION POINTE HOLDING | DBA FOX POINTE APARTMENTS 3000 WILCREST STE 145 HOUSTON TX 77042 |
| GUARDIAN 15214 BLUE ASH HOLDING LLC | 1151 BRITTMOORE RD STE B HOUSTON TX 77043-5035 |
| GUARDIAN 6833 BEECHNUT HOLDING LLC | DBA PLAZA DEL SOL 3000 WILCREST SUITE 220 HOUSTON TX 77042 |
| GUARDIAN 801 COUNTRY PLACE LLC | 3000 WILCREST DR STE 145 HOUSTON TX 77042 |
| GUARDIAN 9801 MEADOWGLEN HOLDING LLC | DBA MADISON PK AT WESTCHASE APT 3000 WILCREST  220 HOUSTON TX 77042 |
| GUARDIAN GLASS COMPANY | 2300 HARMON ROAD AUBURN HILLS MI 48326 |
| GUARDIAN INDUSTRIES CORP | 2300 HARMON ROAD AUBURN HILLS MI 48326 |
| GUARDIAN PROTECTIVE DEVICES INC | 154 COOPER RD SUITE 703 WEST BERLIN NJ 08091 |
| GUARDIAN PROTECTIVE DEVICES INC | PO BOX 133 WEST BERLIN NJ 08091 |
| GUARINO, JEROME F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GUASTAMACCHIA, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GUBBELS, CALEB | PO BOX 99 420 MAIN STREET HUBBARD NE 68741 |
| GUBBELS, HOPE | PO BOX 99 420 MAIN STREET HUBBARD NE 68741 |
| GUBBELS, JAYDEN | PO BOX 99 420 MAIN STREET HUBBARD NE 68741 |
| GUBBELS, JOLENE | P.O. BOX 99 420 MAIN STREET HUBBARD NE 68741 |
| GUBBELS, SAMUEL | PO BOX 99 420 MAIN STREET HUBBARD NE 68741 |

| Claim Name | Address Information |
|------------|---------------------|
| GUBBELS, SCOTT J | P.O. BOX 99 420 MAIN STREET HUBBARD NE 68741 |
| GUCLLER L ALLAN | ADDRESS ON FILE |
| GUCU, DANIEL | 6923 68TH PL GLENDALE NY 11385 |
| GUDEHUS, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUDERMUTH, JAMES | 5903 STOP59A ZAPATA TX 78076-2906 |
| GUE, THOMAS E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GUELLER, ALLAN LLOYD | 475 SILVERLEAF DR ALPINE UT 84004 |
| GUENNAEL DELORME | ADDRESS ON FILE |
| GUENNAEL PIERRE-MARIE DELORME | ADDRESS ON FILE |
| GUERARD, OMER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUERDON W ARCHER | DBA ARCHER ALLIANCE LLC PO BOX 906 FULSHEAR TX 77441 |
| GUERETTE, ROSITA | 503 S ARCHER ST TRLR 14 SAN ANGELO TX 76903-6632 |
| GUERIERI, BRIAN, PR OF THE | ESTATE OF ALFRED R GUERIERI SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GUERIERI, SHARON-ANN, PR OF THE | ESTATE OF NICHOLAS C GUERIERI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GUERRA JR., JOSEPH R. | 718 NE 107TH TERR KANSAS CITY MO 64155 |
| GUERRA, ROBERT | 230 DIAZ ST SAN BENITO TX 78586-5819 |
| GUERRA, YVETTE | 10910 GULF FWY APT 216 HOUSTON TX 77034-2416 |
| GUERRERO, ARTURO | 120 N MARTIN AVE PO BOX 142 GILA BEND AZ 85337 |
| GUERRERO, NICOLAS | 417 S 11TH ST RICHMOND TX 77469-3303 |
| GUERRIERO, ROCCO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUERTIN, DAVID J | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| GUERTIN, DONALD P | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| GUERTIN, PAUL M | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| GUERTIN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUEST, BETTY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GUEST, ERIN | 17140 TEXAS HIGHWAY 37 S BOGATA TX 75417 |
| GUEVARA, DAVID | 1310 WARFIELD RD RICHMOND VA 23229 |
| GUGGENHEIM LIFE AND ANNUITY COMPANY | C/O GUGGENHEIM PARTNERS INVESTMENT MANAGEMENT, LLC; ATTN: BEN GOODMAN 330 MADISON AVENUE, 10TH FLOOR NEW YORK NY 10017 |
| GUGGENHEIM SECURITIES LLC | 330 MADISON AVE NEW YORK NY 10017 |
| GUGINO, JAMES ANTHONY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GUGLIUZZA, GERMAINE C, PR OF THE | ESTATE OF CARLO L GUGLIUZZA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GUICE, KENNETH H | 6207 PERRIER ST NEW ORLEANS LA 70118 |
| GUIDAL, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GUIDE VALVE SUPPLY LTD | B-115, SARAMIA CRESCENT VAUGHAN ON L4K 4P7 CANADA |
| GUIDE VALVE SUPPLY LTD | B 115 SARAMIA CRESCENT VAUGHAN VAUGHAN ON L4K 4P7 CANADA |
| GUIDO CARSELLO | ADDRESS ON FILE |
| GUIDO FISCHIONI | ADDRESS ON FILE |
| GUIDO FISCHIONI | ADDRESS ON FILE |
| GUIDO V ONTANEDA | ADDRESS ON FILE |
| GUIDRY, JAMES A. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |

| Claim Name | Address Information |
| --- | --- |
| GUILFORD, GEORGE A. | 2111 W. 33RD ST. ERIE PA 16508 |
| GUILFORD, RALPH E. | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| GUILIANO, JAMES J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GUILIANO, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUILLAUME PIROT | ADDRESS ON FILE |
| GUILLERMO A TEJEDA | ADDRESS ON FILE |
| GUILLERMO CEVALLOS | ADDRESS ON FILE |
| GUILLERMO CHAIDER | ADDRESS ON FILE |
| GUILLERMO J CORREA JR | ADDRESS ON FILE |
| GUILLERMO JIMENEZ | ADDRESS ON FILE |
| GUILLERMO M FRANCISCO | ADDRESS ON FILE |
| GUILLERMO M HERNANDEZ | ADDRESS ON FILE |
| GUILLERMO MARTINEZ MEZA | ADDRESS ON FILE |
| GUILLERMO SILVA | ADDRESS ON FILE |
| GUILLILY, ANTHONY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GUILLORY, BEVERLY | 3712 CRANSTON DR MESQUITE TX 75150-4233 |
| GUILLORY, DEWEY PETER, SR. | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| GUILLORY, MARTIN A | 507 TROUT ST ROCKWALL TX 75032-6332 |
| GUILLORY, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUILLOT, LESLIE LAVIN | 8200 FERRARA DR HARAHAN LA 70123 |
| GUIMARES, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUINDEL M DICKEY | ADDRESS ON FILE |
| GUINETTE V CAESAR | ADDRESS ON FILE |
| GUINN A RAWLINGSTON | ADDRESS ON FILE |
| GUINN, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUINN, JEANNE | 4647 GLENVILLAGE ST HOUSTON TX 77084-2523 |
| GUIRE, SONDRA, PR OF THE | ESTATE OF THOMAS M TOUCHET C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GUITAR, DAVID | PO BOX 2228 BROWNWOOD TX 76804-2228 |
| GUKAS NERSES | ADDRESS ON FILE |
| GUKAS NERSES | ADDRESS ON FILE |
| GUL H ADVANI | ADDRESS ON FILE |
| GULAM MOHAMMED SHAIKH | ADDRESS ON FILE |
| GULBRANDSEN, FRED | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GULCIHAN AGAOGLU | ADDRESS ON FILE |
| GULF CHEMICAL & METALLURGICAL | PO BOX 2290 302 MIDWAY RD FREEPORT TX 77542-2290 |
| GULF COAST BANK AND TRUST CO | FOR THE ACCOUNT OF INDUSTRIAL REFRACTORY SERVICES INC PO BOX 731152 DALLAS TX 75373-1152 |
| GULF COAST COMMUNITY SVC ASSN | 9320 KIRBY DRIVE HOUSTON TX 77054 |
| GULF COAST IGNITION & CONTROLS | PO BOX 83657 BATON ROUGE LA 70884-3657 |
| GULF COAST INDUST EQUIP INC | 2101 STRAWBERRY PASADENA TX 77502 |
| GULF COAST LIGNITE COALITION | JACKSON WALKER LLP MICHAEL J. NASI 100 CONGRESS AVE, SUITE 1100 AUSTIN TX 78701 |
| GULF COAST LIGNITE COALITION | JACKSON WALKER LLP WILLIAM JAMES COBB, III, ATTORNEY 100 CONGRESS AVE, SUITE |

| Claim Name | Address Information |
|---|---|
| GULF COAST LIGNITE COALITION | 1100 AUSTIN TX 78701 |
| GULF COAST LIGNITE COALITION | MICHAEL J. NASI JACKSON WALKER LLP 100 CONGRESS AVE, STE 1100 AUSTIN TX 78701 |
| GULF COAST LIGNITE COALITION | WILLIAM JAMES COBB, ILL, ATTORNEY JACKSON WALKER LLP 100 CONGRESS AVE, STE 1100 AUSTIN TX 78701 |
| GULF COAST POWER ASSOCIATION | 2800 E WHITESTONE BLVD STE 120 PMB 222 CEDAR PARK TX 78613 |
| GULF COAST TURBOCHARGER LLC | 10387 RIVER ROAD AMA LA 70031 |
| GULF COAST VENDING INC | DBA WOODLAKE TOWNHOMES 7887 SAN FELIPE #237 HOUSTON TX 77063 |
| GULF ENGINEERING LLC | H PHILIP RADECKER JR, PUGH, ACCARDO, HAAS, RADECKER, CAREY, LOEB & HYMEL LLC, 1100 POYDRAS STREET, SUITE 3200 NEW ORLEANS LA 70163 |
| GULF OIL CORP. | 935 GRAVIER STREET NEW ORLEANS LA 70112 |
| GULF OIL CORPORATION | POST BAG NO.1, SANATNAGAR (I.E) P.O HYDERABAD ANDHRA PRADESH 500 018 INDIA |
| GULF OIL CORPORATION | POST BAG NO.1, SANATNAGAR HYDERABAD HOUSTON TX 77002 |
| GULF OIL LP | POST BAG NO.1, SANATNAGAR (I.E) P.O HYDERABAD ANDHRA PRADESH 500 018 INDIA |
| GULF POWER CO. | HOPPING GREEN & SAMS, P.A. JAMES S. ALVES, GARY V. PERKO 119 SOUTH MONROE STREET, SUITE 300 TALLAHASSEE FL 32301 |
| GULF POWER CO. | JAMES S. ALVES, GARY V. PERKO HOPPING GREEN & SAMS, P.A. 119 SOUTH MONROE ST, STE 300 TALLAHASSEE FL 32301 |
| GULF PRECISION INDUSTRIES | 9420 KNIGHT ROAD ATTN: R. M. STRIBLING HOUSTON TX 77045 |
| GULF SOUTH PIPELINE CO | LPGREENWAY PLAZA, SUITE 2700 ATTN: CREDIT DEPARTMENT HOUSTON TX 77046 |
| GULF SOUTH PIPELINE CO | LPGREENWAY PLAZA, SUITE 2700 HOUSTON TX 77046 |
| GULF SOUTH PIPELINE COMPANY LP | BUCK KEENAN LLP J. ROBIN LINDLEY 700 LOUISIANA, SUITE 5100 HOUSTON TX 77002 |
| GULF SOUTH PIPELINE COMPANY, LP | P.O. BOX 730000 DALLAS TX 75373 |
| GULF SOUTH PIPELINE COMPANY, LP | 9 GREENWAY PLAZA STE 2800 HOUSTON TX 77046-0926 |
| GULF SOUTH PIPELINE COMPANY, LP | 920 EAST GREENWAY SUITE 2800 HOUSTON TX 77046 |
| GULF SOUTH PIPELINE COMPANY, LP | J. ROBIN LINDLEY BUCK KEENAN LLP 700 LOUISIANA, STE 5100 HOUSTON TX 77002 |
| GULF STATES INDUSTRIAL SERVICE | 8210 BUFFALO SPEEDWAY HOUSTON TX 77025-2507 |
| GULF STATES SUPPLY INC | 26 E HIGHWAY 184 GERALD DR LAUREL MS 39443 |
| GULF STATES TOYOTA INC | 1375 ENCLAVE PARKWAY HOUSTON TX 77077 |
| GULF STATES TUBE CORP. | C/O QUANEX CORP. 1900 W. LOOP S., SUITE 1500 HOUSTON TX 77027 |
| GULF USA CORPORATION | 430 E 57TH ST APT 5D NEW YORK NY 10022 |
| GULFGATE EQUIPMENT INC | 7125 LONG DRIVE 7125 LONG DRIVE HOUSTON TX 77087 |
| GULFMARK ENERGY, INC. | PO BOX 844 HOUSTON TX 77001 |
| GULFPORT HARBOR MASTER | SMALL CRAFT HARBOR GULFPORT MS 39501 |
| GULFPORT HARBOR/CITY OF GULFPORT | PO BOX 1780 GULFPORT MS 39502 |
| GULHATI, KANWAR | 43-10 KISSENA BLVD APT 8A FLUSHING NY 11355 |
| GULIE A WHITE | ADDRESS ON FILE |
| GULLEDGE, DAVID | 111 RIVER DRIVE CHESTERFIELD SC 29709 |
| GULLEY, DANNY | 11062 HILLSBORO RD. HILLSBORO KY 41049 |
| GULLEY, HORTENSE | 370 CHEVY LANE FORKLAND AL 36740 |
| GULLIEM P MARTINEZ | ADDRESS ON FILE |
| GULZAR S BHULLAR | ADDRESS ON FILE |
| GUMBLE, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUMECINDO G OCHOA | ADDRESS ON FILE |
| GUMERSINDO B RODRIGUEZ | ADDRESS ON FILE |
| GUNAY KURDOGLU | ADDRESS ON FILE |
| GUNAY KURDOGLU | ADDRESS ON FILE |
| GUNBERG, ROBERT L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| GUND, STEVEN C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
| --- | --- |
| GUND, WILLIAM P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GUNDERSON, ALICE ANN, PR OF THE | ESTATE OF ALTON C GUNDERSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GUNDERSON, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUNDLACH | DEPT CH 17633 PALATINE IL 60055-7633 |
| GUNDLACH EQUIPMENT CORPORATION | PO BOX 385 BELLEVILLE IL 62222-0385 |
| GUNDUZ M Z SANER | ADDRESS ON FILE |
| GUNGOR ONAN | ADDRESS ON FILE |
| GUNN, JESSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUNN, JIM | 6111 E. 205TH ST. BELTON MO 64012 |
| GUNN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUNNAR E JOHNSON | ADDRESS ON FILE |
| GUNNAR EASTMAN | ADDRESS ON FILE |
| GUNNAR G HUVALA | ADDRESS ON FILE |
| GUNNCO PUMP & CONTROL INC | 515 INDUSTRIAL WAY CUMMING GA 30040 |
| GUNNCO PUMP & CONTROL INC | PO BOX 2789 CUMMING GA 30028 |
| GUNTER MARK | ADDRESS ON FILE |
| GUNTER P VANAPPELTERE | ADDRESS ON FILE |
| GUNTER THOMA | ADDRESS ON FILE |
| GUNTER W GEORGI | ADDRESS ON FILE |
| GUNTER, BILLY R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GUNTER, SARAH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GUNTHER, LOUIS A | 216 KAMDA BOULEVARD NEW HYDE PARK NY 11040 |
| GUNVANTSINH C SOLANKI | ADDRESS ON FILE |
| GUPTA, VIRINDER | 77 HONEYFLOWER LN PRINCETON JUNCTION NJ 08550-2418 |
| GURBACHAN S BEDI | ADDRESS ON FILE |
| GURBAKSH SINGH | ADDRESS ON FILE |
| GURCHIK, LYNN | 66 WILLETTS AVE NEW LONDON CT 06320-5437 |
| GURDA, JOSEPH | 251 SKYLINE LAKE DR RINGWOOD NJ 07456 |
| GURDHIAN SINGH | ADDRESS ON FILE |
| GURDIP S VIRDI | ADDRESS ON FILE |
| GURKA, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GURKA, LARRY JAMES | 16114 ACAPULCO HOUSTON TX 77040 |
| GURLEY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GURLEY, KIRBY CLEVELAND | 311 SLEEPY HOLLOW RD FREMONT NC 27830 |
| GURNEY A GREWER | ADDRESS ON FILE |
| GURPAL S OTAL | ADDRESS ON FILE |
| GURR, CLARINDA CHAN | 143 BRIARWOOD IRVINE CA 92604-3707 |
| GURR, JOHN J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GURSOY YERLI | ADDRESS ON FILE |
| GURTLER, EDWARD, PR OF THE | ESTATE OF LLOYD N GURTLER JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GURUARJARAO RANGARAO | ADDRESS ON FILE |
| GUS & BETTY BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUS E RIVES | ADDRESS ON FILE |
| GUS E RIVES | ADDRESS ON FILE |
| GUS FOOSHEE | ADDRESS ON FILE |
| GUS L BALLIS | ADDRESS ON FILE |
| GUS MAVRONICLES JR & JEANETTE | MAVRONICLES GORI JULIAN & ASSOCIATES: RANDY L GORI 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| GUS MAVRONICLES, JR. | ADDRESS ON FILE |
| GUS P PANAGAKOS | ADDRESS ON FILE |
| GUS PETE SCHRAMM | ADDRESS ON FILE |
| GUS PSYCHAS | ADDRESS ON FILE |
| GUS SCHRAMM | ADDRESS ON FILE |
| GUSMANO, PAUL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GUSMER ENTERPRISES INC | 81 M STREET FRESNO CA 93721 |
| GUSTA M PALIT | ADDRESS ON FILE |
| GUSTAV BLEICH | ADDRESS ON FILE |
| GUSTAV E SCHMITT | ADDRESS ON FILE |
| GUSTAV FAEDER | ADDRESS ON FILE |
| GUSTAV HOLLAND | ADDRESS ON FILE |
| GUSTAV J SJOBERG | ADDRESS ON FILE |
| GUSTAV KERN | ADDRESS ON FILE |
| GUSTAVE A OLSON | ADDRESS ON FILE |
| GUSTAVE A RAPPOLD | ADDRESS ON FILE |
| GUSTAVE C SKERIS | ADDRESS ON FILE |
| GUSTAVE D STAHL | ADDRESS ON FILE |
| GUSTAVE E HAZEN | ADDRESS ON FILE |
| GUSTAVE EFOTTE | ADDRESS ON FILE |
| GUSTAVE F REEVES | ADDRESS ON FILE |
| GUSTAVE F REVES | ADDRESS ON FILE |
| GUSTAVE H ANDERSON | ADDRESS ON FILE |
| GUSTAVE H GRANADEN | ADDRESS ON FILE |
| GUSTAVE J JAGNOW | ADDRESS ON FILE |
| GUSTAVE P FAGUNDO | ADDRESS ON FILE |
| GUSTAVO A ORTUVIA | ADDRESS ON FILE |
| GUSTAVO CALDAS | ADDRESS ON FILE |
| GUSTAVO F LUNA | ADDRESS ON FILE |
| GUSTAVO G GARCIA | ADDRESS ON FILE |
| GUSTAVO GAVIRIA | ADDRESS ON FILE |
| GUSTAVO MACHADO | ADDRESS ON FILE |
| GUSTAVO MELENDEZ | ADDRESS ON FILE |
| GUSTAVO QUIROGA | ADDRESS ON FILE |
| GUSTAVO R SOBRINO | ADDRESS ON FILE |
| GUSTAVSON, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUSTAW BOBER | ADDRESS ON FILE |
| GUSTAW PYTKOWICZ | ADDRESS ON FILE |
| GUSTAY GEGAUFF | ADDRESS ON FILE |
| GUTCHES, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUTEKUNST, ROBERT J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GUTHERMAN TECHNICAL SERVICES LLC | 1 LAMPLIGHTER LANE SHAMONG NJ 08088 |

| Claim Name | Address Information |
|---|---|
| GUTHERY, CONNIE | 14230 WUNDERLICH DR APT 185 HOUSTON TX 77069-3457 |
| GUTHRIE TRAILER SALES | 5250 INTERSTATE  35N WACO TX 76705 |
| GUTHRIE, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUTHRIE, HOWARD | 2812 WESTWIND CIR APT 420 FORT WORTH TX 76116-2950 |
| GUTHRIE, VERA | 3835 POSTWOOD DR SPRING TX 77388 |
| GUTIERREZ - ORTIZ, EMILY | 1715 CASTLEROCK DR HOUSTON TX 77090-1825 |
| GUTIERREZ, JOE H | 7314 JALNA ST HOUSTON TX 77055-3728 |
| GUTIERREZ, JOHN G | 4808 WESTHAVEN DR FORT WORTH TX 76132-1521 |
| GUTIERREZ, MARY G | 511 N ATASCOSA ST MATHIS TX 78368-1909 |
| GUTIERREZ, RAYMOND V. | 230 MAEROSE AVE HOLLAND MI 49424 |
| GUTIERREZ, TILLIE | 1814 SANTIAGO FARMINGTON NM 87401 |
| GUTOR ELECTRONIC LLC | HARDSTRASSE 74 WETTINGEN 5430 SWITZERLAND |
| GUTOR ELECTRONIC LTD | HARDSTRASSE 72-74 AARGAU WETTINGEN 05430 SWITZERLAND |
| GUTOR ELECTRONIC LTD | HARDSTRASSE 74 WETTINGEN 5430 SWITZERLAND |
| GUTSCHALL, FRANKLIN C. | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| GUTSCHALL, GEORGE C. | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| GUTSCHALL, MARK D. | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| GUTSCHALL, PAMELA M. | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| GUTSCHALL, STACIE L. | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| GUTSHALL, CHRIS | 508 E BINDER LANE JOHNSTOWN PA 15909 |
| GUTZMAN, GARY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| GUUS BAKKER | ADDRESS ON FILE |
| GUY & MINOR OWEN | ADDRESS ON FILE |
| GUY A KAMP | ADDRESS ON FILE |
| GUY A ROY | ADDRESS ON FILE |
| GUY ALBERT METZNER | ADDRESS ON FILE |
| GUY B MULLENS | ADDRESS ON FILE |
| GUY B NEW | ADDRESS ON FILE |
| GUY BENJAMIN MRNUSTIK | ADDRESS ON FILE |
| GUY BROWN MANAGEMENT LLC | 320 SEVEN SPRINGS WAY STE 450 BRENTWOOD TN 37027-4537 |
| GUY BROWN MANAGEMENT, LLC | 9003 OVERLOOK BOULEVARD BRENTWOOD TN 37027 |
| GUY BROWN MEDICAL | 320 SEVEN SPRINGS WAY STE 450 BRENTWOOD TN 37027-4537 |
| GUY BROWN PRODUCTS | 320 SEVEN SPRINGS WAY  STE 450 BRENTWOOD TN 37027-4537 |
| GUY BROWN PRODUCTS | 75 REMITTANCE DR #6089 CHICAGO IL 60675-6089 |
| GUY BROWN PRODUCTS | PO BOX 306156 NASHVILLE TN 37230-6156 |
| GUY CASEY CLARY | ADDRESS ON FILE |
| GUY CHRISTOPHER THOMPSON | ADDRESS ON FILE |
| GUY CLARY | ADDRESS ON FILE |
| GUY COLLINS | ADDRESS ON FILE |
| GUY D GRISWOLD | ADDRESS ON FILE |
| GUY E MAPSTONE | ADDRESS ON FILE |
| GUY F ATKINSON CONSTRUCTION | 11409 BUSINESS PARK CIR STE 200 FIRESTONE CO 80504-9203 |
| GUY G CAMPBELL III | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GUY H BURKHART | ADDRESS ON FILE |
| GUY HOWARD STEVENS JR | ADDRESS ON FILE |
| GUY J VELOZ | ADDRESS ON FILE |
| GUY JOSEPH BRADFORD | ADDRESS ON FILE |
| GUY L DUPLESSIS | ADDRESS ON FILE |
| GUY LOCK | ADDRESS ON FILE |
| GUY M BRATTON | ADDRESS ON FILE |
| GUY M MUELLER | ADDRESS ON FILE |
| GUY MARTIN | ADDRESS ON FILE |
| GUY MARTIN JR | ADDRESS ON FILE |
| GUY MONTANTE | ADDRESS ON FILE |
| GUY MULLENS | ADDRESS ON FILE |
| GUY N MAULDIN | ADDRESS ON FILE |
| GUY OWEN & MINOR OWEN | ADDRESS ON FILE |
| GUY PATRICK LANDINE | ADDRESS ON FILE |
| GUY PERDOMO | ADDRESS ON FILE |
| GUY PREHN | ADDRESS ON FILE |
| GUY R TANNENBAUM | ADDRESS ON FILE |
| GUY R WHEAT | ADDRESS ON FILE |
| GUY RADTKE | ADDRESS ON FILE |
| GUY S RICHARDSON | ADDRESS ON FILE |
| GUY SOLLEY | ADDRESS ON FILE |
| GUY, BERDA | 8011 TARBELL RD HOUSTON TX 77034-2933 |
| GUY, L. | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUY, MASON | 3909 ORCAS ST FORT WORTH TX 76106-2605 |
| GUY, RAEDONNA | 3168 MAIN ST ALIQUIPPA PA 15001 |
| GUY, THOMAS | 3168 MAIN ST ALIQUIPPA PA 15001 |
| GUYANN HUMPHRES ESTATE | ADDRESS ON FILE |
| GUYNN, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUYON GENERAL PIPING INC | 351 N VIRGINIA AVE BLDG C, BUILDING C PENNS GROVE NJ 08069 |
| GUYON GENERAL PIPING INC | ADAM CHARLES MARTIN 1125 LAND TITLE BUILDING 100 SOUTH BROAD STREET PHILADELPHIA PA 19110-1029 |
| GUYON GENERAL PIPING INC | TIERNEY LAW OFFICES 112 W. 34TH STREET 18TH FLOOR NEW YORK NY 10120 |
| GUYON GENERAL PIPING INC | TIERNEY LAW OFFICES TIERNEY LAW OFFICES, 1 125 LAND TITLE BUILDING, 100 SOUTH BROAD STREET PHILADELPHIA PA 19110 |
| GUYTON, EMMETT, PR OF THE | ESTATE OF WILSON GUYTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GUYTON, LORENZO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUYTON, MARLENE | 10775 N. BAYSHORE DR. MIAMI FL 33161 |
| GUZAN, ROBERT | 408 WASHINGTON ST LEETSDALE PA 15056 |
| GUZMAN, GARY L. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| GUZMAN, LUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUZMAN, MARGARITA | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| GUZMAN, RAUL M DE | ADDRESS ON FILE |
| GUZMAN, RUDOLPH ARTURA, II | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| GVD INVESTMENTS LLC | 322 GILMER ST SULPHUR SPRINGS TX 75482 |

| Claim Name | Address Information |
| --- | --- |
| GW IMPORTS LP | PO BOX 191069 DALLAS TX 75219 |
| GW IMPORTS LP | PO BOX 191069 DALLAS TX 75219-8069 |
| GWANDOLYN R WADE | ADDRESS ON FILE |
| GWEN A LOUVIERE | ADDRESS ON FILE |
| GWEN A MELANCON | ADDRESS ON FILE |
| GWEN A. DALY | ADDRESS ON FILE |
| GWEN BECK | ADDRESS ON FILE |
| GWEN CAROL HOLLADAY | ADDRESS ON FILE |
| GWEN D RANEY | ADDRESS ON FILE |
| GWEN EUCHNER-ZELEWSKI | ADDRESS ON FILE |
| GWEN GREEN | ADDRESS ON FILE |
| GWEN H BJORKMAN | ADDRESS ON FILE |
| GWEN HANCOCK | ADDRESS ON FILE |
| GWEN JONES | ADDRESS ON FILE |
| GWEN L BANQUER | ADDRESS ON FILE |
| GWEN L BUCKELS | ADDRESS ON FILE |
| GWEN M WRIGHT | ADDRESS ON FILE |
| GWEN R ESCHETE | ADDRESS ON FILE |
| GWEN RENEE' GENT | ADDRESS ON FILE |
| GWEN T DRINKARD | ADDRESS ON FILE |
| GWEN V VERDON | ADDRESS ON FILE |
| GWENDA B JACKSON | ADDRESS ON FILE |
| GWENDA L FOWLER-GILLIAM | ADDRESS ON FILE |
| GWENDELL PHILLIPS | ADDRESS ON FILE |
| GWENDOLYN A BULLOCK | ADDRESS ON FILE |
| GWENDOLYN C WEATHINGTON | ADDRESS ON FILE |
| GWENDOLYN CARROL FUGMAN | ADDRESS ON FILE |
| GWENDOLYN CHAMERLAIN | ADDRESS ON FILE |
| GWENDOLYN DIXON | ADDRESS ON FILE |
| GWENDOLYN GRUBBS | ADDRESS ON FILE |
| GWENDOLYN H GRAHAM | ADDRESS ON FILE |
| GWENDOLYN HOLDEN | KENNEDY HOLDEN SR 514 CHATTAUN DR BAY CITY TX 77414 |
| GWENDOLYN L CROUSER | ADDRESS ON FILE |
| GWENDOLYN L HAWKINS | ADDRESS ON FILE |
| GWENDOLYN M HEDD-WILLIAMS | ADDRESS ON FILE |
| GWENDOLYN M WILLIAMS | ADDRESS ON FILE |
| GWENDOLYN MORGAN | ADDRESS ON FILE |
| GWENDOLYN P MURRAY | ADDRESS ON FILE |
| GWENDOLYN R DAVIS | ADDRESS ON FILE |
| GWENDOLYN R HONOR | ADDRESS ON FILE |
| GWENDOLYN ROGERS | ADDRESS ON FILE |
| GWENDOLYN S SCHAFER | ADDRESS ON FILE |
| GWENDOLYN SMITH | ADDRESS ON FILE |
| GWENDOLYN SMITH | ADDRESS ON FILE |
| GWENDOLYN WAITS | ADDRESS ON FILE |
| GWENDOLYN WILLIAMS | ADDRESS ON FILE |
| GWENDYLEE SMITH | ADDRESS ON FILE |
| GWENN CALDWELL | ADDRESS ON FILE |
| GWILT, WILLIAM | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, |

| Claim Name | Address Information |
|---|---|
| GWILT, WILLIAM | SUITE 202 DAVIE FL 33328 |
| GWIN, THOMAS N , JR, PR OF THE | ESTATE OF THOMAS N GWIN SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GWINDLE L CHASTEEN | ADDRESS ON FILE |
| GWINN, ROGER D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GWOH-LIANG LEE | ADDRESS ON FILE |
| GWYNN E RILEY | ADDRESS ON FILE |
| GWYNN SUTTON | ADDRESS ON FILE |
| GWYNN, WALTER | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| GXS | 9711 WASHINGTONIAN BLVD STE 700 GAITHERSBURG MD 20878 |
| GXS | PO BOX 31001 0828 PASADENA CA 91110-0828 |
| GXS, INC | 9711 WASHINGTONIAN BOULEVARD GAITHERSBURG MD 20878 |
| GXS, INC. | 100 EDISON PARK DRIVE GAITHERSBURG MD 20878 |
| GXS, INC. | 9711 WASHINGTON BLVD GAITHERSBURG MD 20878 |
| GYORI, WILLI | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GYP H HAMPTON | ADDRESS ON FILE |
| H & A CONSTRUCTION CORP | 14945 SW 72ND AVE PORTLAND OR 97224 |
| H & D DISTRIBUTORS INC | 3236 IRVING BLVD DALLAS TX 75235 |
| H & E EQUIPMENT SERVICES | 1833 WEST NORTHWEST HIGHWAY DALLAS TX 75220 |
| H & E HI LIFT | ADDRESS ON FILE |
| H & E WINDER V. AMERICAN OPTICAL CORP | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| H & E WINDER V. AMERICAN OPTICAL CORP | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| H & E WINDER V. AMERICAN OPTICAL CORP | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| H & E WINDER V. AMERICAN OPTICAL CORP | CURTIS RAY PICOU CURTIS RAY PICOU 5000 W MAIN ST BELLEVILLE IL 62226 |
| H & E WINDER V. AMERICAN OPTICAL CORP | DENTONS ROGER K HEIDENREICH, ONE METROPOLITAN SQUARE, 211 N. BROADWAY, SUITE 3000 ST LOUIS MO 63102 |
| H & E WINDER V. AMERICAN OPTICAL CORP | GREENSFELDER DAVID WILLIAM YBARRA 12 WOLF CREEK DRIVE, STE. 100 BELLEVILLE IL 62226 |
| H & E WINDER V. AMERICAN OPTICAL CORP | HEPLER BROOM LLC MICHAEL J CHESSLER 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| H & E WINDER V. AMERICAN OPTICAL CORP | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| H & E WINDER V. AMERICAN OPTICAL CORP | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| H & E WINDER V. AMERICAN OPTICAL CORP | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| H & E WINDER V. AMERICAN OPTICAL CORP | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| H & E WINDER V. AMERICAN OPTICAL CORP | HUSCH BLACKWELL STEVEN BERT BESHORE THE PLAZA IN CLAYTON 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| H & E WINDER V. AMERICAN OPTICAL CORP | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| H & E WINDER V. AMERICAN OPTICAL CORP | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| H & E WINDER V. AMERICAN OPTICAL CORP | LUCCO BROWN THRELKELD & DAWSON LLP JOSEPH BROWN 224 ST. LOUIS STREET EDWARDSVILLE IL 62025 |
| H & E WINDER V. AMERICAN OPTICAL CORP | MATUSHEK, NILLES & SINARS, L.L.C BRIDGET G LONGORIA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |

| Claim Name | Address Information |
|---|---|
| H & E WINDER V. AMERICAN OPTICAL CORP | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| H & E WINDER V. AMERICAN OPTICAL CORP | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| H & E WINDER V. AMERICAN OPTICAL CORP | PITZER SNODGRASS, P.C. JEROME SIMON 100 SOUTH FOURTH STREET, SUITE 400 ST LOUIS MO 63102 |
| H & E WINDER V. AMERICAN OPTICAL CORP | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| H & E WINDER V. AMERICAN OPTICAL CORP | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| H & E WINDER V. AMERICAN OPTICAL CORP | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| H & E WINDER V. AMERICAN OPTICAL CORP | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| H & E WINDER V. AMERICAN OPTICAL CORP | SEGAL MCCAMBRIDGE SINGER & MAHONEY NANCY S WOODWORTH 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| H & E WINDER V. AMERICAN OPTICAL CORP | SEGAL MCCAMBRIDGE SINGER & MAHONEY SARA VELDE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| H & E WINDER V. AMERICAN OPTICAL CORP | SEGAL MCCAMBRIDGE SINGER & MAHONEY TIMOTHY L KRIPPNER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| H & E WINDER V. AMERICAN OPTICAL CORP | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM F MAHONEY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| H & E WINDER V. AMERICAN OPTICAL CORP | SWANSON, MARTIN & BELL, LLP DANHELKA, ANTHONY D 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| H & E WINDER V. AMERICAN OPTICAL CORP | SWANSON, MARTIN & BELL, LLP RICHARD P TAURAS 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| H & E WINDER V. AMERICAN OPTICAL CORP | WALKER & WILLIAMS PC PAUL P WALLER III 4343 WEST MAIN STREET BELLEVILLE IL 62226 |
| H & E WINDER V. AMERICAN OPTICAL CORP | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| H & H CONTRACTING | PO BOX 77 SUMNER TX 75486 |
| H & H OIL CO, INC | PO BOX 128 WAXAHACHIE TX 75165 |
| H & H OIL SERVICES,INC | BILL HUNTER, AGENT RT. 4, PO BOX 211 HENDERSON TX 75652 |
| H & H SALES INC | 9123 THOMASVILLE DR HOUSTON TX 77064 |
| H & J SCHATZ REVOC TRUST | ADDRESS ON FILE |
| H & J SCHATZ REVOC TRUST | ADDRESS ON FILE |
| H & S TOOL INC | 715 WEBER DR PO BOX 393 WADSWORTH OH 44281 |
| H & S TOOL INC | 715 WEBER DR WADSWORTH OH 44281 |
| H & S TOOL INC | PO BOX 393 WADSWORTH OH 44281 |
| H A OR MARGIE WYATT | ADDRESS ON FILE |
| H A SCHROEDER | ADDRESS ON FILE |
| H A SCHROEDER JR | ADDRESS ON FILE |
| H A WALLER | ADDRESS ON FILE |
| H B CROOK | ADDRESS ON FILE |
| H B RHEA | ADDRESS ON FILE |
| H B RHEA | ADDRESS ON FILE |
| H BARRY HERRINGTON | ADDRESS ON FILE |
| H C GERBER III | ADDRESS ON FILE |
| H C JONES DECEASED | ADDRESS ON FILE |
| H C LIAO | ADDRESS ON FILE |
| H C PHILLIPS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| H C PUGH | ADDRESS ON FILE |
| H C SPENCE | ADDRESS ON FILE |
| H CALDWELL | ADDRESS ON FILE |
| H CARL BASS | ADDRESS ON FILE |
| H CHRISMAN | ADDRESS ON FILE |
| H CREAMER | ADDRESS ON FILE |
| H CROOK | ADDRESS ON FILE |
| H CULP | ADDRESS ON FILE |
| H D & FAYE CARPENTER | ADDRESS ON FILE |
| H D BEDI | ADDRESS ON FILE |
| H D BEDI | ADDRESS ON FILE |
| H D HOLLAND | ADDRESS ON FILE |
| H D LUCKEY | ADDRESS ON FILE |
| H DONALD LAFORD | ADDRESS ON FILE |
| H E HARRELL | ADDRESS ON FILE |
| H E HARRELL | ADDRESS ON FILE |
| H E L P CENTER COMMUNITY | 718 NORTH 2ND STREET KILLEEN TX 76541 |
| H E L P CENTER OF TEMPLE | PO BOX 2071 TEMPLE TX 76503 |
| H E REIMER | ADDRESS ON FILE |
| H E SPANN CO INC | PO BOX 1111 MOUNT PLEASANT TX 75456-1111 |
| H ELOISE MAYERHOFF | ADDRESS ON FILE |
| H FRANK PELHAM | ADDRESS ON FILE |
| H FRANK PELHAM | ADDRESS ON FILE |
| H G DAVIS | ADDRESS ON FILE |
| H G RUTLEDGE | ADDRESS ON FILE |
| H GENE REYNOLDS JRACCT 6114862 | ADDRESS ON FILE |
| H H HOWARD & SONS INC | 728 COUNTY ROAD 2225 DAINGERFIELD TX 75638 |
| H H HOWARD & SONS INC | ROUTE 1, BOX 131 (FM997) DAINGERFIELD TX 75638 |
| H H WILLIAMS | ADDRESS ON FILE |
| H HALL | ADDRESS ON FILE |
| H HARRELL | ADDRESS ON FILE |
| H HARRIS | ADDRESS ON FILE |
| H HOUSING ENDEAVORS INC | PO BOX 190 BURNET TX 78611 |
| H HOWARD LOONIN | ADDRESS ON FILE |
| H HUGHES | ADDRESS ON FILE |
| H HUSBERG | ADDRESS ON FILE |
| H I ALDERMAN | ADDRESS ON FILE |
| H IRVING SIGMAN | ADDRESS ON FILE |
| H J BRADFORD | ADDRESS ON FILE |
| H J HARRISON | ADDRESS ON FILE |
| H J KARKOSKA | ADDRESS ON FILE |
| H J SCHIELACK | ADDRESS ON FILE |
| H J THOMPSON JR | ADDRESS ON FILE |
| H JAMES LEONHART | ADDRESS ON FILE |
| H JOHNSON | ADDRESS ON FILE |
| H JONES | ADDRESS ON FILE |
| H KARKOSKA | ADDRESS ON FILE |
| H KELLY DEESE | ADDRESS ON FILE |
| H KENNETH MIGHT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| H KRAMER AND CO | 1345 W 21ST ST CHICAGO IL 60608 |
| H L ADCOCK | ADDRESS ON FILE |
| H L HOUSTON ESTATE | ADDRESS ON FILE |
| H LEONARD BROWN | ADDRESS ON FILE |
| H LEONHART | ADDRESS ON FILE |
| H LUCILLA SILCOTT | ADDRESS ON FILE |
| H LUCK | ADDRESS ON FILE |
| H M & GLADYS LILLIAN SMITH | ADDRESS ON FILE |
| H MALLORY CALDWELL | ADDRESS ON FILE |
| H MARSHAL CALDWELL | ADDRESS ON FILE |
| H MEDFORD | ADDRESS ON FILE |
| H POMYKAL | ADDRESS ON FILE |
| H PROCK | ADDRESS ON FILE |
| H R CLARK | ADDRESS ON FILE |
| H R LEWIS | ADDRESS ON FILE |
| H R LEWIS | ADDRESS ON FILE |
| H R MCKENZIE | ADDRESS ON FILE |
| H R STROUBE | ADDRESS ON FILE |
| H REXROAT | ADDRESS ON FILE |
| H REYNOLDS | ADDRESS ON FILE |
| H RHEA | ADDRESS ON FILE |
| H RICHARD BURNS | ADDRESS ON FILE |
| H RICHARD ROES | ADDRESS ON FILE |
| H ROBERTA HENN | ADDRESS ON FILE |
| H RUTLEDGE | ADDRESS ON FILE |
| H S DRUMMOND | ADDRESS ON FILE |
| H SCHROEDER | ADDRESS ON FILE |
| H SHERWOOD | ADDRESS ON FILE |
| H SLAUGHTER | ADDRESS ON FILE |
| H SORENSEN | ADDRESS ON FILE |
| H SPENCE | ADDRESS ON FILE |
| H STANDLEY | ADDRESS ON FILE |
| H STEPHAN WALTERS | ADDRESS ON FILE |
| H STEPHEN CROW | ADDRESS ON FILE |
| H THOMAS | ADDRESS ON FILE |
| H TIMMONS | ADDRESS ON FILE |
| H TOWNSEND JR | ADDRESS ON FILE |
| H W MUELLER JR | ADDRESS ON FILE |
| H WAYNE & PATSY EASLEY | ADDRESS ON FILE |
| H WAYNE & PATSY EASLEY | ADDRESS ON FILE |
| H WAYNE KIRKLAND | ADDRESS ON FILE |
| H WILLIAM GOOD | ADDRESS ON FILE |
| H WILLIAM SORENSEN | ADDRESS ON FILE |
| H Y STEWARD | ADDRESS ON FILE |
| H YOUNG | ADDRESS ON FILE |
| H&E EQUIPMENT | 5433 RANDOLPH BLVD SAN ANTONIO TX 78233 |
| H&E EQUIPMENT SERVICE INC | 3040 ROY ORR BLVD GRAND PRAIRIE TX 75050 |
| H&E EQUIPMENT SERVICES | HEAD & ENGQUIST OF DALLAS PO BOX 542826 DALLAS TX 75354-2826 |
| H&E EQUIPMENT SERVICES INC | 3510 ROY ORR BLVD GRAND PRAIRIE TX 75050 |

| Claim Name | Address Information |
|---|---|
| H&E EQUIPMENT SERVICES INC | 601 TRADESMENS PARK LOOP HUTTO TX 78634 |
| H&E EQUIPMENT SERVICES LLC | PO BOX 849850 DALLAS TX 75284-9850 |
| H&E EQUIPMENT SERVICES, INC. | C/O BELL NUNNALLY ATTN: RANDALL K. LINDLEY 3232 MCKINNEY AVE., STE. 1400 DALLAS TX 75204 |
| H&M SUTTON PLACE LP | SUTTON PLACE APARTMENTS 750 BERING DR STE 300 HOUSTON TX 77057-2132 |
| H&W RETREAD & REPAIR LLC | 11705 E TEXAS HIGHWAY 11 COMO TX 75431-3703 |
| H. CLAIRE HAINES | ADDRESS ON FILE |
| H. G. & DOROTHY LANGE | ADDRESS ON FILE |
| H. M. FARMER & J. POWELL | STAR ROUTE, BOX 259 SULPHUR SPRINGS TX 75482 |
| H. MUEHLSTEIN & CO., INC. | 800 CONNECTICUT AVENUE NORWALK CT 06854 |
| H.B. FULLER | 1200 WILLOW LAKE BLVD PO BOX 64683 ST. PAUL MN 55164-0683 |
| H.B. FULLER CO. | ALAN LONGSTREET,VP,GEN.MGR., STRUCTURAL ADHESIVES GROUP ST.PAUL MN 55126 |
| H.B. FULLER CO. | 1200 WILLOW LAKE BLVD ST. PAUL MN 55164 |
| H.E.F. HOUSTON, L.P. DBA FOUR SEASONS | 1310 LAMAR STREET HOUSTON TX 77010 |
| H.L. MCNISH | ADDRESS ON FILE |
| H2O4TEXAS  PAC | PO BOX 10403 AUSTIN TX 78766 |
| H2O4TEXAS ADVOCACY | PO BOX 10403 AUSTIN TX 78766 |
| H2O4TEXAS COALITION | PO BOX 10572 AUSTIN TX 78766 |
| H3 OIL & GAS LLC | 1200 WEST RISINGER ROAD FT WORTH TX 76134 |
| H5 FARMS LLC | 306 INDUSTRIAL RD CENTER TX 75935 |
| HA B. HUYNH | ADDRESS ON FILE |
| HA LE | ADDRESS ON FILE |
| HA VO-HOANG LE | ADDRESS ON FILE |
| HAAS, BARRY D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAAS, GARY W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HAAS, MARY E, PR OF THE | ESTATE OF LARRY HAAS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAAVISTO, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HABAS, ROBERT E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HABASCO, JAMES B | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HABASIT AMERICA | PO BOX 277416 ATLANTA GA 30384-7416 |
| HABERKORN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HABERLE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HABIB A BOUNSE | ADDRESS ON FILE |
| HABICHT, OSCAR E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HABITAT FOR HUMANITY OF SMITH COUNTY | 822 WEST FRONT ST TYLER TX 75702 |
| HAC CORP. | 537 CAMDEN RD GRAND PRAIRIE TX 75051 |
| HAC CORP. | JOHN HARAN,PRESIDENT 537 CAMDEN ST. GRAND PRARIE TX 75051 |
| HACH COMPANY | PO BOX 389 LOVELAND CO 80539-0389 |
| HACH COMPANY | ATTN: CONFIRMED ORDERS PO BOX 608 LOVELAND CO 80539 |
| HACH COMPANY | 5600 LINDBERGH DR. LOVELAND CO 80538 |
| HACH COMPANY | 5600 LINDBERGH DR LOVELAND CO 80539 |
| HACH ULTRA ANALYTICS | 481 CALIFORNIA AVE GRANTS PASS OR 97526 |
| HACK, JOSEPH S | 606 HAMLET AVE CAROLINA BEACH NC 28428 |

| Claim Name | Address Information |
|---|---|
| HACK, SUZANNE M | 606 HAMLET AVE CAROLINA BEACH NC 28428 |
| HACKBIRTH, JAMES A | 5505 LEBEAU LN FRISCO TX 75035-5152 |
| HACKEL, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HACKENBERG, CHASE L | 4803 NW HIGH DR. RIVERSIDE MO 64150 |
| HACKENBERG, DALE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HACKENBERG, RICK LEE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HACKER, THOMAS GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HACKER, TIMOTHY R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HACKETT, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HACKETT, GARY | 625 EASY STREET GOLDENDALE WA 98620 |
| HACKETT, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HACKMAN, ROBERT E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HACKNEY, SUSAN | 12015 CLIFFGATE DR HOUSTON TX 77072-4009 |
| HACKWITH, JIMMY W (DECEASED) | 307 ST ANTHONY ST LULING LA 70070 |
| HADDERTON, MARINA | 707 CAMBRIDGE DR ROUND ROCK TX 78664-7606 |
| HADDOCK, ORVILLE E | 3409 PECAN CIR BEDFORD TX 76021-2830 |
| HADEN, JERRY | ADDRESS ON FILE |
| HADIYA GREEN | ADDRESS ON FILE |
| HADIYA MASON | ADDRESS ON FILE |
| HADLEY, ANGIE | 805 CATHY DR BURLESON TX 76028-8657 |
| HADLEY, JOHNNY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HADLEY, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAEKLER, HELENE I | 908 SHORE DRIVE NORTH PALM BEACH FL 33408 |
| HAEKLER, RICHARD C | ADDRESS ON FILE |
| HAEUSSNER, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAFFER, WILLIAM E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HAFFEY, BERNARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAFFNER, HAROLD L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HAFFNER, LORI A, PR OF THE | ESTATE OF JOHN J HAFFNER III C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAFIZ R MALIK | ADDRESS ON FILE |
| HAFLA, NICK | 1636 MOOSE HOLLOW RD. BILLINGS MT 59105 |
| HAGAN, CAROLYN E. | PO BOX 141 TRAVELERS REST |
| HAGAN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAGAN, JAMES WILLIAM | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HAGAN, JEFF | 1009 N. LIVE OAK CARTHAGE TX 75633 |
| HAGAN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| HAGAN, WAYNE W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAGAN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAGANS, CALLIE | 2647 OLD OCEAN HWY BOLIVIA NC 28422 |
| HAGANS, JONATHAN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAGANS, LYNWOOD | 2647 OLD OCEAN HWY BOLIVIA NC 28422 |
| HAGANS, RALPH E. | 205 NORTH CAROLINA ST GOLDSBORO NC 27530 |
| HAGE, THOMAS E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HAGEMAN, HERMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAGEMEYER NORTH AMERICA | 734 W. CAMERON AVE. ROCKDALE TX 76567 |
| HAGEMEYER NORTH AMERICA | 13649 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| HAGEMEYER NORTH AMERICA INC | 2730 EDMONDS LN #100 LEWISVILLE TX 75067-6731 |
| HAGEMEYER NORTH AMERICA INC | 306 AIRLINE DR. #100 A COPPELL TX 75019 |
| HAGEMEYER NORTH AMERICA INC | 3453 IH 35 NORTH SUITE 100 SAN ANTONIO TX 78219 |
| HAGEN HAENTSCH | ADDRESS ON FILE |
| HAGEN TALIFERRO | ADDRESS ON FILE |
| HAGEN, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAGEN, RONALD J | 3121 LUKE LANE CARROLLTON TX 75007 |
| HAGENHOFF, NATHANIEL | 7124 BEAGLE TRIAL HENLEY MO 65040 |
| HAGEWOOD, BROWN T. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HAGGAR CLOTHING | 11511 LUNA RD DALLAS TX 75234-6022 |
| HAGGARD, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAGGART, LAWRENCE D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HAGGERTY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAGGERTY, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HAGGERTY, OWEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAGGIN MARKETING | 100 MONTGOMERY STREET STE 1500 SAN FRANCISCO CA 94104 |
| HAGGIN MARKETING INC. | 100 SHORELINE HIGHWAY, A200 MILL VALLEY CA 94941 |
| HAGGIN MARKETING, INC. | 100 MONTGOMERY STREET. SUITE 1500 SAN FRANCISCO CA 94104 |
| HAGN, GERARD D | 417 ORCHARD HILL DR SOUTHLAKE TX 76092-2221 |
| HAGOP KHATCHADOURIAN | ADDRESS ON FILE |
| HAGOP MIKAELIAN | ADDRESS ON FILE |
| HAGSTROM, GOTTHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAGUE, WILLIAM E, JR | 20876 DAUM RD JAMUL CA 91935 |
| HAGUE, WLLIAM E | 20876 DAUM RD JAMUL CA 91935-7948 |
| HAHN EQUIPMENT | 5636 KANSAS HOUSTON TX 77007 |
| HAHN EQUIPMENT CO INC | 5636 KANSAS HOUSTON TX 77007 |
| HAHN KIM | ADDRESS ON FILE |
| HAHN, ALBERT | 2443 LAKEMONT ROAD GIBSONIA PA 15044 |
| HAHN, DIANE | 2443 LAKEMONT ROAD GIBSONIA PA 15044 |
| HAHN, KENNETH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| HAHN, RORY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAHN, STEVEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAHN, THELMA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAI P HUYNH | ADDRESS ON FILE |
| HAI T PHAM | ADDRESS ON FILE |
| HAI-THI GATES | ADDRESS ON FILE |
| HAIAN SWEDAN | ADDRESS ON FILE |
| HAIDINGER, LISABETH | 17 WOODCREST DRIVE ORINDA CA 94563 |
| HAIFENG GE | ADDRESS ON FILE |
| HAIKAZ M ZARIAN | ADDRESS ON FILE |
| HAIKAZ ZARIAN | ADDRESS ON FILE |
| HAILE, ROBERT | 557 W FOX RD SUNBURY PA 17801 |
| HAILEY FONG | ADDRESS ON FILE |
| HAINES, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAINES, GERALD J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAIRE, LEON | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAIRSTON, DARLENE | 4670 S. BIRCH ST. CHANDLER AZ 85249 |
| HAITH, DARELL | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| HAIYING WARNER | ADDRESS ON FILE |
| HAJOCA CORPORATION | 127 COULTER AVE. ARDMORE PA 19003 |
| HAKAN CEYLAN | ADDRESS ON FILE |
| HAKE, ALAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAKE, CHARLOTTE M, FOR THE | CASE OF DALE L HAKE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAKE, JEAN, PR OF THE | ESTATE OF DALE E SMITH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAKE, TIMOTHY | 606 WOHLFORD ROAD TRIMBLE MO 64492 |
| HAKEY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAKIAN, CEDRIC | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAL CORBITT ROPER | ADDRESS ON FILE |
| HAL DEAN WALL | ADDRESS ON FILE |
| HAL M COVEY | ADDRESS ON FILE |
| HAL R DOUGLASS | ADDRESS ON FILE |
| HAL ROPER | ADDRESS ON FILE |
| HAL S MAGGIED | ADDRESS ON FILE |
| HAL T FLINN | ADDRESS ON FILE |
| HAL WAGNON | ADDRESS ON FILE |
| HAL WAYNE COLLINS | ADDRESS ON FILE |
| HALAS, DENNIS M. | 28 LEMING ST. DUNKIRK NY 14048 |
| HALASZ, STEPHEN A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |

| Claim Name | Address Information |
|---|---|
| HALAY, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HALBERG, RAYMOND V | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HALBERT HUGHES | ADDRESS ON FILE |
| HALBERT, KYMBERLEE M | 380 VISTA COURT DR APT 4118 PLANO TX 75074-8469 |
| HALDEMAN HOMME/ANDERSON LADD | ADDRESS ON FILE |
| HALDEMAN-HOMME INC | 4300 INDUSTRIAL BLVD MINNEAPOLIS MN 55413 |
| HALDEX BRAKE PRODUCTS CORPORATION | STINSON LEONARD STREET LLP JON ANDREW SANTANGELO 7700 FORSYTH BOULEVARD, SUITE 1100 ST LOUIS MO 63105 |
| HALDEX BRAKE PRODUCTS CORPORATION | THE CORPORATION COMPANY 30600 TELEGRAPH RD STE 2345 BINGHAM FARMS MI 48025 |
| HALDOR TOPSOE   INC | PO BOX 841927 DALLAS TX 75284-1927 |
| HALDOR TOPSOE INC | 17629 EL CAMINO REAL STE 300 HOUSTON TX 77058 |
| HALE COUNTY TAX OFFICE | COURTHOUSE ANNEX 521 BROADWAY ST PLAINVIEW TX 79072-8029 |
| HALE PRESCOTT | ADDRESS ON FILE |
| HALE WRIGHT | ADDRESS ON FILE |
| HALE, CHARLES GEORGE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HALE, CHARLES R | 1329 GREEN HILLS CT DUNCANVILLE TX 75137 |
| HALE, CHESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HALE, CONNIE | 705 PARKHAVEN DR MESQUITE TX 75149-4059 |
| HALE, EUGENE | 647 WALDRON LOT 2 TATUM TX 75691 |
| HALE, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HALE, GOUNANA | 148 COFFERDAM RD. SIX MILE SC 29682-946 |
| HALE, GREGORY A. | 2307 FORREST BEND DR AUSTIN TX 78704 |
| HALE, JAMES | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| HALE, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HALE, PAUL BRIAN | ADDRESS ON FILE |
| HALE, ROBERT C, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HALE, ROBERT W. | 2307 FORREST BEND DR AUSTIN TX 78704 |
| HALE, TOMMY K | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HALERON E WADE | ADDRESS ON FILE |
| HALEY GODAT | ADDRESS ON FILE |
| HALEY MICHELLE BROOKS | 8228 RANCH RD 620 APT # 533 AUSTIN TX 75726 |
| HALEY OLSON | ADDRESS ON FILE |
| HALEY OLSON | ADDRESS ON FILE |
| HALEY OLSON | ADDRESS ON FILE |
| HALEY S COKER | ADDRESS ON FILE |
| HALEY, ALBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HALEY, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HALEY, DONALD | 841 OLIM ST JOHNSTOWN PA 15904 |
| HALEY, EDWARD | 3604 SAGEWOOD DR PORTSMOUTH VA 23703 |
| HALEY, KAREN M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HALEY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| HALEY, RICHARD | 3800 MIAMI FL 33131 |
| HALEY, ROBERT | C/O LEVIN SIMES KAISER & GORNICK, LLP 44 MONTGOMERY STREET, 32ND FLOOR SAN FRANCISCO CA 94104 |
| HALFF ASSOCIATES INC | PO BOX 910259 DALLAS TX 75391-0259 |
| HALFF ASSOCIATES, INC. | 1201 N. BOWSER ROAD RICHARDSON TX 75081 |
| HALIBURTON, ANGELA | 2220 E PALMDALE BLVD UNIT 901711 PALMDALE CA 93590-6582 |
| HALIL GERGER | ADDRESS ON FILE |
| HALINA DOUGLAS | ADDRESS ON FILE |
| HALINA N OWEN | ADDRESS ON FILE |
| HALKER, DAVID | 421 BROOKWOOD DR. HARTSVILLE SC 29550 |
| HALKO, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HALL BUICK GMC | 3010 SSW LOOP 323 TYLER TX 75712 |
| HALL BUICK GMC | 3010 SSW LOOP 323 TYLER TX 75712-4905 |
| HALL COUNTY TAX OFFICE | 512 W MAIN ST STE 5 MEMPHIS TX 79245-3343 |
| HALL RENDRO HOWARD | 116 JOHN FOWLER WILLIAMSBURG VA 23185 |
| HALL RENFRO HOWARD | 116 JOHN FOWLER WILLIAMSBURG VA 23185 |
| HALL SONS LLC | PO BOX 77843 FORT WORTH TX 76177 |
| HALL STEEL CORP | PO BOX 170242 MILWAUKEE WI 53217-8021 |
| HALL, ANGELA M | 321 BETHEL DR LENOIR CITY TN 37772 |
| HALL, ARTENEADO | 1007 COLEMON ROAD LORMAN MS 39096 |
| HALL, BYRON D | 508 RACHEAL ST AUGUSTA GA 30901 |
| HALL, BYRON SPENCER | 1785 SANDY CREEK LN MALABAR FL 32950 |
| HALL, CHARLES K | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HALL, CLOYS C (DECEASED) | C/O EDITH D. HALL 3667 HARRY BRITTAIN DR MORGANTON NC 28655-8437 |
| HALL, CURITS W. II | 911 W. BROWN STREET PASCO WA 99301-4115 |
| HALL, DEBRA | 2310 SWEETBRIAR CT MESQUITE TX 75150-5838 |
| HALL, DENNIS S, PR OF THE | ESTATE OF LEONARD C HALL SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HALL, DONALD C, JR | 69 REGENT STREET LOCKPORT NY 14094-5016 |
| HALL, DONALD E, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HALL, DONALD, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HALL, DONNA D, PR OF THE | ESTATE OF GORDON L DORER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HALL, DONNA SUE KERN | 20 AMY LANE TAYLORS SC 29687 |
| HALL, DOUGLAS R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HALL, EARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HALL, EDWIN A, JR | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| HALL, ELEANOR | ADDRESS ON FILE |
| HALL, ERIC A. | 13237 VENNESS SOUTHGATE MI 48195 |
| HALL, GLENDA JOYCE | 2903 BRIERY DR FORT WORTH TX 76119-1510 |
| HALL, GLENN L | 2555 W. DEPUTY PIKE MADISON IN 47250 |
| HALL, GREGORY | 10546 CHEEVES DR HOUSTON TX 77016-2726 |
| HALL, GUY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| HALL, JAMES DOYLE | 2130 SUNSET DR SPC #144 VISTA CA 92081 |
| HALL, JAMES, JR. | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| HALL, JANICE | 814 KILEY DR HOUSTON TX 77073-4432 |
| HALL, JASON M | 5 HARRIS ST. WEST NEWTON PA 15089 |
| HALL, JERRY | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| HALL, JIMMY E | 129 FISHER LANE WEST NEWTON PA 15089 |
| HALL, JOAN M | 2800 KNOTTED OAKS TRL ARLINGTON TX 76006-2758 |
| HALL, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HALL, JONATHAN | 1420 W MCDERMOTT DR APT 2026 ALLEN TX 75013 |
| HALL, KATHLEEN J | 338 W CAMPO BELLO DR. PHOENIX AZ 85023 |
| HALL, KEANETHIA MICHELLE | 1007 COLEMAN RD LORMAN MS 39096 |
| HALL, KIMBERLY D | 2102 GLENCREST LN GARLAND TX 75040-4179 |
| HALL, KOYITTA | 1007 COLEMAN ROAD LORMAN MS 39096 |
| HALL, LARRY | 210 SUNNY SPRINGS DR DOVER AR 72837 |
| HALL, LARRY W | ATTN: SHERYL S. HALL 4133 LAVELL AVE WICHITA FALLS TX 76308-3414 |
| HALL, LAUREN LONG | ADDRESS ON FILE |
| HALL, LILLIAN | 7014 MEADOWVIEW AVENUE NORTH BERGEN NJ 07047 |
| HALL, LINDA | 210 SUNNY SPRINGS DR. DOVER AR 72837 |
| HALL, LINDA M. | 1513 STARE RD 559, LOT 213 POLK CITY FL 33868 |
| HALL, LORRAINE V | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HALL, LOUIS NEBANK | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| HALL, MARGUERITE, PR OF THE | ESTATE OF WALTER W HALL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HALL, MARJORIE R, PR OF THE | ESTATE OF WILBUR E HALL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HALL, MICHAEL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HALL, MICHAEL C. | 1007 COLEMAN RD LORMAN MS 39096 |
| HALL, MICHAEL W. | 400 S. FEE ST. APT 2 HELENA MT 59601 |
| HALL, MIKE | 12395 POTTER RD DAVISON MI 48423 |
| HALL, MURRAY LAWSON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HALL, NATHAN RAYVON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HALL, PATRICK | 2605 SOUTH ROYCE SIOUX CITY IA 51106 |
| HALL, QUEEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HALL, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HALL, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HALL, RONALD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HALL, RONALD W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HALL, RONALD, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HALL, RONNIE | 236 CLOUSE ROAD PALMER TX 75152 |

| Claim Name | Address Information |
|---|---|
| HALL, RUSSELL W | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| HALL, RYAN | 6318 SPRUCEWOOD CT LAKE VIEW NY 14085 |
| HALL, STEVEN W. | 225 HICKEY RD. KINGSTON TN 37763 |
| HALL, STEVEN WADE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HALL, THOMAS H, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HALL, ULYSSES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HALL, VIRGINIA | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| HALL-MARK FIRE APPARATUS | TEXAS LLC 10315 VETERANS MEMORIAL DR HOUSTON TX 77038 |
| HALL-MARK TEXAS | 3431 NW 27TH AVE OCALA FL 34475 |
| HALLAM, ERNEST | 39041 CO. RD. 19 DEER RIVER MN 56636 |
| HALLAM, JANE | 176 SUNSET VIEW RD GRAND RAPIDS MN 55744 |
| HALLAM, STEVEN | 176 SUNSET VIEW ROAD GRAND RAPIDS MN 55744 |
| HALLBERG, ARTHUR | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| HALLE, ROLAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HALLER, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HALLER, MARY | 1442 ELDORADO DR SUPERIOR CO 80027 |
| HALLETT, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HALLETT, KAREN | PO BOX 130014 HOUSTON TX 77219 |
| HALLIBURTON | 2020 K STREET NW WASHINGTON DC 20006 |
| HALLIBURTON COMPANY | GODWIN GRUBER, PC MICHAEL J. RAMIREZ 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS TX 75270 |
| HALLIBURTON HIGH YIELD | 3000 NORTH SAM HOUSTON PARKWAY EAST HOUSTON TX 77072 |
| HALLIE D. BROOKS | ADDRESS ON FILE |
| HALLIE G ZERINGUE | ADDRESS ON FILE |
| HALLIE J SERAZIN | ADDRESS ON FILE |
| HALLIE R LOTT | ADDRESS ON FILE |
| HALLISEY, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HALLIWELL, JAMES J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HALLIWELL, ROBERT A | 2014 RODMAN ST. FALL RIVER MA 02721 |
| HALLMARK RENTAL LLC | 212 WHITNEY LN WACO TX 76705 |
| HALLMARK, ERSAL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HALLOCK, GERALD C | 1065 OXFORD LANE KING NC 27021 |
| HALLORAN, ANTHONY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HALLOWELL, DENNIS W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HALLSBURG ISD | 2313 HALLSBURG RD WACO TX 76705 |
| HALLSBURG, CITY | 1115 WILBANKS DRIVE HALLSBURG TX 76705 |
| HALLSTAR COMPANY | 120 SOUTH RIVERSIDE PLAZA STE 1620 CHICAGO IL 60606 |
| HALLUM, JOEWAYNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| HALLWOOD ENERGY CORPORATION | C/O CIMA ENERGY LLC, AGENT 3104 LOGAN VALLEY DRIVE, STE 100 TRAVERSE CITY MI 49684 |
| HALMON CREEL | ADDRESS ON FILE |
| HALMON HUGH CREEL | ADDRESS ON FILE |
| HALO BRANDED SOLUTIONS | 3182 MOMENTUM PL CHICAGO IL 60689-5331 |
| HALONSKI, WALTER C | 6341 SW US HIGHWAY 27 FORT WHITE FL 32038 |
| HALONSKI, WALTER C. | 6341 SW US HWY 27 FORT WHITE FL 32038 |
| HALPIN, THOMAS | PO BOX 416 MENTOR OH 44061 |
| HALPRIN, DONALD H. | 32 LAWNCREST RD NEW HAVEN CT 06515 |
| HALSAK, NICHOLAS J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HALSAN LTD | 804 CROSSBOW DR WOODWAY TX 76712 |
| HALSEL A CANAVIER | ADDRESS ON FILE |
| HALSELL, BEVERLY J, PR OF THE | ESTATE OF CARL C COOK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HALSEY, BILL | 2252 SPICEWOOD LN CARROLLTON TX 75006 |
| HALSEY, RIELEIN LEE | 9828 W ROAD NESS CITY KS 67560 |
| HALSEY, RUBY JUNE | PO BOX 1676 206 OREGON TRAIL APT 2 GLENROCK WY 82637-1696 |
| HALSTAF INVESTMENTS LTD | DBA AUTUMN CHASE APARTMENTS 610 PARNELL DR TEMPLE TX 76504 |
| HALSTEAD, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HALSTON PRICE | ADDRESS ON FILE |
| HALUK M TALAY | ADDRESS ON FILE |
| HALVDAN OVERGAARD | ADDRESS ON FILE |
| HALVERSON, KELLY | 3575 SNEED RD FORT PIERCE FL 34945 |
| HALVORSEN, AUGUSTINE A. | 38577 BELL RD WALLER TX 77484-5323 |
| HALVORSEN, RICHARD A. | 130 OLD BASS RIVER ROAD SOUTH DENNIS MA 02660 |
| HAM, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAM, LOYD | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| HAMAKER, TINA | 3907 E. FAIRMOUNT AVE. PHOENIX AZ 85018 |
| HAMBLETON, JAMES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAMBRECHT, JOHN | PO BOX 981 GAINESVILLE TX 76241 |
| HAMBURG, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAMBY, HARVEY | PO BOX 86 ETON GA 30724 |
| HAMBY, WOODROW | **NO ADDRESS ON FILE** |
| HAMDI EVCIMEN | ADDRESS ON FILE |
| HAMDI H EVCIMEN | ADDRESS ON FILE |
| HAMEL, ARMAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAMEL, CHARLES C, III | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAMEL, PETER W | 113 SUNDANCE POINT CHAPIN SC 29036 |
| HAMER, MARY K | 3829 GLENMONT DR FORT WORTH TX 76133-2955 |
| HAMES, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAMID ISMATULLAYEV | ADDRESS ON FILE |
| HAMID R BAHRAM AHI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAMILL, ARTHUR M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HAMILTON | ADDRESS ON FILE |
| HAMILTON & HARTSFIELD P C | 6440 N CENTRAL EXPY STE 825 DALLAS TX 75206-4973 |
| HAMILTON A DUNCAN | ADDRESS ON FILE |
| HAMILTON BEACH BRANDS INC | 4421 WATERFRONT DR GLEN ALLEN VA 23060 |
| HAMILTON C FISH | ADDRESS ON FILE |
| HAMILTON COMPANY | PO BOX 10930 RENO NV 89520 |
| HAMILTON COUNTY TAX OFFICE | 102 N RICE ST STE 110 HAMILTON TX 76531-9904 |
| HAMILTON COURT CONDOMINIUMS | 6200 RANCHESTER DR #283 HOUSTON TX 77036 |
| HAMILTON DRYWALL PRODUCTS | 295 NORTH PEKIN RD. WOODLAND WA 98674 |
| HAMILTON E MCDOWELL | ADDRESS ON FILE |
| HAMILTON E MCDOWELL | ADDRESS ON FILE |
| HAMILTON FIDELITY LP | 1310 ELM STREET SUITE 170 DALLAS TX 75202 |
| HAMILTON FIDELITY LP | 311 S HARWOOD ST DALLAS TX 75201-5601 |
| HAMILTON FIDELITY LP | C/O JACKSON WALKER L.L.P. ATTN. J. COLTER HARRIS 901 MAIN STREET, SUITE 6000 DALLAS TX 75202 |
| HAMILTON HARMON, RAMONA | 3718 EAGLE ST HOUSTON TX 77004-5510 |
| HAMILTON MATERIALS INC | 345 WEST MEATS AVENUE ORANGE CA 92865 |
| HAMILTON VILLAS LLC | 200 NORTH BOOTH CALLOWAY RD HURST TX 76053 |
| HAMILTON VOPELAK PC | 450 HOUSTON ST COPPELL TX 75019-4740 |
| HAMILTON Y SMITH | ADDRESS ON FILE |
| HAMILTON, ALONZO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HAMILTON, BOBBY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAMILTON, CHARLES | 741 MOSS GLEN DR PROSPER TX 75078 |
| HAMILTON, CHARLES B. | **NO ADDRESS PROVIDED** |
| HAMILTON, CLIFTON C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HAMILTON, EARL K, PR OF THE | ESTATE OF CLARENCE L HAMILTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAMILTON, GILBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAMILTON, HARRY C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HAMILTON, IRA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAMILTON, JAMES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAMILTON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAMILTON, JOAN | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HAMILTON, LAQUITA | 3406 HAMLETT LN GARLAND TX 75043-2899 |
| HAMILTON, LARRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAMILTON, LAWRENCE | 3901 CROZIER ST DALLAS TX 75215-4026 |
| HAMILTON, LEROY A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAMILTON, LINDA | 212 MONTCLAIR AVENUE PITTSBURGH PA 15237 |
| HAMILTON, LINDA LEE | 224 MONTCLAIR AVENUE PITTSBURGH PA 15237 |
| HAMILTON, LINDA R, PR OF THE | ESTATE OF DONALD L HAMILTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. |

| Claim Name | Address Information |
|---|---|
| HAMILTON, LINDA R, PR OF THE | CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAMILTON, MARK | 224 MONTCLAIR AVENUE PITTSBURGH PA 15237 |
| HAMILTON, MARNE ANN CORKLE | 14530 DREXEL ST OMAHA NE 68137 |
| HAMILTON, MYRON V | 3832 BURNTWOOD DRIVE HARVEY LA 70058 |
| HAMILTON, RICHARD | 212 MONTCLAIR AVE PITTSBURGH PA 15237 |
| HAMILTON, RICHARD | 503 LANGDON DRIVE GIBSONIA PA 15044 |
| HAMILTON, ROBERT J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HAMILTON, SAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAMILTON, WALTER GERALD | 9101 COUNTY ROAD 3620 MURCHISON TX 75778 |
| HAMISH F R F DOWNIE | ADDRESS ON FILE |
| HAMLET HAMPARSUMIAN | ADDRESS ON FILE |
| HAMM, ANTHONY | 1305 WARRIOR RUN BLVD TURBOTVILLE PA 17772 |
| HAMM, DELMER | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAMM, ELAINE RUTH | ADDRESS ON FILE |
| HAMMAC, HUBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAMMAN, ODIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAMMEL DAHL VALVES | 4 MANLEY STREET WEST BRIDGEWATER MA 02379 |
| HAMMEL, ALAN W. | 1506 N. MARKET ST. SPARTA IL 62286 |
| HAMMEL, CHARLOTTE | S.A. TO THE ESTATE OF CARL HAMMEL C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| HAMMEN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAMMER, BAILEY J | P.O. BOX 45733 BOISE ID 83711 |
| HAMMERBACKER, JULIA A, PR OF THE | ESTATE OF JOHN A HAMMERBACKER SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAMMOCK, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAMMOCK, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAMMOCK, WILLIAM T | 9981 S.W. 202ND CIRCLE DUNNELLON FL 34431 |
| HAMMON, RANDY P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAMMOND, ALONZO | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| HAMMOND, ARNOLD | 100 JACOBS DR COATESVILLE PA 19320 |
| HAMMOND, HENRY B. | 583 CR 2412 LEESBURG TX 75451 |
| HAMMOND, JOHN P. | 7 ASPENWOOD DRIVE LEWES DE 19958 |
| HAMMOND, LOUIS E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAMMOND, MAX | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAMMOND, MICHAEL VERNON | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HAMMOND, ROBERT | C/O LIPSITZ & PONTERIO, LLC 135 DELAWARE AVENUE - 5TH FLOOR BUFFALO NY 14202 |
| HAMMOND, TERRY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAMMONDS BBQ | PO BOX 2505 GLEN ROSE TX 76043 |
| HAMMONDS, ROBERT ETUX | DUSTIN ALLEN KUHL, 2000 CHOCTAW APT. #68 MT PLEASANT TX 75455 |

| Claim Name | Address Information |
|---|---|
| HAMMONDSERVICESINC | 644 E MCINTOSH ROAD GRIFFIN GA 30223 |
| HAMMONS, MARK | 803 FEATHERSTON ST CLEBURNE TX 76033-4709 |
| HAMON CUSTODIS INC | PO BOX 822769 PHILADELPHIA PA 19182-2769 |
| HAMON CUSTODIS INC | 941 ALTON PKY BIRMINGHAM AL 35210 |
| HAMON CUSTODIS, INC. | 58 EAST MAIN STREET SOMERVILLE NJ 08876 |
| HAMON RESEARCH COTTRELL INC | 58 E MAIN ST SOMERVILLE NJ 08876 |
| HAMON RESEARCH-COTTRELL INC | PO BOX 1500 SOMERVILLE NJ 08876 |
| HAMON RESEARCH-COTTRELL INC | PO BOX 822773 PHILADELPHIA PA 19182-2773 |
| HAMON RESEARCH-COTTRELL, INC. | ATTN. FINANCE DEPT. P.O. BOX 1500 SOMERVILLE NJ 08876 |
| HAMPAR B HAMPARIAM | ADDRESS ON FILE |
| HAMPSHIRE INDUSTRIES, INC. | 320 WEST 24TH STREET BALTIMORE MD 21211 |
| HAMPSON, BARBARA | C/O LEVY KONIGSBERG, LLP 800 THIRD AVENUE, FLOOR 11 NEW YORK NY 10022 |
| HAMPSON, JOHN RICHARD | 10319 HWY T PERRYVILLE MO 63775 |
| HAMPSTON, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAMPTON CHASE APARTMENTS | 1732 E REPUBLIC RD STE F SPRINGFIELD MO 65804 |
| HAMPTON, EDWIN G | 54 BIRCH LANE OSWEGO NY 13126 |
| HAMPTON, EDWIN GEORGE | ADDRESS ON FILE |
| HAMPTON, JOAN | ADDRESS ON FILE |
| HAMPTON, JOAN SYDNEY | 6800 AUGUSTA HILLS DR. NW RIO RANCHO NM 87144 |
| HAMSHEY, JOHN F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAMSTRA, BERNARD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HAMZA ALBAHETH | 6033 E NORTHWEST HWY 1031 DALLAS TX 75231 |
| HAN C LEE | ADDRESS ON FILE |
| HAN I TUNG | ADDRESS ON FILE |
| HAN-BOONE INTERNATIONAL INC | DBA FORT WORTH GASKET & SUPPLY 2200 GRAVEL DR FORT WORTH TX 76118 |
| HAN-KYO OH | ADDRESS ON FILE |
| HANAFIN, NORLEEN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HANANE AOUDI | ADDRESS ON FILE |
| HANAWALT, RAY G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HANCE SCARBOROUGH | ADDRESS ON FILE |
| HANCE SCARBOROUGH | ATTORNEYS AND COUNSELORS AT LAW 111 CONGRESS AVE STE 500 AUSTIN TX 78701 |
| HANCOCK HOLDING COMPANY | ONE HANCOCK PLAZA GULFPORT MS 39501 |
| HANCOCK, ANDREW | ADDRESS ON FILE |
| HANCOCK, CHARLES A | 4308 RED OAK DR NACOGDOCHES TX 75965-2396 |
| HANCOCK, CLYDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANCOCK, JAMES L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HANCOCK, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANCOCK, JUSTINE M, PR OF THE | ESTATE OF MARGARET R CHESTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HANCOCK, KENNETH | 228 FOREST GREEN STATEN ISLAND NY 10312 |
| HANCOCK, KENNETH | 228 FOREST GREEN STATEN ISLAND NY 10312-1721 |
| HANCOCK, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| HANCOCK, RICHARD A, SR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| HANCOCK, SYLVIA | 228 FOREST GREEN STATEN ISLAND NY 10312 |
| HANCOCK-BROWN, ADRIENNE | 144 CHRISTOL ST. METUCHEN NJ 08840 |
| HANDBRICK, CHARLES | 178 BUDDY RUSH RD DIBOLL TX 75941-4396 |
| HANDEL, BEVERLY, PR OF THE | ESTATE OF EDWARD HANDS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HANDELAND, MARTIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANDLER, GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HANDLEY | ADDRESS ON FILE |
| HANDLEY, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANDLEY, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANDLEY, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANDLEY, STACIE C, PR OF THE | ESTATE OF RONALD L MUELLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HANDS ON TECHNOLOGY TRANSFER | ONE VILLAGE SQUARE STE 8 CHELMSFORD MA 01824 |
| HANDSBER, CATRINA R | 1412 ALDENWOOD DR DALLAS TX 75232-4206 |
| HANDSCHUCH, RICHARD | 116 LUTHER LN HEATH TX 75032-8811 |
| HANDSCHY INDUSTRIES LLC IND AND | 120-25TH AVENUE BELLWOOD IL 60104 |
| HANDY, GLORIA | 4166 W PIONEER DR  APT 1030 IRVING TX 75061-0652 |
| HANEEF AQUIL | ADDRESS ON FILE |
| HANES GEO CO | 4101 SOUTH INDUSTRIAL DR AUSTIN TX 78744 |
| HANES GEO COMPONENTS | L&P FINANCIAL SERVICES CO PO BOX 60984 CHARLOTTE NC 28260 |
| HANES GO | ADDRESS ON FILE |
| HANES, FRANK | ADDRESS ON FILE |
| HANES, FRANK, FRANKLIN PATRICK HANES | 6100 TETONDR MESQUITE TX 75150 |
| HANES, FRANKLIN PATRICK | ADDRESS ON FILE |
| HANES, RICHARD F. | ADDRESS ON FILE |
| HANESCHLAGER, FRANCIS C, PR OF THE | ESTATE OF THOMAS E HANESCHLAGER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HANESCHLAGER, GERARD F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HANESCHLAGER, JAMES F, PR OF THE | ESTATE OF FRANCIS HANESCHLAGER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HANEY, AMOS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANEY, CATHY | 2903 TIMOTHY LN EULESS TX 76039-7802 |
| HANEY, GERALDINE W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HANEY, THOMAS J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HANG LI | 4699 FOSSIL VISTA DR 6106 HALTOM CITY TX 76137 |
| HANG YOUN CHO | ADDRESS ON FILE |
| HANIEH NASIZADEH | ADDRESS ON FILE |
| HANIEH NASIZADEH | ADDRESS ON FILE |
| HANK COURTRIGHT | ADDRESS ON FILE |
| HANK D WAN | ADDRESS ON FILE |
| HANK GROVEN | ADDRESS ON FILE |
| HANK KYLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HANKINS, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANKINSON, BARRY | 521 FLAMINGO DR. APOLLO BEACH FL 33572 |
| HANKINSON, JAMIE | 521 FLAMINGO DR. APOLLO BEACH FL 33572 |
| HANKS, ROBERT W | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| HANLEY, DONALD W | 3409 GATES RD GENEVA NY 14456 |
| HANLEY, JOSEPH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HANLEY, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANLEY, T  BRUCE, PR OF THE | ESTATE OF ROBERT MARTIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HANLEY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANNA CYLINDERS | ADDRESS ON FILE |
| HANNA CYLINDERS LLC | 8901 102ND ST PLEASANT PR WI 53158 |
| HANNA CYLINDERS LLC | 8901 102ND ST PLEASANT PR WI 53158-2212 |
| HANNA H SCHUNK | ADDRESS ON FILE |
| HANNA, BONNIE | 383 SUMMER DR KYLE TX 75640 |
| HANNA, DANNY J. | 7907 LINEN DRIVE SANTEE CA 92071 |
| HANNA, ZANE | 383 SUMMER DR KYLE TX 78640 |
| HANNAH B GILBERT | ADDRESS ON FILE |
| HANNAH CARRASCO | ADDRESS ON FILE |
| HANNAH F PAVLIK | ADDRESS ON FILE |
| HANNAH G BROWN | ADDRESS ON FILE |
| HANNAH M MERKER | ADDRESS ON FILE |
| HANNAH SEITZ | ADDRESS ON FILE |
| HANNAH SIMONS ARNETT | ADDRESS ON FILE |
| HANNAH ZOE ANGEL | ADDRESS ON FILE |
| HANNAH, GARETH | 427 MARILU ST RICHARDSON TX 75080-4533 |
| HANNAHS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANNAN, WALTER THOMAS JR. | 100 NUBBINS RIDGE PO BOX 36 OCRACOKE NC 27960 |
| HANNAN, WALTER THOMAS, JR | ADDRESS ON FILE |
| HANNAWAY. THOMAS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HANNIBAL S FIORE | ADDRESS ON FILE |
| HANNIGAN, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HANNIS, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANNON HYDRAULICS | 625 N LOOP 12 IRVING TX 75061 |
| HANNON HYDRAULICS | DEPT NO 251 PO BOX 21228 TULSA OK 74121-1228 |
| HANNON, MARDELLA M, PR OF THE | ESTATE OF NORMAN J HANNON JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HANNON, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANNU KEMPPINEN | ADDRESS ON FILE |
| HANS A WAGNER | ADDRESS ON FILE |
| HANS B KAHL | ADDRESS ON FILE |
| HANS BREIVIK | ADDRESS ON FILE |
| HANS D SUNDET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HANS DEBLER | ADDRESS ON FILE |
| HANS G RANSOM | ADDRESS ON FILE |
| HANS GARCIA KELLY | ADDRESS ON FILE |
| HANS H SPIESEN | ADDRESS ON FILE |
| HANS JENNI | ADDRESS ON FILE |
| HANS JENSEN | ADDRESS ON FILE |
| HANS KRAUS | ADDRESS ON FILE |
| HANS L ROGERS | ADDRESS ON FILE |
| HANS NAKRA | ADDRESS ON FILE |
| HANS R KOEPLIN | ADDRESS ON FILE |
| HANS TRUELSON | ADDRESS ON FILE |
| HANS W PAPENGUTH | ADDRESS ON FILE |
| HANSA H PATEL | ADDRESS ON FILE |
| HANSEL M BEAM JR | ADDRESS ON FILE |
| HANSEL T GODARD | ADDRESS ON FILE |
| HANSELMAN, MICHAEL W | 1937 MARLAND STREET SPRINGFIELD IL 62702-2656 |
| HANSEN TRANSMISSIONS INC | 330 LAKEVIEW CT VERONA VA 24482 |
| HANSEN TRANSMISSIONS INC | MILL PLACE COMMERCE PARK PO BOX 320 VERONA VA 24482 |
| HANSEN, BETTY L. | ***NO ADDRESS PROVIDED*** |
| HANSEN, BETTY L. | 5625 SPOUT LN. PORT ORANGE FL 32127 |
| HANSEN, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANSEN, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANSEN, DEBORAH JEAN | 12600 S PFLUMM ROAD SUITE 104 OLATHE KS 66062 |
| HANSEN, LEE | 716 W 4TH ST SOUTH SIOUX CITY NE 68776 |
| HANSEN, MARK RUSSELL | 5625 SPOUT LANE PORT ORANGE FL 32127 |
| HANSEN, MARK RUSSELL | 5625 SPOUT LANE PORT ORANGE FL 32127-7762 |
| HANSEN, MARLAN D | 12600 S PFLUMM ROAD SUITE 104 OLATHE KS 66062 |
| HANSEN, MARLAN D, JR | 14960 W 123RD CIRCLE 207Q OLATHE KS 66062 |
| HANSEN, MONICA | 2205 CHADBOURNE DR PLANO TX 75023-1627 |
| HANSEN, RAYMOND H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HANSEN, ROBBIE | 1300 SHAMROCK LN PLANO TX 75093-5032 |
| HANSEN, STEVEN E | 2210 S 62ND ST LINCOLN NE 68506 |
| HANSEN, VERNON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANSEN-FOLEY, NANCY ANNE, PR OF THE | ESTATE OF TIMOTHY E FOLEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HANSFORD COUNTY TAX OFFICE | PO BOX 367 SPEARMAN TX 79081-0367 |
| HANSON | ADDRESS ON FILE |
| HANSON AGGREGATE | ADDRESS ON FILE |
| HANSON AGGREGATES INC | 15620 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| HANSON PERMANENTE CEMENT INC | 1333 CAMPUS PARKWAY NEPTUNE NJ 07753 |
| HANSON PERMANENTE CEMENT INC | 24001 STEVENS CREEK BOULEVARD CUPERTINO CA 95014 |
| HANSON PIPE & PRECAST INC | PO BOX  6010 AUSTIN TX 78762 |
| HANSON PIPE & PRODUCTS MINNESOTA INC | 6055 150TH ST W SAINT PAUL MN 55124 |
| HANSON PIPE & PRODUCTS MINNESOTA INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| HANSON, FORREST P | ADDRESS ON FILE |
| HANSON, GAYLORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| HANSON, GLENN R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HANSON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANSON, LAROY | 5126 CAIN DR CORPUS CHRISTI TX 78411-4725 |
| HANSON, LEOLA | 966 HUNTINGDON RD PANAMA CITY FL 32405 |
| HANSON, MICHAEL | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| HANSRAJ H CHARAIPOTRA | ADDRESS ON FILE |
| HANTSON, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANYKA INC | DBA A-1 PARTY & TENT RENTAL BOX 606 JUDSON TX 75660 |
| HANZELY, JAMES P | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HANZL, JOSEPH J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAO LUO | ADDRESS ON FILE |
| HAPNER, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAPNER, THOMAS LEE | 21548 NE 135 LANE FT MCCOY FL 32134 |
| HAPPEL, HENRY J | 122 E. RADIO TOWER RD SCOTTSBURG IN 47170 |
| HAPPY HILL FARM ACADEMY/HOME | ATTN: C EDWARD SHIPMAN 3846 NORTH HIGHWAY 144 GRANBURY TX 76048 |
| HARAHUS, MICHAEL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARAN GOLDEN | ADDRESS ON FILE |
| HARAN, KEVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARANDA, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARBANS L BATRA | ADDRESS ON FILE |
| HARBANS L KHURANA | ADDRESS ON FILE |
| HARBANS SINGH | ADDRESS ON FILE |
| HARBAUER, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARBAUGH, GEORGE | 292 SOUTHBURY DRIVE MYRTLE BEACH SC 29588 |
| HARBERT BETHMANN | ADDRESS ON FILE |
| HARBHAJAN S BRAICH | ADDRESS ON FILE |
| HARBINGER GROUP INC | 450 PARK AVENUE 30TH FLOOR NEW YORK NY 10022 |
| HARBISON, KENNETH LEE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| HARBISON-WALKER REFRACTORIES COMPANY | 600 GRANT STREET SUITE 50 PITTSBURGH PA 15219 |
| HARBOR LAKES RALLY FOR THE CURE | ADDRESS ON FILE |
| HARBOR MANUFACTURING INC | 8300 W. 185TH STREET TINLEY PARK IL 60487 |
| HARBORTH, OPAL | 5406 FM 626 KENEDY TX 78119-4216 |
| HARBOUR TRAILER PARTS | 515 E 16TH HWY 67 & MT PLEASANT TX 75455 |
| HARBOUR, FREDERICK | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| HARCLERODE, JUDITH L, PR OF THE | ESTATE OF WILLIAM S HART C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARCROS CHEMICAL INC | 5200 SPEAKER ROAD KANSAS CITY KS 66106 |
| HARDCASTLE, TERRY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HARDEE, ROBERT | 904 BROOKHILLS DR CANTONMENT FL 32533 |

| Claim Name | Address Information |
|---|---|
| HARDEMAN COUNTY TAX OFFICE | PO BOX 30 QUANAH TX 79252-0030 |
| HARDEN AIRHEART | ADDRESS ON FILE |
| HARDEN, I  LOUISE, PR OF THE | ESTATE OF NICHOLAS G HARDEN JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARDEN, MARVAL | 5187 CALUMET ST FORT WORTH TX 76105-2902 |
| HARDEN, QUINCY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARDENBERG, JAMES J, PR OF THE | ESTATE OF LAWRENCE J HARDENBERG C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARDGRAVE, JOHN | ADDRESS ON FILE |
| HARDIAL S SAINI | ADDRESS ON FILE |
| HARDIE TYNES CO INC | 800 28TH ST N BIRMINGHAM AL 35203 |
| HARDIE, ROBERT | 604 WEST MILL BUTLER MO 64730 |
| HARDIE, RUTH | 604 WEST MILL STREET BUTLER MO 64730 |
| HARDIK PATEL | ADDRESS ON FILE |
| HARDIN COUNTY TAX OFFICE | PO DRAWER 2260 KOUNTZE TX 77625-2260 |
| HARDIN, BILLY R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARDIN, DORIS | 192 HICKORY TRL GUN BARREL CITY TX 75156-4393 |
| HARDIN, MATTIE | 3011 SAINT STEPHEN DR MANSFIELD TX 76063-4898 |
| HARDIN, R A JACK | 1020 C.R. 290 PO BOX 111 WETMORE CO 81253 |
| HARDIN, ROBERT A. | 2704 PENNY LN MCKINNEY TX 75070 |
| HARDING E BALLINGER | ADDRESS ON FILE |
| HARDING SMILE | ADDRESS ON FILE |
| HARDING, ANDRONIC | 903 EDDIE KIRK CT RICHMOND TX 77469-6478 |
| HARDING, BARBARA | 209 S MATTSON ST WEST COLUMBIA TX 77486-3409 |
| HARDING, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARDING, MARY C. | 514 S. GEORGE ST. CHARLES TOWN WV 25414 |
| HARDING, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARDING, TERRY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARDISON, RUSSELL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARDWARE SPECIALTY CO | 3419 11TH AVE SW SEATTLE WA 98134 |
| HARDY BURRELL | ADDRESS ON FILE |
| HARDY BURRELL | ADDRESS ON FILE |
| HARDY E FREYDENFELT | ADDRESS ON FILE |
| HARDY FORD | ADDRESS ON FILE |
| HARDY HOLDINGS | ADDRESS ON FILE |
| HARDY SHIP SERVICE | 1600 22ND AVENUE GULFPORT MS 39501 |
| HARDY, JOSEPH | 1140 RIDGEVIEW ST MESQUITE TX 75149-2013 |
| HARDY, L.D. & JENNY | ADDRESS ON FILE |
| HARDY, MICHAEL | 7108 ALAMILLO RD NW ALBUQUERQUE NM 87114 |
| HARDY, RUTHANN K, PR OF THE | ESTATE OF RUTH E KRAUS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARDY, STANLEY | P.O. BOX 7505 NEWCOMB NM 87455 |
| HARDY, WILLIS D. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| HARDYAL SINGH JOHAL | ADDRESS ON FILE |
| HARENDRA G DESAI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARESH V SEVAK | ADDRESS ON FILE |
| HARGAS, STEVE R | 775 ROCA RD CHULA VISTA CA 91910 |
| HARGER, GARY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HARGETT, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARGIS, BEVERLY | 5743 US HWY 158 E LEASBURG NC 27291 |
| HARGIS, BEVERLY ANN | ADDRESS ON FILE |
| HARGIS, DOROTHY | 1833 E 49TH ST ODESSA TX 79762-4524 |
| HARGIS, TERRY BARKER | 5743 US HWY 158E LEASBURG NC 27291 |
| HARGIS, WILBERT LEE, SR | ADDRESS ON FILE |
| HARGRAVE, GREGORY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARGRAVES, GERALD A. | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| HARGRAVES, TIMOTHY | 7105 ROYAL OAK DR FORT WORTH TX 76126-4527 |
| HARGROVE & EVAN LLP | ATTN: JAMES R EVANS JR (COUNSEL TO RUSK CAD) 4425 S MOPAC EXPY BUILDING 3, STE 400 AUSTIN TX 78735 |
| HARGROVE, BARBARA | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| HARGROVE, BURX M | 9357 MARTIN LANE GILMER TX 75645 |
| HARGROVE, CLYDE L, JR | 12222 N FM 487 BUCKHOLTS TX 76518 |
| HARGROVE, CODY BURKE | 3 RAMBLING ROAD LONGVIEW TX 75604 |
| HARGROVE, JANICE GRIFFIN | 9357 MARTIN LN. GILMER TX 75645 |
| HARGROVE, MELVIN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARGUNDAS K PARWANI | ADDRESS ON FILE |
| HARI BANERJEE | ADDRESS ON FILE |
| HARI H SOEHARJONO | ADDRESS ON FILE |
| HARI P PATEL | ADDRESS ON FILE |
| HARI PRASAD S PANDE | ADDRESS ON FILE |
| HARI, JOHN V | 121 CLEVELAND AVENUE LACKAWANNA NY 14218-3521 |
| HARILAL V JAVIA | ADDRESS ON FILE |
| HARINATH R MEDI | ADDRESS ON FILE |
| HARISH C BRAHMBHATT | ADDRESS ON FILE |
| HARISH C JAIN | ADDRESS ON FILE |
| HARISH C RANA | ADDRESS ON FILE |
| HARISH K PATEL | ADDRESS ON FILE |
| HARISH M KHETERPAL | ADDRESS ON FILE |
| HARISH M PATEL | ADDRESS ON FILE |
| HARISH R PATEL | ADDRESS ON FILE |
| HARISH S PARIKH | ADDRESS ON FILE |
| HARISH T CHASMAWALA | ADDRESS ON FILE |
| HARISHCHANDRA I MEHTA | ADDRESS ON FILE |
| HARIVADAN K CHOKSHI | ADDRESS ON FILE |
| HARIVANDAN A PATEL | ADDRESS ON FILE |
| HARJIT GILL | ADDRESS ON FILE |
| HARJIT SINGH | ADDRESS ON FILE |
| HARKIN, CHARLES J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HARKIN, GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HARKIN, JAMES | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |

| Claim Name | Address Information |
| --- | --- |
| HARKNESS LITTER SERVICE | 2986 CR 1024 TATUM TX 75935 |
| HARKNESS, JACK E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HARL CLIFTON LEDFORD | ADDRESS ON FILE |
| HARLAN ALEXANDER JR | ADDRESS ON FILE |
| HARLAN C SMITH | ADDRESS ON FILE |
| HARLAN CASTLES | ADDRESS ON FILE |
| HARLAN D HATFIELD | ADDRESS ON FILE |
| HARLAN HARRISON | ADDRESS ON FILE |
| HARLAN HURWITX | ADDRESS ON FILE |
| HARLAN KELLER | ADDRESS ON FILE |
| HARLAN LEE PITTS | ADDRESS ON FILE |
| HARLAN M SANDS | ADDRESS ON FILE |
| HARLAN WARREN | ADDRESS ON FILE |
| HARLAND SALVATORI | ADDRESS ON FILE |
| HARLAND TECHNOLOGY SERVICES | PO BOX 45550 OMAHA NE 68145-0550 |
| HARLEAN REIF | ADDRESS ON FILE |
| HARLEE D WRIGHT | ADDRESS ON FILE |
| HARLEE WALLACE | ADDRESS ON FILE |
| HARLEI GAIL WARREN | ADDRESS ON FILE |
| HARLEN D DEGNER | ADDRESS ON FILE |
| HARLEN MOEN | ADDRESS ON FILE |
| HARLENE A NELSON | ADDRESS ON FILE |
| HARLES LANGE | ADDRESS ON FILE |
| HARLES RANDY LANGE | ADDRESS ON FILE |
| HARLES RANDY LANGE | ADDRESS ON FILE |
| HARLESS W MYERS | ADDRESS ON FILE |
| HARLEY BILLINGS | ADDRESS ON FILE |
| HARLEY BURCH | ADDRESS ON FILE |
| HARLEY D MONTGOMERY | ADDRESS ON FILE |
| HARLEY DALE KYTE | ADDRESS ON FILE |
| HARLEY DAVIDSON INC | 3700 W JUNEAU AVE MILWAUKEE WI 53208 |
| HARLEY DAVIDSON INC | PATRICIA HARTNETT & JUSTIN SHIREMAN CORNELL & GOLLUB 75 FEDERAL STREET BOSTON MA 02110 |
| HARLEY E MILLAR | ADDRESS ON FILE |
| HARLEY GARRETSON | ADDRESS ON FILE |
| HARLEY J WARREN | ADDRESS ON FILE |
| HARLEY L SWIFT | ADDRESS ON FILE |
| HARLEY L WAGGONER | ADDRESS ON FILE |
| HARLEY LAMAR ADDY | ADDRESS ON FILE |
| HARLEY W NEAL | ADDRESS ON FILE |
| HARLIN D ANDERSON | ADDRESS ON FILE |
| HARLO M FISHER | ADDRESS ON FILE |
| HARLON ADAIR | ADDRESS ON FILE |
| HARLOND PARKER | ADDRESS ON FILE |
| HARLOND PARKER | ADDRESS ON FILE |
| HARLOW FILTER SUPPLY INC | 4843 ALMOND DALLAS TX 75247 |
| HARLOW, EDIE | 10027 SUMMERBERRY LN TOMBALL TX 77375-0478 |
| HARM, ARTHUR C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| HARM, DAVID F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HARMAN F GODWIN | ADDRESS ON FILE |
| HARMAN R GRAHAM | ADDRESS ON FILE |
| HARMAN, BARRY | 300 COVEY LN MCKINNEY TX 75071-0329 |
| HARMAN, HOPE V, PR OF THE | ESTATE OF JOHN C HARMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARMON & FRANCES MAYFIELD | ADDRESS ON FILE |
| HARMON L HEIN | ADDRESS ON FILE |
| HARMON R SISSON | ADDRESS ON FILE |
| HARMON W MILDE | ADDRESS ON FILE |
| HARMON, BARBARA | 754 CHESTNUT RIDGE ROAD WEST UNION OH 45693-9779 |
| HARMON, CHERYL, PR OF THE | ESTATE OF MARK A HARMON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARMON, DOUGLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARMON, GLEN D, PR OF THE | ESTATE OF CHARLOTTE HARMON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARMON, GLEN D, PR OF THE | ESTATE OF VIRGIL E HARMON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARMON, HILDA E, PR OF THE | ESTATE OF WILLIAM W HARMON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARMON, JERRY | 754 CHESTNUT RIDGE ROAD WEST UNION OH 45693-9779 |
| HARMON, LONNIE B. | RT 1 BOX 305A, BECKVILLE TX 75631 |
| HARMON, MARIAM VISE | RT 7 BOX 266 HENDERSON TX 75652 |
| HARMON, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARMON, RICHARD A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HARMONY ISD | 9788 SH 154 W BIG SANDY TX 75755 |
| HARMONY REAL ESTATE GROUP LLC | PO BOX 28962 AUSTIN TX 78755 |
| HARMONY, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARMOR TECHNOLOGIES INC | BOX 916 BELLAIRE TX 77402 |
| HARMS, ROBERT E | PO BOX 381 LORENA TX 76655-0381 |
| HARNESS, MICHAEL | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| HARNEY, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARNEY, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARNEY, ROY V, JR | ADDRESS ON FILE |
| HARNISCH, RICHARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HARNISCHFEGER CORP. | CT CORPORATION SYSTEMS 1209 ORANGE ST WILMINGTON DE 19801 |
| HARNISCHFEGER CORPORATION | 11420 W THEODORE TRECKER WAY MILWAUKEE WI 53214-1137 |
| HARNLY T MCFARLAND | ADDRESS ON FILE |
| HAROLB EUGEMA STATLER | ADDRESS ON FILE |
| HAROLD  JAMES KELLY | ADDRESS ON FILE |
| HAROLD A BUTTERS JR | ADDRESS ON FILE |
| HAROLD A BUTTS | ADDRESS ON FILE |
| HAROLD A DENNY | ADDRESS ON FILE |
| HAROLD A EPPLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAROLD A FREDIANI JR | ADDRESS ON FILE |
| HAROLD A HOWSLEY | ADDRESS ON FILE |
| HAROLD A MARVRAY | ADDRESS ON FILE |
| HAROLD A MURPHY | ADDRESS ON FILE |
| HAROLD A PILGRIM | ADDRESS ON FILE |
| HAROLD A PLATT | ADDRESS ON FILE |
| HAROLD A STEIMER | ADDRESS ON FILE |
| HAROLD A TAYLOR JR | ADDRESS ON FILE |
| HAROLD A ZIEGLER | ADDRESS ON FILE |
| HAROLD ALBERT RATHBONE | ADDRESS ON FILE |
| HAROLD ALVIN LYONS | ADDRESS ON FILE |
| HAROLD ANDREW RICHARDSON | ADDRESS ON FILE |
| HAROLD ANDREWS | ADDRESS ON FILE |
| HAROLD ANDREWS | ADDRESS ON FILE |
| HAROLD B BELLAVANCE | ADDRESS ON FILE |
| HAROLD B FRANZBLAU | ADDRESS ON FILE |
| HAROLD B JOHNSON | ADDRESS ON FILE |
| HAROLD B LEE | ADDRESS ON FILE |
| HAROLD B PINTO | ADDRESS ON FILE |
| HAROLD B POWELL | ADDRESS ON FILE |
| HAROLD BABBIT | 8000 BAYMEADOWS WAY JACKSONVILLE FL 32256-7520 |
| HAROLD BALDWIN | ADDRESS ON FILE |
| HAROLD BARNES | ADDRESS ON FILE |
| HAROLD BARNES | ADDRESS ON FILE |
| HAROLD BARNS | ADDRESS ON FILE |
| HAROLD BECK | ADDRESS ON FILE |
| HAROLD BERKOWITZ | ADDRESS ON FILE |
| HAROLD BLUM | ADDRESS ON FILE |
| HAROLD BOOKER | ADDRESS ON FILE |
| HAROLD BRENT SLAUGHTER | ADDRESS ON FILE |
| HAROLD BROWN | ADDRESS ON FILE |
| HAROLD BRUTON | ADDRESS ON FILE |
| HAROLD BULLARD | ADDRESS ON FILE |
| HAROLD BURMAN | ADDRESS ON FILE |
| HAROLD BURRIS | ADDRESS ON FILE |
| HAROLD C ALEXANDER | ADDRESS ON FILE |
| HAROLD C BULLEN | ADDRESS ON FILE |
| HAROLD C DANIELS | ADDRESS ON FILE |
| HAROLD C DEMONT | ADDRESS ON FILE |
| HAROLD C EILEN | ADDRESS ON FILE |
| HAROLD C GARRETT | ADDRESS ON FILE |
| HAROLD C GERBER JR | ADDRESS ON FILE |
| HAROLD C LANG | ADDRESS ON FILE |
| HAROLD C LEONARD | ADDRESS ON FILE |
| HAROLD C LOITERMAN | ADDRESS ON FILE |
| HAROLD C ROUGHGARDEN | ADDRESS ON FILE |
| HAROLD C SLOCOMB | ADDRESS ON FILE |
| HAROLD C SMITH | ADDRESS ON FILE |
| HAROLD CARTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HAROLD CHEATHEAM | ADDRESS ON FILE |
| HAROLD CITRYNELL | ADDRESS ON FILE |
| HAROLD CLARK ROWBERRY | ADDRESS ON FILE |
| HAROLD CONAWAY | ADDRESS ON FILE |
| HAROLD CONNER | ADDRESS ON FILE |
| HAROLD CONNING | ADDRESS ON FILE |
| HAROLD CONNOR | ADDRESS ON FILE |
| HAROLD COX | ADDRESS ON FILE |
| HAROLD D ALLEN | ADDRESS ON FILE |
| HAROLD D DINAN | ADDRESS ON FILE |
| HAROLD D GLOVER | ADDRESS ON FILE |
| HAROLD D HARRISON | ADDRESS ON FILE |
| HAROLD D JOHNSON | ADDRESS ON FILE |
| HAROLD D KENNEDY | ADDRESS ON FILE |
| HAROLD D MCCOY | ADDRESS ON FILE |
| HAROLD D MCWHORTER | ADDRESS ON FILE |
| HAROLD D MEREDITH | ADDRESS ON FILE |
| HAROLD D MOONEY | ADDRESS ON FILE |
| HAROLD D MOTT | ADDRESS ON FILE |
| HAROLD D MULLER | ADDRESS ON FILE |
| HAROLD D NABORS | ADDRESS ON FILE |
| HAROLD D SMITH | ADDRESS ON FILE |
| HAROLD D SURRENCY | ADDRESS ON FILE |
| HAROLD D TRAVIS | ADDRESS ON FILE |
| HAROLD D. FIVEASH | ADDRESS ON FILE |
| HAROLD DARBY | ADDRESS ON FILE |
| HAROLD DEAN BARTON | ADDRESS ON FILE |
| HAROLD DEFABER | ADDRESS ON FILE |
| HAROLD DENNIS BROWN | ADDRESS ON FILE |
| HAROLD DENNIS BROWN | ADDRESS ON FILE |
| HAROLD DOYLE | ADDRESS ON FILE |
| HAROLD DOYLE | ADDRESS ON FILE |
| HAROLD E  PITTS | ADDRESS ON FILE |
| HAROLD E ANDREWS | ADDRESS ON FILE |
| HAROLD E BAUER | ADDRESS ON FILE |
| HAROLD E CARTER | ADDRESS ON FILE |
| HAROLD E COVINGTON | ADDRESS ON FILE |
| HAROLD E GREENIDGE | ADDRESS ON FILE |
| HAROLD E HOLLEY | ADDRESS ON FILE |
| HAROLD E JANSSEN | ADDRESS ON FILE |
| HAROLD E LANEY | ADDRESS ON FILE |
| HAROLD E MCCOLLUM | ADDRESS ON FILE |
| HAROLD E METZGER | ADDRESS ON FILE |
| HAROLD E PEMBERTON | ADDRESS ON FILE |
| HAROLD E REIMER | ADDRESS ON FILE |
| HAROLD E SULLIVAN | ADDRESS ON FILE |
| HAROLD E THRANHARDT | ADDRESS ON FILE |
| HAROLD E WAGNER | ADDRESS ON FILE |
| HAROLD E WARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAROLD E YOHE | ADDRESS ON FILE |
| HAROLD EDWARD ELKINS II | ADDRESS ON FILE |
| HAROLD EDWARD ELKINS II | ADDRESS ON FILE |
| HAROLD EDWARD LASH | ADDRESS ON FILE |
| HAROLD ELKINS | ADDRESS ON FILE |
| HAROLD F CALEY | ADDRESS ON FILE |
| HAROLD F CLANCY | ADDRESS ON FILE |
| HAROLD F CLAWSON | ADDRESS ON FILE |
| HAROLD F FEDICK | ADDRESS ON FILE |
| HAROLD F HILTZ | ADDRESS ON FILE |
| HAROLD F HOEBEL | ADDRESS ON FILE |
| HAROLD F HUNTER | ADDRESS ON FILE |
| HAROLD F JAEGER | ADDRESS ON FILE |
| HAROLD F MCGEE | ADDRESS ON FILE |
| HAROLD F MCINNES | ADDRESS ON FILE |
| HAROLD F SMIDDY | ADDRESS ON FILE |
| HAROLD F WATKINS | ADDRESS ON FILE |
| HAROLD F WILHELM | ADDRESS ON FILE |
| HAROLD FELDMAN | ADDRESS ON FILE |
| HAROLD FLAMENBAUM | ADDRESS ON FILE |
| HAROLD FRANCIS KENNEDY | ADDRESS ON FILE |
| HAROLD FRANKLIN | ADDRESS ON FILE |
| HAROLD FRANKLIN DICER II | ADDRESS ON FILE |
| HAROLD FULMER BRADT | ADDRESS ON FILE |
| HAROLD G BENSEN | ADDRESS ON FILE |
| HAROLD G CRAIN | ADDRESS ON FILE |
| HAROLD G DEATON | ADDRESS ON FILE |
| HAROLD G GLENN | ADDRESS ON FILE |
| HAROLD G GREENWOOD | ADDRESS ON FILE |
| HAROLD G KLINGENSMITH | ADDRESS ON FILE |
| HAROLD G KOCH | ADDRESS ON FILE |
| HAROLD G PARISHER | ADDRESS ON FILE |
| HAROLD G REIDE | ADDRESS ON FILE |
| HAROLD G RICHARDSON | ADDRESS ON FILE |
| HAROLD G ROGERS | ADDRESS ON FILE |
| HAROLD G. HAGEE | ADDRESS ON FILE |
| HAROLD GENE HOBBS JR | ADDRESS ON FILE |
| HAROLD GENE HOBBS JR | ADDRESS ON FILE |
| HAROLD GEORGE LUDWIG | ADDRESS ON FILE |
| HAROLD GIESLER | ADDRESS ON FILE |
| HAROLD GILBREATH | ADDRESS ON FILE |
| HAROLD GLAZE | ADDRESS ON FILE |
| HAROLD GLENN HOBBS | ADDRESS ON FILE |
| HAROLD GLENN MORRIS JR | ADDRESS ON FILE |
| HAROLD GOOCH | ADDRESS ON FILE |
| HAROLD GREENBERG | ADDRESS ON FILE |
| HAROLD H BERGMAN | ADDRESS ON FILE |
| HAROLD H BICK | ADDRESS ON FILE |
| HAROLD H CAREY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HAROLD H GAY | ADDRESS ON FILE |
| HAROLD H HOWE | ADDRESS ON FILE |
| HAROLD HACKNEY AND LINDA HACKNEY | ADDRESS ON FILE |
| HAROLD HARDY | ADDRESS ON FILE |
| HAROLD HARMAN | ADDRESS ON FILE |
| HAROLD HARMAN | ADDRESS ON FILE |
| HAROLD HARMAN AND KAREN HARMAN | ADDRESS ON FILE |
| HAROLD HENRICKSEN | ADDRESS ON FILE |
| HAROLD HENSON HITCH | ADDRESS ON FILE |
| HAROLD HERNDON | ADDRESS ON FILE |
| HAROLD HILL | ADDRESS ON FILE |
| HAROLD HIMES | ADDRESS ON FILE |
| HAROLD HOFSTEIN | ADDRESS ON FILE |
| HAROLD HONEYCUTT | ADDRESS ON FILE |
| HAROLD I ROBINSON | ADDRESS ON FILE |
| HAROLD J BROWN | ADDRESS ON FILE |
| HAROLD J CHEATHEAM | ADDRESS ON FILE |
| HAROLD J CONROY | ADDRESS ON FILE |
| HAROLD J DAVIDSON | ADDRESS ON FILE |
| HAROLD J DUET | ADDRESS ON FILE |
| HAROLD J FLOOD | ADDRESS ON FILE |
| HAROLD J HENDERSON | ADDRESS ON FILE |
| HAROLD J HERNDON | ADDRESS ON FILE |
| HAROLD J NUSSBAUM | ADDRESS ON FILE |
| HAROLD J PATTERSON | ADDRESS ON FILE |
| HAROLD J PLAISANCE | ADDRESS ON FILE |
| HAROLD J RISING | ADDRESS ON FILE |
| HAROLD J ROBERTSON | ADDRESS ON FILE |
| HAROLD J RODRIGUEZ | ADDRESS ON FILE |
| HAROLD J THOMPSON | ADDRESS ON FILE |
| HAROLD JOHNSON | ADDRESS ON FILE |
| HAROLD JONES | ADDRESS ON FILE |
| HAROLD JOSEPH DUNN | ADDRESS ON FILE |
| HAROLD JOSEPH SEGHERS JR | ADDRESS ON FILE |
| HAROLD JOYCE CHEATHEAM | ADDRESS ON FILE |
| HAROLD K FRANKLIN | ADDRESS ON FILE |
| HAROLD K INGERSOLL | ADDRESS ON FILE |
| HAROLD KEITH LAMBERT | ADDRESS ON FILE |
| HAROLD L ARNOLD | ADDRESS ON FILE |
| HAROLD L BUSH | ADDRESS ON FILE |
| HAROLD L COCHRANE | ADDRESS ON FILE |
| HAROLD L CREEL | ADDRESS ON FILE |
| HAROLD L CROWELL | ADDRESS ON FILE |
| HAROLD L FARROW | ADDRESS ON FILE |
| HAROLD L GOODMAN | ADDRESS ON FILE |
| HAROLD L GORDON | ADDRESS ON FILE |
| HAROLD L HOWARD | ADDRESS ON FILE |
| HAROLD L HUBBARD | ADDRESS ON FILE |
| HAROLD L KIRBY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HAROLD L LARSON | ADDRESS ON FILE |
| HAROLD L MCLEOD | ADDRESS ON FILE |
| HAROLD L MERSEREAU | ADDRESS ON FILE |
| HAROLD L ODAHLEN | ADDRESS ON FILE |
| HAROLD L PARKER | ADDRESS ON FILE |
| HAROLD L PHILLIPPI | ADDRESS ON FILE |
| HAROLD L POLSON | ADDRESS ON FILE |
| HAROLD L POTTER | ADDRESS ON FILE |
| HAROLD L RYKER | ADDRESS ON FILE |
| HAROLD L SURIFF | ADDRESS ON FILE |
| HAROLD L THOMPSON | ADDRESS ON FILE |
| HAROLD L TOURJEE | ADDRESS ON FILE |
| HAROLD L WARFORD | ADDRESS ON FILE |
| HAROLD L WATKINS | ADDRESS ON FILE |
| HAROLD L WILLIAMS | ADDRESS ON FILE |
| HAROLD L. MOSHER | ADDRESS ON FILE |
| HAROLD LANKFORD | ADDRESS ON FILE |
| HAROLD LEE VEST | ADDRESS ON FILE |
| HAROLD LEON BROACH | ADDRESS ON FILE |
| HAROLD LILLY | ADDRESS ON FILE |
| HAROLD LINKIS GOODMAN | ADDRESS ON FILE |
| HAROLD LLOYD SPAUN JR | ADDRESS ON FILE |
| HAROLD M CROCKETT | ADDRESS ON FILE |
| HAROLD M PAYNE | ADDRESS ON FILE |
| HAROLD M SELLS | ADDRESS ON FILE |
| HAROLD M TENDLER | ADDRESS ON FILE |
| HAROLD M THEISEN | ADDRESS ON FILE |
| HAROLD M WARHURST JR | ADDRESS ON FILE |
| HAROLD M WASSERMAN | ADDRESS ON FILE |
| HAROLD MAHAFFEY AND GORDANA MAHAFFEY | ADDRESS ON FILE |
| HAROLD MANOOGIAN | ADDRESS ON FILE |
| HAROLD MASON FORD | ADDRESS ON FILE |
| HAROLD MCCAIN | ADDRESS ON FILE |
| HAROLD MCGOLDRICK | ADDRESS ON FILE |
| HAROLD MEHLBERG | ADDRESS ON FILE |
| HAROLD MELTON | ADDRESS ON FILE |
| HAROLD MERVINE | ADDRESS ON FILE |
| HAROLD MEYERS | ADDRESS ON FILE |
| HAROLD MICHAEL WALTHALL | ADDRESS ON FILE |
| HAROLD MILLER | ADDRESS ON FILE |
| HAROLD MILLER | ADDRESS ON FILE |
| HAROLD MOORE & ASSOC | 4129 CALLAWAY DR NICEVILLE FL 32578 |
| HAROLD MOORE & ASSOCIATES | 1062 LAKEWAY DRIVE NICEVILLE FL 32578 |
| HAROLD MOORE & ASSOCIATES INC | 143 KINGFISHER CIRCLE POOLER GA 31322 |
| HAROLD MYERS | ADDRESS ON FILE |
| HAROLD N BARUCH | ADDRESS ON FILE |
| HAROLD N BICK | ADDRESS ON FILE |
| HAROLD N BROWN | ADDRESS ON FILE |
| HAROLD N TRENKA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAROLD NABORS | ADDRESS ON FILE |
| HAROLD NAGEL | ADDRESS ON FILE |
| HAROLD NEELEY | ADDRESS ON FILE |
| HAROLD NEELEY | ADDRESS ON FILE |
| HAROLD NELSON | ADDRESS ON FILE |
| HAROLD NELSON | ADDRESS ON FILE |
| HAROLD NILES RICHARDSON | ADDRESS ON FILE |
| HAROLD O JONES | ADDRESS ON FILE |
| HAROLD OSLICK | ADDRESS ON FILE |
| HAROLD P PARKER | ADDRESS ON FILE |
| HAROLD P RICHMOND | ADDRESS ON FILE |
| HAROLD PALMER | ADDRESS ON FILE |
| HAROLD PALMER | ADDRESS ON FILE |
| HAROLD PALMER | ADDRESS ON FILE |
| HAROLD PALMER | ADDRESS ON FILE |
| HAROLD PALMER | ADDRESS ON FILE |
| HAROLD PALMER AND CAROL PALMER | ADDRESS ON FILE |
| HAROLD PAUL BERLFEIN | ADDRESS ON FILE |
| HAROLD PAULSON | ADDRESS ON FILE |
| HAROLD PEARSON | ADDRESS ON FILE |
| HAROLD PHILLIPS | ADDRESS ON FILE |
| HAROLD PUHL | ADDRESS ON FILE |
| HAROLD R CONNELL | ADDRESS ON FILE |
| HAROLD R CORNELL | ADDRESS ON FILE |
| HAROLD R DEFABER | ADDRESS ON FILE |
| HAROLD R DOVE | ADDRESS ON FILE |
| HAROLD R HENRY | ADDRESS ON FILE |
| HAROLD R HILL | ADDRESS ON FILE |
| HAROLD R JACKSON SR | ADDRESS ON FILE |
| HAROLD R LEACH | ADDRESS ON FILE |
| HAROLD R MCGOLDRICK | ADDRESS ON FILE |
| HAROLD R PERKINS | ADDRESS ON FILE |
| HAROLD R REICHMEYER | ADDRESS ON FILE |
| HAROLD R ROSS | ADDRESS ON FILE |
| HAROLD R SHORT | ADDRESS ON FILE |
| HAROLD R SMITH | ADDRESS ON FILE |
| HAROLD R TRENT | ADDRESS ON FILE |
| HAROLD RALEY | ADDRESS ON FILE |
| HAROLD RAY COLEMAN | ADDRESS ON FILE |
| HAROLD RAY HEARN | ADDRESS ON FILE |
| HAROLD RICHARDSON | ADDRESS ON FILE |
| HAROLD RUSSELL BECK | ADDRESS ON FILE |
| HAROLD S FINKEL | ADDRESS ON FILE |
| HAROLD S FLOYD | ADDRESS ON FILE |
| HAROLD S FRANKLIN | ADDRESS ON FILE |
| HAROLD S TWYMAN | ADDRESS ON FILE |
| HAROLD SADLER | ADDRESS ON FILE |
| HAROLD SCAFF III | ADDRESS ON FILE |
| HAROLD SCHNEIDER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HAROLD SCOTT | ADDRESS ON FILE |
| HAROLD SHEFFIELD | ADDRESS ON FILE |
| HAROLD SIDDONS | ADDRESS ON FILE |
| HAROLD SLAUGHTER | ADDRESS ON FILE |
| HAROLD SLOCOMB | ADDRESS ON FILE |
| HAROLD STROTHER | ADDRESS ON FILE |
| HAROLD SULTON | ADDRESS ON FILE |
| HAROLD T BRUEGGEMANN | ADDRESS ON FILE |
| HAROLD T CANFIELD | ADDRESS ON FILE |
| HAROLD T MAHAFFEY | ADDRESS ON FILE |
| HAROLD T WASHINGTON | ADDRESS ON FILE |
| HAROLD THOMPSON | ADDRESS ON FILE |
| HAROLD TIMOTHY HOLTON | ADDRESS ON FILE |
| HAROLD TIMPHONY | ADDRESS ON FILE |
| HAROLD V HAYS | ADDRESS ON FILE |
| HAROLD V JOHNSON | ADDRESS ON FILE |
| HAROLD VAN WINKLE | ADDRESS ON FILE |
| HAROLD VAN WINKLE | ADDRESS ON FILE |
| HAROLD VOLKING | ADDRESS ON FILE |
| HAROLD W AHLSTROM | ADDRESS ON FILE |
| HAROLD W ALBERT | ADDRESS ON FILE |
| HAROLD W BRAZIER | ADDRESS ON FILE |
| HAROLD W CARVER | ADDRESS ON FILE |
| HAROLD W COWEN | ADDRESS ON FILE |
| HAROLD W DONNELLY | ADDRESS ON FILE |
| HAROLD W GRIFFITH | ADDRESS ON FILE |
| HAROLD W HAHN | ADDRESS ON FILE |
| HAROLD W HARDESTY | ADDRESS ON FILE |
| HAROLD W JACKSON | ADDRESS ON FILE |
| HAROLD W LANGE | ADDRESS ON FILE |
| HAROLD W LANIER | ADDRESS ON FILE |
| HAROLD W LIEN | ADDRESS ON FILE |
| HAROLD W MCDOUGALL | ADDRESS ON FILE |
| HAROLD W NELSON | ADDRESS ON FILE |
| HAROLD W PATTERSON | ADDRESS ON FILE |
| HAROLD W SWINDELL | ADDRESS ON FILE |
| HAROLD W T MAH | ADDRESS ON FILE |
| HAROLD W WALKER | ADDRESS ON FILE |
| HAROLD W WALKER | ADDRESS ON FILE |
| HAROLD W WEATHERFORD | ADDRESS ON FILE |
| HAROLD W WITT | ADDRESS ON FILE |
| HAROLD W WOLOSCHIN | ADDRESS ON FILE |
| HAROLD WEBSTER | ADDRESS ON FILE |
| HAROLD WILLIAM HALTIWANGER JR | ADDRESS ON FILE |
| HAROLD WISDOM JR | ADDRESS ON FILE |
| HAROLD Z GOODSON | ADDRESS ON FILE |
| HARP-HARTZELL, TONI L VANCE | PO BOX 8276 4042 W HARRISON SPRINGFIELD MO 65801 |
| HARPER CONSTRUCTION SERVICES | HCS / PORT-A-JON 1201 FM728 JEFFERSON TX 75657 |
| HARPER INTERNATIONAL CORP | 4455 GENESEE STREET, SUITE 123 BUFFALO NY 14225 |

| Claim Name | Address Information |
| --- | --- |
| HARPER WELSCH | ADDRESS ON FILE |
| HARPER, ALVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARPER, CAREY A. | 1640 HILL RD BLAIRSVILLE PA 15717 |
| HARPER, DENISE MICHELLE, PR OF THE | ESTATE OF PRENTIS MCCALL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARPER, EDWARD ALLEN | 1002 FULLER WISER RD APT 4812 EULESS TX 76039-8268 |
| HARPER, HUGH Q | 2416 SEEDLING LN DALLAS TX 75287-5855 |
| HARPER, JOHN W. III | 1220 RIVERVIEW RD DAUPHIN PA 17018 |
| HARPER, LORRAINE S | 307 S. 7TH AVE. MT. VERNON NY 10550 |
| HARPER, MARIA | 1611 W. 10TH STREET MOUNT PLEASANT TX 75455 |
| HARPER, PAUL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARPER, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARPER, WAYNE E. | 1640 HILL RD BLAIRSVILLE PA 15717 |
| HARPER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARQUAIL, RAYMOND D | 25711 WINDJAMMER DRIVE SAN JUAN CAPISTRANO CA 92675 |
| HARR, JOSEPH | 47 PACERS RIDGE DR CANONSBURG PA 15317 |
| HARREL, MARY MERLENE | 5637 DEL ROY DR DALLAS TX 75203 |
| HARRELL B CRABB | ADDRESS ON FILE |
| HARRELL C STACY | ADDRESS ON FILE |
| HARRELL FARM & RANCH | P.O. BOX 8 GRAHAM TX 76450 |
| HARRELL REALTY COMPANY | 4315 LAKE SHORE DRIVE STE M WACO TX 76710 |
| HARRELL, GEORGETTA E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRELL, KENNETH E | P.O. BOX 472 310 WHARTON CALVERT TX 77837 |
| HARRELL, MELVIN R | 837 FULLER AVE. ST.PAUL MN 55104 |
| HARRELL, OLLIE M | 3556 DOVE CIR GRAND PRAIRIE TX 75052-8815 |
| HARRELL, TAHIRA | 1819 TAYLOR CREEK DR. FRESNO TX 77545 |
| HARRELL, ZADE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRELSON, MARSHALL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRIER, WILLIAM H | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HARRIET BAZEMORE | ADDRESS ON FILE |
| HARRIET C CITRIN | ADDRESS ON FILE |
| HARRIET C VAGTS | ADDRESS ON FILE |
| HARRIET DASQUE | ADDRESS ON FILE |
| HARRIET DONLAY | ADDRESS ON FILE |
| HARRIET J CLARK | ADDRESS ON FILE |
| HARRIET L JONES | ADDRESS ON FILE |
| HARRIET L RIKER | ADDRESS ON FILE |
| HARRIET L WOOD | ADDRESS ON FILE |
| HARRIET LONDON | ADDRESS ON FILE |
| HARRIET M MCCLOUD | ADDRESS ON FILE |
| HARRIET MCCLOUD | ADDRESS ON FILE |
| HARRIET N BATES | ADDRESS ON FILE |
| HARRIET PARRONCHE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARRIET R LUFT | ADDRESS ON FILE |
| HARRIET SCOTT | ADDRESS ON FILE |
| HARRIET SUNSHINE | ADDRESS ON FILE |
| HARRIETT LOUISE BURTCH | ADDRESS ON FILE |
| HARRIETT V MALLORY | ADDRESS ON FILE |
| HARRIETT ZIMMERMAN | ADDRESS ON FILE |
| HARRIETTE D DULBERG | ADDRESS ON FILE |
| HARRIETTE D MARSHALL | ADDRESS ON FILE |
| HARRIETTE L HARRISON | ADDRESS ON FILE |
| HARRIETTE M HYNES | ADDRESS ON FILE |
| HARRIETTE M MOYE | ADDRESS ON FILE |
| HARRIETTE MARSHALL | ADDRESS ON FILE |
| HARRIETTE MOYE | ADDRESS ON FILE |
| HARRIGAN, SHARON E, PR OF THE | ESTATE OF PATRICK W HARRIGAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIMAN JR., RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRINGTON CORPORATION HARCO | 3721 COHEN PL LYNCHBURG VA 24501 |
| HARRINGTON, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRINGTON, CARI | 215 KATY B LN BASTROP TX 78602-6654 |
| HARRINGTON, CURTIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRINGTON, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRINGTON, EDWARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HARRINGTON, JAMES F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HARRINGTON, JESSE L | 1100 CAIRO BEND RD. LEBANON TN 37087 |
| HARRINGTON, PAUL | 8321 SEDONA SUNRISE DR. LAS VEGAS NV 89128 |
| HARRINGTON, RALEIGH | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| HARRINGTON, ROBERT | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| HARRINGTON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRINGTON, TAYLOR | 1201 LEGACY DR APT 523 PLANO TX 75023-8218 |
| HARRIS & DICKEY LLC | 4127 WYCLIFF AVENUE DALLAS TX 75219 |
| HARRIS & DICKEY LLC | ATTN: KELLY HARRIS, FOUNDING PARTNER 4127 WYCLIFF AVE DALLAS TX 75219 |
| HARRIS BROS.,CO | JAMES M. DOYLE,VP 1312 INDUSTRIAL BLVD KILGORE TX 75662 |
| HARRIS CO. FLOOD CONTROL DIST. | 9900 NORTHWEST FREEWAY HOUSTON TX 77092 |
| HARRIS CO. HOSPITAL DIST. | 2525 HOLLY HALL STREET HOUSTON TX 77054-4108 |
| HARRIS CORP | 1025 WEST NASA BOULEVARD MELBOURNE FL 32919-0001 |
| HARRIS CORP. | 1025 W. NASA BLVD MELBOURNE FL 32919 |
| HARRIS COUNTY | 1001 PRESTON HOUSTON TX 77002 |
| HARRIS COUNTY | PO BOX 4622 HOUSTON TX 77210-4622 |
| HARRIS COUNTY COMMUNITY SERVICES | ATTN: CARIG ATKINS CFO 8410 LANTERN POINT HOUSTON TX 77054 |
| HARRIS COUNTY ESD # 12 | PO BOX 4663 HOUSTON TX 77210-4663 |
| HARRIS COUNTY ESD # 6 | PO BOX 4663 HOUSTON TX 77210-4663 |
| HARRIS COUNTY TAX OFFICE | PO BOX 4089 HOUSTON TX 77210-4089 |
| HARRIS COUNTY, ET AL | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: JOHN P. DILLMAN P.O. BOX 3064 HOUSTON TX 77253-3064 |

| Claim Name | Address Information |
|---|---|
| HARRIS CRAIG HUTCHINS | ADDRESS ON FILE |
| HARRIS METALS INC | PO BOX 221160 BEACHWOOD OH 44122-0994 |
| HARRIS OIL & GREASE | C/O BILL HARRIS 1407 NORTH TRAVIS CAMERON TX 76520 |
| HARRIS PARK PARTNERS LP | DBA THE PARK AT KIRKSTALL 300 KIRKSTALL DR HOUSTON TX 77090 |
| HARRIS R HUBBELL | ADDRESS ON FILE |
| HARRIS R MURRY | ADDRESS ON FILE |
| HARRIS, AMBER | 404 ASPEN CIRCLE GOLDSBORO NC 27530 |
| HARRIS, ARTHUR L, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIS, ASHBY T | 7223 VALLEY VIEW PL DALLAS TX 75240-5508 |
| HARRIS, BARBARA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIS, BEA | 2918 ALOUETTE DR APT 711 GRAND PRAIRIE TX 75052-8146 |
| HARRIS, BETSY | 4632 PREWETT RD FORT WORTH TX 76137-1525 |
| HARRIS, CALVIN | 5020 MONTROSE BLVD. SUITE 800 HOUSTON TX 77006 |
| HARRIS, CALVIN LOUIS | 884 OLIVE HILL CH. R.D. LEASBURG NC 27291 |
| HARRIS, CAROLYN | 133 COUNTY ROAD 540 FAIRFIELD TX 75840-5781 |
| HARRIS, CHARLES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIS, CHERYL | 2234 ALTA CANADA LN APT 615 FORT WORTH TX 76177-8239 |
| HARRIS, CHERYL D | 2234 ALTA CANADA LN #615 FT. WORTH TX 76177 |
| HARRIS, CHRISTINA | 9701 W FERRIS BRANCH BLVD APT 113 DALLAS TX 75243-7871 |
| HARRIS, COLLETTE M | 112 W STACIE RD HARKER HEIGHTS TX 76548-1130 |
| HARRIS, DANARD, SR | 15 BULL RUN N. TIMBERLAKE NC 27583 |
| HARRIS, DANNY R., SR. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| HARRIS, DAVID | 406 MEECH RD. P.O. BOX 1067 GOLDENDALE WA 98620 |
| HARRIS, DAVID A | 40 HARRISON ST APT 19E NEW YORK NY 10013 |
| HARRIS, DAVID A, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIS, DEBRA | 7333 STONEWALL RD FOREST HILL TX 76140-2533 |
| HARRIS, DEBRA BINCH | 404 ASPEN CIRCLE GOLDSBORO NC 27530 |
| HARRIS, DIANE | 364 HEIRLOOM DR FORT WORTH TX 76134-3951 |
| HARRIS, EARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRIS, EDWARD L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIS, EDWIN RAY | 399 CHARLIE CARR RD. ROXBORO NC 27574 |
| HARRIS, ELIZABETH | 2214 JB JACKSON JR BLVD DALLAS TX 75210-2608 |
| HARRIS, ELIZABETH A | 4818 CROIX PKWY # A MANVEL TX 77578-2510 |
| HARRIS, ERNST LEROY | 4228 FALCON HILL ST NORTH LAS VEGAS NV 89032 |
| HARRIS, FRANKIE | 1701 E ROBERT ST APT 214 FORT WORTH TX 76104-6069 |
| HARRIS, FREDERICKA | 351 CHAPARRAL RD APT 1701 ALLEN TX 75002-4175 |
| HARRIS, GEORGE ALBERT | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| HARRIS, GEORGE F. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| HARRIS, GLADYS V | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIS, GLORIA | 5020 MONTROSE BLVD. SUITE 800 HOUSTON TX 77006 |
| HARRIS, HARLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRIS, HELEN J, PR OF THE | ESTATE OF WILLIAM J HARRIS SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| HARRIS, HERBERT R, II | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIS, IRVING | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRIS, JACKIE GLENN | ADDRESS ON FILE |
| HARRIS, JACOB | 4618 CHRYSTELL LN TRLR 8 HOUSTON TX 77092-3541 |
| HARRIS, JACQUELINE Y | 26040 US HWY 80 WEST DEMOPOLIS AL 36732 |
| HARRIS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRIS, JAMES RAY | 9517 OAKLAND RD SAN ANTONIO TX 78240-1700 |
| HARRIS, JASON TREADWAY | 487 LAWSON FARM RD ROXBORO NC 27574 |
| HARRIS, JEROME, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIS, JOANN J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIS, JOHN | 4639 S LECLAIRE AVE CHICAGO IL 60638 |
| HARRIS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRIS, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIS, JULIE | 7835 S. 1ST DRIVE PHOENIX AZ 85041 |
| HARRIS, JULIEE PEYTON | 112 HODGE ST SULPHUR SPRINGS TX 75482-4321 |
| HARRIS, KENNETH | 1021 LOCH VAIL UNIT 16 APOPKA FL 32712 |
| HARRIS, LEONARD O, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIS, LINWOOD D. | 205 CRAWFORD RD HILLSBOROUGH NC 27278 |
| HARRIS, LITHONIA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRIS, LIVELY & DUESLER, L.L.P. | JAMES M. HARRIS, JR. 550 FANNIN STREET SUITE 650 BEAUMONT TX 77701 |
| HARRIS, LLOYD A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIS, LOREALL | 3906 KIMBALLDALE DR DALLAS TX 75233-2903 |
| HARRIS, MARGARET | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HARRIS, MARTHA RACHEL | 104 PONDEROSA DRIVE SIX MILE SC 29682 |
| HARRIS, MARY | 7223 VALLEY VIEW PL DALLAS TX 75240-5508 |
| HARRIS, MARY | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| HARRIS, MELVIN CONRAD | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| HARRIS, MILBURN J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIS, MILTON L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIS, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRIS, PHILLIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRIS, PHYLLIS | 2906 E MARTIN LUTHER KING JR BLVD APT 2411 AUSTIN TX 78702-1671 |
| HARRIS, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRIS, RICHARD E, JR | 50 ACADIA CT SE RIO RANCHO NM 87124 |
| HARRIS, RICKY D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HARRIS, ROBERT | C/O LEVIN SIMES KAISER & GORNICK, LLP 44 MONTGOMERY STREET, 32ND FLOOR SAN |

| Claim Name | Address Information |
|---|---|
| HARRIS, ROBERT | FRANCISCO CA 94104 |
| HARRIS, ROBERT ALLEN, SR. | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| HARRIS, ROBERT, JR | 112 SHADY HEIGHTS DEMOPOLIS AL 36732 |
| HARRIS, RODNEY | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HARRIS, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRIS, SAMUEL | 5926 LARUE STREET HARRISBURG PA 17112 |
| HARRIS, SHARON | 12415 HOSANNA WAY HOUSTON TX 77066-3446 |
| HARRIS, SHURATT TRAV | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HARRIS, SIMONA | 5340 PRUE RD SAN ANTONIO TX 78240-1621 |
| HARRIS, SUSANNA M. | 205 CRAWFORD RD HILLSBOROUGH NC 27278 |
| HARRIS, THOMAS W, PR OF THE | ESTATE OF JOSEPH O HARRIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIS, WAYNE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIS, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRIS, WILLIAM D | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| HARRIS, WILLIAM J, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIS, WILLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRISION COUNTY GLASS CO | 1200 E. GRAND AVE MARSHALL TX 75670 |
| HARRISON & THOMAS LLP | 2201 MAIN STREET STE 825 DALLAS TX 75201 |
| HARRISON & THOMAS LLP | 4450 WESCOTT DR GRAND PRAIRIE TX 75052 |
| HARRISON B SHERLOCK | ADDRESS ON FILE |
| HARRISON COUNTY GLASS CO | 1200 E GRAND AVE MARSHALL TX 75670 |
| HARRISON COUNTY GLASS CO | 1200 E. GRAND AVE MARSHALL TX 75691 |
| HARRISON COUNTY TAX OFFICE | PO BOX 967 MARSHALL TX 75671-0967 |
| HARRISON CRAIG LOGSDON | ADDRESS ON FILE |
| HARRISON D FRENCH | ADDRESS ON FILE |
| HARRISON E KLEFFEL | ADDRESS ON FILE |
| HARRISON FRENCH | ADDRESS ON FILE |
| HARRISON HOLLAR | ADDRESS ON FILE |
| HARRISON R SNYDER | ADDRESS ON FILE |
| HARRISON T LANUM | ADDRESS ON FILE |
| HARRISON T MCGILL | ADDRESS ON FILE |
| HARRISON WALKER & HARPER INC | 2510 SOUTH CHURCH STREET PARIS TX 75460 |
| HARRISON WALKER AND HARPER, LP | 2510 SOUTH CHURCH STREET PARIS TX 75460 |
| HARRISON YAZZIE | ADDRESS ON FILE |
| HARRISON, ARNOLD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRISON, DARRELL BRADFORD | 3221 OLD STAKE RD CHADBOURN NC 28431 |
| HARRISON, GRANT MICHAEL | 14604 SNOWHILL DRIVE FRISCO TX 75035 |
| HARRISON, JAMES J | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| HARRISON, JOHN H, PR OF THE | ESTATE OF MARY E HARRISON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRISON, KENNETH | 509 BUSH ROAD GREENVILLE AL 36037 |

| Claim Name | Address Information |
| --- | --- |
| HARRISON, KERRY | 1216 PITTMAN RD LUMBERTON NC 28358 |
| HARRISON, NANCY J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRISON, PATRICIA, PR OF THE | ESTATE OF KATHRYN HARRISON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRISON, PHILIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRISON, PORTER | 6119 MCCOMAS, DALLAS TX 75214 |
| HARRISON, ROBERT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HARRISON, STEVE | 804 TYE CROSSING BURLESON TX 76028 |
| HARRISON, THERESA ADAMS | 2531 W PLEASANT RUN RD APT 25103 LANCASTER TX 75146-1483 |
| HARRISON, TRENEVA | 4830 STORM COVE VIEW HUMBLE TX 77396 |
| HARROD, JOHN | ***NO ADDRESS PROVIDED*** |
| HARROLD A FINCH | ADDRESS ON FILE |
| HARROLL L WEATHERLY | ADDRESS ON FILE |
| HARROP, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRY  E HERMAN JR | ADDRESS ON FILE |
| HARRY  L STEEL | ADDRESS ON FILE |
| HARRY & BOBBYE LUNSFORD | ADDRESS ON FILE |
| HARRY & BOBBYE LUNSFORD | ADDRESS ON FILE |
| HARRY A ARIEL | ADDRESS ON FILE |
| HARRY A CLAMPETT JR | ADDRESS ON FILE |
| HARRY A GENZALE | ADDRESS ON FILE |
| HARRY A HELLING | ADDRESS ON FILE |
| HARRY A JAMES | ADDRESS ON FILE |
| HARRY A KAPLOWITZ | ADDRESS ON FILE |
| HARRY A LIBRANDI | ADDRESS ON FILE |
| HARRY A NEWBURRY | ADDRESS ON FILE |
| HARRY A NUZZO | ADDRESS ON FILE |
| HARRY A STURDY | ADDRESS ON FILE |
| HARRY ADAMS | ADDRESS ON FILE |
| HARRY ANDERSON | ADDRESS ON FILE |
| HARRY APPLEMAN | ADDRESS ON FILE |
| HARRY B CLARK | ADDRESS ON FILE |
| HARRY B GRANT | ADDRESS ON FILE |
| HARRY B HARTUNG | ADDRESS ON FILE |
| HARRY B HUTCHINGS | ADDRESS ON FILE |
| HARRY B MARTIN | ADDRESS ON FILE |
| HARRY B PORTER | ADDRESS ON FILE |
| HARRY B PRICE | ADDRESS ON FILE |
| HARRY BAEZ | ADDRESS ON FILE |
| HARRY BLAKE | ADDRESS ON FILE |
| HARRY BROWN | ADDRESS ON FILE |
| HARRY C AMOS | ADDRESS ON FILE |
| HARRY C BLAKE | ADDRESS ON FILE |
| HARRY C COLLINS | ADDRESS ON FILE |
| HARRY C FESER | ADDRESS ON FILE |
| HARRY C FRASER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HARRY C GILLIAM | ADDRESS ON FILE |
| HARRY C HADDEN | ADDRESS ON FILE |
| HARRY C HART | ADDRESS ON FILE |
| HARRY C HEINGMAN | ADDRESS ON FILE |
| HARRY C HSU | ADDRESS ON FILE |
| HARRY C LAUER | ADDRESS ON FILE |
| HARRY C LEE | ADDRESS ON FILE |
| HARRY C PETERSON | ADDRESS ON FILE |
| HARRY C WARREN | ADDRESS ON FILE |
| HARRY C WRIGHT | ADDRESS ON FILE |
| HARRY CHRIS HOOVER | ADDRESS ON FILE |
| HARRY CROITORU | ADDRESS ON FILE |
| HARRY D ANDERSON | ADDRESS ON FILE |
| HARRY D ANDREWS | ADDRESS ON FILE |
| HARRY D BALLARD | ADDRESS ON FILE |
| HARRY D HICKS | ADDRESS ON FILE |
| HARRY D JOHNS | ADDRESS ON FILE |
| HARRY D MATHIS | ADDRESS ON FILE |
| HARRY D MATHIS | ADDRESS ON FILE |
| HARRY D RILEY | ADDRESS ON FILE |
| HARRY D RILEY | ADDRESS ON FILE |
| HARRY D SEARS | ADDRESS ON FILE |
| HARRY D TAYLOR | ADDRESS ON FILE |
| HARRY DAVID ANDERSON | ADDRESS ON FILE |
| HARRY DEBYE | ADDRESS ON FILE |
| HARRY DOSS | ADDRESS ON FILE |
| HARRY DRAKE | ADDRESS ON FILE |
| HARRY E BIERSCHENK | ADDRESS ON FILE |
| HARRY E BRYAN JR | ADDRESS ON FILE |
| HARRY E CRISP | ADDRESS ON FILE |
| HARRY E DUTCHER | ADDRESS ON FILE |
| HARRY E GLOVER | ADDRESS ON FILE |
| HARRY E GOULD | ADDRESS ON FILE |
| HARRY E HAMMONS | ADDRESS ON FILE |
| HARRY E JIMMERSON | ADDRESS ON FILE |
| HARRY E JOHNSON | ADDRESS ON FILE |
| HARRY E KIND | ADDRESS ON FILE |
| HARRY E KOFFEL | ADDRESS ON FILE |
| HARRY E LONG | ADDRESS ON FILE |
| HARRY E MUTOLI | ADDRESS ON FILE |
| HARRY E NASS | ADDRESS ON FILE |
| HARRY E SEARLE | ADDRESS ON FILE |
| HARRY E STURDY | ADDRESS ON FILE |
| HARRY E SWART | ADDRESS ON FILE |
| HARRY E THOMAS | ADDRESS ON FILE |
| HARRY E WILLIAMS | ADDRESS ON FILE |
| HARRY E WILSON | ADDRESS ON FILE |
| HARRY E,III MACNEIL | ADDRESS ON FILE |
| HARRY ERDTRACHTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HARRY EUGENE WEBB | ADDRESS ON FILE |
| HARRY EZEKIEL | ADDRESS ON FILE |
| HARRY F DONNELLY | ADDRESS ON FILE |
| HARRY F GOERINGER | ADDRESS ON FILE |
| HARRY F MATHESON | ADDRESS ON FILE |
| HARRY F POTTER | ADDRESS ON FILE |
| HARRY F SCHOPPMANN | ADDRESS ON FILE |
| HARRY F TAYLOR | ADDRESS ON FILE |
| HARRY F. SCHOPPMANN | ADDRESS ON FILE |
| HARRY FIEDEL | ADDRESS ON FILE |
| HARRY FISHER | ADDRESS ON FILE |
| HARRY FRANK KOSCIELNIAK | ADDRESS ON FILE |
| HARRY FRANK KOSCIELNIAK JR | ADDRESS ON FILE |
| HARRY FREEMAN | ADDRESS ON FILE |
| HARRY FRIER | ADDRESS ON FILE |
| HARRY G BALLARD | ADDRESS ON FILE |
| HARRY G HALATYN | ADDRESS ON FILE |
| HARRY G HARTJEN | ADDRESS ON FILE |
| HARRY G LIND | ADDRESS ON FILE |
| HARRY G MURGITTROYD | ADDRESS ON FILE |
| HARRY GLENN WIGGINS | ADDRESS ON FILE |
| HARRY GRELLIA | ADDRESS ON FILE |
| HARRY GRUEN | ADDRESS ON FILE |
| HARRY GRYDER | ADDRESS ON FILE |
| HARRY H HERGERT | ADDRESS ON FILE |
| HARRY H HIPSON | ADDRESS ON FILE |
| HARRY H LAWLER | ADDRESS ON FILE |
| HARRY H RUDEANU | ADDRESS ON FILE |
| HARRY H STEINHAUSER | ADDRESS ON FILE |
| HARRY H STEINHAUSER | ADDRESS ON FILE |
| HARRY HAJINLIAN | ADDRESS ON FILE |
| HARRY HAMILTON | ADDRESS ON FILE |
| HARRY HAMMONDS | ADDRESS ON FILE |
| HARRY HOELZLE | ADDRESS ON FILE |
| HARRY HOPKINS | ADDRESS ON FILE |
| HARRY I MAXIMON | ADDRESS ON FILE |
| HARRY J BIRD | ADDRESS ON FILE |
| HARRY J DEWENDER | ADDRESS ON FILE |
| HARRY J ETTINGER | ADDRESS ON FILE |
| HARRY J FLAGG | ADDRESS ON FILE |
| HARRY J FLEXER | ADDRESS ON FILE |
| HARRY J FOX | ADDRESS ON FILE |
| HARRY J HOLAND | ADDRESS ON FILE |
| HARRY J HOUTZ | ADDRESS ON FILE |
| HARRY J MADISON | ADDRESS ON FILE |
| HARRY J MADISON | ADDRESS ON FILE |
| HARRY J MCBRIDE | ADDRESS ON FILE |
| HARRY J MCCABE | ADDRESS ON FILE |
| HARRY J MCDERMOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARRY J MCGOUGH | ADDRESS ON FILE |
| HARRY J PRIE | ADDRESS ON FILE |
| HARRY J STEUER | ADDRESS ON FILE |
| HARRY J STOKES | ADDRESS ON FILE |
| HARRY K BISHOP | ADDRESS ON FILE |
| HARRY K GARNER | ADDRESS ON FILE |
| HARRY K LIGH | ADDRESS ON FILE |
| HARRY KALAJIAN | ADDRESS ON FILE |
| HARRY KINSLER | ADDRESS ON FILE |
| HARRY KLEIN | ADDRESS ON FILE |
| HARRY KOOK | ADDRESS ON FILE |
| HARRY KOSCIELNIAK | ADDRESS ON FILE |
| HARRY L AHLERS | ADDRESS ON FILE |
| HARRY L BARON | ADDRESS ON FILE |
| HARRY L BRUMOND | ADDRESS ON FILE |
| HARRY L DICKERSON | ADDRESS ON FILE |
| HARRY L FORTUNA | ADDRESS ON FILE |
| HARRY L FUTCH | ADDRESS ON FILE |
| HARRY L GRIFFITHS JR | ADDRESS ON FILE |
| HARRY L MCNULTY | ADDRESS ON FILE |
| HARRY L PETRE | ADDRESS ON FILE |
| HARRY L POSTLES | ADDRESS ON FILE |
| HARRY L SNODGRASS | ADDRESS ON FILE |
| HARRY L STUPPY | ADDRESS ON FILE |
| HARRY L WAGNOR | ADDRESS ON FILE |
| HARRY L WINDECKER | ADDRESS ON FILE |
| HARRY L. DEBYE | ADDRESS ON FILE |
| HARRY LAWRANCE SILL | ADDRESS ON FILE |
| HARRY LEE CURRY | ADDRESS ON FILE |
| HARRY LEE JOHNSON | ADDRESS ON FILE |
| HARRY LEONARD FRIER JR | ADDRESS ON FILE |
| HARRY M ISRAEL | ADDRESS ON FILE |
| HARRY M LUCHT | ADDRESS ON FILE |
| HARRY M STARK | ADDRESS ON FILE |
| HARRY MARVIN ACKERMAN | ADDRESS ON FILE |
| HARRY MENKEN | ADDRESS ON FILE |
| HARRY MICHAEL MURRAY | ADDRESS ON FILE |
| HARRY N FERGUSON | ADDRESS ON FILE |
| HARRY N HARTJEN | ADDRESS ON FILE |
| HARRY N WALKER | ADDRESS ON FILE |
| HARRY N WALKER JR | ADDRESS ON FILE |
| HARRY NICHOLS | ADDRESS ON FILE |
| HARRY NICHOLS | ADDRESS ON FILE |
| HARRY OWEN GLOVER | ADDRESS ON FILE |
| HARRY P LEGG | ADDRESS ON FILE |
| HARRY P STEVENS | ADDRESS ON FILE |
| HARRY PEASE | ADDRESS ON FILE |
| HARRY PEREZ | ADDRESS ON FILE |
| HARRY PICKETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HARRY POOLE | ADDRESS ON FILE |
| HARRY QUINONES | ADDRESS ON FILE |
| HARRY R ARMAND | ADDRESS ON FILE |
| HARRY R BROWN | ADDRESS ON FILE |
| HARRY R BROWN | ADDRESS ON FILE |
| HARRY R CULP JR | ADDRESS ON FILE |
| HARRY R GOEBEL | ADDRESS ON FILE |
| HARRY R JAMES | ADDRESS ON FILE |
| HARRY R JOHNSON | ADDRESS ON FILE |
| HARRY S C LU | ADDRESS ON FILE |
| HARRY S HABER | ADDRESS ON FILE |
| HARRY S HEGAN | ADDRESS ON FILE |
| HARRY S IMMING | ADDRESS ON FILE |
| HARRY S KENT | ADDRESS ON FILE |
| HARRY S KERN | ADDRESS ON FILE |
| HARRY S LEWIS | ADDRESS ON FILE |
| HARRY SAKALIAN | ADDRESS ON FILE |
| HARRY SAMPSON | ADDRESS ON FILE |
| HARRY SCHELMETY | ADDRESS ON FILE |
| HARRY SEANOR | ADDRESS ON FILE |
| HARRY SIDNEY CHAMBLEE | ADDRESS ON FILE |
| HARRY SUTTON | ADDRESS ON FILE |
| HARRY T CAVANAUGH | ADDRESS ON FILE |
| HARRY T MIRICK | ADDRESS ON FILE |
| HARRY T MORRIS | ADDRESS ON FILE |
| HARRY T POWERS JR | ADDRESS ON FILE |
| HARRY T STEWART | ADDRESS ON FILE |
| HARRY THOMAS | ADDRESS ON FILE |
| HARRY THOMAS KNOBLETT | ADDRESS ON FILE |
| HARRY TONGALSON | ADDRESS ON FILE |
| HARRY TUBIS | ADDRESS ON FILE |
| HARRY TURNER | ADDRESS ON FILE |
| HARRY V HALL | ADDRESS ON FILE |
| HARRY V LONNSTROM | ADDRESS ON FILE |
| HARRY VETTER III | ADDRESS ON FILE |
| HARRY W AUSTIN | ADDRESS ON FILE |
| HARRY W ERREGGER | ADDRESS ON FILE |
| HARRY W EWALD | ADDRESS ON FILE |
| HARRY W FOLKES | ADDRESS ON FILE |
| HARRY W HENDERSON | ADDRESS ON FILE |
| HARRY W HOWELL | ADDRESS ON FILE |
| HARRY W NEBEL | ADDRESS ON FILE |
| HARRY W NEBEL | ADDRESS ON FILE |
| HARRY W PIERCE | ADDRESS ON FILE |
| HARRY W STELLE | ADDRESS ON FILE |
| HARRY W STUBER | ADDRESS ON FILE |
| HARRY W WILLIAMS | ADDRESS ON FILE |
| HARRY W WILLIE | ADDRESS ON FILE |
| HARRY WAXBERG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HARRY WOOD | ADDRESS ON FILE |
| HARSCO CORP IND AND AS SUC TO | 350 POPLAR CHURCH ROAD CAMP HILL PA 17011 |
| HARSCO CORP, AS FIDUCIARY OF THE HARSCO | GROUP INSURANCE PLAN DOWNS & STANFORD, P.C.: LAURA D. SCHMIDT 2001 BRYAN ST, SUITE 4000 DALLAS TX 75201 |
| HARSCO CORPORATION, AS FIDUCIARY | OF THE HARSCO GROUP INSURANCE PLAN LAURA D. SCHMIDT - DOWNS & STANFORD, PC 2001 BRYAN ST, STE 4000 DALLAS TX 75201 |
| HARSCO CORPORATION, AS FIDUCIARY OF THE | HARSCO GP INS PLAN,LAURA D. SCHMIDT DOWNS & STANFORD, P.C. 2001 BRYAN ST, SUITE 4000 DALLAS TX 75201 |
| HARSCO MINERALS INTERNATIONAL | PO BOX 532868 ATLANTA GA 30353-2868 |
| HARSHA DESAI | ADDRESS ON FILE |
| HARSHAD C BHUVA | ADDRESS ON FILE |
| HARSHAD P PANCHAL | ADDRESS ON FILE |
| HARSHAD R PATEL | ADDRESS ON FILE |
| HARSHADRAI GANDHI | ADDRESS ON FILE |
| HARSHAVARDHAN BATTEPATI | ADDRESS ON FILE |
| HARSHWARDHAN PANKE | ADDRESS ON FILE |
| HART LEVY | ADDRESS ON FILE |
| HART, CATHY D | 6909 EARLSWOOD DR INDIANAPOLIS IN 46217-9100 |
| HART, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HART, JAMES J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HART, JOHN M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HART, LYNN M, PR OF THE | ESTATE OF JOHN A MEYERS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HART, MARVIN W. AND IRENE A. | WILLIAMS KHERKHER HART & BOUNDAS L.L.P. SAMANTHA FLORES 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| HART, RICHARD THOMAS, PR OF THE | ESTATE OF ARTHUR HART C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HART, ROSIE | 2104 WHIPPOORWILL RD KILLEEN TX 76542-5832 |
| HART, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HART, WILLIAM H | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HARTBARGER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARTE-HANKS DATA TECHNOLOGIES, INC. | 25 LINNELL CIRCLE BILLERICA MA 01821-3961 |
| HARTE-HANKS DATA TECHNOLOGIES, INC. | CAROLYN DELUCA, CONTRACT ADMINISTRATION, VICE PRESIDENT 25 LINNELL CIRCLE BILLERICA MA 01821-3961 |
| HARTEL, PAUL H | 75 WILSON STREET WEST SENECA NY 14224 |
| HARTENSTINE, WILLIAM C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARTFIEL AUTOMATION | 2600 TECHNOLOGY DR STE 300 PLANO TX 75074-7486 |
| HARTFIEL AUTOMATION INC | NW 6091 PO BOX 1450 MINNEAPOLIS MN 55485-6091 |
| HARTFIEL COMPANY | DBA HARTFIEL AUTOMATION NW 6091 PO BOX 1450 MINNEAPOLIS MN 55485-6091 |
| HARTFIELD, ALICE L | 3013 50TH ST DALLAS TX 75216-7340 |
| HARTFIELD, THOMAS L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HARTFORD FIRE INSURANCE COMPANY | BANKRUPTCY UNIT, T-1-55 HARTFORD PLAZA HARTFORD CT 06115 |
| HARTFORD, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| HARTFORD, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARTHAN, TIMOTHY J. | 40449 COUNTY ROAD 242 COHASSET MN 55721 |
| HARTHOUSEN, GARY A, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARTIG, EVELYN V | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARTIG, GEORGE H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARTING, DAWN M, PR OF THE | ESTATE OF PATRICIA L SHANEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARTING, MATTHAIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARTLAUB, MARY ANN N, PR OF THE | ESTATE OF GEORGE N HARTLAUB C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARTLESS, MARVIN | 110CR681 TEAGUE TX 75860 |
| HARTLEY COUNTY TAX OFFICE | PO BOX 89 CHANNING TX 79018-0197 |
| HARTLEY, DANIEL | 154 NIMROD ST. SALIX IA 51052 |
| HARTLEY, FRANKIE M | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HARTLEY, HAROLD R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HARTLEY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARTLEY, RONALD | C/O KELLER FISHBACK & JACKSON 28720 CANWOOD STREET SUITE  200 AGOURA HILLS CA 91301 |
| HARTLEY, SUE | 2730 FLORIDA AVE N APT 117 CRYSTAL MN 55427 |
| HARTLEY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARTLEY, WILLIS LAMAR | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HARTMAN, DARLENE V, PR OF THE | ESTATE OF RUTH D GILL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARTMAN, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HARTMAN, JAMES T, PR OF THE | ESTATE OF E RILEY BEECH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARTMAN, KENNETH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARTMAN, ROBERT J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HARTMANN, LEON, JR. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| HARTMUT PEPPEL | ADDRESS ON FILE |
| HARTS BLUFF ISD | 3506 FM 1402 MOUNT PLEASANT TX 75455 |
| HARTSELL OIL | PO BOX 118 RODESSA LA 71069 |
| HARTSOCK, RICHARD | C/O O'SHEA & REYES, LLC ATTN: JANE HARTSOCK, P.R. 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| HARTUNG, MICHAEL | 219 S JEFFERSON AVE CANONSBURG PA 15317 |
| HARTUNG, RONALD | 7234 OPPORTUNITY PL. BILLINGS MT 59106 |
| HARTWELL, DAVID | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| HARTWELL, GERALD | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| HARTY, CATHERINE M | 334 E. LAKE RD #231 PALM HARBOR FL 34685 |
| HARTY, JOAN E. | 80 LESLEY LANE OLDSMAR FL 34677 |
| HARTZELL AIR MOVEMENT | PO BOX 1523 PIQUA OH 45356 |
| HARUYO ISHIBASHI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HARUYUKI FUJITA | ADDRESS ON FILE |
| HARVARD BUSINESS REVIEW | PO BOX 37460 BOONE IA 50037-0460 |
| HARVARD BUSINESS REVIEW | PO BOX 60001 TAMPA FL 33660-0001 |
| HARVEY & GAIL HAND | ADDRESS ON FILE |
| HARVEY A CRUMBACKER | ADDRESS ON FILE |
| HARVEY A MILLMAN | ADDRESS ON FILE |
| HARVEY ARTHUR TAYLOR | ADDRESS ON FILE |
| HARVEY B CRUMMETT | ADDRESS ON FILE |
| HARVEY BRAU | ADDRESS ON FILE |
| HARVEY BROWN | ADDRESS ON FILE |
| HARVEY C SPENCER | ADDRESS ON FILE |
| HARVEY C TIPPIT | ADDRESS ON FILE |
| HARVEY CHANNEL | ADDRESS ON FILE |
| HARVEY DANIELS | ADDRESS ON FILE |
| HARVEY E DIGGS | ADDRESS ON FILE |
| HARVEY E PHARIS | ADDRESS ON FILE |
| HARVEY E SUMMERS | ADDRESS ON FILE |
| HARVEY E THOMPKINS | ADDRESS ON FILE |
| HARVEY E TUNNELL | ADDRESS ON FILE |
| HARVEY ELLIS PHARIS | ADDRESS ON FILE |
| HARVEY F HERSMAN | ADDRESS ON FILE |
| HARVEY FARRELL DODDS JR | ADDRESS ON FILE |
| HARVEY GRAVES | ADDRESS ON FILE |
| HARVEY H MELLION | ADDRESS ON FILE |
| HARVEY HAMBY | ADDRESS ON FILE |
| HARVEY HANSHAW | ADDRESS ON FILE |
| HARVEY HARRISON | ADDRESS ON FILE |
| HARVEY HENDERSTEIN | ADDRESS ON FILE |
| HARVEY I GELLER | ADDRESS ON FILE |
| HARVEY J BRAU | ADDRESS ON FILE |
| HARVEY J LILLEGARD | ADDRESS ON FILE |
| HARVEY J RIEDEL | ADDRESS ON FILE |
| HARVEY J WAGNER | ADDRESS ON FILE |
| HARVEY JAMES BRAU II | ADDRESS ON FILE |
| HARVEY K BRECKENRIDGE | ADDRESS ON FILE |
| HARVEY KELM | ADDRESS ON FILE |
| HARVEY KELM | ADDRESS ON FILE |
| HARVEY KEMPER | ADDRESS ON FILE |
| HARVEY KEMPER AND KATHLEEN KEMPER | ADDRESS ON FILE |
| HARVEY L GRAY | ADDRESS ON FILE |
| HARVEY L GRAY | ADDRESS ON FILE |
| HARVEY L HAYCOCK | ADDRESS ON FILE |
| HARVEY L HAYCOOK AND CAROLYN HAYCOOK | ADDRESS ON FILE |
| HARVEY L JOHNSON | ADDRESS ON FILE |
| HARVEY L MARKS | ADDRESS ON FILE |
| HARVEY L MAYFIELD | ADDRESS ON FILE |
| HARVEY L ROSENSTOCK | ADDRESS ON FILE |
| HARVEY L WEAST | ADDRESS ON FILE |
| HARVEY L WEATHERS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HARVEY LIVINGSTON GRIFFITH | ADDRESS ON FILE |
| HARVEY M EPSTEIN | ADDRESS ON FILE |
| HARVEY M KATZ | ADDRESS ON FILE |
| HARVEY M ROBERTS | ADDRESS ON FILE |
| HARVEY MARVIN GREEN | ADDRESS ON FILE |
| HARVEY MAYFIELD | ADDRESS ON FILE |
| HARVEY MCNEELY | ADDRESS ON FILE |
| HARVEY N HOLZMAN | ADDRESS ON FILE |
| HARVEY NEIL FLOYD | ADDRESS ON FILE |
| HARVEY O VICK III | ADDRESS ON FILE |
| HARVEY O WALDON | ADDRESS ON FILE |
| HARVEY P FLEISCHMAN | ADDRESS ON FILE |
| HARVEY P LANKOW | ADDRESS ON FILE |
| HARVEY P. EWING | ADDRESS ON FILE |
| HARVEY PHARIS | ADDRESS ON FILE |
| HARVEY PINE | ADDRESS ON FILE |
| HARVEY R COOK | ADDRESS ON FILE |
| HARVEY R KOMPELIEN | ADDRESS ON FILE |
| HARVEY R OSLICK | ADDRESS ON FILE |
| HARVEY S SANDS | ADDRESS ON FILE |
| HARVEY S TAYLOR | ADDRESS ON FILE |
| HARVEY SELL | ADDRESS ON FILE |
| HARVEY SMITH | ADDRESS ON FILE |
| HARVEY SOIFERMAN | ADDRESS ON FILE |
| HARVEY STEPHENS | ADDRESS ON FILE |
| HARVEY W DODSON | ADDRESS ON FILE |
| HARVEY W PETERS | ADDRESS ON FILE |
| HARVEY WINDER AND ELDA WINDER | ADDRESS ON FILE |
| HARVEY, CHARLES | 129 OAKWOOD TRAIL MCDONOUGH GA 30252 |
| HARVEY, CHARLES L, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARVEY, CHARLES, | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARVEY, DENNIS W. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| HARVEY, DOUGLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARVEY, GABRIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARVEY, GEORGE E, PR OF THE | ESTATE OF DEWEY HARVEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARVEY, IRVIN K | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARVEY, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HARVEY, JEFFREY | 12010 KLEINMEADOW DR. HOUSTON TX 77066 |
| HARVEY, LINDA | 214 W ROCKY CREEK RD HOUSTON TX 77076-2018 |
| HARVEY, REDGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARVEY, REX | 17390 SWEETWATER RD. DADE CITY FL 33523 |
| HARVEY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| HARVEY, SAM | 8250 CURICO LANE MINT HILL NC 28227 |
| HARVEY, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARVEY-LEE HARM | ADDRESS ON FILE |
| HARVIE F CHANDLER | ADDRESS ON FILE |
| HARVILL INDUSTRIES LTD | ATTN: BILL HARVILL 2021 POSTAL WAY DALLAS TX 75212 |
| HARWOOD EXPLORATION INC | P.O. BOX 620 CORP CHRISTI TX 78403-0620 |
| HARWOOD F MULLIKIN | ADDRESS ON FILE |
| HARWOOD INDUSTRIES INC | 17833 TEXAS 31 TYLER TX 75703 |
| HARWOOD, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HASAMUKH K PARIKH | ADDRESS ON FILE |
| HASAN T OZCAN | ADDRESS ON FILE |
| HASCUP, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HASENECZ, DANIEL J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HASENECZ, JAMES P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HASENOHR, CHARLES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HASH, DONALD C, PR OF THE | ESTATE OF ROBERT C HASH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HASHAWAY,HENRY ETUX | RT 2 BOX 160-A PITTSBURG TX 75686 |
| HASKEL INTERNATIONAL INC | 100 E GRAHAM PL BURBANK CA 91502 |
| HASKELL - KNOX - BAYLOR - UGWCD | TEXAS WATER DEVELOPMENT BOARD 1700 NORTH CONGRESS AVE, PO BOX 13231 AUSTIN TX 78701-3231 |
| HASKELL COUNTY TAX OFFICE | 1 AVENUE D SUITE 1 HASKELL TX 79521-5917 |
| HASKELL JOSEPH SANDERS | ADDRESS ON FILE |
| HASKELL JOSEPH SANDERS | ADDRESS ON FILE |
| HASKELL JOSEPH SANDERS &  ROSELLE PIERCE | 2702 WAUBUN ST MARSHALL TX 75672-7568 |
| HASKELL ROBERTS | ADDRESS ON FILE |
| HASKELL ROGERS | ADDRESS ON FILE |
| HASKELL S ROBERTS | ADDRESS ON FILE |
| HASKELL, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HASKETT, BLAINE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HASKETT, TANYA S, PR OF THE | ESTATE OF AMOS MORRELL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HASKINS, GLADYS | RT. 2 MT PLEASANT TX 75455 |
| HASKINS, WILLIAM A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HASLAM, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HASLETT, GAIL | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HASLETT, JOHN W | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HASMUKH B PATEL | ADDRESS ON FILE |
| HASMUKH L PATEL | ADDRESS ON FILE |
| HASMUKH M PATEL | ADDRESS ON FILE |
| HASMUKH Z PATEL | ADDRESS ON FILE |
| HASPAS, JAMES D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 |

| Claim Name | Address Information |
|---|---|
| HASPAS, JAMES D | PUBLIC SQ CLEVELAND OH 44114 |
| HASSA, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HASSAN ANJUM | 5920 E UNIVERSITY BLVD APT 5301 DALLAS TX 75206-4992 |
| HASSAN KHALIL | ADDRESS ON FILE |
| HASSAN M ELBAROUDI | ADDRESS ON FILE |
| HASSAN M MANSOUR | ADDRESS ON FILE |
| HASSAN S GUENENA | ADDRESS ON FILE |
| HASSAN SUGHAYER | ADDRESS ON FILE |
| HASSAN ZARENEJAD | ADDRESS ON FILE |
| HASSEL, HENRY J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HASSELL HENSLEY | ADDRESS ON FILE |
| HASSLER, WILLIAM J | 7239 EVANS ST HOUSTON TX 77061 |
| HASSON, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HASTINGS PLACE GP | 11766 WILSHIRE BLVD STE 1450 LOS ANGELES CA 90025 |
| HASTINGS, DEBORAH J, PR OF THE | ESTATE OF JOHN HASTINGS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HASTINGS, JAMES T | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HASTINGS, LAWRENCE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HATAWAY, MARY ANN | 4170 SE PALMETTO ST. STUART FL 34997 |
| HATCH, JOHN C. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| HATCH, THEODORE | 5250 BIRCH GROVE LN FORT WORTH TX 76137 |
| HATCHEL P ADAMS | ADDRESS ON FILE |
| HATCHER, ANTHONY V, PR OF THE | ESTATE OF CURTIS E HATCHER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HATCHER, JAMES , SR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HATCHERSON, MELISSA, PR OF THE | ESTATE OF PHILLIPP KENDRICK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HATFIELD & CO INC CONTROL DEVICES | HATFIELD/CONTROL DEVICES 1904 W 3RD ST ODESSA TX 79763 |
| HATFIELD & COMPANY INC | 2475 DISCOVERY BLVD ROCKWALL TX 75032 |
| HATFIELD & COMPANY INC | 13706 N HIGHWAY 183 STE 211H AUSTIN TX 78750-1839 |
| HATFIELD & COMPANY INC | 1203 W LOOP 281 STE 112 LONGVIEW TX 75604-2972 |
| HATFIELD & COMPANY INC | 13706 N HIGHWAY 183 STE 211 AUSTIN TX 78750 |
| HATFIELD & COMPANY INC | PO BOX 910862 DALLAS TX 75391-0862 |
| HATFIELD, ANNA M, PR OF THE | ESTATE OF RICHARD HATFIELD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HATFIELD, JOE LAYBURN (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: JOE M. HATFIELD 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| HATHAWAY, COLE W. | 2118 HAMMOND AVE. SUPERIOR WI 54880 |
| HATHAWAY, LORI A | 2118 HAMMOND AVE SUPERIOR WI 54880 |
| HATHAWAY, MACKENZIE, J. | 2118 HAMMOND AVE SUPERIOR WI 54880 |
| HATHAWAY, NATHAN W. | 2118 HAMMOND AVE SUPERIOR WI 54880 |
| HATHAWAY, RICHARD | 144 COUNTY RD HUNTINGTON MA 01050-9613 |
| HATIMAH SCOTT | ADDRESS ON FILE |
| HATMAKER, PAUL A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| HATMAKER, PAUL A | BALTIMORE MD 21201 |
| HATTAWAY, LISA | 7320 CATBRIER CT FORT WORTH TX 76137-1414 |
| HATTEN, CYNTHIA LASTER | 1629 COLUMBIA RD NW APT 821 WASHINGTON DC 20009 |
| HATTEN, MATTHEW | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HATTENBRUN, DAVID | 119 SOUTH ROAD KENSINGTON NH 03833-6820 |
| HATTIE & FRED B JACKSON | ADDRESS ON FILE |
| HATTIE ADAMS | ADDRESS ON FILE |
| HATTIE BIVINS | ADDRESS ON FILE |
| HATTIE CALLICUTT | ADDRESS ON FILE |
| HATTIE COFFEY | ADDRESS ON FILE |
| HATTIE CROWDER | ADDRESS ON FILE |
| HATTIE KEMP | ADDRESS ON FILE |
| HATTIE L KEMP | ADDRESS ON FILE |
| HATTIE L KEMP | ADDRESS ON FILE |
| HATTIE M HARMON | ADDRESS ON FILE |
| HATTIE MAE LEE ESTATE | ADDRESS ON FILE |
| HATTIE RAYE LOTT | ADDRESS ON FILE |
| HAU LUO | ADDRESS ON FILE |
| HAU TRAN | ADDRESS ON FILE |
| HAU, LEOPOLDO | 1424 GLENHAVEN DR ABILENE TX 79603-4318 |
| HAUCK MANUFACTURING | ADDRESS ON FILE |
| HAUG, JOHN HENRY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HAUG, WOLFGANG H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HAUGAN, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAUGH, DAVID | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HAUN, LINDA | 233 NEWSOM MOUND RD WEATHERFORD TX 76085-8057 |
| HAUPT, DONALD W, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAUPT, HOWARD G., JR. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| HAUPT, LEONARD J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HAUPTMAN, FREDERICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HAUSER JOHN | ADDRESS ON FILE |
| HAUSERMAN, SEAN | 285 COUNTRY CLUB DR ELLWOOD CITY PA 16117 |
| HAUSMAN, HERBERT | 56 SUTHERLAND RD BRIGHTON MA 02135 |
| HAUTE, ELIZABETH VAN, PR OF THE | ESTATE OF ALLEN VANHAUTE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAVARD, ROSE | 4207 OAKWOOD DR LUFKIN TX 75901-6923 |
| HAVEG CORPORATION | 910 MARKET ST WILMINGTON DE 19899 |
| HAVEG INDUSTRIES INC | 910 MARKET ST WILMINGTON DE 19899 |
| HAVEL, DOROTHY | 408 DANCE DR WEST COLUMBIA TX 77486-4018 |
| HAVEL, FRANK R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HAVELL, LORNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAVELOCK V HIRST | ADDRESS ON FILE |
| HAVEN D SNOW | ADDRESS ON FILE |
| HAVICE, DONALD EUGENE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HAWAII DEPARTMENT OF BUDGET AND FINANCE | UNCLAIMED PROPERTY PROGRAM PO BOX 150 HONOLULU HI 96810 |

| Claim Name | Address Information |
|---|---|
| HAWAII DEPARTMENT OF COMMERCE AND | CONSUMER AFFAIRS-HILO OFFICE OF CONSUMER PROTECTION 345 KEKUANAOA ST STE 12 HILO HI 96720 |
| HAWAII DEPARTMENT OF COMMERCE AND | CONSUMER AFFAIRS-HONOLULU (MAIN LOCATION), OFFICE OF CONSUMER PROTECTION 235 S BERETANIA ST STE 801 HONOLULU HI 96813 |
| HAWAII DEPARTMENT OF COMMERCE AND | CONSUMER AFFAIRS-WAILUKU OFFICE OF CONSUMER PROTECTION 1063 LOWER MAIN ST STE C-216 WAILUKU HI 96793 |
| HAWAII DEPT OF LABOR & INDUSTRIAL | RELATIONS DIVISION OF UNEMPLOYMENT INSURANCE 830 PUNCHBOWL ST. #321 HONOLULU HI 96813 |
| HAWAII DEPT OF LAND & | NATURAL RESOURCES KALANIMOKU BUILDING 1151 PUNCHBOWL ST. HONOLULU HI 96813 |
| HAWAII DEPT OF TAXATION | PO BOX 259 HONOLULU HI 96809-0259 |
| HAWAII STATE DEPT OF HEALTH | ENVIRONMENTAL HEALTH DIVISION 1250 PUNCHBOWL STREET HONOLULU HI 96813 |
| HAWAIIAN GARDENS | ADDRESS ON FILE |
| HAWES, JOHN | 4817 LOCH LOMOND DR WACO TX 76710-2953 |
| HAWK FABRICATION AND MACHINE INC | PO BOX 1047 555 FM 728 JEFFERSON TX 75657 |
| HAWK INSTALLATION & CONSTR INC | PO BOX 129 BOGATA TX 75417 |
| HAWK INSTALLATION & CONSTRUCTION | C/O PEOPLES BANK ATTN B.PERRY 35 S PLAZA PARIS TX 75460 |
| HAWK INSTALLATION & CONSTRUCTION | FIRST FEDERAL COMMUNITY BANK ATTN: PAT BASSANO PO BOX 370 PARIS TX 75461 |
| HAWK INSTALLATION AND CONSTRUCTION INC | 6314 CR 1410 BOGATA TX 75417 |
| HAWK INSTALLATION AND CONSTRUCTION INC | 6314 CR 1410 PO BOX 129 BOGATA TX 75417 |
| HAWK INSTALLATION AND CONSTRUCTION INC. | P.O. BOX 129 BOGATA TX 75417 |
| HAWK MEASUREMENT | C/O AMERICAN ANALOG COMPANY INC 4400 SOUTH WAYSIDE DRICE #104 HOUSTON TX 77087 |
| HAWK MEASUREMENT AMERICA LLC | 94 GLENN ST LAWRENCE MA 01843-1022 |
| HAWK, RONALD J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAWKER BEECHCRAFT CORPORATION | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| HAWKERBEECHCRAFT CORPORATION | 10511 EAST CENTRAL WICHITA KS 67206 |
| HAWKINS & PARNELL | ADDRESS ON FILE |
| HAWKINS & PARNELL | ATTN: EDWARD M. SLAUGHTER 4514 COLE AVENUE STE 500 DALLAS TX 75205-5412 |
| HAWKINS & PARNELL | EDWARD M. SLAUGHTER, PARTNER-IN-CHARGE 4514 COLE AVENUE, SUITE 500 DALLAS TX 75205-5412 |
| HAWKINS & PARNELL THACKSTON & YOUNG LLP | 4000 SUN TRUST PLAZA 303 PEACHTREE STREET N.E ATLANTA GA 30308-3243 |
| HAWKINS PARNELL THACKSTON & YOUNG LLP | 4000 SUN TRUST PLAZA ATLANTA GA 3030-3243 |
| HAWKINS, B J | 507 TOWNE OAKS DR TYLER TX 75701-9536 |
| HAWKINS, BEVERLY, PR OF THE | ESTATE OF STANLEY O HAWKINS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAWKINS, DEBORAH A, PR OF THE | ESTATE OF MICHAEL R BALL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAWKINS, DIANNE | 604 HAVENCREST DR DESOTO TX 75115-4616 |
| HAWKINS, DONALD K | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| HAWKINS, EZZARD D | C/O LAW OFFICES OF PETER G. ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAWKINS, HERMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAWKINS, JAMES R | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| HAWKINS, JOAN | 3900 REED ST FORT WORTH TX 76119-1946 |
| HAWKINS, JOHN J. | 9 SOUTH GLEN AVE GLENOLDEN PA 19036 |
| HAWKINS, MARTY MELVIN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HAWKINS, MONICA R | 135 COUNTRY BND DUNCANVILLE TX 75137-3281 |
| HAWKINS, NORMAN | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 |

| Claim Name | Address Information |
|---|---|
| HAWKINS, NORMAN | WEST LAKE TX 78746 |
| HAWKINS, ODIS | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| HAWKINS, PAUL D | 2181 ZACKS FORK RD LENOIR NC 28645 |
| HAWKINS, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAWKINS, YOLANDA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAWKS, MICHAEL | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| HAWLEY, LEE R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HAWLEY, SEAN C | ADDRESS ON FILE |
| HAWRAN, FRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAWSE, MARY L, PR OF THE | ESTATE OF RICHARD W HAWSE SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAWTHORNE, HENRY | 9895 CARRIAGE HILL LANE FRISCO TX 75035 |
| HAY CHIHUAHUA MEAT MARKET # 1 | 8514 C E KING PKWY STE S HOUSTON TX 77044-2350 |
| HAY GROUP INC | PO BOX 828352 PHILADELPHIA PA 19182-8352 |
| HAY GROUP LIMITED | PO BOX 9931 STATION A TORONTO ON M5W 2J2 CANADA |
| HAY, DONALD R | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| HAY, SANDRA K. | 405 HARBOR PT # 301 VIRGINIA BEACH VA 23451 |
| HAYDEE DAVENPORT | ADDRESS ON FILE |
| HAYDEL, RAY | 5711 CHAMPIONS GLEN DR HOUSTON TX 77069-1817 |
| HAYDEN G HABY JR | ADDRESS ON FILE |
| HAYDEN G HABY JR | ADDRESS ON FILE |
| HAYDEN O HOLIMAN | ADDRESS ON FILE |
| HAYDEN WOODLLAND HILL LLC | 3 MONROE PKWY STE 900 LAKE OSWEGO OR 97035-8856 |
| HAYDEN, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAYDEN, CHESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAYDEN, WALTER | BOX 1032 COTTONWOOD, AZ 86336 |
| HAYDU, GARY | 5540 SW 7 STREET FORT LAUDERDALE FL 33317-2406 |
| HAYDU, RITA H | 5540 SW 7 STREET PLANTATION FL 33317-4306 |
| HAYES CREEK EMERGENCY PHYSICIANS | 1000 RIVER RD STE 100 CONSHOHOCKEN PA 19428-2439 |
| HAYES ENGINEERING | 2126 ALPINE ST LONGVIEW TX 75601-3401 |
| HAYES FRANKLIN STRIPLING | ADDRESS ON FILE |
| HAYES MECHANICAL LLC | 5959 SOUTH HARLEM CHICAGO IL 60638 |
| HAYES PUMP INC | 295 FAIRFIELD AVE. FAIRFIELD NJ 07004 |
| HAYES, CHRISTINA | 77 INDEPENDENCE AVE. FREEPORT NY 11520 |
| HAYES, CHUCK A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HAYES, DAVID | 3421 MCGHEE ROAD MARYVILLE TN 37803 |
| HAYES, DAVID TROY | **ADDRESS NOT PROVIDED** |
| HAYES, DEBBIE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| HAYES, DENSIL | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HAYES, EDWARD C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |

| Claim Name | Address Information |
|---|---|
| HAYES, EDWIN J, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAYES, FREDERICK T | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| HAYES, GERALD L. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| HAYES, JAMES C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HAYES, JAMES R | 1376 DANA RD HENDERSONVILLE NC 28792 |
| HAYES, JERRY P. | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| HAYES, JIMMY | 9270 STATE HWY 31 W ATHENS TX 75751-8510 |
| HAYES, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAYES, KENNETH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HAYES, OBRA FAYE | C/O BERNICE SANDERS PO BOX 1182 BUFFALO TX 75831 |
| HAYES, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAYES, SAMUEL PAUL | 164 CRANE RD LIBERTY SC 29657 |
| HAYES, SCOTT A. | 213 PALOMINO CT. CRESSON TX 76035 |
| HAYES, THOMAS | C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| HAYES, THOMAS A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HAYES, VIRGINIA | 6346 ACORN FOREST DRIVE HOUSTON TX 77088 |
| HAYLEY A HEFTON | ADDRESS ON FILE |
| HAYMAN, FRANK | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAYMARKET MEDIA INC | PO BOX 223 CONGERS NY 10920-0223 |
| HAYNER, GEORGE LEWIS, SR. | 965 SW. MAGNOLIA BLUFF DR. PALM CITY FL 34990 |
| HAYNES AND BOONE LLP | PO BOX 841399 DALLAS TX 75284-1399 |
| HAYNES DARRELL HOBBS | ADDRESS ON FILE |
| HAYNES, CAROLYN | 5210 CARPENTER DR ARLINGTON TX 76017-6219 |
| HAYNES, JUDY ANN | C/O TERRELLHOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HAYNES, MELINDA (MINDY) | 4201 JENNIFER LN CROWLEY TX 76036 |
| HAYNES, OLEN | 5551 NORRIS ST FORT WORTH TX 76119-1746 |
| HAYNES, PAUL RAYMOND | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HAYNES, RITA | 9201 REESE AVE APT 12102 FORT WORTH TX 76177-3038 |
| HAYNES, WILLIAM RICHARD | 1905 VISTA VALLEY RD WASHINGTON PA 15301-8995 |
| HAYNIE DRILLING CO | PO BOX 1061 CORSICANA TX 75151 |
| HAYS B WARD | ADDRESS ON FILE |
| HAYS COUNTY TAX OFFICE | 712 S. STAGECOACH TRAIL SAN MARCOS TX 78666-6073 |
| HAYS, BRUCE CARLTON (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: LORA B. HAYS 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| HAYS, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAYS, JAMES EDWIN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HAYS, JAMES L. AND CAROL | ADDRESS ON FILE |
| HAYS, LARRY G. | P.O. BOX 40046 OVERLAND PARK KS 66204 |
| HAYS, LESTER | 2305 N. ROSS AVE. CAMERON TX 76520 |
| HAYS, MCCONN, RICE & PICKERING | CRAIG WOLCOTT/B. STEPHEN RICE 1200 SMITH SUITE 400 HOUSTON TX 77002 |
| HAYS, RUSSELL | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |

| Claim Name | Address Information |
| --- | --- |
| HAYWARD E WILSON | ADDRESS ON FILE |
| HAYWARD GORDON | ADDRESS ON FILE |
| HAYWARD GORDON LIMITED | 5 BRIGDEN GATE HALTON HILLS ON L7G 0A3 CANADA |
| HAYWARD INDUSTRIES INC | 620 DIVISION STREET ELIZABETH NJ 07201 |
| HAYWARD TYLER INC | 480 ROOSEVELT HWY COLCHESTER VT 05446 |
| HAYWARD, CLAIR | 310 BOGGS HOLLOW RD 310 BOGGS HOLLOW ROAD GREENSBURG PA 15601 |
| HAYWARD, JOHN | 310 BOGGS HOLLOW RD GREENSBURG PA 15601 |
| HAYWARD, STEPHANIE | 310 BOGGS HOLLOW ROAD GREENSBURG PA 15601 |
| HAYWARD, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAYWOOD GRAPHICS INC | 2022 PECH RD HOUSTON TX 77055 |
| HAYWOOD THORPE JR | ADDRESS ON FILE |
| HAYWOOD, OLAND | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| HAZEL H TAYLOR | ADDRESS ON FILE |
| HAZEL A HANSEN | ADDRESS ON FILE |
| HAZEL BALLOW | ADDRESS ON FILE |
| HAZEL BARTEK | ADDRESS ON FILE |
| HAZEL BOLDEN | ADDRESS ON FILE |
| HAZEL BUNZEL | ADDRESS ON FILE |
| HAZEL CONNER | ADDRESS ON FILE |
| HAZEL E BOURNE | ADDRESS ON FILE |
| HAZEL E KLEIN | ADDRESS ON FILE |
| HAZEL E WALSTON | ADDRESS ON FILE |
| HAZEL FARMER, ETAL | STAR RTE. BOX 259 SULPHUR SPRINGS TX 75482 |
| HAZEL FRANKLIN | ADDRESS ON FILE |
| HAZEL FREENY | ADDRESS ON FILE |
| HAZEL GREEN | 3509 HOLDER ST FT WORTH TX 76118 |
| HAZEL GROGG | ADDRESS ON FILE |
| HAZEL HILL | ADDRESS ON FILE |
| HAZEL KOPESKY | ADDRESS ON FILE |
| HAZEL LAIRD SMITH | ADDRESS ON FILE |
| HAZEL LAIRD SMITH | ADDRESS ON FILE |
| HAZEL LAIRD SMITH | ADDRESS ON FILE |
| HAZEL LAIRD SMITH, | KAY LEE SMITH WERLIN EXEMPT TRUST, 1330 POST OAK BLVD, STE 2525, HOUSTON TX 77056 |
| HAZEL M GUILLEN | ADDRESS ON FILE |
| HAZEL M LONGMEAD | ADDRESS ON FILE |
| HAZEL M WEIR | ADDRESS ON FILE |
| HAZEL P COOPEY | ADDRESS ON FILE |
| HAZEL P HENRY | ADDRESS ON FILE |
| HAZEL PORTERFIEL | ADDRESS ON FILE |
| HAZEL RYON | ADDRESS ON FILE |
| HAZEL SHEEN | ADDRESS ON FILE |
| HAZEL STROUD | ADDRESS ON FILE |
| HAZEL WEBB | ADDRESS ON FILE |
| HAZEL WILLIAMS OBENHAUS | ADDRESS ON FILE |
| HAZEL'S HOT SHOT, INC. | PO BOX 801052 DALLAS TX 75380 |
| HAZELIP, KENNETH D | 232 VALTIE DAVIS RD COMBINE TX 75159 |
| HAZELLIEF, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|------------|---------------------|
| HAZELWOOD, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAZEM A HUSS | ADDRESS ON FILE |
| HAZEN AND SAWYER ENVIRONMENTAL | CORPORATE HEADQUARTERS 498 SEVENTH AVE, 11TH FLOOR NEW YORK NY 10018 |
| HAZEN, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAZLETT, GARY | 3850 SCHULL DRIVE HOOD RIVER OR 97031 |
| HAZMATPAC INC | 7905 BLANKENSHIP DR. HOUSTON TX 77055 |
| HAZMATPAC INC | PO BOX 670573 DALLAS TX 75267-0573 |
| HB CLARK | ADDRESS ON FILE |
| HB FULLER CO | 1200 WILLOW LAKE BOULEVARD ST. PAUL MN 55110-5101 |
| HB FULLER CO | 59 BRUNSWICK AVE EDISON NJ 08817 |
| HB FULLER CO | ARLENE GHARABEIGIE, ESQ. SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD, 850 THIRD AVE, SUITE 1100 NEW YORK NY 10022 |
| HB FULLER CO | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| HB FULLER CO | HEPLER BROOM LLC ALISON RACHELLE SIMEONE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| HB FULLER CO | HEPLER BROOM LLC MARCIE JANNAE VANTINE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| HB FULLER CO | HEPLER BROOM LLC MEGAN J BRICKER 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| HB FULLER CO | HEPLER BROOM LLC SHANNON ROBERT SUMMERS 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| HB FULLER CO | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| HB FULLER CO. | 3500 EXECUTIVE BLVD. MESQUITE TX 75149 |
| HB SMITH CO INC | 61 UNION ST WESTFIELD MA 01085-2477 |
| HB ZACHRY CO | 755 S 11TH ST STE 260 BEAUMONT TX 77701-3730 |
| HB ZACHRY CO | CT CORPORATION SYSTEM 350 N PAUL ST STE 2900 DALLAS TX 75201 |
| HB ZACHRY CO | GERMER, BERNSEN & GERTZ JAMES A. TATEM 550 FANNIN, SUITE 400 BEAUMONT TX 77701 |
| HB ZACHRY CO | GERMER, BERNSEN & GERTZ JAMES A. TATEM THREE ALLEN CENTER, 333 CLAY ST STE 4950 HOUSTON TX 77002-4181 |
| HB ZACHRY CO | GERMER, BERNSEN & GERTZ SANDRA JEAN COLE HOWARD 550 FANNIN, SUITE 400 BEAUMONT TX 77701 |
| HB ZACHRY CO | MERCY CARTER TIDWELL, L.L.P. JOHN L. TIDWELL 1724 GALLERIA OAKS DRIVE TEXARKANA TX 75503 |
| HB ZACHRY CO | MERCY CARTER TIDWELL LLP-TEXARKANA JOHN L. TIDWELL 1724 GALLERIA OAKS DRIVE TEXARKANA TX 75503 |
| HB ZACHRY CO | PO BOX 16089 JACKSON MS 39236-6089 |
| HB ZACHRY CO | REED ARMSTRONG BRYAN L SKELTON 115 NORTH BUCHANAN, PO BOX 368 EDWARDSVILLE IL 62025 |
| HB ZACHRY CO | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| HBII SAFETY RESOURCES LLC | PO BOX 198 YOUNGSVILLE LA 70592 |
| HBOS PLC | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| HBOS PLC | HOGAN LOVELLS US LLP ERIC JONATHAN STOCK 875 THIRD AVENUE NEW YORK NY 10022 |
| HBOS PLC | HOGAN LOVELLS US LLP LISA JEAN FRIED, MARC J. GOTTRIDGE 875 THIRD AVENUE NEW YORK NY 10022 |
| HBOS PLC | HOGAN LOVELLS US LLP MEGAN DIXON 3 EMBARCADERO CENTER, SUITE 1500 SAN FRANCISCO CA 94111 |
| HBOS PLC | LISA JEAN FRIED, MARC J. GOTTRIDGE HOGAN LOVELLS US LLP (NYC) 875 THIRD A VENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| HBOS PLC LLOYDS BANKING GROUP PLC | MEGAN DIXON HOGAN LOVELLS US LLP 3 EMBARCADERO CENTER, STE 1500 SAN FRANCISCO CA 94111 |
| HBOSPLC, LLOYDS BANKING GROUP PLC | LISA JEAN FRIED, MARC J. GOTTRIDGE HOGAN LOVELLS US LLP (NYC) 875 THIRD AVENUE NEW YORK NY 10022 |
| HCA GULF COAST SUPPLY CHAIN | SPRING BRANCH MEDICAL CENTER ATTN: CINDY BARLETT A/P PO BOX 5010 SUGAR LAND TX 77487 |
| HCB INC | CNB TRUST DEPT PO BOX 1009 HENDERSON TX 75653-1009 |
| HCB INC | CNB TRUST DEPT PO BOX 1009 HENDERSON TX 75653 |
| HCC | ATTN: JOHN LALLY, III 37 RADIO CIRCLE DRIVE MOUNT KISCO NY 10549 |
| HCC | ATTN: TOM PETTIT 8 FOREST PARK DRIVE FARMINGTON CT 06032 |
| HCC CONTRACTING, INC. | ATTN: BOB BLACKWELDER 851 N. US HWY 287 SUITE 100 MANSFIELD TX 76063 |
| HCC CONTRACTING, INC. | 851 N. US HWY 287 MANSFIELD TX 76063 |
| HCL AMERICA INC | 1700 ALMA DRIVE SUITE 108 PLANO TX 75075 |
| HCL AMERICA INC | 330 POTRERO AVE SUNNYVALE CA 94085 |
| HCL AMERICA INC | ATTN: RAGHU LAKSHMANAN 330 POTRERO AVENUE SUNNYVALE CA 94085 |
| HCL AMERICA INC | RAGHU RAMAN LAKSHMANAN 330 POTRERO AVENUE SUNNYVALE CA 94085 |
| HCL AMERICA INC. | GENERAL COUNSEL 330 POTRERO AVENUE SUNNYVALE CA 94085 |
| HCL AMERICA, INC. | 2401 INTERNET BLVD STE 200 FRISCO TX 75034-5977 |
| HCL AMERICA, INC. | LEGAL DEPARTMENT 330 POTERO AVE. SUNNYVALE CA 94085 |
| HD JACKSON CO INC | 5671 STATE HIGHWAY 322 N HENDERSON TX 75652-8377 |
| HD SUPPLY CONSTRUCTION LTD | DBA WHITE CAP CONSTRUCTION SUPPLY PO BOX 4852 ORLANDO FL 32802-4852 |
| HD SUPPLY UTILITIES LTD | 15101 TRINITY BLVD FORT WORTH TX 76155 |
| HD SUPPLY UTILITIES LTD | PO BOX 4851 ORLANDO FL 32802 |
| HD SUPPLY WATERWORKS | PO BOX 560645 DALLAS TX 75356 |
| HD SUPPLY WATERWORKS | PO BOX 569250 DALLAS TX 75356 |
| HD SUPPLY WATERWORKS LTD | PO BOX 840700 DALLAS TX 75284-0700 |
| HDR ENGINEERING INC | 17111 PRESTON RD STE 200 DALLAS TX 75248 |
| HDR ENGINEERING INC | 210 EAST 3RD ST, STE 300 FORT WORTH TX 76102 |
| HDR ENGINEERING INC | 600 W 6TH ST STE 100 FORT WORTH TX 76102 |
| HDR ENGINEERING INC. | 210 E 3RD STREET STE.300 FORT WORTH TX 76102-4002 |
| HDR ENGINEERING INC. | PO BOX 3480 OMAHA NE 68103-0480 |
| HDR ENGINEERING, INC. | 17111 PRESTON ROAD SUITE 200 DALLAS TX 75248-1229 |
| HDR ENGINEERING, INC. | 17111 PRESTON RD. SUITE 200 DALLAS TX 75248-1232 |
| HDR ENGINEERING, INC. | 17111 PRESTON ROAD DALLAS TX 75248-1229 |
| HEADLEY G REID | ADDRESS ON FILE |
| HEADLEY, DONALD DEAN | 518 BURTON ST SIOUX CITY IA 51103 |
| HEADSETS.COM INC | 211 AUSTIN ST SAN FRANCISCO CA 94109 |
| HEADSETS.COM INC | ONE DANIEL BURNHAM CT., #400C SAN FRANCISCO CA 94109 |
| HEADWATERS RESOURCES INC | SUITE 300 SOUTH JORDAN UT 84095 |
| HEADWATERS RESOURCES INC | ATTN: DAVID E. LETA 15 WEST SOUTH TEMPLE, SUITE 1200 SALT LAKE CITY UT 84101 |
| HEADWATERS RESOURCES INC | HARLAN M. HATFIELD 10701 S RIVER FRONT PARKWAY SUITE 300 SOUTH JORDAN UT 84095 |
| HEADWATERS RESOURCES INC | PO BOX 843922 DALLAS TX 75284-3922 |
| HEAGY, DENNIS | 124 CHADWYCK PL MADISON MS 39110-6508 |
| HEAGY, RAYMOND | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HEALD, GEORGE H | 604 COUNTRY CLUB DRIVE SILVER CITY NM 88061 |
| HEALD, MARGARET | 604 COUNTRY CLUB DRIVE SILVER CITY NM 88061 |
| HEALD, SUSAN | 2 RIVER RD APT. 3 LISBON CT 06351 |
| HEALTH DIMENSIONS | 3000 KELLER SPRINGS STE 402 CARROLLTON TX 75006 |
| HEALTH TESTING SOLUTIONS LP | 11601 SHADOW CREEK PKWY STE 111-416 PEARLAND TX 77584 |

| Claim Name | Address Information |
|---|---|
| HEALTH TESTING SOLUTIONS LP | 11601 SHADOW CREEK PKWY PEARLAND TX 77584 |
| HEALTH TESTING SOLUTIONS, LP | 5534 CORNISH ST. HOUSTON TX 77007 |
| HEALTH TRUST PURCHASING GROUP | C/O WELLS FARGO BANK PO BOX 751576 CHARLOTTE NC 28275-1576 |
| HEALTHCARE COALITION OF TEXAS INC | 7160 DALLAS PKWY STE 600 PLANO TX 75024 |
| HEALTHTEXAS PROVIDER NETWORK | PO BOX 844128 DALLAS TX 75284-4128 |
| HEALY, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEALY, CHARLES R | 23 HAMPTON CT RED BANK NJ 07701 |
| HEALY, DORIS A, PR OF THE | ESTATE OF BERNARD J HEALY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HEALY, PAULA | 39-65 52 STREET, APT 10-L WOODSIDE NY 11377 |
| HEANY, RONNIE | 710 TWIN CREEK CIRCLE P.O. BOX 659 PAGOSA SPRINGS CO 81147 |
| HEAPS, RONALD E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HEARN, JOE H | 2107 MARKET ST HARRISBURG PA 17103 |
| HEARNE HIGH SCHOOL | PROJECT GRADUATION 1201 W BROWN HEARNE TX 77856 |
| HEARNE ISD PROJECT GRADUATION | 1201 WEST BROWN ST HEARNE TX 77859 |
| HEARNE LIONS CLUB | 209 W 4TH ST HEARNE TX 77859 |
| HEARNE LITTLE LEAGUE | PO BOX 824 HEARNE TX 77859 |
| HEARNE PEE WEE FOOTBALL LEAGUE | PO BOX 175 HEARNE TX 77859 |
| HEARNE STEEL COMPANY, INC. | PO BOX 1239 HEARNE TX 77859 |
| HEARNE, BILL W | 9251 JACKSBORO HWY FORT WORTH TX 76135-4700 |
| HEARNE, DOROTHY MAE | 408 S LINCOLN ST MIDLAND TX 79701-7648 |
| HEARNE, HERMAN | 1084 CARRELL RD LUFKIN TX 75901-4753 |
| HEARNSBERGER, PHILLIP | 23006 GOVERNORSHIRE DR KATY TX 77450 |
| HEARON, NANCY G | 2404 CAMDEN CT PLANO TX 75075 |
| HEART OF TEXAS WORKFORCE | DEVELOPEMENT BOARD ATTN: JUDY HEDGE 801 WASHINGTON AVE STE 700 WACO TX 76701 |
| HEARTLAND CEMENT COMPANY | 1765 LIMESTONE LAN INDEPENDENCE KS 67301-4547 |
| HEARTPLACE | PO BOX 842471 DALLAS TX 75284-2471 |
| HEAT ENERGY ADVANCED TECHNOLOGY,INC | 5335 BENT TREE FOREST DRIVE, #271 DALLAS TX 75248 |
| HEAT EXCHANGER SERVICE | 3031 S TEJON ST. ENGLEWOOD CO 80110 |
| HEAT SOURCE INC | 3208 COMMANDER DR CARROLLTON TX 75006 |
| HEATH AND HEATH HARDWARE, INC | 1411 E. RUSK JACKSONVILLE TX 75766 |
| HEATH C HIGGANBOTHAM | ADDRESS ON FILE |
| HEATH DAVIDSON | ADDRESS ON FILE |
| HEATH DOUGLAS CAMPBELL | ADDRESS ON FILE |
| HEATH EDWARD BARFIELD | ADDRESS ON FILE |
| HEATH HIGHFIELD | ADDRESS ON FILE |
| HEATH LEE MARTIN | ADDRESS ON FILE |
| HEATH LINK HARVEY | ADDRESS ON FILE |
| HEATH LLOYD DAVIDSON | ADDRESS ON FILE |
| HEATH MARTIN | ADDRESS ON FILE |
| HEATH MINTER HIGHFIELD | ADDRESS ON FILE |
| HEATH MINTER HIGHFIELD | ADDRESS ON FILE |
| HEATH WATLINGTON | ADDRESS ON FILE |
| HEATH WATLINGTON | ADDRESS ON FILE |
| HEATH WAYNE HOLT | ADDRESS ON FILE |
| HEATH, JAMES R. | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| HEATH, KEVIN | 1961 RIVER RD ABERDEEN OH 45101 |

| Claim Name | Address Information |
|---|---|
| HEATH, MELISSA MITCHELL | 3028 SANTA FE TRL FORT WORTH TX 76116-3326 |
| HEATH, RICHARD | 4180 VISTA PINON DRIVE FARMINGTON NM 87401 |
| HEATH, YOLANDRIA | 1824 ESTERS RD APT 2041 IRVING TX 75061-8077 |
| HEATHER A MCLAREN | ADDRESS ON FILE |
| HEATHER A SMITH | ADDRESS ON FILE |
| HEATHER BAXTER | ADDRESS ON FILE |
| HEATHER BELL | ADDRESS ON FILE |
| HEATHER BELL | ADDRESS ON FILE |
| HEATHER BHATE | ADDRESS ON FILE |
| HEATHER BLACKWELL | ADDRESS ON FILE |
| HEATHER BROWN | ADDRESS ON FILE |
| HEATHER BUEN | ADDRESS ON FILE |
| HEATHER C LUSBY | ADDRESS ON FILE |
| HEATHER DAVENPORT | ADDRESS ON FILE |
| HEATHER GRILL | 419 LAZY RIVER LN BAYTOWN TX 77523-8988 |
| HEATHER HERNDON-WRIGHT | ADDRESS ON FILE |
| HEATHER HOWARD | ADDRESS ON FILE |
| HEATHER HURST | ADDRESS ON FILE |
| HEATHER JAN WINN | ADDRESS ON FILE |
| HEATHER JAN WINN | ADDRESS ON FILE |
| HEATHER KAY SANDERS | ADDRESS ON FILE |
| HEATHER KRISTEN MCCOY | ADDRESS ON FILE |
| HEATHER L BARTON | ADDRESS ON FILE |
| HEATHER L CANILLAS | ADDRESS ON FILE |
| HEATHER L DONOVAN | ADDRESS ON FILE |
| HEATHER L MILLER | ADDRESS ON FILE |
| HEATHER L WINKLER | ADDRESS ON FILE |
| HEATHER L YONTS | ADDRESS ON FILE |
| HEATHER LIA PARTUSCH | ADDRESS ON FILE |
| HEATHER LONGEST | ADDRESS ON FILE |
| HEATHER LYNN WEEKS | ADDRESS ON FILE |
| HEATHER M MONTOYA | ADDRESS ON FILE |
| HEATHER M WANKET | ADDRESS ON FILE |
| HEATHER M. BROADWATER, FIRST UNITED B&T | PR OF ESTATE OF DORSEY F FAZENBAKER, SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HEATHER M. EARLE | ADDRESS ON FILE |
| HEATHER M. EARLE | ADDRESS ON FILE |
| HEATHER M. EARLE | ADDRESS ON FILE |
| HEATHER M. EARLE | ADDRESS ON FILE |
| HEATHER M. EARLE | ADDRESS ON FILE |
| HEATHER MEKA | ADDRESS ON FILE |
| HEATHER MORENO | ADDRESS ON FILE |
| HEATHER MURRELL | ADDRESS ON FILE |
| HEATHER NICOLE HILL | ADDRESS ON FILE |
| HEATHER PAUL | ADDRESS ON FILE |
| HEATHER PHILLIPS | ADDRESS ON FILE |
| HEATHER R KROSS | ADDRESS ON FILE |
| HEATHER REYNOLDS | 6321 DARWOOD AVENUE FORT WORTH TX 76116 |
| HEATHER REYNOLDS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HEATHER SIEMENS | ADDRESS ON FILE |
| HEATHER THOMPSON | ADDRESS ON FILE |
| HEATHER WHALEN | ADDRESS ON FILE |
| HEATHER WINN | ADDRESS ON FILE |
| HEATHER WINSTON | ADDRESS ON FILE |
| HEATON, WILLIAM F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HEAVY MACHINES | PO BOX 8027 LONGVIEW TX 75607 |
| HEAVY MACHINES INC | 3925 CREEKWOOD CIR LONGVIEW TX 75607 |
| HEAVY MACHINES INC | 5200 HOLLYWOOD AVE SHREVEPORT LA 71109 |
| HEAVY MACHINES INC | PO BOX 8027 LONGVIEW TX 75607 |
| HEAVY MACHINES INC | PO DRAWER 18986 MEMPHIS TN 38181-0986 |
| HEB SPENCER HWY | 1630 SPENCER HWY PASADENA TX 77508 |
| HEBBY L GUNN | ADDRESS ON FILE |
| HEBER ENOS THOMAS | ADDRESS ON FILE |
| HEBERER, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEBERT J GALLIANO | ADDRESS ON FILE |
| HEBERT T DOWNS | ADDRESS ON FILE |
| HEBERT, DEVORA | 2707 AVE. I BAY CITY TX 77414 |
| HEBERT, JAMES E. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| HEBRANK, HUBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEBRON OAKS LIMITED PARTNERSHIP | ATTN: AMANDA GOLDBERG 2535 MARSH LANE CARROLLTON TX 75006 |
| HEBRON, LEON | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HECK, HELEN, PR OF THE | ESTATE OF JOHN J YESKER SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HECK, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HECKEL, HAZEL, PR OF THE | ESTATE OF JESSE W CLIMENSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HECKELBECK, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HECKET, HARRY HENRY (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| HECKMAN, SEYMOUR D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HECTOR A MEJIA | ADDRESS ON FILE |
| HECTOR AGUIRRE MONCADA | ADDRESS ON FILE |
| HECTOR B TORRES | ADDRESS ON FILE |
| HECTOR BELTRAN | ADDRESS ON FILE |
| HECTOR CREMAR | ADDRESS ON FILE |
| HECTOR D CASILLAS | ADDRESS ON FILE |
| HECTOR F SUAREZ | ADDRESS ON FILE |
| HECTOR F VILLARREAL | ADDRESS ON FILE |
| HECTOR FUENTES | ADDRESS ON FILE |
| HECTOR G GOMEZ | ADDRESS ON FILE |
| HECTOR H BATICADOS | ADDRESS ON FILE |
| HECTOR J DEPAULA ARIAS | ADDRESS ON FILE |
| HECTOR J SILVERMAN | ADDRESS ON FILE |
| HECTOR JOINER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HECTOR L FIGUEROA | ADDRESS ON FILE |
| HECTOR L TORRES | ADDRESS ON FILE |
| HECTOR L ZAMBRANO | ADDRESS ON FILE |
| HECTOR LEOS | ADDRESS ON FILE |
| HECTOR LEVARIO | ADDRESS ON FILE |
| HECTOR LHEZ | ADDRESS ON FILE |
| HECTOR LYNN JOINER | ADDRESS ON FILE |
| HECTOR M BERCOVICH | ADDRESS ON FILE |
| HECTOR M JORGE | ADDRESS ON FILE |
| HECTOR M TREVINO | ADDRESS ON FILE |
| HECTOR MANUEL RAMIR VILLANUEVA | ADDRESS ON FILE |
| HECTOR MANUEL SANCHEZ | ADDRESS ON FILE |
| HECTOR MATOS | ADDRESS ON FILE |
| HECTOR N CASTRO | ADDRESS ON FILE |
| HECTOR NERON QUINTANILLA | ADDRESS ON FILE |
| HECTOR R MONTOYA | ADDRESS ON FILE |
| HECTOR R SOLER | ADDRESS ON FILE |
| HECTOR RAMOS | ADDRESS ON FILE |
| HECTOR ROSARIO | ADDRESS ON FILE |
| HECTOR SANCHEZ SEPULVEDA | ADDRESS ON FILE |
| HECTOR YBANEZ | ADDRESS ON FILE |
| HEDA MAJLESSI | ADDRESS ON FILE |
| HEDGECOCK, DONALD | 13001 N 23RD STREET PHOENIX AZ 85022 |
| HEDGEMON, LUCY A | 5918 U.S. HWY 43 SOUTH EUTAW AL 35462 |
| HEDGEMON, LUCY A | 5418 U.S. HWY 43 SOUTH EUTAW AL 35462 |
| HEDGEPETH, DANNY | 4309 NC 55W ANGIER NC 27501 |
| HEDGEPETH, WILLIAM E. | 5595 TIN TOP HWY GRANBURY TX 76048 |
| HEDGES, THOMAS | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| HEDLAND/FLOTECH | PO BOX 081580 RACINE WI 53408 |
| HEDMAN MANUFACTURING | 12438 PUTNAM STREET WHITTIER CA 90602 |
| HEDRICH, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEDRICK, DALLAS A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HEDRICK, LAMAR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HEDRICK, MICHAEL | C/O SHRADER & ASSOCIATES LLP ATTN: ALLYSON M. ROMANI 22 A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| HEEMSBERGEN, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEER, MICHELLE | 8852 KATE ST WHITE SETTLEMENT TX 76108-1017 |
| HEFFELFINGER, ROBERT B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HEFFERNAN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEFFNER, PAUL L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HEFNER PRECAST | DIV OF BROOKS PRODUCTS, INC 3229 MAIN ST CLEBURNE TX 76031 |
| HEFNER ROOFING LLC | 4309 FM 3384 PITTSBURG TX 75686 |
| HEGARTY, RANDY R | 2903 OAKLEY STREET BAKERSFIELD CA 93311 |

| Claim Name | Address Information |
| --- | --- |
| HEGGE, GORDON | 929 ITHACA WAY DAKOTA CITY NE 68731 |
| HEGINA A DAVIS | ADDRESS ON FILE |
| HEGLA MORELL | ADDRESS ON FILE |
| HEGLAR, GRANT NORMAN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HEGLAR, SHIRLEY B. | 4520 AMITY HILL RD CLEVELAND NC 27013 |
| HEHL, PETER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HEIDE M ROSS | ADDRESS ON FILE |
| HEIDELBERG USA | 1000 GUTENBERG DR KENNESAW GA 30144 |
| HEIDELBERG, WILSON | 1 OAKLAWN PARK MIDLAND TX 79705-6546 |
| HEIDI A BLAIR | ADDRESS ON FILE |
| HEIDI A TRITTEN | ADDRESS ON FILE |
| HEIDI AROUTY | ADDRESS ON FILE |
| HEIDI CHRISTINE VESELKA | ADDRESS ON FILE |
| HEIDI E ANDERSON | ADDRESS ON FILE |
| HEIDI E PRINGLE | ADDRESS ON FILE |
| HEIDI H KRAEGLER | ADDRESS ON FILE |
| HEIDI I WILDER | ADDRESS ON FILE |
| HEIDI J ALLEN | ADDRESS ON FILE |
| HEIDI KNOTT | ADDRESS ON FILE |
| HEIDI KOMORIYA | ADDRESS ON FILE |
| HEIDI L COLES | ADDRESS ON FILE |
| HEIDI L GREENE | ADDRESS ON FILE |
| HEIDI M FRILOUX | ADDRESS ON FILE |
| HEIDI M VINCENT | ADDRESS ON FILE |
| HEIDI SNELL | ADDRESS ON FILE |
| HEIDI SNELL | ADDRESS ON FILE |
| HEIDI VESELKA | ADDRESS ON FILE |
| HEIDI WAITS | ADDRESS ON FILE |
| HEIDIE RAMIREZ | ADDRESS ON FILE |
| HEIFETZ, SHELDON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEIKKINEN, BERNARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEIL CO | 2030 HAMILTON PLACE BLVD STE 200 CHATTANOOGA TN 37421 |
| HEIL ENVIRONMENTAL | 2030 HAMILTON PLACE BLVD STE 200 CHATTANOOGA TN 37421 |
| HEIL, JESSICA, PR OF THE | ESTATE OF DAVID HEIL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HEIM, RON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEIMANN, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEIMBACH, MARGARET A, PR OF THE | ESTATE OF CONRAD M HEIMBACH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HEIN LEHMANN US LLC | 2107 SANDERSVILLE RD LEXINGTON KY 40511 |
| HEIN, LEHMANN US LLC | 1360 UNION HILL RD # 1-C ALPHARETTA GA 30004 |
| HEIN, LEHMANN US LLC | 2107 SANDERSVILLE RD LEXINGTON KY 40511-1043 |
| HEIN, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEINE, DONNY | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |

| Claim Name | Address Information |
|---|---|
| HEINE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEINE, STEPHEN | C/O LAW OFFICES OF MICHAEL R BILBREY, PC 8724 PIN OAK ROAD EDWARDSVILLE IL 62025 |
| HEINEN, RICHARD W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HEINER B AVE LALLEMANT | ADDRESS ON FILE |
| HEINLEIN, HENRY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HEINRICH MARTIN VAN GRAAN | ADDRESS ON FILE |
| HEINRITZ, RONALD G | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HEINS, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEINSEN, BECKY | DBA BECKY HEINSEN 409 10TH ST ALVA OK 73717-2131 |
| HEINTZ, JASON | 10441 MEINERT RD WEXFORD PA 15090 |
| HEINTZ, KURT | ADDRESS ON FILE |
| HEINTZELMAN, FRANKLIN A, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HEINZ G SBRESNY | ADDRESS ON FILE |
| HEINZ, WILLIAM J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HEIRAS, HUMBERTO | 1609 RATON DR ARLINGTON TX 76018-4938 |
| HEIRS, TERRY | 320 TRAILWOOD CIRCLE LUFKIN TX 75901 |
| HEISE, GERALDINE F, PR OF THE | ESTATE OF HUBERT B ADAMS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HEISER, RICHARD | 1704 W DOYLE STREET GRANBURY TX 76048 |
| HEISIER, JOSEPH F. | 1909 GUYWAY DUNDALK MD 21222 |
| HEISKELL, TIMOTHY LEROY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HEISLER, JOSEPH F | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| HEIST, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEITCHLER, GEORGE MATTHEW | 122 NOBLES RD BROWNSVILLE PA 15417-9286 |
| HEITH STUBBS | ADDRESS ON FILE |
| HEITMANN, JAMES R. | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| HEITZKEY, ROMUALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEITZMAN, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEJL, FRANKIE R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HELD, JOHN F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HELDA H GUY | ADDRESS ON FILE |
| HELDER M DEITADO | ADDRESS ON FILE |
| HELDOORN, DEBBIE | 205 STONINGTON LN COLLEYVILLE TX 76034-6566 |
| HELEN & KATHLEEN JONES | P.O. BOX 370 HUTTO TX 78634-0370 |
| HELEN A BECKBLESINGER | ADDRESS ON FILE |
| HELEN A BYRNES | ADDRESS ON FILE |
| HELEN A COOK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HELEN A CUNNINGHAM | ADDRESS ON FILE |
| HELEN A FEUERBERG | ADDRESS ON FILE |
| HELEN A FRAIN | ADDRESS ON FILE |
| HELEN A KUZILA | ADDRESS ON FILE |
| HELEN A LEHRER | ADDRESS ON FILE |
| HELEN A OLSEN | ADDRESS ON FILE |
| HELEN A SCHMIDT | ADDRESS ON FILE |
| HELEN ABDOO | ADDRESS ON FILE |
| HELEN ANDRIOLA | ADDRESS ON FILE |
| HELEN B BOUSSIOS | ADDRESS ON FILE |
| HELEN B HAMNER | ADDRESS ON FILE |
| HELEN B KARLIN | ADDRESS ON FILE |
| HELEN B KILGALLEN | ADDRESS ON FILE |
| HELEN B MITCHELL | ADDRESS ON FILE |
| HELEN B WEIGLE | ADDRESS ON FILE |
| HELEN B WHITE | ADDRESS ON FILE |
| HELEN BARNES | ADDRESS ON FILE |
| HELEN BASSETT OWENS | ADDRESS ON FILE |
| HELEN BELT | ADDRESS ON FILE |
| HELEN BENMOSHE | ADDRESS ON FILE |
| HELEN BORYK | ADDRESS ON FILE |
| HELEN BRAUNSTEIN | ADDRESS ON FILE |
| HELEN BROWN | ADDRESS ON FILE |
| HELEN BROWN | ADDRESS ON FILE |
| HELEN C BALDINETTE | ADDRESS ON FILE |
| HELEN C CLARK | ADDRESS ON FILE |
| HELEN C GINTHNER | ADDRESS ON FILE |
| HELEN C HAUGHEY | ADDRESS ON FILE |
| HELEN C KLEINFELDT | ADDRESS ON FILE |
| HELEN C RIFF | ADDRESS ON FILE |
| HELEN C SMITH | ADDRESS ON FILE |
| HELEN CHANCELLOR | ADDRESS ON FILE |
| HELEN CHANG | ADDRESS ON FILE |
| HELEN CHERNOFF | ADDRESS ON FILE |
| HELEN CLARK | ADDRESS ON FILE |
| HELEN CORDELL | ADDRESS ON FILE |
| HELEN CRIM & RALPH F CRIM | ADDRESS ON FILE |
| HELEN CRUMLEY LAIRD | ADDRESS ON FILE |
| HELEN D DYMEK | ADDRESS ON FILE |
| HELEN D EHLBECK | ADDRESS ON FILE |
| HELEN D GROBBE | ADDRESS ON FILE |
| HELEN D MAUKS | ADDRESS ON FILE |
| HELEN D ZIZUS | ADDRESS ON FILE |
| HELEN DEAN MANROE | ADDRESS ON FILE |
| HELEN DEE DELMONTE | ADDRESS ON FILE |
| HELEN DICKERSON | ADDRESS ON FILE |
| HELEN DOLSETTO | ADDRESS ON FILE |
| HELEN DOUGLAS | ADDRESS ON FILE |
| HELEN DRAYTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HELEN DUNCAN | ADDRESS ON FILE |
| HELEN DYESS | ADDRESS ON FILE |
| HELEN DZIAMBA | ADDRESS ON FILE |
| HELEN E CHIUSES | ADDRESS ON FILE |
| HELEN E FLYNN | ADDRESS ON FILE |
| HELEN E HEANEY | ADDRESS ON FILE |
| HELEN E HEIDE | ADDRESS ON FILE |
| HELEN E HEIDE | ADDRESS ON FILE |
| HELEN E MAGUIRE | ADDRESS ON FILE |
| HELEN E MULLER | ADDRESS ON FILE |
| HELEN E O'HARE | ADDRESS ON FILE |
| HELEN E SCHIERA | ADDRESS ON FILE |
| HELEN E SZCZERBA | ADDRESS ON FILE |
| HELEN ESPOSITO | ADDRESS ON FILE |
| HELEN F KAMIENSKI | ADDRESS ON FILE |
| HELEN F RODGERS | ADDRESS ON FILE |
| HELEN F STJOHN | ADDRESS ON FILE |
| HELEN FERGUSON | ADDRESS ON FILE |
| HELEN G GREENLAW | ADDRESS ON FILE |
| HELEN G LEWANDOWSKI | ADDRESS ON FILE |
| HELEN GATES | ADDRESS ON FILE |
| HELEN GAULETTE | ADDRESS ON FILE |
| HELEN GIBBS | ADDRESS ON FILE |
| HELEN GILBERT | ADDRESS ON FILE |
| HELEN GOLIATH | ADDRESS ON FILE |
| HELEN GOMEZ | ADDRESS ON FILE |
| HELEN GRACE CAMPBELL | ADDRESS ON FILE |
| HELEN GREEN | ADDRESS ON FILE |
| HELEN H ADAMS | ADDRESS ON FILE |
| HELEN H JONES | ADDRESS ON FILE |
| HELEN H KEMP | ADDRESS ON FILE |
| HELEN H KEMP | ADDRESS ON FILE |
| HELEN H WEBB | ADDRESS ON FILE |
| HELEN H. SOLOMONS | ADDRESS ON FILE |
| HELEN HEIDE | ADDRESS ON FILE |
| HELEN HEROD | ADDRESS ON FILE |
| HELEN HOOD | ADDRESS ON FILE |
| HELEN HYNES | ADDRESS ON FILE |
| HELEN I KELLY | ADDRESS ON FILE |
| HELEN I KERR | ADDRESS ON FILE |
| HELEN I MILLER | ADDRESS ON FILE |
| HELEN IRVING OEHLER TRUST | ADDRESS ON FILE |
| HELEN J COLANTTI | ADDRESS ON FILE |
| HELEN J DICKERSON | ADDRESS ON FILE |
| HELEN J KOCOT | ADDRESS ON FILE |
| HELEN J KOPCZAK | ADDRESS ON FILE |
| HELEN J KOPPENS | ADDRESS ON FILE |
| HELEN J ROSEN | ADDRESS ON FILE |
| HELEN J SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HELEN J WAUGH | ADDRESS ON FILE |
| HELEN JAMES | ADDRESS ON FILE |
| HELEN JENKINS | ADDRESS ON FILE |
| HELEN JONES BRANNON | 2240 FOREST PARK BLVD. FORT WORTH TX 76110 |
| HELEN K KISSH | ADDRESS ON FILE |
| HELEN K MOYE | ADDRESS ON FILE |
| HELEN KALISH | ADDRESS ON FILE |
| HELEN KEMP | ADDRESS ON FILE |
| HELEN KIMBRELL | ADDRESS ON FILE |
| HELEN KISSH | ADDRESS ON FILE |
| HELEN KLAR | ADDRESS ON FILE |
| HELEN KLINKERMAN | ADDRESS ON FILE |
| HELEN KOMARNICKI | ADDRESS ON FILE |
| HELEN KULIKOWSKI | ADDRESS ON FILE |
| HELEN L ALANIZ | ADDRESS ON FILE |
| HELEN L BAILEY | ADDRESS ON FILE |
| HELEN L CAMPBELL | ADDRESS ON FILE |
| HELEN L CAREY | ADDRESS ON FILE |
| HELEN L FLOTARD | ADDRESS ON FILE |
| HELEN L WEBB | ADDRESS ON FILE |
| HELEN LAKS | ADDRESS ON FILE |
| HELEN LANGHAM | ADDRESS ON FILE |
| HELEN LEE STEVENS | ADDRESS ON FILE |
| HELEN LINDA BORISKIE | ADDRESS ON FILE |
| HELEN LLOYD MARBERRY | ADDRESS ON FILE |
| HELEN LORDEN | ADDRESS ON FILE |
| HELEN LOUISE KELLY | ADDRESS ON FILE |
| HELEN LOUISE SWAIN | ADDRESS ON FILE |
| HELEN LUBERTAZZO | ADDRESS ON FILE |
| HELEN M ALESI | ADDRESS ON FILE |
| HELEN M BRENNAN | ADDRESS ON FILE |
| HELEN M COMISKEY | ADDRESS ON FILE |
| HELEN M CONTI | ADDRESS ON FILE |
| HELEN M CRABTREE | ADDRESS ON FILE |
| HELEN M EASTER | ADDRESS ON FILE |
| HELEN M EVANS | ADDRESS ON FILE |
| HELEN M FOX | ADDRESS ON FILE |
| HELEN M GOSS | ADDRESS ON FILE |
| HELEN M GREER | ADDRESS ON FILE |
| HELEN M GREER | ADDRESS ON FILE |
| HELEN M GREER | ADDRESS ON FILE |
| HELEN M HENNESSY | ADDRESS ON FILE |
| HELEN M HILL | ADDRESS ON FILE |
| HELEN M HUBER | ADDRESS ON FILE |
| HELEN M KINNEAR | ADDRESS ON FILE |
| HELEN M KIRKWOOD | ADDRESS ON FILE |
| HELEN M KIROUAC | ADDRESS ON FILE |
| HELEN M LINDSAY-HAYES | ADDRESS ON FILE |
| HELEN M LOGUE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HELEN M MADDEN | ADDRESS ON FILE |
| HELEN M RAMINGER | ADDRESS ON FILE |
| HELEN M RICKETTS | ADDRESS ON FILE |
| HELEN M STONITSCH | ADDRESS ON FILE |
| HELEN M SZABLYA | ADDRESS ON FILE |
| HELEN M TORIGLIO | ADDRESS ON FILE |
| HELEN M WRIGHT | ADDRESS ON FILE |
| HELEN M. BANACH AND GORDON BANACH | ADDRESS ON FILE |
| HELEN MACPHERSON | ADDRESS ON FILE |
| HELEN MATTHEWS | ADDRESS ON FILE |
| HELEN MAY STEPHENS | ADDRESS ON FILE |
| HELEN MCWILLIAMS | ADDRESS ON FILE |
| HELEN MILES | ADDRESS ON FILE |
| HELEN MORRIS MARKWELL AND | ADDRESS ON FILE |
| HELEN MOURAD | ADDRESS ON FILE |
| HELEN N MOTZER | ADDRESS ON FILE |
| HELEN OLSEN | ADDRESS ON FILE |
| HELEN P CONNOR | ADDRESS ON FILE |
| HELEN P COUNIHAN | ADDRESS ON FILE |
| HELEN P CUNNINGHAM | ADDRESS ON FILE |
| HELEN P HERZBERG | ADDRESS ON FILE |
| HELEN PANARIELLO | ADDRESS ON FILE |
| HELEN PAPPAS | ADDRESS ON FILE |
| HELEN PEI-PING CHANG | ADDRESS ON FILE |
| HELEN PENAGRAPH | ADDRESS ON FILE |
| HELEN PIERCE | ADDRESS ON FILE |
| HELEN POLZIN | ADDRESS ON FILE |
| HELEN PRZYBYSISKI | ADDRESS ON FILE |
| HELEN QUACH | ADDRESS ON FILE |
| HELEN R KERBIS | ADDRESS ON FILE |
| HELEN R MCCASKILL | ADDRESS ON FILE |
| HELEN R ROGNON | ADDRESS ON FILE |
| HELEN RAFALOWICZ | ADDRESS ON FILE |
| HELEN RAINE | 3508 WEST 126TH ST CLEVELAND OH 44111 |
| HELEN RAMSEY JACKSON | ADDRESS ON FILE |
| HELEN RICE HOLT TRUSTEE | ADDRESS ON FILE |
| HELEN S KURATA | ADDRESS ON FILE |
| HELEN S LYNCH | ADDRESS ON FILE |
| HELEN S MACDONALD | ADDRESS ON FILE |
| HELEN S SIMON | ADDRESS ON FILE |
| HELEN SIGNORE | ADDRESS ON FILE |
| HELEN SIMON | ADDRESS ON FILE |
| HELEN SMITH | ADDRESS ON FILE |
| HELEN SMITH | ADDRESS ON FILE |
| HELEN SPENCE | ADDRESS ON FILE |
| HELEN STREIFER | ADDRESS ON FILE |
| HELEN SUE GRIFFIN | ADDRESS ON FILE |
| HELEN SUTTON | ADDRESS ON FILE |
| HELEN SWAIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HELEN T KRYSKIEWICZ | ADDRESS ON FILE |
| HELEN T POTEMPA | ADDRESS ON FILE |
| HELEN T WARD | ADDRESS ON FILE |
| HELEN T. PITTS | ADDRESS ON FILE |
| HELEN TALLY | ADDRESS ON FILE |
| HELEN THOMAS | ADDRESS ON FILE |
| HELEN TORRES | ADDRESS ON FILE |
| HELEN V DINEEN | ADDRESS ON FILE |
| HELEN V DITTRICH | ADDRESS ON FILE |
| HELEN W BARTHA | ADDRESS ON FILE |
| HELEN W STEWART | ADDRESS ON FILE |
| HELEN WATTS | ADDRESS ON FILE |
| HELEN WEATHERRED | ADDRESS ON FILE |
| HELEN WILLIAMS | ADDRESS ON FILE |
| HELEN WILLIAMS | ADDRESS ON FILE |
| HELEN WILLIAMS | ADDRESS ON FILE |
| HELEN WILLIAMSON | ADDRESS ON FILE |
| HELENA B CRONAUER | ADDRESS ON FILE |
| HELENA C SAYLES | ADDRESS ON FILE |
| HELENA G MOKRZECKI | ADDRESS ON FILE |
| HELENA S MATHEW | ADDRESS ON FILE |
| HELENA THOMAS | ADDRESS ON FILE |
| HELENE DEMETROPOULOS | ADDRESS ON FILE |
| HELENE F RUSSO | ADDRESS ON FILE |
| HELENE GRAY | ADDRESS ON FILE |
| HELENE I HAEKLER | ADDRESS ON FILE |
| HELENE JAHNCKE | ADDRESS ON FILE |
| HELENE LEWIS | ADDRESS ON FILE |
| HELENE M HOPKINS | ADDRESS ON FILE |
| HELENE M ROLLINS | ADDRESS ON FILE |
| HELENE MAGIERA | ADDRESS ON FILE |
| HELENE MOERTL | ADDRESS ON FILE |
| HELENE P FATTA | ADDRESS ON FILE |
| HELENE Y NASSAN | ADDRESS ON FILE |
| HELFENBEIN, VICTOR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HELGA E STELLMACHER | ADDRESS ON FILE |
| HELGA KLION | ADDRESS ON FILE |
| HELGA MEYER | ADDRESS ON FILE |
| HELGE T HANSSON | ADDRESS ON FILE |
| HELICAL PRODUCTS COMPANY INC | ATTN: ACCOUNTS RECEIVABLE PO BOX 1069 SANTA MARIA CA 93456-1069 |
| HELIN DEBRA JOHNSON | ADDRESS ON FILE |
| HELJA A AULIK | ADDRESS ON FILE |
| HELLA SHRINE CIRCUS | 2121 ROWLETT RD GARLAND TX 75043 |
| HELLAND, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HELLBERG, JAMES | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HELLEN KING | ADDRESS ON FILE |
| HELLENTHAL, JOHN EDWARD | 397 NORTH DIVISION AVENUE HOLLAND MI 49424 |

| Claim Name | Address Information |
|---|---|
| HELLER, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HELLER, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HELLER, KENNETH H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HELLER, WILSON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HELLMUTH, STEPHEN J, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HELLO DIRECT INC | 75 NORTHEASTERN BLVD NASHUA NH 03062 |
| HELLO DIRECT INC | 77 NORTHEASTERN BLVD NASHUA NH 00306 |
| HELLO DIRECT INC | DEPT CH 17200 PALATINE IL 60055-7200 |
| HELLSTERN, MICHAEL W | 6047 SUNDOWN DR RIDGE MANOR FL 33523 |
| HELM, DWAINE | 4712 45TH AVE SOUTH FARGO ND 58104 |
| HELM, GEORGE K. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HELMER, THERESA M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HELMICK CORP | 998 MINOR AVE FAIRMONT WV 26554 |
| HELMICK CORPORATION | PO BOX 411 CHARLESTON WV 25322 |
| HELMKE, WILLIAM MARTIN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HELMS, GARY, PR OF THE | ESTATE OF GARY E HELMS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HELMS, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HELMS, STEVENS | 75 TANGLEWOOD DR. COVINGTON GA 30016 |
| HELMS, STEVENS (BT2) | 75 TANGLEWOOD DR. COVINGTON GA 30016 |
| HELMS, WILLIS, PR OF THE | ESTATE OF WILLIS PLEDGER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HELMSBRISCOE PERFORMANCE GROUP | 6055 WINDBREAK TRAIL DALLAS TX 75252 |
| HELMSBRISCOE PERFORMANCE GROUP, LLC | 20875 N. 90TH PLACE SCOTTSDALE AZ 85255 |
| HELMSBRISCOE PERFORMANCE GROUP, LLC | 6055 WINDBREAK TRAIL, SUITE 200 DALLAS TX 75252 |
| HELMSBRISCOE RESOURCE ONE | ATTN: STUART CARSON 20875 NORTH 90TH PLACE SCOTTSDALE AZ 85255 |
| HELMUT BADER | ADDRESS ON FILE |
| HELMUT R MIYAHARA | ADDRESS ON FILE |
| HELMUT WIESEMANN | ADDRESS ON FILE |
| HELPING HANDS MINSTRY OF BELTON | PO BOX 1923 BELTON TX 76513 |
| HELPING HANDS OF ENNIS | PO BOX 472 ENNIS TX 75120-0472 |
| HELTON, PAUL | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| HELTON, ROBERT E, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HELTON, SUZANNE | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| HELVIE ST PREVIL | ADDRESS ON FILE |
| HELWIG CARBON PRODUCTS INC | 3508 LAKE PONTCHARTRAIN DR ARLINGTON TX 76016 |
| HELWIG CARBON PRODUCTS INC | 8900 WEST TOWER AVENUE MILWAUKEE WI 53224-2849 |
| HELWIG CARBON PRODUCTS INC | PO BOX 240160 MILWAUKEE WI 53224-9008 |
| HELYN TRIMBLE | ADDRESS ON FILE |
| HEMANT MAJMUDAR | ADDRESS ON FILE |
| HEMANT O PARIKH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HEMANTH A KADAM | ADDRESS ON FILE |
| HEMANTLAL V PADALIA | ADDRESS ON FILE |
| HEMBREE, BRANDONN | 4506 E 197TH ST BELTON MO 64012 |
| HEMBREE, CLYDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEMBREE, MIKE | 4506 E.197TH ST BELTON MO 64012 |
| HEMBY MANAGEMENT TRUST | RE: HEMBY-REAL ESTATE CO. LTD C/O JAY HEMBY 1008 JAMES PRICE COURT BARTONVILLE TX 76226 |
| HEMBY MGMT TRST | 2701 SUN MEADOW DR FLOWER MOUND TX 75022-5664 |
| HEMBY MGMT TRST | THE GP OF HEMBY-REAL EST CO LTD C/O JAY HEMBY 1008 JAMES PRICE COURT BARTONVILLE TX 76226 |
| HEMBY REAL ESTATE COMPANY LTD | 2701 SUN MEADOW DR FLOWER MOUND TX 75022-5664 |
| HEMBY REAL ESTATE COMPANY LTD | 8830 CROCKET DRIVE ARGYLE TX 76226 |
| HEMBY REAL ESTATE COMPANY LTD. | 2701 SUN MEADOW DR. FLOWER MOUND TX 75022 |
| HEMCHANDRA KOMAL | ADDRESS ON FILE |
| HEMED MOHAMED SALEH | ADDRESS ON FILE |
| HEMENDRA K ACHARYA | ADDRESS ON FILE |
| HEMENDRA M SHAH | ADDRESS ON FILE |
| HEMENDRA N KALIA | ADDRESS ON FILE |
| HEMENDRA R BHATT | ADDRESS ON FILE |
| HEMINGWAY, EARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEMLING, ROLAND M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HEMMA II LTD | DBA CLEARWOOD VILLAS 9465 CLEARWOOD DR HOUSTON TX 77075 |
| HEMMEKE, RONALD C | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HEMMERLING, WILLIAM A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HEMMERT, JEFFREY DOUGLAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HEMPHILL COUNTY TAX OFFICE | PO BOX 959 CANADIAN TX 79014-0959 |
| HEMPSMYER, LARRY D. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| HEMRY N CUDROFF | ADDRESS ON FILE |
| HEMSLEY, BRUCE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HENDERSHOT, CALLIE | 3805 CLOVER LN. DEER PARK TX 77536 |
| HENDERSHOT, JERRY | 3805 CLOVER LN. DEER PARK TX 77536 |
| HENDERSON AGGREGATES LLC | PO BOX 663 HENDERSON TX 75653-0663 |
| HENDERSON AREA CHAMBER OF COMMERCE | 201  N MAIN ST HENDERSON TX 75652 |
| HENDERSON BASEBALL BOOSTER CLUB | PO BOX 2274 HENDERSON TX 75653 |
| HENDERSON CIVIC CENTER | 1005 STATE HIGHWAY 64 WEST HENDERSON TX 75652 |
| HENDERSON CIVIC THEATRE | ALEXA DUKE PO BOX 521 HENDERSON TX 75653 |
| HENDERSON CO. ESD #1 | 125 N PRAIRIEVILLE #103 TAX COLLECTOR ATHENS TX 75751 |
| HENDERSON CO. ESD #5 | 125 N PRAIRIEVILLE #103 TAX COLLECTOR ATHENS TX 75751 |
| HENDERSON COUNTY | 125 N. PRAIRIEVILLE ST. ROOM 101 ATHENS TX 75751 |
| HENDERSON COUNTY | 125 N PRAIRIEVILLE 103 ATHENS TX 75751 |
| HENDERSON COUNTY HELP CENTER | 309 ROYAL ATHENS TX 75751 |
| HENDERSON COUNTY LID #3 | 125 N PRAIRIEVILLE #103 TAX COLLECTOR ATHENS TX 75751 |
| HENDERSON COUNTY UNITED WAY | PO BOX 1435 ATHENS TX 75751-1435 |
| HENDERSON DAILY NEWS | 1711 HWY 79 S HENDERSON TX 75652 |
| HENDERSON DAILY NEWS | PO BOX 30 HENDERSON TX 75653 |
| HENDERSON ENGINEERING CO INC | 95 NORTH MAIN STREET SANDWICH IL 60548-1597 |

| Claim Name | Address Information |
| --- | --- |
| HENDERSON ENGINEERING CO. | 95 NORTH MAIN STREET SANDWICH IL 60548-1597 |
| HENDERSON FEDERAL SAVINGS BANK | 130 N MARSHALL HENDERSON TX 75652 |
| HENDERSON FEDERAL SAVINGS BANK | PO BOX 1029 HENDERSON TX 75653-1029 |
| HENDERSON HERITAGE SYRUP | FESTIVAL VICKIE ARMSTRONG 514 N HIGH ST HENDERSON TX 75652 |
| HENDERSON HIGH SCHOOL | BAND BOOSTERS 9649 CR 317S HENDERSSON TX 75654 |
| HENDERSON ISD | 200 N. HIGH STREET HENDERSON TX 75652 |
| HENDERSON ISD | ATTN: JACKIE ZIGTEMA SARAH MURPHY FIELD DAY EVENT 200 NORTH HIGH STREET HENDERSON TX 75652 |
| HENDERSON ISD | EDUCATION FOUNDATION PO BOX 728 HENDERSON TX 75653 |
| HENDERSON JR, JOSEPH L | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HENDERSON LIONS CLUB | PO BOX 218 HENDERSON TX 75653-0218 |
| HENDERSON MAIN STREET | CLAUDIA MORGAN GRAY 400 WEST MAIN ST HENDERSON TX 75652 |
| HENDERSON MANUFACTURING CO | PO BOX 293 PITTSBURG TX 75686 |
| HENDERSON MANUFACTURING CO INC | PO BOX 1249 PITTSBURG TX 75686 |
| HENDERSON SMITH | ADDRESS ON FILE |
| HENDERSON, BEN | 15604 HIGHWAY 80 EDGEWOOD TX 75117-4078 |
| HENDERSON, BEN | 15916 HIGHWAY 80 EDGEWOOD TX 75117-4069 |
| HENDERSON, BUFORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HENDERSON, CHRISTINE | 2110 S CRENSHAW BL #7 LAS ANGELES CA 90016 |
| HENDERSON, DIANA V, PR OF THE | ESTATE OF HENRY W SIEGERT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENDERSON, EDWARD M, JR | 407 SMITH STREET SEATTLE WA 98109-2155 |
| HENDERSON, GWENDOLYN, PR OF THE | ESTATE OF ISABELLE E FAULCON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENDERSON, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HENDERSON, HOWARD LEWIS (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| HENDERSON, J. RICHARD | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HENDERSON, JACK ALLEN | PO BOX 1857 GAFFNEY SC 29342 |
| HENDERSON, JAMES MICHAEL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HENDERSON, JOE B | C/O DAVID O MCCORMICK, ESQ CUMBEST CUMBEST HUNTER & MCCORMICK P.A. PO DRAWER 1287 PASCAGOULA MS 39568-1287 |
| HENDERSON, JOSHIE | 3472 E STATE HIGHWAY 7 NACOGDOCHES TX 75961-7891 |
| HENDERSON, JUDY L. | 606 PEMBERTON ST. WATERLOO SC 29384 |
| HENDERSON, LARRY EARL | 905 NELSON ST YAZOO CITY MS 39194 |
| HENDERSON, MARY | 10944 HWY 252 WARE SHOALS SC 29692 |
| HENDERSON, MINNIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HENDERSON, RAY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HENDERSON, RHONDA C | 6487 CAMBRIDGE GLEN LN HOUSTON TX 77035-3902 |
| HENDERSON, ROBERT C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HENDERSON, STANLEY GERALD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HENDERSON, THOMAS ROBERT | 6720 KLEIN ST OLYMPIA WA 98502 |
| HENDLEY, WILBUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HENDRA, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HENDREN, DANIEL | 507 MONROE STREET DE WITT MO 64639 |

| Claim Name | Address Information |
|---|---|
| HENDREN, JACQUELINE | 507 MONROE STREET DE WITT MO 64639 |
| HENDREN, ROY | C/O GEORGE & FARINAS, LLP 151 N. DELAWARE ST., STE. 1700 INDIANAPOLIS IN 46204 |
| HENDRICK, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HENDRICK, SALLIE V | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENDRICKS, CLIFFORD B. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| HENDRICKS, COURTNEY | 1740 MULFORD AVE, APT. 8A BRONX NY 10461 |
| HENDRICKS, DARIAN | 1740 MULFORD AVENUE APT 8A BRONX NY 10461 |
| HENDRICKS, GAIL, PR OF THE | ESTATE OF HAROLD D HENDRICKS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENDRICKS, HAZEL | 1740 MULFORD AVE, APT. 8A BRONX NY 10461 |
| HENDRICKS, JEFFREY | 8000 NW 54TH COURT LAUDERHILL FL 33351 |
| HENDRICKS, ROBERT L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HENDRICKS, THOMAS J | 7000 RUSSELL PL. CHANDLER IN 47610 |
| HENDRICKSON USA LLC | 800 SOUTH FRONTAGE ROAD WOODRIDGE IL 60517-4904 |
| HENDRICKSON, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HENDRICKSON, PAUL | 222 LOMA BONITA DRIVE SAN LUIS OBISPO CA 93401 |
| HENDRICKSON, ROBERTA | 840 48TH AVE SE NOBLE OK 73068-8446 |
| HENDRICUS J KOOPMAN | ADDRESS ON FILE |
| HENDRIK H VAN KAPEL | ADDRESS ON FILE |
| HENDRIX, CHAD N. | 204 E. BEAUMONT AVE THRALL TX 76578 |
| HENDRIX, JANE DEES | 919 TIMMERMAN DRIVE HARTSVILLE SC 29550 |
| HENDRIX, JERRY K | 1600 TEXAS ST APT 2405 FORT WORTH TX 76102-7516 |
| HENDRIX, LESTER J | 61 PHELPS DR MANCHESTER GA 31816 |
| HENDRIX, THOMAS PHILLIP | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HENDRY, ARVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HENDRY, LARRY W. | 201 WISTERIA RD, ORE CITY TX 75683-2503 |
| HENEGAN, RONALD V. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| HENEK FLUID PURITY SYSTEMS INC | 9700 ALMEDA GENOA RD BLDG #601 HOUSTON TX 77075 |
| HENER GUSICARA | ADDRESS ON FILE |
| HENERY CAL LAW | ADDRESS ON FILE |
| HENESS, WILLIAM S | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HENGLEIN, JOHN P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HENJUM GOUCHER REPORTING SERVICES LP | 2777 N STEMMONS FWY STE 1025 DALLAS TX 75207-2507 |
| HENKEL CORP | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| HENKEL CORP | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| HENKEL CORP | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| HENKEL CORP | HEYL ROYSTER VOELKER & ALLEN MATTHEW JOSEPH MORRIS 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| HENKEL CORP | LEWIS BRISBOIS BISGAARD & SMITH LLP 77 WATER STREET SUITE 2100 NEW YORK NY 10005 |
| HENKEL CORP | ONE HENKEL WAY ROCKY HILL CT 06067 |

| Claim Name | Address Information |
|---|---|
| HENKELS & MCCOY INC | CUYLER BURK PC 445 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| HENLEY W CHURU JR | ADDRESS ON FILE |
| HENLEY, BARNELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HENLEY, CARMEN | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| HENLEY, DAVID L. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| HENLEY, LORI | 4845 GRAMERCY OAKS DR APT 236 DALLAS TX 75287-5363 |
| HENLINE, CARL SHELTON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HENN, FRANCES, PR OF THE | ESTATE OF ALBERT HENN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENNAN, JAMES L | 102 E KRAMER RD BURKBURNETT TX 76354-2758 |
| HENNEBERRY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HENNEKES, DAVID E | ADDRESS ON FILE |
| HENNELLY, BERNARD T. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HENNES SERVICES INC | 4100 W LINCOLN AVE WEST MILWAUKEE WI 53215 |
| HENNESSY INDUSTRIES INC | 1601 J. P. HENNESSY DRIVE LA VERGNE TN 37086-3565 |
| HENNESSY INDUSTRIES INC | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| HENNESSY INDUSTRIES INC | CT CORPORATION SYSTEM 800 SOUTH GAY ST STE 2021 KNOXVILLE TN 37929 |
| HENNESSY INDUSTRIES INC | RASMUSSEN, WILLIS, DICKEY & MOORE L.L.C., CATHERINE ANNE ANDERSON 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| HENNESSY INDUSTRIES INC | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. MICHAEL DEAN MOSS 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| HENNESSY INDUSTRIES INC | RASMUSSEN, WILLIS, DICKEY & MOORE LLC VINCENT EDWARD GUNTER 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| HENNESSY INDUSTRIES INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19803 |
| HENNESSY INDUSTRIES INC | UNITED STATES CORPORATION CO 300 B EAST HIGH STREET JEFFERSON CITY MO 65101 |
| HENNIG PRODUCTIONS | 2003 N LAMAR STE#200 AUSTIN TX 78705 |
| HENNIGAN ENGINEERING CO INC | 55 INDUSTRIAL PARK RD HINGHAM MA 02043 |
| HENNIGAN, ALFONZO | 925 N 43 ST PHILADELPHIA PA 19104 |
| HENNINGER, JAMES R. | 205 DAVIS AVE PITTSBURGH PA 15223 |
| HENNINGER, RANDELL L, JR | P.O. BOX 227 91 NORTH T-BIRD LANE FREEBURG PA 17827 |
| HENNINGER, WAYNE, PR OF THE | ESTATE OF JANICE L VALENZA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENNINGER, WAYNE, PR OF THE | ESTATE OF WILLIAM T VALENZA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENNINGSEN, KURT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENNIS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HENRI F PIGUET | ADDRESS ON FILE |
| HENRI H AUDI | ADDRESS ON FILE |
| HENRI MANGONES | ADDRESS ON FILE |
| HENRICHSEN, VINCENT JAMES | 1715 W 16TH STREET SIOUX CITY IA 51103-2806 |
| HENRICKSON, HUNTER | 141 KELLY AVE BELLE VERNON PA 15012 |
| HENRICKSON, LINDSAY | 141 KELLY AVE BELLE VERNON PA 15012 |
| HENRIETTA C WILSON | ADDRESS ON FILE |
| HENRIETTA DONOGHUE | ADDRESS ON FILE |
| HENRIETTA ISD | 1801 E. CRAFTON HENRIETTA TX 76365 |

| Claim Name | Address Information |
|---|---|
| HENRIETTA RICHARDSON | ADDRESS ON FILE |
| HENRIQUE KOZA | ADDRESS ON FILE |
| HENRIQUEZ GAMONAL, DORIS VALERIA | PEDRO AGUIRRE CERDA 531 QUILPUE 2421263 CHILE |
| HENRY  CECKOWSKI | ADDRESS ON FILE |
| HENRY A BLAIR | ADDRESS ON FILE |
| HENRY A BOBINSKI | ADDRESS ON FILE |
| HENRY A FOSTER | ADDRESS ON FILE |
| HENRY A GERMANY | ADDRESS ON FILE |
| HENRY A HALLMAN | ADDRESS ON FILE |
| HENRY A KNEBEL | ADDRESS ON FILE |
| HENRY A LOCKWOOD | ADDRESS ON FILE |
| HENRY A LUEDERS | ADDRESS ON FILE |
| HENRY A NOVOA JR | ADDRESS ON FILE |
| HENRY A OBERNDORFER | ADDRESS ON FILE |
| HENRY A OVALLE | ADDRESS ON FILE |
| HENRY A OVALLE | ADDRESS ON FILE |
| HENRY A THOMPSON JR | ADDRESS ON FILE |
| HENRY A TILL | ADDRESS ON FILE |
| HENRY ALLEN DEC'D | ADDRESS ON FILE |
| HENRY ALLEN LANCASTER | ADDRESS ON FILE |
| HENRY ALVARADO | ADDRESS ON FILE |
| HENRY ALVIN CARR | ADDRESS ON FILE |
| HENRY ALVIN CARR JR | ADDRESS ON FILE |
| HENRY ALVIN SANDERS | ADDRESS ON FILE |
| HENRY ANDERSON | ADDRESS ON FILE |
| HENRY ANDREW SONDEJ | ADDRESS ON FILE |
| HENRY B DOWNS | ADDRESS ON FILE |
| HENRY B HAYMAN | ADDRESS ON FILE |
| HENRY B HUFFMAN | ADDRESS ON FILE |
| HENRY B NORDSTROM | ADDRESS ON FILE |
| HENRY B OPPENHEIMER | ADDRESS ON FILE |
| HENRY B WALKER | ADDRESS ON FILE |
| HENRY BACA | ADDRESS ON FILE |
| HENRY BOEMI | ADDRESS ON FILE |
| HENRY BOW | ADDRESS ON FILE |
| HENRY BRISTER | ADDRESS ON FILE |
| HENRY BUCHHORN | ADDRESS ON FILE |
| HENRY BYDALEK | ADDRESS ON FILE |
| HENRY C BOOKMAN | ADDRESS ON FILE |
| HENRY C CAROLUS | ADDRESS ON FILE |
| HENRY C DEGROH REVOCABLE TRUST | ADDRESS ON FILE |
| HENRY C DRAKE | ADDRESS ON FILE |
| HENRY C HARE | ADDRESS ON FILE |
| HENRY C HICKS | ADDRESS ON FILE |
| HENRY C HICKS | ADDRESS ON FILE |
| HENRY C HICKS | ADDRESS ON FILE |
| HENRY C HICKS | ADDRESS ON FILE |
| HENRY C KONER | ADDRESS ON FILE |
| HENRY C LAMPE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HENRY C MOHN | ADDRESS ON FILE |
| HENRY C MULLER | ADDRESS ON FILE |
| HENRY C OTT | ADDRESS ON FILE |
| HENRY C OWEN JR | ADDRESS ON FILE |
| HENRY C QUICK | ADDRESS ON FILE |
| HENRY C ROENBECK | ADDRESS ON FILE |
| HENRY C STARKE | ADDRESS ON FILE |
| HENRY CALVERT | ADDRESS ON FILE |
| HENRY CARL RASBERRY JR | ADDRESS ON FILE |
| HENRY CARR | ADDRESS ON FILE |
| HENRY CARSTON JR | ADDRESS ON FILE |
| HENRY CARY POWE | ADDRESS ON FILE |
| HENRY CARY POWE | ADDRESS ON FILE |
| HENRY CHALLENGER | ADDRESS ON FILE |
| HENRY CHAO | ADDRESS ON FILE |
| HENRY CHARLES STINEBISER | ADDRESS ON FILE |
| HENRY CHMIELNICKI | ADDRESS ON FILE |
| HENRY CINEROS | ADDRESS ON FILE |
| HENRY CLARK BANKHEAD | ADDRESS ON FILE |
| HENRY CLAY CONDITT | ADDRESS ON FILE |
| HENRY CLOUD | ADDRESS ON FILE |
| HENRY COMACK | ADDRESS ON FILE |
| HENRY CONDITT | ADDRESS ON FILE |
| HENRY CRUZ | ADDRESS ON FILE |
| HENRY CURTIS HART | ADDRESS ON FILE |
| HENRY D BEVINS | ADDRESS ON FILE |
| HENRY D BURNS MANAGER FOR THE BENEFIT OF | ADDRESS ON FILE |
| HENRY D CARR JR | ADDRESS ON FILE |
| HENRY D LADERACH | ADDRESS ON FILE |
| HENRY D LADERACH | 3510 FM 1246 E THORNTON TX 76687-2117 |
| HENRY D NANCE | ADDRESS ON FILE |
| HENRY D SPRINGER | ADDRESS ON FILE |
| HENRY D WELCH | ADDRESS ON FILE |
| HENRY D. BURNS MGR. OF BURNS-GREER JOINT | VENTURE PO BOX 2808 MERIDIAN MS 39302 |
| HENRY DAVIS | ADDRESS ON FILE |
| HENRY DAVIS | ADDRESS ON FILE |
| HENRY DINGFELDER JR | ADDRESS ON FILE |
| HENRY DOWGIELEWICZ | ADDRESS ON FILE |
| HENRY DUPREE | ADDRESS ON FILE |
| HENRY DURRWACHTER | ADDRESS ON FILE |
| HENRY E BELL | ADDRESS ON FILE |
| HENRY E EMMERICH | ADDRESS ON FILE |
| HENRY E GOCKE | ADDRESS ON FILE |
| HENRY E INSALL | ADDRESS ON FILE |
| HENRY E MCGUIRE | ADDRESS ON FILE |
| HENRY E ROSE | ADDRESS ON FILE |
| HENRY E STRATTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HENRY EARL BUCHHORN | ADDRESS ON FILE |
| HENRY EARL POSTELL | ADDRESS ON FILE |
| HENRY ESCOBEDO | ADDRESS ON FILE |
| HENRY ESPINOSA | ADDRESS ON FILE |
| HENRY ESTRADA JR | ADDRESS ON FILE |
| HENRY ESTREMERA | ADDRESS ON FILE |
| HENRY F BOEHLING | ADDRESS ON FILE |
| HENRY F FALISE | ADDRESS ON FILE |
| HENRY F FALISE | ADDRESS ON FILE |
| HENRY F LASHER | ADDRESS ON FILE |
| HENRY F MILEK | ADDRESS ON FILE |
| HENRY F RAGGIO | ADDRESS ON FILE |
| HENRY F SHARPE | ADDRESS ON FILE |
| HENRY FARINE | ADDRESS ON FILE |
| HENRY FRANCK | ADDRESS ON FILE |
| HENRY FRANKLIN | ADDRESS ON FILE |
| HENRY FRANKLIN HICKSON | ADDRESS ON FILE |
| HENRY G BERNHARDT | ADDRESS ON FILE |
| HENRY G BREER | ADDRESS ON FILE |
| HENRY G BUTTE | ADDRESS ON FILE |
| HENRY G DAVIS | ADDRESS ON FILE |
| HENRY G LOGE | ADDRESS ON FILE |
| HENRY G MARBACK | ADDRESS ON FILE |
| HENRY GAUPP | ADDRESS ON FILE |
| HENRY GORELL | ADDRESS ON FILE |
| HENRY GREENWOOD | ADDRESS ON FILE |
| HENRY GUERRA | ADDRESS ON FILE |
| HENRY GUERRA | ADDRESS ON FILE |
| HENRY GUERREO | ADDRESS ON FILE |
| HENRY GUTMAN | ADDRESS ON FILE |
| HENRY H CHEN | ADDRESS ON FILE |
| HENRY H DINKINS | ADDRESS ON FILE |
| HENRY H HAIRSTON | ADDRESS ON FILE |
| HENRY H HANSEN | ADDRESS ON FILE |
| HENRY H HEISSENBUTTAL | ADDRESS ON FILE |
| HENRY H HU | ADDRESS ON FILE |
| HENRY H MOORE | ADDRESS ON FILE |
| HENRY H QUEEN | ADDRESS ON FILE |
| HENRY H SUNG | ADDRESS ON FILE |
| HENRY H WHITE | ADDRESS ON FILE |
| HENRY HALL | ADDRESS ON FILE |
| HENRY HAMM | ADDRESS ON FILE |
| HENRY HAMM | ADDRESS ON FILE |
| HENRY HAMMOND | ADDRESS ON FILE |
| HENRY HAPPEL AND ANN HAPPEL | ADDRESS ON FILE |
| HENRY HARMON | ADDRESS ON FILE |
| HENRY HARMON | ADDRESS ON FILE |
| HENRY HARRIS III | ADDRESS ON FILE |
| HENRY HART | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HENRY HASHAWAY JR | ADDRESS ON FILE |
| HENRY HERSTEIN | ADDRESS ON FILE |
| HENRY HOOVER | ADDRESS ON FILE |
| HENRY HORNER JR | ADDRESS ON FILE |
| HENRY HU | ADDRESS ON FILE |
| HENRY HULL | ADDRESS ON FILE |
| HENRY HUTCHINS | ADDRESS ON FILE |
| HENRY I KALE | ADDRESS ON FILE |
| HENRY J ARIZMENDI | ADDRESS ON FILE |
| HENRY J BENNETT | ADDRESS ON FILE |
| HENRY J BESTRITSKY | ADDRESS ON FILE |
| HENRY J DEEGAN JR | ADDRESS ON FILE |
| HENRY J ESPOSITO | ADDRESS ON FILE |
| HENRY J FELBER | ADDRESS ON FILE |
| HENRY J HARRIS | ADDRESS ON FILE |
| HENRY J HOGAN | ADDRESS ON FILE |
| HENRY J KRAHFORST | ADDRESS ON FILE |
| HENRY J MAYNARD | ADDRESS ON FILE |
| HENRY J MYERS | ADDRESS ON FILE |
| HENRY J NICKEL | ADDRESS ON FILE |
| HENRY J OLEKSIAK | ADDRESS ON FILE |
| HENRY J PILGRIM | ADDRESS ON FILE |
| HENRY J REUTER | ADDRESS ON FILE |
| HENRY J ROBERTSON | ADDRESS ON FILE |
| HENRY J TYL | ADDRESS ON FILE |
| HENRY J WARNER | ADDRESS ON FILE |
| HENRY J WASIAK | ADDRESS ON FILE |
| HENRY J,JR PETERSEN | ADDRESS ON FILE |
| HENRY JACK | ADDRESS ON FILE |
| HENRY JARVIS | ADDRESS ON FILE |
| HENRY JARVIS | ADDRESS ON FILE |
| HENRY JOHNSON | ADDRESS ON FILE |
| HENRY JOSEPH KUZYNA | ADDRESS ON FILE |
| HENRY JOSEPH PHILLIPS | ADDRESS ON FILE |
| HENRY K JACKS | ADDRESS ON FILE |
| HENRY K JACKSON | ADDRESS ON FILE |
| HENRY KETCHUM | ADDRESS ON FILE |
| HENRY L AND VANNETTE HORTON | ADDRESS ON FILE |
| HENRY L DURRWACHTER III | ADDRESS ON FILE |
| HENRY L DURRWACHTER III | ADDRESS ON FILE |
| HENRY L ENGLISH | ADDRESS ON FILE |
| HENRY L HORTON | ADDRESS ON FILE |
| HENRY L HORTON AND VANETTE HORTON | 14 IRONWOOD DRIVE CONWAY AR 72034 |
| HENRY L JODRY | ADDRESS ON FILE |
| HENRY L KELTON | ADDRESS ON FILE |
| HENRY L MORGAN | ADDRESS ON FILE |
| HENRY L PIPPEN | ADDRESS ON FILE |
| HENRY L SMITH | ADDRESS ON FILE |
| HENRY L THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HENRY L,JR BELL | ADDRESS ON FILE |
| HENRY L. AND VANETTE HORTON | 14 IRONWOOD DR. CONWAY AR 72034-3626 |
| HENRY LAMBETH | ADDRESS ON FILE |
| HENRY LANCASTER | ADDRESS ON FILE |
| HENRY LANDRY | ADDRESS ON FILE |
| HENRY LAWRENCE BOOKER III | ADDRESS ON FILE |
| HENRY LAZARR | ADDRESS ON FILE |
| HENRY LEAL | ADDRESS ON FILE |
| HENRY LEE JACKSON | ADDRESS ON FILE |
| HENRY LEE THOMAS AND GARDENIA THOMAS | ADDRESS ON FILE |
| HENRY LEE THOMAS AND GARDENIA THOMAS | ADDRESS ON FILE |
| HENRY LEON ZAMIOWKA | ADDRESS ON FILE |
| HENRY LESTER | ADDRESS ON FILE |
| HENRY LEWIS | ADDRESS ON FILE |
| HENRY LEWIS CARTER JR | ADDRESS ON FILE |
| HENRY LORENZEN | ADDRESS ON FILE |
| HENRY LOZANO | ADDRESS ON FILE |
| HENRY LUNA | ADDRESS ON FILE |
| HENRY M CHAFIN | ADDRESS ON FILE |
| HENRY M CHIN | ADDRESS ON FILE |
| HENRY M GORDON | ADDRESS ON FILE |
| HENRY M GORKY | ADDRESS ON FILE |
| HENRY M GRAMLICH | ADDRESS ON FILE |
| HENRY M HAMPTON | ADDRESS ON FILE |
| HENRY M HAYNES | ADDRESS ON FILE |
| HENRY M HOLTZCLAW | ADDRESS ON FILE |
| HENRY M HYATT | ADDRESS ON FILE |
| HENRY M KUHLKEN III | ADDRESS ON FILE |
| HENRY M MORRIS | ADDRESS ON FILE |
| HENRY M SINGLETON | ADDRESS ON FILE |
| HENRY M WILLIAMS | ADDRESS ON FILE |
| HENRY M. DEMPSEY | ADDRESS ON FILE |
| HENRY MARK THREADGILL | ADDRESS ON FILE |
| HENRY MAYFIELD | ADDRESS ON FILE |
| HENRY MAYORAL | ADDRESS ON FILE |
| HENRY MICHAEL STONER | ADDRESS ON FILE |
| HENRY NJUGUNA | ADDRESS ON FILE |
| HENRY O HAUGHTON | ADDRESS ON FILE |
| HENRY O OCHOA | ADDRESS ON FILE |
| HENRY O THOMPSON | ADDRESS ON FILE |
| HENRY O WILCKENS | ADDRESS ON FILE |
| HENRY OSBORNE | ADDRESS ON FILE |
| HENRY P COOK | ADDRESS ON FILE |
| HENRY P DAVIS | ADDRESS ON FILE |
| HENRY P HERMANN | ADDRESS ON FILE |
| HENRY P ROBERTSON | ADDRESS ON FILE |
| HENRY PEDRAZZI | ADDRESS ON FILE |
| HENRY PEMPEK | ADDRESS ON FILE |
| HENRY PETER AFTEWICZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HENRY PIATOTE | ADDRESS ON FILE |
| HENRY POST | ADDRESS ON FILE |
| HENRY POSTELL | ADDRESS ON FILE |
| HENRY POWE | ADDRESS ON FILE |
| HENRY PRATT COMPANY LLC | 401 S. HIGHLAND AVE AURORA IL 60506-5593 |
| HENRY PRATT COMPANY LLC | 23418 NETWORK PLACE CHICAGO IL 60673-1234 |
| HENRY PRATT COMPANY LLC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| HENRY PRATT COMPANY LLC | MORGAN LEWIS & BOCKIUS BRADY SHERROD EDWARDS 1000 LOUISIANIA STREET, SUITE 4200 HOUSTON TX 77002 |
| HENRY PRATT COMPANY, LLC | ATTN: MARK GINGERICH 500 WEST ELDORADO STREET DECATUR IL 62525 |
| HENRY R ASARE | ADDRESS ON FILE |
| HENRY R BLACK | ADDRESS ON FILE |
| HENRY R FLORES | ADDRESS ON FILE |
| HENRY R GRIFFIN | ADDRESS ON FILE |
| HENRY R HAMM | ADDRESS ON FILE |
| HENRY R HAMM | ADDRESS ON FILE |
| HENRY R LAWRENCE | ADDRESS ON FILE |
| HENRY R LINCOLN | ADDRESS ON FILE |
| HENRY R URBAN | ADDRESS ON FILE |
| HENRY RICHTER | ADDRESS ON FILE |
| HENRY S ANDERSON | ADDRESS ON FILE |
| HENRY S JAKUC | ADDRESS ON FILE |
| HENRY S KAO | ADDRESS ON FILE |
| HENRY S. DAVIS | ADDRESS ON FILE |
| HENRY SALAZAR | ADDRESS ON FILE |
| HENRY SAMEDI | ADDRESS ON FILE |
| HENRY SANDERS | ADDRESS ON FILE |
| HENRY SARTIN, JR. AND WIFE BILLIE SARTIN | 223 N. MOORE SULPHUR SPRINGS TX 75482 |
| HENRY SCHEIN INC | 135 DURYEA ROAD MELVILLE NY 11747 |
| HENRY SIMON | ADDRESS ON FILE |
| HENRY STAFFORD | ADDRESS ON FILE |
| HENRY STEWART | ADDRESS ON FILE |
| HENRY SULLIVAN | ADDRESS ON FILE |
| HENRY T CHOW | ADDRESS ON FILE |
| HENRY T DIXON | ADDRESS ON FILE |
| HENRY T GOODE | ADDRESS ON FILE |
| HENRY T HSIA | ADDRESS ON FILE |
| HENRY T HUANG | ADDRESS ON FILE |
| HENRY T LEE | ADDRESS ON FILE |
| HENRY T MAH | ADDRESS ON FILE |
| HENRY T ROMERO | ADDRESS ON FILE |
| HENRY T WEBB | ADDRESS ON FILE |
| HENRY THOMAS DICKENS JR | ADDRESS ON FILE |
| HENRY TIN CHUN MAH | ADDRESS ON FILE |
| HENRY TOM | ADDRESS ON FILE |
| HENRY V BERRY | ADDRESS ON FILE |
| HENRY V LINDEMAN | ADDRESS ON FILE |
| HENRY VANGINKLE JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HENRY VOGT MACHINE CO | 1000 W ORMSBY AVE LOUISVILLE KY 40210 |
| HENRY VOGT MACHINE CO | CANTEY HANGER LLP 600 W. 6TH ST. #300 FORT WORTH TX 76102 |
| HENRY VOGT MACHINE CO | CANTEY HANGER LLP JEFF KINSEL 600 W. 6TH ST. #300 FORT WORTH TX 76102 |
| HENRY VOGT MACHINE CO | CANTEY HANGER LLP SIDNEY LANGE 600 W. 6TH ST. #300 FORT WORTH TX 76102 |
| HENRY VOGT MACHINE CO | COSLELLO, SHEA & GAFFNEY, LLP 44 WALL STREET, 11TH FLOOR NEW YORK NY 10005 |
| HENRY VOGT MACHINE CO | MARGARET S CULVER 10TH & ORMSBY STS 1000 WEST ORMSBY AVENUE LOUISVILLE KY 40210 |
| HENRY VOGT MACHINE CO | WT&C CORPORATE SERVICES INC 500 WEST JEFFERSON ST STE 2800 LOUISVILLE KY 40202 |
| HENRY W BEADLES | ADDRESS ON FILE |
| HENRY W CAMPBELL | ADDRESS ON FILE |
| HENRY W CASTONGUAY | ADDRESS ON FILE |
| HENRY W DAVID | ADDRESS ON FILE |
| HENRY W DEKLERK | ADDRESS ON FILE |
| HENRY W GEUTHER | ADDRESS ON FILE |
| HENRY W GRIFFITH | ADDRESS ON FILE |
| HENRY W KILLEN | ADDRESS ON FILE |
| HENRY W LANGHORST | ADDRESS ON FILE |
| HENRY W MAXWELL | ADDRESS ON FILE |
| HENRY W PAGE | ADDRESS ON FILE |
| HENRY W WARREN | ADDRESS ON FILE |
| HENRY WANG | ADDRESS ON FILE |
| HENRY WAYNE CLAWSON JR | ADDRESS ON FILE |
| HENRY WAYNE TAYLOR | ADDRESS ON FILE |
| HENRY WHITE | ADDRESS ON FILE |
| HENRY WIGAND | ADDRESS ON FILE |
| HENRY WILLIAM HAUSER | ADDRESS ON FILE |
| HENRY WINN | ADDRESS ON FILE |
| HENRY XIA | ADDRESS ON FILE |
| HENRY Y H CHAO | ADDRESS ON FILE |
| HENRY YEE | ADDRESS ON FILE |
| HENRY, AVIA | 402 E LOCUST ST COLLINSVILLE TX 76233-5415 |
| HENRY, DAVID E. | 31411 KNOXVILLE ROAD RICHLAND MO 65556 |
| HENRY, DERRICK | 577 MINERAL SPRINGS RD DARLINGTON SC 29532 |
| HENRY, DORIS C, PR OF THE | ESTATE OF GRAHAM B HENRY SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENRY, GRAHAM B, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENRY, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HENRY, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HENRY, IRA P | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HENRY, JAMES | BOX 463 210 E BATES DREXEL MO 64742 |
| HENRY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HENRY, JERRY DON | 15 COUNTY ROAD SE 4350 SCROGGINS TX 75480 |
| HENRY, JOHN | PO BOX 305 DREXEL MO 64742 |
| HENRY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| HENRY, JOSEPH | 10803 MARSHFIELD DR HOUSTON TX 77065-3167 |
| HENRY, LEROY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENRY, NOEL | 3500 OLD DENTON RD APT 130 CARROLLTON TX 75007-2997 |
| HENRY, ORIE, JR. | 2102 KOONCE ST. GOLDSBORO NC 29750 |
| HENRY, PAT E | 2002 HAWK CT ROLLING MEADOWS IL 60008-2705 |
| HENRY, PATRICK | 2720 FOXCROFT CIR DENTON TX 76209-1536 |
| HENRY, PATTI | 311 RIDGEVIEW DR RICHARDSON TX 75080-1911 |
| HENRY, RONALD E, PR OF THE | ESTATE OF ROBERT T HENRY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENRY, WILLIAM L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENRYK A OLSTOWSKI | ADDRESS ON FILE |
| HENRYK MALINOWSKI | ADDRESS ON FILE |
| HENRYK MALINOWSKI | ADDRESS ON FILE |
| HENRYK MALINOWSKI | ADDRESS ON FILE |
| HENRYK MALINOWSKI | ADDRESS ON FILE |
| HENRYK MALINOWSKI | ADDRESS ON FILE |
| HENRYK OLCZAK | ADDRESS ON FILE |
| HENRYK OLSTOWSKI | ADDRESS ON FILE |
| HENRYK R KRZEPISZ | ADDRESS ON FILE |
| HENSEL, GRACE | 121 S COLLEGE ROSEBUD TX 76570-3364 |
| HENSEL, MARY K. | 115 LILLY DR. EPHRATA PA 17522 |
| HENSEN, ANNA A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENSHAW, E  THOMAS, PR OF THE | ESTATE OF EDWARD C HENSHAW C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENSLEY INDUSTRIES INC | 2108 JOE FIELD ROAD DALLAS TX 75229 |
| HENSLEY, DANNY BRUCE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| HENSLEY, EDGAR D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENSLEY, GENEVA | C/O PATSY HENSLEY SCHULMIRE 1803 PINEWOOD CT SUGAR LAND TX 77498-2236 |
| HENSLEY, HASSELL GENE | 8006 ESTER C.T ASHLAND KY 41102 |
| HENSLEY, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HENSLEY, KENNETH C. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HENSON LUMBER LTD | PO BOX 340 CRESSON TX 76035 |
| HENSON MOTOR COMPANY | 105 SOUTH MAY MADISONVILLE TX 77864 |
| HENSON'S LUMBER | PO BOX 340 CRESSON TX 76035 |
| HENSON, CHERYL E. | C/O FISHER BOYD JOHNSON & HUGUENARD, LLP ATTN: BERNARD G. JOHNSON, III 2777 ALLEN PARKWAY, 14TH FLOOR HOUSTON TX 77019 |
| HENSON, JUDY I, PR OF THE | ESTATE OF EARL HENSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENSON, KEITH, PR OF THE | ESTATE OF ANDREW B HENSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENSON, LARRY | 3663 WOODGATE DR. WHEATFIELD IN 46392 |
| HENSON, MILDRED E, PR OF THE | ESTATE OF EARL L HENSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENSON, PAULINE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| HENSON, RONALD LEOLAN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HENSON, SANDRA | 37881 CR 374 PAW PAW MI 49079 |
| HENSON, WESLEY JOE | ADDRESS ON FILE |
| HENSON, WILLIAM | 37881 CR 374 PAW PAW MI 49079 |
| HENWOOD ENERGY SRVCS INC | ATTN: DEREK PORTER SR VP 2379 GATEWAY OAKS DRIVE, SUITE 200 SACRAMENTO CA 95833 |
| HENZLER, RONALD | 5430 GIBSON RD GIBSONIA PA 15044 |
| HEPDING, MARK, PR OF THE | ESTATE OF JAMES M HEPDING C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HEPT, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEPT, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEPT, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEPTINSTALL, RUSSELL A | 182 PERSIMMON LANE YELLVILLE AR 72687 |
| HERACE H MULL | ADDRESS ON FILE |
| HERACIO BARRIOS | ADDRESS ON FILE |
| HERAEUS KULZER LLC | 99 BUSINESS PARK DR ARMONK NY 10504 |
| HERALD DEMOCRAT | PO BOX 1128 SHERMAN TX 75091 |
| HERALD OF TRUTH MINISTRIES INC | P.O. BOX 2439 ABILENE TX 79604 |
| HERAZO A ROBINSON | ADDRESS ON FILE |
| HERB HIGHLAND | ADDRESS ON FILE |
| HERB MUNCIE | ADDRESS ON FILE |
| HERB MUNCIE | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| HERBERT & LORRAINE HARSHBARGER | ADDRESS ON FILE |
| HERBERT & MARGUERITE MELTON | ADDRESS ON FILE |
| HERBERT & MARGUERITE MELTON ESTATE | ADDRESS ON FILE |
| HERBERT & MARGUERITE MELTON ESTATE | & FRANK E MELTON P O BOX 1712 JACKSON MS 39215 |
| HERBERT A DUNHAM | ADDRESS ON FILE |
| HERBERT A EATON | ADDRESS ON FILE |
| HERBERT A HALL | ADDRESS ON FILE |
| HERBERT A HERRING | ADDRESS ON FILE |
| HERBERT A PALMER JR | ADDRESS ON FILE |
| HERBERT A RAINBIRD | ADDRESS ON FILE |
| HERBERT A SIGMUND | ADDRESS ON FILE |
| HERBERT A YOUNG III | ADDRESS ON FILE |
| HERBERT ADAMS | ADDRESS ON FILE |
| HERBERT ALEXANDER | ADDRESS ON FILE |
| HERBERT B CLARK | ADDRESS ON FILE |
| HERBERT BANKS | ADDRESS ON FILE |
| HERBERT BANKS | ADDRESS ON FILE |
| HERBERT BARDACH | ADDRESS ON FILE |
| HERBERT BRAUN | ADDRESS ON FILE |
| HERBERT C ANDERSON | ADDRESS ON FILE |
| HERBERT C BOHN | ADDRESS ON FILE |
| HERBERT C LAINE | ADDRESS ON FILE |
| HERBERT C MORGENSTERN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERBERT CHRISTIAN | ADDRESS ON FILE |
| HERBERT D BUSBY | ADDRESS ON FILE |
| HERBERT D GARTNER | ADDRESS ON FILE |
| HERBERT D GOSSETT | ADDRESS ON FILE |
| HERBERT D LIMMER | ADDRESS ON FILE |
| HERBERT D MOORE | ADDRESS ON FILE |
| HERBERT D MOORE | ADDRESS ON FILE |
| HERBERT D PARRISH | ADDRESS ON FILE |
| HERBERT D PARRISH | ADDRESS ON FILE |
| HERBERT DEAN SMITH | ADDRESS ON FILE |
| HERBERT DRUCKMAN | ADDRESS ON FILE |
| HERBERT E CHAMPION | ADDRESS ON FILE |
| HERBERT E ENDSLEY | ADDRESS ON FILE |
| HERBERT E EUBANKS JR | ADDRESS ON FILE |
| HERBERT E HAESELER | ADDRESS ON FILE |
| HERBERT E HARRIS | ADDRESS ON FILE |
| HERBERT E HEBBE JR | ADDRESS ON FILE |
| HERBERT E HOBBS | ADDRESS ON FILE |
| HERBERT E LEE | ADDRESS ON FILE |
| HERBERT ELBAUM | ADDRESS ON FILE |
| HERBERT ELLISON | ADDRESS ON FILE |
| HERBERT ELLISON | ADDRESS ON FILE |
| HERBERT ENSZ | ADDRESS ON FILE |
| HERBERT ETT | ADDRESS ON FILE |
| HERBERT F HYMAN | ADDRESS ON FILE |
| HERBERT F PARKER | ADDRESS ON FILE |
| HERBERT F RINKLEFF | ADDRESS ON FILE |
| HERBERT FERNANDEZ | ADDRESS ON FILE |
| HERBERT FRANCE NIVANS JR | ADDRESS ON FILE |
| HERBERT G BROWN | ADDRESS ON FILE |
| HERBERT G GECHT | ADDRESS ON FILE |
| HERBERT G GIGLELMAN | ADDRESS ON FILE |
| HERBERT G JAMES | ADDRESS ON FILE |
| HERBERT G ZIMMERMAN | ADDRESS ON FILE |
| HERBERT GALLAGHER | ADDRESS ON FILE |
| HERBERT GUY LITTON | ADDRESS ON FILE |
| HERBERT H WILLIAMS III | ADDRESS ON FILE |
| HERBERT HARRIS CASHEN II | ADDRESS ON FILE |
| HERBERT HARRIS CASHEN II 1999 TRUST | ADDRESS ON FILE |
| HERBERT HARRIS CASHEN II 1999 TRUST | REGIONS BANK TRUSTEE TRUST ACCT #6711000694 PO BOX 2020 TYLER TX 75710 |
| HERBERT HERKISER | ADDRESS ON FILE |
| HERBERT HICKS | ADDRESS ON FILE |
| HERBERT HILL | ADDRESS ON FILE |
| HERBERT HILL | ADDRESS ON FILE |
| HERBERT HOCKETT | ADDRESS ON FILE |
| HERBERT HORN | ADDRESS ON FILE |
| HERBERT J ADLER | ADDRESS ON FILE |
| HERBERT J BLOCK | ADDRESS ON FILE |
| HERBERT J DWYER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERBERT J EDWARDS | ADDRESS ON FILE |
| HERBERT J IMBORONI | ADDRESS ON FILE |
| HERBERT J KLAR | ADDRESS ON FILE |
| HERBERT J LABER | ADDRESS ON FILE |
| HERBERT J LOWING | ADDRESS ON FILE |
| HERBERT K DINGER | ADDRESS ON FILE |
| HERBERT K FAIRBANKS | ADDRESS ON FILE |
| HERBERT K HOPP | ADDRESS ON FILE |
| HERBERT K MCCUMISKEY | ADDRESS ON FILE |
| HERBERT KENYON | ADDRESS ON FILE |
| HERBERT L DAVIS | ADDRESS ON FILE |
| HERBERT L GREEN | ADDRESS ON FILE |
| HERBERT L KLEIN | ADDRESS ON FILE |
| HERBERT L LOWE | ADDRESS ON FILE |
| HERBERT L MUNCIE | ADDRESS ON FILE |
| HERBERT L PITCHFORD | ADDRESS ON FILE |
| HERBERT L RUSSELL | ADDRESS ON FILE |
| HERBERT L WHITLOW | ADDRESS ON FILE |
| HERBERT LAPOINTE | ADDRESS ON FILE |
| HERBERT LEVINE | ADDRESS ON FILE |
| HERBERT M AGENS | ADDRESS ON FILE |
| HERBERT M BENON | ADDRESS ON FILE |
| HERBERT M BLUM | ADDRESS ON FILE |
| HERBERT M BRUSMAN | ADDRESS ON FILE |
| HERBERT MCGIHON | ADDRESS ON FILE |
| HERBERT MELTON | ADDRESS ON FILE |
| HERBERT MELTON | ADDRESS ON FILE |
| HERBERT MICHEAL MURRAY | ADDRESS ON FILE |
| HERBERT N CHRISTIAN | ADDRESS ON FILE |
| HERBERT O BABLER | ADDRESS ON FILE |
| HERBERT O JAMES | ADDRESS ON FILE |
| HERBERT ONEIL | ADDRESS ON FILE |
| HERBERT P MACNEAL | ADDRESS ON FILE |
| HERBERT P MOSCA | ADDRESS ON FILE |
| HERBERT PEREIRA | ADDRESS ON FILE |
| HERBERT PERRY KENYON | ADDRESS ON FILE |
| HERBERT PERRY KENYON | ADDRESS ON FILE |
| HERBERT PHIPPS | ADDRESS ON FILE |
| HERBERT R KINGMAN | ADDRESS ON FILE |
| HERBERT R TOMLINSON | ADDRESS ON FILE |
| HERBERT RAY ARMSTRONG | ADDRESS ON FILE |
| HERBERT S BENSINGER | ADDRESS ON FILE |
| HERBERT S EVANS | ADDRESS ON FILE |
| HERBERT S PIERSON | ADDRESS ON FILE |
| HERBERT SIEGAL | ADDRESS ON FILE |
| HERBERT SPRAY | ADDRESS ON FILE |
| HERBERT STETTIN | ADDRESS ON FILE |
| HERBERT STRAMBERG | ADDRESS ON FILE |
| HERBERT STRAMBERG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERBERT STRAMBERG | ADDRESS ON FILE |
| HERBERT SUMMER | ADDRESS ON FILE |
| HERBERT TABRAHAM | ADDRESS ON FILE |
| HERBERT V WALES | ADDRESS ON FILE |
| HERBERT W MCINTYRE | ADDRESS ON FILE |
| HERBERT W MIDDLETON | ADDRESS ON FILE |
| HERBERT WALKER | ADDRESS ON FILE |
| HERBERT WILCOX | ADDRESS ON FILE |
| HERBERT WOLBRUECK | ADDRESS ON FILE |
| HERBERT WONG | ADDRESS ON FILE |
| HERBERT WORCHEL | ADDRESS ON FILE |
| HERBERT, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HERBERT, JOSEPH W. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HERBERT, MICHAEL | 168 HANSEN RDG LEHI UT 84043 |
| HERBERT, TIMOTHY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HERBERT, WILLIAM JEFFERY | ATTN: DAVID N. DEACONSON P.O. BOX 58 WACO TX 76703-0058 |
| HERBON, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HERBST, DENNIS | #11 EAST 2ND STREET BRONSON IA 51007 |
| HERCHEL L BRANNEN | ADDRESS ON FILE |
| HERCREG, ALEX | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HERCULES CHEMICAL CO INC | PO BOX 831 MAHWAH NJ 07430-0831 |
| HERCULES INC | 1313 NORTH MARKET STREET HERCULES PLAZA WILMINGTON DE 19894-0001 |
| HERCULES INC | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| HERCULES INC | ARMSTRONG TEASDALE BRYAN DENNIS NICHOLSON 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| HERCULES INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| HERCULES INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| HERCULES INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| HERCULES INC | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| HERCULES INC | CT CORPORATION SYSTEM 906 OLIVE ST ST LOUIS MO 63101 |
| HERCULES INC | ISRAEL J. FLOYD, SECRETARY & GEN. COUN. 1313 NORTH MARKET STREET HERCULES PLAZA WILMINGTON DE 19894-0001 |
| HERCULES INC | MATUCHEK NILES & SINARS LLC DAVID A NILLES 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| HERCULES INC | MATUCHEK NILES & SINARS LLC JAMES T ROLLINS 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| HERCULES INC | MATUCHEK NILES & SINARS LLC JOHN MICHAEL PORRETTA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| HERCULES POWDER COMPANY | 350 NORTH ST. PAUL ST. STE. 2900 DALLAS TX 75201 |
| HERCULES POWERED EQUIPMENT INC | 6260 CHALET DRIVE LOS ANGELES CA 90040 |
| HERCULES YOUNG | ADDRESS ON FILE |
| HERCULES, INC. | 910 MARKET STREET WILMINGTON DE 19899 |
| HERCULES,INC. | 1313 N. MARKET ST. WILMINGTON DE 19894 |
| HERCULITE PRODUCTS INC | 105 EAST SINKING SPRINGS LANE EMIGSVILLE PA 17318 |

| Claim Name | Address Information |
| --- | --- |
| HERCULITE PRODUCTS INC | PO BOX 7777 W-83-10 PHILADELPHIA PA 19175-8310 |
| HERDEN, EARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HERGENHAHN, FRANCES E, PR OF THE | ESTATE OF JAMES HERGENHAHN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HERGUTH LABORATORIES INC | 101 CORPORATE PLACE PO BOX B VALLEJO CA 94590 |
| HERIBERTO CHAVES | ADDRESS ON FILE |
| HERIBERTO GOMEZ | ADDRESS ON FILE |
| HERIDIA, FRANCISCO SANTIAGO | CALLE-LEISLA ESTE V-52 4TA SECCION LEVITTOWN TOA BAJA PR 00950 |
| HERIGON, PAUL | 7501 HUGHES DR PLANO TX 75024-3425 |
| HERING, WILLIAM | 1005 PEAKSAIL POINT LANOKA HARBOR NJ 08734 |
| HERITAGE COAL COMPANY LLC | 12312 OLIVE BOULEVARD ST LOUIS MO 63141 |
| HERITAGE LABS | PO BOX 414378 KANSAS CITY MO 64141 |
| HERITAGE LAND BANK | RICHARD TODD LOAN #465262 4608 KINSEY DR STE 100 TYLER TX 75703 |
| HERITAGE LAND BANK FLCA | LOAN #423208 JIM DUDLEY 4608 KINSEY DR STE 100 TYLER TX 75703 |
| HERITAGE RESIDENTIAL SOLUTIONS LLC | 7 KETCHUM CT ANGLETON TX 77515 |
| HERITAGE RESIDENTIAL SOLUTIONS LLC | PO BOX 3400 LAKE JACKSON TX 77566 |
| HERITAGE TITLE & ABSTRACT LLC | 135 SOUTH MOUNT FAIRFIELD TX 75840 |
| HERLIHY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HERLITZ, DON | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| HERLUFF DIDRIKSEN | ADDRESS ON FILE |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | BROWN & JAMES BRIAN R PLEGGE 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | FAEGRE BAKER DANIELS MICHAEL J  KANUTE 311 S. WACKER DRIVE, SUITE 4400 CHICAGO IL 60606 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN STREET, PO BOX 10 EDWARDSVILLE IL 62025 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | LEWIS BRISBOIS BISGAARD & SMITH LLP MATTHEW JOSEPH MORRIS, MARK TWAIN PLAZA II, 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| HERMAN & DOROTHY LEAMONS V. TRANE US | MATUSHEK, NILLES & SINARS, L.L.C BRIDGET G LONGORIA 55 WEST MONROE STREET, |

| Claim Name | Address Information |
|---|---|
| INC | SUITE 700 CHICAGO IL 60603 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | O'CONNELL, TIVIN, MILLER & BURNS DANIEL J OCONNELL 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | SANCHEZ DANIELS & HOFFMAN LLP MICHAEL T FRANZ 333 W. WACKER DRIVE, SUITE 500 CHICAGO IL 60606 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J  MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY WIL R COMER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | SWANSON, MARTIN & BELL, LLP ERICA S LONGFIELD 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | WALKER & WILLIAMS PC DAHLMANN, DONALD J 4343 WEST MAIN STREET BELLEVILLE IL 62226 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| HERMAN A BLOSS | ADDRESS ON FILE |
| HERMAN A KASAKIAN | ADDRESS ON FILE |
| HERMAN A MARTINEZ | ADDRESS ON FILE |
| HERMAN A RECK | ADDRESS ON FILE |
| HERMAN A SINGER | ADDRESS ON FILE |
| HERMAN ACUNA | ADDRESS ON FILE |
| HERMAN B HAMAN | ADDRESS ON FILE |
| HERMAN BALLOW | ADDRESS ON FILE |
| HERMAN BRYANT | ADDRESS ON FILE |
| HERMAN C SMITH JR | ADDRESS ON FILE |
| HERMAN COHEN | ADDRESS ON FILE |
| HERMAN COHN | ADDRESS ON FILE |
| HERMAN D BREDE | ADDRESS ON FILE |
| HERMAN D DOVER | ADDRESS ON FILE |
| HERMAN DANA MILBURN | ADDRESS ON FILE |
| HERMAN DANA MILBURN | ADDRESS ON FILE |
| HERMAN DEVERSON | ADDRESS ON FILE |
| HERMAN E KIEFER | ADDRESS ON FILE |
| HERMAN E MCDONALD | ADDRESS ON FILE |
| HERMAN F DODD | ADDRESS ON FILE |
| HERMAN F KUCKES | ADDRESS ON FILE |
| HERMAN FYFER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERMAN GOODNIGHT | ADDRESS ON FILE |
| HERMAN GRANBERRY | ADDRESS ON FILE |
| HERMAN H A TAUBE | ADDRESS ON FILE |
| HERMAN H ARTUS | ADDRESS ON FILE |
| HERMAN H FALK | ADDRESS ON FILE |
| HERMAN ISAAC | ADDRESS ON FILE |
| HERMAN ISAAC | ADDRESS ON FILE |
| HERMAN J ERSCHEN | ADDRESS ON FILE |
| HERMAN J GOEBEL | ADDRESS ON FILE |
| HERMAN J HUGHES | ADDRESS ON FILE |
| HERMAN J HUNT | ADDRESS ON FILE |
| HERMAN J KUNIS | ADDRESS ON FILE |
| HERMAN J PAUL | ADDRESS ON FILE |
| HERMAN J SKLAR | ADDRESS ON FILE |
| HERMAN J TRICHE | ADDRESS ON FILE |
| HERMAN JACOBS | ADDRESS ON FILE |
| HERMAN JOACHIM | ADDRESS ON FILE |
| HERMAN K BRUSS | ADDRESS ON FILE |
| HERMAN KENNEDY | ADDRESS ON FILE |
| HERMAN KENNEDY | ADDRESS ON FILE |
| HERMAN KENNEDY | ADDRESS ON FILE |
| HERMAN KNOX | ADDRESS ON FILE |
| HERMAN KRAEMER | ADDRESS ON FILE |
| HERMAN L BAXTER | ADDRESS ON FILE |
| HERMAN L GREEN | ADDRESS ON FILE |
| HERMAN L MOORE | ADDRESS ON FILE |
| HERMAN L MOORE | ADDRESS ON FILE |
| HERMAN LAURENS AND ROSA LAURENS | ADDRESS ON FILE |
| HERMAN LEAMONS AND DOROTHY LEAMONS | ADDRESS ON FILE |
| HERMAN LEE BROWN | ADDRESS ON FILE |
| HERMAN LEE MULLINS | ADDRESS ON FILE |
| HERMAN M AMAYA | ADDRESS ON FILE |
| HERMAN MILBURN | ADDRESS ON FILE |
| HERMAN MOORE | ADDRESS ON FILE |
| HERMAN MOORE | ADDRESS ON FILE |
| HERMAN MOTEN | ADDRESS ON FILE |
| HERMAN N FEIRMAN | ADDRESS ON FILE |
| HERMAN NEHLSEN | ADDRESS ON FILE |
| HERMAN NICOL | ADDRESS ON FILE |
| HERMAN O ARENDSEE | ADDRESS ON FILE |
| HERMAN O OWENS | ADDRESS ON FILE |
| HERMAN PALESTINE | ADDRESS ON FILE |
| HERMAN R SMITH | ADDRESS ON FILE |
| HERMAN RALPH JESTES AND OPEL JESTES | ADDRESS ON FILE |
| HERMAN RALPH JESTES AND OPEL JESTES | ADDRESS ON FILE |
| HERMAN RHODES | ADDRESS ON FILE |
| HERMAN S ALBERT | ADDRESS ON FILE |
| HERMAN S ARONSON | ADDRESS ON FILE |
| HERMAN S BRUCE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HERMAN S HOVAGIMYAN | ADDRESS ON FILE |
| HERMAN SCHEEF | ADDRESS ON FILE |
| HERMAN STEELE | ADDRESS ON FILE |
| HERMAN STURM, JR. | ADDRESS ON FILE |
| HERMAN STURM, JR. AND PAULINE STURM | ADDRESS ON FILE |
| HERMAN T DONAWHO | ADDRESS ON FILE |
| HERMAN T ELENKO | ADDRESS ON FILE |
| HERMAN TYLER | ADDRESS ON FILE |
| HERMAN W HOLT | ADDRESS ON FILE |
| HERMAN W MARSHALL | ADDRESS ON FILE |
| HERMAN W MOYE | ADDRESS ON FILE |
| HERMAN W MUNCH | ADDRESS ON FILE |
| HERMAN W MUNCH | ADDRESS ON FILE |
| HERMAN W TAUBE III | ADDRESS ON FILE |
| HERMAN WALTZER | ADDRESS ON FILE |
| HERMAN WEATHERALL | ADDRESS ON FILE |
| HERMAN WILLARD | ADDRESS ON FILE |
| HERMAN WONG | ADDRESS ON FILE |
| HERMAN ZASLOW | ADDRESS ON FILE |
| HERMAN, HARRY E, JR | 727 KINDERHOOK RD COLUMBIA PA 17512 |
| HERMAN, RENA A, PR OF THE | ESTATE OF AARON M HERMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HERMAN, STEPHEN | 104 PERRY  LANE GOODE VA 24556-9609 |
| HERMAN, TERESA M | 131 LAKE LOU ELLA DR BULLARD TX 75757-5498 |
| HERMANN F BOTTCHER | ADDRESS ON FILE |
| HERMANN MARKUS | ADDRESS ON FILE |
| HERMANN W SCHLORTT | ADDRESS ON FILE |
| HERMANN, MARK | 1208 HARVEST COURT BRIDGEVILLE PA 15017 |
| HERMANNS, ARTHUR | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| HERMANNS, SCOTT L. | 4135 RECTOR RD COCOA FL 32926 |
| HERMANNS, WILLIAM H., SR. | 6450 LAKE SUNRISE DR. APOLLO BEACH FL 33572 |
| HERMANS, ALAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HERMEREJILDO GONZALES | ADDRESS ON FILE |
| HERMEX L GREENE | ADDRESS ON FILE |
| HERMILA CANTU PEREZ | ADDRESS ON FILE |
| HERMILO Y TIQUI | ADDRESS ON FILE |
| HERMINDA REBUSTILLO | ADDRESS ON FILE |
| HERMON H EDWARDS | ADDRESS ON FILE |
| HERMON, ESTELLE | 11760 FERGUSON RD APT 3060 DALLAS TX 75228-8213 |
| HERMONAT, DAVID | 2340 E. TRINITY MILLS SUITE 300 CARROLLTON TX 75006 |
| HERMOSILLO, ERIC | 1519 W TEXAS ST DENISON TX 75020-5921 |
| HERMOSILLO, MARY | 1510 W MUNSON ST DENISON TX 75020-5248 |
| HERNANDEZ M ELISEO | ADDRESS ON FILE |
| HERNANDEZ, ALEJANDRA | 13911 CHUCKWOOD RD HOUSTON TX 77038-1111 |
| HERNANDEZ, EDUARDO R | 4801 N. SYCAMORE DR. KANSAS CITY MO 64119 |
| HERNANDEZ, EMILY | 6426 AMERICAN WAY DALLAS TX 75237 |
| HERNANDEZ, ESMERALDA G. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |

| Claim Name | Address Information |
| --- | --- |
| HERNANDEZ, GLORIA | 2555 S CAMERON ST APT 702 ALICE TX 78332-6537 |
| HERNANDEZ, GUSTAVO A | 1511 LEADONHALL CIRCLE CHANNELVIEW TX 77530 |
| HERNANDEZ, GUSTAVO ARTURO | ADDRESS ON FILE |
| HERNANDEZ, JAIME | 4525 40TH STREET APT 3F SUNNYSIDE NY 11104 |
| HERNANDEZ, JAIME | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HERNANDEZ, JANIE | 7522 BARBERTON DR HOUSTON TX 77036-5710 |
| HERNANDEZ, JESSE (G) | 3206 GAYLE VICTORIA TX 77901 |
| HERNANDEZ, JESSE G. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| HERNANDEZ, JESSICA | 3998 ROWLETT RD APT 106 ROWLETT TX 75088-5090 |
| HERNANDEZ, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HERNANDEZ, JOHN T | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HERNANDEZ, JOSEPH A. | 165 ODDSTAD DR. #50 VALLEJO CA 94589 |
| HERNANDEZ, MAMIE | 1345 WESTWARD TRL UVALDE TX 78801-7535 |
| HERNANDEZ, MANUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HERNANDEZ, MIGUEL A | 15630 E ASBURY PL AURORA CO 80013 |
| HERNANDEZ, NICHOLAS | 4525 40TH STREET APT 3F SUNNYSIDE NY 11104 |
| HERNANDEZ, NORA C, PR OF THE | ESTATE OF CHARLES GRIFFIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HERNANDEZ, OSCAR | 1345 WESTWARD TRL UVALDE TX 78801-7535 |
| HERNANDEZ, RAUL | SAN MARTIN 702 VALPARAISO QUILPUE CHILE |
| HERNANDEZ, ROBERT | 619 W. ASH SALINA KS 67401-2162 |
| HERNANDEZ, VICTOR | 3160 W LOUISIANA APT 101 DENVER CO 80223 |
| HERNANDEZ-SMITH, CARMEN M. | 6172 RADIO DRIVE SAN DIEGO CA 92114 |
| HERNANDO GRIMALDO | ADDRESS ON FILE |
| HERNDON, RALPH | 7560 NORWALK LN ST LOUIS MO 63121 |
| HERNINDA G GELACIO | ADDRESS ON FILE |
| HEROES FOR CHILDREN | 1701 NORTH COLLINS, SUITE 240 RICHARDSON TX 75090 |
| HEROES FOR CHILDREN | 1701 N COLLINS BLVD STE 240 RICHARDSON TX 75080 |
| HEROES ON THE WATER | ATTN: DEE ELLIOTT 11837 JUDD COURT STE#116 DALLAS TX 75243 |
| HERON A FOUNTAIN | ADDRESS ON FILE |
| HERON, ALAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HERON, PAULINE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HERON, PAULINE, PR OF THE | ESTATE OF ROBERT HERON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HERR, ANNE A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HERR, FREDERICK D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HERR, MICHAEL | 4542 IRONWOOD DR HAMBURG NY 14075 |
| HERR, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HERR, THOMAS | 169 FROGTOWN ROAD PEQUEA PA 17565 |
| HERRERA, CARMEN | 504 E 7TH ST COLORADO CITY TX 79512-5706 |
| HERRERA, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HERRERA, MANUEL A | 631 W. QUARTZ ST BUTTE MT 59701 |
| HERRERA, RICHARD | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| HERRIN, REDA J. | 197 MADDOX RD. GAFFNEY SC 29340 |

| Claim Name | Address Information |
| --- | --- |
| HERRIN, RICKEY DEAN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HERRING, DAVID W | 10 STEPHEN LANE METROPOLIS IL 62960 |
| HERRING, HELEN J | PO BOX 549 MEXIA TX 76667-0549 |
| HERRING, JAMES, SR. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| HERRING, KENNETH | C/O LAW OFFICES OF MICHAEL R BILBREY, PC 8724 PIN OAK ROAD EDWARDSVILLE IL 62025 |
| HERRING, KENNETH, INDIVIDUALLY AND AS | SPECIAL ADMIN, ESTATE OF MERGIE HERRING C/O LAW OFFICES OF MICHAEL R BILBREY, PC 8724 PIN OAK ROAD EDWARDSVILLE IL 62025 |
| HERRING, KENNETH, INDIVIDUALLY AND AS | SPECIAL ADMIN, ESTATE OF SHIRLEY HERRING C/O LAW OFFICES OF MICHAEL R BILBREY, PC 8724 PIN OAK ROAD EDWARDSVILLE IL 62025 |
| HERRING, SANDRA | 9327 JENKINS RD CALVERT TX 77837 |
| HERRING, YVONNE B. | 4832 PINEDALL BLVD LUMBERTON NC |
| HERRMANN, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HERRON, GWEN | 2928 CHERRY VALLEY BLVD DALLAS TX 75241-6815 |
| HERRON, LEON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HERRON, LORI | 3813 PARKWOOD DR SAN ANGELO TX 76904-5920 |
| HERRON, MELVIN | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| HERSCH, CHARLES E | 35246 US HIGHWAY 19 N #124 PALM HARBOR FL 34684 |
| HERSCHEL D CHRISTIAN | ADDRESS ON FILE |
| HERSCHEL D CHRISTIAN | ADDRESS ON FILE |
| HERSCHEL GRAHAM CRAWFORD JR | ADDRESS ON FILE |
| HERSCHEL H HICKS | ADDRESS ON FILE |
| HERSCHEL JOE LAUGHLIN JR & WIFE | ADDRESS ON FILE |
| HERSCHEL MICHAEL PARKER | ADDRESS ON FILE |
| HERSCHEL WEAVER | ADDRESS ON FILE |
| HERSHALL WALTHALL | ADDRESS ON FILE |
| HERSHEL E HALE JR | ADDRESS ON FILE |
| HERSHEL F ROGERS | ADDRESS ON FILE |
| HERSHEL JAMES HOWARD | ADDRESS ON FILE |
| HERSHEL JOE LAUGHLIN & NISHA M LAUGHLIN | 7880 OWENSVILLE CEMETARY ROAD FRANKLIN TX 77856 |
| HERSHEL JOE LAUGHLIN & NISHIA M LAUGHLIN | ADDRESS ON FILE |
| HERSHEL L BREWSTER | ADDRESS ON FILE |
| HERSHEL O CHRISTIAN | ADDRESS ON FILE |
| HERSHEL WATSON JR | ADDRESS ON FILE |
| HERSHEL WEAVER | ADDRESS ON FILE |
| HERSHELL L MCCLENDON | ADDRESS ON FILE |
| HERSHELL RYNO | ADDRESS ON FILE |
| HERSHELL W WALTHALL | ADDRESS ON FILE |
| HERSHELL WALTHALL | ADDRESS ON FILE |
| HERSHEY COMPANY | 100 CRYSTAL A DRIVE RPTG & COMPLIANCE P O BOX 810-EXTERNAL HERSHEY PA 17033-0810 |
| HERSILIO A PEZZUTI | ADDRESS ON FILE |
| HERSLEY HUNTE | ADDRESS ON FILE |
| HERTA A HUBERT | ADDRESS ON FILE |
| HERTA E BARVELS | ADDRESS ON FILE |
| HERTHA M GOODE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERTZ CORPORATION | PO BOX 121056 DALLAS TX 75312-1056 |
| HERTZ EQUIPMENT RENTAL | PO BOX 7698 LONGVIEW TX 75607 |
| HERTZ EQUIPMENT RENTAL | CORPORATION PO BOX 650280 DALLAS TX 75265-0280 |
| HERTZ EQUIPMENT RENTAL SERVICE PUMP & | COMPRESSOR NORTH TEXAS DIVISION 1005 COMMERCIAL BLVD. SOUTH ARLINGTON TX 76001 |
| HERTZ-PENSKE LEASING | MARK ALTHEN ROUTE 10 - GREEN HILLS READING PA 19603-0563 |
| HERTZFELT, GLORIA, FOR THE | CASE OF GUSTAV B HERTZFELT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HERTZKE, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HERTZLER, HAROLD V | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HERTZLER, JEFFREY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HERTZLER, SHIRLEY, PR OF THE | ESTATE OF JOSEPH G HERTZLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HERTZLER, TERRY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HERTZLER, TERRY L, PR OF THE | ESTATE OF JEANNE E HERTZLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HERVE O HEBERT | ADDRESS ON FILE |
| HERVEAT, MARK | 6317 SUNRISE DRIVE NORTH RICHLAND HILLS TX 76180-4932 |
| HERVEL DAVIDSON | ADDRESS ON FILE |
| HERVER, MARIA | 2122 E 34TH ST WESLACO TX 78596-2001 |
| HERVEY J JAILLET | ADDRESS ON FILE |
| HERVIS J MUNSON JR | ADDRESS ON FILE |
| HERZICH, PETER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HERZOG, NICHOLAS ALAN | ADDRESS ON FILE |
| HESS CORPORATION | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| HESS CORPORATION | ONE SOUTH MEMORIAL DRIVE RICHARD BENJAMIN KORN 12TH FLOOR ST LOUIS MO 63102 |
| HESS CORPORATION EMPLOYEES | 1185 AVENUE OF THE AMERICAS 40TH FLOOR NEW YORK NY 10036 |
| HESS CORPORATION EMPLOYEES | PENSION PLAN 1 HESS PLAZA WOODBRIDGE NJ 07095-1229 |
| HESS ENERGY TRADING COMPANY, L.L.C. | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS FURNITURE & APPLIANCES | 314 W FERGUSON RD MOUNT PLEASANT TX 75455 |
| HESS FURNITURE CO INC | 314 W FERGUSON RD MOUNT PLEASANT TX 75455 |
| HESS, ALONZO | 21900 VALLEY VIEW DRIVE WEST LAFAYETTE OH 43845 |
| HESS, BRADLEY | 52980 TR 159 WEST LAFAYETTE OH 43845 |
| HESS, CATHERINE | 21900 VALLEY VIEW DRIVE WET LAFAYETTE OH 43845 |
| HESS, FRANK (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HESS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HESS, JAMES MICHAEL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HESS, JERALD | 5094 SILVER MAPLE LANE MEDINA OH 44256 |
| HESS, ROBERT | 10 PALM STREET LACKAWANNA NY 14218 |
| HESS, RONALD | 865 KENILWORTH AVENUE COSHOCTON OH 43812 |
| HESS, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HESS, SANDRA | 805 WELKER DRIVE WEST LAFAYETTE OH 43845 |
| HESS, THOMAS | 805 WELKER DRIVE WEST LAFAYETTE OH 43845 |
| HESS, VICTORIA | 400 BRITAIN CT IRVING TX 75062-8930 |
| HESSE & ASSOCIATES INC | 2123 FM 1960 W #151 HOUSTON TX 77090 |

| Claim Name | Address Information |
|---|---|
| HESSE EQUIPMENT COMPANY | 2123 CYPRESS CREEK PKY STE 151 HOUSTON TX 77090 |
| HESSE EQUIPMENT COMPANY | 2123 FM 1960 W., #151 HOUSTON TX 77090 |
| HESSEN, HENRY | 2350 BRUSHVILLE LANE PUEBLO CO 81006 |
| HESSENBERGER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HESSIE L WALTS | ADDRESS ON FILE |
| HESSING, WILLIAM F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HESSLER, ANTHONY W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HESSLER, GARRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HESSLER, JAMES M, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HESTER A ESTES | ADDRESS ON FILE |
| HESTER, GARY R., SR | 13570 ANN DR. NORTH HUNTINGTON PA 15642 |
| HESTER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HESTER, JAMES S | 1505 20TH ST BEDFORD IN 47421 |
| HESTER, JEFFERSON | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HESTER, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HETRICK, ANNA L, PR OF THE | ESTATE OF ASHER A HETRICK SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HETRICK, PEGGY ANN, PR OF THE | ESTATE OF ARTHUR H HETRICK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HETRICK, RICK | 117COWANSHANNOCK RD KITTANNING PA 16201 |
| HETTINGER, FRANCIS G | ADDRESS ON FILE |
| HETU, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEUBISH, KENNETH J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HEVENER, ROBERT | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| HEWELL, B JOSEPH | 1908 PENWOOD DRIVE KNOXVILLE TN 37922 |
| HEWELL, LEWIS T, SR | 2414 67TH ST S TAMPA FL 33619 |
| HEWETT, REX ALLEN | 490 WILLARD LN SHALLOTTE NC 28470 |
| HEWITT ASSOCIATES LLC | OPERATING AS AON HEWITT 2201 WEST ROYAL LANE STE 100 IRVING TX 75063 |
| HEWITT ASSOCIATES LLC | 2201 WEST ROYAL LANE SUITE 100 IRVING TX 75063 |
| HEWITT ASSOCIATES LLC | 2711 N HASKELL AVE STE 800 DALLAS TX 75204 |
| HEWITT ASSOCIATES LLC | PO BOX 95135 CHICAGO IL 60694-5135 |
| HEWITT ENNIS KNUPP INC | 200 E RANDOLPH ST STE 1500 CHICAGO IL 60601-6426 |
| HEWITT ENNISKNUPP INC | 39584 TREASURY CENTER CHICAGO IL 60694-9500 |
| HEWITT ENNISKNUPP, INC. | ATTN: GENERAL COUNSEL 100 HALF DAY ROAD LINCOLNSHIRE IL 60069 |
| HEWITT, BYRON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEWITT, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEWITT, WILBUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEWITTCONTRACTINGCOINC | HOWARD H. HEWITT, CEO 3839 COUNTY ROAD 48 OKAHUMPKA FL 34762 |

| Claim Name | Address Information |
|---|---|
| HEWLETT PACKARD | 3301 ROYAL LANE IRVING TX 75063 |
| HEWLETT PACKARD | 8000 FOOTHILLS BLVD MS 5509 ROSEVILLE CA 95747 |
| HEWLETT PACKARD | ATTN: QA DEPT 1326 KIFER RD M/S 78-2 SUNNYVALE CA 94086 |
| HEWLETT PACKARD COMPANY | 3000 HANOVER STREET PALO ALTO CA 94304 |
| HEWLETT PACKARD COMPANY | PO BOX 101149 ATLANTA GA 30392-1149 |
| HEWLETT PACKARD FINANCIAL SERVICES CO | PO BOX 402582 ATLANTA GA 30384-2582 |
| HEWLETT-PACKARD DEVELOPMENT COMPANY, LP | 3000 HANOVER STREET PALO ALTO CA 94304-1185 |
| HEWLETT-PACKARD FINANCIAL SERVICES CO | 420 MOUNTAIN AVENUE MURRAY HILL NJ 07974 |
| HEXCEL CORP. | 338 CLIFF DRIVE NORTH GRAHAM TX 76450 |
| HEXCEL CORPORATION | TWO STAMFORD PLAZA, 16TH FLOOR 281 TRESSER BOULEVARD STAMFORD CT 06901 |
| HEXION SPECIALTY CHEMCIALS | 180 EAST BROAD STREET COLUMBUS OH 43215 |
| HEXION SPECIALTY CHEMICALS INC | NAT'L REGISTERED AGENTS INC. 200 WEST ADAMS ST. CHICAGO IL 60606 |
| HEXPOL COMPOUNDING LLC | 14330 KINSMAN ROAD BURTON OH 44021 |
| HEYBURN, IVAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEYCOCK, PHILIP W. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| HEYWARD P. PUTNAM | ADDRESS ON FILE |
| HEYWORTH, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEZEL, TILL | DBA SMILEY S STUDIO INC 2909 LACKLAND RD FORT WORTH TX 76116-4119 |
| HF & ASSOCIATES INC | 118 VERDANT ST SAN ANTONIO TX 78209 |
| HF & ASSOCIATES INC | 118 VERDANT SAN ANTONIO TX 78209 |
| HF & ASSOCIATES, INC. | 8626 TESORO DRIVE, SUITE 130 SAN ANTONIO TX 78217 |
| HF CONTROLS CORPORATION | ATTN: ACCOUNTS RECEIVABLE 1624 WEST CROSBY ROAD STE 124 CARROLLTON TX 75006 |
| HFE OPERATING LLC | PO BOX 270772 HOUSTON TX 77277-0772 |
| HFR ED GLOBAL MASTER TRUST | 1330 AVE OF THE AMERICAS NEW YORK NY 10019-5400 |
| HFS CONSULTING LLC | 11607 SPRING CYPRESS RD STE D TOMBALL TX 77377-8916 |
| HG BAYBROOK TWO GARDENS ASSOCIATES, LLC | BAYBROOK GARDENS II 2702 W BAY AREA BLVD WEBSTER TX 77598 |
| HGT LIMITED PARTNERSHIP | DBA HEATHER GLEN TOWNHOMES 1615 W ABRAM ST #201 ARLINGTON TX 76013 |
| HH GARZA MANAGEMENT GROUP LLC | PO BOX 725 HEBBRONVILLE TX 78361 |
| HH ROBERTSON CO | 1005 BEAVER GRADE RD MOON TOWNSHIP PA 15108-2964 |
| HH ROBERTSON CO | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| HI LINE INDUSTRIES II INC | PO BOX 673 BRENHAM TX 77834-0673 |
| HI Q ENVIRONMENTAL | 7386 TRADE ST SAN DIEGO CA 92121 |
| HI TECK VALVE INC | 13211 G WINDFERN ROAD HOUSTON TX 77064-3096 |
| HI TEMP SYSTEMS INC | 102 S LOOP CIRCLE LONGVIEW TX 75603 |
| HI WAY EQUIPMENT | 2019 AIRPORT FREEWAY EULESS TX 76040 |
| HI WAY EQUIPMENT CO | 3500 HWY 21 WEST BRYAN TX 77803 |
| HI-LINE INDUSTRIES II INC | 1208 INDUSTRIAL BLVD BRENHAM TX 77833 |
| HI-Q ENVIRONMENTAL PROD | 7386 TRADE STREET SAN DIEGO CA 92121 |
| HI-TECH ELECTRIC INC | 1181 EMPIRE CENTRAL DRIVE DALLAS TX 75247-4301 |
| HI-TECH TESTING SERVICE INC | 35 FRJ DRIVE LONGVIEW TX 75607 |
| HI-TECH TESTING SERVICE INC | PO BOX 12568 LONGVIEW TX 75607 |
| HI-TECH TESTING SERVICES, INC. | 35 FRJ DRIVE LONGVIEW TX 75607 |
| HI-WAY EQUIPMENT | 926 N SAM HOUSTON PKWY E HOUSTON TX 77032 |
| HI-WAY EQUIPMENT CO | 291 S EASTMAN RD LONGVIEW TX 75602 |
| HI-WAY EQUIPMENT CO. | 2019 AIRPORT FREEWAY EULESS TX 76040 |
| HIBBARD R COX | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HIBBARO, ROY | 603 ANCHOR CT APT 121 MONTICELLO IN 47960 |
| HIBBERD, DALE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HIBBERT A DUNCAN | ADDRESS ON FILE |
| HIBBERT, JOHN WESLEY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HIBLER, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HIBLER, JAMES G | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HIBLER, RICHARD H. | P.O. BOX 889 GRANTSVILLE UT 84029 |
| HICKEN, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HICKERSON, DENNIS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HICKERSON, FRANCIE N. | 1232 SPRINGVALE TERRACE CT. LELAND NC 28451 |
| HICKERSON, WAYNE THOMAS | 1232 SPRINGVALE TERRACE CT LELAND NC 28451 |
| HICKEY, DEBORAH | 313 PEMBERTON PL CEDAR HILL TX 75104-5011 |
| HICKEY, JAMES | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| HICKEY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HICKEY, WAYNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HICKMAN, CARROL WAYNE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HICKMAN, JOHNNY P | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| HICKMAN, STEPHEN | 4507 TEAL GLAND TERALAND TX 77584 |
| HICKMAT NEMNOM | ADDRESS ON FILE |
| HICKORY TRACE HOUSING LP | DBA ROSEMONT AT HICKORY TRACE ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD #400 ADDISON TX 75001 |
| HICKOX, JAMES C | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HICKOX, LEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HICKOX, SARI | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HICKS, AMANDA J | 1105 N TINSLEY ST ANGLETON TX 77515-3544 |
| HICKS, ANDRA | 201 S KENTUCKY AVE FORT WORTH TX 76104-1431 |
| HICKS, ANNE E, PR OF THE | ESTATE OF JAMES N HICKS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HICKS, ARVIN HOWARD, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HICKS, BETTY E | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HICKS, DONALD L | 3228 VALLEY FORGE TRL FOREST HILL TX 76140-1863 |
| HICKS, EDDIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HICKS, ERNEST RAY, PR OF THE | ESTATE OF SHARON HICKS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HICKS, HENRY | 1844 BETHEL RD NICKELSVILLE VA 24271 |
| HICKS, HENRY C | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HICKS, HERBERT | 4609 BRINKLEY STREET HOUSTON TX 77051 |
| HICKS, J L | 751 HARMONY CIR WEATHERFORD TX 76087-8963 |
| HICKS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| HICKS, JOHN | 3800 MIAMI FL 33131 |
| HICKS, RALPH | 87 CLARK STREET EASTPORT ME 04631 |
| HICKS, RANDY G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HICKS, RODERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HICKS, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HICKS, ROYCE E | 512 E SCHAUHAUER HOBBS NM 88240 |
| HICKS, ROYCE E. | 512 E. SCHARBAUER HOBBS NM 88240 |
| HICKS, SHARI | 13001 HARKNESS DR DALLAS TX 75243-2437 |
| HICKS, SHIRLEY | 3975 OLD CAMDEN HWY HEATH SPRING SC 29058 |
| HICKS, TANYSS L | ADDRESS ON FILE |
| HICKSON, RUSSELL D | 923 ANDREWS MILL ROAD LAMAR SC 29069 |
| HIDALGO COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN TX 78731 |
| HIDALGO COUNTY TAX OFFICE | PO BOX 178 EDINBURG TX 78540-0178 |
| HIDALGO, DANIEL | PEDRO DE VALDIVIA 962 VALPARAISO QUILLOTA 2261261 CHILE |
| HIDALGO, PAMELA, PR OF THE | ESTATE OF FERNANDO HIDALGO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HIDDEN HOLLOW DEVELOPMENT ASSOC | PO BOX 835181 RICHARDSON TX 75083-5181 |
| HIDLE, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HIERHOLZER, ROY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HIETT, DANIEL E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HIGBEE INC | 6741 THOMPSON RD SYRACUSE NY 13211 |
| HIGBEE INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| HIGBY, BRIAN | 9422 DIBOT CT. HUDSON FL 34667 |
| HIGGINBOTHAM, CAROLYN | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HIGGINBOTHAM, DOROTHY | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HIGGINBOTHAM, MAURICE G | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HIGGINBOTHAM, WILLIAM LEE | ADDRESS ON FILE |
| HIGGINS MARLOW, AMY | 752 WEDGE LANE JACKSON MO 63755 |
| HIGGINS, EVAN | 752 WEDGE LANE JACKSON MO 63755 |
| HIGGINS, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HIGGINS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HIGGINS, JOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HIGGINS, JOHN P--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| HIGGINS, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HIGGINS, LIAM | 752 WEDGE LANE JACKSON MO 63755 |
| HIGGINS, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HIGGINS, RICHARD | 300 N 2ND STREET CRESWELL OR 97426 |
| HIGGINS, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| HIGGINS, WILLIAM J--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| HIGGINS, WILLIAM KENNETH | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HIGH BRIDGE ASSOCIATES INC | 1021 PARKSIDE CMNS STE 102 GREENSBORO GA 30642 |
| HIGH BRIDGE ASSOCIATES INC | 1021 PARKSIDE CMNS STE 102 GREENSBORO GA 30642-4521 |
| HIGH PLAINS RADIOLOGY | PO BOX 3780 AMARILLO TX 79116 |
| HIGH POINT PLAZA LTD | 340 PEMBERWICK RD GREENWICH CT 06831 |
| HIGH PRESSURE EQUIPMENT CO | 1222 LINDEN AVENUE ERIE PA 16505-3522 |
| HIGH PRESSURE EQUIPMENT CO | 2955 W 17TH ST # 6 ERIE PA 16505 |
| HIGH PRESSURE EQUIPMENT CO | PO BOX 8248 ERIE PA 16505 |
| HIGH RIDGE LEASING LLC | 201 HIGH RIDGE RAOD STAMFORD CT 00690 |
| HIGH TECH SERVICES INC | 999 E ARAPAHO RD STE 200 RICHARDSON TX 75081 |
| HIGH TEMP REPAIR & INSPECTION | PO BOX 500 BUFFALO MO 65622 |
| HIGH TEMPERATURE | 4324 BARRINGER DR STE 106 CHARLOTTE NC 28217-1500 |
| HIGH TEMPERATURE TECHNOLOGIES INC | 2135 DUNAVANT ST CHARLOTTE NC 28203 |
| HIGH TEMPERATURE TECHNOLOGIES, INC. | 4324 BARRINGER DR STE 106 CHARLOTTE NC 28217-1500 |
| HIGH VOLTAGE INC | 31 COUNTY ROUTE 7A COPAKE NY 12516 |
| HIGH VOLTAGE INC | 31 ROUTE 7A COPAKE NY 12516 |
| HIGH VOLTAGE INC | PO BOX 1569 KELLER TX 76241-1569 |
| HIGH, CHARLES L | 20320 BLUEGRASS CIR FLINT TX 75762-8756 |
| HIGHBERGER, KL | 1716 S EDMONDS LN APT 46 LEWISVILLE TX 75067-5859 |
| HIGHFIELD MANUFACTURING COMPANY | 380 MOUNTAIN GROVE STREET BRIDGEPORT CT 06605 |
| HIGHLAND CHURCH OF CHRIST | ACCT 010135624 PO BOX 2439 ABILENE TX 79604 |
| HIGHLAND HOMES LTD | 5601 DEMOCRACY DR STE 300 PLANO TX 75024 |
| HIGHLAND INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| HIGHLAND PARK INDEPENDENT SCHOOL DIST | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY PO BOX 13430 ARLINGTON TX 76094-0430 |
| HIGHLAND PUMP CO. | CURTIS W.HUFF,VP/SECTY. 5 POST OAK PARK, STE. 1760 HOUSTON TX 77027 |
| HIGHLAND RESOURCES | 1012 MERCANTILE BANK BUILDING DALLAS TX 75201 |
| HIGHLAND RESOURCES, INC. | 1012 MERCANTILE BANK BUILDING DALLAS TX 75201 |
| HIGHLAND STUCCO & LIME PRODUCTS INC | 15148 OXNARD ST VAN NUYS CA 91411-2614 |
| HIGHLANDER REALTY LLC | EVANS J CARTER PC EVANS J CARTER, 860 WORCESTER ROAD, SECOND FL, PO BOX 812 FRAMINGHAM MA 01701 |
| HIGHTOWER, JACQUELINE | 1445 ROMA LN FORT WORTH TX 76134-2359 |
| HIGHTOWER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HIGHTOWER, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HIGHWAY MACHINE CO INC | ATTN: JANET FISHER 3010 S OLD US HWY 41 PRINCETON IN 47670 |
| HIGHWAY MACHINE CO INC | 3010 S OLD US HWY 41 PO BOX 208A PRINCETON IN 47670 |
| HIGHWAY MACHINE CO INC | 3010 S OLD US HWY 41 PRINCETON IN 47670 |
| HILARIO G CALAGUAS | ADDRESS ON FILE |
| HILARIO, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HILARY A HIGHKAL | ADDRESS ON FILE |
| HILARY A MCGUIRE | ADDRESS ON FILE |
| HILARY DEMPSEY | ADDRESS ON FILE |
| HILARY E MCWOLD | ADDRESS ON FILE |
| HILARY F SNOW | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HILARY G. FIKE | ADDRESS ON FILE |
| HILARY M DEMPSEY | ADDRESS ON FILE |
| HILARY M DEMPSEY | ADDRESS ON FILE |
| HILARY MILLER | ADDRESS ON FILE |
| HILARY S SCHWARTZ | ADDRESS ON FILE |
| HILARY ZOELLER | ADDRESS ON FILE |
| HILBERT A SEARS | ADDRESS ON FILE |
| HILBERT H WILSON | ADDRESS ON FILE |
| HILBERT, KENNETH J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HILDA ASHCRAFT ADDINGTON | ADDRESS ON FILE |
| HILDA J BARKER | ADDRESS ON FILE |
| HILDA J DE GRAAFF | ADDRESS ON FILE |
| HILDA JOHNSON | ADDRESS ON FILE |
| HILDA MARTINEZ | ADDRESS ON FILE |
| HILDA RONDON | ADDRESS ON FILE |
| HILDEBRAND, EARL, PR OF THE | ESTATE OF JOHN H HILDEBRAND C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HILDEBRAND, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HILDEBRANDT, MARVIN J | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HILDEBRANDT, SUSAN | 23 SIERRA STREET GLENS FALLS NY 12801 |
| HILDEBRANDT, VIRGINIA J | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HILDEGARD KRZEPISZ | ADDRESS ON FILE |
| HILDEGARD LAINO | ADDRESS ON FILE |
| HILDEGARD MCLEMORE | ADDRESS ON FILE |
| HILDEGARD O TARWIEDS | ADDRESS ON FILE |
| HILDITCH, LYNN, PR OF THE | ESTATE OF JAMES G DEBELIUS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HILDRETH, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HILFER, ARTHUR | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| HILL + KNOWLTON STRATEGIES | PO BOX 7247-7193 PHILADELPHIA PA 19170 |
| HILL BROTHERS CHEMICAL CO | 1675 N. MAIN STREET ORANGE CA 92867 |
| HILL BROTHERS CHEMICAL COMPANY | RUSTY D MOSHER 21639 N 12TH AVE, STE 100 PHOENIX AZ 85027 |
| HILL CAD | PO BOX 416 HILLSBORO TX 76645 |
| HILL CO. ESD #1 | PO BOX 412 TAX COLLECTOR HILLSBORO TX 76645 |
| HILL CO. ESD #2 | 200 E. FRANKLIN STREET HILLSBORO TX 76645 |
| HILL COLLEGE - CLEBURNE | 206 N WILHITE ST CLEBURNE TX 76031 |
| HILL COLLEGE - JOSHUA | 112 LAMAR DR HILLSBORO TX 76645 |
| HILL COUNTRY COMMUNITY ACTION | PO BOX 846 SAN SABA TX 76877 |
| HILL COUNTRY ELECTRIC SUPPLY | PO BOX 577 SAN ANTONIO TX 78292-0577 |
| HILL COUNTRY ELECTRIC SUPPLY LP | 4801 FREIDRICH LN BLDG 2 STE 200 AUSTIN TX 78744 |
| HILL COUNTRY PHOTOGRAPHY | PO BOX 2732 GLEN ROSE TX 76043 |
| HILL COUNTRY WIND POWER, L.P. | 3820 AMERICAN DRIVE STE 310 PLANO TX 75075-6101 |
| HILL COUNTY | 80 NORTH WACO STREET, 1ST FLOOR HILLSBORO TX 76645 |
| HILL COUNTY APPRAISAL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| HILL COUNTY APPRAISAL DISTRICT ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND |

| Claim Name | Address Information |
|---|---|
| HILL COUNTY APPRAISAL DISTRICT ET AL | ROCK TX 78680-1269 |
| HILL COUNTY TAX OFFICE | PO BOX 412 HILLSBORO TX 76645 |
| HILL JR. COLLEGE DIST. | 112 LAMAR DR HILLSBORO TX 76645 |
| HILL RANCH, LTD | B.F. (BOBBY FRED) HILL 3794-C WEST HWY 67 GLEN ROSE TX 76043 |
| HILL, ADEAN | 306 PRAIRIE DR RED OAK TX 75154-2808 |
| HILL, ALICE | 7834 BAYOU FOREST DR UNIT A HOUSTON TX 77088-4056 |
| HILL, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HILL, BARBARA J, PR OF THE | ESTATE OF ROBERT HILL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HILL, BRUCE V | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| HILL, CARL DON | 15433 CURTIS AVE. N.W. MONTICELLO MN 55362 |
| HILL, CHARLES | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| HILL, CLINTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HILL, DANIEL | 1203 W POINT TAP RD PALESTINE TX 75803-8451 |
| HILL, DONALD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HILL, EDWARD ST. | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HILL, FRANKLIN | 829 HIGH ST COSHOCTON OH 43812-1079 |
| HILL, GAIL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HILL, GARY W | 15788 FM 848 WHITEHOUSE TX 75791 |
| HILL, GLYNDA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HILL, JAMES WALTER | PO BOX 24 MONCURE NC 27559 |
| HILL, JEAN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HILL, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HILL, KEITH ETAL | 1205 W. 10TH ST. MT PLEASANT TX 75455 |
| HILL, KENNY | 5909 STIRRUP IRON DR FORT WORTH TX 76179-8301 |
| HILL, LYNN | 829 HIGH ST COSHOCTON OH 43812-1079 |
| HILL, MICHAEL ETUX | 44 FALCON DR. NORTH LITTLE ROCK AR 72116 |
| HILL, PALMER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HILL, PATRICK | 1320 E. 8TH ST SUPERIOR WI 54880 |
| HILL, PAULA | 307 W 15TH ST PORTALES NM 88130-6807 |
| HILL, RICHARD | 4244 ASHFIELD PLACE SOUTHPORT NC 28461 |
| HILL, ROBERT S. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| HILL, ROLAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HILL, STEPHEN H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HILL, THOMAS | ADDRESS ON FILE |
| HILL, WAYNE | 11002 S.W. 93 ST MIAMI FL 33176 |
| HILL, WENDELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HILL, WENDELL D | 8065 RT. 56 HWY E HOMER CITY PA 15748-5726 |

| Claim Name | Address Information |
|---|---|
| HILL, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HILL, WILLIAM | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HILL, WILLIE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HILL-LAKE GAS STORAGE, L.P. | 5847 SAN FELIPE, SUITE 3050 HOUSTON TX 77057-3000 |
| HILL-LAKE GAS STORAGE, L.P. | 1201 LOUISIANA ST. STE 700 HOUSTON TX 77002 |
| HILLARD FELDMAN | ADDRESS ON FILE |
| HILLARY HEAD | ADDRESS ON FILE |
| HILLARY JACKSON | ADDRESS ON FILE |
| HILLARY PRINGLE | ADDRESS ON FILE |
| HILLBERG, HERBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HILLCREST BAPTIST MEDICAL CENTER | HILLCREST FINANCIAL ACCOUNT 3000 HERRING AVE ATTN KIMMY ALLEN WACO TX 76708 |
| HILLDRUP RECORDS MANAGEMENT SYSTEMS | 750 BERRY SHOALS RD DUNCAN SC 29334 |
| HILLE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HILLEL M HERNANDEZ | ADDRESS ON FILE |
| HILLHOUSE POWER SOLUTIONS INC | 8100 OAK KNOLL DR NORTH RICHLAND HILLS TX 76182 |
| HILLIARD ENTERPRISES INC | 25221 HWY 365 N NORTH LITTLE ROCK AR 72113 |
| HILLIARD ENTERPRISES INC | PO BOX 13687 N LITTLE ROCK AR 72113-0687 |
| HILLIARD, CYNTHIA | 513 N SHADY SHORES DR LAKE DALLAS TX 75065-2409 |
| HILLIKER, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HILLIN, EARL W | 4821 PRAIRIE CHAPEL TRL CRANDALL TX 75114-4622 |
| HILLIN. JOHN, JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HILLMAN, STANLEY | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| HILLOCK, LLOYD F | 164 E HURST BLVD TRLR 54 HURST TX 76053-7816 |
| HILLSBORO HOUSING LP | DBA ROSEMONT OF HILLSBORO APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| HILLSBORO ISD | 121 EAST FRANKLIN STREET HILLSBORO TX 76645 |
| HILLSIDE COMMUNITY LP | ATTN: AMANDA GOLDBERG 2535 MARSH LANE CARROLLTON TX 75006 |
| HILLTOP BASIC RESOURCES INC | 1 W 4TH ST # 1100 CINCINNATI OH 45202 |
| HILMI MUFTUOGLU | ADDRESS ON FILE |
| HILON SMITH | ADDRESS ON FILE |
| HILON VICTOR SMITH | ADDRESS ON FILE |
| HILPERT, BOBBY | 811 CLEARVIEW TERRACE NEW MARTINSVILLE WV 26155 |
| HILSON, CARL WALTER, JR. | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| HILSON, GORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HILTE, LAWRENCE A, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HILTI INC | ATTN: CUSTOMER SERVICE PO BOX 21148 TULSA OK 74121 |
| HILTI INC | 13635 STEMMONS FRWY FARMERS BRANCH TX 75234 |
| HILTI INC | 9108 ELM TREE CIRCLE TYLER TX 75703 |
| HILTI INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| HILTI INC | DEPT 0890 PO BOX 120001 DALLAS TX 75312-0890 |
| HILTI INC | SANDBERG PHOENIX JONATHAN THOMAS BARTON 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |

| Claim Name | Address Information |
|---|---|
| HILTI NORTH AMERICA | ATTN JUNE CRAIG 5400 S 122ND E AVE TULSA OK 74146 |
| HILTON FURNITURE AND LEATHER GALLERY | MICHAEL T. FUERST FUERST LAW FIRM, P.C. 25222 NORTHWEST FREEWAY, BLDG 9, STE 101 CYPRESS TX 77429 |
| HILTON GARDEN INN | ADDRESS ON FILE |
| HILTON H DUKES | ADDRESS ON FILE |
| HILTON PROPERTIES LTD | PO BOX 142229 AUSTIN TX 78714 |
| HILTON RAY PARSONS | ADDRESS ON FILE |
| HILTON VALVE INC | 14520 NE 91ST ST REDMOND WA 98052 |
| HILTON VALVE INC | PO BOX 2229 REDMOND WA 98073-2229 |
| HILTON WORLDWIDE | ADDRESS ON FILE |
| HILTON, PAMELA S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HILTZ, THOMAS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HIMANSHU H METHA | ADDRESS ON FILE |
| HIMANTHA K REDDY | ADDRESS ON FILE |
| HIMES, MARTY | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| HIMMEL, ROBERT T., JR. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| HIN LEUNG YEE | ADDRESS ON FILE |
| HINCHCLIFFE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HINCHLIFFE & KEENER INC | 2247 BABCOCK BOULEVARD PITTSBURGH PA 15237 |
| HINDOCHA, ASHWINI K. | 1408 TRAVIS CIRCLE S IRVING TX 75038 |
| HINELINE, WILLIAM P | 41 WILLIAMS RD. JEFFERSON TWP PA 18436 |
| HINES MCGIBBONEY | ADDRESS ON FILE |
| HINES, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HINES, CHARLES | 330 ELLA LANE VASS NC 28394 |
| HINES, CRYSTAL SHEREA | PO BOX 150604 FORT WORTH TX 76108-0604 |
| HINES, JAMES P | 1812 W 2ND AVE CORSICANA TX 75110-4112 |
| HINES, LARRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HINES, LARRY D, PR OF THE | ESTATE OF ROBERT E HINES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HINES, NELL FAYE | 5920 DANGERFIELD CT ARLINGTON TX 76017-1082 |
| HINES, RAYMOND E | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HINES, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HINES, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HINES, SUZANNE | 6211 W NORTHWEST HWY APT 307 DALLAS TX 75225-3421 |
| HING C CHIN | ADDRESS ON FILE |
| HINKE, MARIE A, PR OF THE | ESTATE OF CLARENCE H HINKE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HINKLE, DELMAR C. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| HINKLE, GLORIA | 216 JANICE DR DENISON TX 75020-4834 |
| HINKLE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HINKLE, SALLIE JANIECE | 5220 LAKE CHARLES DR WACO TX 76710 |
| HINKLE, WALTER | 5385 HWY 35 MT HOOD PARKDALE OR 97041 |

| Claim Name | Address Information |
| --- | --- |
| HINOJOS, ISMAEL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HINOJOSA, EDWARD H | 2003 VICKIE DR IRVING TX 75060-3619 |
| HINSON, DANNIE S. | 493 SEEGARS MILL RD CAMDEN SC 29020 |
| HINSON, KEVIN OWEN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HINSON, THOMAS LEE | 493 SEEGARS MILL RD CAMDEN SC 29020 |
| HINSON, VERLIE | 707 LYNN ST DIBOLL TX 75941-1844 |
| HINTON JR., CURTIS | 300 E. APRIL LANE GOLDSBORO NC 27530 |
| HINTON, BRIAN | ADDRESS ON FILE |
| HINTON, CURTIS | 1811 W. NEW HOPE RD. GOLDSBORO NC 27530 |
| HINTON, LARRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HINTON, LYNN (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| HINTON, MARY | 1811 W. NEW HOPE RD. GOLDSBORO NC 27530 |
| HINTZ, GARY | 120 MARIPOSA DR DEL RIO TX 78840-2205 |
| HINTZ, JIM | 226 NORTH THIRD STREET P.O. BOX 731 GLENROCK WY 82637 |
| HIPOLITO SALAZAR | ADDRESS ON FILE |
| HIPPELY, JOHN | 1004 CRESTVIEW DR MILLBRAE CA 94030 |
| HIRABHAI A BHAVSAR | ADDRESS ON FILE |
| HIRAM C ALLEN IV | ADDRESS ON FILE |
| HIRAM D DEE | ADDRESS ON FILE |
| HIRAM E MCGRIFF | ADDRESS ON FILE |
| HIRAM H WEBB | ADDRESS ON FILE |
| HIRAM KEATING | ADDRESS ON FILE |
| HIRAM PINA | ADDRESS ON FILE |
| HIRAM R MCCRACKEN | ADDRESS ON FILE |
| HIRAM WILSON | ADDRESS ON FILE |
| HIRAM WILSON | ADDRESS ON FILE |
| HIRAM YBARRA | ADDRESS ON FILE |
| HIRAN K MUKHERJEE | ADDRESS ON FILE |
| HIRANAND B RAMCHANDANI | ADDRESS ON FILE |
| HIRAYR M KUDYAN | ADDRESS ON FILE |
| HIRELIVE | 27651 LA PAZ RD STE 100 LAGUNA NIGUEL CA 92677 |
| HIRERIGHT INC | 24521 NETWORK PLACE CHICAGO IL 60673-1245 |
| HIRERIGHT INC | 3349 MICHELSON DR #150 IRVINE CA 92612-0653 |
| HIRERIGHT INC | PO BOX 847891 DALLAS TX 75284-7891 |
| HIRERIGHT SOLUTIONS, INC | ATTN: TIM WILLIS 4500 SOUTH 129TH EAST AVENUE SUITE 200 TULSA OK 74134 |
| HIRIARTE, TOMAS AVELINO | 1065 9TH ST WASCO CA 93280 |
| HIRO V VACHANI | ADDRESS ON FILE |
| HIRSCHMAN, GARY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HIRT, J J | 405 ALLDAY ST ROCKDALE TX 76567-5293 |
| HIRT, JAMES M | 208 N 1ST STREET THORNDALE TX 76577 |
| HIRT, JOHN J. | 405 ALLDAY ROCKDALE TX 76567 |
| HIRT, REX D | 1824 CR 152 ROSCOE TX 79545 |
| HIRT, RONALD M. | 350 STEVENS DR. APT 202 PITTSBURGH PA 15237 |
| HIRT, WENDY R | 4964 CR 455 THORNDALE TX 76577 |
| HIS CERA INC. | 55 CAMBRIDGE PARKWAY CAMBRIDGE MA 02142 |
| HISAW, IRA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| HISHAM ALFALEH | ADDRESS ON FILE |
| HISPANIC 100 | 4447 N CENTRAL EXPY STE 110 DALLAS TX 75205 |
| HISPANIC 100 | C/O THE BRADLEY GROUP 4100 ALPHA RRD STE 215 DALLAS TX 75244 |
| HISPANIC ASSOCIATION ON CORPORATE | RESPONSIBILITY 1444 I ST NW STE 850 WASHINGTON DC 20005 |
| HISPANIC WOMEN'S NETWORK OF TEXAS | PO BOX 327 AUSTIN TX 78767 |
| HISTORIC GRANBURY MERCHANTS ASSOCIATION | PO BOX 2011 GRANBURY TX 76048 |
| HISTORY MAKER HOMES LLC | 9001 AIRPORT FWY STE 400 NORTH RICHLAND HILLS TX 76180-9128 |
| HITACHI AMERICA LTD | 50 PROSPECT AVE TARRYTOWN NY 10591-4625 |
| HITACHI DATA SYSTEMS | ACCOUNTS RECEIVABLES PO BOX 99257 CHICAGO IL 60693 |
| HITACHI DATA SYSTEMS | COLONNADE II 18111 PRESTON RD STE 400 DALLAS TX 75252 |
| HITACHI DATA SYSTEMS | CREDIT CORP 750 CENTRAL EXPWY SANTA CLARA CA 95054 |
| HITACHI DATA SYSTEMS | CREDIT CORP PO BOX 99257 CHICAGO IL 60693 |
| HITACHI DATA SYSTEMS CORPORATION | 750 CENTRAL EXPRESSWAY SANTA CLARA CA 95050 |
| HITACHI POWER SYSTEMS AMERICA LTD | 645 MARTINSVILLE RD BASKING RIDGE NJ 07920 |
| HITACHI POWER SYSTEMS AMERICA LTD | CS DRAWER 0198310 ATLANTA GA 30384-8310 |
| HITCHCOCK INDUSTRIES, INC. | 8701 HARRIET AVE. SOUTH BLOOMINGTON MN 55420 |
| HITCHCOCK, COLEMAN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HITCHCOCK, JOANNA, FOR THE ESTATE OF | JAMES CECIL HANKS, JR. C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM,525 N MAIN ST SALISBURY NC 28144 |
| HITCO CARBON COMPOSITES INC | 1600 W 135TH ST GARDENA CA 90249 |
| HITT, ROBERT FULTON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HITT, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HITZ INC DBA GBA SOLUTIONS | DBA GEORGE B ALLAN AND CO 14836 VENTURE DR FARMERS BRANCH TX 75234 |
| HITZEL, FREDERICK | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HITZELBERGER FAMILY TRUST | ADDRESS ON FILE |
| HIX, KYLE L. | 11717 FENDALE LANE ALEDO TX 76008 |
| HIX, TERRY T. | 100 WHITETAIL DR. ALEDO TX 76008 |
| HIX, W. CODY | 100 RUTH CT. ALEDO TX 76008 |
| HIX, WILLIAM R. | 100 WHITETAIL DR. ALEDO TX 76008 |
| HJ MAHONEY | ADDRESS ON FILE |
| HJALMER REKSTEN | ADDRESS ON FILE |
| HK CAPITAL LLC - PELICAN POINTE | APTS PO BOX 741739 REF BEN PATEL HOUSTON TX 77274 |
| HK PORTER CO INC | 420 FORT DUQUESNE BOULEVARD # 550 PITTSBURGH PA 15222 |
| HK Y ANANDA | ADDRESS ON FILE |
| HL NEUMANN | ADDRESS ON FILE |
| HLAVINKA EQUIPMENT COMPANY | 17405 HIGHWAY 90A EAST BERNARD TX 77435 |
| HLI WATER SYSTEMS INC | PMB 22 7420 N BEACH ST STE 212 FORT WORTH TX 76137-2545 |
| HM ROYAL INC | 6880 8TH ST BUENA PARK CA 90620 |
| HMH LIFESTYLES LP | DBA HISTORY MAKER HOMES 9001 AIRPORT FRWY STE 400 NORTH RICHLAND HILLS TX 76180 |
| HMR BUSINESS SOLUTIONS INC | 2777 LAKE FOREST DR ROUND ROCK TX 78665 |
| HMT INC | PO BOX 951494 DALLAS TX 75395-1494 |
| HMT INSPECTION | 8979 MARKET ST. HOUSTON TX 77029 |
| HMWK LLC | 1212 GUADALUPE ST APT 1003 AUSTIN TX 78701-1810 |
| HMWK LLC | 301 CONGRESS AVE STE 1700 AUSTIN TX 78701 |
| HNEDAK, JOHN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX |

| Claim Name | Address Information |
|------------|---------------------|
| HNEDAK, JOHN | 10 WOODBRIDGE NJ 07095 |
| HO, JOSEPH | ADDRESS ON FILE |
| HO-GOON TSANG | ADDRESS ON FILE |
| HOAFAT, ROBERT G. | 9224 RADIO DR. SAINT LOUIS MO 63123 |
| HOAFAT, TAMI J. | 9224 RADIO DR. SAINT LOUIS MO 63123 |
| HOAG, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOANG NGUYEN | ADDRESS ON FILE |
| HOANG T PHAM | ADDRESS ON FILE |
| HOANG TARRANT | ADDRESS ON FILE |
| HOBAN, JOHN P. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HOBART BROTHERS COMPANY | 101 TRADE SQUARE EAST TROY OH 45373 |
| HOBART BROTHERS COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| HOBART BROTHERS COMPANY | HAMMOND , ALICIA DANIELLE, ATTORNEY AT LAW 617 NE SILVERLEAF PL LEE'S SUMMIT MO 64064 |
| HOBART BROTHERS COMPANY | RASMUSSEN WILLIS DICKEY MOORE KURT L RASMUSSEN 9200 WARD PKWY SUITE 400 KANSAS CITY MO 64114 |
| HOBART BROTHERS COMPANY | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. NATHAN ASHER LINDSEY 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| HOBART CORPORATION | 701 S. RIDGE AVE. TROY OH 45374 |
| HOBART LOVEDAY | ADDRESS ON FILE |
| HOBART MURPHY | ADDRESS ON FILE |
| HOBART P DAVIS | ADDRESS ON FILE |
| HOBAS PIPE USA | 1413 E. RICHEY ROAD HOUSTON TX 77073 |
| HOBBINS, ERIN DAVIDEK | 753 CR 149 BOLING TX 77420 |
| HOBBS PEST MANAGEMENT | 15373 WAYNE DR MABANK TX 75156 |
| HOBBS RAOD VILLAGE LP | DBA MAPLEWOOD VILLAGE 6919 PORTWEST DR STE 150 HOUSTON TX 77024 |
| HOBBS, ARRIA | PO BOX 382852 DUNCANVILLE TX 75138-2852 |
| HOBBS, DAPHNE M | 8954 CARTAGENA PL DALLAS TX 75228-4597 |
| HOBBS, FREDRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOBBS, JERRY | 449 CR 475 STEPHENVILLE TX 76401 |
| HOBBS, LEIGH ANN, PR OF THE | ESTATE OF JOSEPH T HOOVER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOBBS, RANDALL | 241 VERNA DRIVE PITTSBURGH PA 15209 |
| HOBBS, ROGER C. | 2180 STATE HWY 11 WINNSBORO TX 75494 |
| HOBERT AWBERY | ADDRESS ON FILE |
| HOBERT JAMES | ADDRESS ON FILE |
| HOBERT KING | ADDRESS ON FILE |
| HOBLIN, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOBSON, JANE | PO BOX 4492 TULSA OK 74159-0492 |
| HOCH, DONALD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOCH, RICHARD S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOCHHALTER, STEVEN LEE | 19921 WHALESHEAD, RD U-16 BROOKING OR 97415 |
| HOCHHEIM PRAIRIE INSURANCE COMPANY | SUBROGEE OF JANICE SIBLEY 500 US HIGHWAY 77A S YOAKUM TX 77995 |
| HOCHREIER D MITCHELL | ADDRESS ON FILE |
| HOCK, JOAN K | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOCKADAY SCHOOL | C/O ELIZABETH M LEE 11600 WELCH RD DALLAS TX 75229 |

| Claim Name | Address Information |
|---|---|
| HOCKER INC | 1724-B TOWN HURST HOUSTON TX 77043 |
| HOCKER INCORPORATED | 13402 WEIMAN RD HOUSTON TX 77041-2542 |
| HOCKLESS, PERRY, SR. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| HOCKLEY COUNTY TAX OFFICE | 802 HOUSTON ST STE 106 LEVELLAND TX 79336-3706 |
| HOCKLEY, THOMAS E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HODDE & HODDE LAND SURVEYING INC | BRENHAM TX 77833-2411 |
| HODDE & HODDE LAND SURVEYING INC | REGISTERED PROFESSIONAL LAND SURVEYING 613 E BLUE BELL RD BRENHAM TX 77833-2411 |
| HODGDON, LANA | 1815 BIRNAM GLEN DR SUGAR LAND TX 77479-6197 |
| HODGE, BETTY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| HODGE, DEBRA | 1863 W. MOCKINGBIRD LN APT 312 DALLAS TX 75235 |
| HODGE, DONALD | 4013 CHAPEL PARK DR NORTH RICHLAND HILLS TX 76180-8749 |
| HODGE, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HODGE, EVERETT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HODGE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HODGES, BETTY | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HODGES, BRIAN | 1701 NE HELEN CT GRAIN VALLEY MO 64029 |
| HODGES, CONRAD | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| HODGES, FLOYD GENE | 8514 HWY 367N BRADFORD AR 72020 |
| HODGES, JACK C | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HODGES, JOHN MARVIN | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| HODGES, SHIRLEY PARKER | PO BOX 263 1303 ROANAKE ST GRAHAM TX 76450-0263 |
| HODGINS, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HODGKINSON, DENNIS RICHARD | 3000 HAVELOCK PL. SHALLOTTE NC 28470 |
| HOEFFLER, JUDY A, PR OF THE | ESTATE OF MARTIN L HOEFFLER JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOEFLER, BRUCE W, PR OF THE | ESTATE OF THEODORE F HOEFLER SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOEFT, DON | 402 N 1ST ST POINT TX 75472-5528 |
| HOEHN, ROBERT | 1336 WINDCREST DR ROUND ROCK TX 78664-9306 |
| HOELKER, MERRITT J | 3914 3RD AVE SIOUX CITY IA 51106 |
| HOERSTER, KENNETH L | 1704 B LLANO ST #108 SANTA FE NM 87505 |
| HOFER, DAVID | 409 S. MARKET ST. MUNCY PA 17756 |
| HOFER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOFF, DONAVON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOFF, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOFFART, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOFFER FLOW CONTROL INC | 107 KITTY HAWK LN ELIZABETH CITY NC 27906 |
| HOFFER, BARBARA | 1004 HENN AVE EPHRATA PA 17522 |
| HOFFERT, PATRICIA M, PR OF THE | ESTATE OF GEORGE E HOFFERT SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| HOFFIE, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOFFMAN CONSTRUCTION CO | 805 SW BROADWAY, SUITE 2100 PORTLAND OR 97205 |
| HOFFMAN II, JOHN | 5 HENDRICKSON RD. DANVILLE PA 17821 |
| HOFFMAN NEW YORKER INC | 46 CLINTON PLACE HACKENSACK NJ 07601 |
| HOFFMAN PROCESS INC | 1370 WASHINGTON PIKE BRIDGEVILLE PA 15017 |
| HOFFMAN, BENJAMIN | 109 MAPLE RIDGE CT CANONSBURG PA 16317 |
| HOFFMAN, BOBBIE | 812 S JACKSON ST MC GREGOR TX 76657-2046 |
| HOFFMAN, BONNIE LEE, PR OF THE | ESTATE OF DONALD W SCHNEEHAGEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOFFMAN, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOFFMAN, CHARLES, INDIVIDUALLY AND AS | SPECIAL ADMIN TO ESTATE OF FAY E HOFFMAN C/O LAW OFFICES OF MICHAEL R BILBREY, PC 8724 PIN OAK ROAD EDWARDSVILLE IL 62025 |
| HOFFMAN, EUGENE R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HOFFMAN, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOFFMAN, JAMES | 520 LOUISVILLE DRIVE PITTSBURGH PA 15237 |
| HOFFMAN, JELAYNE | 4728 AVENUE O GALVESTON TX 77551 |
| HOFFMAN, JOAN N, PR OF THE | ESTATE OF CLAIR NACE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOFFMAN, L J, PR OF THE | ESTATE OF WILLIAM HOFFMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOFFMAN, OLIVER R | 22122 VALLEY VIEW DR WEST LAFAYETTE OH 43845 |
| HOFFMAN, ROBERT F | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HOFFMAN, RUTH, PR OF THE | ESTATE OF JACKSON M HOFFMAN SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOFFMAN, STEVEN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HOFFMAN, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOFFMAN, WILTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOFFMAN, ZACHARY | 121 HAMILTON DR SEWICKLEY PA 15143 |
| HOFFMANN, DORIS A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOFFMEYER, ERNEST | 1802 HIGHLAND AVE. ROCKDALE TX 76567 |
| HOFFROGGE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOFMAIER, ALLAN | 12923 W ALLEGRO DR SUN CITY WEST AZ 85375 |
| HOFMAN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOFMANN ENGINEERING NORTH | AMERICA LTD 330 PINEBUSH RD CAMBRIDGE ON N1T 1Z6 CANADA |
| HOFMANN ENGINEERING PTY LTD | 3 ALICE STREET BASSENDEAN WA 605 AUSTRALIA |
| HOFMANN, WILLIAM C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOFMEISTER, CHARLES | 106 RESACA RETREAT DR LOS FRESNOS TX 78566-4322 |
| HOFMEISTER, MARY P, PR OF THE | ESTATE OF RICHARD L DEY SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOFSETH, RICHARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOFSTETTER, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| HOFSTETTER, RICHARD | 3800 MIAMI FL 33131 |
| HOGAN ASSESSMENT SYSTEMS INC | DEPARTMENT NO 55 PO BOX 21228 TULSA OK 74121 |
| HOGAN BUILDING CO NO 1 LP | PO BOX 2487 CORPUS CHRISTI TX 78403 |
| HOGAN LOVELLS INTERNATIONAL LLP | ATLANTIC HOUSE HOLBORN VIADUCT LONDON EC1A 2FG UNITED KINGDOM |
| HOGAN, ALONZO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOGAN, DONALD (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOGAN, JAMES, JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HOGAN, JON | 118 ALAMO ST WAXAHACHIE TX 75165-1311 |
| HOGAN, JOSEPH, PR OF THE | ESTATE OF JOHN HOGAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOGAN, LARRY D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOGAN, MATTHEW C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HOGAN, MICHAEL J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOGAN, PATRICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOGAN, W. | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOGARTH, MARJORIE (EGAN) | 450 FOSTER ROAD STATEN ISLAND NY 10309 |
| HOGE, JOSEPH G. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HOGENTOGLER & CO INC | PO BOX 2219 COLUMBIA MD 21045-1219 |
| HOGG, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOGLAND, MARY B | 8606 COLUMBIA DRIVE ROWLETT TX 75089 |
| HOGSED, ROLAND | 3270 MACEDONIA CHURCH RD. LAKE TOXAWAY NC 28747 |
| HOGUE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOGUE, TROY JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HOH CORP | 1701 VARGRAVE ST WINSTON SALEM NC 27107 |
| HOHENSTEIN, JOHN J | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| HOHIMER, DARRELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOHLE, JIMMIE | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| HOHN A ARDARY | ADDRESS ON FILE |
| HOHNE, HAROLD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOHREIN, FRANK W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOIDA, JACOB | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOIST & CRANE SERVICE GROUP | 544 MEADOW LARK DR. MONROE LA 71203 |
| HOIST & CRANE SERVICE GROUP | PO BOX 1777 METAIRIE LA 70004 |
| HOIST & CRANE SERVICE GROUP | PO BOX 53062 LAFAYETTE LA 70505-3062 |
| HOISTS DIRECT INC | 123 CHARTER ST ALBEMARLE NC 28001 |
| HOJNOWSKI, PAUL J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HOKE INC | 405 CENTURA CT SPARTANBURG SC 29303-6603 |

| Claim Name | Address Information |
| --- | --- |
| HOKE INC | CIRCOR INSTRUMENTATION TECHNOLOGIES, INC. DBA: HOKE 405 CENTURA CT SPARTANBURG SC 29303-6603 |
| HOKE INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| HOKE M BONITA | ADDRESS ON FILE |
| HOKKANEN THEOPHILUS | ADDRESS ON FILE |
| HOLAPPA, CHARLES F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HOLBERT, APRIL | 2026 NEELEY ST TYLER TX 75701-5845 |
| HOLBERT, DEBORAH | PO BOX 1046 FREELAND WA 98249 |
| HOLBROOK, BONNIE A, PR OF THE | ESTATE OF CHARLES C HOLBROOK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLBROOK, JAMES MASON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HOLCIM (TEXAS) LIMITED PARTNERSHIP | JAY TANGNEY, SENIOR VP, CHIEF LEGAL OFFICER, SECRETARY 6211 ANN ARBOR ROAD DUNDEE MI 48131 |
| HOLCIM (US) INC. | 6211 ANN ARBOR ROAD DUNDEE MI 48131 |
| HOLCIM (US) INC. | 24 CROSBY DR BEDFORD MA 01730-1402 |
| HOLCIM (US) INC. | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| HOLCIM (US) INC. | HUSCH BLACKWELL STEVEN BERT BESHORE 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| HOLCK, WARREN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLCOMB, INC. | 6228 OSPREY DRIVE HOUSTON TX 77048 |
| HOLCOMB, MICHAEL L, PR OF THE | ESTATE OF LEONARD HOLCOMB JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLCOMB, MILES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLCOMBE, ALFRED | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HOLCOMBE, TONY LEE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HOLD TEXAS LTD DBA HOLT CAT | 3302 SOUTH WW WHITE ROAD SAN ANTONIO TX 78222 |
| HOLDEN P COSTELLO | ADDRESS ON FILE |
| HOLDEN SALISBURY | ADDRESS ON FILE |
| HOLDEN, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLDEN, FRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLDEN, JAMES | 7118 HOLLY BAY CT PASADENA TX 77505 |
| HOLDER, BOBBY D | 1070 COUNTY ROAD 4101 JACKSONVILLE TX 75766-0512 |
| HOLDER, DESMOND | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLDER, HAROLD TAYLOR DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| HOLDER, SPARKY L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HOLDERBAUM, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLDERBAUM, WILBUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLDERMAN, MABEL C/- CATHERINE MCGARRITY | 3019 SOUTHWESTERN RD MANVEL TX 77578 |

| Claim Name | Address Information |
|---|---|
| HOLDERMAN, MABEL C/- MARY LOUISE EMERSON | 307 RIVER RIDGE RD SEALY TX 77474 |
| HOLDREN, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLDSWORTH, JUDY | 920 DUNLEER DRIVE ALLEN TX 75013 |
| HOLECEK, JAMES W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOLEN, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLES INC | 9911 FRANKLIN RD HOUSTON TX 77070 |
| HOLGUIN, ANGELINA | 2489 CO. RD 157 AUXVASSE MO 65231 |
| HOLGUIN, VALERIE A  PAYNE | 3658 LAUGHLIN BLVD. LAUGHLIN NV 89029 |
| HOLIDAY FEAST OF SHARING | C/O MELISSA WILLIAMS PO BOX 131 FRANKLIN TX 77856 |
| HOLL, JOHN F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOLLAND DICKEY | ADDRESS ON FILE |
| HOLLAND FURNACE CO | MCGIVNEY & KLUGER, P.C. N/K/A AII ACQUISITIONS, LLC 80 BROAD STREET, 23D FLOOR NEW YORK NY 10004 |
| HOLLAND GREGORY | ADDRESS ON FILE |
| HOLLAND, CAROL F | 954 OLD OLIVE RD BENTON KY 42025 |
| HOLLAND, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLLAND, ELLEN, PR OF THE | ESTATE OF JOHN MITZEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLLAND, GARY | 3945 FM 3135 EAST HENDERSON TX 75652 |
| HOLLAND, GOLDA J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLLAND, JAMES | 954 OLD OLIVE ROAD BENTON KY 42025 |
| HOLLAND, JOHN B | 504 REED ST ROANOKE TX 76262-6649 |
| HOLLAND, JOHN N | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HOLLAND, MARLA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HOLLAND, MICKEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLLAND, RICHARD E, SR | ADDRESS ON FILE |
| HOLLAND, RICHARD E. SR | 309 LOMA DR. CAMARILLO CA 93010 |
| HOLLAND, THOMAS L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLLAND, WESLEY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLLAR, JOSEPH E | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| HOLLAWAY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLLEMAN, DOUGLAS W | PO BOX 842 KENNEDALE TX 76060-0842 |
| HOLLEMAN, KENNETH WAYNE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| HOLLEMAN, KENNETH WAYNE, JR. | 7889 F.M. 2022 GRAPELAND TX 75844 |
| HOLLEMAN, WILLIAM L. | 249 P.R. 8469 PALESTINE TX 75803 |
| HOLLEMON, BARBARA | 4159 PRESIDENTS DR S HOUSTON TX 77047-6765 |
| HOLLENBECK, GARY C | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HOLLER, BARBARA A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLLEY PERFORMANCE PRODUCTS INC | 201 JONES RD WALTHAM MA 02451 |

| Claim Name | Address Information |
| --- | --- |
| HOLLEY TASA | ADDRESS ON FILE |
| HOLLEY, CAROL | 138 CHARLIE POWELL RD MURFREESBORO NC 27855 |
| HOLLEY, DAVID R ETUX | PO BOX 58 LEESBURG TX 75457 |
| HOLLEY, JUDY | 121 APACHE TRL ALVARADO TX 76009-2623 |
| HOLLEY, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLLEY, KRISTEN | 138 CHARLIE POWELL RD MURFREESBORO NC 27855 |
| HOLLEY, LINCOLN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLLEY, ROBERT E , III, PR OF THE | ESTATE OF ROBERT HOLLEY JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLLEY, RONALD B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLLEY, RONNIE | 138 CHARLIE POWELL RD MURFREESBORO NC 27855 |
| HOLLI D TREVBIG | ADDRESS ON FILE |
| HOLLI KATHERINE BROWN | ADDRESS ON FILE |
| HOLLIDAY FENOGLIO FOWLER LP | PO BOX 840637 DALLAS TX 75284-0637 |
| HOLLIDAY, BILLY | 304 E SOUTH ST ITASCA TX 76055-2606 |
| HOLLIDAY, EDDIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLLIDAY, EDWARD | 751 KROCKS CT ALLENTOWN PA 18106 |
| HOLLIDAY, LORI | 751 KROCKS CT ALLENTOWN PA 18106 |
| HOLLIDAY, RONALD | 1189 HOLLIDAY TRAIL MORLEY MI 49336 |
| HOLLIDAY, SAVANNA | 751 KROCKS CT. ALLENTOWN PA 18106 |
| HOLLIE WILLIAMS | ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY | 112 WASHINGTON ST EAST WALPOLE MA 02032 |
| HOLLINGSWORTH & VOSE COMPANY | DEIRDRE MURPHY, VP & GEN. COUN. 112 WASHINGTON ST EAST WALPOLE MA 02032 |
| HOLLINGSWORTH & VOSE COMPANY | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| HOLLINGSWORTH, CHAD | 2941 WILLETT ROAD BRENTWOOD PA 15227 |
| HOLLINGSWORTH, FRANK D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOLLINGSWORTH, JAMES | 7028 HARDNOSE LN FORT WORTH TX 76135-5374 |
| HOLLINGSWORTH, V D | 7028 HARDNOSE LN FORT WORTH TX 76135-5374 |
| HOLLIS B HINES | ADDRESS ON FILE |
| HOLLIS C ADAIR | ADDRESS ON FILE |
| HOLLIS D BOGART | ADDRESS ON FILE |
| HOLLIS DOYLE | ADDRESS ON FILE |
| HOLLIS EUGENE NEWMAN | ADDRESS ON FILE |
| HOLLIS HUTCHISON | ADDRESS ON FILE |
| HOLLIS M WILLIAMS | ADDRESS ON FILE |
| HOLLIS N ZEIGLER | ADDRESS ON FILE |
| HOLLIS NEWMAN | ADDRESS ON FILE |
| HOLLIS R. SULLIVAN INC | P.O. BOX 9289 WHICHITA FALLS TX 76308 |
| HOLLIS W LEWIS JR | ADDRESS ON FILE |
| HOLLIS WALKER | ADDRESS ON FILE |
| HOLLIS, LACY | 6117 PULLMAN LN APT 1314 SAGINAW TX 76131-1387 |
| HOLLIS, LINELL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLLIS, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOLLOMAN, MARION | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| HOLLOMAN, MARION | 3800 MIAMI FL 33131 |
| HOLLOS P HANKINS | ADDRESS ON FILE |
| HOLLOWAY MARTIN | ADDRESS ON FILE |
| HOLLOWAY MARTIN & LOUISE MARTIN | 801 WOODUM LANE MEXIA TX 76667 |
| HOLLOWAY MARTIN & LOUISE MARTIN | ADDRESS ON FILE |
| HOLLOWAY MARTIN & WIFE | LOUISE MARTIN PO BOX 334 MEXIA TX 76667 |
| HOLLOWAY MARTIN AND WIFE | ADDRESS ON FILE |
| HOLLOWAY ODEGARD FORREST & KELLY PC | 3020 E CAMELBACK RD STE 201 PHOENIX AZ 85016-4423 |
| HOLLOWAY, BOBBY | 921 SUNSET ST HOWE TX 75459-4524 |
| HOLLOWAY, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLLOWAY, LEE | 412 W DIAMOND AVE IOWA PARK TX 76367-2534 |
| HOLLOWAY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLLOWELL, WADE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLLY A ARLINGTON | ADDRESS ON FILE |
| HOLLY A LEWIS | ADDRESS ON FILE |
| HOLLY C POOL | ADDRESS ON FILE |
| HOLLY D'ANN DEWBRE | ADDRESS ON FILE |
| HOLLY E LACOSTE | ADDRESS ON FILE |
| HOLLY EILEEN THOMPSON | ADDRESS ON FILE |
| HOLLY F BAKER II | ADDRESS ON FILE |
| HOLLY FRONTIER CORP | 2828 N. HARWOOD, SUITE 1300 DALLAS TX 75201 |
| HOLLY FRONTIER REFINING | 2828 N. HARWOOD, SUITE 1300 DALLAS TX 75201 |
| HOLLY HOPKINS | ADDRESS ON FILE |
| HOLLY HORAK | ADDRESS ON FILE |
| HOLLY HORROCKS | ADDRESS ON FILE |
| HOLLY J MANSMANN | ADDRESS ON FILE |
| HOLLY J STANSFIELD | ADDRESS ON FILE |
| HOLLY K VAN RONK | ADDRESS ON FILE |
| HOLLY KOLINSKI | ADDRESS ON FILE |
| HOLLY L MARTIN | ADDRESS ON FILE |
| HOLLY L TROMBETTA | ADDRESS ON FILE |
| HOLLY LABAY | ADDRESS ON FILE |
| HOLLY LEWIS | ADDRESS ON FILE |
| HOLLY M. POLLARD | ADDRESS ON FILE |
| HOLLY MILEY | ADDRESS ON FILE |
| HOLLY MITCHELL | ADDRESS ON FILE |
| HOLLY R DOLLAHITE | ADDRESS ON FILE |
| HOLLY SCOTT | ADDRESS ON FILE |
| HOLLY THOMPSON | ADDRESS ON FILE |
| HOLLY THOMPSON | ADDRESS ON FILE |
| HOLLYWOOD OVERHEAD DOOR CO | 9525 WHITE ROCK TRAIL DALLAS TX 75238 |
| HOLM, FRITZ M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOLM, THOMAS W. | 21796 172ND AVE NEW ULM MN 56073 |
| HOLMAN BOILER WORKS | 1956 SINGLETON BLVD. DALLAS TX 75212 |
| HOLMAN BOILER WORKS INC | 1956 SINGLETON BLVD DALLAS TX 75212 |
| HOLMAN BOILER WORKS INC | PO BOX 226865 DALLAS TX 75222-6865 |
| HOLMES & AUDREY WALLS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HOLMES & NARVER CONSTRUCTORS | P0 BX 6240 ORANGE CA 92868 |
| HOLMES MURPHY & ASSOCIATES INC | PO BOX 9207 DES MOINES IA 50306-9207 |
| HOLMES PHARMACY | PO BOX 297 JEWETT TX 75846-0297 |
| HOLMES, BARRY | PO BOX 49 GRANDVIEW TX 76050-0049 |
| HOLMES, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLMES, E A | 1149 ALBERTA CT KING GEORGE VA 22485-7785 |
| HOLMES, EDWARD J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HOLMES, FRED J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLMES, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLMES, GLORIA | 274 BRIGHT STREET SAN FRANCISCO CA 94132 |
| HOLMES, HAROLD W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLMES, JOE K | ADDRESS ON FILE |
| HOLMES, KEVIN | ADDRESS ON FILE |
| HOLMES, LAVERA | 2642 TANNER ST DALLAS TX 75215-3550 |
| HOLMES, MARJORIE L | 1188 ELLIS RD. LUDINGTON MI 49431 |
| HOLMES, NAKIA A | 12938 AZURE HEIGHTS PL RHOME TX 76078-6054 |
| HOLMES, PHILIP C | 814 S. RUBY DR. KEY LARGO FL 33037 |
| HOLMES, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLMES, SAM E. | 9430 FM 2578 TERRELL TX 75160 |
| HOLMES, WALTER, JR | 1500 PULTAR RD #135 RICHMOND TX 77469 |
| HOLMES, WILLIAM L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLMES, WILLIE | 509 NAPLES TERRACE LN LA MARQUE TX 77568-6590 |
| HOLMES-BUSBY, MARY ANN | 112 HAWKINS ST TERRELL TX 75160-3917 |
| HOLMOK, ROBERT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HOLOPHANE | AN ACUITY BRANDS CO 3825 COLUMBUS ROAD SW GRANVILLE OH 43073 |
| HOLOPHANE | 1733 BAY WATCH DR ROCKWALL TX 75087 |
| HOLOPHANE | 313 PAINT PONY TRAIL N FORT WORTH TX 76108 |
| HOLOPHANE | 4102 HERSCHEL AVE #103 DALLAS TX 75219 |
| HOLSHOUSER, JEFFREY CRAIG | PO BOX 1111 ROCKWELL NC 28138 |
| HOLST, MILTON R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOLSTED, RONALD V | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HOLSTEIN, LEONARD | 3120 SABINE POINT WAY MISSOURI CITY TX 77459 |
| HOLSTEN, TIM | 34794 W. 211 LN. BETHANY MO 64424 |
| HOLT CAT | PARTS DIVISION PO BOX 7070 LONGVIEW TX 75607 |
| HOLT CAT | PO BOX 911975 DALLAS TX 75391-1975 |
| HOLT CAT | PARTS DIVISION PO BOX 2411 WACO TX 76703 |
| HOLT CAT | PO BOX 207916 SAN ANTONIO TX 78222 |
| HOLT CAT | PO BOX 540788 DALLAS TX 75354-0788 |
| HOLT CAT | 549 JIM WRIGHT FREEWAY NORTH FORT WORTH TX 76108 |
| HOLT CAT | PO BOX 7070 LONGVIEW TX 75608 |
| HOLT CAT | 2000 E AIRPORT FRWY IRVING TX 75061 |
| HOLT CAT | PO BOX 207916 SAN ANTONIO TX 78220--791 |

| Claim Name | Address Information |
|---|---|
| HOLT CAT | MICHAEL PURYEAR 3302 S W.W. WHITE RD SAN ANTONIO TX 78222 |
| HOLT CAT | SCOTT PERLET 2000 EAST AIRPORT FREEWAY IRVING TX 75042 |
| HOLT CAT RENTAL | 5036 WEST LOOP 281 LONGVIEW TX 75603 |
| HOLT COMPANIES | ATTN: MICHAEL PURYEAR 3302 SOUTH W.W. WHITE ROAD SAN ANTONIO TX 78222 |
| HOLT COMPANY | PO BOX 2411 WACO TX 76703-2411 |
| HOLT POWER SYSTEMS | 2001 N LOOP 12 IRVING TX 75601 |
| HOLT TEXAS DBA HOLT CAT | SCOTT PERLET 2000 EAST AIRPORT FREEWAY IRVING TX 75042 |
| HOLT TEXAS LTD | ATTN: CREDIT DEPT PO BOX 540788 DALLAS TX 75354 |
| HOLT TEXAS LTD DBA HOLT CAT | 3302 S WW WHITE RD SAN ANTONIO TX 78222 |
| HOLT TEXAS LTD DBA HOLT CAT | MICHAEL PURYEAR, GENERAL COUNSEL 3302 SOUTH W.W. WHITE ROAD SAN ANTONIO TX 78222 |
| HOLT TEXAS LTD DBA HOLT CAT | SCOTT PERLET, MINING SALES MANAGER 2000 EAST AIRPORT FREEWAY IRVING TX 75042 |
| HOLT TEXAS LTD DBA SITECH-TEJAS | 3206 SOUTH W.W. WHITE ROAD SAN ANTONIO TX 78222 |
| HOLT TEXAS LTD, DBA HOLT CAT | SCOTT PERLET 2000 EAST AIRPORT FREEWAY IRVING TX 75042 |
| HOLT TEXAS, LTD | 3302 SOUTH W.W. WHITE ROAD SAN ANTONIO TX 78222 |
| HOLT TEXAS, LTD | ANGELA GRAF 3302 SOUTH W.W. WHITE RD SAN ANTONIO TX 78222 |
| HOLT TEXAS, LTD DBA SITECH-TEJAS; | GLENN SWISHER 3206 SOUTH W.W. WHITE ROAD SAN ANTONIO TX 78222 |
| HOLT TEXAS, LTD. D/B/A HOLT CAT | C/O JACKSON WALKER LLP ATTN: MONICA S. BLACKER 901 MAIN STREET, SUITE 6000 DALLAS TX 75202 |
| HOLT TEXAS, LTD. DBA HOLT CAT | ATTN ANGELA GRAF, CONTRACT ADMIN 3302 SOUTH W. W. WHITE RD SAN ANTONIO TX 78222 |
| HOLT TEXAS, LTD. DBA HOLT CAT | MICHAEL PURYEAR, GENERAL COUNSEL 3302 W.W. WHITE ROAD SAN ANTONIO TX 78222 |
| HOLT, JOHN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLT, LOWELL | PO BOX 831, PITTSBURG TX 75686 |
| HOLT, LOWELL C. | PO BOX 831 PITTSBURG TX 75686 |
| HOLT, MAE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLT, REUBEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLTEC INTERNATIONAL | 555 LINCOLN DRIVE WEST MARLTON NJ 08053 |
| HOLTEC INTERNATIONAL | 1001 NORTH US HIGHWAY 1 SUITE 204 JUPITER FL 33477-4480 |
| HOLTEK ENTERPRISES INC | 500 JEWELL DR WACO TX 76712 |
| HOLTER, DORIS A, PR OF THE | ESTATE OF DAVID HOLTER JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLTHAUS, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLTMAN, RONALD B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLTON, ERMA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HOLTON, JACK S | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HOLTON, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOLTZHAFER, KENNETH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLZEM, JAMES C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLZMACHER, GEORGE | 1874 SE MANTUA STREET PORT SAINT LUCIE FL 34952 |
| HOLZSHU, JONATHAN | 911 MARKET ST BEAVER PA 15009 |
| HOMA, ROBERT A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOMAN, FORREST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| HOMAN, PRESTON | 13224 SHAMROCK RD DIANA TX 75640 |
| HOMASOTE CO | 923 LOWER FERRY ROAD WEST TRENTON NJ 08628 |
| HOMASOTE CO | 932 LOWER FERRY ROAD WEST TRENTON NJ 08628-0240 |
| HOMASOTE CO | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| HOMASOTE CO | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| HOMASOTE CO | HEYL ROYSTER VOELKER & ALLEN MATTHEW JOSEPH MORRIS 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| HOMASOTE CO | KUROWSKI, BAILEY & SCHULTZ, LLC CURTIS RAY BAILEY 228 WEST POINTE DR. SWANSEA IL 62226 |
| HOMASOTE CO | KUROWSKI, BAILEY & SCHULTZ, LLC HOLLIE RENEE BIRKHOLZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| HOMASOTE CO | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| HOMASOTE CO | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| HOMASOTE CO | PRINCETON PIKE CORPORATE CENTER FOX ROTHSCHILD LLP 997 LENOX DRIVE, BUILDING 3 LAWRENCEVILLE NJ 08648-2311 |
| HOMCY, SIMON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOME BUILDERS ASSOCIATION OF | GREATER DALLAS INC ATTN MISTY VARSALONE,5816 W PLANO PKWY PLANO TX 75093 |
| HOME SWEET HOME PROPERTIES | PO BOX 635008 NACOGDOCHES TX 75963 |
| HOMER C SCHMIDT | ADDRESS ON FILE |
| HOMER C SCHMIDT | ADDRESS ON FILE |
| HOMER CALLAHAN | ADDRESS ON FILE |
| HOMER D JONES | ADDRESS ON FILE |
| HOMER D LINCECUM | ADDRESS ON FILE |
| HOMER D PRATT | ADDRESS ON FILE |
| HOMER D. EVANS JR | ADDRESS ON FILE |
| HOMER DAVID SMITH JR | ADDRESS ON FILE |
| HOMER DAVID SMITH JR   EXEMPT TRUST | ADDRESS ON FILE |
| HOMER DAVID SMITH JR EXEMPT TRUST | C/O HOMER D SMITH JR TRUSTEE 100 W ROSEWOOD AVE SAN ANTONIO TX 78212 |
| HOMER E LINDSEY | ADDRESS ON FILE |
| HOMER F LEE | ADDRESS ON FILE |
| HOMER FEARS | ADDRESS ON FILE |
| HOMER FEARS | ADDRESS ON FILE |
| HOMER FULLER | ADDRESS ON FILE |
| HOMER GOOLSBEE | ADDRESS ON FILE |
| HOMER H FEARS EST ET UX | ADDRESS ON FILE |
| HOMER H FEARS EST ET UX | ADDRESS ON FILE |
| HOMER H PRESNALL JR | ADDRESS ON FILE |
| HOMER J BAKER | ADDRESS ON FILE |
| HOMER J BOYD | ADDRESS ON FILE |
| HOMER J SPELL | ADDRESS ON FILE |
| HOMER L BURD | ADDRESS ON FILE |
| HOMER L BURD INDV AS INDP EXTR | ADDRESS ON FILE |
| HOMER L PUGH | ADDRESS ON FILE |
| HOMER LEE CATES | ADDRESS ON FILE |
| HOMER LEE COLLINS | ADDRESS ON FILE |
| HOMER LOOKABAUGH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOMER LOOKABAUGH | ADDRESS ON FILE |
| HOMER PERKINS | ADDRESS ON FILE |
| HOMER R GREEN | ADDRESS ON FILE |
| HOMER REMBERT BURGESS | ADDRESS ON FILE |
| HOMER ROBERTSON | ADDRESS ON FILE |
| HOMER SCHMIDT | ADDRESS ON FILE |
| HOMER TOBUK | ADDRESS ON FILE |
| HOMER WEBB | ADDRESS ON FILE |
| HOMERO LOZANO | ADDRESS ON FILE |
| HOMESTEAD INDUSTRIES INC | 53193 CHELLE LN GRANGER IN 46530 |
| HOMETOWN PHARMACY | 201 E COMMERCE FAIRFIELD TX 75840 |
| HOMEWOOD ENERGY SERVICES | 820 WASHINGTON BOULEVARD PITTSBURGH PA 15206 |
| HOMRICH & BERG INC | 3060 PEACHTREE ROAD STE 830 ATLANTA GA 30305 |
| HON K CHOY | ADDRESS ON FILE |
| HON NAM | ADDRESS ON FILE |
| HON. ERIC HOLDER, | ATTY GEN. OF THE UNITED STATES U.S. DEPT OF JUSTICE 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| HON. ERIC HOLDER, ATTNY GNRL OF THE U.S | U.S. DEPT OF JUSTICE 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| HONARDOOST, ABBAS | 526 COUNTRY CLUB RD YORK PA 17304 |
| HONDO V LONG | ADDRESS ON FILE |
| HONEY CREEK POOL 1-1 LLC | DBA HONEY CREEK 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| HONEYCUTT, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HONEYCUTT, CONNIE JEWELL MCCRAW | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HONEYCUTT, JAMES R., ESQUIRE, FOR THE | ESTATE OF KENNETH EUGENE SLOAN, SR. C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST SALISBURY NC 28144 |
| HONEYCUTT, JAMES THOMAS | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HONEYCUTT, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HONEYWELL | 830 EAST ARAPAHO ROAD RICHARDSON TX 75081 |
| HONEYWELL IAC | 1860 W ROSE GARDEN LANE PHOENIX AZ 85027 |
| HONEYWELL INC | HOME & BLDG CONTROLS DIV 7425 PINEMONT BUSINESS CTR HOUSTON TX 77040 |
| HONEYWELL INC | INDUSTRIAL CONTROLS 1250 W SAM HOUSTON PKWY SOUTH HOUSTON TX 77042 |
| HONEYWELL INC | 101 COLUMBIA RD PO BOX 4000 MORRISTOWN NJ 07962 |
| HONEYWELL INC | 11034 N N 23RD DRIVE PHOENIX AZ 85029 |
| HONEYWELL INC | 14350 PROTON RD DALLAS TX 75244 |
| HONEYWELL INC | 801 LAKERIDGE PLACE TEXARKANA TX 75503 |
| HONEYWELL INC | ATTN: IAC PARTS SUPPORTS 8440 WESTGLEN DRIVE HOUSTON TX 77063 |
| HONEYWELL INC | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD STE 400 WILMINGTON DE 19808 |
| HONEYWELL INC | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| HONEYWELL INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP JAMES L SMITH 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| HONEYWELL INC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| HONEYWELL INC | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| HONEYWELL INC | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| HONEYWELL INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| HONEYWELL INC | HEYL ROYSTER VOELKER & ALLEN MATTHEW JOSEPH MORRIS 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| HONEYWELL INC | HONEYWELL PLAZA 101 COLUMBIA RD MORRISTOWN NJ 07962 |
| HONEYWELL INC | IAC DIVISION 14350 PROTON RD DALLAS TX 75244 |
| HONEYWELL INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62704 |
| HONEYWELL INC | THOMPSON & KNIGHT LLP ADRIENNE E DOMINGUEZ, ONE ARTS PLAZA, 1722 ROUTH ST, STE 1500 DALLAS TX 75201 |
| HONEYWELL INC | THOMPSON & KNIGHT LLP DAWN M WRIGHT, ONE ARTS PLAZA, 1722 ROUTH ST, STE 1500 DALLAS TX 75201 |
| HONEYWELL INC | THOMPSON & KNIGHT LLP KEVIN J. PARKS 333 CLAY STREET, SUITE 3300 HOUSTON TX 77002 |
| HONEYWELL INC | VORYS, SATER, SEYMOUR AND PEASE LLP TIFFANY SUE BINGHAM 700 LOUISIANA STREET HOUSTON TX 77002 |
| HONEYWELL INC | VORYS SATER SEYMOUR & PEASE LLP DAVID A. OLIVER 700 LOUISIANA STREET, SUITE 4100 HOUSTON TX 77002 |
| HONEYWELL INC | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, JAMES H. POWERS 909 FANNIN STREET, SUITE 3300 HOUSTON TX 77010 |
| HONEYWELL INDUSTRY SOLUTIONS | 12541 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| HONEYWELL INDUSTRY SOLUTIONS | PO BOX 848324 DALLAS TX 75284-8324 |
| HONEYWELL INTERNATIO NAL INC | 101 COLUMBIA RD PO BOX 4000 MORRISTOWN NJ 07962 |
| HONEYWELL INTERNATIO NAL INC | GIBBONS PC KIM CATULLO ONE  GATEWAY  CENTER NEWARK NJ 07102-5310 |
| HONEYWELL INTERNATIONAL INC | 101 COLUMBIA RD MORRISTOWN NJ 07960 |
| HONEYWELL INTERNATIONAL INC | 1250 W. SAM HOUSTON PARKWAY SOUTH HOUSTON TX 77042 |
| HONEYWELL INTERNATIONAL INC | 2595 INTERSTATE DRIVE STE 103 HARRISBURG PA 17110 |
| HONEYWELL INTERNATIONAL INC | 2 CORPORATE CENTER DR #100 MELVILLE NY 11747 |
| HONEYWELL INTERNATIONAL INC | 7TH ST PAUL STREET SUITE 1660 BALTIMORE MD 21202 |
| HONEYWELL INTERNATIONAL INC | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| HONEYWELL INTERNATIONAL INC | ASHLEY GRACE HAWKINSON, ESQ 1511 S 50TH ST KANSAS CITY KS 66106-2325 |
| HONEYWELL INTERNATIONAL INC | BRACEWELL & GIULIANI LLP W. STEPHEN  BENESH 111 CONGRESS AVE, SUITE 2300 AUSTIN TX 78701-4061 |
| HONEYWELL INTERNATIONAL INC | BUILDING SOLUTIONS 12490 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| HONEYWELL INTERNATIONAL INC | CORPORATION SERVICE CO 320 SOMERULOS ST BATON ROUGE LA 70802 |
| HONEYWELL INTERNATIONAL INC | CSC LAWYERS INCORPORATING 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| HONEYWELL INTERNATIONAL INC | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| HONEYWELL INTERNATIONAL INC | MCDERMOTT WILL & EMERY LLP F/K/A ALLIED SIGNAL 340 MADISON AVE NEW YORK NY 10017 |
| HONEYWELL INTERNATIONAL INC | PICOU & ANDREKANIC LLC ROBERT D ANDREKANIC, 1012 PLUMMER DRIVE, STE 103 - 2ND FL EDWARDSVILLE IL 62025 |
| HONEYWELL INTERNATIONAL INC | POLSINELLI JENNIFER JEANNE ENG 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| HONEYWELL INTERNATIONAL INC | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| HONEYWELL INTERNATIONAL INC | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| HONEYWELL INTERNATIONAL INC | POLSINELLI PC JOANN MARIE WOLTMAN 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| HONEYWELL INTERNATIONAL INC | POLSINELLI SHUGHART PC LUKE JOSEPH MANGAN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST ST LOUIS MO 63102 |
| HONEYWELL INTERNATIONAL INC | POLSINELLI SHUGHART PC NICOLE CRESS BEHNEN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST KANSAS CITY MO 64105-1929 |
| HONEYWELL INTERNATIONAL INC | POLSINELLI SUSAN ELIZABETH RYAN 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |

| Claim Name | Address Information |
|---|---|
| HONEYWELL INTERNATIONAL INC | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| HONEYWELL INTERNATIONAL INC | THE PRENTICE HALL CORP SYSTEM 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| HONEYWELL INTERNATIONAL INC | THOMPSON & KNIGHT LLP DONNA POLIDORO MOYE 333 CLAY STREET, SUITE 3300 HOUSTON TX 77002 |
| HONEYWELL INTERNATIONAL INC. | 1601 BRYAN STREET DALLAS TX 75201 |
| HONEYWELL OPTOELECTRONICS DIVISION | C/O HONEYWELL, INC. 101 COLUMBIA RD. MORRISTOWN NJ 07960 |
| HONEYWELL PLAZA | 2701 FOURTH AVENUE SOUTH MINNEAPOLIS MN 55408 |
| HONEYWELL, INC. | JOHN CAMPION, FACILITIES MGR. HONEYWELL, INC. MINNEAPOLIS MN 55440 |
| HONG B KIM | ADDRESS ON FILE |
| HONG E CHAN | ADDRESS ON FILE |
| HONG H MU | ADDRESS ON FILE |
| HONG J PON | ADDRESS ON FILE |
| HONG XU | ADDRESS ON FILE |
| HONG-WEI YANG | ADDRESS ON FILE |
| HONGCHUN LIU | ADDRESS ON FILE |
| HONGO, PANTHIA L | 901 DEFENDER ST HOUSTON TX 77029-4515 |
| HONOLD & LAPAGE INC | 1128 S 11TH ST SHEBOYGAN WI 53081 |
| HONORIO D PENANO | ADDRESS ON FILE |
| HOOD CAD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| HOOD CAD | PO BOX 819 GRANBURY TX 76048-0819 |
| HOOD CO LIVESTOCK RAISERS ASSOC INC | PO BOX 2061 GRANBURY TX 76048 |
| HOOD CO. LIBRARY DIST. | HOOD COUNTY LIBRARY 222 N. TRAVIS ST. GRANBURY TX 76048 |
| HOOD COUNTY | PO BOX 339 GRANBURY TX 76048 |
| HOOD COUNTY | 5417 ACTON HWY STE 106 GRANBURY TX 76049 |
| HOOD COUNTY AUDITORS OFFICE | 1402 WEST PEARL ST ROOM 4 GRANBURY TX 76048 |
| HOOD COUNTY BUILDERS ASS0C | PO BOX 2367 GRANBURY TX 76048 |
| HOOD COUNTY CHILDREN'S CHARITY FUND, INC | PO BOX 1276 GRANBURY TX 76048 |
| HOOD COUNTY CHRISTMAS FOR | CHILDREN INC PO BOX 681 GRANBURY TX 76048 |
| HOOD COUNTY COMMITTEE ON AGING | 501 E MOORE GRANBURY TX 76048 |
| HOOD COUNTY FIRE FIGHTERS ASSN | 209 E SECOND TOLAR TX 76476 |
| HOOD COUNTY NEWS | PO BOX 879 1501 S MORGAN GRANBURY TX 76048-0879 |
| HOOD COUNTY PCT 2 | 1400 WEST PEARL STREET GRANBURY TX 76048 |
| HOOD COUNTY TAX OFFICE | 1410 W. PEARL ST. GRANBURY TX 76048-1826 |
| HOOD, GLEN EARL | 302 BUFFALO CREEK DRIVE WAXAHACHIE TX 75165 |
| HOOD, JERRY | 9951 SILVER STRAND DR HUNTINGTON BEACH CA 92646 |
| HOOD, JERRY G | 9951 SILVER STRAND DR HUNTINGTON BEACH CA 92646 |
| HOOD, MILDRED A | PO BOX 56047 LITTLE ROCK AR 72215 |
| HOOD-OLAIYA, ANNETTE | 5419 RIDGEWAY DR HOUSTON TX 77033-2837 |
| HOOK, BROCK, PR OF THE | ESTATE OF GEORGE B HOOK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOOK, MARK | 1113 BURNS AVE ALTOONA PA 16601 |
| HOOKER CHEMICAL | PO BOX 15727 DALLAS TX 75215 |
| HOOKER CHEMICAL CORPORATION | PO BOX 61569 HOUSTON TX 77208 |
| HOOKER, PATRICIA, PR OF THE | ESTATE OF WILLIAM HOOKER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOOKER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOOKS FORD CHRYSLER PLYMOUTH | PO BOX 1089 GRANBURY TX 76048 |

| Claim Name | Address Information |
|---|---|
| HOOKS, ALAN | 13420 CHALLABURTON DR FARMERS BRNCH TX 75234-5028 |
| HOOKS, CHERYL | 102 CAROLINA STREET, EAST FREMONT NC 27830 |
| HOOKS, GEORGE L | 4709 FOREST KNOLL DR FOREST HILL TX 76119-7522 |
| HOOKS, JOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOOLAHAN, CRAIG | 2400 E. SPRINGWOOD DR. GLENSHAW PA 15116 |
| HOOLAHAN, RICHARD J. | 3278 LONG MEADOW DR. ALLISON PARK PA 15101 |
| HOOLAHAN, THOMAS R. | 227 GREENWOOD AVE. PITTSBURGH PA 15202 |
| HOOPER, DIANA M. | 9550 HOOPER RD LELAND NC 28451 |
| HOOPER, JAMES | PO BOX 624 HALLSVILLE TX 75650 |
| HOOPER, JAMES A | ADDRESS ON FILE |
| HOOPER, MELVIN | 9550 HOOPER RD LELAND NC 28451 |
| HOOPER, MICHELLE S, PR OF THE | ESTATE OF CALVIN BROOKS SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOOPMAN, DIANE LARSON | 2127 LONG CREEK CT GRANBURY TX 76049-1173 |
| HOOPS, JERRY C | 2787 FOXTAIL CREEK AVENUE HENDERSON NV 89052 |
| HOOPS, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOOVEN, MICHAEL | 1611 HOLLAND ST APT 10 HOUSTON TX 77029-2800 |
| HOOVER HULLUM LC | PO BOX 545 VAN TX 75790 |
| HOOVER, DALE | 2230 MAHANTANGO CREEK ROAD DALMATIA PA 17017 |
| HOOVER, RICHARD G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOOVER, STEVEN | 507 ADAMS ST NEWBURGH IN 47630 |
| HOOVER, WILLIAM A, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HOP PARTNERSHIP | OLIVER OSBORN GENERAL PARTNER & TRUSTEE PO BOX 537 LAKE JACKSON TX 77566 |
| HOPE CLINIC | 411 E JEFFERSON WAXAHACHIE TX 75165 |
| HOPE DALE & JARED DALE | ADDRESS ON FILE |
| HOPE HEALTH | 5937 W MAIN ST KALAMAZOO MI 49009-9101 |
| HOPE HEALTH/IHAC | 5937 W MAIN ST KALAMAZOO MI 49009-9101 |
| HOPE JONES | ADDRESS ON FILE |
| HOPE L PEREZ | ADDRESS ON FILE |
| HOPE PATTERSON | ADDRESS ON FILE |
| HOPE R KEHRBERGER | ADDRESS ON FILE |
| HOPE SEALE | 2512 JACKSON DR #B GATESVILLE TX 76528-1923 |
| HOPE'S DOOR | ATTN: KELLY VAUGHAN 860 F AVE SUITE 100 PLANO TX 75074 |
| HOPE, FORREST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOPE, ROBERT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HOPEMAN BROTHERS INC | 435 ESSEX AVE PO BOX 820 WAYNESBORO VA 22980 |
| HOPEMAN BROTHERS INC | 435 ESSEX AVE STE 102 WAYNESBORO VA 22980 |
| HOPEWELL, LEE | 120 W WILLOW ST SHAMOKIN PA 17872 |
| HOPKINS CO. HOSPITAL DIST. | 115 AIRPORT ROAD SULPHUR SPRINGS TX 75482 |
| HOPKINS COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| HOPKINS COUNTY | HOPKINS COUNTY COURTHOUSE 118 CHURCH ST. SULPHUR SPRINGS TX 75482 |
| HOPKINS COUNTY | ATTN: MIKE ODELL, COMM. P.O. BOX 288 SULPHUR SPRINGS TX 75483 |
| HOPKINS COUNTY CHAMBER OF COMMERCE | 300 CONNALLY ST PO BOX 347 SULPHUR SPRINGS TX 75483 |

| Claim Name | Address Information |
|------------|---------------------|
| HOPKINS COUNTY CIVIC CENTER | PO BOX 305 SULPHUR SPRINGS TX 75842 |
| HOPKINS COUNTY CULTURAL HERITAGE | ORGANIZATION 1216 BRINKER STREET SULPHUR SPRINGS TX 75482 |
| HOPKINS COUNTY FALL FESTIVAL | C/O SULPHUR SPRINGS DEPT OF TOURISM ATTN LYNDSAY CALDWELL 1220 CESSNA DRIVE SULPHUR SPRINGS TX 75482 |
| HOPKINS COUNTY HOSPITAL | 115 AIRPORT RD SULPHUR SPRINGS TX 75482-2105 |
| HOPKINS COUNTY JP1 | 128 JEFFERSON STE K SULPHUR SPRINGS TX 75482 |
| HOPKINS COUNTY MEMORIAL HOSPITAL | 115 AIRPORT RD SULPHUR SPRINGS TX 75482-2105 |
| HOPKINS COUNTY REGIONAL CIVIC | CENTER PO BOX 305 SULPHUR SPRINGS TX 75482 |
| HOPKINS COUNTY TAX OFFICE | PO BOX 481 SULPHUR SPRINGS TX 75483 |
| HOPKINS COUNTY VETERANS MEMORIAL | 220 CONNALLY SUPLHUR SPRINGS TX 75483 |
| HOPKINS OIL COMPANY INC | PO BOX 179 CRAWFORD TX 76638 |
| HOPKINS OIL COMPANY INC | PO BOX 270 MART TX 76664 |
| HOPKINS, BRUCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOPKINS, CYNTHIA L | 4760 PRESTON RD #244-355 FRISCO TX 75034-8548 |
| HOPKINS, DARON | 126 TENNYSON PL COPPELL TX 75019-5360 |
| HOPKINS, DONNA M, PR OF THE | ESTATE OF FREDERICK L WILT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOPKINS, HAROLD E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOPKINS, HARRY M, JR. | 6141 SCENIC CT DENMARK WI 54208 |
| HOPKINS, JAMES | 220 BALLARD ROAD VILONIA AR 72173 |
| HOPKINS, JAMES | 12375 W. STOCKTON RD MOODY TX 76557 |
| HOPKINS, JOHN | 16134 HITCHING POST CT. CYPRESS TX 77429 |
| HOPKINS, JOHN | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| HOPKINS, LOUISE G | 325 MARTIN STREET P.O. BOX 504 ESTILL SC 29918 |
| HOPKINS, PAT | 7308 N EASTERN AVE. KANSAS CITY MO 64119 |
| HOPKINS, RICHARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOPKINS, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOPKINS, ROBERT V. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HOPKINS, TEDDY | 357 LAKEWOOD DR CENTER TX 75935 |
| HOPPEL, KEITH | 3026 BASELINE ROAD GRAND ISLAND NY 14072 |
| HOPPER, BARRY | 110 GLOUCESTER ROAD NATCHEZ MS 39120-4510 |
| HOPPER, BARRY | 110 GLOUCESTER ROAD NATCHEZ MS 39120 |
| HOPPER, GARY W | 1264 WENDY CT KENNEDALE TX 76060-6029 |
| HOPPER, JOSEPH | 315 GEORGETOWN LANE EXPORT PA 15632 |
| HOPPER, SIDNEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOPSON SERVICE COMPANY, INC. | 4821 EAST GRAND AVENUE DALLAS TX 75223 |
| HOPSON SERVICES COMPANY INC | PO BOX 764857 DALLAS TX 75376 |
| HOPSON SERVICES COMPANY, INC. | 4821 EAST GRAND AVENUE DALLAS TX 75223 |
| HOPSON, DEWAYNE | 216 ELM DR TERRELL TX 75160-1613 |
| HOPSON, ROY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOPSON, SANDRA K | 5005 FALL RIVER DR FT WORTH TX 76103 |
| HORACE A PARSONS | ADDRESS ON FILE |
| HORACE A RICKER | ADDRESS ON FILE |
| HORACE ANDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HORACE BRADDY | ADDRESS ON FILE |
| HORACE BURGESS | ADDRESS ON FILE |
| HORACE C BLACK SR | ADDRESS ON FILE |
| HORACE C. BROWN | ADDRESS ON FILE |
| HORACE CARTER | ADDRESS ON FILE |
| HORACE CLAIRE | ADDRESS ON FILE |
| HORACE D COOPER | ADDRESS ON FILE |
| HORACE D JOHNSON | ADDRESS ON FILE |
| HORACE DAY | ADDRESS ON FILE |
| HORACE E ALLEN | ADDRESS ON FILE |
| HORACE FRANCIS BRADSHAW JR | ADDRESS ON FILE |
| HORACE FRANKLIN | ADDRESS ON FILE |
| HORACE G BENNECOFF | ADDRESS ON FILE |
| HORACE HOLLIDAY | ADDRESS ON FILE |
| HORACE JOBE | ADDRESS ON FILE |
| HORACE K WIEDER | ADDRESS ON FILE |
| HORACE L WILCOX | ADDRESS ON FILE |
| HORACE LEVERN BRADDY | ADDRESS ON FILE |
| HORACE LEVERN BRADDY JR | ADDRESS ON FILE |
| HORACE LINSEY TOOTLE | ADDRESS ON FILE |
| HORACE M BELL | ADDRESS ON FILE |
| HORACE O IVORY | ADDRESS ON FILE |
| HORACE O ROBERSON SR | ADDRESS ON FILE |
| HORACE OVERSTREET | ADDRESS ON FILE |
| HORACE PACE | ADDRESS ON FILE |
| HORACE R CRAWFORD | ADDRESS ON FILE |
| HORACE R DAVIS | ADDRESS ON FILE |
| HORACE R POGUE | ADDRESS ON FILE |
| HORACE RAMSEY JR | ADDRESS ON FILE |
| HORACE RICHBOURG | ADDRESS ON FILE |
| HORACE RILEY | ADDRESS ON FILE |
| HORACE S JOBE | ADDRESS ON FILE |
| HORACE S JOBE | ADDRESS ON FILE |
| HORACE T CIMILUCA | ADDRESS ON FILE |
| HORACE W DUDLEY | ADDRESS ON FILE |
| HORACE WENDELL PACE | ADDRESS ON FILE |
| HORACIO LOZANO | ADDRESS ON FILE |
| HORACIO SAENZ DEVITERI | ADDRESS ON FILE |
| HORAK, ALICE, PR OF THE | ESTATE OF GILBERT COMBS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HORAN, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HORAN, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HORAN, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HORAN, VINCENT, PR OF THE | ESTATE OF JOSEPH HORAN SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HORD LIMITED PARTNERSHIP | PO BOX 367 COPPERAS COVE TX 76522 |
| HORDYK, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| HORDYK, JOSEPH | 3800 MIAMI FL 33131 |
| HORGAN, DANIEL | 5741 LITTLE MARAIS ROAD FINLAND MN 55603 |
| HORGAN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HORHOE, CHARLES R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HORIBA INSTRUMENTS INC | 1021 DURYEA AVE IRVINE CA 92714 |
| HORIBA INSTRUMENTS INC | PO BOX 51-2936 LOS ANGELES CA 90051-0936 |
| HORIBA SCIENTIFIC | 9755 RESEARCH DR IRVINE CA 92618-4626 |
| HORIZON ENVIRONMENTAL SERVICES, INC. | 1507 SOUTH IH 35 AUSTIN TX 78741 |
| HORIZON TECHNOLOGY | 45 NORTHWESTERN DR. SALEM NH 03079 |
| HORIZON TECHNOLOGY | 16 NORTHWESTERN DRIVE SALEM NH 03079 |
| HORIZON TECHNOLOGY INC | 16 NORTHWESTERN DRIVE SALEM NH 03079 |
| HORIZON TECHNOLOGY INC | 45 NORTHWESTERN DRIVE SALEM NH 03079 |
| HORIZON WIND ENERGY LLC | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| HORM, JOHN F | 1145 LISA LANE BARTOW FL 33830 |
| HORMEL FOODS CORPORATION | 1 HORMEL PL AUSTIN MN 55912 |
| HORN, DORIAN | 568 VERBENIA CT SATELLITE BEACH FL 32937 |
| HORN, JACOB | S.A. TO THE ESTATE OF LINDELL HORN C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| HORN, JOHN H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HORN, LUE PRICE | 1638 E ELMORE AVE DALLAS TX 75216-2568 |
| HORN, MILLIE R | PO BOX 98547 LUBBOCK TX 79499-8547 |
| HORN, ROGER | 173 CR 1467 BOGATA TX 75417 |
| HORN, ROGER ROY | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| HORN, STEPHEN | ADDRESS ON FILE |
| HORN, STEPHEN GREGORY | ADDRESS ON FILE |
| HORN, THOMAS H, PR OF THE | ESTATE OF FRANKLIN C HORN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HORNBUCKLE, BILLY RAY | PO BOX 89 805 PIN OAK ST. TRINIDAD TX 75163-7214 |
| HORNE, BEULAH R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HORNE, BILLY DEAN, SR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HORNE, CLAUDE | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,  22ND FLR BALTIMORE MD 21201 |
| HORNE, CLYDE W. | 3475 LORD BYRON DRIVE BETHLEHEM PA 18017 |
| HORNE, DOUGLAS | 292 WILLIAMS RD WILMINGTON NC 28409 |
| HORNE, GREGORY H. | 3475 LORD BYRON DRIVE BETHLEHEM PA 18017 |
| HORNE, JAMES W , SR, PR OF THE | ESTATE OF JAMES A HORNE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HORNE, LOUELLA M | 3475 LORD BYRON DRIVE BETHLEHEM PA 18017 |
| HORNE, MARY L, PR OF THE | ESTATE OF SIMON HORNE JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HORNECKER, MICKEY C | 609 NORTHCLIFFE DR BELTON TX 76513-6778 |
| HORNER, DEWEY LEE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HORNER, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| HORNER, JAMES W, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HORNER, LOUISE L, PR OF THE | ESTATE OF RAYMOND W HORNER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HORNER, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HORNEY, JOHNNIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HORNG MING FAN | ADDRESS ON FILE |
| HOROS, ALEX R, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOROWITZ, ALBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HORRIGAN, MICHAEL PATRICK, PR OF THE | ESTATE OF EDWARD HORRIGAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HORSBURGH & SCOTT | ADDRESS ON FILE |
| HORSBURGH & SCOTT | ADDRESS ON FILE |
| HORSEY, NORMAN L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HORST A HUHN | ADDRESS ON FILE |
| HORST J GROGER | ADDRESS ON FILE |
| HORST K. MEISTER AND NORMA MEISTER | ADDRESS ON FILE |
| HORST STERR | ADDRESS ON FILE |
| HORST, JUDITH A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HORSTMANN, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HORTEN, BRENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HORTENCIA LANE | ADDRESS ON FILE |
| HORTENSE M PHILLIPS | ADDRESS ON FILE |
| HORTENSE STEPHENS | ADDRESS ON FILE |
| HORTENSIA RUBALCAVA | ADDRESS ON FILE |
| HORTENSTINE RANCH COMPANY, LLC | 10711 PRESTON ROAD STE. 265 DALLAS TX 75230 |
| HORTMAN, DANNY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HORTON OIL COMPANY LLC | 1800 9TH STREET WHEATLAND WY 82201 |
| HORTON, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HORTON, BILLY | S.A. TO THE ESTATE OF JACK C. HORTON C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| HORTON, CHARLES WILLIAM | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HORTON, JAMES | 6820 STATE HWY 34 LOT 7 WOODWARD OK 73801 |
| HORTON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HORTON, OSCAR | 712 FOLZ BLVD MOOSE LAKE MN 55767 |
| HORTON, ROBIN C, SR | 1013 WALNUT CREEK DR FAIRFIELD TX 75840 |
| HORTON-GUNN PARTNERS LTD | PO BOX 740816 DALLAS TX 75374 |
| HORVAT, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HORVATH, CHARLES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HORVATH, JAMES EDWARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| HORVATH, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HORVATH, RONALD G | 1022 LEVEL CREEK ROAD APT 407 SUGAR HILL GA 30518 |
| HORVATH, STEVEN V | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HORVATH, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HORWATH, JOHN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HOSE E SELF | ADDRESS ON FILE |
| HOSE SELF | ADDRESS ON FILE |
| HOSE&GASKET | 113 S MAIN ST ROCKDALE TX 76567 |
| HOSEA DIXON | ADDRESS ON FILE |
| HOSEA LEE | ADDRESS ON FILE |
| HOSECRAFT USA | DIV OF FLEXICRAFT INDUSTRIES 2315 W HUBBARD STREET CHICAGO IL 60612 |
| HOSEIN, STALIN KEITH | 1510 HILTON HEAD DR MISSOURI CITY TX 77459 |
| HOSHIZAKI | ADDRESS ON FILE |
| HOSHIZAKI SOUTH CENTRAL | ATTN: ACCOUNTS RECEIVABLE 15121 FRYE ROAD FORT WORTH TX 76155 |
| HOSKINS, JAMES MICHAEL | C/O SHRADER & ASSOCIATES LLP ATTN: ALLYSON M. ROMANI 22 A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| HOSKINS, JAMES MICHAEL | C/O SHRADER & ASSOCIATES, LLP 3900 ESSEX LANE, SUITE 390 HOUSTON TX 77027 |
| HOSNY F HAKIM | ADDRESS ON FILE |
| HOSPITAL DISTRICT #1 | 624 FANNIN ST LIBERTY TX 77575 |
| HOSS MACHINERY INTERNATIONAL LLC | 1901 CENTRAL DR STE 612 BEDFORD TX 76021 |
| HOSS MACHINERY INTERNATIONAL LLC | 2300 VALLEY VIEW LN STE 900 IRVING TX 75062-1742 |
| HOSS, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOSSEIN G HAMZEHEE | ADDRESS ON FILE |
| HOSSELKUS, ALLEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOSSIEN MOSTAGHASI | ADDRESS ON FILE |
| HOT SHOT MESSENGER SERVICE INC | PO BOX 701189 HOUSTON TX 77270-1189 |
| HOTT, HOMER, FOR THE | CASE OF PAULINE BLANCHE HOTT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOUCHENS, DOROTHY, PR OF THE | ESTATE OF HARRY T HOUCHENS JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOUCK, LEO | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| HOUDE, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOUGH, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOUGLAND, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOUGLAND, HAROLD | 4597 COURTYARD TRL PLANO TX 75024-2110 |
| HOUK, RICHARD | 3664 N. KATMAI MESA AZ 85215 |
| HOULDER, CHARLES C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOULIHAN LOKEY CAPITAL INC | ACCOUNTS RECEIVABLE DEPT LOS ANGELES CA 90067 |
| HOULIHAN LOKEY CAPITAL INC | ACCOUNTS RECEIVABLE DEPT 10250 CONSTELLATION BLV 5TH FL LOS ANGELES CA 90067 |
| HOUSE OF BLUES DALLAS | 2200 N LAMAR ST DALLAS TX 75202 |
| HOUSE OF MERCY HOLINESS CHURCH | ATTN: LINDA C. TAYLOR 5041 GILBERT DR FORT WORTH TX 76116-8921 |
| HOUSE OF REPRESENTATIVES | SPEAKERS REUNION DAY 2011 ATTN: LISA KAUFMAN PO BOX 2910 AUSTIN TX 78768-2910 |

| Claim Name | Address Information |
|---|---|
| HOUSE, DEWITT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOUSE, LORRAINE, PR OF THE | ESTATE OF LAWRENCE HOUSE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOUSE, MARSHALL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOUSE, MICKEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOUSE, RICHARD ALLEN | 4810 RIVERSIDE OAKS DR KINGWOOD TX 77345-3001 |
| HOUSE, RICKY DUANE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HOUSE, ROBERT | 4825 WINDING ROSE DR. SUWANEE GA 30024 |
| HOUSEHOLD FINANCE CORPORATION | 2700 SANDERS ROAD PROSPECT HEIGHTS IL 60070 |
| HOUSEHOLD INTERNATIONAL | 2700 SANDERS RD PROSPECT HEIGHTS IL 60070-2701 |
| HOUSEKEEPER  JR., JOHN C. | 830 S. 400 W. P O BOX 648 FERRON UT 84523 |
| HOUSEKEEPER, JULIE M. | 830 S. 400 W. P O 648 FERRON UT 84523 |
| HOUSENICK, DOUGLAS C. | C/O NASS CANCELLIERE BRENNER 1515 MARKET STREET, SUITE 2000 PHILADELPHIA PA 19102 |
| HOUSER, LARRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOUSER, WILLIAM (TERRY) | 96 EAST 900 NORTH PRICE UT 84501 |
| HOUSER, WILLIAM (TERRY) | 96 EAST 900 NORTH PRICE UT 84520 |
| HOUSEWRIGHT, SUZANNE | 15615 PRESTON RD APT 1008 DALLAS TX 75248-4850 |
| HOUSHANG ABBASSI | ADDRESS ON FILE |
| HOUSING AUTHORITY CITY OF WINK | PO BOX 607 WINK TX 79789 |
| HOUSING AUTHORITY OF TEMPLE | PO BOX 1326 TEMPLE TX 76503 |
| HOUSING AUTHORITY OF THE CITY OF | GRAPELAND PO BOX 568 GRAPELAND TX 75844-0568 |
| HOUSING AUTHORITY OF THE CITY OF | KEMP PO BOX 465 KEMP TX 75147 |
| HOUSLEY, DIANE | 407 DIAMONDVILLE, AVE P.O. BOX 64 DIAMONDVILLE WY 83116 |
| HOUSTON & ELLEN THOMAS | ADDRESS ON FILE |
| HOUSTON APARTMENT ASSOCIATION | 4810 WESTWAY PARK BLVD HOUSTON TX 77041 |
| HOUSTON AREA URBAN LEAGUE | 1301 TEXAS AVENUE HOUSTON TX 77002 |
| HOUSTON ARMATURE WORKS | PO BOX 9503 HOUSTON TX 77261 |
| HOUSTON ARMATURE WORKS INC | PO BOX 201722 DALLAS TX 75320-1722 |
| HOUSTON BELT & TERMINAL RAILWAY CO. | 2425 SH 146 NORTH TEXAS CITY TX 77590 |
| HOUSTON BUFFINGTON | ADDRESS ON FILE |
| HOUSTON BUSINESS JOURNAL | 1233 WEST LOOP SOUTH SUITE 1300 HOUSTON TX 77027 |
| HOUSTON BUSINESS JOURNAL | 5444 WESTHEIMER RD STE 1700 HOUSTON TX 77056 |
| HOUSTON CAD | PO BOX 112 CROCKETT TX 75835 |
| HOUSTON CATHOLIC BOOKS & GIFTS LLC DBA H | 4950 FM 1960 RD W STE E5 HOUSTON TX 77069-4524 |
| HOUSTON CITIZENS CHAMBER OF COMMERCE | PO BOX 88094 HOUSTON TX 77288-0094 |
| HOUSTON CO. ESD 2 | PO BOX 941 TAX COLLECTOR CROCKETT TX 75835 |
| HOUSTON CO. HOSPITAL DIST. | 1050 E LOOP 304 # 220 CROCKETT TX 75835 |
| HOUSTON COMMUNITY COLLEGE DIST. | 3100 MAIN ST. HOUSTON TX 77002 |
| HOUSTON COUNTY | 401 EAST GOLIAD CROCKETT TX 75835 |
| HOUSTON COUNTY | PO BOX 941 CROCKETT TX 75835 |
| HOUSTON COUNTY ELECTRIC COOPERATIVE INC | LOOP 304 SE PO BOX 52 CROCKETT TX 75835 |
| HOUSTON COUNTY READY-MIX CONCRETE CO INC | B J HOSLEY, ATTORNEY AT LAW PO BOX 389 CROCKETT TX 75835 |
| HOUSTON COUNTY TAX OFFICE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: TAB BEALL PO BOX 2007 TYLER TX |

| Claim Name | Address Information |
|---|---|
| HOUSTON COUNTY TAX OFFICE | 75710-2007 |
| HOUSTON ENERGY SERVICES COMPANY, L.L.C. | 10497 TOWN&COUNTRY WAY STE 150 HOUSTON TX 77024 |
| HOUSTON ETCHING CO. | 184 REINICKE ST. HOUSTON TX 77007 |
| HOUSTON FIREFIGHTER RELIEF AND | 4225 INTERWOOD NORTH PARKWAY HOUSTON TX 77032-3866 |
| HOUSTON FIREFIGHTER RELIEF AND | RETIREMENT FUND B 4225 INTERWOOD N PKWY HOUSTON TX 77032 |
| HOUSTON FLAGSTONE LLC | 77 EDGEBROOK DRT HOUSTON TX 77034 |
| HOUSTON HISPANIC CHAMBER OF COMMERCE | 1801 MAIN STREET STE 890 HOUSTON TX 77002 |
| HOUSTON ISD | 4400 WEST 18TH ST. HOUSTON TX 77092 |
| HOUSTON L GOODSPEED | ADDRESS ON FILE |
| HOUSTON L TOLBERT III | ADDRESS ON FILE |
| HOUSTON LIGHTING & POWER COMPANY | JACKSON WALKER LLP LISA A. POWELL 1401 MCKINNEY STREET, SUITE 1900 HOUSTON TX 77010 |
| HOUSTON MARINE SERVICES | 1670 BROADWAY; SUITE 3100 DENVER CO 80202 |
| HOUSTON MCLANE COMPANY, LLC | 2085 MIDWAY ROAD CARROLLTON TX 75006 |
| HOUSTON MCLANE COMPANY, LLC | 6201 NW H.K. DODGEN LOOP TEMPLE TX 76504 |
| HOUSTON MINORITY SUPPLIER | DEVELOPMENT COUNCIL THREE RIVERWAY STE#555 HOUSTON TX 77056 |
| HOUSTON MULTI-HOUSING CORPORATION | 4810 WESTWAY PARK BLVD HOUSTON TX 77041 |
| HOUSTON MUNICIPAL EMPLOYEES | 1201 LOUISIANA SUITE 900 HOUSTON TX 77002 |
| HOUSTON MUNICIPAL EMPLOYEES | PENSION SYSTEM 1201 LOUISIANA SUITE 900 HOUSTON TX 77002 |
| HOUSTON NW RADIOLOGY | PO BOX 3686 DEPT 467 HOUSTON TX 77253 |
| HOUSTON OIL AND MINERAL CORP. | 1001 LOUISIANA STREET HOUSTON TX 77002 |
| HOUSTON OILFIELD MATERIAL COMPANY | CT CORPORATION 1209 ORANGE ST. WILMINGTON DE 19801-1120 |
| HOUSTON PARKS BOARD | MAYOR'S EARTH DAY BREAKFAST ATTN: SUSAN CHRISTIAN 901 BAGBY 4TH HOUSTON TX 77002 |
| HOUSTON PARKS BOARD INC | 300 NORTH POST OAK LANE HOUSTON TX 77024 |
| HOUSTON PIPE BENDERS | 14500 EAST HARDY ST PO BOX 60662 HOUSTON TX 77205 |
| HOUSTON PIPE BENDERS | 14500 E HARDY RD HOUSTON TX 77039 |
| HOUSTON PIPE BENDERS | 14500 E HARDY ST HOUSTON TX 77039 |
| HOUSTON PIPE LINE COMPANY LP | 1300 MAIN STREET ATTN: CREDIT DEPARTMENT - TREASURY HOUSTON TX 77002 |
| HOUSTON PIPE LINE COMPANY LP | 711 LOUISIANA ST., SUITE 900 HOUSTON TX 77002-2831 |
| HOUSTON PIPE LINE COMPANY LP | 1300 MAIN STREET HOUSTON TX 77002 |
| HOUSTON PIPE LINE COMPANY LP | C/O PORTER HEDGES LLP ATTN: JOHN F. HIGGINS 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 |
| HOUSTON PLATING CO. | 1301 GEORGIA ST. SOUTH HOUSTON TX 77587 |
| HOUSTON PLATING CO. | 1315 GEORGIA SOUTH HOUSTON TX 77587 |
| HOUSTON POLICE DEPARTMENT | OPEN RECORDS UNIT 1200 TRAVIS 1ST FL HOUSTON TX 77002 |
| HOUSTON R TREW JR | ADDRESS ON FILE |
| HOUSTON ROCKETS | 1510 POLK ST HOUSTON TX 77002 |
| HOUSTON SHIP REPAIR, INC. | 323 S 8TH ST LA PORTE TX 77571-4945 |
| HOUSTON SOLVENTS AND CHEMICALS CO. | C/OSWS HOUSTON INC. 8584 KATY FREEWAY, SUITE 417 HOUSTON TX 77241 |
| HOUSTON SRE INC. | 120 WHITE PLAINS ROAD TARRYTOWN NY 10591 |
| HOUSTON URBAN LEAGUE | 1301 TEXAS AVENUE HOUSTON TX 77002 |
| HOUSTON WESTCHASE FOREST | INVESTORS LLC DBA WESTCHASE FOREST 11355 RICHMOND AVE HOUSTON TX 77082 |
| HOUSTON WIRE & CABLE | 13801 SENLAC DALLAS TX 75234 |
| HOUSTON ZOO INC | 1513 CAMBRIDGE STREET HOUSTON TX 77030 |
| HOUSTON, AKUA | 720 GOLDWIRE WAY SW B'HAM AL 35211 |
| HOUSTON, ALISHA | 1123 GOLF COURSE RD COPPERAS COVE TX 76522-1914 |
| HOUSTON, CITY | 901 BAGBY HOUSTON TX 77002 |
| HOUSTON, CORA | 3002 INDIGO TRL ROUND ROCK TX 78665-6298 |
| HOUSTON, JANET | 16119 VILLA FONTANA WAY HOUSTON TX 77068-3743 |

| Claim Name | Address Information |
|---|---|
| HOUSTON, LORETTA | 10315 CHECOTA DR DALLAS TX 75217 |
| HOUSTON, MILTON, SR | 720 GOLDWIRE WAY SW BIRMINGHAM AL 35211 |
| HOUSTON, NANCY K | 222 BURNS DR SEAGOVILLE TX 75159-4008 |
| HOUSTON, R.B. ETUX, HARVEY & GAIL HAND | 16023 CR 196 TYLER TX 75703 |
| HOUSTON, ROBERT | 18768 WILBER ROAD HAMSHIRE TX 77622 |
| HOUSTON, ROBERT | P.O. BOX 6746 ORANGE CA 92863 |
| HOUSTON, SCOT P | 1701 6TH ST NW GREAT FALLS MT 59404 |
| HOUSTON, THOMAS | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| HOUT, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOVANNES J PAPAZIAN | ADDRESS ON FILE |
| HOWARD  JOCK | ADDRESS ON FILE |
| HOWARD & PEARL REDMON ESTATE | C/O EMMA LOU WOODS 538 N DANIELS CARTHAGE TX 75633 |
| HOWARD A BIGGS | ADDRESS ON FILE |
| HOWARD A LIVERPOOL | ADDRESS ON FILE |
| HOWARD A METZ | ADDRESS ON FILE |
| HOWARD A MONTGOMERY | ADDRESS ON FILE |
| HOWARD A PERKINS | ADDRESS ON FILE |
| HOWARD A ROEDEL | ADDRESS ON FILE |
| HOWARD ASPENSON | ADDRESS ON FILE |
| HOWARD B EVANS | ADDRESS ON FILE |
| HOWARD B GOLD | ADDRESS ON FILE |
| HOWARD B GRAYSON | ADDRESS ON FILE |
| HOWARD BAINE | ADDRESS ON FILE |
| HOWARD BASINGER | ADDRESS ON FILE |
| HOWARD BERRY | ADDRESS ON FILE |
| HOWARD BROWNING | ADDRESS ON FILE |
| HOWARD C BUTSON | ADDRESS ON FILE |
| HOWARD C HAPPE | ADDRESS ON FILE |
| HOWARD C HIGMAN | ADDRESS ON FILE |
| HOWARD C HWANG | ADDRESS ON FILE |
| HOWARD C MARTIN | ADDRESS ON FILE |
| HOWARD C SHAFFER | ADDRESS ON FILE |
| HOWARD C WARDEN | ADDRESS ON FILE |
| HOWARD CAMERON | ADDRESS ON FILE |
| HOWARD CAMERON | ADDRESS ON FILE |
| HOWARD CARNELL FUQUA | ADDRESS ON FILE |
| HOWARD CARR | ADDRESS ON FILE |
| HOWARD COFFMAN JR | ADDRESS ON FILE |
| HOWARD COUNTY | 300 MAIN STREET BIG SPRING TX 79721 |
| HOWARD COUNTY | PO BOX 1111 BIG SPRING TX 79721-1111 |
| HOWARD D BASINGER JR | ADDRESS ON FILE |
| HOWARD D KRAFT | ADDRESS ON FILE |
| HOWARD D MOSELEY | ADDRESS ON FILE |
| HOWARD D SIMMONS | ADDRESS ON FILE |
| HOWARD D WADE | ADDRESS ON FILE |
| HOWARD DAYTON BASINGER JR | ADDRESS ON FILE |
| HOWARD DEWAYNE TAYLOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOWARD DEWAYNE TAYLOR | ADDRESS ON FILE |
| HOWARD DUKES | ADDRESS ON FILE |
| HOWARD E ANDES | ADDRESS ON FILE |
| HOWARD E DORER | ADDRESS ON FILE |
| HOWARD E DUNN | ADDRESS ON FILE |
| HOWARD E EDWARDS | ADDRESS ON FILE |
| HOWARD E GRUNDY | ADDRESS ON FILE |
| HOWARD E LYNCH | ADDRESS ON FILE |
| HOWARD E ORMAN | ADDRESS ON FILE |
| HOWARD E PAINTER | ADDRESS ON FILE |
| HOWARD E POLHEMUS | ADDRESS ON FILE |
| HOWARD E PURDY | ADDRESS ON FILE |
| HOWARD E STEIMAN | ADDRESS ON FILE |
| HOWARD E TAIT | ADDRESS ON FILE |
| HOWARD EDWARD STROH | ADDRESS ON FILE |
| HOWARD ELLIS GOSSETT | ADDRESS ON FILE |
| HOWARD ENGLEDOW | ADDRESS ON FILE |
| HOWARD F GOBLE JR | ADDRESS ON FILE |
| HOWARD F MILLER | ADDRESS ON FILE |
| HOWARD FISHER | ADDRESS ON FILE |
| HOWARD FOSSUM | ADDRESS ON FILE |
| HOWARD FRANCIS GLAVEY | ADDRESS ON FILE |
| HOWARD FRANCIS GLAVEY JR | ADDRESS ON FILE |
| HOWARD FREDERICK POST | ADDRESS ON FILE |
| HOWARD G HILDEBRAND | ADDRESS ON FILE |
| HOWARD GALE FOSSUM | ADDRESS ON FILE |
| HOWARD GOSSETT | ADDRESS ON FILE |
| HOWARD GOULD | ADDRESS ON FILE |
| HOWARD GREER | ADDRESS ON FILE |
| HOWARD GUY ROBINSON | ADDRESS ON FILE |
| HOWARD H BECKER | ADDRESS ON FILE |
| HOWARD H CHU | ADDRESS ON FILE |
| HOWARD H HILLARD | ADDRESS ON FILE |
| HOWARD H HILLS | ADDRESS ON FILE |
| HOWARD H LEVINE | ADDRESS ON FILE |
| HOWARD H OBERHOLTZER JR | ADDRESS ON FILE |
| HOWARD H WOOD | ADDRESS ON FILE |
| HOWARD HANKS | ADDRESS ON FILE |
| HOWARD HEFFAN | ADDRESS ON FILE |
| HOWARD IMAMURA | ADDRESS ON FILE |
| HOWARD INDUSTRIES, INC | C/O ROBERTS ENERGY PRODUCT SERVICES LLC PO BOX 93662 SOUTHLAKE TX 76092 |
| HOWARD J CARLOCK | ADDRESS ON FILE |
| HOWARD J CRANNELL | ADDRESS ON FILE |
| HOWARD J DOUGHTIE | ADDRESS ON FILE |
| HOWARD J NORRIS | ADDRESS ON FILE |
| HOWARD J ROMBOLD | ADDRESS ON FILE |
| HOWARD JACK | ADDRESS ON FILE |
| HOWARD JACKSON | ADDRESS ON FILE |
| HOWARD JAMES CRANNELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOWARD JR. COLLEGE | 1001 BIRDWELL LN BIG SPRING TX 79721 |
| HOWARD K GATRELL | ADDRESS ON FILE |
| HOWARD KASPI | ADDRESS ON FILE |
| HOWARD KEITH SR | ADDRESS ON FILE |
| HOWARD KEVIN SMITH | ADDRESS ON FILE |
| HOWARD KEY | ADDRESS ON FILE |
| HOWARD L CORNWELL | ADDRESS ON FILE |
| HOWARD L FELDMAN | ADDRESS ON FILE |
| HOWARD L JOHNSON | ADDRESS ON FILE |
| HOWARD L MELVIN | ADDRESS ON FILE |
| HOWARD L MILLER | ADDRESS ON FILE |
| HOWARD L PALMER | ADDRESS ON FILE |
| HOWARD L PALMER JR | ADDRESS ON FILE |
| HOWARD L SETKOWSKY JR | ADDRESS ON FILE |
| HOWARD L SWENSON | ADDRESS ON FILE |
| HOWARD L WALKER | ADDRESS ON FILE |
| HOWARD L WALL JR | ADDRESS ON FILE |
| HOWARD LANHAM | ADDRESS ON FILE |
| HOWARD LAWRENCE | ADDRESS ON FILE |
| HOWARD LEE BOWYER | ADDRESS ON FILE |
| HOWARD LEE BOWYER JR | ADDRESS ON FILE |
| HOWARD LEE DECKER | ADDRESS ON FILE |
| HOWARD LEE HARVEY | ADDRESS ON FILE |
| HOWARD LEE OTT | ADDRESS ON FILE |
| HOWARD LEE STOTLER | ADDRESS ON FILE |
| HOWARD LOWE | ADDRESS ON FILE |
| HOWARD LYLE HENDRICKSON II | ADDRESS ON FILE |
| HOWARD M CHAMP | ADDRESS ON FILE |
| HOWARD M GLASSMAN | ADDRESS ON FILE |
| HOWARD M HOUCHENS | ADDRESS ON FILE |
| HOWARD M SONG | ADDRESS ON FILE |
| HOWARD MEHR | ADDRESS ON FILE |
| HOWARD MINSHEW | ADDRESS ON FILE |
| HOWARD MINTZ | ADDRESS ON FILE |
| HOWARD MINTZ | ADDRESS ON FILE |
| HOWARD MUFFLER | ADDRESS ON FILE |
| HOWARD N GRADEN | ADDRESS ON FILE |
| HOWARD NEAL ANDREWS | ADDRESS ON FILE |
| HOWARD NEIL MILLER | ADDRESS ON FILE |
| HOWARD NOLAN | ADDRESS ON FILE |
| HOWARD O HEIMERDINGER | ADDRESS ON FILE |
| HOWARD O JOHNSON | ADDRESS ON FILE |
| HOWARD O RICHEY | ADDRESS ON FILE |
| HOWARD P HABER | ADDRESS ON FILE |
| HOWARD P HUGHES JR | ADDRESS ON FILE |
| HOWARD PARKER | ADDRESS ON FILE |
| HOWARD PULLEY | ADDRESS ON FILE |
| HOWARD PUNDT | ADDRESS ON FILE |
| HOWARD R AMUNDSEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOWARD R AND SANDRA L ROWAN | ADDRESS ON FILE |
| HOWARD R BLANK | ADDRESS ON FILE |
| HOWARD R GREENHOUSE | ADDRESS ON FILE |
| HOWARD R HAGER | ADDRESS ON FILE |
| HOWARD R KALBFLEISCH | ADDRESS ON FILE |
| HOWARD R LEWIS | ADDRESS ON FILE |
| HOWARD R WARD | ADDRESS ON FILE |
| HOWARD R ZIMMERMAN | ADDRESS ON FILE |
| HOWARD RAY ROWAN | ADDRESS ON FILE |
| HOWARD RAY ROWAN | ADDRESS ON FILE |
| HOWARD REED WIEGLE | ADDRESS ON FILE |
| HOWARD REIKEN | ADDRESS ON FILE |
| HOWARD RICHARD SAMIS | ADDRESS ON FILE |
| HOWARD RICHARDSON | ADDRESS ON FILE |
| HOWARD ROWAN | ADDRESS ON FILE |
| HOWARD ROWAN | ADDRESS ON FILE |
| HOWARD ROWAN | ADDRESS ON FILE |
| HOWARD S COHEN | ADDRESS ON FILE |
| HOWARD S FORSTROM | ADDRESS ON FILE |
| HOWARD S JANTON | ADDRESS ON FILE |
| HOWARD S LAZARUS | ADDRESS ON FILE |
| HOWARD S LEVIN | ADDRESS ON FILE |
| HOWARD S PEEPLES | ADDRESS ON FILE |
| HOWARD S SCHENKEL | ADDRESS ON FILE |
| HOWARD S SISSON | ADDRESS ON FILE |
| HOWARD SHER | ADDRESS ON FILE |
| HOWARD SHER INDUSTRIAL | MAINTENANCE CONSULTING & SALES 4223 VAN BUREN ST HOLLYWOOD FL 33021 |
| HOWARD SIMMONS | ADDRESS ON FILE |
| HOWARD SKUBAL | ADDRESS ON FILE |
| HOWARD SKUBAL | ADDRESS ON FILE |
| HOWARD SMITH | ADDRESS ON FILE |
| HOWARD STEIN | ADDRESS ON FILE |
| HOWARD STEWART MYERS | ADDRESS ON FILE |
| HOWARD STEWART MYERS | ADDRESS ON FILE |
| HOWARD T GRIFFIN | ADDRESS ON FILE |
| HOWARD T MAURER | ADDRESS ON FILE |
| HOWARD TAYLOR | ADDRESS ON FILE |
| HOWARD TAYLOR | ADDRESS ON FILE |
| HOWARD THOMPSON | ADDRESS ON FILE |
| HOWARD TORBORG | ADDRESS ON FILE |
| HOWARD V BULLOCK | ADDRESS ON FILE |
| HOWARD W MCCALL | ADDRESS ON FILE |
| HOWARD W PINKERTON | ADDRESS ON FILE |
| HOWARD W PITCHFORD | ADDRESS ON FILE |
| HOWARD W PUNDT | ADDRESS ON FILE |
| HOWARD W WALKER | ADDRESS ON FILE |
| HOWARD W WEST | ADDRESS ON FILE |
| HOWARD WALDROUP | ADDRESS ON FILE |
| HOWARD WAYE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HOWARD WAYNE NALLEY | ADDRESS ON FILE |
| HOWARD WAYNE WELLS | ADDRESS ON FILE |
| HOWARD WHITE | ADDRESS ON FILE |
| HOWARD WILLIAM HUNTER | ADDRESS ON FILE |
| HOWARD WOODRUM | ADDRESS ON FILE |
| HOWARD ZUMSTEIN | ADDRESS ON FILE |
| HOWARD, A L | 10148 COUNTY ROAD 280 TYLER TX 75707-2385 |
| HOWARD, BENNY | 297 STILES RD ELMIRA NY 14901 |
| HOWARD, BUNIE R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOWARD, CARLA | ADDRESS ON FILE |
| HOWARD, CLAUDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWARD, CLYDE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOWARD, DAN | 2109 TRAVIS HEIGHTS BLVD AUSTIN TX 78704-3642 |
| HOWARD, DANIEL J | 8060 FOREST TRL DALLAS TX 75238-4127 |
| HOWARD, EDWARD G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOWARD, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWARD, GILBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWARD, HAROLD | DBA ALLIED SERVICES PO BOX 3591 MIDLAND TX 79702-3591 |
| HOWARD, HAROLD | PO BOX 3591 MIDLAND TX 79702-3591 |
| HOWARD, JAMES D | 2208 MARGARET COURT REDONDO BEACH CA 90278 |
| HOWARD, JAMES D, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOWARD, JEANNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWARD, JOHN D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOWARD, JOHN E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOWARD, JOHNNY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWARD, JR, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWARD, KEVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWARD, L. CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWARD, LAMETRIC | 900 ROSE ST. GREENWOOD MS 38930 |
| HOWARD, LESLIE W--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| HOWARD, MADELINE G | 404 E BROADMORE AVE WILLS POINT TX 75169-2958 |
| HOWARD, MAX | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWARD, MICHAEL D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOWARD, MORRIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWARD, RAYMOND J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| HOWARD, RAYMOND, PR OF THE | ESTATE OF ESTHER HOWARD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOWARD, RUSSELL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HOWARD, STEPHEN MICHAEL, SR | 466 HICKORY RIDGE TRAIL RINGGOLD GA 30736 |
| HOWARD, WAYNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWARD, WILLIAM J, JR | ADDRESS ON FILE |
| HOWARD, WILLIAM L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOWDEN BUFFALO INC | 1741 W ALABAMA HOUSTON TX 77098 |
| HOWDEN BUFFALO INC | CULLEN & DYKMAN, LLP 44 WALL STREET NEW YORK NY 10005 |
| HOWDEN BUFFALO INC | HOWDEN NORTH AMERICA INC. 7909 PARKLANE ROAD COLUMBIA SC 29223 |
| HOWDEN BUFFALO INC | JUSTIN TAFE, ESQ CULLEN & DYKMAN, LLP 177 MONTAGUE STREET BROOKLYN NY 11201 |
| HOWDEN BUFFALO INC | NEW PHILADELPHIA FAN DIVISION PO BOX 752157 CHARLOTTE NC 28275-2157 |
| HOWDEN BUFFALO INC | N/K/A HOWDEN NORTH AMERICA INC. 7909 PARKLANE ROAD COLUMBIA SC 29223 |
| HOWDEN BUFFALO INC. | SAM HOUSTON PKWY N. STE 108 HOUSTON TX 77041 |
| HOWDEN BUFFALO INC | 2029 W. DEKALB STREET CAMDEN SC 29020 |
| HOWDEN NORTH AMERICA | 260 SPRING SIDE DR AKRON OH 44333 |
| HOWDEN NORTH AMERICA INC | 2475 GEORGE URBAN BLVD BLDG 100 DEPEW NY 14043-2022 |
| HOWDEN NORTH AMERICA INC | 7909 PARKLANE RD, STE 300 COLUMBIA SC 29223 |
| HOWDEN NORTH AMERICA INC | 7909 PARKLANE ROAD COLUMBIA SC 29223 |
| HOWDEN NORTH AMERICA INC | C/O WAKEFIELD ASSOCIATES INC 5829 WEST SAM HOUSTON PARKWAY NORTH SUITE 108 HOUSTON TX 77041 |
| HOWDEN NORTH AMERICA INC | PO BOX 417538 BOSTON MA 02241-7538 |
| HOWE, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWE, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWE, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWE, OTIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWE, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWELL B GREEN | ADDRESS ON FILE |
| HOWELL GREER FOY | ADDRESS ON FILE |
| HOWELL, BOBBY LYNN | 506 N. HILLANDALE DR P.O. BOX 792 FREMONT NC 27830 |
| HOWELL, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWELL, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWELL, JOHN J, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOWELL, LEONARD B | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HOWELL, MONTY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOWELL, PAMELA A | 162 WILLIFORD LN SPRING LAKE NC 28398 |
| HOWELL, SEAN R, PR OF THE | ESTATE OF HENRY HOWELL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOWELL, THELMA, PR OF THE | ESTATE OF ROBERT E HOWELL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| HOWELL, TYRONE W, JR | 2100 PRESIDIO CIR EULESS TX 76040 |
| HOWERTON, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWINGTON, MAGGIE | 15 TUCKER LANE LUMBERTON MS 39455 |
| HOWLE, JUSTIN LEE | 1642 PACOLET RD HARTSVILLE SC 29550 |
| HOWLE, RONNIE | 1521 BETHLEHEM ROAD HARTSVILLE SC 29550 |
| HOWLEY, ROBERT--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| HOWZE, SHERI | 5300 LOMA DR ROBSTOWN TX 78380-5328 |
| HOY L HERRIN | ADDRESS ON FILE |
| HOY, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOY, PAMELA J | 1304 FAIRFAX DR MANSFIELD TX 76063-2965 |
| HOYLE, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOYSOCK, MICHAEL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HOYSOCK, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOYT ELECTRICAL INSTRUMENT WORK | 23 METER STREET PENACOOK NH 03303 |
| HOYT ELECTRICAL INSTRUMENT WORKS | 23 METER ST PENACOOK NH 03303 |
| HOYT N JACKSON | ADDRESS ON FILE |
| HOYT, CAROL ANN | ***NO ADDRESS PROVIDED*** |
| HOYT, CAROL ANN | PO BOX 4080 DOWLING PARK FL 32064 |
| HOYT, ERNEST | ***NO ADDRESS PROVIDED*** |
| HOYT, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOYT, RONALD | ADDRESS ON FILE |
| HP ENTERPRISE SERVICES LLC | 5400 LEGACY DRIVE PLANO TX 75024 |
| HP VOLLEYBALL | ADDRESS ON FILE |
| HPD RED OAK L.P. | DBA RED OAK APARTMENTS 100 HIGHLAND PARK VILLAGE SUITE 200 DALLAS TX 75205 |
| HPM NORTH AMERICA CORP | 1193 POLE LANE RD MARION OH 43302 |
| HR STRATEGIES & SOLUTIONS INC | 4109 ROLLSBY CT APEX NC 27539-6317 |
| HRABOVSKY, ALEX T--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| HRABOWSKA, MARY | 160 W 96TH ST APT 6 P NEW YORK NY 10025 |
| HRAY, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HRCHITECT INC | 6175 FRISCO SQUARE BLVD. STE 290 FRISCO TX 75034 |
| HRCHITECT INC | FINANCE DEPT 6175 MAIN ST STE#290 FRISCO TX 75803 |
| HRCHITECT, INC. | 6175 MAIN STREET, SUITE 290 FRISCO TX 75034 |
| HREHA, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HRI INCORPORATED | PO BOX 500 1726 N ASH BUFFALO MO 65622 |
| HRI INCORPORATED | PO BOX 500 BUFFALO MO 65622 |
| HRINKO, METRO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HRONSKY, DOMINIC | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HRSMART | 2929 N CENTRAL EXPRESSWAY SUITE 110 RICHARDSON TX 75080 |
| HRTICA, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HRUZ, CHARLES C, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| HRUZ, CHARLES C, SR | BALTIMORE MD 21201 |
| HRWK INC | 301 CONGRESS AVE STE 1700 AUSTIN TX 78701 |
| HRYB, DOROTHY L, PR OF THE | ESTATE OF WALTER HRYB C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HSBC BANK PLC | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| HSBC BANK USA | 1800 TYSONS BOULEVARD SUITE 50 MCLEAN VA 22101 |
| HSBC BANK USA | 452 5TH AVE SUITE 50 NEW YORK NY 10018 |
| HSBC BANK USA | 80 8TH AVE NEW YORK NY 10011 |
| HSBC CARD SERVICES INC | 3800 GOLF RD #230 ROLLING MDWS IL 60008-4013 |
| HSBC CARD SERVICES INC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| HSBC HOLDINGS PLC | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| HSBC HOLDINGS PLC | GREGORY T. CASAMENTO, EDWIN R. DEYOUNG LOCKE LORD LLP (NYC) 3 WORLD FINANCIAL CENTER, 20TH FLOOR NEW YORK NY 10001 |
| HSBC HOLDINGS PLC | GREGORY THOMAS CASAMENTO LOCKE LORD LLP (NYC) 3 WORLD FINANCIAL CENTER, 20TH FL NEW YORK NY 10001 |
| HSBC HOLDINGS PLC | LOCKE, LIDDELL & SAPP, L.L.P. ROGER BRIAN COWIE 2200 ROSS A VENUE, SUITE 2200 DALLAS TX 75201 |
| HSBC HOLDINGS PLC | LOCKE LORD LLP (NYC) GREGORY THOMAS CASAMENTO EDWIN R DEYOUNG 3 WORLD FINANCIAL CENTER, 20TH FLOOR NEW YORK NY 10001 |
| HSBC HOLDINGS PLC | ROGER BRIAN COWIE LOCKE, LIDDELL & SAPP, L.L.P. 2200 ROSS AVENUE, STE 2200 DALLAS TX 75201 |
| HSBC SECURITIES (USA) INC. | 452 FIFTH AVENUE NEW YORK NY 10018 |
| HSI C HU | ADDRESS ON FILE |
| HSI-LING CHU | ADDRESS ON FILE |
| HSIANG SHENG CHANG | ADDRESS ON FILE |
| HSIAO PO CHEN | ADDRESS ON FILE |
| HSIEH C HSU | ADDRESS ON FILE |
| HSIEN S WANG | ADDRESS ON FILE |
| HSIHWA CHIEN | ADDRESS ON FILE |
| HSIN H CHOU | ADDRESS ON FILE |
| HSIN YEH | ADDRESS ON FILE |
| HSIN YUAN CHOU | ADDRESS ON FILE |
| HSIN-HWA CHEN | ADDRESS ON FILE |
| HSIN-LUH CHOW | ADDRESS ON FILE |
| HSIN-SUN LIN | ADDRESS ON FILE |
| HSING H CHEN | ADDRESS ON FILE |
| HSING-SHENG HSIEH | ADDRESS ON FILE |
| HSU, WU-HSUAN | 63-30 DIETERLE CRESCENT REGO PARK NY 11374-4823 |
| HTI AKA HEAT TREATING INC | 6740 SE 110TH SUITE 508 BELLEVIEW FL 34420 |
| HU-HSIU CHEN | ADDRESS ON FILE |
| HU-LIN CHANG | ADDRESS ON FILE |
| HUA LIN | ADDRESS ON FILE |
| HUA XU | ADDRESS ON FILE |
| HUA, DAVID | 6067 ALMELO DR ROUND ROCK TX 78681-5539 |
| HUA-SHU CHANGE | ADDRESS ON FILE |
| HUALALAI INVESTORS LLC | DBA FOUR SEASONS RESORT HUALALAI ATTN RYAN NUCKOLS 72-100 KA'UPULEHU DR KA'UPULEHU KONA HI 96740 |
| HUALALAI INVESTORS LLC DBA FOUR | SEASONS RESORT HUALALAI AT HISTORIC KA UPULEHU 72-100 KA UPULEHU DRIVE KA |

| Claim Name | Address Information |
| --- | --- |
| HUALALAI INVESTORS LLC DBA FOUR | UPULEHU- KONA HI 96740 |
| HUALALAI INVESTORS, LLC | D/B/A FOUR SEASONS RESORT HUALALAI AT HISTORIC KA'UPULEHU 100 KA'UPULEHU DRIVE KAILUA-KONA HI 96740 |
| HUBBARD FEEDS INC DBA SWEETLIX | ATTN: ROBERT EUTON 5100 BLUE MOUND RD FORT WORTH TX 76106 |
| HUBBARD ISD | W. HWY. 31 HUBBARD TX 76648 |
| HUBBARD NEWTON ORR | ADDRESS ON FILE |
| HUBBARD ORR | ADDRESS ON FILE |
| HUBBARD, DONALD | 8147 SOLLEY RD PASADENA MD 21122-1131 |
| HUBBARD, DONALD S. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,   22ND FLR BALTIMORE MD 21201 |
| HUBBARD, ELAINE S. | 1824 APOLLO LANE LANCASTER TX 75134 |
| HUBBARD, GORDON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUBBARD, JAMES | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| HUBBARD, MILES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUBBARD, ROBERT | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| HUBBELL CARPENTER | ADDRESS ON FILE |
| HUBBELL ELECTRIC HEATER COMPANY | 45 SEYMOUR STREET SUITE 1 STRATFORD CT 06615 |
| HUBBELL INCORPORATED | 40 WATERVIEW DR SHELTON CT 06484 |
| HUBBELL INDUSTRIAL CONTROLS INC | 4301 CHEYENNE DRIVE ARCHDALE NC 27263 |
| HUBBELL INDUSTRIAL CORP | 25414 NETWORK PLACE CHICAGO IL 60673-1254 |
| HUBBELL POWER SYSTEMS | 584 DERBY MILFORD ROAD POST OFFICE BOX 549 ORANGE CT 06477-4024 |
| HUBBELL POWER SYSTEMS | DEPT 1210 PO BOX 121210 DALLAS TX 75312-1210 |
| HUBBELL POWER SYSTEMS INC | 210 N ALLEN ST CENTRALIA MO 65240 |
| HUBBELL POWER SYSTEMS, INC. | 584 DERBY MILFORD RD. PO BOX 549 ORANGE CT 06477 |
| HUBER, DOROTHY A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUBER, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUBER, JOHN W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HUBER, KENNETH R, PR OF THE | ESTATE OF RICHARD V HUBER SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUBER, LORE HA | 331 SAMPSON AVE ISLANDIA NY 11749 |
| HUBER, PETER HALL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUBER, PHILIP E, PR OF THE | ESTATE OF VIRGIL MULLENAX SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUBER, RONNIE F. | 4760 CANDLEWOOD LANE POST FALLS ID 83854 |
| HUBER, TERY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUBER, WILLIAM C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HUBERT & EDITH PILGRIM | ADDRESS ON FILE |
| HUBERT & LILLIAN CUMMINGS | ADDRESS ON FILE |
| HUBERT A LEVENE | ADDRESS ON FILE |
| HUBERT BOONE | ADDRESS ON FILE |
| HUBERT C TRUE | ADDRESS ON FILE |
| HUBERT CONSTRUCTION LLC | 9055 COMPRINT CT SUITE 150 GAITHERSBURG MD 20877 |

| Claim Name | Address Information |
| --- | --- |
| HUBERT D KING | ADDRESS ON FILE |
| HUBERT DEJESUS | ADDRESS ON FILE |
| HUBERT E  MILLET | ADDRESS ON FILE |
| HUBERT E WILLIAMS | ADDRESS ON FILE |
| HUBERT GLASS OIL CO | 36036 US HWY 69 NORTH JACKSONVILLE TX 75766 |
| HUBERT GLEN WHITE | ADDRESS ON FILE |
| HUBERT HARRIS | ADDRESS ON FILE |
| HUBERT J BERGAMI | ADDRESS ON FILE |
| HUBERT J CUMMINGS | ADDRESS ON FILE |
| HUBERT J GRAY | ADDRESS ON FILE |
| HUBERT JORDAN | ADDRESS ON FILE |
| HUBERT K KNIGHT | ADDRESS ON FILE |
| HUBERT L GREEN | ADDRESS ON FILE |
| HUBERT L GUYTON | ADDRESS ON FILE |
| HUBERT L THOMAS | ADDRESS ON FILE |
| HUBERT LEONARD GREEN | ADDRESS ON FILE |
| HUBERT LYNN JONES | ADDRESS ON FILE |
| HUBERT P JOHNSON | ADDRESS ON FILE |
| HUBERT P YOUNG | ADDRESS ON FILE |
| HUBERT R JACKSON | ADDRESS ON FILE |
| HUBERT R WALL | ADDRESS ON FILE |
| HUBERT S MAY | ADDRESS ON FILE |
| HUBERT S UNGER | ADDRESS ON FILE |
| HUBERT SHIPLEY JR | ADDRESS ON FILE |
| HUBERT SIDES | ADDRESS ON FILE |
| HUBERT T PORTER C/O HUBERT RAY PORTER | ADM OF ESTATE 9030 AIRLINE DR HOUSTON TX 77037 |
| HUBERT TURNER | ADDRESS ON FILE |
| HUBERT W PLATT JR | ADDRESS ON FILE |
| HUBERT W WITTER | ADDRESS ON FILE |
| HUBERT WADE HOLLAND | ADDRESS ON FILE |
| HUBERT WEISS | ADDRESS ON FILE |
| HUBERTHA NOLAN | ADDRESS ON FILE |
| HUBISH, JOHN D | 254 S 8TH ST JEANNETTE PA 15644 |
| HUCKABEE, JOANNE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HUCKEY, LESLIE STEVEN | PO BOX 772144 (MAILING) 11347 BOREALIS ST (RESIDENCE) EAGLE RIVER AK 99577 |
| HUCKEY, LESLIE STEVEN | PO BOX 772144 EAGLE RIVER AK 99577 |
| HUCKIN III, WILLIAM P | 3605 CARUTH BLVD DALLAS TX 75225-5102 |
| HUDA ALDAHHAN | 5211 HEATHERDAWN CT KATY TX 77494 |
| HUDAK, ALEC | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HUDCO INDUSTRIAL PRODUCTS INC | 3100 MORGAN RD BESSEMER AL 35022 |
| HUDDLE PRODUCTIONS | 3109 KNOX #532 DALLAS TX 75205-4029 |
| HUDDY, CARL | 3001 MATHENY ROAD NELSONVILLE OH 45764 |
| HUDDY, MARK | 3001 1/2 MATHENY ROAD NELSONVILLE OH 45764 |
| HUDGINS, JERRY ODELL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HUDGINS, WILMA | 282 WALNUT RIDGE DR. IRON STATION NC 28080 |
| HUDMAN, STEPHEN TODD | 3200 STEAMERS CT GRANBURY TX 76049 |
| HUDNAL HANSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HUDNALL, LEE UPTON | P.O. BOX 656 BATAVIA OH 45103 |
| HUDOCK, GEORGE T, JR | 323 STEWART ST JEANNETTE PA 15644 |
| HUDSON COOK LLP | 7037 RIDGE RD #300 HANOVER MD 21076-1426 |
| HUDSON COOK LLP | 7250 PARKWAY DR 5TH FLOOR HANOVER MD 21076-1343 |
| HUDSON COOK LLP | THOMAS HUDSON, PRINCIPAL PARTNER 7250 PARKWAY DRIVE, 5TH FLOOR HANOVER MD 21076 |
| HUDSON GAS AND OIL LTD | 35 N WYNDEN DR HOUSTON TX 77056-2507 |
| HUDSON INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: TAB BEALL PO BOX 2007 TYLER TX 75710-2007 |
| HUDSON IRON & METAL CO | HOAGLAND LONGO  MORAN  DUNST & DOUKAS LLP 156 WILLIAMS STREET, 11TH FLOOR NEW YORK NY 10038 |
| HUDSON IRON & METAL CO | HOAGLAND LONGO  MORAN  DUNST & DOUKAS LLP, 40 PATTERSON STREET PO BOX 480 NEW BRUNSWICK NJ 08901 |
| HUDSON ISD | 6735 TED TROUT DRIVE LUFKIN TX 75904 |
| HUDSON M SEABA | ADDRESS ON FILE |
| HUDSON PHILLIPS LLC 1 | 3225 TURTLE CREEK BLVD # 804 DALLAS TX 75219 |
| HUDSON PRODUCTS CORP | 1307 SOLDIERS FIELD DR SUGAR LAND TX 77479 |
| HUDSON PRODUCTS CORP | 9660 GRUNWALD RD BEASLEY TX 77417 |
| HUDSON RUSH COMPANY INC | PO BOX 38188 DALLAS TX 75238-0188 |
| HUDSON TECHNOLOGIES | PO BOX 541 ONE BLUE HILL PLAZA PEARL RIVER NY 10965 |
| HUDSON TECHNOLOGIES CO | 7300 SOLUTION CENTER CHICAGO IL 60677-7003 |
| HUDSON, ALICE | PO BOX 861 TYLER TX 75710-0861 |
| HUDSON, BEN M | 320 COUNTY ROAD 28 ANGLETON TX 77515 |
| HUDSON, BILLY | 708 FLAG STREET CANTON GA 30114 |
| HUDSON, CARL NEWTON (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| HUDSON, GLENN | 4214 BLACK LOCUST DR HOUSTON TX 77088 |
| HUDSON, GLORIA | PO BOX 550423 HOUSTON TX 77255-0423 |
| HUDSON, HENRY | 515 E. ACADEMY ST. LOUISVILLE MS 39339 |
| HUDSON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUDSON, KATHLEEN L, PR OF THE | ESTATE OF GEORGE R HUDSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUDSON, KRISTA | 728 S SPRING AVE SIOUX FALLS SD 57104-4833 |
| HUDSON, PAUL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HUDSON, RICHARD | 4784 PARKSTON DR ROCKLEDGE FL 32955 |
| HUDSON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUDSON, ROLAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUDSON, SANFORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUDSON, WAYNE N, PR OF THE | ESTATE OF JAMES W HUDSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUDSON-RUSH COMPANY | PO BOX 38188 DALLAS TX 75238-0188 |
| HUDSPETH COUNTY TAX OFFICE | PO BOX 158 SIERRA BLANCA TX 79851-0158 |
| HUE T LUU | ADDRESS ON FILE |
| HUEATHEN KIRK GARDNER | ADDRESS ON FILE |
| HUEI-MING LIN | ADDRESS ON FILE |
| HUEL A TURKETT | ADDRESS ON FILE |
| HUELSBERG, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| HUELSBERG, LOUIS | 3800 MIAMI FL 33131 |
| HUERFANO COUNTY | 401 MAIN STREET SUITE 201 WALSENBURG CO 81089-2045 |
| HUERFANO COUNTY TREASURER | 401 MAIN ST STE 206 WALSENBURG CO 81089-2084 |
| HUESKE, WAYNE | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| HUEY COX | ADDRESS ON FILE |
| HUEY D HAMILTON | ADDRESS ON FILE |
| HUEY G HENDERSON | ADDRESS ON FILE |
| HUEY HENDERSON | ADDRESS ON FILE |
| HUEY HUDSON | ADDRESS ON FILE |
| HUEY P HUDSON | ADDRESS ON FILE |
| HUEY P HUDSON JR | ADDRESS ON FILE |
| HUEY P JEANE | ADDRESS ON FILE |
| HUEY, CALVIN W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUFF, BURRELL | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| HUFF, CLIFFORD | 104 JOE PLACE CAPE CANAVERAL FL 32920 |
| HUFF, JULIUS | 3057 MILL RIDGE DR PLANO TX 75025-3971 |
| HUFF, MARVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUFF, THOMAS JERRY | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| HUFFINES CHEVROLET SUBARU INC | 1400 S STEMMONS FREEWAY LEWISVILLE TX 75067 |
| HUFFMAN COMMUNICATIONS SALES | 2829 W 7TH AVE CORSICANA TX 75110 |
| HUFFMAN COMMUNICATIONS SALES INC | PO BOX 1753 CORSICANA TX 75151-1753 |
| HUFFMAN EQUIPMENT & SERVICE CO | 320 S BEACH ST FORT WORTH TX 76105 |
| HUFFMAN EQUIPMENT & SERVICES | 320 SOUTH BEACH ST. FORT WORTH TX 76105 |
| HUFFMAN EQUIPMENT AND SERVICE | 320 SOUTH BEACH STREET FORT WORTH TX 76105 |
| HUFFMAN, BILLY N | 11403 WALRAVEN DR. HUFFMAN TX 77336 |
| HUFFMAN, KATHERINE | 11403 WALRAVEN DR. HUFFMAN TX 77336 |
| HUFFMAN, M E | 1 RETTA TER WICHITA FALLS TX 76309-4125 |
| HUFFMAN, NEALY LEE (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: TIFFANY CANO 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| HUFFORD, J W | 707 CARLETON DR RICHARDSON TX 75081-5906 |
| HUFFSTICKLER, GUY WILLIAM | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HUFFSTICKLER, RUBY JEAN THOMAS | 405 HOWARD'S LANDING RD. HAMPSTEAD NC 28443 |
| HUFFSTICKLER, RUBY THOMAS | 405 HOWARD'S LANDING RD HAMPSTEAD NC 28443 |
| HUFFSTUTTLER, KATHY | 1119 WINDSONG LN LONGVIEW TX 75604-2816 |
| HUFNAGEL, DAVID M | ADDRESS ON FILE |
| HUFNAGLE, MARK D | 819 SAND HILL ROAD SELINSGROVE PA 17870 |
| HUGGINS, BOBBIE | 1620 MORNINGSIDE DRIVE HARTSVILLE SC 29550 |
| HUGGINS, HAROLD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HUGGINS, HARRIET M, PR OF THE | ESTATE OF LEROY A WAY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUGGINS, JAMES BOYCE, III | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HUGGINS, MARTHA WELSH | 108 ARISTIDES DRIVE IRMO SC 29063 |
| HUGGINS, RANDALL | 104 BRENDA DRIVE MOUNT PLEASANT TX 75455 |
| HUGGINS, RANDALL EUGENE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| HUGGINS, TONY | 1620 MORNINGSIDE DRIVE HARTSVILLE SC 29550 |
| HUGH A & PATSY JONES | ADDRESS ON FILE |
| HUGH A CRAIGE | ADDRESS ON FILE |
| HUGH A PETERS | ADDRESS ON FILE |
| HUGH A SCHOEFFLER | ADDRESS ON FILE |
| HUGH A WYATT JR | ADDRESS ON FILE |
| HUGH B MCKENZIE JR | ADDRESS ON FILE |
| HUGH BASQUETTE | ADDRESS ON FILE |
| HUGH C BINGHAM | ADDRESS ON FILE |
| HUGH C HARVEY | ADDRESS ON FILE |
| HUGH C MCCRAVY | ADDRESS ON FILE |
| HUGH D REED III | ADDRESS ON FILE |
| HUGH D REED JR | ADDRESS ON FILE |
| HUGH DAVIS REED III | ADDRESS ON FILE |
| HUGH DIAMOND | ADDRESS ON FILE |
| HUGH DON JONES AND DIANA LYNN | ADDRESS ON FILE |
| HUGH E MCCART | ADDRESS ON FILE |
| HUGH E MCCORMACK | ADDRESS ON FILE |
| HUGH E MCGILL | ADDRESS ON FILE |
| HUGH E MORGAN | ADDRESS ON FILE |
| HUGH E NAYLOR JR | ADDRESS ON FILE |
| HUGH E OSBORN | ADDRESS ON FILE |
| HUGH E SWEENY | ADDRESS ON FILE |
| HUGH E. FRYER        ACCT 0988 2150407 | ADDRESS ON FILE |
| HUGH ENNIS AND KATHLEEN ENNIS | ADDRESS ON FILE |
| HUGH F FAGAN | ADDRESS ON FILE |
| HUGH F FENLON | ADDRESS ON FILE |
| HUGH F HAWK | ADDRESS ON FILE |
| HUGH F REAVES | ADDRESS ON FILE |
| HUGH F SINCLAIR | ADDRESS ON FILE |
| HUGH FORD | ADDRESS ON FILE |
| HUGH FROMM | ADDRESS ON FILE |
| HUGH G BROWN | ADDRESS ON FILE |
| HUGH G WAGNON | ADDRESS ON FILE |
| HUGH H IRESON | ADDRESS ON FILE |
| HUGH H MURPHY | ADDRESS ON FILE |
| HUGH H WOOD | ADDRESS ON FILE |
| HUGH H YANG | ADDRESS ON FILE |
| HUGH HAILEY | ADDRESS ON FILE |
| HUGH HEALY | ADDRESS ON FILE |
| HUGH J MCCANN | ADDRESS ON FILE |
| HUGH JONES | ADDRESS ON FILE |
| HUGH L BACHMAN | ADDRESS ON FILE |
| HUGH L BRADY | ADDRESS ON FILE |
| HUGH L CHRISTISON | ADDRESS ON FILE |
| HUGH L FERGUSON | ADDRESS ON FILE |
| HUGH L SODERQUIST | ADDRESS ON FILE |
| HUGH LEIGHTON STEWARD | ADDRESS ON FILE |
| HUGH M HENSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HUGH MAYO | ADDRESS ON FILE |
| HUGH MCDOWELL | ADDRESS ON FILE |
| HUGH MCSWEENEY | ADDRESS ON FILE |
| HUGH N TAYLOR | ADDRESS ON FILE |
| HUGH O BOURQUE | ADDRESS ON FILE |
| HUGH P CASPE | ADDRESS ON FILE |
| HUGH P DONAGHEY | ADDRESS ON FILE |
| HUGH P GERAGHTY | ADDRESS ON FILE |
| HUGH P HARBERT III | ADDRESS ON FILE |
| HUGH R GREENE | ADDRESS ON FILE |
| HUGH SIMPSON | ADDRESS ON FILE |
| HUGH SINCLAIR | ADDRESS ON FILE |
| HUGH STEWARD | ADDRESS ON FILE |
| HUGH STRIFFLER | ADDRESS ON FILE |
| HUGH STRIFFLER | ADDRESS ON FILE |
| HUGH T MCCARTHY | ADDRESS ON FILE |
| HUGH THORNBURG | ADDRESS ON FILE |
| HUGH THORNBURGH | ADDRESS ON FILE |
| HUGH W EVANS | ADDRESS ON FILE |
| HUGH W THORNBURG | ADDRESS ON FILE |
| HUGH WADDLE | ADDRESS ON FILE |
| HUGH WAYMON HAILEY | ADDRESS ON FILE |
| HUGHART, ALAN A | 1243 N. BRIGGS HASTINGS NE 68901 |
| HUGHART, DONALD | 662 TABLE RD. CRAWFORD NE 69339 |
| HUGHENA C CARNEY | ADDRESS ON FILE |
| HUGHES AIRCRAFT CO FKA HUGHES | ADDRESS ON FILE |
| HUGHES BROTHERS | ADDRESS ON FILE |
| HUGHES BUILDING SUPPLY | 1410 WEST HIGHWAY 84 FAIRFIELD TX 75840 |
| HUGHES CLAIMS SERVICE | PO BOX 928 DECATUR TX 76234 |
| HUGHES LUMBER PLUS | PO BOX 744 FAIRFIELD TX 75840-0744 |
| HUGHES STANLEY | ADDRESS ON FILE |
| HUGHES STANLEY | ADDRESS ON FILE |
| HUGHES, ALAN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HUGHES, ALICE EVANS | 10951 STONE CANYON RD APT 226 DALLAS TX 75230-3764 |
| HUGHES, ANTHONY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HUGHES, BOBBY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUGHES, COURTNEY | 201 WILLANA CT CLEBURNE TX 76033-8733 |
| HUGHES, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUGHES, DUSTIN | 2728 COCHRAN WAY FORT WORTH TX 76108-4998 |
| HUGHES, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUGHES, FRED B | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HUGHES, HALBERT E | ADDRESS ON FILE |
| HUGHES, JAMES KENNETH | 1320 WILSHIRE COURT COLLEGE STATION TX 77845 |
| HUGHES, JOAN H | 1205 N 4TH ST APT 1 KILLEEN TX 76541 |
| HUGHES, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUGHES, JOHN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX |

| Claim Name | Address Information |
| --- | --- |
| HUGHES, JOHN | 10 WOODBRIDGE NJ 07095 |
| HUGHES, JOHN C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HUGHES, JOSEPH W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUGHES, JOY | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| HUGHES, JUDY | 5516 WOOD VIEW ST NORTH RICHLAND HILLS TX 76180-6634 |
| HUGHES, KIMBERLY | 5301 BONNER DR CORPUS CHRISTI TX 78411-4603 |
| HUGHES, LETICIA | P.O. BOX 3106 DESOTO TX 75123-3106 |
| HUGHES, PEARL T | 1964 MACEDONIA RD CENTREVILLE MS 39631 |
| HUGHES, RAY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUGHES, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUGHES, ROBERT | 490 PIERSON RUN ROAD PLUM PA 15239 |
| HUGHES, ROBERT V | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HUGHES, ROY R. | 704 KENTUCKY ST. ADRIAN MO 64720 |
| HUGHES, SHARON | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| HUGHES, SHARON LEE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| HUGHES, SHERRY | 304 SOUTH 19TH STREET NEWARK NJ 07103 |
| HUGHES, SHERRY | 304 S 19TH ST NEWARK NJ 07103-1356 |
| HUGHES, THOMAS JAMES | 624 BRIARWOOD DR LAKE WYLIE SC 29710 |
| HUGHES, TIMOTHY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUGHES, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUGHES, WILLIAM E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUGHES, WILLIE B. | 1319 GALLOWAY DALLAS TX 75216 |
| HUGHES, WILMA A, PR OF THE | ESTATE OF RICHARD P HUGHES JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUGHES,NELLIE & LENA | 1445 ANN ARBOR DALLAS TX 75216 |
| HUGHIE C SMITH | ADDRESS ON FILE |
| HUGO A JIMENEZ | ADDRESS ON FILE |
| HUGO C DASILVA | ADDRESS ON FILE |
| HUGO C DASILVA JR | ADDRESS ON FILE |
| HUGO CORRALES | ADDRESS ON FILE |
| HUGO D CITERE | ADDRESS ON FILE |
| HUGO FABIAN PEREZ | ADDRESS ON FILE |
| HUGO G DOMINGUEZ | ADDRESS ON FILE |
| HUGO HEUSINGER | ADDRESS ON FILE |
| HUGO L HAAK | ADDRESS ON FILE |
| HUGO MONTIEL | ADDRESS ON FILE |
| HUGO O PADILLA | ADDRESS ON FILE |
| HUGO R SANCHEZ | ADDRESS ON FILE |
| HUGO SCHOELLKOPF | ADDRESS ON FILE |
| HUGO VIGIL | ADDRESS ON FILE |
| HUGO W CAFFIERO | ADDRESS ON FILE |
| HUGO, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUGUET, RONALD J. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 |

| Claim Name | Address Information |
|---|---|
| HUGUET, RONALD J. DECEASED | TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| HUGYA, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUHN, GEORGE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HUI CHUL UN | ADDRESS ON FILE |
| HUI-CHEN HO | ADDRESS ON FILE |
| HUI-SUN YU | ADDRESS ON FILE |
| HUITT, CINDY | 16595 CADDO TRL BULLARD TX 75757-8803 |
| HUIXING HE | ADDRESS ON FILE |
| HUIZENGA MANUFACTURING GROUP I | 3755 36TH ST #200 GRAND RAPIDS MI 49512 |
| HUK, MELANIE R | ADDRESS ON FILE |
| HULBACK, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HULBERT, STEPHEN L | ADDRESS ON FILE |
| HULCHER SERVICES INC | 611 KIMBERLY DR DENTON TX 76208 |
| HULCHER SERVICES INC. | P.O. BOX 271 DENTON TX 76202-0271 |
| HULEN COHEN | ADDRESS ON FILE |
| HULEN, CATHRYN C | ADDRESS ON FILE |
| HULENE HOLLINS MONTGOMERY | ADDRESS ON FILE |
| HULKE, JAMES | 1501 SOUTH VALLEY NEW ULM MN 56073 |
| HULL & ASSOCIATES PC | 6200 SAVOY STE#440 HOUSTON TX 77036 |
| HULL MACHINE TOOL CO | PO BOX 891087 OKLAHOMA CITY OK 73189-1087 |
| HULL, EDWARD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HULL, JIMMIE | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| HULL, LESTER B | 14564 ELM DR. MOUNT UNION PA 17066 |
| HULL, RICHARD E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HULL, SHEILA T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HULL, THOMAS C. | 105 MALONE HILL RD. ELMA WA 98514 |
| HULLETT, DAVID LEE | 2241 THEDFORD DR DALLAS TX 75217-8626 |
| HULLUM FAMILY TRUST | ADDRESS ON FILE |
| HULSEY, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUMAYUN M MUKHTAR | ADDRESS ON FILE |
| HUMAYUN TAI | ADDRESS ON FILE |
| HUMBERTO ARREDONDO | ADDRESS ON FILE |
| HUMBERTO AVENDANO | ADDRESS ON FILE |
| HUMBERTO CASTRO | ADDRESS ON FILE |
| HUMBERTO DASILVA | ADDRESS ON FILE |
| HUMBERTO E ESTRADA | ADDRESS ON FILE |
| HUMBERTO H FRAGOSO | ADDRESS ON FILE |
| HUMBERTO J ACOSTA | ADDRESS ON FILE |
| HUMBERTO JORQUERA | ADDRESS ON FILE |
| HUMBERTO TERRAZAS RAMOS | ADDRESS ON FILE |
| HUMBLE INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: CARL O. SANDIN 1235 NORTH LOOP WEST, SUITE 600 HOUSTON TX 77008 |
| HUMBLE, ENAAM | 5008 ROSE ST COLLEYVILLE TX 76034-5501 |

| Claim Name | Address Information |
|---|---|
| HUMBLES, A LOUISE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUMBRACHT, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUMBSERTE LEON | ADDRESS ON FILE |
| HUMCZAK, IRENA | 15208 N 53RD ST SCOTTSDALE AZ 85254 |
| HUME, BRIAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUME, LESLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUMEL, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUMMEL, BERNARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUMMEL, GARY F. | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| HUMMEL, LARRY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HUMMEL, PATRICIA | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| HUMPHREY & ASSOC INC | 11235 SHADY TRAIL DALLAS TX 75229 |
| HUMPHREY & ASSOCIATES INC | PO BOX 59247 DALLAS TX 75229 |
| HUMPHREY & ASSOCIATES INC. | 1605 WEST 16TH STREET MOUNT PLEASANT TX 75455 |
| HUMPHREY (LIPSCOMB), DOROTHY JEAN | 504 BOOKER T. WASHINGTON PARIS TX 75460 |
| HUMPHREY, HOLLAN RAY | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| HUMPHREY, JOHN | 8808 VILLA BEACH RD. ANDERSON ISLAND WA 98303 |
| HUMPHREY, LEANDER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUMPHRIES, G R | 2009 N TIMBERLAND DR LUFKIN TX 75901-1325 |
| HUMPHRIES, MILDRED ANNE | 10206 CANDLEWOOD DR HOUSTON TX 77042-1520 |
| HUMPHRIES, ROGER | 4033 CLARKS RUN ROAD MAYSVILLE KY 41056 |
| HUNCZAK, IRENA | ADDRESS ON FILE |
| HUNDT PROPERTY MANAGEMENT LLC | PO BOX 233 GAINESVILLE TX 76241 |
| HUNDT REPORTING LLC | 6500 GREENVILLE AVE STE 445 DALLAS TX 75206 |
| HUNDT REPORTING LLC | 703 MCKINNEY AVE STE# 207 DALLAS TX 75202 |
| HUNG C PENG | ADDRESS ON FILE |
| HUNG G NGUYEN | ADDRESS ON FILE |
| HUNG JEN KUO | ADDRESS ON FILE |
| HUNG M LUU | ADDRESS ON FILE |
| HUNG QUACH | ADDRESS ON FILE |
| HUNG V PHAN | ADDRESS ON FILE |
| HUNG VO | ADDRESS ON FILE |
| HUNG, FRANCIS C., JR. | 2515 AIKEN AVE LOS ANGELES CA 90004 |
| HUNG-YUNN AUSTIN | ADDRESS ON FILE |
| HUNGERFORD & TERRY INC | PO BOX 650 CLAYTON NJ 08312 |
| HUNGTO CHAU | ADDRESS ON FILE |
| HUNKINS, TIMOTHY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUNN, LESTER B., III | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| HUNSICKER, CARL F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| HUNSICKER, CARL F | BALTIMORE MD 21201 |
| HUNT COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 |
| HUNT COUNTY | 2507 LEE STREET GREENVILLE TX 75401 |
| HUNT COUNTY | PO BOX 1042 GREENVILLE TX 75403-1042 |
| HUNT COUNTY SHARED MINISTRIES | PO BOX 124 GREENVILLE TX 75403 |
| HUNT MEMORIAL HOSPITAL DIST. | 4215 JOE RAMSEY BLVD E GREENVILLE TX 75401 |
| HUNT OIL COMPANY | 1900 N. AKARD ST. DALLAS TX 75201 |
| HUNT OIL COMPANY | 1900 NORTH AKARD STREET DALLAS TX 75201-2300 |
| HUNT VALVE COMPANY INC | 1913 E STATE ST SALEM OH 44460 |
| HUNT, AUDREY SWETT | 4940 BUD WILSON RD GASTONIA NC 28056 |
| HUNT, BRIAN | 828 HIGH STREET WEST MILTON PA 17886 |
| HUNT, EDDIE RAY | 8061 GLEN IRIS DRIVE RIVERDALE GA 30296 |
| HUNT, EDWARD LEE | 1619 HOLLAND DR. LATTA SC 29565 |
| HUNT, HENNESSEY | 4999 S. BUCKNER #126 DALLAS TX 75227 |
| HUNT, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUNT, JESSE | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| HUNT, KRISTIE | 399 PINNACLE ROAD THOMPSONTOWN PA 17094 |
| HUNT, LEWIS A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUNT, MARIA | 800 NORTH LOCUST GROVE ROAD PORT TREVORTON PA 17864 |
| HUNT, MARY E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUNT, MICHAEL | 800 NORTH LOCUST GROVE ROAD PORT TREVORTON PA 17864 |
| HUNT, NORMA L | 1501 ARCHER CITY HWY APT 1304 WICHITA FALLS TX 76302-5157 |
| HUNT, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUNT, ROBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HUNT, SHAWN, MICHAEL | 20200 LOCUST GROVE RD STURGEON MO 65284 |
| HUNT, STANFORD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HUNT, TED | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HUNT, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUNT, WILLIAM A | 9706 MACKWORTH DR, STAFFORD, TX 77477 |
| HUNTE, HERSLEY | 11707 PEACH LIMB DR HOUSTON TX 77099 |
| HUNTEMANN, DEBORAH, PR OF THE | ESTATE OF RAYMOND H REEDER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUNTER & ASSOCIATES | 119 REGAL ROW STE#C DALLAS TX 75247 |
| HUNTER & ASSOCIATES | 2712 MEADOW LAKE DR GRAND PRAIRIE TX 75050 |
| HUNTER & ASSOCIATES | PO BOX 612302 DALLAS TX 75261 |
| HUNTER ALLAN SCHILL | ADDRESS ON FILE |
| HUNTER CHARLES FISHER | ADDRESS ON FILE |
| HUNTER CIRCLE LIMITED PARTNERS | DBA HUNTER PARK APARTMENTS 1615 W ABRAM ST #201 ARLINGTON TX 76013 |
| HUNTER CORPORATION | CT CORPORATION 150 W MARKET ST STE 800 INDIANAPOLIS IN 46204-2814 |
| HUNTER HOWE | ADDRESS ON FILE |
| HUNTER OFFICE FURNITURE | PO BOX 561351 DALLAS TX 75356-1351 |

| Claim Name | Address Information |
|---|---|
| HUNTER OFFICE FURNITURE | PO BOX 561351 DALLAS TX 75356 |
| HUNTER SALGE | ADDRESS ON FILE |
| HUNTER SCHILL | ADDRESS ON FILE |
| HUNTER, CHARLES W | 2099 LAKE FOREST DRIVE TEGA CAY SC 29708 |
| HUNTER, CHARLEY | 1802 PECAN FOREST DR MISSOURI CITY TX 77459-4566 |
| HUNTER, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUNTER, DAVID S | 55 SUNDANCE DRIVE COS COB CT 06807 |
| HUNTER, EALIE | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| HUNTER, EDWARD | 1746 QUINNIPIAC AVE NEW HAVEN CT 06513 |
| HUNTER, GORDON MONROE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| HUNTER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUNTER, KIM | 5950 SILTSTONE LN APT 823 FORT WORTH TX 76137-8012 |
| HUNTER, LEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUNTER, MARK | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| HUNTER, STEVEN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HUNTER, THERON C | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HUNTER, WILLIAM | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HUNTER, WILLIAM (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUNTER-RICHARDS INC | DBA AUSTIN HOMES REALTY PO BOX 204354 AUSTIN TX 78720 |
| HUNTERS HERITAGE COVE LTD | PO BOX 1183 KILLEEN TX 76540 |
| HUNTERS PRICE LP | DBA HUNTERS POINT APARTMENTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| HUNTERS RUN APARTMENTS LP | DBA MANDALAY 17817 COIT ROAD DALLAS TX 75252 |
| HUNTINGTON INGALLS INC | 4101 WASHINGTON AVE. NEWPORT NEWS VA 23607 |
| HUNTINGTON INGALLS INCORPORATED | BLUE WILLIAMS 3421 N CAUSEWAY BLVD # 900 METAIRIE LA 70002 |
| HUNTINGTON INGALLS INCORPORATED | EDWIN A ELLINGHAUSEN BLUE WILLIAMS 3421 N CAUSEWAY BLVD # 900 METAIRIE LA 70002 |
| HUNTINGTON OIL COMPANY INC | 625 HAWK AVE ALPHA NJ 08865 |
| HUNTINGTON RIDGE CONDOS | PO BOX 908 MOUNT PLEASANT TX 75456-0908 |
| HUNTINGTON VILLAGE ASSOCIATES | HUNTINGTON VILLAGE ASSOCIATES 432 WALNUT STREET, SUITE 500 CINCINNATI OH 45202 |
| HUNTINGTON, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUNTINGTON-CHARGER PROPERTIES | LLC/DBA FIRST HUNTINGTON ARMS APARTMENTS PO BOX 162358 FORT WORTH TX 76161 |
| HUNTON & WILLIAMS | HUNTON & WILLIAMS DAVID CRAIG LANDON 951 EAST BYRD STREET RICHMOND VA 23219 |
| HUNTON & WILLIAMS LLP | PO BOX 840686 DALLAS TX 75284-0686 |
| HUNTON & WILLIAMS LLP | 1445 ROSS AVE. DALLAS TX 75202-2799 |
| HUNTON & WILLIAMS LLP | 2200 PENNSYLVANIA AVENUE N.W. WASHINGTON DC 20037 |
| HUNTON & WILLIAMS LLP | 2200 PENNSYLVANIA AVE NW ANA AGUIRRE UARG ACCOUNT COORDINATOR WASHINGTON DC 20037 |
| HUNTON & WILLIAMS LLP | ACCOUNTING DEPT UWAG PAYMENT RIVERFRONT PLAZA EAST TOWER 951 E BYRD ST RICHMOND VA 23219-4074 |
| HUNTON & WILLIAMS LLP | PATRICK E. MITCHELL, MANAGING PARTNER BANK OF AMERICA CENTER, SUITE 4200 HOUSTON TX 77002 |
| HUNTON & WILLIAMS LLP | PO BOX 405759 ATLANTA GA 30384-5759 |
| HUNTON & WILLIAMS LLP | ROBERT M. ROLFE, GENERAL COUNSEL RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD |

| Claim Name | Address Information |
|---|---|
| HUNTON & WILLIAMS LLP | STREET RICHMOND VA 23219 |
| HUNTON & WILLIAMS LLP | WALLY MARTINEZ, MANAGING PARTNER 2200 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20037 |
| HUNTRON INSTRUMENTS INC | 15720 MAIN STREET; STE 100 MILL CREEK WA 98012 |
| HUNTRON, INC | 15720 MAIN STREET STE 100 MILL CREEK WA 98012 |
| HUNTSMAN PERFORMANCE PRODUCTS | 10003 WOODLOCH FOREST DR THE WOODLANDS TX 77380 |
| HUNTSMAN PETROCHEMICAL CORPORATION | STRONG PIPKIN BISSELL & LEDYARD LLP DAVID W LEDYARD 595 ORLEANS, SUITE 1400 BEAUMONT TX 77701 |
| HUO TEH KIANG | ADDRESS ON FILE |
| HUONG DUONG | ADDRESS ON FILE |
| HUPE, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUPE, LOREN D | PO BOX 2331 FLAGSTAFF AZ 86003 |
| HURD, CLAYTON JAMES | 302 POPLAR GROVE RD WILMINGTON NC 28411 |
| HURD, ELMER L, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HURD, NICHOLAS | 2701 BOULDER DR WICHITA FALLS TX 76306-5037 |
| HURD, REBECCA | 1103 BUSTER ST ATHENS TX 75751-4602 |
| HURD, WALTER D | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| HURIBURT, STEPHEN | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| HURLETRON INC | 1820 TEMPEL DR LIBERTYVILLE IL 60048 |
| HURLEY & ASSOCIATES INC | PO BOX 77 MT AIRY MD 21771 |
| HURLEY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HURLEY, SALLY E | ADDRESS ON FILE |
| HURLEY, VALERIA | 1121 D CHERAW RD CASSATT SC 29032 |
| HURLEYIR INC | 4757 BUFFALO ROAD MOUNT AIRY MD 21771 |
| HURON INDUSTRIES INC | 2301 16TH ST PORT HURON MI 48060 |
| HURON INDUSTRIES INC | PO BOX 610104 PORT HURON MI 48061-0104 |
| HURON INDUSTRIES, INC. | ATTN: DEBRA HARDY 2301 16TH STREET PORT HURON MI 48060 |
| HURON, ROBERT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HURSHELL GOSSETT | ADDRESS ON FILE |
| HURST - EULESS - BEDFORD ISD | 1849 CENTRAL DR. BEDFORD TX 76022 |
| HURST EULESS BEDFORD CHAMBER OF COMMERCE | PO DRAWER 969 BEDFORD TX 76095 |
| HURST METALLURGICAL RESEARCH | LABORATORY INC 2111 WEST EULESS ROAD EULESS TX 76040-6707 |
| HURST METALLURGICAL RESEARCH | LABORATORY INC 2111 W EULESS BLVD EULESS TX 76040 |
| HURST, ALFRED W., JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HURST, CITY | CITY HALL 1505 PRECINCT LINE ROAD HURST TX 76054 |
| HURST, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HURST, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HURST, JOHN D | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HURST, OTTO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HURSTSHIFTERS | 100 STONY POINT RD. SUITE 125 SANTA ROSA CA 95401 |

| Claim Name | Address Information |
|---|---|
| HURT PORTER JR | ADDRESS ON FILE |
| HURT, JAMES H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HURTS, ASHLEY | 1504 CAIN ST LUFKIN TX 75904-2250 |
| HUSCH & EPPENBERGER | HUSCH BLACKWELL MARK ZELLMER 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105-3441 |
| HUSCH BLACKWELL LLP | PO BOX 802765 KANSAS CITY MO 64180 |
| HUSCH BLACKWELL SANDERS LLP | ENTERPRISE BANK PO BOX 790379 ST LOUIS MO 63179 |
| HUSCH BLACKWELL SANDERS LLP | 750 17TH STREET NW SUITE 900 WASHINGTON DC 20006-4656 |
| HUSCH BLACKWELL SANDERS LLP | STEPHEN COCKERHAM, MANAGING PARTNER 2001 ROSS AVENUE DALLAS TX 75201-2995 |
| HUSEY TOTURGUL | ADDRESS ON FILE |
| HUSKEY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUSKY ENERGY INC | STATION "D", 707-8TH AVENUE SW PO BOX 6525 CALGARY AB T2P 3G7 CANADA |
| HUSKY MARKETING AND SUPPLY COMPANY | 707 8TH AVENUE S.W. BOX 6525, STATION D CALGARY AB T2P 3G7 CANADA |
| HUSS, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUSSAM MUSHTAQ | ADDRESS ON FILE |
| HUSSEIN ISMAIL | ADDRESS ON FILE |
| HUSSEY, LLOYD H | 11964 N 7TH ST VERNON TX 76384 |
| HUSSMAN CORPORATION | 12999 ST. CHARLES ROCK ROAD BRIDGETON MO 63044 |
| HUSTED, GENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUSTED, RICHARD J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HUSTON, STACY | 5735 KENWOOD AVE DALLAS TX 75206-5509 |
| HUTCHCRAFT, JIMMIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUTCHERSON, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUTCHESON, MARY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUTCHINS, BOB | PO BOX 941804 HOUSTON TX 77094-8804 |
| HUTCHINS, CHARLES R | 8018 REBAWOOD DRIVE HUMBLE TX 77346 |
| HUTCHINS, WALTER | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HUTCHINSON COUNTY TAX OFFICE | PO BOX 989 STINNETT TX 79083-0989 |
| HUTCHINSON, DON | 4908 BONNELL AVE FORT WORTH TX 76107-6825 |
| HUTCHINSON, LESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUTCHINSON, ROBERT | 136-37 58TH ROAD FLUSHING NY 11355 |
| HUTCHISON PIPE & WASTE MATERIALS DIV | C/O COMMERCIAL METALS COMPANY LEGAL DEPT ATTN: RICHARD HAYSLETT P.O. BOX 1046 DALLAS TX 75221 |
| HUTCHISON, DIANA | 3575 GERMANTOWN RD. MAYSVILLE KY 41056 |
| HUTCHISON, JAMES | 3575 GERMANTOWN RD. MAYSVILLE KY 41056 |
| HUTCHISON, JAMES D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUTCHISON, OB B | 5312 BENT TREE DR DALLAS TX 75248-2006 |
| HUTCHISON, ROBERT | C/O LIPSITZ & PONTERIO, LLC 135 DELAWARE AVENUE - 5TH FLOOR BUFFALO NY 14202 |
| HUTCHISON, TRAVIS | 3028 BENT TREE LN BEDFORD TX 76021 |
| HUTH, JOHN, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| HUTHER AND ASSOCIATES, INC. | 1445 MACARTHUR DRIVE, SUITE 216 CARROLTON TX 75007 |
| HUTSON CREATIVE GOUP, INC. | 6555 SIERA DRIVE IRVING TX 75039 |
| HUTSON CREATIVE GROUP INC | 1319 6TH AVE FORT WORTH TX 76104 |
| HUTSON CREATIVE GROUP INC | 1407 TEXAS STREET, SUITE 201 FORT WORTH TX 76102 |
| HUTSON CREATIVE GROUP, INC. | 1319 6TH AVE FORT WORTH TX 76104-4327 |
| HUTT, JULIE A, PR OF THE | ESTATE OF J THOMAS VOELKER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUTTO, DEAN | 22951 HWY 49 JEFFERSON TX 75657 |
| HUTTO, ROGER | 4231 WAYNESBORO HWY. SYLVANIA GA 30467 |
| HUTTON COMMUNICATIONS | 2520 MARSH LANE CARROLLTON TX 75006 |
| HUTTON COMMUNICATIONS INC | PO BOX 201439 DALLAS TX 75320-1439 |
| HUTTON, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUTTON, MARSHA PINTAR | 408 WINDSOR CT. PITTSBURG KS 66762 |
| HUTTON, MARSHA PINTAR | 408 WINDSOR COURT PITTSBURG KS 66762 |
| HUTTON, MARSHA PINTER | 408 WINDSOR CT. PITTSBURG KS 66762 |
| HUTZLER, ROBERT S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HUU CHI SON BUI | ADDRESS ON FILE |
| HUX, GARLAND, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUY NGUYEN | ADDRESS ON FILE |
| HUYNH, VU P | 2347 PALMER TRAIL GRAND PRAIRIE TX 75052 |
| HUYS, JAMES F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| HW CHALFANT | ADDRESS ON FILE |
| HW SERVICES LLC | PO BOX 929 TATUM TX 75691 |
| HWANG Y CHEN | ADDRESS ON FILE |
| HWL UPLAND LLC A CALIFORNIA LLC | DBA CONSTELLATION RANCH APTS 500 WEST LOOP 820 SOUTH FORT WORTH TX 76108 |
| HYACINTH A WILSON | ADDRESS ON FILE |
| HYATT, MARVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HYATT, YVONNE H | PO BOX 941186 PLANO TX 75094-1186 |
| HYCO INTERNATIONAL INC | 100 GALLERIA PARKWAY SUITE 1000 ATLANTA GA 30339-5954 |
| HYDE, ALFRED | 5542 S STATE HWY 60 WHARTON TX 77488 |
| HYDE, ELAINE F, PR OF THE | ESTATE OF JAMES U FOSTER JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HYDE, GEORGE M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HYDE, JASON S | ADDRESS ON FILE |
| HYDE, RICHARD H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HYDE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HYDRA SERVICE INC | DBA MAGNUM ENINEERED SALES INC PO BOX 1055 MCMURRAY PA 15317 |
| HYDRA-TECH INTERNATIONAL | 86 TH AVENUE SE CALGARY AB T2C 4L7 CANADA |
| HYDRA-TECH INTERNATIONAL CORP | 6060 86TH AVENUE S E CALGARY AB T2C 4L7 CANADA |
| HYDRAQUIP CORPORATION | 1122 W NORTH CARRIER PKWY GRAND PRAIRIE TX 75050 |
| HYDRAQUIP DISTRIBUTION | 618-A WEST RAPSODY SAN ANTONIO TX 78216 |
| HYDRAQUIP DISTRIBUTION INC | 1122 W. NORTH CARRIER PKWY GRAND PRAIRIE TX 75050 |
| HYDRAQUIP DISTRIBUTION INC | 4723 PINEMONT DR HOUSTON TX 77092 |
| HYDRATIGHT | 1102 HALL COURT DEER PARK TX 77536 |

| Claim Name | Address Information |
|---|---|
| HYDRATIGHT | 12 WORLDS FAIR DR. SUITE A SOMERSET NJ 08873 |
| HYDRAULIC SPECIALISTS INC | 12100 N SANTA FE OKLAHOMA CITY OK 73114 |
| HYDRAULIC WORKS INC | 1823 SHILOH AVE BRYAN TX 77803-2018 |
| HYDRIL COMPANY | 2200 WEST LOOP SOUTH; SUITE 800 HOUSTON TX 77027 |
| HYDRITE CHEMICAL CO. | 300 N PATRICK BLVD BROOKFIELD WI 53045 |
| HYDRO AIR HUGHES | PO BOX 8500-2056 PHILADELPHIA PA 19178-2056 |
| HYDRO AIR HUGHES LLC | 1809 FASHION CT STE 110 JOPPA MD 21085 |
| HYDRO TECHNOLOGY SYSTEMS INC | PO BOX 910D HARVEY LA 70059-0910 |
| HYDRO TECHNOLOGY SYSTEMS INC | PO BOX 910 HARVEY LA 70059-0910 |
| HYDRO-LECTRIC EQUIPMENT INC | 10908 SANDEN DR STE 300 DALLAS TX 75238 |
| HYDRO-PNEUMATIC SERVICES INC | PO BOX 5226 ARLINGTON TX 76006 |
| HYDRO-PNEUMATIC SERVICES INC | PO BOX 5226 ARLINGTON TX 76011 |
| HYDROAIRE SERVICE INC | 834 W MADISON ST CHICAGO IL 60607 |
| HYDROAIRE SERVICE INC | FIELD SERVICE 834 W MADISON STREET CHICAGO IL 60607 |
| HYDROCARBON EXCHANGE CORP. | 5910 NORTH CENTRAL EXPRESSWAY, SUITE 1380 ATTN: PRESIDENT DALLAS TX 75206-5126 |
| HYDROCARBON EXCHANGE CORP. | 5910 N CENTRAL EXPWY, SUITE 1380 DALLAS TX 75206 |
| HYDROCARBON EXCHANGE CORP. | 5910 NORTH CENTRAL EXPRESSWAY, ATTN: PRESIDENT DALLAS TX 75206-5126 |
| HYDROCARBON EXCHANGE CORP. | 5910 N. CENTRAL EXPRESSWAY STE 1380 DALLAS TX 75206 |
| HYDROCARBON EXCHANGE CORP. | 5910 N CENTRAL EXPWY, STE 1380 ATTN: MICHELLE SAVAGE DALLAS TX 75206 |
| HYDROCARBON EXCHANGE CORP. | R SCOTT HOPKINS 5910 N. CENTRAL EXPY. STE 1380 DALLAS TX 75206 |
| HYDROCARBON EXCHANGE CORP. | STANLEYB. ARCHIBALD JR., CHIEF EXECUTIVE OFFICER AND PRESIDENT 5910 N CENTRAL EXPWY, SUITE 1380 DALLAS TX 75206 |
| HYDROGRAPHIC | 2202 UNION BOWER ROAD IRVING TX 75060 |
| HYDROLOGICAL SOLUTIONS INC | 41212 PARK 290 DR UNIT D1 WALLER TX 77484-6698 |
| HYDROTECH INC | 10052 COMMERCE PARK DRIVE CINCINNATI OH 45246-1334 |
| HYDROTEX | PO BOX 678195 DALLAS TX 75267-8195 |
| HYDROTEX DEER PARK INC | 400-B GEORGIA AVE DEER PARK TX 77536 |
| HYDROTEX DYNAMICS INC | 6320 CUNNINGHAM RD HOUSTON TX 77041 |
| HYDROTEX DYNAMICS INC | PO BOX 41368 HOUSTON TX 77240-1368 |
| HYDROTEX DYNAMICS, INC. | PO BOX 41368 HOUSTON TX 77241-1368 |
| HYDROVAC SERVICES INC | PO BOX 629 LONGVIEW TX 75606 |
| HYLAND W COBB | ADDRESS ON FILE |
| HYLAS, MARK K | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HYLES, CHARLES | 201 PIEDMONT LN GEORGETOWN TX 78633-5158 |
| HYMAN HOLLANDER | ADDRESS ON FILE |
| HYMAN MEYER | ADDRESS ON FILE |
| HYMAN WIND | ADDRESS ON FILE |
| HYMAN, HAROLD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HYNEK CELECHOVSKY | ADDRESS ON FILE |
| HYNES INDUSTRIES INC | 3805 HENDRICKS RD STE A YOUNGSTOWN OH 44515-3046 |
| HYNES, MICHAEL F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HYNES, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HYNES, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HYNICK, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HYON S CHRISTOPER | ADDRESS ON FILE |
| HYON S CHRISTOPHER | ADDRESS ON FILE |
| HYON SUN CHRISTOPHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HYONCHOL KIM | ADDRESS ON FILE |
| HYPERSPRING LLC | 400 MERIDIAN ST N STE 105 HUNTSVILLE AL 35801 |
| HYPERSPRING LLC | 400 MERIDIAN ST N STE 105 HUNTSVILLE AL 35801-4700 |
| HYSELL, CYNTHIA | 5064 FM 744 CORSICANA TX 75110-6016 |
| HYSLOP, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HYSOL | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| HYSOL | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| HYSOL | HEYL ROYSTER VOELKER & ALLEN MATTHEW JOSEPH MORRIS 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| HYSOL | ONE HENKEL WAY ROCKY HILL CT 06067 |
| HYSOLA BRAND OF HENKEL CORP | HENKEL AG & CO. KGAA HENKELSTRASSE 67 DUSSELDORF 40191 GERMANY |
| HYSTER COMPANY | CORPORATION SERVICE COMPANY 327 HILLSBOROUGH ST RALEIGH NC 27603 |
| HYSTER COMPANY | PO BOX 847 1901 E. VOORHEES STREET DANVILLE IL 61832 |
| HYTORC DIVISION UNEX CORPORATION | 333 RT 17 NORTH MAHWAH NJ 07430 |
| HYTORC OF TEXAS | 12420 TEXACO RD HOUSTON TX 77013 |
| HYUN S MOON | ADDRESS ON FILE |
| HYUNDAI CORPORATION USA | ATTN: S.H. PACK 21250 HAWTHORNE BLVD. #775 TORRANCE CA 90503 |
| HYUNDAI HEAVY INDUSTRIES CO., LT | 140-2, GYE-DONG, JONGNO-GU SEOUL 110-793 KOREA, REPUBLIC OF |
| HYUNDAI HEAVY INDUSTRIES CO., LTD. | JIN WOO, SHIN 2ND FL. HYUNDAI BLDG. 75, YULGOK-RO, JONGNO-GU SEOUL 110-793 KOREA, REPUBLIC OF |
| HYUNDAI IDEAL ELECTRIC CO | 330 E 1ST ST MANSFIELD OH 44902 |
| HYUNDAI MOTOR AMERICA CORP | 10550 TALBERT AVE. FOUNTAIN VALLEY CA 92708 |
| HYUNG J YIN | ADDRESS ON FILE |
| I C PARMA | ADDRESS ON FILE |
| I DAVID WIDAWSKY | ADDRESS ON FILE |
| I GARD CORPORATION | 7615 KIMBEL STREET UNIT 1 MISSISSAUGA ON L5S 1A8 CANADA |
| I HSIN CHOU | ADDRESS ON FILE |
| I L VACA | ADDRESS ON FILE |
| I M O INDUSTRIES INC | BOYD, POFF & BURGESS, LLP POFF, FRANKLIN ALBRIGHT JR. 2301 MOORES LANE TEXARKANA TX 75503 |
| I Q LANSDELL | ADDRESS ON FILE |
| I ROGER LUEBKE | ADDRESS ON FILE |
| I T E IMPERIAL CORP | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| I TERNEUS | ADDRESS ON FILE |
| I THOMAS | ADDRESS ON FILE |
| I&O COMMUNICATIONS | 611 S. CONGRESS AVE, SUITE 100 AUSTIN TX 78704 |
| I-45 TIRE SERVICE | 466 WEST ST SIDE I45 FAIRFIELD TX 75840-3042 |
| I-45 TRUCK STOP | 466 I-45 W FAIRFIELD TX 75840 |
| I-CHEN HUANG | ADDRESS ON FILE |
| I-DEAL LLC | PO BOX 26886 NEW YORK NY 10087-6886 |
| I-GARD CORPORATION | 7615 KIMBEL ST UNIT 1 MISSISSAUGA ON L55 1A8 CANADA |
| I-WEN CHEN | ADDRESS ON FILE |
| I.B.W.S. | 933 HOWELL STREET WILLS POINT TX 75169 |
| I.M.O. INDUSTRIES INC. | 11 EAST CHASE STREET BALTIMORE MD 21202 |
| I.U. NORTH AMERICA, INC. | CT CORPORATION SYSTEM 116 PINE ST STE 320 HARRISBURG PA 17101 |
| I4CP INC | 411 1ST AVENUE SOUTH STE 403 SEATTLE WA 98104 |
| IACOVONE, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| IACOVONE, WILLIAM | BALTIMORE MD 21201 |
| IAF ADVISORS | 10938 SAINT MARYS LN HOUSTON TX 77079 |
| IAF ADVISORS | ATTN: KYLE COOPER 10938 SAINT MARYS LN HOUSTON TX 77079 |
| IAG ENERGY BROKERS INC. | 3700 GALT OCEAN MILE STE 901 FORT LAUDERDALE FL 33308 |
| IAIN DAVID HARRIS | ADDRESS ON FILE |
| IAM NATIONAL PENSION FUND | 1300 CONNECTICUT AVENUE NW SUITE 300 WASHINGTON DC 20036-1711 |
| IAM NATIONAL PENSION FUND | 1300 CONNECTICUT AVE NW WASHINGTON DC 20036 |
| IAN BARNES | ADDRESS ON FILE |
| IAN CHESTNUTT AND JUDITH CHESTNUTT | ADDRESS ON FILE |
| IAN COLEMAN | ADDRESS ON FILE |
| IAN COLEMAN | ADDRESS ON FILE |
| IAN CUNNINGHAM | ADDRESS ON FILE |
| IAN DOUGLAS TROLLOPE | ADDRESS ON FILE |
| IAN GLYN MOSS | ADDRESS ON FILE |
| IAN HALEY | ADDRESS ON FILE |
| IAN INGRAM COLEMAN | ADDRESS ON FILE |
| IAN J J HUGHES | ADDRESS ON FILE |
| IAN KELLY | ADDRESS ON FILE |
| IAN KUCZYNSKI | ADDRESS ON FILE |
| IAN KYLE KELLY | ADDRESS ON FILE |
| IAN LEBLANC | ADDRESS ON FILE |
| IAN MATTHEW WAGHALTER | ADDRESS ON FILE |
| IAN NOFTZ | ADDRESS ON FILE |
| IAN NOFTZ | ADDRESS ON FILE |
| IAN PALAO | ADDRESS ON FILE |
| IAN R STUBBS | ADDRESS ON FILE |
| IAN SKIDMORE | ADDRESS ON FILE |
| IAN STEPHEN NELSON | ADDRESS ON FILE |
| IAN T WHITE | ADDRESS ON FILE |
| IAN WAGHALTER | ADDRESS ON FILE |
| IAN WHITE | ADDRESS ON FILE |
| IANAZZI, ARTHUR | 1417 7TH STREET WEST BABYLON NY 11704 |
| IANDOLI, ALPHONSE H. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| IANNOLO, SALVATORE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| IANNONI, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| IANNOTTI, JOHN M | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| IANS | ADDRESS ON FILE |
| IAP ATHENS NH HOUSING LLC | 3735 HONEYWOOD COURT PORT ARTHUR TX 77642 |
| IAPP INC | 2710 LIVE OAK STREET DALLAS TX 75204 |
| IAS-INDUSTRIAL ACTION SERVICES | ACCOUNTS RECEIVABLE 34 EAST AMBERGLOW CIRCLE SPRING TX 77381 |
| IAS-INDUSTRIAL ACTION SERVICES | ACCOUNTS RECEIVABLE PO BOX 388 HUNTINGTON TX 75949 |
| IAS-INDUSTRIAL ACTION SERVICES | PO BOX 388 HUNTINGTON TX 75949 |
| IAVARONE, JOHN | 379 EAST ST 9 PITTSFIELD MA 01201 |
| IBACH, SALLY | 1326 S LIVE OAK ST ROCKPORT TX 78382-2232 |
| IBERDROLA ENERGY SERVICES, LLC | 20329 STATE HWY 249 STE 500 HOUSTON TX 77070 |
| IBERDROLA ENERGY SERVICES, LLC | 1125 NW COUCH STREET, SUITE 700 ATTN: ERICA KANG PORTLAND OR 97209-4129 |

| Claim Name | Address Information |
| --- | --- |
| IBERDROLA RENEWABLES LLC | 1125 NW COUCH SUITE 700 PORTLAND OR 97209 |
| IBERDROLA RENEWABLES, INC. | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| IBEW | 7059 BLAIR RD. NW WASHINGTON DC 20001-4089 |
| IBEW | SHERMAN, DUNN, COHEN, LEIFER & YELLIG, PC, TERRY RUSSELL YELLIG 900 7TH STREET, NW, SUITE 1000 WASHINGTON DC 20001 |
| IBEW 2078 JAMES COOPER | HAL GILLESPIE GILLESPIE, ROZEN, & WATSKY, P.C. 3402 OAK GROVE AVE, STE 200 DALLAS TX 75204 |
| IBEW 2337 | GILLESPIE, ROZEN, & WATSKY, P.C. HAL GILLESPIE 3402 OAK GROVE AVE, SUITE 200 DALLAS TX 75204 |
| IBEW 2337 | 450 WEST STERLING PRICE ROAD TATUM TX 75691 |
| IBEW 2337 | HAL GILLESPIE GILLESPIE, ROZEN, & WATSKY, P.C. 3402 OAK GROVE AVE, STE 200 DALLAS TX 75204 |
| IBEW 2337 | HAL GILLESPIE GILLESPIE SANFORD LLP 4925 GREENVILLE AVE., STE 200 DALLAS TX 75206 |
| IBEW 2337 CHRIS MORRIS | HAL GILLESPIE GILLESPIE, ROZEN, & WATSKY, P.C. 3402 OAK GROVE AVE, STE 200 DALLAS TX 75204 |
| IBEW 2337 JIM FORBUS | HAL GILLESPIE GILLESPIE, ROZEN, & WATSKY, P.C. 3402 OAK GROVE AVE, STE 200 DALLAS TX 75204 |
| IBEW 2337/MARTY SULLIVAN | HAL GILLESPIE GILLESPIE SANFORD LLP 4925 GREENVILLE AVE., STE 200 DALLAS TX 75206 |
| IBEW 2337/SHAWN TUTT | HAL GILLESPIE GILLESPIE SANFORD LLP 4925 GREENVILLE AVE., STE 200 DALLAS TX 75206 |
| IBEW 2337/STEADMAN ARTERBERRY | HAL GILLESPIE GILLESPIE SANFORD LLP 4925 GREENVILLE AVE., STE 200 DALLAS TX 75206 |
| IBEW 7TH DISTRICT | 320 WESTWAY PLACE STE 531 ARLINGTON TX 76018 |
| IBEW LOCAL UNION #2078 DUES | 8258 HIGHWAY 79 W ROCKDALE TX 76557 |
| IBEW LOCAL UNION #2078 DUES | 900 SEVENTH STREET, N.W WASHINGTON DC 20001 |
| IBEW LOCAL UNION #2337 DUES | 450 W STERLING PRICE STREET TATUM TX 75691 |
| IBEW LOCAL UNION #2337 DUES | P O BOX 840 TATUM TX 75691 |
| IBEW LOCAL UNION #2337 PAC | 450 W STERLING PRICE ROAD FM FM 1797 TATUM TX 75691 |
| IBEW LOCAL UNION #2337 PAC | 450 W STERLING PRICE STREET TATUM TX 75691 |
| IBEW LOCAL UNION NO 220 | 2804 SE LOOP 820 FORT WORTH TX 76140 |
| IBEW NO. 2078 | 8258 HIGHWAY 79 WEST ROCKDALE TX 75657 |
| IBEW NO. 2078 | PO BOX 1272 ROCKDALE TX 75657 |
| IBEW NO. 220 | 2804 SE LOOP 820 FORT WORTH TX 76140 |
| IBEW NO. 2337 | 450 W STERLING PRICE RD TATUM TX 75691 |
| IBEW NO. 2337 | PO BOX 840 TATUM TX 75691 |
| IBEW SEVENTH DISTRICT MEETING FUND | C/O IBEW SEVENTH DISTRICT 320 WESTWAY PLACE STE 531 ARLINGTON TX 76018 |
| IBEW/COPE | JON F WALTERS SEC-TREAS 900 7TH STREET NW WASHINGTON DC 20001 |
| IBITSAM A TAHOUN | ADDRESS ON FILE |
| IBM | 2947 EXECUTIVE BLVD MESQUITE TX 75149-2801 |
| IBM | 299-300 LONG MEADOW ROAD STERLING FOREST NY 10979 |
| IBM | 5735 IMPERIAL KEY TAMPA FL 33615 |
| IBM | PO BOX 700 SUFFERN NY 10901-0700 |
| IBM CORP | PO BOX 643600 PITTSBURGH PA 15264-3600 |
| IBM CORPORATION | ATTN: ROGER LAVIOLETTE 275 RUE VIGER EST MONTREAL QC H2X 3R7 CANADA |
| IBM CORPORATION | 13800 DIPLOMAT PO BOX 676673 DALLAS TX 75267 |
| IBM CORPORATION | 1177 S BELT LINE RD COPPELL TX 75019 |
| IBM CORPORATION | 1 NEW ORCHARD RD ARMONK NY 10504 |
| IBM CORPORATION | ATTN: MARK FRAZE 425 MARKET ST. – 21ST FLOOR SAN FRANCISCO CA 94105 |

| Claim Name | Address Information |
|---|---|
| IBM CORPORATION | ATTN: STAN SMITH 11501 BURNET DRIVE AUSTIN TX 78758 |
| IBM CREDIT LLC | NORTH CASTLE DRIVE ARMONK NY 10504-1785 |
| IBM SOFTWARE GROUP, CLOUD | AND SMARTER INFRASTRUCTURE DIVISION 100 CROSBY DRIVE BEDFORD MA 01730 |
| IBRAHEEM AKHTAR | ADDRESS ON FILE |
| IBRAHIM E SHAHEEN | ADDRESS ON FILE |
| IBRAHIM H BAYRAM | ADDRESS ON FILE |
| IBRAHIM HASSAN | ADDRESS ON FILE |
| IBRAHIM K DOSS | ADDRESS ON FILE |
| IBRAKE SUPPLY - FORT WORTH | 5900 EAST BERRY FORT WORTH TX 76119 |
| ICAP ENERGY LLC | 9931 CORP. CAMPUS DR., STE 1000 LOUISVILLE KY 40223 |
| ICAP ENERGY LLC | 9931 CORPORATE CAMPUS DR STE 3000 LOUISVILLE KY 40223 |
| ICAP ENERGY, LLC -- COAL DESK | 789 OAKWOOD DRIVE RIDGEDALE MO 65739 |
| ICAP UNITED INC | 9931 CORPORATE CAMPUS DR STE 3000 LOUISVILLE KY 40223 |
| ICE TRADE VAULT | 2100 RIVER EDGE PKWY 5TH FLOOR ATLANTA GA 30328 |
| ICES | JOHN D SIMS 8405 STEPHANIE DR NORTH RICHLAND HILLS TX 76180 |
| ICF RESOURCES LLC | PO BOX 7777 - W510501 PHILADELPHIA PA 19175-0501 |
| ICHNOSKI, VANESSA L, PR OF THE | ESTATE OF MARION SCELSI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ICHOLS, LYNN M  N, PR OF THE | ESTATE OF NORMAN M NICHOLS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ICI EXPLOSIVES USA INC | 4068 W WINNEMUCCA BOULEVARD WINNEMUCCA NV 89445 |
| ICI PAINTS | 21033 NETWORK PLACE CHICAGO IL 60673-1210 |
| ICI PAINTS & DEVOE COATINGS | 110 WEST AMHERST TYLER TX 75701 |
| ICL IP AMERICA INC | PO BOX 3247 CAROL STREAM IL 60132-3247 |
| ICL-IP AMERICA INC | 622 EMERSON ROAD STE 500 ST LOUIS MO 63141 |
| ICON INFORMATION CONSULTANTS, LP | 2425 WEST LOOP SOUTH STE 525 HOUSTON TX 77027 |
| ICON MANAGEMENT SYSTEMS LLC | 13500 PEARL ROAD, SUITE 139 # 102 STRONGSVILLE OH 44136 |
| ICREA INC COWBOYS OF COLOR | 709 MULBERRY AVENUE FORNEY TX 75126 |
| ICROSSING | PO BOX 25885 LEHIGH VALLEY PA 18002-5885 |
| ICROSSING INC | 14822 NORTH 73RD STREET SUITE 113 SCOTTSDALE AZ 85260 |
| ICROSSING INC | 15169 N SCOTTSDALE RD STE 400 SCOTTSDALE AZ 85254 |
| ICS DIVERSUS INC | 1010 SCR 173 BYERS CO 80103 |
| IDA CLARK | ADDRESS ON FILE |
| IDA E PISANI | ADDRESS ON FILE |
| IDA FAY WINDLE | ADDRESS ON FILE |
| IDA GOLDENBERG | ADDRESS ON FILE |
| IDA HAUPTMAN | ADDRESS ON FILE |
| IDA HAVENS | ADDRESS ON FILE |
| IDA JONES | ADDRESS ON FILE |
| IDA KOSOFFSKY | ADDRESS ON FILE |
| IDA L FEDYK | ADDRESS ON FILE |
| IDA L MUNDAY | ADDRESS ON FILE |
| IDA LORENE BEAUCHAMP | ADDRESS ON FILE |
| IDA M WEBSTER | ADDRESS ON FILE |
| IDA O CHAN | ADDRESS ON FILE |
| IDA P TRIANO | ADDRESS ON FILE |
| IDA PEERLESS | ADDRESS ON FILE |
| IDA RAY | ADDRESS ON FILE |
| IDA REHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IDA SHARP | ADDRESS ON FILE |
| IDA ZORGO | ADDRESS ON FILE |
| IDAHO ATTORNEY GENERALS OFFICE | CONSUMER PROTECTION DIVISION 954 W JEFFERSON 2ND FL BOISE ID 83720 |
| IDAHO DEPT OF | ENVIRONMENTAL QUALITY 1410 N. HILTON BOISE ID 83706 |
| IDAHO DEPT OF LABOR | UNEMPLOYMENT INSURANCE 317 W. MAIN STREET ST #200 BOISE ID 83735 |
| IDAHO STATE TAX COMMISSION | 1118  F STREET LEWISTON ID 83501-1014 |
| IDAHO STATE TAX COMMISSION | 150 SHOUP AVE STE 16 IDAHO FALLS ID 83402-3657 |
| IDAHO STATE TAX COMMISSION | 1910 NORTHWEST BLVD STE 100 COEUR D'ALENE ID 83814-2371 |
| IDAHO STATE TAX COMMISSION | 440 FALLS AVE TWIN FALLS ID 83301-3320 |
| IDAHO STATE TAX COMMISSION | 611 WILSON AVE STE 5 POCATELLO ID 83201-5046 |
| IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | PO BOX 36 BOISE ID 83722-0410 |
| IDAHO UNCLAIMED PROPERTY | PO BOX 83720 BOISE ID 83720-9101 |
| IDANEL MCCRAW | ADDRESS ON FILE |
| IDEA | 12724 GRAN BAY PARKWAY SUITE 300 JACKSONVILLE FL 32258 |
| IDEA INTEGRATION | 12700 HILLCREST RD DALLAS TX 75230-2009 |
| IDEA INTEGRATION CORP | PO BOX 912500 DENVER CO 80291-2500 |
| IDEA RANCH PROMOTIONS | 200 E 6TH ST STE 300 AUSTIN TX 78701 |
| IDEAL CLEANERS | 120 BURLESON STREET ROCKDALE TX 76567 |
| IDEAL DIRECT MARKETING EXECUTION | CONSULTANTS INC 2915 TAYLORCREST DRIVE PEARLAND TX 77584 |
| IDEAL SUPPLY CO | MARGOLIS EDELSTEIN MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL NJ 08054 |
| IDEAMAN STUDIOS INC | 166 EXPRESS STREET DALLAS TX 75207 |
| IDEKER, EDWARD | ADDRESS ON FILE |
| IDEKER, SHIRLEY | 303 N MAGALLON TRAIL PAYSON AZ 85541 |
| IDELL MCCLEARY | ADDRESS ON FILE |
| IDER LIOU | ADDRESS ON FILE |
| IDEXX DISTRIBUTION INC | ONE IDEXX DRIVE WESTBROOK ME 04092 |
| IDEXX DISTRIBUTION INC | PO BOX 101327 ATLANTA GA 30392-1327 |
| IDLEWYLD VILLAGE GP LLC | DBA IDLEWYLD VILLAGE 4849 HAVERWOOD LN DALLAS TX 75287 |
| IDRIS SYED | ADDRESS ON FILE |
| IDUS THOMAS | ADDRESS ON FILE |
| IEESHIA WRIGHT | ADDRESS ON FILE |
| IEHLE, NORMAN F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| IESI MINERAL WELLS | PO BOX 650308 DALLAS TX 75265 |
| IESI STEPHENVILLE | PO BOX 650308 DALLAS TX 75265 |
| IESI WACO | PO BOX 255 MCGREGOR TX 76657 |
| IEX CORPORATION | PALISDADES CENTRAL I SUITE 500 RICHARDSON TX 75080 |
| IEX CORPORATION | 2425 N CENTRAL EXPWY STE 500 RICHARDSON TX 75080 |
| IEX CORPORATION | PO BOX 7247-7311 PHILADELPHIA PA 19170-7311 |
| IFCAP TREE TOP LP | DBA TREE TOP APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| IFEYINWA MUDAMI | 5505 PINE ST 136 HOUSTON TX 77081 |
| IFM EFECTOR | 1100 ATWATER DR MALVERN PA 19355-8731 |
| IFM EFECTOR INC | PO BOX 8538-307 PHILADELPHIA PA 19171-0307 |
| IFTIKHAR D AHMED | ADDRESS ON FILE |
| IG FI CANADIAN ALLOCATION FUND | 447 PORTAGE AVENUE ONE CANADA CENTRE WINNIPEG MB R3C 3B6 CANADA |
| IG FI CANADIAN ALLOCATION FUND | ONE CANADA CENTRE 447 PORTAGE AVENUE WINNIPEG MB R3C 3B6 CANADA |
| IGAL BLOCH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IGEL TECHNOLOGY AMERICA LLC | 2106 FLORENCE AVE CINCINNATI OH 45206-2427 |
| IGLESIA EL VERBO DE DIOS | PO BOX 114 COMBES TX 78535 |
| IGNACIO A CERVANTES | ADDRESS ON FILE |
| IGNACIO CISNEROS | ADDRESS ON FILE |
| IGNACIO CONTRERAS | ADDRESS ON FILE |
| IGNACIO F DELEON | ADDRESS ON FILE |
| IGNACIO IBARRA | ADDRESS ON FILE |
| IGNACIO LEGAZPI | ADDRESS ON FILE |
| IGNACIO MENDOZA | ADDRESS ON FILE |
| IGNACIO PINEDO IBARRA | ADDRESS ON FILE |
| IGNACIO ROMERO | ADDRESS ON FILE |
| IGNACIO VASQUEZ | ADDRESS ON FILE |
| IGNACIO VASQUEZ | ADDRESS ON FILE |
| IGNACIO VASQUEZ JR | ADDRESS ON FILE |
| IGNACIO VAZQUEZ MORA | ADDRESS ON FILE |
| IGNACY I SIEGEL | ADDRESS ON FILE |
| IGNACY STUDZIENKO | ADDRESS ON FILE |
| IGNAS GASILIUNAS | ADDRESS ON FILE |
| IGNATIUS ALCAMO | ADDRESS ON FILE |
| IGNATIUS B MOON | ADDRESS ON FILE |
| IGNATIUS F CAPUZZO | ADDRESS ON FILE |
| IGNATZIO N LA MONICA | ADDRESS ON FILE |
| IGO, BOB (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| IGOR BOJANOVIC | ADDRESS ON FILE |
| IGOR IOFFE | ADDRESS ON FILE |
| IGOR PEREPLOTCHKOV | ADDRESS ON FILE |
| IGOR VULICEVIC | ADDRESS ON FILE |
| IHAB A ISSA | ADDRESS ON FILE |
| IHOR H MALANCHUK | ADDRESS ON FILE |
| IHOR V SYDORIAK | ADDRESS ON FILE |
| IHS ALEXANDER INC | PO BOX 599 SIMSBURY CT 06070 |
| IHS ENERGY | 321 INVERNESS DRIVE SOUTH ENGLEWOOD CO 80112 |
| IHS ENERGY | DEPT #142 DENVER CO 80271-0142 |
| IHS GLOBAL INC | 15 INVERNESS WAY EAST ENGLEWOOD CO 80112 |
| IHS GLOBAL INC | 321 INVERNESS DRIVE SOUTH ENGLEWOOD CO 80112 |
| IHS GLOBAL INC | DEPT #142 DENVER CO 80271-0142 |
| IHS GLOBAL INC | PO BOX 847193 DALLAS TX 75284-7193 |
| IHSAN AKIN | ADDRESS ON FILE |
| IHSAN-UL BARI | ADDRESS ON FILE |
| IIRX LP | 4225 WOODHALL CIRCLE VIERA FL 32955 |
| IIRX LP | PO BOX 535 HOPE NJ 07844-0535 |
| IIRX LP | PO BOX 560684 ROCKLEDGE FL 32956 |
| IJAZ AHMAD | ADDRESS ON FILE |
| IKARD WYNNE LLP | 2901 VIA FORTUNA STE 450 AUSTIN TX 78746 |
| IKARD WYNNE LLP | 2901 VIA FORTUNA STE 450 AUSTIN TX 78746-0007 |
| IKE CARDEN RODEO ASSOCIATION | ATTN: AME HENDERSON PO BOX 1638 FAIRFIELD TX 75840 |
| IKE HEIDE | ADDRESS ON FILE |
| IKE I OBODO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IKE L HOY | ADDRESS ON FILE |
| IKE V VAUGHN | ADDRESS ON FILE |
| IKE WATTS | ADDRESS ON FILE |
| IKE WATTS | ADDRESS ON FILE |
| IKEMEFUNA OJUWKU | ADDRESS ON FILE |
| IKENNA NWANKWO | ADDRESS ON FILE |
| IKENNA OGU | ADDRESS ON FILE |
| IKENNA OGU | ADDRESS ON FILE |
| IKRAM U SHAH | ADDRESS ON FILE |
| IKSANG RO | ADDRESS ON FILE |
| IKTIDAR HUSSAIN | ADDRESS ON FILE |
| IL SUNG LEE | ADDRESS ON FILE |
| ILA RUTH SCHILLER | ADDRESS ON FILE |
| ILANA ABBOTT | ADDRESS ON FILE |
| ILBERT D BRAYSHAW | ADDRESS ON FILE |
| ILBERT LEAL | ADDRESS ON FILE |
| ILD INC | 8867 HIGHLAND RD DEPT 378 BATON ROUGE LA 70808 |
| ILD INC | 8867 HIGHLAND RD STE 378 BATON ROUGE LA 70808 |
| ILDIKO E FRENKEL | ADDRESS ON FILE |
| ILEANA V GONZALEZ | ADDRESS ON FILE |
| ILEEN SHEEHAN | ADDRESS ON FILE |
| ILENE C ERENBURG | ADDRESS ON FILE |
| ILENE G WESTMORELAND | ADDRESS ON FILE |
| ILENE R BERNSTEIN | ADDRESS ON FILE |
| ILENE WHITAKER | ADDRESS ON FILE |
| ILENEL THOMSEN | ADDRESS ON FILE |
| ILGA TAYLOR | ADDRESS ON FILE |
| ILIANA VILLARREAL | ADDRESS ON FILE |
| ILIAS KALESIS | ADDRESS ON FILE |
| ILIE BRISAN | ADDRESS ON FILE |
| ILIEV, STEFAN | 908 SUNNYSIDE RD HUMMELSTOWN PA 17036 |
| ILLIES, RICHARD | 16312 7TH ST NE NEW LONDON MN 56273 |
| ILLIG, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ILLINOIS AUTO ELECTRIC | 700 ENTERPRISE STREET AURORA IL 60504 |
| ILLINOIS AUTO ELECTRIC CO | PO BOX 88473 CHICAGO IL 60680-1473 |
| ILLINOIS CENTRAL RAILROAD CO | 221 W ADAMS ST BELLEVILLE IL 62220 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19044 SPRINGFIELD IL 62794-9044 |
| ILLINOIS DEPT OF EMPLOYMENT SECURITY | 33 S STATE ST FL 009 CHICAGO IL 60603 |
| ILLINOIS DEPT OF REVENUE | 101 WEST JEFFERSON ST. SPRINGFIELD IL 62702 |
| ILLINOIS DEPT OF REVENUE | BANKRUPTCY SECTION PO BOX 64338 CHICAGO IL 60664-0338 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 NORTH GRAND AVENUE EAST PO BOX 19276 SPRINGFIELD IL 62794-9276 |
| ILLINOIS MUNICIPAL RETIREMENT | FUND |
| ILLINOIS MUNICIPAL RETIREMENT FUND | 2211 YORK ROAD STE 500 OAK BROOK IL 60523-2337 |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | CARBONDALE CONSUMER FRAUD BUREAU 601 S UNIVERSITY AVE CARBONDALE IL 62901 |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | CHICAGO CONSUMER FRAUD BUREAU 100 W RANDOLPH ST CHICAGO IL 60601 |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | SPRINGFIELD CONSUMER FRAUD BUREAU 500 S 2ND ST SPRINGFIELD IL 62706 |
| ILLINOIS POWER COMPANY | 370 S. MAIN ST DECATUR IL 62523 |

| Claim Name | Address Information |
|---|---|
| ILLINOIS POWER COMPANY | HEPLERBROOM LLC MICHAEL THOMAS ANTIKAINEN 30 NORTH LASALLE STREET, SUITE 2900 CHICAGO IL 60602 |
| ILLINOIS POWER COMPANY | HERZOG CREBS LLP THOMAS LEE ORRIS 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| ILLINOIS POWER COMPANY | JAMES A TISCKOS 607 EAST ADAMS STREET SPRINGFIELD IL 62739 |
| ILLINOIS PROCESS EQUIPMENT | 821 A ALBION AVE SCHAUMBURG IL 60193 |
| ILLINOIS PROCESS EQUIPMENT INC | 821-A ALBION AVE. SCHAUMBURG IL 60193 |
| ILLINOIS STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794-9496 |
| ILLINOIS TOOL WORKS INC | 105 SUGAR OAK CT EDWARDSVILLE IL 62025-7720 |
| ILLINOIS TOOL WORKS INC | 155 HARLEM AVE GLENVIEW IL 60025-4075 |
| ILLINOIS TOOL WORKS INC | 3600 W LAKE AVE GLENVIEW IL 60026 |
| ILLINOIS TOOL WORKS INC | ARMSTRONG TEASDALE GREGORY ALAN IKEN 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| ILLINOIS TOOL WORKS INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ILLINOIS TOOL WORKS INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 63101 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC BRIAN JOSEPH HUELSMANN 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC CAROLYN MARIE HUSMANN 145 BAYFIELD DR GLEN CARBON IL 62034-2979 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC ERIC PRESTON HALL 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC JEFFREY SCOTT HEBRANK 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC KELLY MARIE PLUMMER 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC PATRICK WAYNE STUFFLEBEAM 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| ILLINOIS TOOL WORKS INC | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| ILLINOIS TOOL WORKS INC | MATTHEW ROBERT FIELDS, ATTORNEY AT LAW 231 S BEMISTON AVE SUITE 260 CLAYTON MO 63105 |
| ILLINOIS UNCLAIMED PROPERTY DIVISION | MYERS BUILDING 1 WEST OLD STATE CAPITOL PLAZA, 1ST FLOOR, SPRINGFIELD IL 62701 |
| ILMAR AASMAA | ADDRESS ON FILE |
| ILONA J MEER | ADDRESS ON FILE |
| ILONA WOLAUSCHEK | ADDRESS ON FILE |
| ILOVAR, IVAN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ILRT INC | 4516 SEAGULL DR UNIT 910 NEW PRT RCHY FL 34652 |
| ILRT INC | 4516 SEAGULL DR UNIT 910 NEW PRT RCHY FL 34652-2128 |
| ILRT INC | PO BOX 2016 PALM HARBOR FL 34682-2016 |
| ILSA LIEBERMANN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ILSE M BEER | ADDRESS ON FILE |
| ILUMINADA CALDERON | ADDRESS ON FILE |
| ILYA SAFRO | ADDRESS ON FILE |
| ILYA TRIVANOVIC | ADDRESS ON FILE |
| ILYA TSALYUK | ADDRESS ON FILE |
| IMA HALL | ADDRESS ON FILE |
| IMA J WARREN | ADDRESS ON FILE |
| IMA O PITTS | ADDRESS ON FILE |
| IMA SMITH | ADDRESS ON FILE |
| IMACC CORP VARIAN | 6549 SAN PABLO AVE OAKLAND CA 94608 |
| IMAD JAZAIRI | ADDRESS ON FILE |
| IMAGEMAKER INC | 400 EAST ROYAL LN STE 230 3 DALLAS COMMUNICATIONS COMPLEX IRVING TX 75039 |
| IMAGEMAKER POST INC | 400 EAST ROYAL LN STE 230 3 DALLAS COMMUNICATIONS COMPLEX IRVING TX 75039 |
| IMAGEMAKER POST INC | 400 EAST ROYAL LN STE 230 IRVING TX 75039 |
| IMAGEMAKER POST INC. | 400 EAST ROYAL LANE #230 IRVING TX 75039 |
| IMAGINATION BRANDING | 1025 NORTH MILL ST STE A LEWISVILLE TX 75057 |
| IMAGING AND SENSING TECHNOLOGY | CORP C/O JP MORGAN CHASE BANK PO BOX 915027 DALLAS TX 75391-5027 |
| IMBORDINO, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| IME UDOH | ADDRESS ON FILE |
| IMEL CONSULTING INC | 435 WEST CHARLOTTE ST. MILLERSVILLE PA 17551 |
| IMELDA BULCOCK | ADDRESS ON FILE |
| IMELDA C. SNYDER | ADDRESS ON FILE |
| IMELDA CARMONA | ADDRESS ON FILE |
| IMELDA L BULCOCK | ADDRESS ON FILE |
| IMELDA P NAZARENO | ADDRESS ON FILE |
| IMG COLLEGE LLC | PO BOX 16533 PALATINE IL 60055 |
| IMG COLLEGE, LLC | 540 NORTH TRADE STREET WINSTON-SALEM NC 27101 |
| IMG COLLEGE, LLC | LEGAL DEPARTMENT 540 NORTH TRADE STREET WINSTON-SALEM NC 27101 |
| IMI CASH VALVE INC | 2400 7TH AVE. SW CULLMAN AL 35055-0278 |
| IML AIR SCIENCE | 555 ABSARAKA SHERIDAN WY 82801 |
| IMMACULATE M PENNA | ADDRESS ON FILE |
| IMMENHAUSER, ALAN DALE | 27 PRIVATE ROAD 1501 EDNA TX 77957 |
| IMMENHAUSER, HENRY CARL (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: ALAN IMMENHAUSER 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| IMMUNIZATION COLLABORATION OF | TARRANT COUNTY PO BOX 100192 FORT WORTH TX 76185-0192 |
| IMO DELAVAL INC. | 21 CLINTON STREET HUDSON OH 44236 |
| IMO DELAVAL INC. | HAWKINS PARNELL THACKSTON & YOUNG LLP ROBERT THACKSTON 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| IMO INDUSTRIES INC | 1710 AIRPORT ROAD, STE 111 MONROE NC 28110 |
| IMO INDUSTRIES INC | 3525 QUAKERBRIDGE RD STE 111 TRENTON NJ 08619 |
| IMO INDUSTRIES INC | 505 N 7TH ST STE 2100 SAINT LOUIS MO 63101-1610 |
| IMO INDUSTRIES INC | BOYD & BURGESS LLP FRANKLIN A POFF, JONATHAN PRAZAK 2301 MOORES LANE TEXARKANA TX 75503 |
| IMO INDUSTRIES INC | BUCCA & CAMPISANO, ESQS. 90 LIVINGSTON AVENUE NEW BRUNSWICK NJ 08901 |
| IMO INDUSTRIES INC | BUTSCH FIELDS & ASSOCIATES LLC DAVID THRIFT BUTSCH 231 S BEMISTON AVE, STE 260 CLAYTON MO 63105 |
| IMO INDUSTRIES INC | BUTSCH FIELDS & ASSOCIATES LLC MATTHEW ROBERT FIELDS 231 S BEMISTON AVE, STE 260 CLAYTON MO 63105 |
| IMO INDUSTRIES INC | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |

| Claim Name | Address Information |
|---|---|
| IMO INDUSTRIES INC | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD STE 400 WILMINGTON DE 19808 |
| IMO INDUSTRIES INC | CORPORATION SERVICE COMPANY 50 WESTON STREET HARTFORD CT 06120-1537 |
| IMO INDUSTRIES INC | CORPORATION SERVICE COMPANY 830 BEAR TAVERN ROAD WEST TRENTON NJ 08628 |
| IMO INDUSTRIES INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| IMO INDUSTRIES INC | DANNA MCKITRICK DAVID ALAN ZOBEL 7701 FORSYTH BLVD, SUITE 800 CLAYTON MO 63105 |
| IMO INDUSTRIES INC | D. RANDALL MONTGOMERY & ASSOCIATES, P.L.L.C., MICHAEL K JUSTUS 12400 COIT ROAD SUITE 560 DALLAS TX 75251 |
| IMO INDUSTRIES INC | FRANKLIN ALBRIGHT POFF , ATTORNEY AT LAW 409 HAZEL STREET TEXARKANA AR 71854 |
| IMO INDUSTRIES INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| IMO INDUSTRIES INC | LEADER & BERKON LLP 630 THIRD AVENUE, 17TH FLOOR NEW YORK NY 10017 |
| IMO INDUSTRIES INC | PO BOX 502932 ST LOUIS MO 63150-2932 |
| IMO INDUSTRIES INC | P.W. KINISELY 997 LENOX DRIVE LAWRENCEVILLE NJ 01843 |
| IMO INDUSTRIES INC | UPDIKE KELLY & SPELLACY 100 PEARL ST 17TH FLOOR PO BOX 231277 HARTFORD CT 06123-1277 |
| IMO INDUSTRIES, INC. | JONATHAN PRAZAK BOYD & BURGESS 2301 MOORES LANE, PO BOX 6297 TEXARKANA TX 75505 |
| IMOBENE B MUTH | ADDRESS ON FILE |
| IMOGENE BROWN TATE | ADDRESS ON FILE |
| IMOGENE LONG | ADDRESS ON FILE |
| IMOGENE MOORE | ADDRESS ON FILE |
| IMOGENE MOORE | ADDRESS ON FILE |
| IMOGENE MULLINS | ADDRESS ON FILE |
| IMOGENE PYLE | ADDRESS ON FILE |
| IMOGENE SANDERS | ADDRESS ON FILE |
| IMOGENE UMBARGER | ADDRESS ON FILE |
| IMOGINE MARSHALL | ADDRESS ON FILE |
| IMONDI, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| IMPACT COMPUTERS | 2021 COOLIDGE ST HOLLYWOOD FL 33020 |
| IMPACT COMPUTERS | 4151 N 29TH AVE HOLLYWOOD FL 33020 |
| IMPACT COMPUTERS & ELECTRONICS | 4151 N 29TH AVE HOLLYWOOD FL 33020 |
| IMPELLIZZERI, LEO G | 264 CADMAN AVE WEST BABYLON NY 11704 |
| IMPERATORE, MARIO | 7690 NW 29 STREET MARGATE FL 33063 |
| IMPERIAL SUGAR CO | 3 SUGAR CREEK CENTER BLVS., SUITE 500 SUGAR LAND TX 77478 |
| IMPERIAL SUGAR COMPANY | 8016 HIGHWAY 90A SUGARLAND TX 77478 |
| IMPERIAL TECHNOLOGIES, INC. | 7901 CLEVELAND AVE, NW NORTH CANTON OH 44720 |
| IMPERIUM PUBLIC AFFAIRS | PO BOX 13382 CAPITOL STATION AUSTIN TX 78711 |
| IMPERIUM PUBLIC AFFAIRS | MICHAEL GRIMES, PARTNER 1122 COLORADO ST WESTGATE BLDG STE AUSTIN TX 78701 |
| IMPERIUM PUBLIC AFFAIRS | P.O. BOX 13382 AUSTIN TX 78711 |
| IMPLUS FOOTCARE LLC | 2001 T. W. ALEXANDER DR DURHAM NC 27709 |
| IMPLUS FOOTCARE LLC | PO BOX 601469 CHARLOTTE NC 28260-1469 |
| IMPRESSION HOMES LLC | PO BOX 92726 SOUTHLAKE TX 76092-0726 |
| IMPRIMIS GROUP, INC. | 4835 LBJ FRWY, STE. 1000 DALLAS TX 75244 |
| IMPRIMIS/ART SQUAD | 4835 LBJ FREEWAY STE 1000 DALLAS TX 75244 |
| IMPROVING ENTERPRISES, INC. | 15950 DALLAS PARKWAY STE. 500 DALLAS TX 75248 |
| IMRAN A JAN | ADDRESS ON FILE |
| IMRAN NASIR | ADDRESS ON FILE |
| IMRE B BRAUN | ADDRESS ON FILE |
| IMRE FOLTENY | ADDRESS ON FILE |
| IMS AMERICA, LTD | 660 W. GERMANTOWN PIKE PLYMOUTH MEETING PA 19462 |

| Claim Name | Address Information |
|---|---|
| IMS HEALTH INCORPORATED | 83 WOOSTER HEIGHTS RD. DANBURY CT 06810 |
| IMTRA CORPORATION | 30 SAMUEL BARNET BLVD NEW BEDFORD MA 02745 |
| IMTRA INC | 30 SAMUEL BARNET BLVD NEW BEDFORD MA 02745 |
| IN CHRIST DELIVERANCE CHURCH | 8117 E NORTH BELT HUMBLE TX 77396-2906 |
| IN FACT DAILY | 305 S CONGRESS AVE AUSTIN TX 78704 |
| IN PLACE APARTMENT LMTD | 1200 W WALNUT HILL LN STE 3300 IRVING TX 75038-3044 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN ST, PO BOX 10 EDWARDSVILLE IL 62025 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FL ST LOUIS MO 63102 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | HEYL ROSTER ROBERT H  SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA ST EDWARDSVILLE IL 62025 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN ST, SUITE 300 BELLEVILLE IL 62222 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | JOHNSON & BELL ROBERT  SPITKOVSKY 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET ST, SUITE 2100 ST LOUIS MO 63101 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | MCGUIREWOODS JEFFREY E ROGERS 77 WEST WACKER DRIVE, SUITE 4100 CHICAGO IL 60601 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | MCKENNA STORER MARGARET M FOSTER 33 NORTH LASALLE ST, SUITE 1400 CHICAGO IL 60602 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE ST, SUITE 2300 CHICAGO IL 60603 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE ST, SUITE 2300 CHICAGO IL 60603 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA ST, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FL CHICAGO IL 60606 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY BRADLEY R BULTMAN 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J  MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JILL M FELKINS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | SWANSON, MARTIN & BELL, LLP RICHARD P TAURAS 330 N. WABASH, SUITE 3300 CHICAGO |

| Claim Name | Address Information |
|---|---|
| INC | IL 60611 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FL ST LOUIS MO 63102 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FL ST LOUIS MO 63102 |
| IN RE C. W. ZYCH V. ALSTROM POWER, ET AL | 1818 MARKET ST,  3100 PHILADELPHIA PA 19103 |
| IN RE C. W. ZYCH V. ALSTROM POWER, ET AL | MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP 88 PINE ST, 24TH FL NEW YORK NY 10005 |
| IN RE C. W. ZYCH V. ALSTROM POWER, ET AL | PAYNTER'S RIDGE OFFICE PARK BRAATEN & PASCARELLA, LLC 328 NEWMAN SPRINGS RD STE 11 RED BANK NJ 07701-5685 |
| IN RE G. T. VENNER V. AC&S INC, ET AL. | AHMUTY DEMERS & MCMANUS, ESQS AHMUTY DEMERS & MCMANUS, ESQS 200 I.U. WILLETS RD ALBERTSON NY 11507 |
| IN RE G. T. VENNER V. AC&S INC, ET AL. | MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP 88 PINE ST, 24TH FL NEW YORK NY 10005 |
| IN RE L  & M LEBROCQ V. AW CHESTERTON CO | GANGEMI LAW FIRM, P.C. GANGEMI LAW FIRM, P.C. 82 WALL ST - SUITE 30 NEW YORK NY 10005 |
| IN RE L  & M LEBROCQ V. AW CHESTERTON CO | MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP 88 PINE ST, 24TH FL NEW YORK NY 10005 |
| IN RE L & K CERRETA V. G.E. CO, ET AL. | MCGIVNEY & KLUGER, P. C. MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| IN RE T & K WILLIAMS V. AW CHESTERTON CO | MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP 88 PINE ST, 24TH FL NEW YORK NY 10005 |
| IN RE T & K WILLIAMS V. AW CHESTERTON CO | THE SULTZER LAW GROUP, PC THE SULTZER LAW GROUP, PC 77 WATER ST, 8TH FL NEW YORK NY 10005 |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | ANDERSON & GILBERT, L.C. FRANCIS X DUDA 515 OLIVE ST, SUITE 704 ST LOUIS MO 63101 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | BROWN & JAMES ALBERT J BRONSKY JR 800 MARKET ST, SUITE 1100 ST LOUIS MO 63101 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | DENTONS ROGER K HEIDENREICH, ONE METROPOLITAN SQUARE, 211 N. BROADWAY, SUITE 3000 ST LOUIS MO 63102 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | GREENSFELDER DAYNA L. JOHNSON 12 WOLF CREEK DRIVE, STE. 100 BELLEVILLE IL 62226 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | HEPLER BROOM LLC MICHAEL J CHESSLER PO BOX 510 EDWARDSVILLE IL 62025-0510 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FL ST LOUIS MO 63102 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | HEYL ROSTER GARY PINTER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA ST EDWARDSVILLE IL 62025 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA ST EDWARDSVILLE IL 62025 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA ST EDWARDSVILLE IL 62025 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN ST, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | HUSCH BLACKWELL STEVEN BERT BESHORE THE PLAZA IN CLAYTON 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | KORTENHOF MCGLYNN & BURNS LLC MAUREEN ANN MCGLYNN 1015 LOCUST ST., SUITE 710 ST LOUIS MO 63101 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | LATHROP & GAGE L.C. MATTHEW A JACOBER 7701 FORSYTH BLVD, SUITE 500 CLAYTON MO 63105 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | LUCCO BROWN THRELKELD & DAWSON LLP JOSEPH BROWN 224 ST. LOUIS ST EDWARDSVILLE IL 62025 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | MATUSHEK, NILLES & SINARS, L.L.C AMY M CALLAGHAN 55 WEST MONROE ST, SUITE 700 CHICAGO IL 60603 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | MATUSHEK, NILLES & SINARS, L.L.C BRIDGET G LONGORIA 55 WEST MONROE ST, SUITE 700 CHICAGO IL 60603 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | MATUSHEK, NILLES & SINARS, L.L.C JOHN MICHAEL PORRETTA 55 WEST MONROE ST, SUITE 700 CHICAGO IL 60603 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE ST, SUITE 2300 CHICAGO IL 60603 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE ST, SUITE 2300 CHICAGO IL 60603 |

| Claim Name | Address Information |
|---|---|
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA ST, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM F MAHONEY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | WALKER & WILLIAMS PC DAHLMANN, DONALD J 4343 WEST MAIN ST BELLEVILLE IL 62226 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FL ST LOUIS MO 63102 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FL ST LOUIS MO 63102 |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: JACQUELYN REED | ADDRESS ON FILE |
| IN RE: JACQUELYN REED | ADDRESS ON FILE |
| IN RE: JACQUELYN REED | ADDRESS ON FILE |
| IN RE: JACQUELYN REED | ADDRESS ON FILE |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | BROWN & JAMES JAMES L CRANEY 1010 MARKET STREET, 20TH FLOOR ST LOUIS MO 63101 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |

| Claim Name | Address Information |
|---|---|
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | BUTSCH ROBERTS & ASSOCIATES LLC DAVID THRIFT BUTSCH 231  SOUTH BEMISTON AVE, SUITE 260 CLAYTON MO 63105 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | CURTIS RAY PICOU CURTIS RAY PICOU 5000 W MAIN ST BELLEVILLE IL 62226 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN STREET, PO BOX 10 EDWARDSVILLE IL 62025 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | HEPLER BROOM LLC MICHAEL J CHESSLER 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | HEYL ROSTER ROBERT H  SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | JOHNSON & BELL KEVIN G OWENS 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | REED ARMSTRONG MUDGE & MORRISSEY PC BRYAN L SKELTON 115 NORTH BUCHANAN EDWARDSVILLE IL 62025 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | SMITH A MUNDSEN LLC JAMES PATRICK SANDERS 120 S CENTRAL AVE, SUITE 700 ST LOUIS MO 63105 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: LEONORE HALL V. ALCOA, INC. | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| IN RE: LEONORE HALL V. ALCOA, INC. | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: LEONORE HALL V. ALCOA, INC. | BROWN & JAMES JAMES L CRANEY 1010 MARKET STREET, 20TH FLOOR ST LOUIS MO 63101 |
| IN RE: LEONORE HALL V. ALCOA, INC. | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: LEONORE HALL V. ALCOA, INC. | DONOVAN, ROSE, NESTER & SZE DONOVAN, ROSE, NESTER & SZE 201 SOUTH ILLINOIS STREET BELLEVILLE IL 62220 |
| IN RE: LEONORE HALL V. ALCOA, INC. | GUNTY & MCCARTHY JEREMY B HARRIS 150 SOUTH WACKER DRIVE, SUITE 1025 CHICAGO IL 60606 |
| IN RE: LEONORE HALL V. ALCOA, INC. | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN STREET, PO BOX 10 EDWARDSVILLE IL 62025 |
| IN RE: LEONORE HALL V. ALCOA, INC. | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO |

| Claim Name | Address Information |
|---|---|
| IN RE: LEONORE HALL V. ALCOA, INC. | 63102 |
| IN RE: LEONORE HALL V. ALCOA, INC. | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: LEONORE HALL V. ALCOA, INC. | HEYL ROSTER ROBERT H  SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: LEONORE HALL V. ALCOA, INC. | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: LEONORE HALL V. ALCOA, INC. | JOHNSON & BELL ROBERT  SPITKOVSKY 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |
| IN RE: LEONORE HALL V. ALCOA, INC. | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| IN RE: LEONORE HALL V. ALCOA, INC. | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE: LEONORE HALL V. ALCOA, INC. | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: LEONORE HALL V. ALCOA, INC. | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: LEONORE HALL V. ALCOA, INC. | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: LEONORE HALL V. ALCOA, INC. | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| IN RE: LEONORE HALL V. ALCOA, INC. | SCHIFF HARDIN LLP MATTHEW J FISCHER 233 S. WACKER DRIVE, SUITE 6600 CHICAGO IL 60606 |
| IN RE: LEONORE HALL V. ALCOA, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: LEONORE HALL V. ALCOA, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM F MAHONEY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: LEONORE HALL V. ALCOA, INC. | SMITH A MUNDSEN LLC JAMES PATRICK SANDERS 120 S CENTRAL AVE, SUITE 700 ST LOUIS MO 63105 |
| IN RE: LEONORE HALL V. ALCOA, INC. | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| IN RE: LEONORE HALL V. ALCOA, INC. | THOMAS J DELUCA THOMAS J DELUCA 111 PLYMOUTH BLVD SMITHTOWN NY 11787 |
| IN RE: LEONORE HALL V. ALCOA, INC. | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | GUNTY & MCCARTHY CATHERINE CARLSON 150 SOUTH WACKER DRIVE, SUITE 1025 CHICAGO IL 60606 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | HAWKINS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | HEPLER BROOM LLC MICHAEL J CHESSLER 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | HEYL ROSTER ROBERT H  SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | HUFFMAN LAW OFFICES, PC CURTIS RAY BAILEY 2225 N. CENTER ST. MARYVILLE IL 62062 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | JOHNSON & BELL JAMES K TOOHEY 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |

| Claim Name | Address Information |
|---|---|
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY CAMERON D TURNER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | HEPLER BROOM LLC MICHAEL J CHESSLER 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | HEYL ROSTER ROBERT H  SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | JARRETT TODD APPLEGATE JARRETT TODD APPLEGATE 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | JOHNSON & BELL JAMES TOMASKA 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | MCKENNA STORER GREGORY L COCHRAN 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | RASMUSSEN WILLIS DICKEY MOORE MATTHEW STEVEN JENSEN 9200 WARD PKWY SUITE 400 KANSAS CITY MO 64114 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY BRADLEY R BULTMAN 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY CHRISTOPHER K TRISKA 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |

| Claim Name | Address Information |
| --- | --- |
| IN RE: MARK NOSKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY NANCY S WOODWORTH 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | SWANSON, MARTIN & BELL, LLP RICHARD P TAURAS 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | WALKER & WILLIAMS PC DAHLMANN, DONALD J 4343 WEST MAIN STREET BELLEVILLE IL 62226 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | BROWN & JAMES BETH KAMP VEATH 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | HEPLER BROOM LLC JEFF HEBRANK 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | KUROWSKI SHULTZ LLC WILLIAM D SHULTZ, MARK TWAIN I, SUITE 325, 101  WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | LEWIS BRISBOIS BISGAARD & SMITH LLP JEFFREY THOMAS BASH, MARK TWAIN PLAZA II, 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | MATUSHEK, NILLES & SINARS, L.L.C BRIDGET G LONGORIA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | MATUSHEK, NILLES & SINARS, L.L.C OWEN BLOOD 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60693 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | MATUSHEK, NILLES & SINARS, L.L.C PATRICK GRAND 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | REED ARMSTRONG MUDGE & MORRISSEY PC BRYAN L SKELTON 115 NORTH BUCHANAN EDWARDSVILLE IL 62025 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | SEGAL MCCAMBRIDGE SINGER & MAHONEY ELIZABETH  SCHIEBER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | SEGAL MCCAMBRIDGE SINGER & MAHONEY NANCY S WOODWORTH 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM F MAHONEY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | SWANSON, MARTIN & BELL, LLP RICHARD P TAURAS 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | WALKER & WILLIAMS PC DAHLMANN, DONALD J 4343 WEST MAIN STREET BELLEVILLE IL 62226 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | GUNTY & MCCARTHY CATHERINE CARLSON 150 SOUTH WACKER DRIVE, SUITE 1025 CHICAGO IL 60606 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | HEPLER BROOM LLC BRIAN JOSEPH HUELSMANN PO BOX 510 EDWARDSVILLE IL 62025-0510 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | HERZOG CREBS LLP DONALD W. WARD 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | JOHNSON & BELL JAMES K TOOHEY 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | KERNELL LAW FIRM PC ALISON R HELGESON 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | KORTENHOF MCGLYNN & BURNS LLC MAUREEN ANN MCGLYNN 1015 LOCUST ST., SUITE 710 ST LOUIS MO 63101 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | MCKENNA STORER GREGORY L COCHRAN 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | PITZER SNODGRASS, P.C. JEROME SIMON 100 SOUTH FOURTH STREET, SUITE 400 ST LOUIS MO 63102 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | REED ARMSTRONG MUDGE & MORRISSEY PC BRYAN L SKELTON 115 NORTH BUCHANAN EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | SCHIFF HARDIN LLP MATTHEW J FISCHER 233 S. WACKER DRIVE, SUITE 6600 CHICAGO IL 60606 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J  MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY TIMOTHY L KRIPPNER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY WIL R COMER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | THOMPSON COBURN LLP DAVID LYNN COFFMAN ONE US BANK PLAZA ST LOUIS MO 63101 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | WALKER & WILLIAMS PC LESLIE G. OFFERGELD 4343 W MAIN ST BELLEVILLE IL 62226 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | GORDON & REES, LLP PAUL GAMBOA ONE NORTH FRANKLIN, SUITE 800 CHICAGO IL 60606 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | GUNTY & MCCARTHY CATHERINE CARLSON 150 SOUTH WACKER DRIVE, SUITE 1025 CHICAGO IL 60606 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | HEPLER BROOM LLC JEFF HEBRANK 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | HOAGLAND, MAUCKER, BERNARD & ALMETER STEPHEN JOHN MAASSEN 401 MARKET STREET, PO BOX 130 ALTON IL 62002 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | MCKENNA STORER GREGORY L COCHRAN 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |

| Claim Name | Address Information |
|---|---|
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | PITZER SNODGRASS, P.C. CHRISTOPHER J LANG 100 SOUTH FOURTH STREET, SUITE 400 ST LOUIS MO 63102 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY MELISSA MARIAM FALLAH 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | FAEGRE BAKER DANIELS MICHAEL J  KANUTE 311 S. WACKER DRIVE, SUITE 4400 CHICAGO IL 60606 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | GORDON & REES, LLP PAUL GAMBOA ONE NORTH FRANKLIN, SUITE 800 CHICAGO IL 60606 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | GORDON & REES, LLP PAUL W LORE 75 LOCKWOOD AVE., SUITE 222 WEBSTER GROVES MO 63119 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | GUNTY & MCCARTHY CATHERINE CARLSON 150 SOUTH WACKER DRIVE, SUITE 1025 CHICAGO IL 60606 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN STREET, PO BOX 10 EDWARDSVILLE IL 62025 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | HEPLER BROOM LLC JEFF HEBRANK 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | JARRETT TODD APPLEGATE JARRETT TODD APPLEGATE 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | LEWIS BRISBOIS BISGAARD & SMITH LLP JEFFREY THOMAS BASH, MARK TWAIN PLAZA II, 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | LITCHFIELD CAVO LLP NICHOLAS D BUTOVICH 303 W. MADISON, SUITE 300 CHICAGO IL 60606 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | LUCCO BROWN THRELKELD & DAWSON LLP JOSEPH BROWN 224 ST. LOUIS STREET EDWARDSVILLE IL 62025 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | MATUSHEK, NILLES & SINARS, L.L.C BRIDGET G LONGORIA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | MATUSHEK, NILLES & SINARS, L.L.C OWEN BLOOD 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60693 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | MCKENNA STORER MARGARET M FOSTER 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | RASMUSSEN WILLIS DICKEY MOORE MATTHEW STEVEN JENSEN 9200 WARD PKWY SUITE 400 KANSAS CITY MO 64114 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | SEGAL MCCAMBRIDGE SINGER & MAHONEY BRADLEY R BULTMAN 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | SEGAL MCCAMBRIDGE SINGER & MAHONEY GRACE E KIM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: TONYA COATS V. AIR PRODUCTS | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| IN RE: TONYA COATS V. AIR PRODUCTS | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: TONYA COATS V. AIR PRODUCTS | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: TONYA COATS V. AIR PRODUCTS | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: TONYA COATS V. AIR PRODUCTS | GORDON & REES, LLP ASHLEY M FELTON ONE NORTH FRANKLIN, SUITE 800 CHICAGO IL 60606 |
| IN RE: TONYA COATS V. AIR PRODUCTS | GREENSFELDER RUSSELL KENNETH SCOTT 12 WOLF CREEK DRIVE, STE. 100 BELLEVILLE IL 62226 |
| IN RE: TONYA COATS V. AIR PRODUCTS | HEPLER BROOM LLC MICHAEL J CHESSLER PO BOX 510 EDWARDSVILLE IL 62025-0510 |
| IN RE: TONYA COATS V. AIR PRODUCTS | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: TONYA COATS V. AIR PRODUCTS | HEYL ROSTER DREW MELVIN SCHILLING 19 S. LASALLE STREET, SUITE 1023 CHICAGO IL 60603 |
| IN RE: TONYA COATS V. AIR PRODUCTS | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: TONYA COATS V. AIR PRODUCTS | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: TONYA COATS V. AIR PRODUCTS | HUSCH BLACKWELL STEVEN BERT BESHORE THE PLAZA IN CLAYTON 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| IN RE: TONYA COATS V. AIR PRODUCTS | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| IN RE: TONYA COATS V. AIR PRODUCTS | KUROWSKI SHULTZ LLC WILLIAM D SHULTZ, MARK TWAIN I, SUITE 325, 101 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: TONYA COATS V. AIR PRODUCTS | LEWIS BRISBOIS BISGAARD & SMITH LLP JEFFREY THOMAS BASH, MARK TWAIN PLAZA II, 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| IN RE: TONYA COATS V. AIR PRODUCTS | MATUSHEK, NILLES & SINARS, L.L.C PATRICK GRAND 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| IN RE: TONYA COATS V. AIR PRODUCTS | MCKENNA STORER GREGORY L COCHRAN 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| IN RE: TONYA COATS V. AIR PRODUCTS | MCKENNA STORER MARGARET M FOSTER 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| IN RE: TONYA COATS V. AIR PRODUCTS | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: TONYA COATS V. AIR PRODUCTS | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: TONYA COATS V. AIR PRODUCTS | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: TONYA COATS V. AIR PRODUCTS | SCHIFF HARDIN LLP MATTHEW J FISCHER 233 S. WACKER DRIVE, SUITE 6600 CHICAGO IL |

| Claim Name | Address Information |
|---|---|
| IN RE: TONYA COATS V. AIR PRODUCTS | 60606 |
| IN RE: TONYA COATS V. AIR PRODUCTS | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J  MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: TONYA COATS V. AIR PRODUCTS | SEGAL MCCAMBRIDGE SINGER & MAHONEY ELIZABETH  SCHIEBER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: TONYA COATS V. AIR PRODUCTS | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: TONYA COATS V. AIR PRODUCTS | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: TONYA COATS V. AIR PRODUCTS | SMITH A MUNDSEN LLC W. JEFFREY MUSKOPF 120 S CENTRAL AVE, SUITE 700 ST LOUIS MO 63105 |
| IN RE: TONYA COATS V. AIR PRODUCTS | WALKER & WILLIAMS PC DAHLMANN, DONALD J 4343 WEST MAIN STREET BELLEVILLE IL 62226 |
| IN RE: TONYA COATS V. AIR PRODUCTS | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | CITY OF CHICAGO DEPT OF LAW MARTHA VICTORIA DIAZ 30 N LA SALLE ST., STE 1720 CHICAGO IL 60602 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | HEPLER BROOM LLC MICHAEL J CHESSLER PO BOX 510 EDWARDSVILLE IL 62025-0510 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | HINKHOUSE WILLIAMS WALSH LLP JOSEPH A HINKHOUSE 180 NORTH STETSON STREET, SUITE 3400 CHICAGO IL 60601 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | JARRETT TODD APPLEGATE JARRETT TODD APPLEGATE 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | LASHLY & BAER, P.C. MICHAEL PATRICK MCGINLEY 714 LOCUST STREET ST LOUIS MO 63101 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | LEWIS BRISBOIS BISGAARD & SMITH LLP JEFFREY THOMAS BASH, MARK TWAIN PLAZA II, 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | LITCHFIELD CAVO LLP JAMES R BRANIT 303 W. MADISON, SUITE 300 CHICAGO IL 60606 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | MCKENNA STORER GREGORY L COCHRAN 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | RASMUSSEN WILLIS DICKEY MOORE MATTHEW STEVEN JENSEN 9200 WARD PKWY SUITE 400 KANSAS CITY MO 64114 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | SEGAL MCCAMBRIDGE SINGER & MAHONEY JILL M FELKINS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | WALKER & WILLIAMS PC DAHLMANN, DONALD J 4343 WEST MAIN STREET BELLEVILLE IL 62226 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, ANTHONY GOLDNER 55 WEST MONROE STREET, SUITE 3800 CHICAGO IL 60603 |
| IN-SITU INC | 221 EAST LINCOLN AVE FORT COLLINS CO 80524 |
| INA M GVILDYS | ADDRESS ON FILE |
| INA TARNOFF | ADDRESS ON FILE |
| INAAM M ELHELOU | ADDRESS ON FILE |
| INAL SPENCER | ADDRESS ON FILE |
| INB (PILLSBURY) | ANDREAS & PARTNER DR. PAUL-STEFAN FREILING FRANKFURTER WELLE, AN DER WELLE 4 FRANKFURT AM MAIN 60322 GERMANY |
| INB (PILLSBURY) | DR. PAUL-STEFAN FREILING ANDREAS & PARTNER FRANKFURTER WELLE, AN DER WELLE 4 60322 FRANKFURT/MAIN GERMANY |
| INB (PILLSBURY) | CHARLES PETERSON PILLSBURY WINTHROP SHAW PITTMAN LLP ADDRESS:  2300 N. ST NW WASHINGTON DC 20037 |
| INB (PILLSBURY) | PILLSBURY WINTHROP SHAW PITTMAN LLP CHARLES PETERSON 2300 N. STREET NW WASHINGTON DC 20037-1122 |
| INCARDONE, ROSARIO | C/O LIPSITZ & PONTERIO, LLC 135 DELAWARE AVENUE - 5TH FLOOR BUFFALO NY 14202 |
| INCHAUSPE, GREGORY (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| INCLUSION INC | 126 NORTH 3RD STREET SUITE 412 MINNEAPOLIS MN 55401 |
| INCONTRERA, FRANK VITO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| INDAL ALUMINUM | 1900 34TH STREET GULFPORT MS 39501 |
| INDECK ENERGY SERVICES, INC | 600 N. BUFFALO GROVE RD SUITE 300 BUFFALO GROVE IL 60089 |
| INDECK KEYSTONE ENERGY LLC | 1111 WILLIS AVENUE WHEELING IL 60090 |
| INDECK KEYSTONE ENERGY LLC | FORMERLY KNOWN AS ERIE POWER/ ZURN INDUSTRIES /ERIE CITY IRON 5340 FRYLING ROAD ERIE PA 16510 |
| INDECK POWER EQUIPMENT COMPANY | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| INDECK POWER EQUIPMENT COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| INDECS CORPORATION | ATTN: ACCOUNTS RECEIVABLE PO BOX 506 RUTHERFORD NJ 07070-0506 |
| INDEL INC | 10 INDEL AVENUE PO BOX 157 RANCOCAS NJ 08073 |
| INDEPENDENT AIR BRAKE SERVICE | 204 HANES BLVD PO BOX 518 HUGHES SPRINGS TX 75656 |
| INDEPENDENT AIR BRAKE SERVICE | PO BOX 518 HUGHES SPRINGS TX 75656 |
| INDEPENDENT CHEMICAL CORPORATION | 79-51 COOPER AVE GLANDALE NY 11385-7592 |
| INDEPENDENT CHEMICAL CORPORATION | 79-51 COOPER AVE GLENDALE NY 11385 |
| INDEPENDENT GLASS & MIRROR CO | 1322 WEST ERWIN TYLER TX 75702-6909 |
| INDEPENDENT ORGANIZATION OF | LITTLE CAESARS FRANCHISES 2685 LAPEER RD STE 101 AUBURN HILLS MI 48326 |
| INDEPTH UTILITY SOLUTIONS | 219 BRAND LN STAFFORD TX 77477 |
| INDEPTH UTILITY SOLUTIONS | 4102 DEEPWOODS DR AUSTIN TX 78731 |
| INDERJIT S MAHNGAR | ADDRESS ON FILE |
| INDERPREET SANGHA | ADDRESS ON FILE |
| INDIAN HARBOR VOLUNTEER FIRE | DEPT 801 WEST APACHE TRAIL GRANBURY TX 76048 |
| INDIAN HEAD INDUSTRIES INC | 8530 CLIFF CAMERON DR CHARLOTTE NC 28269 |
| INDIAN MESA WIND FARM, L.P. | HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS TX 75219 |
| INDIAN MESA WIND FARM, L.P. | LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY |

| Claim Name | Address Information |
|---|---|
| INDIAN MESA WIND FARM, L.P. | 2100 ROSS AVE, SUITE 2700 DALLAS TX 75201 |
| INDIAN MESA WIND FARM, L.P. | 700 UNIVERS BLVD NORTH PALM BEACH FL 33408 |
| INDIAN MESA WIND FARM, LLC | 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| INDIAN MESA WIND FARM, LLC | C/O NEXTERA ENERGY RESOURCES, LLC ATTN: ROBERT B. SENDLER 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| INDIAN MESA WIND FARM, LLC | ALLEN F. WILEY, VP 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| INDIAN MESA WIND FARM, LLC | LYNN TILLOTSON PINKER AND COX 2100 ROSS AVENUE STE 2700 DALLAS TX 75201 |
| INDIAN MESA WIND FARM, LLC | LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, JOHN D. VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS TX 75201 |
| INDIAN MESA WIND FARM, LLC | LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, PC, JOHN D VOLNEY TODD J. HARLOW, 2100 ROSS AVE, STE 2700 DALLAS TX 75201 |
| INDIANA DEPT OF ENVIRONMENTAL | MANAGEMENT 100 N. SENATE AVE. MAIL CODE 50-01 INDIANAPOLIS IN 46204-2251 |
| INDIANA DEPT OF REVENUE | 100 N SENATE AVE INDIANAPOLIS IN 46204 |
| INDIANA DEPT OF REVENUE | 100 N SENATE AVE INDIANAPOLIS IN 46241 |
| INDIANA DEPT OF REVENUE | 100 N SENATE AVE MS 112 INDIANAPOLIS IN 46204-2253 |
| INDIANA DEPT OF WORKFORCE DEVELOPMENT | INDIANA GOVERNMENT CENTER SOUTH 10 NORTH SENATE AVENUE INDIANAPOLIS IN 46204 |
| INDIANA MICHIGAN POWER CO | AMERICAN ELECTRIC POWER SERVICE CORP. JANET J. HENRY, DEPUTY GENERAL COUNSEL 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION GOVERNMENT CENTER SOUTH 5TH FL 302 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION PO BOX 2504 GREENWOOD IN 46142 |
| INDIANA PUBLIC EMPLOYEES | ONE NORTH CAPITOL SUITE 001 INDIANAPOLIS IN 46204 |
| INDIANA PUBLIC EMPLOYEES RETIREMENT FUND | RETIREMENT FUND 1 N CAPITOL AVE SUITE 001 INDIANAPOLIS IN 46204 |
| INDIANA UNIVERSITY FOUNDATION | 125 S. WACKER DRIVE SUITE 3010 CHICAGO IL 60606 |
| INDIANA UNIVERSITY FOUNDATION | 1500 INDIANA 46 BLOOMINGTON IN 47408 |
| INDIANA UNIVERSITY FOUNDATION | 340 W. MICHIGAN STREET INDIANAPOLIS IN 46202 |
| INDIANA UNIVERSITY FOUNDATION | SHOWALTER HOUSE 1500 N. STATE ROAD 46 BYPASS BLOOMINGTON IN 47408 |
| INDIANAPOLIS POWER AND LIGHT CO | ONE MONUMENT CIRCLE PO BOX 1595 INDIANAPOLIS IN 46206 |
| INDIGO ENERGY | PO BOX 2535 GAINESVILLE GA 30503-2535 |
| INDIGO MINERALS LLC | 600 TRAVIS ST STE 5500 HOUSTON TX 77002-3008 |
| INDIGO MINERALS LLC | 600 TRAVIS, SUITE 4900 HOUSTON TX 77002 |
| INDIRA R WALIA | ADDRESS ON FILE |
| INDIVIDUALLY AUTOMATION INC | 4830 AZELIA AVE. N. MINNEAPOLIS MN 55429-3915 |
| INDRA N GUPTA | ADDRESS ON FILE |
| INDRAJIT BHATTACHARYA | ADDRESS ON FILE |
| INDRANIE PERSAUD | ADDRESS ON FILE |
| INDRAVADAN A PARIKH | ADDRESS ON FILE |
| INDRAVADAN J DESAI | ADDRESS ON FILE |
| INDRAVADAN S BHAVSAR | ADDRESS ON FILE |
| INDRESCO INC | 617 W CENTER ST MARION OH 43302 |
| INDRU V NARAYANI | ADDRESS ON FILE |
| INDU N DESAI | ADDRESS ON FILE |
| INDUCTOTHERM CORP | 10 INDEL AVENUE PO BOX 157 RANCOCAS NJ 08073 |
| INDUCTOTHERM CORP | 10 INDEL AVENUE PO BOX 157 RONCOCAS NJ 08073 |
| INDUCTOTHERM CORP | REED ARMSTRONG BRYAN L SKELTON 115 NORTH BUCHANAN, PO BOX 368 EDWARDSVILLE IL 62025 |
| INDUST-RI-CHEM | PO BOX 1178 RICHARDSON TX 75080 |
| INDUSTRIA CARBONIFERA RIO DESERTO LTDA. | 515 GETULIO VARGAS AVENUE CRICIUMA SANTA CATARINA CEP 88801-500 BRAZIL |
| INDUSTRIA SERVICES GROUB, INC. | D.B.A. UNIVERSAL BLASTCO 318 NELLEY STREET SUMTER SC 29150 |

| Claim Name | Address Information |
|---|---|
| INDUSTRIAL & SHIPPERS SUPPLY INC | 1251 LATHROP ST HOUSTON TX 77020 |
| INDUSTRIAL & SHIPPERS SUPPLY INC | 1251 LATHROP ST HOUSTON TX 77020-7593 |
| INDUSTRIAL ACCESSORIES CO | PO BOX 414178 KANSAS CITY MO 64141-4178 |
| INDUSTRIAL ACCESSORIES COMPANY INC | 4800 LAMAR MISSION KS 66202 |
| INDUSTRIAL ACTION SERVICES INC | PO BOX 388 HUNTINGTON TX 75949 |
| INDUSTRIAL ANALYTICS CORP | ONE ORCHARD PARK RD UNITS 9 & 10 MADISON CT 06443 |
| INDUSTRIAL ANALYTICS CORPORATION | ONE ORCHARD PARK ROAD MADISON CT 06443 |
| INDUSTRIAL COMMUNICATIONS INC | PO BOX 2106 ODESSA TX 79761 |
| INDUSTRIAL CONSULTING & SUPPLY | 4555 HOMESTEAD RD STE 606 HOUSTON TX 77028-5836 |
| INDUSTRIAL CONSULTING & SUPPLY CORP WEST | 4555 HOMESTEAD RD STE 606 HOUSTON TX 77028-5836 |
| INDUSTRIAL CONTRACTORS INC | 17925 SKY PARK CIR IRVINE CA 92614 |
| INDUSTRIAL CONTRACTORS INC | 701 CHANNEL DR BISMARCK ND 58501 |
| INDUSTRIAL ELECTRIC | PO BOX 21897 212 OTIS WACO TX 76702-1897 |
| INDUSTRIAL ELECTRIC MOTOR | PO BOX 0220 LONE STAR TX 75668 |
| INDUSTRIAL ELECTRIC MOTOR CO | PO BOX 0220 LONE STAR TX 75668 |
| INDUSTRIAL ELECTRONIC SUPPLY INC | 602 ROENIA CIR LONGVIEW TX 75604 |
| INDUSTRIAL ELECTRONICS BY ROSS LLC | PO BOX 270132 WEST ALLIS WI 53227-0132 |
| INDUSTRIAL ELECTRONICS INC | 3625 LOCKE AVE PO BOX 1597 FORT WORTH TX 76101 |
| INDUSTRIAL ELECTRONICS SUPPLY | 4 ROENIA CIRCLE LONGVIEW TX 75604 |
| INDUSTRIAL ELECTRONICS SUPPLY | PO BOX 3902 SHREVEPORT LA 71103 |
| INDUSTRIAL ENERGY CONSUMERS OF AMERICA | ANN BREWSTER WEEKS, ESQUIRE, SR COUNSEL CLEAN AIR TASK FORCE 18 TREMONT ST, STE 530 BOSTON MA 02108 |
| INDUSTRIAL ENERGY CONSUMERS OF AMERICA | CLEAN AIR TASK FORCE ANN BREWSTER WEEKS 18 TREMONT STREET, SUITE 530 BOSTON MA 02108 |
| INDUSTRIAL EQUIPMENT CO | PO BOX 14790 HOUSTON TX 77221-4790 |
| INDUSTRIAL EQUIPMENT COMPANY | 10500 METRIC DR STE 134 DALLAS TX 75243-5517 |
| INDUSTRIAL EQUIPMENT COMPANY | 2679 TARNA DRIVE DALLAS TX 75229 |
| INDUSTRIAL FIRE EQUIPMENT | C/O MAZON ASSOCIATES, INC P.O. BOX 166858 IRVING TX 75016 |
| INDUSTRIAL FIRE EQUIPMENT | PO BOX 525 MAYPEARL TX 76064 |
| INDUSTRIAL FIRE EQUIPMENT | 134 BARTON ROAD MAY PEARL TX 76064 |
| INDUSTRIAL FIRE EQUIPMENT | C/O MAZON ASSOCIATES INC PO BOX 166858 IRVING TX 75016-6858 |
| INDUSTRIAL FIRE EQUIPMENT | PO BOX 166858 IRVING TX 75016-6858 |
| INDUSTRIAL GASKET & SHIM INC | PO BOX 368 200 COUNTRY CLUB ROAD MEADOW LANDS PA 15347 |
| INDUSTRIAL HOLDING COMPANY | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| INDUSTRIAL HOLDING CORP | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| INDUSTRIAL HOLDING CORP | COMPLAINT PROCESSING MARON & MARVEL PA 1300 N BROOM ST PO BOX 288 WILMINGTON DE 19899 |
| INDUSTRIAL HOLDING CORP | HELPERBROOMLLC REBECCA ANN NICKELSON 211 NORTH BROADWAY, SUITE 2700 ST LOUIS MO 63102 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC BRIAN JOSEPH HUELSMANN 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC CAROLYN MARIE HUSMANN 145 BAYFIELD DR GLEN CARBON IL 62034-2979 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC ERIC PRESTON HALL 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC JEFFREY SCOTT HEBRANK 130 N. MAIN ST., PO BOX 510 |

| Claim Name | Address Information |
|---|---|
| INDUSTRIAL HOLDING CORP | EDWARDSVILLE IL 62025 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC KELLY MARIE PLUMMER 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INDUSTRIAL HOLDING CORP | LAW OFFICES OF HOLLY E. RAMSEY HOLLY E. RAMSEY 1515 POYDRAS STREET, SUITE 1300 NEW ORLEANS LA 70112 |
| INDUSTRIAL HOLDING CORP | MARON & MARVEL P A 1201 NORTH MARKET ST WILMINGTON DE 19801 |
| INDUSTRIAL HOLDING CORP | SEAN PATRICK SHEEHAN 130 N. MAIN ST. PO BOX 510 EDWARDSVILLE IL 62025 |
| INDUSTRIAL HOLDING CORP | THE PRENTICE HALL CORP SYSTEM 2595 INTERSTATE DRIVE HARRISBURG PA 17110 |
| INDUSTRIAL HOLDING CORP | THE PRENTICE HALL CORP SYSTEM 2595 INTERSTATE DRIVE STE 103 HARRISBURG PA 17110 |
| INDUSTRIAL HOLDING CORP | THE PRENTICE HALL CORP SYSTEM 80 STATE ST ALBANY NY 12207 |
| INDUSTRIAL INFO RESOURCES, INC. | 2277 PLAZA DRIVE, SUITE 300 SUGAR LAND TX 77479 |
| INDUSTRIAL INFORMATION | RESOURCES INC PO BOX 42442 HOUSTON TX 77242-2442 |
| INDUSTRIAL INSULATION & | SHEET METAL INC PO BOX 13450 ODESSA TX 79768 |
| INDUSTRIAL INSULATION SERVICES | 2200 WEST SIXTH AVE. EL DORADO KS 67042 |
| INDUSTRIAL LADDER & SUPPLY | 245 E ADELE COURT VILLA PARK IL 60181 |
| INDUSTRIAL LADDER & SUPPLY | 245 E ADELE CT VILLA PARK IL 60181 |
| INDUSTRIAL LADDER & SUPPLY | 4707 ENTERPRISE AVE STE 5 NAPLES FL 34104 |
| INDUSTRIAL LUBRICANT COMPANY | PO BOX 70 GRAND RAPIDS MN 55744 |
| INDUSTRIAL LUBRICANT COMPANY | 11033 HIGHWAY 271 TYLER TX 75708 |
| INDUSTRIAL LUBRICANT COMPANY | PO BOX 70 GRAND RAPIDS MN 55744-0070 |
| INDUSTRIAL LUBRICANT COMPANY | REFER TO # 0019316  01 NEGEM PARK TYLER TX 75708 |
| INDUSTRIAL LUBRICANTS | ANTHONY B.CAVENDER,SENR.ATTY. 434 RIVERSIDE DRIVE SAN ANTONIO TX 78210 |
| INDUSTRIAL MAGNETICS INC | 1385 M-75 SOUTH BOYNE CITY MI 49712 |
| INDUSTRIAL MAGNETICS INC | PO BOX 80 BOYNE CITY MI 49712-0080 |
| INDUSTRIAL NETWORKING SOLUTIONS | PO BOX 540 ADDISON TX 75001 |
| INDUSTRIAL PARTS SPECIALITIES | 630 LOT RD PORT ALLEN LA 70767 |
| INDUSTRIAL PARTS SPECIALITIES | LLC PO BOX 54704 NEW ORLEANS LA 70154-4704 |
| INDUSTRIAL PRODUCTION SERVICES | 703 W HILLMONT ODESSA TX 79764 |
| INDUSTRIAL REFRACTORY SERVICES | 2300 S MAIN ST FORT WORTH TX 76110 |
| INDUSTRIAL REFRACTORY SERVICES, INC. | 1601 BRYAN STREET 21ST FLOOR DALLAS TX 75201 |
| INDUSTRIAL REFRACTORY SERVICES, INC. | 1601 BRYAN STREET DALLAS TX 75201 |
| INDUSTRIAL REFRACTORY SERVICES, INC. | 2300 SOUTH MAIN STREET FORT WORTH TX 76110 |
| INDUSTRIAL REFRACTORY SRVC INC | 2300 SOUTH MAIN FORT WORTH TX 76110 |
| INDUSTRIAL RUBBER CO | MARGOLIS EDELSTEIN MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL NJ 08054 |
| INDUSTRIAL SAFETY SOLUTION | 11918 SE DIVISION ST#109 PORTLAND OR 97266 |
| INDUSTRIAL SAFETY SOLUTIONS CORP | 14791 SE 82ND DR CLACKAMAS OR 97015 |
| INDUSTRIAL SCIENTIFIC CORP | PO BOX 360939 PITTSBURGH PA 15251 |
| INDUSTRIAL SCIENTIFIC CORP | REPAIR DEPARTMENT 7848 STEUNBENVILLE PIKE OAKDALE PA 15071 |
| INDUSTRIAL SCIENTIFIC INC | 2300 PASADENA FREEWAY SUITE 103 PASADENA TX 77506 |
| INDUSTRIAL SERVCIES GRP INC | DBA UNIVERSAL BLASTCO 318 NEELEY STREET SUMTER SC 29150 |
| INDUSTRIAL SILO SOURCE INC | PO BOX 276 WILLIAMSTOWN WV 26187 |
| INDUSTRIAL SILOSOURCE INC | PO BOX 276 WILLIAMSTOWN WV 26187-0276 |

| Claim Name | Address Information |
|---|---|
| INDUSTRIAL SOLVENTS | DANIEL L. SPARKS,VP 16703 GRANT ROAD CYPRESS TX 77429 |
| INDUSTRIAL SOLVENTS GULF | 16703 STEINHAGEN RD. CYPRESS TX 77429 |
| INDUSTRIAL SPECIALTY CHEMICALS | 16880 S LATHROP AVE HARVEY IL 60426 |
| INDUSTRIAL SUPPLY SOLUTIONS | PO BOX 798012 ST LOUIS MO 63179-8000 |
| INDUSTRIAL SUPPLY SOLUTIONS INC | 17352 BELL NORTH DR SCHERTZ TX 78154-3325 |
| INDUSTRIAL SUPPLY SOLUTIONS INC | 18975 MARBACH LANE SAN ANTONIO TX 78266 |
| INDUSTRIAL TARPS | PO BOX 410, 237 MAIN STREET DEPORT TX 75435 |
| INDUSTRIAL TARPS | PO BOX 410 DEPORT TX 75435 |
| INDUSTRIAL TECHNICAL SERVICES | COMPANY INC PO BOX 1772 JACKSONVILLE TX 75766 |
| INDUSTRIAL TUBE CLEANING INC | PO BOX 149 416 PITTSBURGH CIRCLE ELLWOOD CITY PA 16117 |
| INDUSTRIAL UTILITY SALES | 1030 ALDINE MAIL ROUTE HOUSTON TX 77037 |
| INDUSTRIAL UTILITY SALES CO INC | 1525 AVONDALE DR BATON ROUGE LA 70808-1307 |
| INDUSTRIAL UTILITY SALES CO INC | 6265 BENEFIT DR BATON ROUGE LA 70809 |
| INDUSTRIAL WELDING SUPPLY INC | 4 VAL ST SAYERVILLE NJ 08872 |
| INDUSTRIAL WELDING SUPPLY INC | 4 VAL ST SAYREVILLE NJ 08872 |
| INDUSTRIAL WHOLESALE LUMBER | PO BOX 802 JACKSONVILLE TX 75766-0802 |
| INDUSTRIAL WHOLESALE LUMBER CO | INC PO BOX 910 JACKSONVILLE TX 75766 |
| INDUSTRIES HOLDING CORP | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| INDUSTRY SERVICES GROUP INC | 225 MEADOWBROOK DR HIGHLAND VLG TX 75077-6917 |
| INDUSTRY SERVICES GROUP INC | 225 MEADOWBROOK DR LEWISVILLE TX 75077 |
| INDY M SHETTER | ADDRESS ON FILE |
| INER M MARSHALL | ADDRESS ON FILE |
| INES A SIMONETTI | ADDRESS ON FILE |
| INES BOUZAS | ADDRESS ON FILE |
| INES C DIAZ | ADDRESS ON FILE |
| INES J BRAZIL | ADDRESS ON FILE |
| INES M ALFONSO | ADDRESS ON FILE |
| INES PASCHKES | ADDRESS ON FILE |
| INES S KRAMER | ADDRESS ON FILE |
| INES WAGGONER | ADDRESS ON FILE |
| INESSA KRICHEVSKY | ADDRESS ON FILE |
| INET CORPORATION | 7848 STEUBENVILLE PIKE OAKDALE PA 15071 |
| INEZ BARNES | ADDRESS ON FILE |
| INEZ BROGOITTI | ADDRESS ON FILE |
| INEZ BROGOITTI | 418 W NEW YORK CANON CITY CO 81212 |
| INEZ E DAVIS | ADDRESS ON FILE |
| INEZ HAMMONDS | ADDRESS ON FILE |
| INEZ J BEDELL | ADDRESS ON FILE |
| INEZ PORTER WEAVER | ADDRESS ON FILE |
| INEZ TIMS APARTMENTS INC | 800 N CHESTNUT ST LUFKIN TX 75901 |
| INEZ WEAVER | ADDRESS ON FILE |
| INEZE SQUIRES | ADDRESS ON FILE |
| INEZE SQUIRES | ADDRESS ON FILE |
| INFICON INC | 4020 S INDUSTRIAL DR STE 145 AUSTIN TX 78744 |
| INFICON INC | PO BOX 88133 CHICAGO IL 60695-1133 |
| INFILCO DEGREMONT INC | BOX 758758 BALTIMORE MD 21275-8758 |
| INFILCO DEGREMONT INC | PO BOX 71390 RICHMOND VA 23255-1390 |
| INFINITE ELECTRIC, LLC | 7001 SW 24TH AVENUE GAINSVILLE FL 32607 |
| INFINITE ELECTRIC, LLC | DARIN COOK , PRESIDENT 7001 SW 24TH AVENUE GAINESVILLE FL 32607 |

| Claim Name | Address Information |
|---|---|
| INFINITY POWER PARTNERS LLC | 2603 AUGUSTA DR STE 450 HOUSTON TX 77057-5640 |
| INFOGROUP | PO BOX 957742 ST LOUIS MO 63195-7742 |
| INFOGROUP | PO BOX 3603 OMAHA NE 68103-0603 |
| INFOGROUP ENTERPRISE SOLUTIONS | 2 BLUE HILL PLAZA 3RD FLOOR PEARL RIVER NY 10965 |
| INFOMINE USA INC | 100 N MULLAN RD STE 102 SPOKANE VLY WA 99206-6848 |
| INFORMATION ALLIANCE INC | 1755 N 400 E STE 101 NORTH LOGAN UT 84341 |
| INFORMATION ALLIANCE INC | SUMMIT FINANCIAL RESOURCES LP PO BOX 520900 SALT LAKE CITY UT 84152-0900 |
| INFORMATION ALLIANCE, INC. | 595 E RESEARCH PARKWAY NORTH LOGAN UT 81341 |
| INFORMATION DISPLAY COMPANY | 10950 SW 5TH STE 330 BEAVERTON OR 97005 |
| INFORMATION SOLUTIONS INC | 40 BLACK ROCK COURT OXFORD GA 30054 |
| INFOSEC INSTITUTE | 7310 W N AVE STE 4D ELMWOOD PARK IL 60707 |
| INFOSYS TECHNOLOGIES LTD. | 6100 TENNYSON PARKWAY SUITE 200 PLANO TX 75024 |
| INFOTRAC INC | 200 N PALMETTO ST LEESBURG FL 34748 |
| INFOUSA | DONNELLEY MARKETING DIVISION OMAHA NE 68103-0603 |
| INFOUSA | DONNELLEY MARKETING DIVISION PO BOX 3603 OMAHA NE 68103-0603 |
| INFOUSA, INC. | 1020 E 1ST STREET PAPILLION NE 68046 |
| INFRASOURCE DASHIELL | PO BOX 840946 DALLAS TX 75284-0946 |
| INFRASTRUX | 115 WEST 7TH ST STE#1410 FORT WORTH TX 76102-7033 |
| INFRASTRUX T & D SERVICES | PO BOX 1207 HILLSBORO TX 76645 |
| INFROMATION TECHNOLOGY SERVICES | DELOITTE TECHNICAL LIBRARY DELOITTE SERVICES LP 500 COLLEGE ROAD EAST THIRD FLOOR PRINCETON NJ 08540 |
| INFUSE ENERGY LLC | 1836 WROXTON ROAD HOUSTON TX 77005 |
| ING H WONG | ADDRESS ON FILE |
| ING W CHIN | ADDRESS ON FILE |
| INGA A ROGNESS | ADDRESS ON FILE |
| INGALISE GRONVOLD | ADDRESS ON FILE |
| INGALLS SHIPBUILDING, INC. | PO BOX 149 PASCAGOULA MS 39568 |
| INGARRA, FRANK V. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| INGE C REECK | ADDRESS ON FILE |
| INGE M ALEXANDER | ADDRESS ON FILE |
| INGE, LESLIE J, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| INGEBORG A QUOSIG | ADDRESS ON FILE |
| INGEBORG C HASELTINE | ADDRESS ON FILE |
| INGEBORG HIGGINS | ADDRESS ON FILE |
| INGEBORG M AUGSBORG | ADDRESS ON FILE |
| INGERSOLL RAND | 600 EAST CENTRE PARK BLVD DESOTO TX 75115 |
| INGERSOLL RAND CO | 4310 ADLER DR STE 300 DALLAS TX 75211 |
| INGERSOLL RAND CO | 328 NEWMAN SPRINGS RD STE 11 RED BANK NJ 07701-5685 |
| INGERSOLL RAND CO | 800-E BEATY STREET HOUSTON TX 77002 |
| INGERSOLL RAND CO | ADLER, COHEN, HARVEY 75 FEDERAL ST 10TH FLOOR BOSTON MA 02110 |
| INGERSOLL RAND CO | CORPORATION TRUST INCORPORATED 351 WEST CAMDEN STREET BALTIMORE MD 21202 |
| INGERSOLL RAND CO | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| INGERSOLL RAND CO | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| INGERSOLL RAND CO | FIRMAN, PERRY, WATKINS, KRUTZ & TARDY, LLP (DALLAS) LAURA A. FRASE 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| INGERSOLL RAND CO | FORMAN, PERRY, WATKINS, KRUTZ & TARDY, LLP 328 NEWMAN SPRINGS ROAD RED BANK NJ 07701 |
| INGERSOLL RAND CO | FORMAN PERRY WATKINS KRUTZ & TARDY LLP LAURA A. FRASE 2001 BRYAN STREET, SUITE |

| Claim Name | Address Information |
|---|---|
| INGERSOLL RAND CO | 1300 DALLAS TX 75201-3008 |
| INGERSOLL RAND CO | FORMAN PERRY WATKINS KRUTZ & TARDY LLP LAURA FRASE; JOHN P. PARSONS 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| INGERSOLL RAND CO | HELPERBROOMLLC REBECCA ANN NICKELSON 211 NORTH BROADWAY, SUITE 2700 ST LOUIS MO 63102 |
| INGERSOLL RAND CO | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INGERSOLL RAND CO | HEPLER BROOM LLC BRIAN JOSEPH HUELSMANN 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INGERSOLL RAND CO | HEPLER BROOM LLC CAROLYN MARIE HUSMANN 145 BAYFIELD DR GLEN CARBON IL 62034-2979 |
| INGERSOLL RAND CO | HEPLER BROOM LLC ERIC PRESTON HALL 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INGERSOLL RAND CO | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| INGERSOLL RAND CO | HEPLER BROOM LLC JEFFREY SCOTT HEBRANK 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INGERSOLL RAND CO | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INGERSOLL RAND CO | HEPLER BROOM LLC KELLY MARIE PLUMMER 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INGERSOLL RAND CO | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| INGERSOLL RAND CO | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INGERSOLL RAND CO | ONE CENTENNIAL AVENUE PISCATAWAY NJ 08854 |
| INGERSOLL RAND CO | PASCARELLA, DIVITA, LINDENBAUM, & TOMASZEWSKI PLLC 2137 ROUTE 35, SUITE 290 HOLMDEL NJ 07733 |
| INGERSOLL RAND CO | PAYNTER'S RIDGE OFFICE PARK BRAATEN & PASCARELLA, LLC 328 NEWMAN SPRINGS RD STE 11 RED BANK NJ 07701-5685 |
| INGERSOLL RAND CO | PEHLIVANIAN, BRAATEN & PASCARELLA, L.L.C. 328 NEWMAN SPRINGS RD STE 11 RED BANK NJ 07701-5685 |
| INGERSOLL RAND CO | ROBERT L. KATZ, SVP, GEN COUN. 800-E BEATY STREET DAVIDSON NC 28036 |
| INGERSOLL RAND CO | THE CORPORATION COMPANY 124 WEST CAPITOL AVE, SUITE 1900 LITTLE ROCK AR 72201 |
| INGERSOLL RAND COMPANY | INDUSTRIAL TECHNOLOGIES 15768 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| INGERSOLL RAND COMPANY | INDUSTRIAL TECHNOLOGIES PO BOX 951358 DALLAS TX 75395 |
| INGERSOLL RAND COMPANY | JOHN PARSONS FORMAN, PERRY, WAKINS, KRUTZ & TARDY 2001 BRYAN ST. SUITE 1300 DALLAS TX 75201 |
| INGERSOLL RAND CORP | FORMAN PERRY WATKINS KRUTZ & TARDY LLP KYLE C. STEELE 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| INGERSOLL RAND CORP | FORMAN PERRY WATKINS KRUTZ & TARDY LLP LAURA A. FRASE 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| INGERSOLL RAND CUSTOMER CENTER | 1003 NNE LOOP 323 TYLER TX 75708 |
| INGERSOLL RAND INDUSTRIAL | TECHNOLOGIES 13209 KALLAN AVE TYLER TX 75703 |
| INGERSOLL-RAND | AIR CENTER 4310 ADLER SUITE 200 DALLAS TX 75211 |
| INGERSOLL-RAND AIR CENTER | P.O. BOX 560204 DALLAS TX 75356 |
| INGERSOLL-RAND CO | PATRICIA NACHTIGAL,VP & GENL. COUNSEL 200 CHESTNUT RIDGE ROAD WOODCLIFF LAKE NJ 07675 |
| INGERSOLL-RAND COMPANY | 800-E BEATY STREET DAVIDSON NC 28036 |
| INGERSOLL-RAND COMPANY | CENTAC DIVISION 425 INGERSOLL RAND ROAD MAYFIELD KY 42066 |
| INGERSOLL-RAND COMPANY | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| INGERSOLL-RAND COMPANY | CT CORPORATION SYSTEM 116 PINE STREET STE 320 HARRISBURG PA 17101 |

| Claim Name | Address Information |
|---|---|
| INGLE, DONALD L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| INGOE, MARGIE D | 3207 TIMBERLARK DR KINGWOOD TX 77339-1924 |
| INGOGLIA, BART A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| INGOLF BORGEN | ADDRESS ON FILE |
| INGRAM CONCRETE LLC | PO BOX 844406 DALLAS TX 75284-4406 |
| INGRAM ENTERPRISES INC | PO BOX 1166 BROWNWOOD TX 76804 |
| INGRAM, CHERI S | 10214 HILLMERE HOUSTON TX 77070-2638 |
| INGRAM, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| INGRAM, LACY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| INGRAM, MICHAEL MORRIS | 132 CEDAR RIDGE CT. TITUS AL 36080 |
| INGRAM, PATRICIA | 3975 OLD CAMDEN HIGHWAY HEATH SPRINGS SC 29058 |
| INGRAM, RUTH ANN WATKINS | 815 W. 13TH APT 55 BONHAM TX 75418 |
| INGRAM, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| INGREDION INCORPORATED | ROBERT L. KATZ, SVP, GEN COUN. 800-E BEATY STREET DAVIDSON NC 28036 |
| INGRID C ANGULO | ADDRESS ON FILE |
| INGRID C. TURNS | ADDRESS ON FILE |
| INGRID E WILLIAMS | ADDRESS ON FILE |
| INGRID GUO | ADDRESS ON FILE |
| INGRID M DONNERSTAG | ADDRESS ON FILE |
| INGRID M PROTIC | ADDRESS ON FILE |
| INGRID MARIE HALVORSEN | ADDRESS ON FILE |
| INGUAGGIATO, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| INGUAGIATO, PAUL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| INKMAN, IVAN B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| INKS, ELMER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| INLAND CONTAINER CORPORATION | STEVEN L. HOUSEHOLDER,VP & ASST.SECTY 4030 VINCENNES ROAD INDIANAPOLIS IN 46268 |
| INLAND CONTRACTORS, INC. | P. O. DRAWER 8334 MARSHALL TX 75671 |
| INLAND CONTRACTORS, INC. | C/O SEARCY & SEARCY, P.C. PO BOX 3929 LONGVIEW TX 75605 |
| INLAND STEEL COMPANY | 4400 RAILROAD AVE EAST CHICAGO IN 46312 |
| INMAN, RONNIE L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| INMATE TRUST FUND | ADDRESS ON FILE |
| INMOTION SCALES | 12109 TANGLEBRIAR TRAIL AUSTIN TX 78750 |
| INMOTION SCALES | PO BOX 171177 AUSTIN TX 78717 |
| INNARELLI,ATTILIO J--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| INNERARITY, BOYCE EMILE | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| INNOVATE MEDIA GROUP, LLC | 65 ENTERPRISE #300 ALISO VIEJO CA 92656 |
| INNOVATIVE AUTOMATION | 1625 WALLACE DR STE 110 CARROLLTON TX 75006 |
| INNOVATIVE CONTROL SOLUTIONS | 1500 PRECISION DR STE 150 PLANO TX 75074 |
| INNOVATIVE CONTROL SOLUTIONS | 1500 PRECISION DR STE 150 PLANO TX 75074-8664 |

| Claim Name | Address Information |
|---|---|
| INNOVATIVE CONTROL SOLUTIONS | 840 F AVENUE SUITE 100 PLANO TX 75074 |
| INNOVATIVE CONTROL SOLUTIONS INC | 1500 PRECISION DR STE 150 PLANO TX 75074 |
| INNOVATIVE CONTROL SOLUTIONS INC | 1500 PRECISION DR STE 150 PLANO TX 75074-8664 |
| INNOVATIVE EMERG PHYS SUNNYVALE | DEPT 960390 OKLAHOMA CITY OK 73196-0390 |
| INNOVATIVE INDUSTRIAL SOLUTIONS | 2830 SKYLINE DR RUSSELLVILLE AR 72802 |
| INNOVATIVE INDUSTRIAL SOLUTIONS, INC. | 500 W. MAIN ST. SUITE 315 RUSSELLVILL AR 72801 |
| INNOVATIVE MANAGEMENT | 825 MARKET ST STE 235 ALLEN TX 75013-3789 |
| INNOVATIVE MANAGEMENT | SOLUTIONS INC LSQ FUNDING GROUP LC PO BOX 404322 ATLANTA GA 30384-4322 |
| INNOVATIVE MILLWORK SYSTEMS, INC. | 11319 TANTOR ROAD SUITE A DALLAS TX 75229 |
| INNOVATIVE ROUTINES | INTERNATIONAL INC 2194 HIGHWAY A1A STE 303 ATLANTIS CENTER MELBOURNE FL 32937-4932 |
| INNOVATIVE ROUTINES | INTERNATIONAL INC 2194 HIGHWAY AIA STE 303 ATLANTIS CENTER MELBOURNE FL 32937 |
| INNOVATIVE SOIL SOLUTIONS | PO BOX 731843 DALLAS TX 75373-1843 |
| INNOVIS DATA SOLUTIONS INC | 250 EAST BROAD STREET COLUMBUS OH 43215 |
| INNOVIS DATA SOLUTIONS INC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| INNOVIS DATA SOLUTIONS INC | THREE GALLERIA TOWER CONNIE S SQUIERS 13155 NOEL RD, STE 1000 DALLAS TX 75240 |
| INOLECT LLC | 9330 N INTERSTATE DRIVE BATON ROUGE LA 70809 |
| INORGANIC VENTURE/IV LABS | 195 LEHIGH AVE STE 4 LAKEWOOD TOWNSHIP NJ 08701 |
| INORGANIC VENTURES | 300 TECHNOLOGY DRIVE CHRISTIANSBURG VA 24073 |
| INOS WEAVER | ADDRESS ON FILE |
| INOVIS USA INC | SUITE 100, PARKWAY 400 ALPHARETTA GA 30009-2271 |
| INOVIS USA INC | 11720 AMBERPARK DRIVE SUITE 400 ALPHARETTA GA 30009 |
| INOVIS USA, INC. | 11720 AMBERPARK DRIVE #400 ALPHARETTA GA 30009 |
| INPENSA INC | 333 THORNALL ST STE 502 EDISON NJ 08837-2237 |
| INPENSA INC | 2050 ROUTE 27 SUITE 209 NORTH BRUNSWICK NJ 08902-1380 |
| INPENSA, INC. | 2050 ROUTE 27 SUITE 209 NORTH BRUNSWICK NJ 08902 |
| INPRO EQUIPMENT | 1525 LAKEVILLE DR SUITE102 KINGWOOD TX 77339 |
| INPRO EQUIPMENT LLC | 1525 LAKEVILLE DR SUITE 102 KINGWOOD TX 77339 |
| INSECO, INC. | 5601 BANNER DR FORT MYERS FL 33912 |
| INSERT KEY SOLUTIONS, INC. | ATTN: EVAN NIEMKIEWICZ 101 PONDS EDGE DRIVE FRANKLIN BUILDING STE 300 CHADDS FORD PA 19317 |
| INSIDE EPA | PO BOX 7167, BEN FRANKLIN STATION WASHINGTON DC 20044-7167 |
| INSIDE EPA | INSIDE WAHINGTON PUBLISHERS LLC PO BOX 7167 BEN FRANKLIN STATION WASHINGTON TX 20044 |
| INSIDESALES.COM INC | 34 E 1700 STE A220 PROVO UT 84606 |
| INSIGHT EXECUTIVE COACHING & CONSULTING | 5622 PRESTON FAIRWAYS DR DALLAS TX 75252 |
| INSIGHT SERVICES | 20338 PROGRESS DR CLEVELAND OH 44149 |
| INSIGHTEXPRESS LLC | 1351 WASHINGTON BLVD STAMFORD CT 06902 |
| INSPECTORATE AMERICA CORPORATION | 1200 AEROSPACE AVENUE; SUITE 200 HOUSTON TX 77034 |
| INSPECTORATE AMERICA CORPORATION | PO BOX 200064 HOUSTON TX 77216-0064 |
| INST. POLICY INTEGRITY - NY UNIVERSITY | NEW YORK UNIVERSITY SCHOOL OF LAW MICHAEL ALAN LIVERMORE, INST FOR POLICY INTEGRITY 139 MACDOUGAL ST STE 319 NEW YORK NY 10012 |
| INSTERSTATE COMMERCE COMMISSION (ICC) | 395 E ST, SW WASHINGTON DC 20423 |
| INSTIT. POLICY INTEGRITY OF NY UNIV | SCHOOL OF LAW  - MICHAEL ALAN LIVERMORE INSTITUTE FOR POLICY INTEGRITY 139 MACDOUGAL ST, STE 319 NEW YORK NY 10012 |
| INSTITUTE FOR APPLIED | NETWORK SECURITY 15 COURT SQUARE STE 1100 BOSTON MA 02108-2503 |
| INSTITUTE FOR APPLIED NETWORK SECURITY | 2 CENTER PLZ STE 500 BOSTON MA 02108-1921 |
| INSTITUTE FOR CORPORATE PRODUCTIVITY | 411 FIRST AVENUE SOUTH, SUITE 403 SEATTLE WA 98104 |
| INSTITUTE FOR LIBERTY | ANDREW M. GROSSMAN-BAKER & HOSTETLER LLP WASHINGTON SQUARE, STE 1100 1050 |

| Claim Name | Address Information |
|---|---|
| INSTITUTE FOR LIBERTY | CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR LIBERTY | BAKER & HOSTETLER LLP ANDREW M. GROSSMAN, WASHINGTON SQUARE, SUITE 1100, 1050 CONNECTICUT AVENUE, NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR LIBERTY | BAKER & HOSTETLER LLP DAVID B. RIVKIN, JR., ESQ, WASHINGTON SQUARE, STE 1100, 1050 CONNECTICUT AV NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR LIBERTY | BAKER & HOSTETLER LLP LEE CASEY, WASHINGTON SQUARE, SUITE 1100, 1050 CONNECTICUT AVENUE, NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR LIBERTY | BAKER & HOSTETLER LLP MARK W. DELAQUIL, WASHINGTON SQUARE, SUITE 1100, 1050 CONNECTICUT AVENUE, NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR LIBERTY | DAVID B.RIVKIN,ESQ, BAKER&HOSTETLER LLP WASHINGTON SQUARE, STE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR LIBERTY | DAVID B RIVKIN JR, BAKER & HOSTETLER LLP WASHINGTON SQUARE, STE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR LIBERTY | LEE CASEY, BAKER & HOSTETLER LLP WASHINGTON SQUARE, STE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR LIBERTY | MARK W. DELAQUIL - BAKER & HOSTETLER LLP WASHINGTON SQUARE, STE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR PUBLIC RELATIONS | PO BOX 118400 GAINESVILLE FL 32611-8400 |
| INSTITUTE FOR SUPPLY MANAGEMENT | 2055 E CENTENNIAL CIR TEMPE AZ 85284 |
| INSTITUTE OF NUCLEAR POWER | OPERATIONS 700 GALLERIA PARKWAY SE ATTN: FINANCE DEPARTMENT ATLANTA GA 30339-5943 |
| INSTITUTE OF POLICY INTEGRITY NYU LAW | MICHAEL ALAN LIVERMORE NY UNIVERSITY SCHOOL OF LAW 139 MACDOUGAL ST, STE 319 NEW YORK NY 10012 |
| INSTRU-MEASURE | 9191 WINKLER DRIVE, ST. E HOUSTON TX 77017 |
| INSTRU-MEASURE INC | 9191 WINKLER STE E HOUSTON TX 77017 |
| INSTRUMART | 35 GREEN MOUNTAIN DR S BURLINGTON VT 05403 |
| INSTRUMENT & VALVE SERVICES | COMPANY 8200 MARKET BLVD. CHANHASSEN MN 55317 |
| INSTRUMENT & VALVE SERVICES CO | 757 OLD CLEMSON RD COLUMBIA SC 29229 |
| INSTRUMENT & VALVE SERVICES CO | 22737 NETWORK PLACE CHICAGO IL 60673-1227 |
| INSTRUMENT AND VALVE SERVICES | 1300 EAST WHALEY LONGVIEW TX 75601 |
| INSTRUMENT AND VALVE SERVICES | 5404 SPENCER HIGHWAY PASADENA TX 77505 |
| INSTRUMENT AND VALVE SERVICES COMPANY | ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR. SUITE 1200 BLOMMINGTON MN 55437 |
| INSTRUMENTATION PRODUCTS,INC. | C/O ANDERSON,GREENWOOD & CO. 3950 GREENBRIAR STAFFORD TX 77477 |
| INSUL COMPANY INC | 2300 E. COMMERCIAL ST. MERDIAN ID 83642 |
| INSUL CORPORATION | ZIMMER & KUNZ P.C. 3300 USX TOWER PITTSBURGH PA 15219 |
| INSULATING AND MATERIALS CORPORATION | 700 METUCHEN RD SOUTH PLAINFIELD NJ 07080 |
| INSULATION SERVICES INC | 10709-H GRANITE STREET CHARLOTTE NC 28273 |
| INTEC COMMUNICATIONC LLC | 1207 S WHITE CHAPEL BLVD STE 200 SOUTHLAKE TX 76092-9316 |
| INTEC COMMUNICATIONS LLC | 1207 S WHITE CHAPEL BLVD STE 200 SOUTHLAKE TX 76092 |
| INTEC COMMUNICATIONS LLC | 1207 S WHITE CHAPEL BLVD STE 200 SOUTHLAKE TX 76092-9316 |
| INTECH CONSULTANTS INC | 1989 UNIVERSITY LN LISLE IL 60532 |
| INTECH INC | 767 RIVER TERMINAL RD CHATTANOOGA TN 37406-1737 |
| INTECH INC | 2802 BELLE ARBOR AVE CHATTANOOGA TN 37406 |
| INTEGRA ENERGY, L.L.C. | 123 ROBERT S. KERR OKLAHOMA CITY OK 73102-6406 |
| INTEGRA PROPERTIES TWO LLC | 5020 PATAGONIA PASS AUSTIN TX 78738 |
| INTEGRA SERVICES TECHNOLOGIES | PO BOX 972353 DALLAS TX 75397-2353 |
| INTEGRA TECHNOLOGIES | 3238 EAST PASADENA FREEWAY PASADENA TX 77503 |
| INTEGRAL PETROLEUM CORP. | INTEGRAL RESOURCES INC. 1021 MAIN STREET, #1150 HOUSTON TX 77002 |
| INTEGRAL RESOURCES INC. | 1021 MAIN STRET #1150 HOUSTON TX 77002 |
| INTEGRATED AIRLINE SERVICES INC | 3980 QUEBEC ST STE#111 DENVER CO 80207-1633 |
| INTEGRATED AIRLINE SERVICES INC | PO BOX 612767 DALLAS TX 75261 |

| Claim Name | Address Information |
|---|---|
| INTEGRATED ASSET SERVICES LLC | 4600 SOUTH SYRACUSE STE, STE 800 DENVER CO 80237 |
| INTEGRATED ATHLETIC DEVELOPMENT | ATTN: ARIEL DEL CASTILLO PO BOX 118733 CARROLLTON TX 75007 |
| INTEGRATED FLOW SOLOUTIONS LLC | PO BOX 846385 DALLAS TX 75284-6385 |
| INTEGRATED FLOW SOLUTIONS | PO BOX 7095 TYLER TX 75711 |
| INTEGRATED GLOBAL SERVICES INC | 7600 WHITEPINE RD N CHESTERFLD VA 23237 |
| INTEGRATED GLOBAL SERVICES INC | 7600 WHITEPINE RD RICHMOND VA 23237 |
| INTEGRATED POWER SERVICES (IPS) | 1245 NORTH HEARNE AVE. SHREVEPORT LA 71107 |
| INTEGRATED POWER SERVICES LLC | 1245 N HEARNE AVE SHREVEPORT LA 71107 |
| INTEGRATED POWER SERVICES LLC | C/O LEECH TISHMAN FUSCALDO & LAMPL LLC ATTN: PATRICK W. CAROTHERS, ESQ. 525 WILLIAM PENN PLACE, 28TH FL. PITTSBURGH PA 15219 |
| INTEGRATED POWER SERVICES LLC | PO BOX 601492 CHARLOTTE NC 28260-1492 |
| INTEGRATED POWER SERVICES, LLC | 1245 NORTH HEARNE AVE. SHREVEPORT LA 71007 |
| INTEGRATED PRODUCTION SERVICES | PO BOX 201934 DALLAS TX 75320-1934 |
| INTEGRITY ASHFORD COURT LLC | ATTN: IRA M GROSS 11152 WESTHEIMER RD STE 689 HOUSTON TX 77042 |
| INTEGRITY CHAUFFEURED TRANSPORTATION LLC | 3917 SADDLEHEAD DR. PLANO TX 75075 |
| INTEGRITY INTEGRATION RESOURCES | 4001 E. PLANO PARKWAY SUITE 500 PLANO TX 75074 |
| INTEGRITY INTEGRATION RESOURCES | A CATES CONTROL SYSTEMS COMPANY PO BOX 732291 DALLAS TX 75373-2291 |
| INTEGRITY POWER SOLUTIONS LLC | 2708 CUMBERLAND DRIVE EDMOND OK 73034 |
| INTEGRITY WATER & WASTEWATER | SOLUTIONS PO BOX 857 AZLE TX 76098 |
| INTEGRITY WATER AND WASTEWATER SOLUTIONS | 13185 S.FM 730 AZLE TX 76020 |
| INTEGRYS ENERGY GROUP INC | 130 EAST RANDOLPH DRIVE CHICAGO IL 60601 |
| INTEGRYS ENERGY SERVICES, INC. | 1716 LAWRENCE DRIVE DEPERE WI 54115 |
| INTEK INC | 751 INTEK WAY WESTERVILLE OH 43082 |
| INTEL CORPORATION | 1515 NEW JERSEY 10 PARSIPPANY NJ 07054 |
| INTELLA SALES LLC | 6340 LAKE WORTH BLVD STE 293 FORT WORTH TX 76135 |
| INTELLA SALES, LLC | 6340 LAKE WORTH BLVD. FORT WORTH TX 76135 |
| INTELLIGEN RESOURCES LP | PO BOX 14475 ARLINGTON TX 76094-1475 |
| INTELOEMTRY INC | 216 CENTERVIEW DRIVE SUITE 160 BRENTWOOD TN 37027 |
| INTELOMETRY INC | 216 CENTERVIEW DR STE 160 BRENTWOOD TN 37027-5260 |
| INTEMEC TECHNOLOGIES CORP | DEPT CH 10696 PALATINE IL 60055-0696 |
| INTER CONTINENTAL HOTELS GROUP | PO BOX 30321 SALT LAKE CITY UT 84130 |
| INTER-CAPITAL SYSTEMS INC | 7557 RAMBLER RD STE#550 DALLAS TX 75231 |
| INTER-CITY SYSTEMS | PO BOX 5005 IRVING TX 75062 |
| INTER-COUNTY COMMUNICATIONS INC | 222 LINDA DR SULPHUR SPRINGS TX 75482 |
| INTER-COUNTY COMMUNICATIONS INC | BERT MORRIS 222 LINDA DR. SULPHUR SPRINGS TX 75482 |
| INTER-COUNTY COMMUNICATIONS INC | PO BOX 896 SULPHUR SPRINGS TX 75483 |
| INTER-COUNTY COMMUNICATIONS INC | PO BOX 896 SULPHUR SPRINGS TX 75483-0896 |
| INTER-COUNTY COMMUNICATIONS, INC. | P.O. BOX 869 SULPHUR SPRINGS TX 75483-0896 |
| INTER-MOUNTAIN LABORATORIES | 11183 SH 30 COLLEGE STATION TX 77845 |
| INTER-MOUNTAIN LABORATORIES | 555 ABSARAKA ST SHERIDAN WY 82801 |
| INTER-MOUNTAIN LABORATORIES INC | PO BOX 661 SHERIDAN WY 82801-0661 |
| INTERACTIONS | 31 HAYWARD ST STE E FRANKLIN MA 02038 |
| INTERACTIONS CORPORATION | 31 HAYWARD ST STE E FRANKLIN MA 02038 |
| INTERACTIVE APPLICATIONS INC | 1111 6TH AVE STE 540 SAN DIEGO CA 92101 |
| INTERACTIVE APPLICATIONS INC | 1495 PACIFIC HWY STE 300 SAN DIEGO CA 92101-2427 |
| INTERACTIVE DATA | 3955 POINT EDEN WAY HAYWARD CA 94545 |
| INTERCALL, INC. | 8420 WEST BRYN MAWR SUITE 1100 CHICAGO IL 60631 |
| INTERCALL, INC. | 8420 WEST BRYN MAWR SUITE 400 CHICAGO IL 60631 |

| Claim Name | Address Information |
|---|---|
| INTERCONTINENTAL EXCHANGE INC | DBA ICE US OTC COMMODITY LLC PO BOX 935278 ATLANTA GA 31193-5278 |
| INTERCONTINENTAL EXCHANGE INC | PO BOX 935281 ATLANTA GA 31193-5281 |
| INTERCONTINENTAL MANUFACTURING CO. | DONALD STEPPE,PRES. PO BOX 461148 GARLAND TX 75046 |
| INTERCONTINENTAL MFG CO. | PO BOX 23827 CHAGRIN FALLS OH 44023 |
| INTERCONTINENTALEXCHANGE, INC. | 2100 RIVER EDGE PARKWAY, 5TH FL. ATLANTA GA 30328 |
| INTERFACE AMERICAS INC | C/O INTERFACE FLOR LLC PO BOX 951700 DALLAS TX 75395-1700 |
| INTERFACE FLOORING SYSTEM, INC | 511 EAST CARPENTER FREEWAY IRVING TX 75062 |
| INTERFACE FLOORING SYSTEMS | INTERFACE INC PO BOX 951700 DALLAS TX 75395-1700 |
| INTERFACE FLOORING SYSTEMS INC | PO BOX 1503 ORCHARD HILL RD LA GRANGE GA 30241 |
| INTERFAITH MINISTRIES | 3217 MONTROSE BLVD HOUSTON TX 77006 |
| INTERFAITH MINISTRIES OF DENTON | PO BOX 1744 DENTON TX 76202 |
| INTERGEN US HOLDINGS LLC | ADDRESS ON FILE |
| INTERGRAPH CORPORATION | ONE MADISON INDUSTRIAL PK HUNTSVILLE AL 35807 |
| INTERGRAPH CORPORATION | SGI DIVISION 7104 SOLUTION CTR CHICAGO IL 60677-7001 |
| INTERGROUP BRIDGETON INC | DBA VILLAS AT BEAVER CREEK APTS 1000 MEADOW CREEK DR IRVING TX 75038 |
| INTERGULF FUELS HYDROSEP, INC. | 10020 BAYPORT BLVD. ATTN: ERIC ENEGELHARDT PASADENA TX 77057 |
| INTERGULF, INC. | PO BOX 1590 LAPORTE TX 77572 |
| INTERIM MANAGEMENT GROUP INC | 7324 ROYAL OAK DR BENBROOK TX 76126 |
| INTERIM MANAGEMENT GROUP INC | ATTN: PAULA FOX 7324 ROYAL OAK DR BENBROOK TX 76126 |
| INTERIORS UNLIMITED | ATTN: SAMANTHA PITCOCK 1224 S JACKSON STREET JACKSONVILLE TX 75766 |
| INTERLINE BRANDS INC | 8707 N BY NE BLVD FISHERS IN 46037 |
| INTERMEC CORPORATION | 16201 25TH AVE W LYNNWOOD WA 98087-2520 |
| INTERMEC TECHNOLOGIES CORP | 601 3RD ST SE CEDAR RAPIDS IA 52401 |
| INTERMEC TECHNOLOGIES CORP | 601 3RD ST SE CEDAR RAPIDS IA 52401-2094 |
| INTERMEC TECHNOLOGIES CORP | DEPT CH 10696 PALATINE IL 60055-0696 |
| INTERMOUNTAIN ELECTRONICS INC | 3383 EVERGREEN ROAD SESSER IL 62884 |
| INTERMOUNTAIN ELECTRONICS INC | PO BOX 914 PRICE UT 84501 |
| INTERNAL DATA RESOURCES INC | 7000 PEACHTREE-DUNWOODY ROAD BUILDING 14 SUITE 100 ATLANTA GA 30328 |
| INTERNAL DATA RESOURCES, INC. | ATTN: WILL HAYES 7000 PEACHTREE DUNWOODY RD. BLDG 14, STE 100 ATLANTA GA 30328 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY OGDEN UT 84201 |
| INTERNAL REVENUE SERVICE | 201 W RIVERCENTER BLVD COVINGTON KY 41011 |
| INTERNAL REVENUE SERVICE | 21309 BERLIN RD UNIT 13 GEORGETOWN DE 19947 |
| INTERNAL REVENUE SERVICE | 300 E 8TH STREET AUSTIN TX 78701 |
| INTERNAL REVENUE SERVICE | 312 ELM ST # 2300 CINCINNATI OH 45202 |
| INTERNAL REVENUE SERVICE | 3651 S INTERSTATE HIGHWAY 35 AUSTIN TX 73301 |
| INTERNAL REVENUE SERVICE | 550 MAIN STREET #1000 CINCINNATI OH 45999-0039 |
| INTERNAL REVENUE SERVICE | 611 S DUPONT HWY DOVER DE 19901 |
| INTERNAL REVENUE SERVICE | 825 E RUNDBERG LN AUSTIN TX 73301 |
| INTERNAL REVENUE SERVICE | 844 KING ST WILMINGTON DE 19801 |
| INTERNAL REVENUE SERVICE | ATTN: CC PA:LPD:DRU PO BOX 7604 BEN FRANKLIN STATION WASHINGTON DC 20044 |
| INTERNAL REVENUE SERVICE | DELAWARE-MARYLAND DISTRICT OFFICE 31 HOPKINS PLAZA BALTIMORE MD 21201 |
| INTERNAL REVENUE SERVICE | DEPT. OF REVENUE 110 N 8TH STREET SUITE 204A PHILADELPHIA PA 19107-2412 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | SMALL BUSINESS/SELF EMPLOYED 7300 TURFWAY RD STE 410 ATTN: TODD MALTON FLORENCE KY 41042 |
| INTERNAL REVENUE SERVICE | STOP 8420-G PO BOX 145595 CINCINNATI OH 45250-5595 |
| INTERNAL REVENUE SERVICE LEVY PROCEEDS | 1800 NW LOOP 281 STE 214 LONGVIEW TX 75604 |
| INTERNATIONA PAPER CO | 3 PARK AVENUE NEW YORK NY 10016 |
| INTERNATIONAL ASSOCIATION OF | ADMINSTRATIVE PROFESSIONALS PO BOX 802804 KANSAS CITY MO 64180-2804 |

| Claim Name | Address Information |
| --- | --- |
| INTERNATIONAL ASSOCIATION OF | LIONS CLUBS MOUNT PLEASANT LIONS CLUB PO BOX 1181 MOUNT PLEASANT TX 75456-1181 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS 7059 BLAIR RD. NW WASHINGTON DC 20001-4089 |
| INTERNATIONAL BUSINESS | MACHINES CORPORATION 2377 STEMMONS FRWY STE 555 DALLAS TX 75207 |
| INTERNATIONAL BUSINESS MACHINE | 1 NEW ORCHARD RD ARMONK NY 10501 |
| INTERNATIONAL BUSINESS MACHINES | PO BOX 643600 PITTSBURGH PA 15264-3600 |
| INTERNATIONAL CHEMICAL INVESTOR | AN DER HAUPTWACHE 5 FRANKFURT AM MAIN 60313 GERMANY |
| INTERNATIONAL COMFORT PRODUCTS | 650 HEIL QUAKER AVE LEWISBURG TN 37091 |
| INTERNATIONAL COOLING TOWER | 407 INDEPENDENCE PKWY S LA PORTE TX 77571-5200 |
| INTERNATIONAL COOLING TOWER USA | PO BOX 534434 ATLANTA GA 30353-4434 |
| INTERNATIONAL COOLING TOWER USA INC | 7320 N LA CHOLLA 154 BOX 316 TUCSON AZ 85741 |
| INTERNATIONAL COOLING TOWER USA, INC. | 3310- 93RD STREET EDMONTON AB T6N 1C7 CANADA |
| INTERNATIONAL COUNCIL FOR | MACHINERY LUBRICATION 2208 W DETROIT ST SUITES 205 206 BROKEN ARROW OK 74012 |
| INTERNATIONAL CRYSTAL | LABORATORIES 11 ERIE ST GARFIELD NJ 07026 |
| INTERNATIONAL ENERGY CREDIT ASSOCIATION | 1120 ROUTE 73 STE 200 MOUNT LAUREL NJ 08054-5113 |
| INTERNATIONAL EXTERMINATOR | PO BOX 123828 FORT WORTH TX 76121 |
| INTERNATIONAL EXTERMINATOR CORPORATION | 617 E MAIN ST HENDERSON TX 75652 |
| INTERNATIONAL FLAVORS & FRAGRANCES, INC. | 521 WEST 57TH STREET NEW YORK NY 10019 |
| INTERNATIONAL FOREST COMPANY | 1265 GA HWY 133 NORTH MOULTRIE GA 31768 |
| INTERNATIONAL FOREST COMPANY | PO BOX 490 ODENVILLE AL 35120 |
| INTERNATIONAL HARVESTER COMPANY | NAVISTAR INTERNATIONAL 2601 NAVISTAR DR LISLE IL 60532 |
| INTERNATIONAL PAINT LLC | PO BOX 847202 DALLAS TX 75284-7202 |
| INTERNATIONAL PAPER | PO BOX 788 ATTN: ACCOUNTS PAYABLE 901 419 9000 MILFORD OH 45150 |
| INTERNATIONAL PAPER CO | 1 NEW ORCHARD RD ARMONK NY 10501 |
| INTERNATIONAL PAPER CO | 3 PARK AVENUE NEW YORK NY 10016 |
| INTERNATIONAL PAPER CO | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| INTERNATIONAL PAPER CO | FORMAN PERRY WATKINS KRUTZ & TARDY CITY CENTRE, SUITE 100 200 SOUTH LAMAR STREET JACKSON MS 39201 |
| INTERNATIONAL PAPER CO | FORMAN PERRY WATKINS KRUTZ & TARDY LLP CHAN MCLEOD; MICHAEL JOHN KANUTE 200 SOUTH LAMAR STREET, SUITE 100 JACKSON MS 39201 |
| INTERNATIONAL PAPER CO | HEPLER BROOM LLC AGOTA PETERFY 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| INTERNATIONAL PAPER CO | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| INTERNATIONAL PAPER CO | THE INNS OF COURT CLAW GAGLIARDI & MILLER, P.C. 99 COURT STREET WHITE PLAINS NY 10601 |
| INTERNATIONAL PAPER CO | WALTER G WATKINS FORMAN PERRY WATKINS KRUTZ & TARDY, CITY CENTRE, STE 100, 200 SOUTH LAMAR ST JACKSON MS 39201 |
| INTERNATIONAL PAPER COMPANY | F/K/A DAIRYPAK, DIVISION OF CHAMPION INTERNATIONAL CORP 6400 POPLAR AVENUE MEMPHIS TN 38197 |
| INTERNATIONAL PAPER COMPANY | 6400 POPLAR AVENUE MEMPHIS TN 38197 |
| INTERNATIONAL PAPER COMPANY | TREATED WOOD PRODUCTS PO BOX 519 DE RIDDER LA 70634 |
| INTERNATIONAL PASSPORT VISA | 2821 MCKINNEY AVE STE 8 DALLAS TX 75204-8554 |
| INTERNATIONAL RISK MANAGEMENT | INSTITUTE INC 12222 MERIT DR STE 1450 DALLAS TX 75251-2276 |
| INTERNATIONAL SHIP HOLDING CORP | 11 NORTH WATER STREET, SUITE 18290 MOBILE AL 36602 |
| INTERNATIONAL SWAPS | & DERIVATIVES ASSOCIATION INC 360 MADISON AVE NEW YORK NY 10017 |
| INTERNATIONAL TERMINAL CORP. | 1606 CLINTON DRIVE GALENA PARK TX 77547 |
| INTERNATIONAL TRUCK & ENGINEC | 4201 WINFIELD ROAD WARRENVILLE IL 60555-4025 |
| INTERNATIONAL UNION OF OPERATING | 1125 17TH STREET NW WASHINGTON DC 20036 |
| INTERNATIONAL UNION OF OPERATING | ENGINEERS LOCAL 4 16 TROTTER DRIVE MEDWAY MA 02053-2299 |
| INTERRANTE, CHARLES J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX |

| Claim Name | Address Information |
|---|---|
| INTERRANTE, CHARLES J. | 10 WOODBRIDGE NJ 07095 |
| INTERSTATE ALL BATTERY CENTER | 109 B WEST LOOP 281 LONGVIEW TX 75605 |
| INTERSTATE BATTERY | 12770 MERIT DRIVE SUITE 1000 DALLAS TX 75251 |
| INTERSTATE BATTERY AMERICA | 12770 MERIT DRIVE, SUITE 400 DALLAS TX 75251 |
| INTERSTATE GAS SUPPLY INC. | 6100 EMERALD PARKWAY DUBLIN OH 43016-3248 |
| INTERSTATE MINING COMPACT | COMMISSION 445 A CARLISLE DR HERNDON VA 20170-4819 |
| INTERSTATE PRODUCTS INC | 8260 VICO CT UNIT A SARASOTA FL 34240 |
| INTERSTATE PRODUCTS INC | 8260 VICO CT UNIT A SARASOTA FL 34240-7800 |
| INTERSTATE WRECKING CO INC | 88 WESTVIEW ROAD SHORT HILLS NJ 07078 |
| INTERSYSTEMS | 13330 OMAHA NE 68138 |
| INTERSYSTEMS | 9575 N 109TH AVE OMAHA NE 68142 |
| INTERSYSTEMS INC | PO BOX 202783 DALLAS TX 75320 |
| INTERTEC INSTRUMENTATION INC | 11116 WEST LITLE YORK BLD 1 HOUSTON TX 77041 |
| INTERTEC INSTRUMENTATION INC | 11116 WEST LITTLE YORK BLDG 1 HOUSTON TX 77041 |
| INTERTEC INSTRUMENTATION LTD | 11116 WEST LITTLE YORK BLDG 1 HOUSTON TX 77242-1891 |
| INTERTEK | 600 WEST CALIFORNIA AVE. SUNNYVALE CA 94086 |
| INTERTEK AIM | PO BOX 3440 SUNNYVALE CA 94088-3440 |
| INTERTEK TESTING SERVICES | 1717 ARLINGATE LANE COLUMBUS OH 43228 |
| INTERTEK TESTING SERVICES NA INC | PO BOX 405176 ATLANTA GA 30384-5176 |
| INTEX ELECTRICAL CONTRACTORS INC | 11981 CLASSIC LANE FORNEY TX 75126 |
| INTEX ELECTRICAL CONTRACTORS INC | PO BOX 1886 FORNEY TX 75126 |
| INTEX RUBBER & SPECIALTY INC | PO BOX 67 HEWITT TX 76643 |
| INTIZAR H RIZVI | ADDRESS ON FILE |
| INTL ASSN OF MACH. & AEROSP WKERS PENS | AEROSPACE WORKERS PENSION AND AEROSPACE WORKERS PENSION 9000 MACHINISTS PLACE UPPER MARLBORO MD 20772-2687 |
| INTL ASSOCIATION OF MACHINISTS | 9000 MACHINISTS PLACE UPPER MARLBORO MD 20772-2687 |
| INTL BROTHERHOOD ELECTRIC WORKER AFL-CIO | TERRY RUSSELL YELLIG SHERMAN, DUNN, COHEN, LEIFER YELLIG PC 900 7TH ST, NW, SUITE 1000 WASHINGTON DC 20001 |
| INTL BROTHERHOOD OF ELECTRIC WORKERS | TERRY RUSSELL YELLIG SHERMAN, DUNN, COHEN, LEIFER & YELLIG PC 900 7TH ST, NW, STE 1000 WASHINGTON DC 20001 |
| INTRALINKS INC | PO BOX 10259 NEW YORK NY 10259-0259 |
| INTRALINKS, INC. | 150 EAST 42ND STREET 8TH FLOOR NEW YORK NY 10017 |
| INTREE SUPHAMARK | ADDRESS ON FILE |
| INTRICON CORPORATION | 1260 RED FOX ROAD ARDEN HILLS MN 55112 |
| INVE EDCOCK | ADDRESS ON FILE |
| INVENSYS | 10900 EQUITY DR HOUSTON TX 77041 |
| INVENSYS | 10900 EQUITY DR HOUSTON TX 77041-8226 |
| INVENSYS | 11550 NEWCASTLE SUITE 100 BATON ROUGE LA 70816 |
| INVENSYS | 33 COMMERCIAL STREET FOXBORO MA 02035 |
| INVENSYS | 38 NEPONSET AVENUE ATTN: DEPT. 631, REPAIR FOXBORO MA 02035 |
| INVENSYS | C/O SUMMIT CONTROLS INC. 720 AVENUE F, STE 108 PLANO TX 75074 |
| INVENSYS | PO BOX 940009 PLANO TX 75094-0009 |
| INVENSYS CONTROLS INCINDAND | 1222 HAMILTON PKWY ITASCA IL 60143-1160 |
| INVENSYS FOXBORO CO | ANDON SPECIALTIES INC 9255 KIRBY BLDG 7 HOUSTON TX 77054 |
| INVENSYS PROCESS SYSTEMS | 10900 EQUITY DR HOUSTON TX 77041 |
| INVENSYS RAIL | 939 S MAIN MARION KY 42064 |
| INVENSYS RAIL CORP | 14572 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| INVENSYS SYSTEMS | PO BOX 940009 PLANO TX 75094-0009 |
| INVENSYS SYSTEMS INC | 40 GROSVENOR PLACE, 3RD FLOOR LONDON SW1X7AW UNITED KINGDOM |
| INVENSYS SYSTEMS INC | 33 COMMERCIAL STREET C41-2D FOXBORO MA 02035 |

| Claim Name | Address Information |
|---|---|
| INVENSYS SYSTEMS INC | 10900 EQUITY DR HOUSTON TX 77041 |
| INVENSYS SYSTEMS INC | 14526 COLLECTION CENTER DR CHICAGO IL 60693 |
| INVENSYS SYSTEMS INC | 2450 WEST CARDINAL DR BEAUMONT TX 77705 |
| INVENSYS SYSTEMS, INC. | 10636 MEADOW BROOK FORNEY TX 75126 |
| INVENTYS THERMAL TECHNOLOGIES | ADDRESS ON FILE |
| INVENTYS THERMAL TECHNOLOGIES | 4510 BEEDIE ST BARNABY BC V5J 5L2 CANADA |
| INVESCO AIM INVESTMENT SERVICES | 11 GREENWAY PLAZA SUITE 100 HOUSTON TX 77046 |
| INVESCO AIM INVESTMENT SERVICES | 1555 PEACHTREE STREET NE SUITE 1800 ATLANTA GA 30309 |
| INVESCO TREASURY PORTFOLIO - | INSTITUTIONAL CLASS NICOLE GILBERT 6105 WEST PARK BLVD PLANO TX 75093 |
| INVESTMENT | 5960 HOSPITAL RD AUBREY TX 76227-6426 |
| INVESTMENT S&S | 5960 HOSPITAL RD AUBREY TX 76227-6426 |
| INVESTMENT SUPPORT SYSTEMS, INC. | ATTN: ELLIE R. ZABAL 222 NEW ROAD PARSIPPANY NJ 07054 |
| INVESTORS PARK LANE LTD | DBA PARKLANE VILLAGE APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| INVESTORTOOLS INC | 100 BRIDGE STREET PLAZA YORKVILLE IL 60560 |
| INVISTA INC | 4417 LANCASTER PIKE CHESTNUT RUN PLAZA 723 WILMINGTON DE 19805 |
| INVISTA SARL | PO BOX 405885 ATLANTA GA 30384-5885 |
| INVOIS, USA INC. | 1020 E 1ST STREET PAPILLION NE 68046 |
| INZER, CLARENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| IOANNIS ECONOMOU | ADDRESS ON FILE |
| IOANNIS SOUKAS | ADDRESS ON FILE |
| IOLA TAPPAN ZEE | DBA PEPPERTREE TOWNHOMES 1900 W TAYLOR # 301 SHERMAN TX 75092 |
| IOLA WILLIAM | ADDRESS ON FILE |
| IOLE M LOECHER | ADDRESS ON FILE |
| ION ENERGY GROUP | 40 WALL STREET 38TH FLOOR NEW YORK NY 10005 |
| ION S SIMULESCU | ADDRESS ON FILE |
| IONA B CARPENTER | PO BOX 671 MT PLEASANT TX 75456 |
| IONA C WATSON | ADDRESS ON FILE |
| IONA E ADDERLEY | ADDRESS ON FILE |
| IONA PACE | ADDRESS ON FILE |
| IONA S KAYE | ADDRESS ON FILE |
| IONE D NELSON | ADDRESS ON FILE |
| IONE NELSON | ADDRESS ON FILE |
| IONICS AHLFINGER WATER CO | FILE 30494 PO BOX 60000 SAN FRANCISCO CA 94160 |
| IOSEF SAPIRA | ADDRESS ON FILE |
| IOSIF GUTKOVICH | ADDRESS ON FILE |
| IOVINE, JACK | 4344 KENWOOD DR GRAPEVINE TX 76051-6710 |
| IOVINO, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| IOWA DEPT OF NATURAL RESOURCES | 502 E. 9TH STREET DES MOINES IA 50319-0034 |
| IOWA DEPT OF REVENUE | BANKRUPTCY PO BOX 10471 DES MOINES IA 50306-0471 |
| IOWA DEPT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E WALNUT DES MOINES IA 50319 |
| IOWA DEPT OF REVENUE | PO BOX 10460 DES MOINES IA 50306-0460 |
| IOWA ILLINOIS TAYLOR INSUL. CONTRACTING | DEE A RUNNELS 1600 4TH AVE SUITE 200 ROCK ISLAND IL 61204 |
| IOWA ILLINOIS TAYLOR INSUL. CONTRACTING | MCKENNA STORER THOMAS W HAYES 33 N LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| IOWA ILLINOIS TAYLOR INSULATION | 3205 W 76TH STREET DAVENPORT IA 52806 |
| IOWA ILLINOIS TAYLOR INSULATION | MCKENNA STORER THOMAS W HAYES 33 N LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| IOWA ILLINOIS TAYLOR INSULATION | R RICHARD BITTNER 201 W SECOND ST DAVENPORT IA 52801 |
| IOWA ILLINOIS TAYLOR MATERIALS | 3205 W 76TH STREET DAVENPORT IA 52806 |

| Claim Name | Address Information |
|---|---|
| IOWA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 1305 E WALNUT ST DES MOINES IA 50319 |
| IOWA PARK CISD | 328 EAST HIGHWAY IOWA PARK TX 76367 |
| IOWA PARK ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| IOWA PARK LODGE | 700 W WASHINGTON AVE IOWA PARK TX 76367-1534 |
| IOWA PARK SCHOOL & CITY | PO BOX 428 IOWA PARK TX 76367 |
| IOWA PUBLIC EMPLOYEES' RETIREMENT SYSTEM | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| IOWA WORKFORCE DEVELOPMENT | UNEMPLOYMENT INSURANCE SERVICES 1000 EAST GRAND AVENUE DES MOINES IA 50319-0209 |
| IPAC INC | 410 OHIO ST LOCKPORT NY 14094-4220 |
| IPC INFORMATION SYSTEMS INC | PO BOX 18666 NEWALK NJ 07191 |
| IPC INFORMATION SYSTEMS INC | PO BOX 26644 NEW YORK NJ 10087-6644 |
| IPC NETWORK SERVICES INC | PO BOX 35634 NEWARK NJ 07193-5634 |
| IPC SYSTEMS INC | PO BOX 26644 NEW YORK NY 10087-6644 |
| IPC SYSTEMS INC | HARBORSIDE FINANCIAL CENTER 1500 PLAZA TEN, 15TH FLOOR THREE SECOND STREET JERSEY CITY NJ 07311 |
| IPPOLITO, DENNIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| IPR GDF SUEZ ENERGY MARKETING NA | 1990 POST OAK BLVD STE 1990 HOUSTON TX 77056 |
| IPR-GDF SUEZ ENERGY MARKETING NA, INC. | 1990 POST OAK BLVD, SUITE 1900 HOUSTON TX 77056-4499 |
| IPSEN INC. | 106 ALLEN ROAD, 3RD FLOOR BASKING RIDGE NJ 07920 |
| IPSOS-ASI INC | PO BOX 30764 NEW YORK NY 10087-0764 |
| IPSOS-ASI INC | 10567 JEFFERSON BOULEVARD CULVER CITY CA 90232 |
| IQ PRODUCTS | 16212 STATE HIGHWAY 249 HOUSTON TX 77086-1014 |
| IQBAL A MEMON | ADDRESS ON FILE |
| IQBAL AHMAD | ADDRESS ON FILE |
| IQBAL SHAH | ADDRESS ON FILE |
| IR SECURITY TECHNOLOGIES | RECOGNITION SYSTEMS 15945 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| IRA A MARSH | ADDRESS ON FILE |
| IRA A SCOGGINS | ADDRESS ON FILE |
| IRA A WALL | ADDRESS ON FILE |
| IRA B BABYATT | ADDRESS ON FILE |
| IRA BRADSHAW | ADDRESS ON FILE |
| IRA BROOKS | ADDRESS ON FILE |
| IRA BURTON JENKINS | ADDRESS ON FILE |
| IRA C KAISER JR | ADDRESS ON FILE |
| IRA CLARENCE FOLSOM | ADDRESS ON FILE |
| IRA CLARENCE FOLSOM JR | ADDRESS ON FILE |
| IRA D WALKER | ADDRESS ON FILE |
| IRA E BARR | ADDRESS ON FILE |
| IRA E HOLT | ADDRESS ON FILE |
| IRA F FINE | ADDRESS ON FILE |
| IRA F SHAW | ADDRESS ON FILE |
| IRA FOLSOM | ADDRESS ON FILE |
| IRA G GRAVES | ADDRESS ON FILE |
| IRA HOOD | ADDRESS ON FILE |
| IRA HOWELL | ADDRESS ON FILE |
| IRA J LAIRD | ADDRESS ON FILE |
| IRA J PEER | ADDRESS ON FILE |
| IRA JAY FORSYTH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRA JOHN MURRAY | ADDRESS ON FILE |
| IRA L KENNER | ADDRESS ON FILE |
| IRA LEE LANGLEY | ADDRESS ON FILE |
| IRA PERKINS | ADDRESS ON FILE |
| IRA R FEENSTRA | ADDRESS ON FILE |
| IRA SHUMATE | ADDRESS ON FILE |
| IRA TOSSEY | ADDRESS ON FILE |
| IRA Z ZEBRAK | ADDRESS ON FILE |
| IRACE, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| IRADI YOUSSEFNIA | ADDRESS ON FILE |
| IRAJ TORABI | ADDRESS ON FILE |
| IRAS JOANN HADDOCK | ADDRESS ON FILE |
| IRATHANE SYSTEMS INC | 3516 E 13TH AVE HIBBING MN 55746 |
| IRATHANE SYSTEMS INC | AN INDUSTRIAL RUBBER PRODUCTS CO NW 6023 PO BOX 1450 MINNEAPOLIS MN 55485-6023 |
| IRBY J SMITH | ADDRESS ON FILE |
| IRBY MACREADY | ADDRESS ON FILE |
| IRCAMERAS INC | 30 S CALLE CESAR CHAVEZ STE D SANTA BARBARA CA 93103 |
| IRCAMERAS LLC | 30 S. CALLE CESAR CHAVEZ, STE D SANTA BARBARA CA 93103 |
| IREABE C GRIMSTED | ADDRESS ON FILE |
| IRELAND CARROLL & KELLEY PC | 6101 S BROADWAY STE 500 TYLER TX 75703 |
| IRELAND CARROLL & KELLEY PC | OTIS CARROLL, PARTNER 6101 SOUTH BROADWAY AVENUE, SUITE 500 TYLER TX 75703 |
| IRELAND CARROLL & KELLEY PC | P.O. BOX 7879 TYLER TX 75711 |
| IRENA CONTOS | ADDRESS ON FILE |
| IRENE A ALLEN | ADDRESS ON FILE |
| IRENE A BLAKE | ADDRESS ON FILE |
| IRENE A CAPPELLO | ADDRESS ON FILE |
| IRENE A FIELDS | ADDRESS ON FILE |
| IRENE A GRIFFIN | ADDRESS ON FILE |
| IRENE A HOKENSON | ADDRESS ON FILE |
| IRENE A SIEDLER | ADDRESS ON FILE |
| IRENE A STOKES | ADDRESS ON FILE |
| IRENE A TRABERT | ADDRESS ON FILE |
| IRENE ALBERT | ADDRESS ON FILE |
| IRENE APARICIO DIAZ | ADDRESS ON FILE |
| IRENE ARCHER | ADDRESS ON FILE |
| IRENE AYERS | ADDRESS ON FILE |
| IRENE B BURNETT | ADDRESS ON FILE |
| IRENE B MCKENNA | ADDRESS ON FILE |
| IRENE BIRGELES | ADDRESS ON FILE |
| IRENE C CELICK | ADDRESS ON FILE |
| IRENE C RUZ | ADDRESS ON FILE |
| IRENE C STEWART | ADDRESS ON FILE |
| IRENE CAMMACK | ADDRESS ON FILE |
| IRENE CAMPBELL | ADDRESS ON FILE |
| IRENE CHISM | 8415 ELLERY DR DALLAS TX 75243-1819 |
| IRENE COMPOCCIA | ADDRESS ON FILE |
| IRENE COWART | ADDRESS ON FILE |
| IRENE D DUNN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IRENE DERVIN | ADDRESS ON FILE |
| IRENE DORIAN | ADDRESS ON FILE |
| IRENE DUNCAN | ADDRESS ON FILE |
| IRENE E COREY | ADDRESS ON FILE |
| IRENE E EASTERLY | ADDRESS ON FILE |
| IRENE E MANN | ADDRESS ON FILE |
| IRENE E TAYLOR | ADDRESS ON FILE |
| IRENE ESPINOZA | ADDRESS ON FILE |
| IRENE F BALSAMELLO | ADDRESS ON FILE |
| IRENE FIELD | ADDRESS ON FILE |
| IRENE FIELDS | ADDRESS ON FILE |
| IRENE FLORES MONTEZ | ADDRESS ON FILE |
| IRENE GARZA | ADDRESS ON FILE |
| IRENE GREGOREK | ADDRESS ON FILE |
| IRENE H AMOLOCHITIS | ADDRESS ON FILE |
| IRENE H DVORSON | ADDRESS ON FILE |
| IRENE H RIVERA | ADDRESS ON FILE |
| IRENE HAUSER | ADDRESS ON FILE |
| IRENE HENRY | ADDRESS ON FILE |
| IRENE HOROWITZ | ADDRESS ON FILE |
| IRENE J BROWN | ADDRESS ON FILE |
| IRENE J DABANIAN | ADDRESS ON FILE |
| IRENE J MARTONE | ADDRESS ON FILE |
| IRENE J MARTONE | ADDRESS ON FILE |
| IRENE JOHNSON | ADDRESS ON FILE |
| IRENE K GALKOWSKI | ADDRESS ON FILE |
| IRENE K HALL | ADDRESS ON FILE |
| IRENE KLOCK | ADDRESS ON FILE |
| IRENE L CATANZARO | ADDRESS ON FILE |
| IRENE L HARRIS | ADDRESS ON FILE |
| IRENE L ISAACHSEN | ADDRESS ON FILE |
| IRENE L MCTEAGUE | ADDRESS ON FILE |
| IRENE LASALLE | ADDRESS ON FILE |
| IRENE LUNA | ADDRESS ON FILE |
| IRENE M BOCZAR | ADDRESS ON FILE |
| IRENE M HARDING | ADDRESS ON FILE |
| IRENE M IWANICKI | ADDRESS ON FILE |
| IRENE M JOHNSON | ADDRESS ON FILE |
| IRENE M LEAHY | ADDRESS ON FILE |
| IRENE M LUDWIG | ADDRESS ON FILE |
| IRENE M MURPHY | ADDRESS ON FILE |
| IRENE M POLANISH | ADDRESS ON FILE |
| IRENE M STEWART | ADDRESS ON FILE |
| IRENE MICKUS | ADDRESS ON FILE |
| IRENE MONTES | ADDRESS ON FILE |
| IRENE NORDINI | ADDRESS ON FILE |
| IRENE PARKER | ADDRESS ON FILE |
| IRENE PATRICE OWENS | ADDRESS ON FILE |
| IRENE PIPPI ONORATO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IRENE PITCHER | ADDRESS ON FILE |
| IRENE PLUMERI | ADDRESS ON FILE |
| IRENE POWELL | ADDRESS ON FILE |
| IRENE PRICE | ADDRESS ON FILE |
| IRENE QUINN | ADDRESS ON FILE |
| IRENE R CAMMACK | ADDRESS ON FILE |
| IRENE R KRAUSE | ADDRESS ON FILE |
| IRENE R MACKAY | ADDRESS ON FILE |
| IRENE RABE | ADDRESS ON FILE |
| IRENE S CONLEY | ADDRESS ON FILE |
| IRENE S KAROLY | ADDRESS ON FILE |
| IRENE SADIK | ADDRESS ON FILE |
| IRENE STEVENSON | ADDRESS ON FILE |
| IRENE T LOTITO | ADDRESS ON FILE |
| IRENE THOMAS | ADDRESS ON FILE |
| IRENE THOMPSON | ADDRESS ON FILE |
| IRENE V MATTHEWS | ADDRESS ON FILE |
| IRENE V ROSCA | ADDRESS ON FILE |
| IRENE W DER | ADDRESS ON FILE |
| IRENE W SONGY | ADDRESS ON FILE |
| IRENE WHITE | ADDRESS ON FILE |
| IRENE WILKERSON | ADDRESS ON FILE |
| IRENE WILSON | ADDRESS ON FILE |
| IRINA D LOTVIN | ADDRESS ON FILE |
| IRINA MADORSKY | ADDRESS ON FILE |
| IRINA NOUR | ADDRESS ON FILE |
| IRINA VINTILESCU | ADDRESS ON FILE |
| IRION COUNTY TAX OFFICE | PO BOX 859 MERTZON TX 76941-0859 |
| IRIS BENIK | ADDRESS ON FILE |
| IRIS BOHAN | ADDRESS ON FILE |
| IRIS CLICK | ADDRESS ON FILE |
| IRIS G WANECK | ADDRESS ON FILE |
| IRIS GRANT | ADDRESS ON FILE |
| IRIS GROCE ELROD | ADDRESS ON FILE |
| IRIS J NEWMAN | ADDRESS ON FILE |
| IRIS L MOSS | ADDRESS ON FILE |
| IRIS L WOODALL | ADDRESS ON FILE |
| IRIS LIZET MONTIELDEDELAFUENTE | ADDRESS ON FILE |
| IRIS M COHEN | ADDRESS ON FILE |
| IRIS PORTER | ADDRESS ON FILE |
| IRIS POWER | 3110 AMERICAN DRIVE MISSISSAUGA ON L4V 1T2 CANADA |
| IRIS POWER ENGINEERING INC | 3110 AMERICAN DRIVE MISSISSAUGA ON L4V 1T2 CANADA |
| IRIS POWER LP | 3110 AMERICAN DR MISSISSAUGA ON L4V 1T2 CANADA |
| IRIS POWER LP | C/O T10235U PO BOX 4918 STN A TORONTO ON M5W OC9 CANADA |
| IRISNDT INC | 1115 W 41ST ST TULSA OK 74107-7028 |
| IRISNDTMATRIX CORP | 1115 W 41ST STREET TULSA OK 74107 |
| IRMA A REGAN | ADDRESS ON FILE |
| IRMA BAGI | ADDRESS ON FILE |
| IRMA BARRERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRMA BROSSA | ADDRESS ON FILE |
| IRMA C PIZZUTO | ADDRESS ON FILE |
| IRMA CALLAHAN | ADDRESS ON FILE |
| IRMA CRISTINA BARTHLE | ADDRESS ON FILE |
| IRMA CULVERHOUSE | ADDRESS ON FILE |
| IRMA E PENA | ADDRESS ON FILE |
| IRMA E TRUMPET | ADDRESS ON FILE |
| IRMA G. MONZON | ADDRESS ON FILE |
| IRMA HINKLE ESTATE | ADDRESS ON FILE |
| IRMA HINKLE ESTATE | ADDRESS ON FILE |
| IRMA J AXELRAD | ADDRESS ON FILE |
| IRMA J MERRILL | ADDRESS ON FILE |
| IRMA L HAGERSTRON | ADDRESS ON FILE |
| IRMA MAHONEY | ADDRESS ON FILE |
| IRMA MAHONEY | ADDRESS ON FILE |
| IRMA MELENDEZ | ADDRESS ON FILE |
| IRMA MOORE | ADDRESS ON FILE |
| IRMA PATTON | ADDRESS ON FILE |
| IRMA PATTON | ADDRESS ON FILE |
| IRMA S HOLMES | ADDRESS ON FILE |
| IRMA V FLIEGEL | ADDRESS ON FILE |
| IRMA WATSON | ADDRESS ON FILE |
| IRMA WILCOX | ADDRESS ON FILE |
| IRMAGARD R HOROWITZ | ADDRESS ON FILE |
| IRMGARD POYDA | ADDRESS ON FILE |
| IRON MOUNTAIN | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN DIGITAL IPM | 2100 NORCROSS PKWY SUITE 150 NORCROSS GA 30071 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | 701 BRAZOS STL, SUTE 1050 AUSTIN TX 78701 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN INTELLECTUAL | PROPERTY MGT PO BOX 27131 NEW YORK NY 10087-7131 |
| IRONS, JERRY | ADDRESS ON FILE |
| IRONWOOD OIL & GAS, LLC | 450 GEARS RD STE 700 HOUSTON TX 77067-4534 |
| IRONWORKERS DIST. COUNCIL OF NEW ENGLAND | NEW ENGLAND 191 OLD COLONY AVE BOSTON MA 02127 |
| IRONWORKERS DISTRICT COUNCIL | 1750 NEW YORK AVENUE NW SUITE 400 WASHINGTON DC 20006 |
| IROQUOIS GAS TRANSMISSION SYSTEM | ONE CORPORATE DRIVE STE 600 SHELTON CT 06484-6211 |
| IRVIN E BAKER | ADDRESS ON FILE |
| IRVIN GRINDER III | ADDRESS ON FILE |
| IRVIN M LAGERQUIST | ADDRESS ON FILE |
| IRVIN P MORROW | ADDRESS ON FILE |
| IRVIN P REVELL | ADDRESS ON FILE |
| IRVIN T WARD III | ADDRESS ON FILE |
| IRVIN W DAHLBERG | ADDRESS ON FILE |
| IRVINE, DAVID H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| IRVING AMOLS | ADDRESS ON FILE |
| IRVING B MELANCON | ADDRESS ON FILE |
| IRVING BIBLE CHURCH | 2435 KINWEST PARKWAY IRVING TX 75063 |

| Claim Name | Address Information |
|---|---|
| IRVING C TSANG | ADDRESS ON FILE |
| IRVING CARES | PO BOX 177425 IRVING TX 75017-7425 |
| IRVING CONVENTION CENTER | 500 W LAS COLINAS BLVD IRVING TX 75039 |
| IRVING D AUSTIN | ADDRESS ON FILE |
| IRVING E ROBISCH | ADDRESS ON FILE |
| IRVING FABER | ADDRESS ON FILE |
| IRVING FEUER | ADDRESS ON FILE |
| IRVING FRUCHTMAN | ADDRESS ON FILE |
| IRVING G GRANT | ADDRESS ON FILE |
| IRVING H CUTLER | ADDRESS ON FILE |
| IRVING HEALTHCARE FOUNDATION | 1901 N MACARTHUR BLVD IRVING TX 75061 |
| IRVING HISPANIC CHAMBER OF COMMERCE | 135 S JEFFERSON ST IRVING TX 75060 |
| IRVING HOCHHAUSER | ADDRESS ON FILE |
| IRVING I KAPLAN | ADDRESS ON FILE |
| IRVING ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| IRVING ISD | 2621 W. AIRPORT FREEWAY IRVING TX 75062 |
| IRVING ISD | PO BOX 152021 IRVING TX 75015-2021 |
| IRVING ISD | PO BOX 152637 IRVING TX 75015 |
| IRVING ISD TAX OFFICE | PO BOX 152021 IRVING TX 75015-2021 |
| IRVING J LANDIS | ADDRESS ON FILE |
| IRVING K WARD | ADDRESS ON FILE |
| IRVING L GUSS | ADDRESS ON FILE |
| IRVING L VANPATTEN | ADDRESS ON FILE |
| IRVING LEAGAM | ADDRESS ON FILE |
| IRVING M MERMELSTEIN | ADDRESS ON FILE |
| IRVING P. SANCHEZ JR | ADDRESS ON FILE |
| IRVING ROBINSON | ADDRESS ON FILE |
| IRVING SILVERMAN | ADDRESS ON FILE |
| IRVING STECKLER | ADDRESS ON FILE |
| IRVING STURMAN | ADDRESS ON FILE |
| IRVING W REICH | ADDRESS ON FILE |
| IRVING WILLIAMS | ADDRESS ON FILE |
| IRVING, CITY | 825 W. IRVING BLVD IRVING TX 75060 |
| IRWIN DRUKER | ADDRESS ON FILE |
| IRWIN G JALONACK | ADDRESS ON FILE |
| IRWIN GELLEN | ADDRESS ON FILE |
| IRWIN GLASS | ADDRESS ON FILE |
| IRWIN HADER | ADDRESS ON FILE |
| IRWIN LAZARUS | ADDRESS ON FILE |
| IRWIN M FISCHER | ADDRESS ON FILE |
| IRWIN M PARRY | ADDRESS ON FILE |
| IRWIN PAULL | ADDRESS ON FILE |
| IRWIN R WECKER | ADDRESS ON FILE |
| IRWIN REAL ESTATE CO. | 5924 ROYAL LANE SUITE 164-B DALLAS TX 75230 |
| IRWIN ROSE CROSSING LLC | DBA CROSSINGS ON MARSH APTS PO BOX 40879 INDIANAPOLIS IN 46240-0879 |
| IRWIN S DICKMAN | ADDRESS ON FILE |
| IRWIN STARR | ADDRESS ON FILE |
| IRWIN STERNBERG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IRWIN WOLFF | ADDRESS ON FILE |
| IRWIN, ANDREW M | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| IRWIN, GORDON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| IRWIN, JAMES O., JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| IRWIN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| IRWIN, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ISAAC A RODRIGUEZ | ADDRESS ON FILE |
| ISAAC BARCHAS | ADDRESS ON FILE |
| ISAAC BENTON MALSOM | ADDRESS ON FILE |
| ISAAC CALDERON | ADDRESS ON FILE |
| ISAAC COLE | ADDRESS ON FILE |
| ISAAC G ROBY | ADDRESS ON FILE |
| ISAAC GREEN | ADDRESS ON FILE |
| ISAAC ISCOWITZ | ADDRESS ON FILE |
| ISAAC J STANDER | ADDRESS ON FILE |
| ISAAC K CUTLIFF | ADDRESS ON FILE |
| ISAAC LAMARK TURNER | ADDRESS ON FILE |
| ISAAC LAMARK TURNER | ADDRESS ON FILE |
| ISAAC LENNIE | ADDRESS ON FILE |
| ISAAC MELENDEZ | ADDRESS ON FILE |
| ISAAC PARTIDA | ADDRESS ON FILE |
| ISAAC PLANTY | ADDRESS ON FILE |
| ISAAC R NADEL | ADDRESS ON FILE |
| ISAAC THOMAS | ADDRESS ON FILE |
| ISAAC TURNER | ADDRESS ON FILE |
| ISAAC TURNER | ADDRESS ON FILE |
| ISAAC, ROGERS | 4326 BROOKSTON ST. HOUSTON TX 77045 |
| ISAAC, SAMUEL | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| ISAAC, VIRGIE | 416 ARGYLE ST. MCCOMB MS 39648 |
| ISAAC, WILLIE MAE | 5401 OLD NATIONAL HWY APT 703 ATLANTA GA 30349 |
| ISABEL BALTAR | ADDRESS ON FILE |
| ISABEL BRAND | ADDRESS ON FILE |
| ISABEL DENISE SMITH | ADDRESS ON FILE |
| ISABEL M MENDEZ | ADDRESS ON FILE |
| ISABEL MALDONADO | ADDRESS ON FILE |
| ISABEL MATUS | ADDRESS ON FILE |
| ISABEL R FIELD | ADDRESS ON FILE |
| ISABEL SANDOVAL | ADDRESS ON FILE |
| ISABELL, RALPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ISABELLA E DAVISON | ADDRESS ON FILE |
| ISABELLA MAURI | ADDRESS ON FILE |
| ISABELLA R REILLY | ADDRESS ON FILE |
| ISABELLE A STELLY | ADDRESS ON FILE |
| ISABELLE ABAHOONIE | ADDRESS ON FILE |
| ISABELLE M MATTHEWS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISABELO GAAS | ADDRESS ON FILE |
| ISADORE GREENFIELD | ADDRESS ON FILE |
| ISADORE MOSKOWITZ | ADDRESS ON FILE |
| ISADORE ROBINSON | ADDRESS ON FILE |
| ISAGANI B SALVACION | ADDRESS ON FILE |
| ISAGANI D REMORCA | ADDRESS ON FILE |
| ISAIAH BARRON | ADDRESS ON FILE |
| ISAIAH BAZILE | ADDRESS ON FILE |
| ISAIAH DOLPHUS | ADDRESS ON FILE |
| ISAIAH SIMON | ADDRESS ON FILE |
| ISAIAS GALVAN JR | ADDRESS ON FILE |
| ISAIAS TORRES AGUILAR | ADDRESS ON FILE |
| ISAIS, JOSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ISAK J GROENEWALD | ADDRESS ON FILE |
| ISBELL, NATHANIEL | 414 8TH STREET WEST PALM BEACH FL 33401 |
| ISC CONSTRUCTORS LLC | 420 DICKINSON AVE LEAGUE CITY TX 77573 |
| ISC CONSTRUCTORS LLC | PO BOX 62899 NEW ORLEANS LA 70162-2800 |
| ISC SALES INC | 4421 TRADITION PLANO TX 75093 |
| ISC SALES INC | 4421 TRADITION TRAIL PLANO TX 75093 |
| ISCA SNEAKER FUND | 7811 ROCKWOOD LANE AUSTIN TX 78757 |
| ISCHY, TOM | 3210 CR 264 P BOX 471 DAMON TX 77430 |
| ISCO INDUSTRIES | 2441 MATHIS MANSFIELD TX 76063 |
| ISCO INDUSTRIES | 926 BAXTER AVENUE LOUISVILLE KY 40204 |
| ISCO INDUSTRIES INC | 926 BAXTER AVENUE BOX 4545 LOUISVILLE KY 40204 |
| ISCO INDUSTRIES LLC | 12450 GALVESTON ROAD WEBSTER TX 77598 |
| ISCO INDUSTRIES LLC | 1974 SOLUTIONS CENTER CHICAGO IL 60677-1009 |
| ISCO INDUSTRIES LLC | 926 BAXTER AVENUE BOX 4545 LOUISVILLE KY 40204 |
| ISE-MAGTECH | 3902 MAGNOLIA RD PEARLAND TX 77584-1610 |
| ISE-MAGTECH | PO BOX 202453 DALLAS TX 75320-2453 |
| ISE-MAGTECH | PO BOX 940009 PLANO TX 75094-0009 |
| ISELA OLIVO | ADDRESS ON FILE |
| ISELA OLIVO | ADDRESS ON FILE |
| ISELT, GLENN E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ISENHART, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ISG ILLUMINATION SYSTEMS LLC | 5615 OAK FALLS CIRCLE DALLAS TX 75287 |
| ISHEE, JAMES T | PO BOX 642 CARTHAGE TX 75633 |
| ISHMAEL LAW FIRM PC | 4145 TRAVIS ST STE#204 DALLAS TX 75204 |
| ISHVERLAL J PATEL | ADDRESS ON FILE |
| ISHWAR A PATEL | ADDRESS ON FILE |
| ISHWAR D MATHUR | ADDRESS ON FILE |
| ISHWARLAL S RIJHSINGHANI | ADDRESS ON FILE |
| ISI COMMERCIAL REFRIGERATION INC | DALLAS OFFICE A TRIMARK COMPANY DEPT 3273   PO BOX 123273 DALLAS TX 75312-3273 |
| ISI COMMERCIAL REFRIGERATION INC. | 1461 S BELT LINE RD STE 100 COPPELL TX 75019-4938 |
| ISI COMMERCIAL REFRIGERATION LP | 1461 S BELT LINE RD STE 100 COPPELL TX 75019-4938 |
| ISI COMMERCIAL REFRIGERATION LP | PO BOX 2249 COPPELL TX 75019 |
| ISI COMMERCIAL REFRIGERATION LP | PO BOX 2249 COPPELL TX 75019-8249 |
| ISI COMMERCIAL REFRIGERATION LP | PO BOX 569060 DALLAS TX 75356-9060 |

| Claim Name | Address Information |
|---|---|
| ISIAH TAYLOR | ADDRESS ON FILE |
| ISIDORE GUTTENBERG | ADDRESS ON FILE |
| ISIDORE H SUBKIS | ADDRESS ON FILE |
| ISIDORE KOVNER | ADDRESS ON FILE |
| ISIDORO G GUTIERREZ | ADDRESS ON FILE |
| ISIDORO MAZZARA | ADDRESS ON FILE |
| ISIDRO ESCARENO ORDONEZ JR | ADDRESS ON FILE |
| ISIDRO FERNANDEZ MANZANARES | ADDRESS ON FILE |
| ISIDRO GARCIA | ADDRESS ON FILE |
| ISIDRO N RANGEL | 10225 N HAMPTON LN FREDRICKSBURG VA 22408 |
| ISIS F FISKE | ADDRESS ON FILE |
| ISLA V KOHLER | ADDRESS ON FILE |
| ISLAND AIRE INC | 22 RESEARCH WAY EAST SETAUKET NY 11733 |
| ISLAND PARK LUMBER CO INC | 360 LONG BEACH RD. OCEANSIDE NY 11572 |
| ISLEY, LARRY | 31218 KENADY LANE COTTAGE GROVE OR 97424 |
| ISLIP FLOW CONTROLS | 1145 SUTTON DR, UNIT 3 BURLINGTON ON L7L 5Z8 CANADA |
| ISLIP FLOW CONTROLS INC | PO BOX 2989 BUFFALO NY 14240-2989 |
| ISMAEL AYALA | ADDRESS ON FILE |
| ISMAEL AYALA | ADDRESS ON FILE |
| ISMAEL C ALFARO | ADDRESS ON FILE |
| ISMAEL C MAMARIL | ADDRESS ON FILE |
| ISMAEL D LOZANO | ADDRESS ON FILE |
| ISMAEL GUTHRIE | ADDRESS ON FILE |
| ISMAEL HERNANDEZ | ADDRESS ON FILE |
| ISMAEL MARROQUIN | ADDRESS ON FILE |
| ISMAEL MEDINA | ADDRESS ON FILE |
| ISMAEL MONZON | ADDRESS ON FILE |
| ISMAEL MORALEZ | ADDRESS ON FILE |
| ISMAEL REYNOSO | ADDRESS ON FILE |
| ISMAEL RIVERA | ADDRESS ON FILE |
| ISMAEL V BROOM | ADDRESS ON FILE |
| ISMAEL V RENTEXIA | ADDRESS ON FILE |
| ISMAIL AKYAR | ADDRESS ON FILE |
| ISMAIL CILOGLU | ADDRESS ON FILE |
| ISMSP | PO BOX 772 JASPER GA 30143 |
| ISOLA, VIOLA | 33 SUMMERWINDS DRIVE LAKEWOOD NJ 08701 |
| ISOLINE, ALICE, INDIVIDUALLY AND AS | SPECIAL ADMIN TO ESATE OF BILLY ISOLINE C/O LAW OFFICES OF MICHAEL R BILBREY, PC 8724 PIN OAK ROAD EDWARDSVILLE IL 62025 |
| ISOTOPE PRODUCTS | 24937 AVE TIBBITTS VALENCIA CA 91355 |
| ISPAT INLAND INC | 3210 WATLING STREET EAST CHICAGO IN 46312 |
| ISPAT INLAND INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| ISPAT INLAND INC | HEPLER BROOM LLC AGOTA PETERFY 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| ISPAT INLAND INC | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| ISRAEL A LOPEZ | ADDRESS ON FILE |
| ISRAEL DUEANS | ADDRESS ON FILE |
| ISRAEL GALARZA | ADDRESS ON FILE |
| ISRAEL GOLDFARB | ADDRESS ON FILE |
| ISRAEL GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISRAEL JULIAN GONZALES | ADDRESS ON FILE |
| ISRAEL MANDELKORN | ADDRESS ON FILE |
| ISRAEL PLAZA JR | ADDRESS ON FILE |
| ISRAEL Z ZALTZ | ADDRESS ON FILE |
| ISREAL T POLANCO | ADDRESS ON FILE |
| ISSA, SADER A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ISSA, WATFAH W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ISSAC A MAHONEY | ADDRESS ON FILE |
| ISSAC C JEFFERY | ADDRESS ON FILE |
| ISSAC CUMMING | ADDRESS ON FILE |
| ISSAC G LINSEY | ADDRESS ON FILE |
| ISSAC GOSS | ADDRESS ON FILE |
| ISSAC JOHNSON | ADDRESS ON FILE |
| ISSAM KRONFOL | ADDRESS ON FILE |
| ISTA NORTH AMERICA, INC. | 3655 NORTH POINT PARKWAY, SUITE 450 ALPHARETTA GA 30005 |
| ISTA NORTH AMERICA, INC. | GENERAL COUNSEL 3655 NORTH POINT PARKWAY, SUITE 250 ALPHARETTA GA 30005 |
| ISTVAN SZIGHETHY | ADDRESS ON FILE |
| ISUZU MOTORS AMERICA INC | 1400 DOUGLAS STREET ANAHEIM CA 92806 |
| IT FINANCIAL MANAGEMENT ASSN (ITFMA) | PO BOX 30188 SANTA BARBARA CA 93130 |
| IT WPERMATEX | 10 COLUMBUS BOULEVARD HARTFORD CT 06106 |
| ITA MUKHERJEE | ADDRESS ON FILE |
| ITA-TOYO, ANWANA | 8018 HERTFORDSHIRE CIR SPRING TX 77379-4645 |
| ITALE CASTRACANE | ADDRESS ON FILE |
| ITASCA LANDFILL | NICOLE PAYNE 2559 FM 66 ITASCA TX 76055 |
| ITASCA LANDFILL | NICOLE PAYNE PO BOX 841615 DALLAS TX 75284-1615 |
| ITC INC | PO BOX 149 ELLWOOD CITY PA 16117 |
| ITC LEARNING, LLC | PO BOX 19190 FORT LAUDERDALE FL 33318 |
| ITC LEARNING, LLC | PO BOX 19190 PLANTATION FL 33318-0190 |
| ITC LEARNING, LLC | PO BOX 22968 FORT LAUDERDALE FL 33335 |
| ITC NUCLEAR FUEL SERVICES | 1205 BANNER HILL ROAD ERWIN TX 37650 |
| ITC NUCLEAR FUEL SERVICES | (CAYMAN) LTD 1205 BANNER HILL ROAD ERWIN TN 37650 |
| ITCHELL, BERNICE L  M, PR OF THE | ESTATE OF STEPHAN L MITCHELL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ITCMIDWESTLLC | 27175 ENERGY WAY NOVI MI 48377 |
| ITEQ INC. | 5051 WESTHEIMER; SUITE 300 HOUSTON TX 77057 |
| ITI BOOKSTORE | 9428 OLD PACIFIC HWY WOODLAND WA 98674 |
| ITM HIGH YIELD OPEN FUND EM | 335 MADISON AVENUE 19TH FLOOR NEW YORK NY 10017 |
| ITOCHU CORP | 5-1 KITA AOYAMA 2 CHROME MINATO-KU TOKYO 101 8077 JAPAN |
| ITOCHU CORPORATION | 5-1, KITA-AOYAMA 2-CHOME SECTION TOKMQ ATTN: NUCLEAR ENERGY GROUP MINATO-TOYKO 1078077 JAPAN |
| ITOCHU CORPORATION | ATTN: MOTOI MITANIHARA 5-1, KITA-AOYAMA 2-CHOME MINATO-KU TOKYO 107-8077 JAPAN |
| ITOCHU CORPORATION | MITSURU IKE , GENERAL COUNSEL 5-1, KITA-AOYAMA 2-CHOME SECTION TOKMQ MINATO-TOYKO 1078077 JAPAN |
| ITOCHU INTERNATIONAL | ATTN: NUCLEAR FUEL GROUP 1133 21ST NW STE 200 WASHINGTON DC 20036 |
| ITOCHU PETROLEUM CO LTD | 1-3, UMEDA 3-CHOME KITA-KU OSAKA 530-8448 JAPAN |
| ITOCHU PETROLEUM CO LTD | 5-1, KITA-AOYAMA 2-CHOME MINATO-KU TOKYO 107-8077 JAPAN |
| ITOCHU PETROLEUM CO LTD | 9 RAFFLES PLACE NO. 41-01 REPUBLIC PLAZA SINGAPORE 048619 SINGAPORE |
| ITRON, INC. | 2818 N SULLIVAN RD. SPOKANE WA 99216 |

| Claim Name | Address Information |
|---|---|
| ITRON, INCORPORATED | 2111 NORTH MOLTER ROAD LIBERTY LAKE WA 99019 |
| ITS A PIECE OF CAKE - CUSTOM CAKES | 1209 BERKLEY DR. GRAPEVINE TX 76051 |
| ITT | PO BOX 223724 PITTSBURGH PA 15251-2724 |
| ITT CONTROLS | BURT M. FEALING, SVP & GEN. COUN. 1133 WESTCHESTER AVE N-100 WHITE PLAINS NY 10604 |
| ITT CORPORATION | 105 COMMERCE WAY WESTMINSTER SC 29693 |
| ITT CORPORATION | 1133 WESTCHESTER AVE N-100 WHITE PLAINS NY 10604 |
| ITT CORPORATION | BURT M. FEALING, SVP & GEN. COUN. 1133 WESTCHESTER AVE N-100 WHITE PLAINS NY 10604 |
| ITT CORPORATION | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| ITT CORPORATION | CRIVELLO CARLSON, S.C. JAMES A. NIQUET 710 NORTH PLANKINTON AVE, SUITE 500 MILWAUKEE WI 53203 |
| ITT CORPORATION | CRIVELLO CARLSON, S.C. TRAVIS J. RHOADES 710 NORTH PLANKINTON AVE, SUITE 500 MILWAUKEE WI 53203 |
| ITT CORPORATION | CT CORPORATION SYSTEM 116 PINE STREET STE 320 HARRISBURG PA 17101 |
| ITT CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE CLAYTON MO 63105 |
| ITT CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ITT CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| ITT CORPORATION | CT CORPORATION SYSTEM 5615 CORPORATE BLVD, STE 400B BATON ROUGE LA 70808 |
| ITT CORPORATION | HEPLER BROOM LLC ALISON RACHELLE SIMEONE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ITT CORPORATION | HEPLER BROOM LLC MARCIE JANNAE VANTINE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ITT CORPORATION | HEPLER BROOM LLC MEGAN J BRICKER 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ITT CORPORATION | HEPLER BROOM LLC ROMEO JOSEPH JR MONZONES 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ITT CORPORATION | HEPLER BROOM LLC SHANNON ROBERT SUMMERS 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ITT CORPORATION | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ITT CORPORATION | KEVON OFFICE CENTER, SUITE 240 JANICZEK & MCDEVITT REILLY 2500 MCCLELLAN BOULEVARD MERCHANTVILLE NJ 08619 |
| ITT CORPORATION | MCGUIRE WOODS LLP 1345 AVENUE OF THE AMERICAS - 7TH FLOOR NEW YORK NY 10105-0106 |
| ITT CORPORATION | MCGUIRE WOODS LLP KATHLEEN MARRON TRABOLD 1345 AVE OF THE AMERICAS, SEVENTH FLOOR NEW YORK NY 10105 |
| ITT CORPORATION | PUGH, ACCARDO, HAAS, REDECKER & CAREY, LLC, JACQUELINE A. ROMERO 1100 POYDRAS ST., SUITE 3200 NEW ORLEANS LA 70163-1132 |
| ITT CORPORATION | ROMEO JOSEPH JR MONZONES, ATTORNEY AT LAW ROMEO JOSEPH JR MONZONES 800 MARKET ST STE 2100 ST LOUIS MO 63101 |
| ITT CORPORATION | ROOSEVELT TOWER L. HAYES FULLER III 400 AUSTIN AVE., STE. 800 WACO TX 76701 |
| ITT CORPORATION | T. DOS URBANSKI, ESQ. MELICK, PORTER & SHEA, LLP 1 LIBERTY SQ STE 7 BOSTON MA 02109-4868 |
| ITT CORPORATION F/K/A ITT INDUSTIRES INC | J. DENNIS CHAMBERS ATCHLEY, RUSSELL, WALDROP & HLAVINKA 1710 MOORES LANE, P.O. BOX 5517 TEXARKANA TX 75505 |
| ITT ENGINEERED VALVES | C/O ENERTECH/CURTISSWRIGHT 2950 BIRCH STREET BREA CA 92621 |
| ITT ENGINEERED VALVES | DIA FLO DIV 33 CENTERVILLE RD LANCASTER PA 17603 |
| ITT GOULDS | PUMP REPAIR SHOP 12510 SUGAR RIDGE BLVD STAFFORD TX 77477 |
| ITT INDUSTRIES | ITT SHARED SERVICES PO BOX 371630 PITTSBURGH PA 15250-7630 |
| ITT INDUSTRIES INC | 1133 WESTCHESTER AVE WHITE PLAINS NY 10604 |
| ITT INDUSTRIES INC | 175 STANDARD PKWY BUFFALO NY 14227-1233 |

| Claim Name | Address Information |
| --- | --- |
| ITT INDUSTRIES INC | BURT M. FEALING, SVP & GEN. COUN. 1133 WESTCHESTER AVE N-100 WHITE PLAINS NY 10604 |
| ITT INDUSTRIES INC | LEWIS & BOCKIUS LLP JEFFREY D ADAMS 225 FRANKLIN STREET, 16TH FLOOR BOSTON MA 02110 |
| ITT INDUSTRIES INC | MELICK & PORTER ROBERT STUART LUDLUM ONE LIBERTY SQUARE, 7TH BOSTON MA 02109 |
| ITT INDUSTRIES INC | NAMAN HOWELL SMITH & LEE LLP L. HAYES FULLER III, 900 WASHINGTON AVE 7TH FL, PO BOX 1470 WACO TX 76703-1470 |
| ITT INDUSTRIES INC | ONE LIBERTY SQUARE JOHN F III ROONEY 7TH FLOOR BOSTON MA 02109 |
| ITT SHERATON | 60 STATE STREET BOSTON MA 02109 |
| ITT STANDARD HEAT TRANSFER DIV | KINETIC ENGINEERING CORP 2055 SILBER RD SUITE 101 HOUSTON TX 77055 |
| ITT VEAM | PO BOX 371630 PITTSBURGH PA 15250-7630 |
| ITT VEAM LLC | 100 NEWWOOD RD WATERTOWN CT 06795 |
| ITT VEAM LLC | PO BOX 371630 PITTSBURGH PA 15250-7630 |
| ITT WATER & WASTEWATER U S A INC | PO BOX 223724 PITTSBURGH PA 15251-2724 |
| ITZEN, CHARLES L. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| IU NORTH AMERICA INC | 501 CARR ROAD WILMINGTON DE 19809 |
| IU NORTH AMERICA INC | 919 N MARKET STREET WILMINGTON DE 19801 |
| IUC SERVICES | PO BOX 573 LAKE JACKSON TX 77566 |
| IULIU ABRAHAM | ADDRESS ON FILE |
| IVA BREWER | ADDRESS ON FILE |
| IVA C STRICKLAND | ADDRESS ON FILE |
| IVA E SNIDER | ADDRESS ON FILE |
| IVA J. VINSON AND HENRY VINSON | ADDRESS ON FILE |
| IVA JOHNSON | ADDRESS ON FILE |
| IVA KINDLE | ADDRESS ON FILE |
| IVA N GREEN | ADDRESS ON FILE |
| IVA REYNOLDS | ADDRESS ON FILE |
| IVA WORLEY | ADDRESS ON FILE |
| IVACO ROLLING MILLS | 1040 HWY 17 BOX 322 L'ORIGNAL ON K0B 1K0 CANADA |
| IVAN A BADINSKY | ADDRESS ON FILE |
| IVAN A LUDWIG | ADDRESS ON FILE |
| IVAN B YERGER | ADDRESS ON FILE |
| IVAN E WASHBURN | ADDRESS ON FILE |
| IVAN GETERS | ADDRESS ON FILE |
| IVAN GROSZ | ADDRESS ON FILE |
| IVAN LEE | ADDRESS ON FILE |
| IVAN MEDINA | ADDRESS ON FILE |
| IVAN MOORHEAD | ADDRESS ON FILE |
| IVAN N MIRIANOV | ADDRESS ON FILE |
| IVAN ORISEK | ADDRESS ON FILE |
| IVAN P MALDONADO | ADDRESS ON FILE |
| IVAN P SUE | ADDRESS ON FILE |
| IVAN PAREDES | ADDRESS ON FILE |
| IVAN R SKOGLUND | ADDRESS ON FILE |
| IVAN RODRIGUEZ | ADDRESS ON FILE |
| IVAN S SINERT | ADDRESS ON FILE |
| IVAN S WORLEY JR | ADDRESS ON FILE |
| IVAN TARANGO | ADDRESS ON FILE |
| IVAN V VETRENSKY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IVAN WHITT | ADDRESS ON FILE |
| IVANOFF, GEORGE STEVEN | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| IVANS INC | PO BOX 850001 ORLANDO FL 32885-0033 |
| IVANYI INC | DBA VISTA GROUP 4400 MCKINNEY AVE #107 DALLAS TX 75205 |
| IVAR S RASMUSSEN | ADDRESS ON FILE |
| IVAR Y AFZELIUS | ADDRESS ON FILE |
| IVELISSE MONTALVO | ADDRESS ON FILE |
| IVEN VOGELSANG | ADDRESS ON FILE |
| IVENS BOURDEAU | ADDRESS ON FILE |
| IVENS, MARY D | 1963 WINDSWEPT OAK LANE FERNANDINA BEACH FL 32034 |
| IVEOLA JACKSON | ADDRESS ON FILE |
| IVERY JOE MOORE | ADDRESS ON FILE |
| IVERY, ORA BELL TAYL | 434 CYPRESS ST PITTSBURG TX 75686 |
| IVES M NEVEUX | ADDRESS ON FILE |
| IVES, THEODORE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| IVETTE ROSARIO | ADDRESS ON FILE |
| IVEY L HOFF | ADDRESS ON FILE |
| IVEY, CECILIA | PO BOX 152902 ARLINGTON TX 76015-8902 |
| IVEY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| IVG ENERGY LTD | 20 EAST GREENWAY PLAZA STE 400 HOUSTON TX 77046 |
| IVIAN J BUTLER | ADDRESS ON FILE |
| IVIC, JOSEPH D., JR. | 1550 FOX HOLLOW RD STATE COLLEGE PA 16803 |
| IVIC, MICHAEL | 237 IVIC LANE BELLEFONTE PA 16823 |
| IVICIC, MATTHEW D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| IVICIC, MATTHEW DAVID, JR. | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| IVINS, MARY THECLA, PR OF THE | ESTATE OF LAURA C VEREEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| IVKOVICH, MICHAEL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| IVONNE RIVERA | ADDRESS ON FILE |
| IVONNE SALINAS | ADDRESS ON FILE |
| IVORITE L ECHOLS | ADDRESS ON FILE |
| IVORY VINCENT BOULLT | ADDRESS ON FILE |
| IVY C HEUNSCH | ADDRESS ON FILE |
| IVY CLAY | ADDRESS ON FILE |
| IVY CRAWFORD | ADDRESS ON FILE |
| IVY CRAWFORD | ADDRESS ON FILE |
| IVY DEE BASSETT | ADDRESS ON FILE |
| IVY DEE BASSETT | 1411 SHAWNEE TRL HENDERSON TX 75654 |
| IVY L DONNAUD | ADDRESS ON FILE |
| IVY RAIBOURN | ADDRESS ON FILE |
| IVY ROD, INC | 3108 W. 6TH STREET FORT WORTH TX 76107 |
| IVY T MATHIS | ADDRESS ON FILE |
| IVY, EFFEUNIA | 408 KNIGHTSBRIDGE RD #401 ARLINGTON TX 76014 |
| IVY, IRIS V | PO BOX 611 FAIRFIELD TX 75840-0011 |
| IVY, ROBERT E. | 408 KNIGHTSBRIDGE RD #401 ARLINGTON TX 76014 |
| IWAN BELOUSSOW | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| IZAAK WALTON LEAGUE OF AMERICA | ANN BREWSTER WEEKS CLEAN AIR TASK FORCE 18 TREMONT ST, STE 530 BOSTON MA 02108 |
| IZAAK WALTON LEAGUE OF AMERICA | CLEAN AIR TASK FORCE ANN BREWSTER WEEKS 18 TREMONT STREET, SUITE 530 BOSTON MA 02108 |
| IZAAK WALTON LEAGUE OF AMERICA | CLEAN AIR TASK FORCE DARIN T. SCHROEDER 18 TREMONT STREET, SUITE 530 BOSTON MA 02108 |
| IZAAK WALTON LEAGUE OF AMERICA | DARIN T. SCHROEDER CLEAN AIR TASK FORCE 18 TREMONT ST, STE 530 BOSTON MA 02108 |
| IZATT, BRUCE B. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| IZELL HARRIS JR | ADDRESS ON FILE |
| IZELLA ANDERSON SIMPSON | ADDRESS ON FILE |
| IZHAR A KHAN | ADDRESS ON FILE |
| IZYA GERVITS | ADDRESS ON FILE |
| IZZY PLUS | ATTN: JENIFER BUNCH ACCOUNTS PAYABLE PO BOX 2790 FLORENCE AL 35630 |
| J & D ATHENS PARTNERSHIP | DBA SPANISH TRACE APARTMENTS 732 E CORSICANA ATHENS TX 75751 |
| J & E DIE CASTING | 2713 INDUSTRIAL LANE GARLAND TX 75046 |
| J & H ELECTRIC | 300 FM 488 FAIRFIELD TX 75840 |
| J & L STEELE RECTORS | 2365 WILLIS MILLER DR HUDSON WI 54016 |
| J & L VALVE & FITTING CORP | 8801 EDGEWORTH DR CAPITOL HEIGHTS MD 20743 |
| J & M MANUFACTURING COMPANY INC | 284 RAILROAD ST PO BOX 547 FORT RECOVERY OH 45846 |
| J & M MANUFACTURING COMPANY INC | 284 RAILROAD ST P.O. BOX 547 FT. RECOVERY OH 45846 |
| J & S CONSTRUCTION LLC | PO BOX 400 BUFFALO TX 75831 |
| J & S CONSTRUCTION LLC | JEFF GRODEL 10823 N US HIGHWAY 75 BUFFALO TX 75831 |
| J A COWAN | ADDRESS ON FILE |
| J A DRISKILL | ADDRESS ON FILE |
| J A M DISTRIBUTING CO | PO BOX 201978 DALLAS TX 75320-1978 |
| J A SEXAUER INC | 531 CENTRAL PARK AVENUE SCARSDALE NY 10583-1018 |
| J ADAMS | ADDRESS ON FILE |
| J AL MORRIS | ADDRESS ON FILE |
| J AL MORRIS | ADDRESS ON FILE |
| J ALDRIDGE | ADDRESS ON FILE |
| J ALLEN | ADDRESS ON FILE |
| J ALLEN | ADDRESS ON FILE |
| J ANDERSON ASSOCIATES INC | 12300 DUNDEE CT STE 215 CYPRESS TX 77429 |
| J ANDERSON ASSOCIATES INC | 19840 CYPRESS CHURCH RD CYPRESS TX 77433 |
| J ANDREW ASSOCIATES INC AND | SEVEN UTILITY MANAGEMENT CONSULTANTS LTD 19840 CYPRESS CHURCH ROAD CYPRESS TX 77433 |
| J ARON & COMPANY | 200 W ST NEW YORK NY 10282-2198 |
| J ARON & COMPANY | ATTN: ENERGY OPERATIONS 85 BROAD STREET, 5TH FLOOR NEW YORK NY 10004 |
| J ARON & COMPANY | ATTN: GENERAL COUNSEL 85 BROAD STREET, 5TH FLOOR NEW YORK NY 10004 |
| J B  DORSEY | ADDRESS ON FILE |
| J B BARCHENGER | ADDRESS ON FILE |
| J B BLACKWELL | ADDRESS ON FILE |
| J B DORSEY | ADDRESS ON FILE |
| J B GRIMES | ADDRESS ON FILE |
| J B NABORS | ADDRESS ON FILE |
| J B ORTON | ADDRESS ON FILE |
| J B TILLMAN | ADDRESS ON FILE |
| J B TILLMAN | ADDRESS ON FILE |
| J B WATKINS | ADDRESS ON FILE |
| J BART ALDRIDGE | ADDRESS ON FILE |
| J BARTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| J BEARD | ADDRESS ON FILE |
| J BELKNAP | ADDRESS ON FILE |
| J BOWERS | ADDRESS ON FILE |
| J BREWSTER RICE | ADDRESS ON FILE |
| J BROWN | ADDRESS ON FILE |
| J BRUCE PEDERSEN | ADDRESS ON FILE |
| J BRYAN | ADDRESS ON FILE |
| J BRYAN | ADDRESS ON FILE |
| J BURNS BROWN TRUST | ADDRESS ON FILE |
| J BURNS BROWN TRUST | C/O DAVID B BROWN TRUSTEE 318 S VIRGINIA CONRAD MT 59425 |
| J BURNS BROWN TRUST | ADDRESS ON FILE |
| J C & S B PATRICK LIVING TRUST | ADDRESS ON FILE |
| J C & S B PATRICK LIVING TRUST | ADDRESS ON FILE |
| J C ANDERSON JR | ADDRESS ON FILE |
| J C BOWLUS | ADDRESS ON FILE |
| J C COLE | ADDRESS ON FILE |
| J C COX | ADDRESS ON FILE |
| J C COX | ADDRESS ON FILE |
| J C DIXON | ADDRESS ON FILE |
| J C DIXON | ADDRESS ON FILE |
| J C HOPKINS | ADDRESS ON FILE |
| J C HORNBACK | ADDRESS ON FILE |
| J C KELLY | ADDRESS ON FILE |
| J C LEONARD | ADDRESS ON FILE |
| J C MCLAUGHLIN | ADDRESS ON FILE |
| J C MCLAUGHLIN JR | ADDRESS ON FILE |
| J C MCNEILL | ADDRESS ON FILE |
| J C NEWTON | ADDRESS ON FILE |
| J C PAGE | ADDRESS ON FILE |
| J C PAUL | ADDRESS ON FILE |
| J C RAYFORD | ADDRESS ON FILE |
| J CALLAWAY | ADDRESS ON FILE |
| J CAMPBELL | ADDRESS ON FILE |
| J CANNON | ADDRESS ON FILE |
| J CARTER | ADDRESS ON FILE |
| J CARTER | ADDRESS ON FILE |
| J CASTRO | ADDRESS ON FILE |
| J CATHEY | ADDRESS ON FILE |
| J CHAD SMITH | ADDRESS ON FILE |
| J CHANCE | ADDRESS ON FILE |
| J CLARK GLEESON | ADDRESS ON FILE |
| J CLEM | ADDRESS ON FILE |
| J COATS | ADDRESS ON FILE |
| J COLEMAN | ADDRESS ON FILE |
| J COLLINS | ADDRESS ON FILE |
| J CONLY & ASSOCIATES INC | 603 ROCKDALE RD CLEBURNE TX 76033 |
| J CONLY & ASSOCIATES, INC. | 603 ROCKDALE ROAD CLEBURNE TX 76031 |
| J CONLY & ASSOCIATES, INC. | 603 ROCKDALE ROAD CLEBURNE TX 76301 |
| J COX | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| J CROCKETT | ADDRESS ON FILE |
| J D A BLANKERS | ADDRESS ON FILE |
| J D DUFFEE | ADDRESS ON FILE |
| J D DUNN | ADDRESS ON FILE |
| J D GAS INC. | PO BOX 824 STEPHENVILLE TX 76401-0007 |
| J D LAIRD | ADDRESS ON FILE |
| J D MARTIN | ADDRESS ON FILE |
| J D MAY CHARITIES INC | PO BOX 1005 MOUNT PLEASANT TX 75456 |
| J D MINERALS | PO BOX 271120 CORP CHRISTI TX 78427-1120 |
| J D MINERALS | ADDRESS ON FILE |
| J D PELHAM | ADDRESS ON FILE |
| J D PICKETT | ADDRESS ON FILE |
| J D PICKETT | ADDRESS ON FILE |
| J D RAYFORDC/O CNB TRUST DEPT | ADDRESS ON FILE |
| J D RIVES | ADDRESS ON FILE |
| J D SCHOENER | ADDRESS ON FILE |
| J D SCOTT | ADDRESS ON FILE |
| J D SHIPP | ADDRESS ON FILE |
| J D SPENCER ESTATE | ADDRESS ON FILE |
| J D SPENCER ESTATE | ADDRESS ON FILE |
| J D WARREN | ADDRESS ON FILE |
| J D WESTBROOK | ADDRESS ON FILE |
| J D WOOD | ADDRESS ON FILE |
| J D WRIGHT | ADDRESS ON FILE |
| J D WRIGHT | ADDRESS ON FILE |
| J D'S MACHINE SHOP | 811 MARDELL LN HOWE TX 75459 |
| J DAVIS | ADDRESS ON FILE |
| J DICKEY | ADDRESS ON FILE |
| J DOMINIK | ADDRESS ON FILE |
| J DONALD RICHARDS | ADDRESS ON FILE |
| J DOSS | ADDRESS ON FILE |
| J DOUGLAS HIBBARD JR | ADDRESS ON FILE |
| J DS BABBITT BEARINGS LLC | 811 MARDELL LN HOWE TX 75459 |
| J DUFFEE | ADDRESS ON FILE |
| J E & FAIRY L ROGERS | ADDRESS ON FILE |
| J E CICHANOWICZ INC | PO BOX 905 SARATOGA CA 95071-0905 |
| J E JACKSON | ADDRESS ON FILE |
| J E LARKIN | ADDRESS ON FILE |
| J E LOTT | ADDRESS ON FILE |
| J E MUSTON | ADDRESS ON FILE |
| J E ROOSE | ADDRESS ON FILE |
| J E WATTERSON | ADDRESS ON FILE |
| J E WILLIAMS | ADDRESS ON FILE |
| J EDWARD BUCKLEY JR | ADDRESS ON FILE |
| J ELLSWORTH ROACH | ADDRESS ON FILE |
| J F BROOKS 2004 TRUST | ADDRESS ON FILE |
| J F CARGILL | ADDRESS ON FILE |
| J F DOSS | ADDRESS ON FILE |
| J F DOSS JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| J F KIRKLAND | ADDRESS ON FILE |
| J F MCCOY & MARY IDOTHA MCCOY | ADDRESS ON FILE |
| J F SERVICES INC | 9818 MONROE DR DALLAS TX 75220 |
| J F SERVICES, INC. | 9818 MONROE DALLAS TX 75220 |
| J F SERVICES, INC. | 9818 MONROE DALLAS TX 75229 |
| J FARMER | ADDRESS ON FILE |
| J FARQUHAR | ADDRESS ON FILE |
| J FATHERREE | ADDRESS ON FILE |
| J FERGUSON | ADDRESS ON FILE |
| J FERTIK | ADDRESS ON FILE |
| J FLOURNOY | ADDRESS ON FILE |
| J FRANK JOHNS | ADDRESS ON FILE |
| J FRED CHAPMAN | ADDRESS ON FILE |
| J FREDERICK BERG | ADDRESS ON FILE |
| J FREEMAN | ADDRESS ON FILE |
| J G & PATRICIA STILLWELL | ADDRESS ON FILE |
| J G JACKSON | ADDRESS ON FILE |
| J G STILLWELL & PATRICIA | ADDRESS ON FILE |
| J GARNER | ADDRESS ON FILE |
| J GEE | ADDRESS ON FILE |
| J GEORGE | ADDRESS ON FILE |
| J GILL WALKER | ADDRESS ON FILE |
| J GILL WALKER | ADDRESS ON FILE |
| J GIVOO CONSULTANTS INC | 77 MARKET ST SALEM NJ 08079 |
| J GIVOO CONSULTANTS INC | 410 HOLLY GLEN DR CHERRY HILL NJ 08034 |
| J GLENN | ADDRESS ON FILE |
| J GLENN SCOBLE | ADDRESS ON FILE |
| J GLICK | ADDRESS ON FILE |
| J GOLDSMITH | ADDRESS ON FILE |
| J GREER | ADDRESS ON FILE |
| J GREER | ADDRESS ON FILE |
| J GRIFFIN | ADDRESS ON FILE |
| J GROSS | ADDRESS ON FILE |
| J H BUCKNER & ASSOCIATES | 6943 HELSEM WAY DALLAS TX 75230 |
| J HALL | ADDRESS ON FILE |
| J HALL | ADDRESS ON FILE |
| J HARRISON | ADDRESS ON FILE |
| J HATHAWAY | ADDRESS ON FILE |
| J HATHAWAY | ADDRESS ON FILE |
| J HAWKINS | ADDRESS ON FILE |
| J HAZEL | ADDRESS ON FILE |
| J HELEMS | ADDRESS ON FILE |
| J HIRT | ADDRESS ON FILE |
| J HIRT | ADDRESS ON FILE |
| J HIRT | ADDRESS ON FILE |
| J HOOPER | ADDRESS ON FILE |
| J I STOCKTON | ADDRESS ON FILE |
| J INMON | ADDRESS ON FILE |
| J IVAN RHODE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| J IVY | ADDRESS ON FILE |
| J J BRENNAN | ADDRESS ON FILE |
| J J HARPER | ADDRESS ON FILE |
| J J HIRT | ADDRESS ON FILE |
| J J JANITORIAL | ADDRESS ON FILE |
| J J KELLER & ASSOC INC | PO BOX 548 NEENAH WI 54957-0548 |
| J J MONTOYA | ADDRESS ON FILE |
| J J RAYFORDC/O CNB TRUST DEPT | ADDRESS ON FILE |
| J J RHEA | ADDRESS ON FILE |
| J JESUS TORRES | ADDRESS ON FILE |
| J JOHNSON | ADDRESS ON FILE |
| J JOHNSON | ADDRESS ON FILE |
| J JOHNSTON | ADDRESS ON FILE |
| J JORDAN | ADDRESS ON FILE |
| J JUSTICE | ADDRESS ON FILE |
| J K CO LLC | 16960 STATE RT 12 E FINDLAY OH 45840 |
| J K SMITH WELDING SERVICE | 4602 CANDLESTICK DR GARLAND TX 75043 |
| J KEITH | ADDRESS ON FILE |
| J KIMBERLY BOUWENS | ADDRESS ON FILE |
| J KIRK MARTIN | ADDRESS ON FILE |
| J KOHUTEK | ADDRESS ON FILE |
| J KYLE HOMES LLC | 9804 WHITHORN DR HOUSTON TX 77095 |
| J KYLE HOMES LLC | 9804 WHITHORN DR HOUSTON TX 77095-5001 |
| J L & KATHLYNE MASSEY | ADDRESS ON FILE |
| J L BEATTY | ADDRESS ON FILE |
| J L BIAR | ADDRESS ON FILE |
| J L BLAND | ADDRESS ON FILE |
| J L CATO WALTON | ADDRESS ON FILE |
| J L FENTER | ADDRESS ON FILE |
| J L FERRI | ADDRESS ON FILE |
| J L HIGGINBOTHAM ESTATE | ADDRESS ON FILE |
| J L HIGGINBOTHAM ESTATE | ADDRESS ON FILE |
| J L HOIMBERG | ADDRESS ON FILE |
| J L MATTHEWS CO INC | 620 W FELIX FORT WORTH TX 76115 |
| J L MATTHEWS CO INC | 620 W FELIX ST PO BOX DRAWER 6454 FORT WORTH TX 76134 |
| J L MUSIA | ADDRESS ON FILE |
| J L OWENS | ADDRESS ON FILE |
| J L PEARSON | ADDRESS ON FILE |
| J L RANDALL | ADDRESS ON FILE |
| J L SOUTHGATE | ADDRESS ON FILE |
| J LEMMON | ADDRESS ON FILE |
| J LEVENS | ADDRESS ON FILE |
| J M & PATRICIA MCKELVEY | ADDRESS ON FILE |
| J M ASBESTOS SALES INC | CP 1500 SUCC BUREAU-CHIEF ASBESTOS QC J1T 3N2 CANADA |
| J M BELL | ADDRESS ON FILE |
| J M MANUFACTURING COMPANY | 284 RAILROAD ST PO BOX 547 FORT RECOVERY OH 45846 |
| J M MANUFACTURING COMPANY | 5200 WEST CENTURY BOULEVARD LOS ANGELES CA 90045 |
| J M TAYLOR | ADDRESS ON FILE |
| J MANUEL ESTRADA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| J MARK HARRIS | ADDRESS ON FILE |
| J MARK SANDERS | ADDRESS ON FILE |
| J MAYFIELD | ADDRESS ON FILE |
| J MCDONALD | ADDRESS ON FILE |
| J MEHRING | ADDRESS ON FILE |
| J MERKA | ADDRESS ON FILE |
| J MICHAEL NUGENT | ADDRESS ON FILE |
| J MIDDLETON | ADDRESS ON FILE |
| J MILES | ADDRESS ON FILE |
| J MOLDENHOUR | ADDRESS ON FILE |
| J MOORE | ADDRESS ON FILE |
| J MOORE | ADDRESS ON FILE |
| J MORGAN | ADDRESS ON FILE |
| J MORGAN DREW | ADDRESS ON FILE |
| J MOZELL,JR PAYNE | ADDRESS ON FILE |
| J MUSE | ADDRESS ON FILE |
| J NATIVIDAD MIRANDA | ADDRESS ON FILE |
| J NATIVIDAD MIRANDA JR | ADDRESS ON FILE |
| J NELSON | ADDRESS ON FILE |
| J NEWLAND | ADDRESS ON FILE |
| J O DAVIS | ADDRESS ON FILE |
| J O WRAY JR | ADDRESS ON FILE |
| J O'BRYAN | ADDRESS ON FILE |
| J OGRIZOVICH | ADDRESS ON FILE |
| J OLIVO | ADDRESS ON FILE |
| J ORVILLE AND BOBBIE H TODD | ADDRESS ON FILE |
| J P BUSHNELL PACKING SUPPLY COMPANY | DENNIS SULLIVAN 3041 LOCUST STREET ST LOUIS MO 63103 |
| J P BUSHNELL PACKING SUPPLY COMPANY | KATHLEEN SULLIVAN 3041 LOCUST STREET ST LOUIS MO 63103 |
| J P COTTEN | ADDRESS ON FILE |
| J P MANSCHOT | ADDRESS ON FILE |
| J P MORGAN CHASE NA FOR TEXAS | DEPARTMENT OF TRANSPORTATION ATTN FINANCE LAND SALES PO BOX 149001 AUSTIN TX 78714-9001 |
| J P NISSEN COMPANY | PO BOX 339 GLENSIDE PA 19038 |
| J P PATTI COMPANY INC | DARGER, ERRANTE, YAVITZ & BLAU, LLP 116 E 27 ST, 12 FLOOR NEW YORK NY 10016 |
| J P SWART | ADDRESS ON FILE |
| J PARKMAN | ADDRESS ON FILE |
| J PARKS TRUST | ADDRESS ON FILE |
| J PAUL LUTHER | ADDRESS ON FILE |
| J PETER JENSEN | ADDRESS ON FILE |
| J PHILIPPUS | ADDRESS ON FILE |
| J PHILLIPS | ADDRESS ON FILE |
| J PHILLIPS | ADDRESS ON FILE |
| J PICKETT | ADDRESS ON FILE |
| J PICKLE | ADDRESS ON FILE |
| J PIERCE | ADDRESS ON FILE |
| J PONCIK | ADDRESS ON FILE |
| J PORTER | ADDRESS ON FILE |
| J POWELL | ADDRESS ON FILE |
| J POWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| J R & MARY BETH OROSZ | ADDRESS ON FILE |
| J R BLACK PROPERTIES LTD | 7517 CAMPBELL RD STE 601 DALLAS TX 75248 |
| J R HANES | ADDRESS ON FILE |
| J R JACKSON | ADDRESS ON FILE |
| J R MERRITT CONTROLS INC | 55 SPERRY AVE STRATFORD CT 06615 |
| J R OEHLKE | ADDRESS ON FILE |
| J R TRINKO | ADDRESS ON FILE |
| J RAMPY | ADDRESS ON FILE |
| J RANGEL | ADDRESS ON FILE |
| J RAYMOND GIMBERNAT | ADDRESS ON FILE |
| J RICHARD MEHRING | ADDRESS ON FILE |
| J RICHARD MEHRING | ADDRESS ON FILE |
| J RICHARD RECAME | ADDRESS ON FILE |
| J RICHARDS | ADDRESS ON FILE |
| J ROBINSON | ADDRESS ON FILE |
| J ROSS BLUESTONE | ADDRESS ON FILE |
| J ROSSER | ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC | 8800 PAGE AVENUE ST LOUIS MO 63114 |
| J S ALBERICI CONSTRUCTION COMPANY INC | 8800 PAIGE AVENUE ST LOUIS MO 63114 |
| J S ALBERICI CONSTRUCTION COMPANY INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| J S ALBERICI CONSTRUCTION COMPANY INC | POLSINELLI JEROME CRAMER SIMON 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| J S ALBERICI CONSTRUCTION COMPANY INC | POLSINELLI PETER GULLBORG 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| J S AVERY | ADDRESS ON FILE |
| J S HACKLER | ADDRESS ON FILE |
| J S NEWMAN | ADDRESS ON FILE |
| J SAM DOTY | ADDRESS ON FILE |
| J SANDRA WEST | ADDRESS ON FILE |
| J SAUER | ADDRESS ON FILE |
| J SHERRILL | ADDRESS ON FILE |
| J SIMO | ADDRESS ON FILE |
| J SLAY | ADDRESS ON FILE |
| J SMITH | ADDRESS ON FILE |
| J SPRAGGINS | ADDRESS ON FILE |
| J STANLEY BIBIE | ADDRESS ON FILE |
| J STONE | ADDRESS ON FILE |
| J STORY | ADDRESS ON FILE |
| J SUGAR COMPANY INC | 100 EAST FERGUSON STE 412 TYLER TX 75702 |
| J T DENT | ADDRESS ON FILE |
| J T HYDRAULICS | 1601 W 25TH STREET HOUSTON TX 77008 |
| J T KREMER | ADDRESS ON FILE |
| J T PARKER & ASSOCIATES LLC | 1341 W MOCKINGBIRD LN SUITE 300 W DALLAS TX 75247 |
| J T TREVILLION | ADDRESS ON FILE |
| J THOMAS ECK | ADDRESS ON FILE |
| J TILLMAN | ADDRESS ON FILE |
| J TK MAO | ADDRESS ON FILE |
| J TOM BORDEAUX JR | ADDRESS ON FILE |
| J TRAVIS JACKSON | ADDRESS ON FILE |
| J V CORDOVA | ADDRESS ON FILE |
| J VANESSA GUILLOT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| J VAUGHN | ADDRESS ON FILE |
| J W & RITA WILSON, ESTATES | ADDRESS ON FILE |
| J W BROWN JR | ADDRESS ON FILE |
| J W FRIEND | ADDRESS ON FILE |
| J W GEARY JR | ADDRESS ON FILE |
| J W HALL | ADDRESS ON FILE |
| J W JACKSON JR | ADDRESS ON FILE |
| J W JONES | ADDRESS ON FILE |
| J W KOHUTEK | ADDRESS ON FILE |
| J W KOHUTEK | ADDRESS ON FILE |
| J W LEWIS ESTATE | ADDRESS ON FILE |
| J W PUCKETT | ADDRESS ON FILE |
| J W SMITH & | ADDRESS ON FILE |
| J W WATSON | ADDRESS ON FILE |
| J W WILDER | ADDRESS ON FILE |
| J W WILDER | ADDRESS ON FILE |
| J W WILLARD JR | ADDRESS ON FILE |
| J W WILLIAMS INC | DEPT 2261 TULSA OK 74182 |
| J W YOAKUM JR | ADDRESS ON FILE |
| J WALKER | ADDRESS ON FILE |
| J WALLACE | ADDRESS ON FILE |
| J WALLACE | ADDRESS ON FILE |
| J WEAVER | ADDRESS ON FILE |
| J WEBB | ADDRESS ON FILE |
| J WILKERSON | ADDRESS ON FILE |
| J WILLIAM MOORSE | ADDRESS ON FILE |
| J WILLIAMS | ADDRESS ON FILE |
| J WILLIS | ADDRESS ON FILE |
| J WILSON | ADDRESS ON FILE |
| J YOUNG | ADDRESS ON FILE |
| J ZIEHR | ADDRESS ON FILE |
| J&LE RECTORS INC | 835 CAMDEN AVE BLACKWOOD NJ 08012 |
| J&S CONSTRUCTION LLC | 1823 N HWY 75 BUFFALO TX 75831 |
| J&S CONSTRUCTION LLC | C/O JACK W. DILLARD PO BOX 5450 BRYAN TX 77805 |
| J-8 EQUIPMENT CO | 129 OREGON AVE DALLAS TX 75203 |
| J-8 EQUIPMENT COMPANY OF TEXAS | PO BOX 224647 DALLAS TX 75222-4647 |
| J-RAY PROPERTY SERVICES, LLC | PO BOX 542575 GRAND PRAIRIE TX 75054 |
| J-W OPERATING COMPANY | ATTN: CONTRACT ADMINISTRATION PO BOX 226406 DALLAS TX 75222-6406 |
| J-W PIPELINE COMPANY | 15508 WRIGHT BROTHERS DRIVE ADDISON TX 75001 |
| J. ARON & COMPANY | C/O GOLDMAN, SACHS & CO. 200 WEST STREET, 3RD FLOOR ATTN: PREEYA PAVAMANI NEW YORK NY 10282 |
| J. ARON & COMPANY | 85 BROAD ST 5TH FLOOR NEW YORK NY 10004 |
| J. ARON & COMPANY | C/O GOLDMAN, SACHS AND CO 30 HUDSON ST, 39TH FL ATTN: DO TOM, DERIVATIVE COLLATERAL MGMT JERSEY CITY NJ 07302 |
| J. ARON & COMPANY | C/O GOLDMAN, SACHS & COMPANY 200 WEST STREET, 20TH FLOOR ATTN: LEGAL DEPARTMENT NEW YORK NY 10282-2102 |
| J. ARON & COMPANY | RANGA DATTATREYA VICE PRESIDENT 200 WEST STREET, 7TH FL NEW YORK NY 10282 |
| J. ARON & COMPANY_D | DANIEL FEIT, ASSOCIATE GENERAL COUNSEL 85 BROAD ST. 5TH FLOOR NEW YORK NY 10004 |
| J. ARON & COMPANY_E | 85 BROAD STREET, 5TH FLOOR NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| J. B. JONES MD DBA HILLS BRANCH, LLC | PO BOX 1245 CALDWELL TX 77836 |
| J. BROWN CO. | PO BOX 95608 OKLAHOMA CITY OK 73143 |
| J. C. PENNCO | RT. 12, PO BOX 391C SAN ANTONIO TX 78223 |
| J. C. WHITNEY INC | GUNTY & MCCARTHY SUSAN GUNTY 150 SOUTH WACKER DRIVE, SUITE 1025 CHICAGO IL 60606 |
| J. C. WHITNEY INC | ONE WHITNEY WAY LASALLE IL 61301 |
| J. C. WHITNEY INC | TWO CITY PLACE DR DAVID JOSEPH PAGE SUITE 150, PO BOX 419037 ST LOUIS MO 63141 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN STREET, PO BOX 10 EDWARDSVILLE IL 62025 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | KUROWSKI SHULTZ LLC WILLIAM D SHULTZ, MARK TWAIN I, SUITE 325, 101  WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | LEWIS BRISBOIS BISGAARD & SMITH LLP MATTHEW JOSEPH MORRIS, MARK TWAIN PLAZA II, 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | MATUSHEK, NILLES & SINARS, L.L.C BRIDGET G LONGORIA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | MATUSHEK, NILLES & SINARS, L.L.C JOHN MICHAEL PORRETTA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | MCKENNA STORER GREGORY L COCHRAN 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | REED ARMSTRONG MUDGE & MORRISSEY PC BRYAN L SKELTON 115 NORTH BUCHANAN EDWARDSVILLE IL 62025 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY BRADLEY R BULTMAN 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY NANCY S WOODWORTH 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM F MAHONEY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| J. D. BARBER V. AERCO INTERNATIONAL, INC | SMITH A MUNDSEN LLC ERIN A WALSH 150 N. MICHIGAN AVE, SUITE 3300 CHICAGO IL 60601 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | SWANSON, MARTIN & BELL, LLP RICHARD P TAURAS 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| J. DOUGLAS FRYER | ROUTE 1, BOX 1238 FAIRFIELD TX 75840 |
| J. GIVOO CONSULTANTS | 410 HOLLY GLEN DRIVE CHERRY HILL NJ 08034 |
| J. H. HADEN | ADDRESS ON FILE |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | DENTONS ROGER K HEIDENREICH, ONE METROPOLITAN SQUARE, 211 N. BROADWAY, SUITE 3000 ST LOUIS MO 63102 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN STREET, PO BOX 10 EDWARDSVILLE IL 62025 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | HEPLER BROOM LLC MICHAEL J CHESSLER 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | HEYL ROSTER ROBERT H SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | JOHNSON & BELL JAMES TOMASKA 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | JOLEY NUSSBAUMER OLIVER & BEASLEY CHARLES L JOLEY 8 EAST WASHINGTON STREET BELLEVILLE IL 62220 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | PROSKAUER ROSE LLP MICHAEL F DERKSEN, THREE FIRST NATIONAL PLAZA, 70 WEST MADISON, SUITE 3800 CHICAGO IL 60602 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | SEGAL MCCAMBRIDGE SINGER & MAHONEY CHRISTOPHER K TRISKA 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | SEGAL MCCAMBRIDGE SINGER & MAHONEY EMILY C ZAPOTOCNY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, |

| Claim Name | Address Information |
|---|---|
| J. JOHNSON V. TRANE US/ AMERICAN STAND | SUITE 5500 CHICAGO IL 60606 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | SEGAL MCCAMBRIDGE SINGER & MAHONEY NANCY S WOODWORTH 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | BROWN & JAMES ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | DANNA MCKITRICK, P.C. MATTHEW ROBERT FIELDS 7701 FORSYTH BLVD, SUITE 800 ST LOUIS MO 63105 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | FAEGRE BAKER DANIELS MICHAEL J  KANUTE 311 S. WACKER DRIVE, SUITE 4400 CHICAGO IL 60606 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | GUNTY & MCCARTHY SUSAN GUNTY 150 SOUTH WACKER DRIVE, SUITE 1025 CHICAGO IL 60606 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | HUSCH BLACKWELL STEVEN BERT BESHORE THE PLAZA IN CLAYTON 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | JOLEY NUSSBAUMER OLIVER & BEASLEY CHARLES L JOLEY 8 EAST WASHINGTON STREET BELLEVILLE IL 62220 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | KNAPP OHL  & GREEN WILLIAM J KNAPP 6100 CENTER GROVE ROAD EDWARDSVILLE IL 62025 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | LEWIS BRISBOIS BISGAARD & SMITH LLP JEFFREY THOMAS BASH, MARK TWAIN PLAZA II, 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | LITCHFIELD CAVO LLP THOMAS M CRAWFORD 303 W. MADISON, SUITE 300 CHICAGO IL 60606 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | MATUSHEK, NILLES & SINARS, L.L.C JACK A GOULD 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | MATUSHEK, NILLES & SINARS, L.L.C PATRICK GRAND 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | MCKENNA STORER MARGARET M FOSTER 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | SEGAL MCCAMBRIDGE SINGER & MAHONEY BRADLEY R BULTMAN 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. L. ROSS | ADDRESS ON FILE |
| J. M. BLOUNT, SANDRA BLOUNT | 1608 MOCKINGBIRD LN SULPHUR SPRINGS TX 75482 |
| J.M. HUBER CORP. | 100 W. LOOP SOUTH, SYITE 1600 HOUSTON TX 77027 |
| J. M. HUBER CORPORATION | 11451 KATY FWY STE 400 HOUSTON TX 77079 |
| J. O. CLARK & MARY ELROD | ADDRESS ON FILE |
| J. P. SMITH AND WIFE, DOROTHY A. SMITH | HCR 01, BOX 263, SULPHUR SPRINGS TX 75482 |
| J. REYES CARDENAS | ADDRESS ON FILE |
| J. W. & MARY SHOEMAKE | ADDRESS ON FILE |
| J. W. GATHERING COMPANY | ATTN: CONTRACT ADMINISTRATION PO BOX 226406 DALLAS TX 75222-6406 |
| J.A. KAY ROOFING LLC | 18 SPRING VALLEY CIRCLE LONGVIEW TX 75605 |
| J.A.C INC | DBA INTEGRA-PEAK MANAGEMENT 2128 L DON DODSON BEDFORD TX 76021 |
| J.E. CICHANOWICZ, INC. | P.O. BOX 905 SARATOGA CA 95071 |
| J.F. SMITH & SONS | 225 EAST 12TH STREET DALLAS TX 75203 |
| J.L. COPPRELL | ADDRESS ON FILE |
| J.O.B.E. SERVICES INC | DEPT 22 PO BOX 4346 HOUSTON TX 77210-4346 |
| J.P. BUSHNELL PACKING SUPPLY CO | MS KATHLEEN SULLIVAN 3041 LOCUST ST LOUIS MO 63103 |
| J.P. MORGAN CHASE & CO | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| J.P. MORGAN CHASE & CO | LAWRENCE H. HEFTMAN SCHIFF HARDIN LLP 6600 SEARS TOWER CHICAGO IL 60606 |
| J.P. MORGAN CHASE & CO | SCHIFF HARDIN LLP LAWRENCE H. HEFTMAN 6600 SEARS TOWER CHICAGO IL 60606 |
| J.P. MORGAN CHASE & CO | SIMPSON THACHER BARTLETT LLP P. GLUCKOW, J. FLAHERTY 425 LEXINGTON A VENUE NEW YORK NY 10017 |
| J.P. MORGAN CHASE & CO. | C/O SIMPSON THACHER BARTLETT LLP ATTN:PGLUCKOW, JFLAHERTY, DJUPITER ET AL 425 LEXINGTON AVE NEW YORK NY 10017 |
| J.P. MORGAN SECURITIES LLC | 1 CHASE MANHATTAN PLAZA FL. 23 NEW YORK NY 10005-1401 |
| J.P. MORGAN SECURITIES LLC | DAVID S. COHEN, MANAGING DIRECTOR 1 CHASE MANHATTAN PLAZA  FL. 23 NEW YORK NY 10005-1401 |
| J.T THORPE & SON, INC. | RESHMA A. BAJAJ BASSI, EDLIN, HUIE & BLUM LLP 500 WASHINGTON STREET, SUITE 700 SAN FRANCISCO CA 94111 |
| J.T. PHILP COMPANY | 2913 FAIRMOUNT, SUITE 100 DALLAS TX 75201 |
| J.W. BURRELL, JR. | ADDRESS ON FILE |
| J/T HYDRAULICS & SERVICE CO | 1511 BINGLE STE B2 HOUSTON TX 77055 |
| J0HN CRANE, INC. | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| J5 NORTH AMERICA INC | 8000 RESEARCH FOREST DRIVE SUITE 115-266 THE WOODLANDS TX 77382 |
| JA BERKHIMER | ADDRESS ON FILE |
| JA PUNG SHEU | ADDRESS ON FILE |
| JA SEXAUER INC | 4829 JENNINGS LN LOUISVILLE KY 40218-3003 |
| JA SEXAUER INC | 570 TAXTER RD STE 230 ELMSFORD NY 10523 |
| JA'COREY TAIRE TAYLOR | ADDRESS ON FILE |
| JA'COREY TAYLOR | ADDRESS ON FILE |
| JA'LESA BUSSEY | ADDRESS ON FILE |
| JAAK TIRRUL | ADDRESS ON FILE |
| JABARI KAMAN PAYTON | ADDRESS ON FILE |
| JABIR PATEL | ADDRESS ON FILE |
| JACALYN MARIE WHITTET | ADDRESS ON FILE |
| JACAMAN, PEGGY | PO BOX 2325, LAREAN TX 78041 |
| JACE ACKER | ADDRESS ON FILE |
| JACEK JEDRUCH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACI LYNN POSTELL | ADDRESS ON FILE |
| JACI NADAV | ADDRESS ON FILE |
| JACI POSTELL | ADDRESS ON FILE |
| JACINTO FLORES | ADDRESS ON FILE |
| JACINTO NOLASCO | ADDRESS ON FILE |
| JACK & PATRICIA MAULDIN | ADDRESS ON FILE |
| JACK & SALLY HAYS | ADDRESS ON FILE |
| JACK A AND MARY LOU RAMEY | ADDRESS ON FILE |
| JACK A ANDREWS | ADDRESS ON FILE |
| JACK A DEBOER | ADDRESS ON FILE |
| JACK A DEFRANSA | ADDRESS ON FILE |
| JACK A FAYMAN | ADDRESS ON FILE |
| JACK A GABRIELSON | ADDRESS ON FILE |
| JACK A HARRIS | ADDRESS ON FILE |
| JACK A LOGAN | ADDRESS ON FILE |
| JACK A MCCLINTOCK | ADDRESS ON FILE |
| JACK A MOODY | ADDRESS ON FILE |
| JACK A NOBBS | ADDRESS ON FILE |
| JACK A PEIFER | ADDRESS ON FILE |
| JACK A REED | ADDRESS ON FILE |
| JACK A RITTENHOUSE | ADDRESS ON FILE |
| JACK A ROBERTSHAW | ADDRESS ON FILE |
| JACK A SEERFRIEND | ADDRESS ON FILE |
| JACK A STIEGELMAR | ADDRESS ON FILE |
| JACK A SWINNEY | ADDRESS ON FILE |
| JACK ALFASSY | ADDRESS ON FILE |
| JACK ALLEN BRETCHES | ADDRESS ON FILE |
| JACK ANTHONY SARNOWSKI | ADDRESS ON FILE |
| JACK ARLON MILSTEAD | ADDRESS ON FILE |
| JACK ARTHUR WYLIE | ADDRESS ON FILE |
| JACK B BRADY | ADDRESS ON FILE |
| JACK B COPELAND | ADDRESS ON FILE |
| JACK B HOWSER | ADDRESS ON FILE |
| JACK B IAVOVOU | ADDRESS ON FILE |
| JACK B KIMBLER | ADDRESS ON FILE |
| JACK B KIMBLER JR | ADDRESS ON FILE |
| JACK B MCKAMEY | ADDRESS ON FILE |
| JACK BAILEY | ADDRESS ON FILE |
| JACK BAIN | ADDRESS ON FILE |
| JACK BALL | ADDRESS ON FILE |
| JACK BALLARD | ADDRESS ON FILE |
| JACK BARGER | ADDRESS ON FILE |
| JACK BARROW | ADDRESS ON FILE |
| JACK BASSETT | ADDRESS ON FILE |
| JACK BERENBERG | ADDRESS ON FILE |
| JACK BRADLEY | ADDRESS ON FILE |
| JACK BRADLEY DANIELL | ADDRESS ON FILE |
| JACK BRADY | ADDRESS ON FILE |
| JACK C BRECKENRIDGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACK C BRODSKY | ADDRESS ON FILE |
| JACK C HICKS | ADDRESS ON FILE |
| JACK C HOGGETT JR | ADDRESS ON FILE |
| JACK C JACKSON | ADDRESS ON FILE |
| JACK C MILLIGAN | ADDRESS ON FILE |
| JACK C SCHMIDT | ADDRESS ON FILE |
| JACK C WALLACE JR | ADDRESS ON FILE |
| JACK CAD | PO BOX 958 JACKSBORO TX 76458 |
| JACK CALVIN STODDARD III | ADDRESS ON FILE |
| JACK CANNATA | ADDRESS ON FILE |
| JACK CLARK, FIRST ON 6TH , LP | 500 W. 7TH ST, SUITE 1212 FORT WORTH TX 76102 |
| JACK COOK | ADDRESS ON FILE |
| JACK COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 |
| JACK COUNTY | 100 N. MAIN SUITE 312 JACKSBORO TX 76458 |
| JACK COUNTY | 100 MAIN 209 JACKSBORO TX 76458-1746 |
| JACK CRAWFORD | ADDRESS ON FILE |
| JACK D BOSWELL | ADDRESS ON FILE |
| JACK D BROWN | ADDRESS ON FILE |
| JACK D CHRISTIE | ADDRESS ON FILE |
| JACK D CRIBBS | ADDRESS ON FILE |
| JACK D DOWNING | ADDRESS ON FILE |
| JACK D EZRATTY | ADDRESS ON FILE |
| JACK D GEIST | ADDRESS ON FILE |
| JACK D GOREE | ADDRESS ON FILE |
| JACK D HOBSON | ADDRESS ON FILE |
| JACK D KEES | ADDRESS ON FILE |
| JACK D LANGSAM | ADDRESS ON FILE |
| JACK D LEWIS | ADDRESS ON FILE |
| JACK D MOORE | ADDRESS ON FILE |
| JACK D MOYERS | ADDRESS ON FILE |
| JACK D PARSHALL | ADDRESS ON FILE |
| JACK D SAVAGE | ADDRESS ON FILE |
| JACK D STAFFORD | ADDRESS ON FILE |
| JACK D WALKER | ADDRESS ON FILE |
| JACK D WALSH | ADDRESS ON FILE |
| JACK DAGOSTARO | ADDRESS ON FILE |
| JACK DALE SALLEE | ADDRESS ON FILE |
| JACK DARWIN SMITLEY JR | ADDRESS ON FILE |
| JACK DAVID MOSER | ADDRESS ON FILE |
| JACK DAVIS EDWARDS | ADDRESS ON FILE |
| JACK DAVIS EDWARDS | ADDRESS ON FILE |
| JACK DUMFORD | ADDRESS ON FILE |
| JACK DUNN PROPERTIES LC | 8414A OLD MCGREGOR ROAD WACO TX 76712 |
| JACK E ANDERSON | ADDRESS ON FILE |
| JACK E BAKE | ADDRESS ON FILE |
| JACK E BOND | ADDRESS ON FILE |
| JACK E GRAY & PHYLLIS GRAY | ADDRESS ON FILE |
| JACK E HATCH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACK E MANSEL | ADDRESS ON FILE |
| JACK E SUBLETT | ADDRESS ON FILE |
| JACK E THOMAS | ADDRESS ON FILE |
| JACK E THOMPSON | ADDRESS ON FILE |
| JACK EASLEY | ADDRESS ON FILE |
| JACK EDWARDS | ADDRESS ON FILE |
| JACK F DIMATTEO | ADDRESS ON FILE |
| JACK F FRANCIS JR | ADDRESS ON FILE |
| JACK F MATTHEWS | ADDRESS ON FILE |
| JACK F NELSON | ADDRESS ON FILE |
| JACK F VOISIN | ADDRESS ON FILE |
| JACK FEIT | ADDRESS ON FILE |
| JACK FEIT | ADDRESS ON FILE |
| JACK FISHER | ADDRESS ON FILE |
| JACK FLECK | ADDRESS ON FILE |
| JACK FLOYD EASLEY | ADDRESS ON FILE |
| JACK FOLSOM | ADDRESS ON FILE |
| JACK FRALEY | ADDRESS ON FILE |
| JACK G BURGEN | ADDRESS ON FILE |
| JACK G CONNER | ADDRESS ON FILE |
| JACK G FISCHER | ADDRESS ON FILE |
| JACK G HAMLYN | ADDRESS ON FILE |
| JACK G OPPERT | ADDRESS ON FILE |
| JACK G PRESTON | ADDRESS ON FILE |
| JACK G THOMPSON | ADDRESS ON FILE |
| JACK G WAGONER | ADDRESS ON FILE |
| JACK GAMBLE | ADDRESS ON FILE |
| JACK GERALD FOOTE | ADDRESS ON FILE |
| JACK GOBER | ADDRESS ON FILE |
| JACK GORSETMAN | ADDRESS ON FILE |
| JACK GOUDSWARD | ADDRESS ON FILE |
| JACK GREENLEE | ADDRESS ON FILE |
| JACK GROCE | ADDRESS ON FILE |
| JACK H CALVERT | ADDRESS ON FILE |
| JACK H DEKRUYF | ADDRESS ON FILE |
| JACK H FLEMING | ADDRESS ON FILE |
| JACK H GREENBERG | ADDRESS ON FILE |
| JACK H GROSSMAN | ADDRESS ON FILE |
| JACK H HALCOMB | ADDRESS ON FILE |
| JACK H HANSON JR | ADDRESS ON FILE |
| JACK H LAKE | ADDRESS ON FILE |
| JACK H LEWIS JR | ADDRESS ON FILE |
| JACK H MANRY | ADDRESS ON FILE |
| JACK H MCALENEY | ADDRESS ON FILE |
| JACK H PAYNE | ADDRESS ON FILE |
| JACK H PILLOW | ADDRESS ON FILE |
| JACK H RAMSEY | ADDRESS ON FILE |
| JACK H SEMIZIAN | ADDRESS ON FILE |
| JACK H WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACK HENLEY | ADDRESS ON FILE |
| JACK HICKS | ADDRESS ON FILE |
| JACK HILLIARD | ADDRESS ON FILE |
| JACK HODGES | ADDRESS ON FILE |
| JACK HOUSTON | ADDRESS ON FILE |
| JACK HUGHES | ADDRESS ON FILE |
| JACK HUNTER PATTILLO | ADDRESS ON FILE |
| JACK J BROWN | ADDRESS ON FILE |
| JACK J CROMPTON | ADDRESS ON FILE |
| JACK J GRIFFIN | ADDRESS ON FILE |
| JACK J KRUSE | ADDRESS ON FILE |
| JACK J LEMONS | ADDRESS ON FILE |
| JACK J POGUE | ADDRESS ON FILE |
| JACK J QUINTON JR | ADDRESS ON FILE |
| JACK J RUPP | ADDRESS ON FILE |
| JACK J SILVA | ADDRESS ON FILE |
| JACK J TREADWAY | ADDRESS ON FILE |
| JACK JACKSON | ADDRESS ON FILE |
| JACK JOE JOBE | ADDRESS ON FILE |
| JACK JONES | ADDRESS ON FILE |
| JACK K GANDY | ADDRESS ON FILE |
| JACK K HALL | ADDRESS ON FILE |
| JACK K LYMBERRY | ADDRESS ON FILE |
| JACK K MACKOWIAK | ADDRESS ON FILE |
| JACK KALAJIAN | ADDRESS ON FILE |
| JACK KEELING | ADDRESS ON FILE |
| JACK KELLY | ADDRESS ON FILE |
| JACK KIMBLER | ADDRESS ON FILE |
| JACK KLEIN | ADDRESS ON FILE |
| JACK KLEIN | ADDRESS ON FILE |
| JACK KOGERA | ADDRESS ON FILE |
| JACK KOHANKE | ADDRESS ON FILE |
| JACK L BARTLE | ADDRESS ON FILE |
| JACK L BROADWAY | ADDRESS ON FILE |
| JACK L CLINTON | ADDRESS ON FILE |
| JACK L DURHAM | ADDRESS ON FILE |
| JACK L FIZER | ADDRESS ON FILE |
| JACK L JOHNSTON | ADDRESS ON FILE |
| JACK L KOCH JR | ADDRESS ON FILE |
| JACK L KOCH JR | ADDRESS ON FILE |
| JACK L KOCH JR | ADDRESS ON FILE |
| JACK L KOCH SR | ADDRESS ON FILE |
| JACK L KOCH SR | ADDRESS ON FILE |
| JACK L KOCH SR | ADDRESS ON FILE |
| JACK L OSSMER | ADDRESS ON FILE |
| JACK L PITTS | ADDRESS ON FILE |
| JACK L POGUE | ADDRESS ON FILE |
| JACK L THACKER | ADDRESS ON FILE |
| JACK L VON LINDERN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACK L. KOCH, JR. | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JACK L. PHILLIPS CO. | ADDRESS ON FILE |
| JACK LAKE | ADDRESS ON FILE |
| JACK LEE BRANDY | ADDRESS ON FILE |
| JACK LEE MARTIN | ADDRESS ON FILE |
| JACK LOUDER | ADDRESS ON FILE |
| JACK M BEACH | ADDRESS ON FILE |
| JACK M BOOTH | ADDRESS ON FILE |
| JACK M CRAIG | ADDRESS ON FILE |
| JACK M GIVEN | ADDRESS ON FILE |
| JACK M HAMILTON | ADDRESS ON FILE |
| JACK M MILLER | ADDRESS ON FILE |
| JACK M MOWREADER | ADDRESS ON FILE |
| JACK M NUNN | ADDRESS ON FILE |
| JACK M WARREN | ADDRESS ON FILE |
| JACK MAKELY | ADDRESS ON FILE |
| JACK MARTIN | ADDRESS ON FILE |
| JACK MARTIN KEETON | ADDRESS ON FILE |
| JACK MAULDIN JR & | ADDRESS ON FILE |
| JACK MCDONALD | ADDRESS ON FILE |
| JACK MEECE | ADDRESS ON FILE |
| JACK MILSTEAD | ADDRESS ON FILE |
| JACK MONTIJO | ADDRESS ON FILE |
| JACK MORGAN | ADDRESS ON FILE |
| JACK MULLIKIN | ADDRESS ON FILE |
| JACK N ROBISON | ADDRESS ON FILE |
| JACK N WADE | ADDRESS ON FILE |
| JACK NEMEROFF | ADDRESS ON FILE |
| JACK O ANGUS | ADDRESS ON FILE |
| JACK OBRIEN | ADDRESS ON FILE |
| JACK ONEIL GREENLEE | ADDRESS ON FILE |
| JACK P JOBE INDIVIDUALLY | ADDRESS ON FILE |
| JACK P JONES | ADDRESS ON FILE |
| JACK P SERIANNI | ADDRESS ON FILE |
| JACK P SMITH | ADDRESS ON FILE |
| JACK P WILLIAMS | ADDRESS ON FILE |
| JACK PARKER | ADDRESS ON FILE |
| JACK PARKER | ADDRESS ON FILE |
| JACK PENSON | ADDRESS ON FILE |
| JACK POWELL HUGHES | ADDRESS ON FILE |
| JACK POWELL HUGHES JR | ADDRESS ON FILE |
| JACK PULLEN | ADDRESS ON FILE |
| JACK R ANDERSON | ADDRESS ON FILE |
| JACK R ANGELL | ADDRESS ON FILE |
| JACK R BARRON II | ADDRESS ON FILE |
| JACK R BRADLEY | ADDRESS ON FILE |
| JACK R ELLNER | ADDRESS ON FILE |
| JACK R EVANS | ADDRESS ON FILE |
| JACK R GEICHMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACK R GOODWIN | ADDRESS ON FILE |
| JACK R HEIM | ADDRESS ON FILE |
| JACK R KEELING | ADDRESS ON FILE |
| JACK R KELLEY | ADDRESS ON FILE |
| JACK R MACAULAY | ADDRESS ON FILE |
| JACK R MURDICK | ADDRESS ON FILE |
| JACK R NICKERSON | ADDRESS ON FILE |
| JACK R PARRISH | ADDRESS ON FILE |
| JACK R STANFORD | ADDRESS ON FILE |
| JACK R WILMARTH | ADDRESS ON FILE |
| JACK R WINFORD | ADDRESS ON FILE |
| JACK R,JR DUNLAP | ADDRESS ON FILE |
| JACK RACKLEY | ADDRESS ON FILE |
| JACK RAMSEY | ADDRESS ON FILE |
| JACK RAY & SONS OIL CO | P O BOX 153553 IRVING TX 75015 |
| JACK REED WISE | ADDRESS ON FILE |
| JACK REED WISE | ADDRESS ON FILE |
| JACK RICHARD HEFLIN | ADDRESS ON FILE |
| JACK ROBERTS | ADDRESS ON FILE |
| JACK ROBERTS | ADDRESS ON FILE |
| JACK ROGERS COMPANY | 1925 E BELT LINE RD STE 206 CARROLLTON TX 75006 |
| JACK ROGERS COMPANY | 1925 E BELT LINE RD STE 206 CARROLLTON TX 75006-5886 |
| JACK RONEY JR | ADDRESS ON FILE |
| JACK RUSSELL OIL, LLC | PO BOX 738 FAIRFIELD TX 75840 |
| JACK S BIERLY | ADDRESS ON FILE |
| JACK S BLAIR | ADDRESS ON FILE |
| JACK S HUTHMACHER | ADDRESS ON FILE |
| JACK S STRANDFELDT | ADDRESS ON FILE |
| JACK SHEWMAKE | ADDRESS ON FILE |
| JACK SIEGEL | ADDRESS ON FILE |
| JACK SKILES | ADDRESS ON FILE |
| JACK SPENCER | ADDRESS ON FILE |
| JACK STEVEN CAMPBELL | ADDRESS ON FILE |
| JACK T & JEAN CRAIG | ADDRESS ON FILE |
| JACK T BALL | ADDRESS ON FILE |
| JACK T CRAIG & WIFE JEAN CRAIG | ADDRESS ON FILE |
| JACK T FORTUNE | ADDRESS ON FILE |
| JACK T HUGHES | ADDRESS ON FILE |
| JACK THOMAS | ADDRESS ON FILE |
| JACK TRANTHAM | ADDRESS ON FILE |
| JACK TREADWAY | ADDRESS ON FILE |
| JACK TULLY | ADDRESS ON FILE |
| JACK TULLY | ADDRESS ON FILE |
| JACK TURNER | ADDRESS ON FILE |
| JACK TYRIE BRADY | ADDRESS ON FILE |
| JACK U MATTILA | ADDRESS ON FILE |
| JACK VANDERLEDEN | ADDRESS ON FILE |
| JACK W BARGER | ADDRESS ON FILE |
| JACK W BARNETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACK W BARNETT | ADDRESS ON FILE |
| JACK W BARRETT | ADDRESS ON FILE |
| JACK W BESSELLIEU JR | ADDRESS ON FILE |
| JACK W EGGBERT | ADDRESS ON FILE |
| JACK W GOODWIN | ADDRESS ON FILE |
| JACK W GULLAHORN PC | PO BOX 140045 AUSTIN TX 78714 |
| JACK W GULLAHORN PC | JACK W GULLAHORN, PRESIDENT 98 SAN JACINTO BOULEVARD # 9 AUSTIN TX 78701 |
| JACK W HARTZELL | ADDRESS ON FILE |
| JACK W HIGGINS JR | ADDRESS ON FILE |
| JACK W JOHNSON | ADDRESS ON FILE |
| JACK W LOSEE | ADDRESS ON FILE |
| JACK W MILLER | ADDRESS ON FILE |
| JACK W PHILLIPS | ADDRESS ON FILE |
| JACK W ST JOHN | ADDRESS ON FILE |
| JACK W TYNES | ADDRESS ON FILE |
| JACK W YOUNG III | ADDRESS ON FILE |
| JACK W. JOHNSON AND DIANE JOHNSON | ADDRESS ON FILE |
| JACK WALKER | ADDRESS ON FILE |
| JACK WALKER | ADDRESS ON FILE |
| JACK WATSON | ADDRESS ON FILE |
| JACK WAYNE COOK | ADDRESS ON FILE |
| JACK WAYNE COPELAND | ADDRESS ON FILE |
| JACK WAYNE WILLIAMS | ADDRESS ON FILE |
| JACK WCID #1 | P. O. BOX 958 TAX COLLECTOR JACKSBORO TX 76458-0958 |
| JACK WEIGLE | ADDRESS ON FILE |
| JACK WELDON | ADDRESS ON FILE |
| JACK WHITE | ADDRESS ON FILE |
| JACK WHITEHEAD | ADDRESS ON FILE |
| JACK WILLARD DAVIS | ADDRESS ON FILE |
| JACK WILLIAMS | ADDRESS ON FILE |
| JACK WILLIAMS | ADDRESS ON FILE |
| JACK WILLIAMSON | ADDRESS ON FILE |
| JACK WILLS | ADDRESS ON FILE |
| JACK WILSON | ADDRESS ON FILE |
| JACK WINFORD | ADDRESS ON FILE |
| JACK WINTON MARTIN | ADDRESS ON FILE |
| JACK WISE | ADDRESS ON FILE |
| JACK YOUNG | ADDRESS ON FILE |
| JACK, SHERRIE | PO BOX 682 STAFFORD TX 77497-0682 |
| JACKEY TODD MCDILL | ADDRESS ON FILE |
| JACKI E MOONEY | ADDRESS ON FILE |
| JACKIE & INGA BARRETT | ADDRESS ON FILE |
| JACKIE A MATHERNE | ADDRESS ON FILE |
| JACKIE ARRINGTON | ADDRESS ON FILE |
| JACKIE AUSTIN | ADDRESS ON FILE |
| JACKIE BELLAMY | ADDRESS ON FILE |
| JACKIE BENNINGFIELD | ADDRESS ON FILE |
| JACKIE C GOODE | ADDRESS ON FILE |
| JACKIE CAMPBELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACKIE CHAPMAN | ADDRESS ON FILE |
| JACKIE CHARLES CORBELL | ADDRESS ON FILE |
| JACKIE COBB | ADDRESS ON FILE |
| JACKIE CORBELL | ADDRESS ON FILE |
| JACKIE D CHAMPION | ADDRESS ON FILE |
| JACKIE DAUGHERTY | ADDRESS ON FILE |
| JACKIE DEAN DAUGHERTY | ADDRESS ON FILE |
| JACKIE DEWOODY | ADDRESS ON FILE |
| JACKIE DON STANFORD | ADDRESS ON FILE |
| JACKIE FOSTER | ADDRESS ON FILE |
| JACKIE GAUVIN | ADDRESS ON FILE |
| JACKIE GIBSON, AND WIFE  PATSY G. GIBSON | ADDRESS ON FILE |
| JACKIE GRISSETT | ADDRESS ON FILE |
| JACKIE HASKELL NETHERY JR | ADDRESS ON FILE |
| JACKIE HENLINE | ADDRESS ON FILE |
| JACKIE HOOKER | ADDRESS ON FILE |
| JACKIE HOOKER | ADDRESS ON FILE |
| JACKIE HOPKINS | ADDRESS ON FILE |
| JACKIE HURT | ADDRESS ON FILE |
| JACKIE J ALLISON | ADDRESS ON FILE |
| JACKIE JORDAN | ADDRESS ON FILE |
| JACKIE KUYKENDALL | ADDRESS ON FILE |
| JACKIE L ATKINS | ADDRESS ON FILE |
| JACKIE L COX | ADDRESS ON FILE |
| JACKIE L FARISH | ADDRESS ON FILE |
| JACKIE L HORNE | ADDRESS ON FILE |
| JACKIE L RAWLINGS | ADDRESS ON FILE |
| JACKIE L SPRING | ADDRESS ON FILE |
| JACKIE LEA GRISSETT | ADDRESS ON FILE |
| JACKIE LEE AUSTIN JR | 303 FOREST ACRES CIRCLE A TATUM TX 75691 |
| JACKIE LEE BENNINGFIELD | 1511 PETERSON LN HENDERSON TX 75654-4623 |
| JACKIE LYNN JORDAN | ADDRESS ON FILE |
| JACKIE M DOOLITTLE | ADDRESS ON FILE |
| JACKIE M RANDIG | ADDRESS ON FILE |
| JACKIE M SHELTON | ADDRESS ON FILE |
| JACKIE MERKET | ADDRESS ON FILE |
| JACKIE MOATS YOUNG | ADDRESS ON FILE |
| JACKIE MOATS YOUNG | ADDRESS ON FILE |
| JACKIE MORRIS BROOKS | ADDRESS ON FILE |
| JACKIE ODELL RILEY | ADDRESS ON FILE |
| JACKIE PRYSOCK | ADDRESS ON FILE |
| JACKIE R POGUE | ADDRESS ON FILE |
| JACKIE RAWLINGS | ADDRESS ON FILE |
| JACKIE RAY BANDY | ADDRESS ON FILE |
| JACKIE RILEY | ADDRESS ON FILE |
| JACKIE ROBINSON | ADDRESS ON FILE |
| JACKIE ROBINSON | ADDRESS ON FILE |
| JACKIE SCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACKIE SHAW | ADDRESS ON FILE |
| JACKIE SORRELLS | ADDRESS ON FILE |
| JACKIE SWAIM | ADDRESS ON FILE |
| JACKIE TERRIL HURT | ADDRESS ON FILE |
| JACKIE TOWNES | ADDRESS ON FILE |
| JACKIE TRUETT COBB | ADDRESS ON FILE |
| JACKIE TRUETT COBB | ADDRESS ON FILE |
| JACKIE UNDERWOOD | ADDRESS ON FILE |
| JACKIE V GLOSUP | ADDRESS ON FILE |
| JACKIE WALLACE HENLINE | ADDRESS ON FILE |
| JACKIE WAYNE MINTS | ADDRESS ON FILE |
| JACKIE WHIPPLE | ADDRESS ON FILE |
| JACKIE WILLIAMSON | ADDRESS ON FILE |
| JACKIE WOMACK | ADDRESS ON FILE |
| JACKIE YOUNG | ADDRESS ON FILE |
| JACKLIN K KESHISHIAN | ADDRESS ON FILE |
| JACKLON ABBOTT | ADDRESS ON FILE |
| JACKLON HIX ABBOTT | ADDRESS ON FILE |
| JACKLYN HUNTER | ADDRESS ON FILE |
| JACKMAN, PAUL H | 4637 SE LAKE RD MILWAUKIE OR 97222 |
| JACKSBORO ISD | 750 W. BELKNAP JACKSBORO TX 76458 |
| JACKSON & ASSOCIATES | 10500 METRIC DR SUITE 118 DALLAS TX 75243 |
| JACKSON & ASSOCIATES INC | PO BOX 551585 DALLAS TX 75355-1585 |
| JACKSON & WALKER | JAMES M. HALL/LAURIE B. EASTER 1401 MCKINNEY STREET SUITE 1900 HOUSTON TX 77010 |
| JACKSON , RODNEY E | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| JACKSON ARCHER | ADDRESS ON FILE |
| JACKSON B LUSK | ADDRESS ON FILE |
| JACKSON BLACKETER | ADDRESS ON FILE |
| JACKSON COUNTY TAX OFFICE | 115 W MAIN RM 102 EDNA TX 77957-2798 |
| JACKSON FLETCHER | ADDRESS ON FILE |
| JACKSON HAMMOND | ADDRESS ON FILE |
| JACKSON KELLY PLLC | MIKE FOSTER, MANAGING PARTNER PO BOX 553 CHARLESTON WV 25322 |
| JACKSON LEE HAMMOND | ADDRESS ON FILE |
| JACKSON NATIONAL LIFE INSURANCE | COMPANY FBO LEONARD FRASE RPS CONTARCT  699000644 PO BOX 1147 JACKSONVILLE IL 62651 |
| JACKSON NATIONAL LIFE INSURANCE | CO FBO CHARLES L BEATY JR RPS CONTRACT 699000700 PO BOX 1147 JACKSONVILLE IL 62651 |
| JACKSON PIPE & STEEL | 898 LEARY RD TEXARKANA TX 75503 |
| JACKSON SJOBERG MCCARTHY | 711 W. 7TH STREET AUSTIN TX 78701-2785 |
| JACKSON SJOBERG MCCARTHY | ADDRESS ON FILE |
| JACKSON SJOBERG MCCARTHY & WILSON LLP | 711 WEST 7TH STREET AUSTIN TX 78701-2785 |
| JACKSON SJOBERG MCCARTHY & WILSON LLP | FOR THE BENEFIT OF THE CUMMINS FAMILY TRUST 711 W 7TH STREET AUSTIN TX 78701 |
| JACKSON SQUARE MCALLEN | APARTMENTS, LLC 7855 GROSS POINT ROAD SUITE F SKOKIE IL 60077 |
| JACKSON T MOORE | ADDRESS ON FILE |
| JACKSON V WALKER | ADDRESS ON FILE |
| JACKSON WALKER LLP | 100 CONGRESS AVE STE 1100 AUSTIN TX 78701 |
| JACKSON WALKER LLP | ATTN: BRUCE J RUZINSKY ESQ MATTHEW D CAVENAUGH ESQ 1401 MCKINNEY ST STE 1900 HOUSTON TX 77010 |

| Claim Name | Address Information |
| --- | --- |
| JACKSON WALKER LLP | DAVID T. MORAN, MANAGING PARTNER BANK OF AMERICA PLAZA 901 MAIN STREET, SUITE 6000 DALLAS TX 75202 |
| JACKSON, ALVIS A, JR | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| JACKSON, ANDREA | 1717 E RICHARDS ST TYLER TX 75702-6362 |
| JACKSON, ANDREW W--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| JACKSON, ARNOLD, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JACKSON, BARBARA | 2 AUTUMN LF. NEWNAN GA 30265 |
| JACKSON, BARBARA L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JACKSON, BARBARA, FOR THE | CASE OF NATHANIEL C JACKSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JACKSON, BARRON RAY | 700 INGLEWOOD TRL DESOTO TX 75115-6324 |
| JACKSON, BENJAMIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JACKSON, BRENDA JOYCE GANTT | 2216 PACINO DR FORT WORTH TX 76134 |
| JACKSON, CALVERT | 2612 NORTH GOVERN WILLIAMS HWY DARLINGTON SC 29540 |
| JACKSON, CARL | 3612 RUIDOSA AVE DALLAS TX 75228-1720 |
| JACKSON, CARRIE, PR OF THE | ESTATE OF ROBERT L JACKSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JACKSON, CHARLES | 817 DREW DR DARLINGTON SC 29540 |
| JACKSON, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JACKSON, CHARLTON BRETT | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| JACKSON, CLARENCE | 11211 EMILE JACKSON RD. GONZALES LA 70737 |
| JACKSON, COREY | 10075 ROYAL LN APT 1038 DALLAS TX 75238-1116 |
| JACKSON, COURTNEY | 8330 WILLOW PLACE DR S APT 609 HOUSTON TX 77070-5628 |
| JACKSON, CYNTHIA DAVIS | P.O. BOX 5 THORNDALE TX 76577 |
| JACKSON, DATERIA DONNETTE | 345 BRYANT RD #4-F SPARTANBURG SC 29303 |
| JACKSON, DEBORAH | 2735 LAKESIDE VILLAGE DR MISSOURI CITY TX 77459-4348 |
| JACKSON, ELLEN | 134 SWANEE LANE WOODSTOCK GA 30188 |
| JACKSON, EVE | 95 W CANYON ROAD FERRON UT 84523 |
| JACKSON, GARY L | 1692 BRUNER RD. BLAIRSVILLE PA 15717 |
| JACKSON, GRADY | 1600 GRINNELL ST DALLAS TX 75216-5526 |
| JACKSON, HERRITA L | P.O. BOX 358 PRAIRIEVILLE LA 70769 |
| JACKSON, HOWARD | 2 AUTUMN LF. NEWNAN GA 30265 |
| JACKSON, JACK | 126 S WOODS ST STE A SHERMAN TX 75092-7396 |
| JACKSON, JACK | 1535 CRESCENT DR SHERMAN TX 75092-5567 |
| JACKSON, JACKIE A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JACKSON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JACKSON, JAMES, PR OF THE | ESTATE OF ANDREW JACKSON JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JACKSON, JANIS | 918 GALLOWAY AVE DALLAS TX 75216-1120 |
| JACKSON, JERRY LYNN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| JACKSON, JOHN LEE | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| JACKSON, JOHNNY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| JACKSON, JOHNNY | 3800 MIAMI FL 33131 |
| JACKSON, JUANITA | 7242 UMPHRESS RD UNIT 7A DALLAS TX 75217-1571 |
| JACKSON, LASHUIDA | 8431 QUAIL CREST DR MISSOURI CITY TX 77489-5377 |
| JACKSON, LEAH | 1705 GREENCASTLE DR EVANSVILLE IN 47715-7074 |
| JACKSON, LEOLA | 922 CENTERWOOD DR HOUSTON TX 77013-5747 |
| JACKSON, LESLIE THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JACKSON, LETITIA | 3906 COPPER CRK BAYTOWN TX 77521-3089 |
| JACKSON, LINDA BROWN, FOR THE ESTATE OF | CHARLES DENNIS JOHNSON C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST SALISBURY NC 28144 |
| JACKSON, LOUIS J. | 5967 RIDGEWAY HOUSTON TX 77033 |
| JACKSON, MANUEL | 496 HARE RD GOLDSBORO NC 27534 |
| JACKSON, MATTIE | PO BOX 202052 HOUSTON TX 77220 |
| JACKSON, MICHAEL B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JACKSON, MICHAEL C | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| JACKSON, NORMAN | PO BOX 241 MEXIA TX 76667-0241 |
| JACKSON, NORMAN | 212 MORNINGSIDE DR MEXIA TX 76667-3045 |
| JACKSON, NORRIS EDWARD | 9625 GLENGREEN ST. DALLAS TX 75217 |
| JACKSON, PHILIP, PR OF THE | ESTATE OF IRVIN J JACKSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JACKSON, RASHIKA | 2200 TRACEY ANN LN KILLEEN TX 76543-5985 |
| JACKSON, RENNETTA M, PR OF THE | ESTATE OF GREGORY JACKSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JACKSON, RITA MAE | 1600 GRINNELL ST DALLAS TX 75216-5526 |
| JACKSON, ROBERT C., SR. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| JACKSON, ROBERT L. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| JACKSON, ROGER | 567 OLEANDER DR DARLINGTON SC 29532 |
| JACKSON, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JACKSON, RONNIE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JACKSON, SCOTT | 555 W 180 S FERRON UT 84523 |
| JACKSON, SHARON | 1600 GRINNELL ST DALLAS TX 75216-5526 |
| JACKSON, SHELIA | 619 WILLOWBROOK CIR DUNCANVILLE TX 75116-4506 |
| JACKSON, SHERRY | 6701 EVERHART RD APT 901 CORP CHRISTI TX 78413-2351 |
| JACKSON, SHIRLEY FAYE BRANHAM | 1107 JACKSON LANE LUGOFF SC 29078 |
| JACKSON, SPENCER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JACKSON, STANLEY WAYNE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| JACKSON, THEODORE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JACKSON, THOMAS | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| JACKSON, TOMMY E | 124 ROCKY CREEK RD P.O. BOX 305 MEDINA TX 78055 |
| JACKSON, TRENT | 555 W 180 S FERRON UT 84523 |
| JACKSON, WILLA | 6701 EVERHART RD APT 901 CORP CHRISTI TX 78413-2351 |
| JACKSON, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JACKSON, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| JACKSON, WILLIAM WADE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JACKSON, WILLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JACKSON-GREEN, MARKUS & ANGELA | ADDRESS ON FILE |
| JACKSONVILLE DAILY PROGRESS | 525 E COMMERCE ST JACKSONVILLE TX 75766 |
| JACKSONVILLE ISD | JISD CENTRAL OFFICE 800 COLLEGE AVE. JACKSONVILLE TX 75766 |
| JACKSONVILLE PINES APARTMENTS LP | 1730 E REPUBLIC RD STE F SPRINGFIELD MO 65804 |
| JACKSONVILLE, CITY | 301 E COMMERCE STREET JACKSONVILLE TX 75766 |
| JACKSTADT, MARK C | 4420 KELLY ELLIOTT RD ARLINGTON TX 76017-1350 |
| JACKY & SUSAN RICE | ADDRESS ON FILE |
| JACKY C WEBB | ADDRESS ON FILE |
| JACKY OTTINGER | ADDRESS ON FILE |
| JACLYN STATTON | ADDRESS ON FILE |
| JACOB A BOYD | ADDRESS ON FILE |
| JACOB A. FOWLER | ADDRESS ON FILE |
| JACOB AND SAVANA PARKER | ADDRESS ON FILE |
| JACOB ANDREW SCHROEDER | ADDRESS ON FILE |
| JACOB BEENTJES | ADDRESS ON FILE |
| JACOB BERNSTEIN | ADDRESS ON FILE |
| JACOB BROOKS | ADDRESS ON FILE |
| JACOB BROOKS | ADDRESS ON FILE |
| JACOB C MUSKIN | ADDRESS ON FILE |
| JACOB CALDERIN | ADDRESS ON FILE |
| JACOB CLARK | ADDRESS ON FILE |
| JACOB CRAIG MOSTYN | ADDRESS ON FILE |
| JACOB CRUZ | ADDRESS ON FILE |
| JACOB D BOLLINGER | ADDRESS ON FILE |
| JACOB D GRAY | ADDRESS ON FILE |
| JACOB D MEDNICK | ADDRESS ON FILE |
| JACOB D NESBITT | ADDRESS ON FILE |
| JACOB DALFIN | ADDRESS ON FILE |
| JACOB DANIEL WOOD | ADDRESS ON FILE |
| JACOB DAVID GONZALES | ADDRESS ON FILE |
| JACOB DEARING | ADDRESS ON FILE |
| JACOB DELAGARZA | ADDRESS ON FILE |
| JACOB E MAROOKIAN | ADDRESS ON FILE |
| JACOB ETHAN SHEFFIELD | ADDRESS ON FILE |
| JACOB F MANGELSEN | ADDRESS ON FILE |
| JACOB F RIGGAR | ADDRESS ON FILE |
| JACOB FILAK JR | ADDRESS ON FILE |
| JACOB FREESE | ADDRESS ON FILE |
| JACOB GABALDON | ADDRESS ON FILE |
| JACOB GEISSINGER | ADDRESS ON FILE |
| JACOB GONZALES | ADDRESS ON FILE |
| JACOB GRAY | ADDRESS ON FILE |
| JACOB H COOPER | ADDRESS ON FILE |
| JACOB H SPENCER | ADDRESS ON FILE |
| JACOB HACKEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACOB HOLCOMB | ADDRESS ON FILE |
| JACOB J IDEMA | ADDRESS ON FILE |
| JACOB J JOHNSON | ADDRESS ON FILE |
| JACOB J OSTROW | ADDRESS ON FILE |
| JACOB J STERNBACH | ADDRESS ON FILE |
| JACOB JAMES FOOS | ADDRESS ON FILE |
| JACOB JEFFERY CLARK | ADDRESS ON FILE |
| JACOB JONES | ADDRESS ON FILE |
| JACOB KAPLAN | ADDRESS ON FILE |
| JACOB KEY | ADDRESS ON FILE |
| JACOB KIRSCHENBAUM | ADDRESS ON FILE |
| JACOB LEE QUARLES | ADDRESS ON FILE |
| JACOB LEEDS | ADDRESS ON FILE |
| JACOB M KULANGARA | ADDRESS ON FILE |
| JACOB M RASOR | ADDRESS ON FILE |
| JACOB M SOTO | ADDRESS ON FILE |
| JACOB MAX STILLWELL | ADDRESS ON FILE |
| JACOB MCCARLEY | ADDRESS ON FILE |
| JACOB MEYER | ADDRESS ON FILE |
| JACOB MEYER | ADDRESS ON FILE |
| JACOB MICHAEL PRATT | ADDRESS ON FILE |
| JACOB MORROW | ADDRESS ON FILE |
| JACOB MOSTYN | ADDRESS ON FILE |
| JACOB NELSON | ADDRESS ON FILE |
| JACOB NELSON POWERS | ADDRESS ON FILE |
| JACOB NOAH TROTTER | ADDRESS ON FILE |
| JACOB NOYOLA | ADDRESS ON FILE |
| JACOB O PARISETTE | ADDRESS ON FILE |
| JACOB P SLUKA | ADDRESS ON FILE |
| JACOB PRESLEY | ADDRESS ON FILE |
| JACOB QUARLES | ADDRESS ON FILE |
| JACOB RASOR | ADDRESS ON FILE |
| JACOB ROBEL | ADDRESS ON FILE |
| JACOB ROSS GOSDIN | ADDRESS ON FILE |
| JACOB RYAN FREESE | ADDRESS ON FILE |
| JACOB RYAN FREESE | ADDRESS ON FILE |
| JACOB RYAN SMITH | ADDRESS ON FILE |
| JACOB S ISEMAN | ADDRESS ON FILE |
| JACOB SMITH | ADDRESS ON FILE |
| JACOB SOTO | ADDRESS ON FILE |
| JACOB TAYLOR | ADDRESS ON FILE |
| JACOB TROTTER | ADDRESS ON FILE |
| JACOB W FRY | ADDRESS ON FILE |
| JACOB WAYNE PRICE | ADDRESS ON FILE |
| JACOB WAYNE WEBSTER | ADDRESS ON FILE |
| JACOB WAYNE WEBSTER | 1101 WEST HIGHWAY 16 GROESBECK TX 76642 |
| JACOB WEBSTER | ADDRESS ON FILE |
| JACOB WOOD | ADDRESS ON FILE |
| JACOB, TIMOTHY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
| --- | --- |
| JACOB, TIMOTHY | BALTIMORE MD 21201 |
| JACOBE LUKE OSBORNE | ADDRESS ON FILE |
| JACOBIA BOSTON | ADDRESS ON FILE |
| JACOBS & CRUMPLAR, P.A. | ATTN: THOMAS CRUMPLAR 2 EAST 7TH STREET P.O. BOX 1271 WILMINGTON DE 19899 |
| JACOBS ENGINEERING GROUP INC | 3161 MICHELSON DR #500 IRVINE CA 92612 |
| JACOBS, ALEXANDER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JACOBS, DOUGLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JACOBS, DUDLEY CLAY | 16525 VILLAGE GR DR SOUTH BALDWIN FL 32234 |
| JACOBS, EDWINA E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JACOBS, HOWARD J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JACOBS, JAMES BRESTWOOD | 1842 WHISTLING RUFUS PEMBROKE NC 28372 |
| JACOBS, KIM L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JACOBS, MARCUS | 8750 BROADWAY ST #2190 HOUSTON TX 77061 |
| JACOBS, NORMAN | 2580 NW 103RD AVE APT 309 SUNRISE FL 33322 |
| JACOBS, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JACOBS, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JACOBS, RON | CYPRESS WATERS BLVD N 107 COPPELL TX 75019 |
| JACOBS, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JACOBS, SHAMMIKA | 908 CASON ST NACOGDOCHES TX 75961-4534 |
| JACOBS, SHEILA | 2580 NW 103RD AVE APT 309 SUNRISE FL 33322 |
| JACOBS, TIMOTHY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JACOBS, VICTORIA | 1840 WHISTLING RUFUS PEMBROKE NC 28372 |
| JACOBSON, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JACOBSON, LEE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JACOBSON, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JACOBSON, VIRGINIA L, PR OF THE | ESTATE OF LIONEL A JACOBSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JACOBUS N LOS | ADDRESS ON FILE |
| JACOBY ALLEN | ADDRESS ON FILE |
| JACOBY HAMILTON | ADDRESS ON FILE |
| JACOBY, MICHAEL N | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JACOE J DELBOURGO | ADDRESS ON FILE |
| JACOREY JOINER | ADDRESS ON FILE |
| JACOREY M JOINER | ADDRESS ON FILE |
| JACQLIN PIKE | ADDRESS ON FILE |
| JACQUALYN K JOBE | ADDRESS ON FILE |
| JACQUE AUGER | ADDRESS ON FILE |
| JACQUE CRUDGINGTON | ADDRESS ON FILE |
| JACQUE J CRUDGINGTON | ADDRESS ON FILE |
| JACQUE JENKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACQUE ZIMMERMAN | ADDRESS ON FILE |
| JACQUELINE A GOFF | ADDRESS ON FILE |
| JACQUELINE A MCGUIRE | ADDRESS ON FILE |
| JACQUELINE A MCKEON | ADDRESS ON FILE |
| JACQUELINE A PASKERT | ADDRESS ON FILE |
| JACQUELINE A ROMERO | ADDRESS ON FILE |
| JACQUELINE A TAYLOR | ADDRESS ON FILE |
| JACQUELINE A. OSLEY | ADDRESS ON FILE |
| JACQUELINE ANN KARIOFILIS | ADDRESS ON FILE |
| JACQUELINE ANN KARIOFILIS | ADDRESS ON FILE |
| JACQUELINE ANN KARIOFILIS | ADDRESS ON FILE |
| JACQUELINE B BECKER | ADDRESS ON FILE |
| JACQUELINE B MYERS | ADDRESS ON FILE |
| JACQUELINE BALIS | ADDRESS ON FILE |
| JACQUELINE BUCHANAN STEELE | ADDRESS ON FILE |
| JACQUELINE BUIS | ADDRESS ON FILE |
| JACQUELINE C DEMAGRI | ADDRESS ON FILE |
| JACQUELINE CORONADO | ADDRESS ON FILE |
| JACQUELINE CURTIS | ADDRESS ON FILE |
| JACQUELINE CYPHERT | ADDRESS ON FILE |
| JACQUELINE D WOODLEY | ADDRESS ON FILE |
| JACQUELINE DEQUEBEC | ADDRESS ON FILE |
| JACQUELINE E SALTERS | ADDRESS ON FILE |
| JACQUELINE F CULP | ADDRESS ON FILE |
| JACQUELINE F SMITH | ADDRESS ON FILE |
| JACQUELINE FRAZIER | ADDRESS ON FILE |
| JACQUELINE G ADAMS | ADDRESS ON FILE |
| JACQUELINE G CANADAY | ADDRESS ON FILE |
| JACQUELINE GOFF | ADDRESS ON FILE |
| JACQUELINE GOMEZ | ADDRESS ON FILE |
| JACQUELINE HARRIS | ADDRESS ON FILE |
| JACQUELINE HARRISON | ADDRESS ON FILE |
| JACQUELINE HARTLEROAD | ADDRESS ON FILE |
| JACQUELINE HOLLAND | ADDRESS ON FILE |
| JACQUELINE HOLLAND | ADDRESS ON FILE |
| JACQUELINE HOLT | ADDRESS ON FILE |
| JACQUELINE IANNUZZI | ADDRESS ON FILE |
| JACQUELINE JOHNSON | ADDRESS ON FILE |
| JACQUELINE JONES | ADDRESS ON FILE |
| JACQUELINE K WILLIAMS | ADDRESS ON FILE |
| JACQUELINE KARIOFILIS | ADDRESS ON FILE |
| JACQUELINE L CAMACK | ADDRESS ON FILE |
| JACQUELINE L FUCHS | ADDRESS ON FILE |
| JACQUELINE L HIGH | ADDRESS ON FILE |
| JACQUELINE L SMITH | ADDRESS ON FILE |
| JACQUELINE LIRA | ADDRESS ON FILE |
| JACQUELINE LUMAR | ADDRESS ON FILE |
| JACQUELINE M BLACKWOOD | ADDRESS ON FILE |
| JACQUELINE M CAREY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACQUELINE M CICCHETTI | ADDRESS ON FILE |
| JACQUELINE M CIRELLI | ADDRESS ON FILE |
| JACQUELINE M DEVINE | ADDRESS ON FILE |
| JACQUELINE M MCKEEVER | ADDRESS ON FILE |
| JACQUELINE M MORGAN | ADDRESS ON FILE |
| JACQUELINE M RANDAZZO | ADDRESS ON FILE |
| JACQUELINE M RICHARDS | ADDRESS ON FILE |
| JACQUELINE M WILSON | ADDRESS ON FILE |
| JACQUELINE MOLDOW | ADDRESS ON FILE |
| JACQUELINE MUHAMMAD | ADDRESS ON FILE |
| JACQUELINE MURRAY | ADDRESS ON FILE |
| JACQUELINE O'GORMAN | ADDRESS ON FILE |
| JACQUELINE O'GORMAN | ADDRESS ON FILE |
| JACQUELINE PATANE | ADDRESS ON FILE |
| JACQUELINE PATANE | ADDRESS ON FILE |
| JACQUELINE PATANE | ADDRESS ON FILE |
| JACQUELINE QUALLS | ADDRESS ON FILE |
| JACQUELINE R RICHARD | ADDRESS ON FILE |
| JACQUELINE ROQUEMORE | ADDRESS ON FILE |
| JACQUELINE SCHELKLY | ADDRESS ON FILE |
| JACQUELINE SCHROLLER | ADDRESS ON FILE |
| JACQUELINE SPARKS | ADDRESS ON FILE |
| JACQUELINE SUE DAVIS | ADDRESS ON FILE |
| JACQUELINE SUMMERVILLE | ADDRESS ON FILE |
| JACQUELINE T CULLEN | ADDRESS ON FILE |
| JACQUELINE T DAVIS | ADDRESS ON FILE |
| JACQUELINE T DICKEN | ADDRESS ON FILE |
| JACQUELINE TAIT | ADDRESS ON FILE |
| JACQUELINE TANZY | ADDRESS ON FILE |
| JACQUELINE TESORIERO | ADDRESS ON FILE |
| JACQUELINE VEGA | ADDRESS ON FILE |
| JACQUELINE WILLIAMS | ADDRESS ON FILE |
| JACQUELINE Y WATKINS | ADDRESS ON FILE |
| JACQUELYN COOK | ADDRESS ON FILE |
| JACQUELYN HAGEN | ADDRESS ON FILE |
| JACQUELYN HERNANDEZ KRAUSS | ADDRESS ON FILE |
| JACQUELYN L BRONSTINE | ADDRESS ON FILE |
| JACQUELYN M DIROCCO | ADDRESS ON FILE |
| JACQUELYN MARIE SMITH | ADDRESS ON FILE |
| JACQUELYN REED | ADDRESS ON FILE |
| JACQUELYN STRINGER | ADDRESS ON FILE |
| JACQUELYN T HARRELL | ADDRESS ON FILE |
| JACQUELYN TYUS | ADDRESS ON FILE |
| JACQUELYNE BAKER-ROBERSON | ADDRESS ON FILE |
| JACQUES A ARRINDELL | ADDRESS ON FILE |
| JACQUES A NEGRIN | ADDRESS ON FILE |
| JACQUES A PALMER | ADDRESS ON FILE |
| JACQUES CASTILLO | ADDRESS ON FILE |
| JACQUES H BOUCHER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACQUES JOYAL | ADDRESS ON FILE |
| JACQUES MAURICE | ADDRESS ON FILE |
| JACQUES NGUYEN | ADDRESS ON FILE |
| JACQUES, LAURENCE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JACQUET, KEISHA | 505 MOCKINGBIRD DR MANSFIELD TX 76063-1533 |
| JACQUETTA ARBUCKLE | ADDRESS ON FILE |
| JACQUEYLYN ELIZABETH LOGAN | ADDRESS ON FILE |
| JACQUIM L KINSLER | ADDRESS ON FILE |
| JACUZZI INC. | 2121 N. CALIFORNIA BOULEVARD, SUITE 475 WALNUT CREEK CA 94596 |
| JADA JONES | ADDRESS ON FILE |
| JADE MOORE | ADDRESS ON FILE |
| JADU DAS | ADDRESS ON FILE |
| JADUYGA G GASILIUNAS | ADDRESS ON FILE |
| JADWIGA H WIECKOWSKI | ADDRESS ON FILE |
| JAE L LOCKEN | ADDRESS ON FILE |
| JAE LAUREN LUZUNARIS | ADDRESS ON FILE |
| JAE OH KOH | ADDRESS ON FILE |
| JAE-DO BAEK | ADDRESS ON FILE |
| JAE-HAK JEONG | ADDRESS ON FILE |
| JAE-SEONG LEE | ADDRESS ON FILE |
| JAEGER, ROBERT F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JAEGGI P NORMAN | ADDRESS ON FILE |
| JAEKWAN PARK | ADDRESS ON FILE |
| JAFAR A KHAN | ADDRESS ON FILE |
| JAGADIS C CHAKRABARTI | ADDRESS ON FILE |
| JAGAN M VADLAMUDI | ADDRESS ON FILE |
| JAGARS, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JAGDISH C PATEL | ADDRESS ON FILE |
| JAGDISH C SAGGAR | ADDRESS ON FILE |
| JAGDISH H SHAH | ADDRESS ON FILE |
| JAGDISH K TANDON | ADDRESS ON FILE |
| JAGDISH PRASAD GUPTA | ADDRESS ON FILE |
| JAGER E DIETER | ADDRESS ON FILE |
| JAGJIT S SIDHU | ADDRESS ON FILE |
| JAGTAR S KHINDA | ADDRESS ON FILE |
| JAGUAR LAND ROVER NORTH AMERICA | 555 MACARTHUR BLVD MAHWAH NJ 07430 |
| JAHANHAKHSH LAK | ADDRESS ON FILE |
| JAHARLAL NANDI | ADDRESS ON FILE |
| JAHN, ELIZABETH P. | 9325 HIGHLAND RD PITTSBURGH PA 15237 |
| JAHN, RALPH R., JR. | 9325 HIGHLAND RD PITTSBURGH PA 15237 |
| JAHN, RICKEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JAHNA M KERR | ADDRESS ON FILE |
| JAHNA M KERR | ADDRESS ON FILE |
| JAHNIG, MARVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JAI SUNG KIM | ADDRESS ON FILE |
| JAIKISHIN S BHAGIA | ADDRESS ON FILE |
| JAIME A SAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIME ALANIZ | ADDRESS ON FILE |
| JAIME ALTAMIRANO | ADDRESS ON FILE |
| JAIME ANTONIO REYES | ADDRESS ON FILE |
| JAIME B DIAZ | ADDRESS ON FILE |
| JAIME BOOTS | ADDRESS ON FILE |
| JAIME BRETON | ADDRESS ON FILE |
| JAIME D LONG | ADDRESS ON FILE |
| JAIME E LILLY | ADDRESS ON FILE |
| JAIME E MENDIETA | ADDRESS ON FILE |
| JAIME EDUARDO NUNEZ | ADDRESS ON FILE |
| JAIME GARZA | ADDRESS ON FILE |
| JAIME GONZALEZ | ADDRESS ON FILE |
| JAIME HOMERO CAVAZOS | ADDRESS ON FILE |
| JAIME M ROQUE | ADDRESS ON FILE |
| JAIME MAS | ADDRESS ON FILE |
| JAIME MITCHELL | ADDRESS ON FILE |
| JAIME NAVARRETE FRANCO | ADDRESS ON FILE |
| JAIME NICOLE MITCHELL | ADDRESS ON FILE |
| JAIME NICOLE MITCHELL | ADDRESS ON FILE |
| JAIME RICARTE | ADDRESS ON FILE |
| JAIME RODRIGUEZ | ADDRESS ON FILE |
| JAIME SANJUAN | ADDRESS ON FILE |
| JAIME TOVAR | ADDRESS ON FILE |
| JAIME V COMBALECER | ADDRESS ON FILE |
| JAIME W GERMUNDSON | ADDRESS ON FILE |
| JAIME ZUNIGA | ADDRESS ON FILE |
| JAIME ZUNIGA | ADDRESS ON FILE |
| JAIMIE L BUIS | ADDRESS ON FILE |
| JAIRED B ELLARD | ADDRESS ON FILE |
| JAIRO E PALACIOS | ADDRESS ON FILE |
| JAKA M OKORN | ADDRESS ON FILE |
| JAKAN, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JAKE A AND MELISSA J LEBLANC | ADDRESS ON FILE |
| JAKE AND SALLY THOMPSON | ADDRESS ON FILE |
| JAKE AND SALLY THOMPSON | ADDRESS ON FILE |
| JAKE AND SALLY THOMPSON | ADDRESS ON FILE |
| JAKE ANTHONY YANEZ | ADDRESS ON FILE |
| JAKE B DENTON | ADDRESS ON FILE |
| JAKE CASWELL | ADDRESS ON FILE |
| JAKE CRUMB | ADDRESS ON FILE |
| JAKE DAVIS | ADDRESS ON FILE |
| JAKE GRIGGS | ADDRESS ON FILE |
| JAKE H FEARS DECEASED | ADDRESS ON FILE |
| JAKE M MATCHESKI | ADDRESS ON FILE |
| JAKE PITTMAN JR | ADDRESS ON FILE |
| JAKE POULSEN | ADDRESS ON FILE |
| JAKE R AZBELL | ADDRESS ON FILE |
| JAKE SEYMOUR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAKELL LLOYD | ADDRESS ON FILE |
| JAKELSKY, GEORGE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| JAKOB FRAZIER BROOKS | 8228 RANCH RD 620 APT # 533 AUSTIN TX 78726 |
| JAKOB KNECHT | ADDRESS ON FILE |
| JAKOBOSKI, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JAKOBUS GROENEWALD | ADDRESS ON FILE |
| JAKOVICH, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JAKUBOWSKI, JOSEPH A., JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| JALA LAVENDER | ADDRESS ON FILE |
| JALAPENO TREE HOLDINGS LLC | 222 NORTH TENNESSEE RICHARDSON TX 75080 |
| JALISHA SMITH | ADDRESS ON FILE |
| JAMAICA INN | PO BOX 1 MAIN STREET OCHO RIOS, ST ANN JAMAICA |
| JAMAICA INN  LTD | PO BOX 1 OCHO RIOS JAMAICA WEST INDIES |
| JAMAICA INN LTD. | P.O. BOX 1 OCHO RIOS JAMAICA |
| JAMAL ABUHIJLEH | ADDRESS ON FILE |
| JAMAR MCKINNEY | ADDRESS ON FILE |
| JAMAR RASHAD MCKINNEY | ADDRESS ON FILE |
| JAMAR WILLIAMS | ADDRESS ON FILE |
| JAMBOR, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JAMECIA BRYANT | ADDRESS ON FILE |
| JAMEL L SCHUMAKER | ADDRESS ON FILE |
| JAMEN ALVIN JOHNSON SR | ADDRESS ON FILE |
| JAMERSON, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JAMES  BAYLOR JR | ADDRESS ON FILE |
| JAMES  JACOBS | 4418 USA HWY 87 PORT LAVACA TX 77979 |
| JAMES  ROBINSON | ADDRESS ON FILE |
| JAMES  TRUE | ADDRESS ON FILE |
| JAMES & BONNIE LOWRY | ADDRESS ON FILE |
| JAMES & CHRISTINE BRANNIGAN | ADDRESS ON FILE |
| JAMES & FLEDA MAXTON | ADDRESS ON FILE |
| JAMES & FLOYE KIMMEL | ADDRESS ON FILE |
| JAMES & JUDY FOSTER | ADDRESS ON FILE |
| JAMES & JUDY FOSTER | ADDRESS ON FILE |
| JAMES & MELBA ANN SPANN | ADDRESS ON FILE |
| JAMES & RUBY GREER FAMILY TRUST | ADDRESS ON FILE |
| JAMES & RUBY GREER FAMILY TRUST | KAREN LYNN GOLDSMITH TRUSTEE 1236 IRON HORSE ST WYLIE TX 75098 |
| JAMES & RUBY GREER FAMILY TRUST | ADDRESS ON FILE |
| JAMES & SANDRA PATRICK | ADDRESS ON FILE |
| JAMES & SANDRA PATRICK | ADDRESS ON FILE |
| JAMES A ANDERSON | ADDRESS ON FILE |
| JAMES A ANDREWS | ADDRESS ON FILE |
| JAMES A ARMSTRONG | ADDRESS ON FILE |
| JAMES A ASHE | ADDRESS ON FILE |
| JAMES A BAKER III | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES A BAKER PRODUCTION FUND | GREATER HOUSTON COMMUNITY FOUNDATION 5120 WOODWAY DRIVE  STE 6000 HOUSTON TX 77056 |
| JAMES A BARITELL | ADDRESS ON FILE |
| JAMES A BARRETT | ADDRESS ON FILE |
| JAMES A BARRETT | ADDRESS ON FILE |
| JAMES A BECK | ADDRESS ON FILE |
| JAMES A BELLAVANCE | ADDRESS ON FILE |
| JAMES A BERROS | ADDRESS ON FILE |
| JAMES A BURGWALD | ADDRESS ON FILE |
| JAMES A BUSH | ADDRESS ON FILE |
| JAMES A CABA | ADDRESS ON FILE |
| JAMES A CALLIS | ADDRESS ON FILE |
| JAMES A CALLISON | ADDRESS ON FILE |
| JAMES A CAMPBELL | ADDRESS ON FILE |
| JAMES A CAREY | ADDRESS ON FILE |
| JAMES A CARNICELLI | ADDRESS ON FILE |
| JAMES A CARTER | ADDRESS ON FILE |
| JAMES A CHAPMAN | ADDRESS ON FILE |
| JAMES A CICCONE | ADDRESS ON FILE |
| JAMES A CLARK | ADDRESS ON FILE |
| JAMES A CLIFFORD | ADDRESS ON FILE |
| JAMES A COBB | ADDRESS ON FILE |
| JAMES A COLEMAN | ADDRESS ON FILE |
| JAMES A CONWELL | ADDRESS ON FILE |
| JAMES A CORR | ADDRESS ON FILE |
| JAMES A CRANE | ADDRESS ON FILE |
| JAMES A DAVIS | ADDRESS ON FILE |
| JAMES A DAVIS | ADDRESS ON FILE |
| JAMES A DAVIS | ADDRESS ON FILE |
| JAMES A DIBBLE | ADDRESS ON FILE |
| JAMES A DICKERSON | ADDRESS ON FILE |
| JAMES A DOUGHERTY | ADDRESS ON FILE |
| JAMES A DRAPER | ADDRESS ON FILE |
| JAMES A DRISCOLL | ADDRESS ON FILE |
| JAMES A DUFFY | ADDRESS ON FILE |
| JAMES A DUKE | ADDRESS ON FILE |
| JAMES A EDWARDS | ADDRESS ON FILE |
| JAMES A ELSBERG | ADDRESS ON FILE |
| JAMES A EVES | ADDRESS ON FILE |
| JAMES A FELTON | ADDRESS ON FILE |
| JAMES A FILIPPONE | ADDRESS ON FILE |
| JAMES A FORD | ADDRESS ON FILE |
| JAMES A FORD | ADDRESS ON FILE |
| JAMES A FRAZIER | ADDRESS ON FILE |
| JAMES A GILCHRIST | ADDRESS ON FILE |
| JAMES A GORE | ADDRESS ON FILE |
| JAMES A GREEN | ADDRESS ON FILE |
| JAMES A GUIDRY | ADDRESS ON FILE |
| JAMES A GUNTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES A HARRISON | ADDRESS ON FILE |
| JAMES A HELTON | ADDRESS ON FILE |
| JAMES A HICKS | ADDRESS ON FILE |
| JAMES A HINTON | ADDRESS ON FILE |
| JAMES A HOLLAND | ADDRESS ON FILE |
| JAMES A HOOPER | ADDRESS ON FILE |
| JAMES A HOWARD | ADDRESS ON FILE |
| JAMES A HYDE | ADDRESS ON FILE |
| JAMES A JOHNSON | ADDRESS ON FILE |
| JAMES A JORDAN | ADDRESS ON FILE |
| JAMES A KELLEY | ADDRESS ON FILE |
| JAMES A KINGSTON | ADDRESS ON FILE |
| JAMES A KNOTT | ADDRESS ON FILE |
| JAMES A LASKOWSKI | ADDRESS ON FILE |
| JAMES A LAWLER | ADDRESS ON FILE |
| JAMES A LENN | ADDRESS ON FILE |
| JAMES A LEWIS | ADDRESS ON FILE |
| JAMES A LOEBSACK | ADDRESS ON FILE |
| JAMES A LOGAN | ADDRESS ON FILE |
| JAMES A LOGAN | ADDRESS ON FILE |
| JAMES A LOWE | ADDRESS ON FILE |
| JAMES A LUCAS | ADDRESS ON FILE |
| JAMES A MAHER JR MD LLC | 7607 SAN CLEMENTE POINT CT KATY TX 77494-2505 |
| JAMES A MANLEY | ADDRESS ON FILE |
| JAMES A MANLEY | ADDRESS ON FILE |
| JAMES A MANLEY JR | ADDRESS ON FILE |
| JAMES A MARBUT | ADDRESS ON FILE |
| JAMES A MARSCH | ADDRESS ON FILE |
| JAMES A MASS | ADDRESS ON FILE |
| JAMES A MCCARROLL | ADDRESS ON FILE |
| JAMES A MCCRUDDEN | ADDRESS ON FILE |
| JAMES A MCKENNA | ADDRESS ON FILE |
| JAMES A MCLEOD | ADDRESS ON FILE |
| JAMES A MILLESON | ADDRESS ON FILE |
| JAMES A MITCHELL | ADDRESS ON FILE |
| JAMES A MITCHELL | ADDRESS ON FILE |
| JAMES A MOORE | ADDRESS ON FILE |
| JAMES A MORNING | ADDRESS ON FILE |
| JAMES A MURTHA | ADDRESS ON FILE |
| JAMES A NANO | ADDRESS ON FILE |
| JAMES A NICHOLAS | ADDRESS ON FILE |
| JAMES A NOBLE | ADDRESS ON FILE |
| JAMES A PAGLIANTI | ADDRESS ON FILE |
| JAMES A PATTERSON JR | ADDRESS ON FILE |
| JAMES A PERRY | ADDRESS ON FILE |
| JAMES A PILKINTON | ADDRESS ON FILE |
| JAMES A POWELL | ADDRESS ON FILE |
| JAMES A PRESCOTT | ADDRESS ON FILE |
| JAMES A PULSFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES A REDDING COMPANY | 733 SOUTH CENTER AVENUE SOMERSET PA 15501 |
| JAMES A REDDING COMPANY | PO BOX 951609 CLEVELAND OH 44193 |
| JAMES A RIDDLE | ADDRESS ON FILE |
| JAMES A ROBERTS | ADDRESS ON FILE |
| JAMES A ROBINSON | ADDRESS ON FILE |
| JAMES A ROBLES | ADDRESS ON FILE |
| JAMES A RODAKIS | ADDRESS ON FILE |
| JAMES A SAMPEY | ADDRESS ON FILE |
| JAMES A SCHAFFERT | ADDRESS ON FILE |
| JAMES A SCHEUERELL | ADDRESS ON FILE |
| JAMES A SCOTT | ADDRESS ON FILE |
| JAMES A SEALE | ADDRESS ON FILE |
| JAMES A SHARP | ADDRESS ON FILE |
| JAMES A SMITH | ADDRESS ON FILE |
| JAMES A SMITH | ADDRESS ON FILE |
| JAMES A SOLOMON | ADDRESS ON FILE |
| JAMES A STANSBURY | ADDRESS ON FILE |
| JAMES A STANSBURY | ADDRESS ON FILE |
| JAMES A STEELE | ADDRESS ON FILE |
| JAMES A STEPHENSON | ADDRESS ON FILE |
| JAMES A STRYCHARZ | ADDRESS ON FILE |
| JAMES A SULLIVAN | ADDRESS ON FILE |
| JAMES A SULLIVAN | ADDRESS ON FILE |
| JAMES A THOMPSON | ADDRESS ON FILE |
| JAMES A THOMPSON | ADDRESS ON FILE |
| JAMES A THORNTON | ADDRESS ON FILE |
| JAMES A TOLL | ADDRESS ON FILE |
| JAMES A VALADE | ADDRESS ON FILE |
| JAMES A WALKER | ADDRESS ON FILE |
| JAMES A WARD | ADDRESS ON FILE |
| JAMES A WARREN | ADDRESS ON FILE |
| JAMES A WILEY | ADDRESS ON FILE |
| JAMES A WILSON | ADDRESS ON FILE |
| JAMES A WOLF | ADDRESS ON FILE |
| JAMES A WRIGHT | ADDRESS ON FILE |
| JAMES A. DOOLITTLE | ADDRESS ON FILE |
| JAMES A. MAYBERRY | ADDRESS ON FILE |
| JAMES AARON MOORE | ADDRESS ON FILE |
| JAMES ABRAHAMSON | ADDRESS ON FILE |
| JAMES ACY MCGEHEE | ADDRESS ON FILE |
| JAMES ADAIR | ADDRESS ON FILE |
| JAMES ADAM NELSON | ADDRESS ON FILE |
| JAMES ADAMS | ADDRESS ON FILE |
| JAMES ADRIEN FORAND | ADDRESS ON FILE |
| JAMES AGNEW | ADDRESS ON FILE |
| JAMES AGUINALDO | ADDRESS ON FILE |
| JAMES AHERN | ADDRESS ON FILE |
| JAMES AIOSA | ADDRESS ON FILE |
| JAMES AIYIOUS FRANCIS KELLY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES AKIN | ADDRESS ON FILE |
| JAMES ALAN ALFARO | ADDRESS ON FILE |
| JAMES ALAN GREER | ADDRESS ON FILE |
| JAMES ALAN SAIN | ADDRESS ON FILE |
| JAMES ALBERT KEALLY | ADDRESS ON FILE |
| JAMES ALDUINO | ADDRESS ON FILE |
| JAMES ALESHIRE | ADDRESS ON FILE |
| JAMES ALEX GINSEL | ADDRESS ON FILE |
| JAMES ALEX GINSEL | ADDRESS ON FILE |
| JAMES ALEXANDER | ADDRESS ON FILE |
| JAMES ALEXANDER | ADDRESS ON FILE |
| JAMES ALFORD | ADDRESS ON FILE |
| JAMES ALFRED EMERY | ADDRESS ON FILE |
| JAMES ALFRED EMERY | ADDRESS ON FILE |
| JAMES ALFRED KISIC | ADDRESS ON FILE |
| JAMES ALLEN | ADDRESS ON FILE |
| JAMES ALLEN | ADDRESS ON FILE |
| JAMES ALLEN | ADDRESS ON FILE |
| JAMES ALLEN | ADDRESS ON FILE |
| JAMES ALLEN BIVENS | ADDRESS ON FILE |
| JAMES ALLEN MILLESON | ADDRESS ON FILE |
| JAMES ALLEN RASMUSSEN | ADDRESS ON FILE |
| JAMES ALLEN RICHARDSON | ADDRESS ON FILE |
| JAMES ALLEN SNIDER | ADDRESS ON FILE |
| JAMES ALLEN STEAGALL III | ADDRESS ON FILE |
| JAMES ALLRED | ADDRESS ON FILE |
| JAMES ALLSTROM | ADDRESS ON FILE |
| JAMES ALVIS HOLLOWAY | ADDRESS ON FILE |
| JAMES AMOS | ADDRESS ON FILE |
| JAMES AND JUANITA ALLEN | 7020 FM 959 TATUM TX 75691 |
| JAMES AND MELBA SPANN ESTATE IN BKRPTCY | ADDRESS ON FILE |
| JAMES AND PATRICIA WEHNER | ADDRESS ON FILE |
| JAMES AND RUBY GREER FAMILY TRUST | ADDRESS ON FILE |
| JAMES AND SHIRLEY WRIGHT | ADDRESS ON FILE |
| JAMES ANDERSON | ADDRESS ON FILE |
| JAMES ANDERSON JR | ADDRESS ON FILE |
| JAMES ANDREW MCGREGOR | ADDRESS ON FILE |
| JAMES ANDREW WATERS | ADDRESS ON FILE |
| JAMES ANGELO | ADDRESS ON FILE |
| JAMES ANNIS ADAM | ADDRESS ON FILE |
| JAMES ANTHONY | ADDRESS ON FILE |
| JAMES ANTHONY SNOW | ADDRESS ON FILE |
| JAMES ANTHONY WILCOXSON | ADDRESS ON FILE |
| JAMES ARDRIC EWART JR | ADDRESS ON FILE |
| JAMES ARNETT | ADDRESS ON FILE |
| JAMES ARNOLD | ADDRESS ON FILE |
| JAMES ARNOLD BOYD | ADDRESS ON FILE |
| JAMES ARTHA HARPER | ADDRESS ON FILE |
| JAMES ARTHA HARPER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES ATTEBERRY | ADDRESS ON FILE |
| JAMES AUBREY BECK JR | ADDRESS ON FILE |
| JAMES B AHRBERG | ADDRESS ON FILE |
| JAMES B BEALLE | ADDRESS ON FILE |
| JAMES B BISHOP | ADDRESS ON FILE |
| JAMES B BLACK | ADDRESS ON FILE |
| JAMES B BRENNAN | ADDRESS ON FILE |
| JAMES B BURLESON | ADDRESS ON FILE |
| JAMES B CAMPBELL | ADDRESS ON FILE |
| JAMES B COATS | ADDRESS ON FILE |
| JAMES B DYER | ADDRESS ON FILE |
| JAMES B FITZPATRICK | ADDRESS ON FILE |
| JAMES B FOUST | ADDRESS ON FILE |
| JAMES B GLASSLEY | ADDRESS ON FILE |
| JAMES B GRAHAM | ADDRESS ON FILE |
| JAMES B GRAHAM | ADDRESS ON FILE |
| JAMES B GRAY | ADDRESS ON FILE |
| JAMES B HALL | ADDRESS ON FILE |
| JAMES B HICKS | ADDRESS ON FILE |
| JAMES B HIGHTOWER | ADDRESS ON FILE |
| JAMES B HILDRETH | ADDRESS ON FILE |
| JAMES B HOPKINS III | ADDRESS ON FILE |
| JAMES B HUDSON | ADDRESS ON FILE |
| JAMES B HUGHES | ADDRESS ON FILE |
| JAMES B JOSLIN | ADDRESS ON FILE |
| JAMES B KEATING | ADDRESS ON FILE |
| JAMES B KEITH | ADDRESS ON FILE |
| JAMES B KENDRICK | ADDRESS ON FILE |
| JAMES B KENNEDY | ADDRESS ON FILE |
| JAMES B KNIGHT | ADDRESS ON FILE |
| JAMES B KUJAWA | ADDRESS ON FILE |
| JAMES B KYLE | ADDRESS ON FILE |
| JAMES B LAIRD | ADDRESS ON FILE |
| JAMES B LEBOW | ADDRESS ON FILE |
| JAMES B LEWIS | ADDRESS ON FILE |
| JAMES B LEWIS | ADDRESS ON FILE |
| JAMES B LILES | ADDRESS ON FILE |
| JAMES B LOGAN | ADDRESS ON FILE |
| JAMES B LOWERY | ADDRESS ON FILE |
| JAMES B MAGILL | ADDRESS ON FILE |
| JAMES B MATTHEWS | ADDRESS ON FILE |
| JAMES B MCGILLIS | ADDRESS ON FILE |
| JAMES B MCMILLON | ADDRESS ON FILE |
| JAMES B MITCHELL | ADDRESS ON FILE |
| JAMES B MITCHELL | ADDRESS ON FILE |
| JAMES B MOODY | ADDRESS ON FILE |
| JAMES B MORGAN | ADDRESS ON FILE |
| JAMES B MUISE | ADDRESS ON FILE |
| JAMES B PATRICK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES B PRINGLE | ADDRESS ON FILE |
| JAMES B RUPLE | ADDRESS ON FILE |
| JAMES B SEDICH | ADDRESS ON FILE |
| JAMES B SMITH | ADDRESS ON FILE |
| JAMES B VALENTINE | ADDRESS ON FILE |
| JAMES B,JR CHAFFEE | ADDRESS ON FILE |
| JAMES B. DYER | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JAMES B. MCCARTHY | ADDRESS ON FILE |
| JAMES BAGLEY | ADDRESS ON FILE |
| JAMES BAILEY | ADDRESS ON FILE |
| JAMES BAKER | ADDRESS ON FILE |
| JAMES BAKER | ADDRESS ON FILE |
| JAMES BAKER | ADDRESS ON FILE |
| JAMES BAKSINSKI | ADDRESS ON FILE |
| JAMES BARBARA | ADDRESS ON FILE |
| JAMES BARNES | ADDRESS ON FILE |
| JAMES BARNES | ADDRESS ON FILE |
| JAMES BARNETT | ADDRESS ON FILE |
| JAMES BARNETTE | ADDRESS ON FILE |
| JAMES BARRETT | ADDRESS ON FILE |
| JAMES BARRETT | ADDRESS ON FILE |
| JAMES BATCHELOR | ADDRESS ON FILE |
| JAMES BATCHELOR | ADDRESS ON FILE |
| JAMES BATOR | ADDRESS ON FILE |
| JAMES BAXTER | ADDRESS ON FILE |
| JAMES BAXTER | ADDRESS ON FILE |
| JAMES BEALE | ADDRESS ON FILE |
| JAMES BEATTIE | ADDRESS ON FILE |
| JAMES BEDSOLE | ADDRESS ON FILE |
| JAMES BEGGS | ADDRESS ON FILE |
| JAMES BELL | ADDRESS ON FILE |
| JAMES BELL | ADDRESS ON FILE |
| JAMES BELL | ADDRESS ON FILE |
| JAMES BENNIT TOMLIN | ADDRESS ON FILE |
| JAMES BENNIT TOMLIN | ADDRESS ON FILE |
| JAMES BERGHORN | ADDRESS ON FILE |
| JAMES BERNHAGEN | ADDRESS ON FILE |
| JAMES BIANCO | ADDRESS ON FILE |
| JAMES BIRKHEAD | ADDRESS ON FILE |
| JAMES BISHOP | ADDRESS ON FILE |
| JAMES BLACK | ADDRESS ON FILE |
| JAMES BLACK | ADDRESS ON FILE |
| JAMES BLACK | ADDRESS ON FILE |
| JAMES BLACKMON | ADDRESS ON FILE |
| JAMES BLACKWOOD | ADDRESS ON FILE |
| JAMES BLAKEY | ADDRESS ON FILE |
| JAMES BLAKLEY | ADDRESS ON FILE |
| JAMES BOBO | ADDRESS ON FILE |
| JAMES BOGUE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES BOHANON | ADDRESS ON FILE |
| JAMES BONNER | ADDRESS ON FILE |
| JAMES BONNER | ADDRESS ON FILE |
| JAMES BORTON | ADDRESS ON FILE |
| JAMES BOSTON | ADDRESS ON FILE |
| JAMES BOUNFIELD | ADDRESS ON FILE |
| JAMES BOWEN HOLDER | ADDRESS ON FILE |
| JAMES BOYER | ADDRESS ON FILE |
| JAMES BOYLE | 3965 5SND ST WOODSIDE NY 11377 |
| JAMES BRADBURY | ADDRESS ON FILE |
| JAMES BRADLEY | ADDRESS ON FILE |
| JAMES BRADLEY | ADDRESS ON FILE |
| JAMES BRADLEY DUNCAN | ADDRESS ON FILE |
| JAMES BRADLEY LAYTON | ADDRESS ON FILE |
| JAMES BRADLEY NICKELS | ADDRESS ON FILE |
| JAMES BRADSHAW | ADDRESS ON FILE |
| JAMES BRADY VORHIES | ADDRESS ON FILE |
| JAMES BRANCH | ADDRESS ON FILE |
| JAMES BRANDON | ADDRESS ON FILE |
| JAMES BRANNOCK | ADDRESS ON FILE |
| JAMES BREEDING | ADDRESS ON FILE |
| JAMES BRENT PATTERSON | ADDRESS ON FILE |
| JAMES BRESLER | ADDRESS ON FILE |
| JAMES BREWER | ADDRESS ON FILE |
| JAMES BRIAN OQUINN | ADDRESS ON FILE |
| JAMES BRICE BOBO | ADDRESS ON FILE |
| JAMES BRICE BOBO | ADDRESS ON FILE |
| JAMES BROCK STAFFORD | ADDRESS ON FILE |
| JAMES BROKAW | ADDRESS ON FILE |
| JAMES BROOKS | ADDRESS ON FILE |
| JAMES BROOKS | ADDRESS ON FILE |
| JAMES BROUGHTON | ADDRESS ON FILE |
| JAMES BROWN | ADDRESS ON FILE |
| JAMES BROWN | ADDRESS ON FILE |
| JAMES BROWN | ADDRESS ON FILE |
| JAMES BROWN | ADDRESS ON FILE |
| JAMES BROWN | ADDRESS ON FILE |
| JAMES BROWNE | ADDRESS ON FILE |
| JAMES BROWNING | ADDRESS ON FILE |
| JAMES BRUCE CAMP | ADDRESS ON FILE |
| JAMES BRUCE HOOD | ADDRESS ON FILE |
| JAMES BRYANT | ADDRESS ON FILE |
| JAMES BUCKLEY | ADDRESS ON FILE |
| JAMES BURGIN | ADDRESS ON FILE |
| JAMES BURKS | ADDRESS ON FILE |
| JAMES BURLING | ADDRESS ON FILE |
| JAMES BURNSIDE | ADDRESS ON FILE |
| JAMES BURRELL | ADDRESS ON FILE |
| JAMES BURRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES BUSBY | ADDRESS ON FILE |
| JAMES BUSSEY | ADDRESS ON FILE |
| JAMES BYRNES | ADDRESS ON FILE |
| JAMES C & COLLEEN THOMAS | PO BOX 157 WINFIELD TX 75493 |
| JAMES C ALLEN | ADDRESS ON FILE |
| JAMES C BEARDSLEY | ADDRESS ON FILE |
| JAMES C BLUMETTI | ADDRESS ON FILE |
| JAMES C BOSTIC | 1874 CR 305 MCDADE TX 78650 |
| JAMES C BOYCE | ADDRESS ON FILE |
| JAMES C BUDAS | ADDRESS ON FILE |
| JAMES C CARLOSS | ADDRESS ON FILE |
| JAMES C CHANG | ADDRESS ON FILE |
| JAMES C CHOU | ADDRESS ON FILE |
| JAMES C CLAY | ADDRESS ON FILE |
| JAMES C CLOPTON | ADDRESS ON FILE |
| JAMES C COLLINS | ADDRESS ON FILE |
| JAMES C COLLINS | ADDRESS ON FILE |
| JAMES C CORBIN | ADDRESS ON FILE |
| JAMES C CORLESS | ADDRESS ON FILE |
| JAMES C DARAGAN | ADDRESS ON FILE |
| JAMES C DORSEY | ADDRESS ON FILE |
| JAMES C DURAND | ADDRESS ON FILE |
| JAMES C DURBIN | ADDRESS ON FILE |
| JAMES C FERRARA | ADDRESS ON FILE |
| JAMES C FULLER | ADDRESS ON FILE |
| JAMES C GARDE | ADDRESS ON FILE |
| JAMES C GARNER | ADDRESS ON FILE |
| JAMES C GARRETT | ADDRESS ON FILE |
| JAMES C GENTRY | ADDRESS ON FILE |
| JAMES C GERAGHTY | ADDRESS ON FILE |
| JAMES C GERMANY | ADDRESS ON FILE |
| JAMES C GONZALEZ | ADDRESS ON FILE |
| JAMES C GREEN | ADDRESS ON FILE |
| JAMES C GUELLER | ADDRESS ON FILE |
| JAMES C GULLION | ADDRESS ON FILE |
| JAMES C HALL | ADDRESS ON FILE |
| JAMES C HAMLEN | ADDRESS ON FILE |
| JAMES C HARRIS | ADDRESS ON FILE |
| JAMES C HILL | ADDRESS ON FILE |
| JAMES C HSU | ADDRESS ON FILE |
| JAMES C JENKINS | ADDRESS ON FILE |
| JAMES C KEY | ADDRESS ON FILE |
| JAMES C LAWHORN | ADDRESS ON FILE |
| JAMES C LAWLOR | ADDRESS ON FILE |
| JAMES C LEE | ADDRESS ON FILE |
| JAMES C LIGHTSEY | ADDRESS ON FILE |
| JAMES C LIGHTSEY | ADDRESS ON FILE |
| JAMES C LINDSAY | ADDRESS ON FILE |
| JAMES C LIU | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES C LOGIOS | ADDRESS ON FILE |
| JAMES C MAYO | ADDRESS ON FILE |
| JAMES C MCDONALD | ADDRESS ON FILE |
| JAMES C MCGOWAN | ADDRESS ON FILE |
| JAMES C MCKELLOP | ADDRESS ON FILE |
| JAMES C MEDICI II | ADDRESS ON FILE |
| JAMES C MEDICI SR | ADDRESS ON FILE |
| JAMES C MUNKRES | ADDRESS ON FILE |
| JAMES C MURPHY | ADDRESS ON FILE |
| JAMES C NICELY | ADDRESS ON FILE |
| JAMES C O'HARA | ADDRESS ON FILE |
| JAMES C PACKARD | ADDRESS ON FILE |
| JAMES C PALOMAREZ | ADDRESS ON FILE |
| JAMES C PARADIS | ADDRESS ON FILE |
| JAMES C SALDARINI | ADDRESS ON FILE |
| JAMES C SANDERS | ADDRESS ON FILE |
| JAMES C SHOCKLEY | ADDRESS ON FILE |
| JAMES C SOMMA | ADDRESS ON FILE |
| JAMES C STATLER | ADDRESS ON FILE |
| JAMES C STEVEN | ADDRESS ON FILE |
| JAMES C SUTLIFF | ADDRESS ON FILE |
| JAMES C TAYLOR | ADDRESS ON FILE |
| JAMES C THOMAS & COLLEEN THOMAS | ADDRESS ON FILE |
| JAMES C TURNAGE | ADDRESS ON FILE |
| JAMES C VAUGHN | ADDRESS ON FILE |
| JAMES C VAUGHT | ADDRESS ON FILE |
| JAMES C WATSON | ADDRESS ON FILE |
| JAMES C WATSON | ADDRESS ON FILE |
| JAMES C WENG | ADDRESS ON FILE |
| JAMES C WHITE | ADDRESS ON FILE |
| JAMES C WHITE CO INC | PO BOX 5495 GREENVILLE SC 29606-5495 |
| JAMES C. GRIFFIN | ADDRESS ON FILE |
| JAMES C. MILLER AND MARY ANN MILLER | ADDRESS ON FILE |
| JAMES CAIN | ADDRESS ON FILE |
| JAMES CALDWELL | ADDRESS ON FILE |
| JAMES CALVIN BOAZ | ADDRESS ON FILE |
| JAMES CALVIN HUNEYCUTT | ADDRESS ON FILE |
| JAMES CALVIN HUNEYCUTT | ADDRESS ON FILE |
| JAMES CALVIN MILLER | ADDRESS ON FILE |
| JAMES CAMERON | ADDRESS ON FILE |
| JAMES CANNON AMOS | ADDRESS ON FILE |
| JAMES CANNON AMOS | ADDRESS ON FILE |
| JAMES CANTU | ADDRESS ON FILE |
| JAMES CARL BURCH | ADDRESS ON FILE |
| JAMES CARL FOOS | ADDRESS ON FILE |
| JAMES CARL FURR | ADDRESS ON FILE |
| JAMES CARL SMITH | ADDRESS ON FILE |
| JAMES CARL TURNAGE | ADDRESS ON FILE |
| JAMES CARLOCK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES CARLSON | ADDRESS ON FILE |
| JAMES CARPENTER | ADDRESS ON FILE |
| JAMES CARPENTER | ADDRESS ON FILE |
| JAMES CARR | ADDRESS ON FILE |
| JAMES CARROLL | ADDRESS ON FILE |
| JAMES CARROLL | ADDRESS ON FILE |
| JAMES CARROLL ETHERIDGE | ADDRESS ON FILE |
| JAMES CARSKADON | ADDRESS ON FILE |
| JAMES CARTER | ADDRESS ON FILE |
| JAMES CARTER | ADDRESS ON FILE |
| JAMES CARTER | ADDRESS ON FILE |
| JAMES CARTER | ADDRESS ON FILE |
| JAMES CARTER SESSIONS | ADDRESS ON FILE |
| JAMES CARTER SESSIONS | ADDRESS ON FILE |
| JAMES CARY MANN | ADDRESS ON FILE |
| JAMES CASALS | ADDRESS ON FILE |
| JAMES CATANICH | ADDRESS ON FILE |
| JAMES CAUGHEY HORGER | ADDRESS ON FILE |
| JAMES CERVO | ADDRESS ON FILE |
| JAMES CHARLIER WHELAN III | ADDRESS ON FILE |
| JAMES CHARLO | ADDRESS ON FILE |
| JAMES CHE WEN SHEN | ADDRESS ON FILE |
| JAMES CHEEK | ADDRESS ON FILE |
| JAMES CHELTON LANIER | ADDRESS ON FILE |
| JAMES CHILDRESS | ADDRESS ON FILE |
| JAMES CHILDS | ADDRESS ON FILE |
| JAMES CHINNIS | ADDRESS ON FILE |
| JAMES CHIPMAN | ADDRESS ON FILE |
| JAMES CHOPEL | ADDRESS ON FILE |
| JAMES CHRISTIAN | ADDRESS ON FILE |
| JAMES CHRISTOPHER DERANGER | ADDRESS ON FILE |
| JAMES CHRISTOPHER DORSEY | ADDRESS ON FILE |
| JAMES CHRISTOPHER FAILS | ADDRESS ON FILE |
| JAMES CHRISTOPHER FREEMAN | ADDRESS ON FILE |
| JAMES CHRISTOPHER LUNDAY | ADDRESS ON FILE |
| JAMES CHRISTOPHER VIEAUX | ADDRESS ON FILE |
| JAMES CLARENCE BERRY | ADDRESS ON FILE |
| JAMES CLARK | ADDRESS ON FILE |
| JAMES CLARY | ADDRESS ON FILE |
| JAMES CLAUDE SMITH | ADDRESS ON FILE |
| JAMES CLAUDE SMITH | ADDRESS ON FILE |
| JAMES CLAY | ADDRESS ON FILE |
| JAMES CLAYPOOL | ADDRESS ON FILE |
| JAMES CLAYTON | ADDRESS ON FILE |
| JAMES CLIFFORD | ADDRESS ON FILE |
| JAMES CLINTON SIMS | ADDRESS ON FILE |
| JAMES COBB | ADDRESS ON FILE |
| JAMES COCKRELL | ADDRESS ON FILE |
| JAMES CODY JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES COKER | ADDRESS ON FILE |
| JAMES COLEMAN | ADDRESS ON FILE |
| JAMES COLLINS | ADDRESS ON FILE |
| JAMES COLLINS | ADDRESS ON FILE |
| JAMES COMBEL | ADDRESS ON FILE |
| JAMES CONRAD | ADDRESS ON FILE |
| JAMES CONSTRUCTION GROUP LLC | 18484 E PETROLEUM DR BATON ROUGE LA 70809-6130 |
| JAMES CONSTRUCTION GROUP LLC | PO BOX 90022 BATON ROUGE LA 70879 |
| JAMES COOPER | ADDRESS ON FILE |
| JAMES COOPER | ADDRESS ON FILE |
| JAMES COOPER IBEW 2078 | GILLESPIE, ROZEN, & WATSKY, P.C. HAL GILLESPIE 3402 OAK GROVE AVE, SUITE 200 DALLAS TX 75204 |
| JAMES COREY | ADDRESS ON FILE |
| JAMES COREY MCGUIRE | ADDRESS ON FILE |
| JAMES CORREA | ADDRESS ON FILE |
| JAMES COWAN | ADDRESS ON FILE |
| JAMES COWELL | ADDRESS ON FILE |
| JAMES COX | ADDRESS ON FILE |
| JAMES COX | ADDRESS ON FILE |
| JAMES COX | ADDRESS ON FILE |
| JAMES CRANFORD | ADDRESS ON FILE |
| JAMES CRAWFORD | ADDRESS ON FILE |
| JAMES CRENSHAW | ADDRESS ON FILE |
| JAMES CRIDER | ADDRESS ON FILE |
| JAMES CROOK | ADDRESS ON FILE |
| JAMES CROSBY PAINTER | ADDRESS ON FILE |
| JAMES CROSS | ADDRESS ON FILE |
| JAMES CULP | ADDRESS ON FILE |
| JAMES CUMBIE | ADDRESS ON FILE |
| JAMES CURTIS | ADDRESS ON FILE |
| JAMES CURTIS BOSTIC | ADDRESS ON FILE |
| JAMES CURTIS COCKRELL | ADDRESS ON FILE |
| JAMES CURTIS HARRIS | ADDRESS ON FILE |
| JAMES CURTIS WALKER | ADDRESS ON FILE |
| JAMES D & MYRTIS ROBERTSON | ADDRESS ON FILE |
| JAMES D ALLEN | ADDRESS ON FILE |
| JAMES D AMY JR | ADDRESS ON FILE |
| JAMES D ARVAN | ADDRESS ON FILE |
| JAMES D BALDWIN | ADDRESS ON FILE |
| JAMES D BOWEN | ADDRESS ON FILE |
| JAMES D BOYD | ADDRESS ON FILE |
| JAMES D BRANTLEY | ADDRESS ON FILE |
| JAMES D BRUFFEY | ADDRESS ON FILE |
| JAMES D BURKE | ADDRESS ON FILE |
| JAMES D CALHOUN | ADDRESS ON FILE |
| JAMES D CANNON | ADDRESS ON FILE |
| JAMES D CARTER | ADDRESS ON FILE |
| JAMES D CHAUVIN | ADDRESS ON FILE |
| JAMES D COE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JAMES D COLLIER | ADDRESS ON FILE |
| JAMES D COY | ADDRESS ON FILE |
| JAMES D CRISP | ADDRESS ON FILE |
| JAMES D DAGLEY | ADDRESS ON FILE |
| JAMES D DORRIS | ADDRESS ON FILE |
| JAMES D DUFFY | ADDRESS ON FILE |
| JAMES D DUFOUR | ADDRESS ON FILE |
| JAMES D DURST | ADDRESS ON FILE |
| JAMES D EGAN | ADDRESS ON FILE |
| JAMES D FOSTER | ADDRESS ON FILE |
| JAMES D FULLER | ADDRESS ON FILE |
| JAMES D GERKEN | ADDRESS ON FILE |
| JAMES D GHOLSTON | ADDRESS ON FILE |
| JAMES D GILBERT | ADDRESS ON FILE |
| JAMES D GOFF | ADDRESS ON FILE |
| JAMES D GOODMAN | ADDRESS ON FILE |
| JAMES D GORE | ADDRESS ON FILE |
| JAMES D GUESS | ADDRESS ON FILE |
| JAMES D GUESS | ADDRESS ON FILE |
| JAMES D HALL | ADDRESS ON FILE |
| JAMES D HAMILTON | ADDRESS ON FILE |
| JAMES D HAMILTON | ADDRESS ON FILE |
| JAMES D HAMILTON ETUX | ADDRESS ON FILE |
| JAMES D HANDLEY | ADDRESS ON FILE |
| JAMES D HATHCOCK | ADDRESS ON FILE |
| JAMES D HOPKINS | ADDRESS ON FILE |
| JAMES D HULLUM | ADDRESS ON FILE |
| JAMES D JACKSON | ADDRESS ON FILE |
| JAMES D KAVANAUGH | ADDRESS ON FILE |
| JAMES D KEIDEL | ADDRESS ON FILE |
| JAMES D KELLY JR | ADDRESS ON FILE |
| JAMES D KENNEDY | ADDRESS ON FILE |
| JAMES D KNIGHT | ADDRESS ON FILE |
| JAMES D LANE | ADDRESS ON FILE |
| JAMES D LANGLEY | ADDRESS ON FILE |
| JAMES D LEWANDOWSKI | ADDRESS ON FILE |
| JAMES D LUNDRIGAN | ADDRESS ON FILE |
| JAMES D MAC INNES | ADDRESS ON FILE |
| JAMES D MACINNES | ADDRESS ON FILE |
| JAMES D MARSTON | 2810 TOWNES LANE AUSTIN TX 78703 |
| JAMES D MARTIN | ADDRESS ON FILE |
| JAMES D MARTIN | ADDRESS ON FILE |
| JAMES D MARTIN | ADDRESS ON FILE |
| JAMES D MCCUNE | ADDRESS ON FILE |
| JAMES D MERSCH | ADDRESS ON FILE |
| JAMES D MILLER | ADDRESS ON FILE |
| JAMES D MURPHY | ADDRESS ON FILE |
| JAMES D NELSON | ADDRESS ON FILE |
| JAMES D PEREGOY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES D PERRY JR | ADDRESS ON FILE |
| JAMES D PRICE | ADDRESS ON FILE |
| JAMES D PRUETT | ADDRESS ON FILE |
| JAMES D RHODES | ADDRESS ON FILE |
| JAMES D RISINGER | ADDRESS ON FILE |
| JAMES D SCOTT | ADDRESS ON FILE |
| JAMES D SHEPARD | ADDRESS ON FILE |
| JAMES D SHINGLETON JR | ADDRESS ON FILE |
| JAMES D SKUDLARSKI | ADDRESS ON FILE |
| JAMES D SMITH | ADDRESS ON FILE |
| JAMES D STONE | ADDRESS ON FILE |
| JAMES D TARVER JR | ADDRESS ON FILE |
| JAMES D THOMPSON | ADDRESS ON FILE |
| JAMES D VONLOH | ADDRESS ON FILE |
| JAMES D WANGER | ADDRESS ON FILE |
| JAMES D WELLS | ADDRESS ON FILE |
| JAMES D WILLIAMS | ADDRESS ON FILE |
| JAMES D WILSON | ADDRESS ON FILE |
| JAMES D WINSTEAD | ADDRESS ON FILE |
| JAMES D. ACERS COMPANY INC | 1510 12TH STREET CLOQUET MN 55720 |
| JAMES D. BARBER | ADDRESS ON FILE |
| JAMES D. BARBER | ADDRESS ON FILE |
| JAMES D. BARBER V. AERCO INTNL, INC | MANLEY DEAS KOCHALSKI LAURA ANN DUPLANTIER PO BOX 165028 COLUMBUS OH 43216 |
| JAMES D. KINGSLEY | ADDRESS ON FILE |
| JAMES D. MARSTON | ADDRESS ON FILE |
| JAMES DALE COOK | ADDRESS ON FILE |
| JAMES DALE DAVIS | ADDRESS ON FILE |
| JAMES DALE DOMICO | ADDRESS ON FILE |
| JAMES DALE JACKSON | ADDRESS ON FILE |
| JAMES DANIEL | ADDRESS ON FILE |
| JAMES DANIEL COSTA JR | ADDRESS ON FILE |
| JAMES DANIEL HEINZMAN | ADDRESS ON FILE |
| JAMES DANIEL HICKS | ADDRESS ON FILE |
| JAMES DANIEL MANFULL | ADDRESS ON FILE |
| JAMES DANIEL SULLIVAN | ADDRESS ON FILE |
| JAMES DARREN LANE | ADDRESS ON FILE |
| JAMES DARRYL TRAVIS | ADDRESS ON FILE |
| JAMES DARYL ELMORE | ADDRESS ON FILE |
| JAMES DAVID BONNER | ADDRESS ON FILE |
| JAMES DAVID DAGLEY | ADDRESS ON FILE |
| JAMES DAVID EMERY | ADDRESS ON FILE |
| JAMES DAVID FOSTER ETUX | ADDRESS ON FILE |
| JAMES DAVID FOSTER ETUX | ADDRESS ON FILE |
| JAMES DAVID FOSTER ETUX | ADDRESS ON FILE |
| JAMES DAVID FOSTER ETUX | LINDA FOSTER 101 CODEE COURT MT PLEASANT TX 75455 |
| JAMES DAVID FRIDDLE | ADDRESS ON FILE |
| JAMES DAVID HEMBREE | ADDRESS ON FILE |
| JAMES DAVID JORDAN & | ADDRESS ON FILE |
| JAMES DAVID LINDSAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES DAVID NICKERSON | ADDRESS ON FILE |
| JAMES DAVID ODOM | ADDRESS ON FILE |
| JAMES DAVID PORTER | ADDRESS ON FILE |
| JAMES DAVID RADER | ADDRESS ON FILE |
| JAMES DAVID ROBERTS | ADDRESS ON FILE |
| JAMES DAVID TROSCLAIR | ADDRESS ON FILE |
| JAMES DAVIS | ADDRESS ON FILE |
| JAMES DAVIS | ADDRESS ON FILE |
| JAMES DAVIS | ADDRESS ON FILE |
| JAMES DAWAYNE CARPENTER | ADDRESS ON FILE |
| JAMES DAWAYNE CARPENTER | ADDRESS ON FILE |
| JAMES DEALEY | ADDRESS ON FILE |
| JAMES DEAN | ADDRESS ON FILE |
| JAMES DEAN PATTERSON | ADDRESS ON FILE |
| JAMES DEAN WILLIAMS | ADDRESS ON FILE |
| JAMES DECKERD WREN | ADDRESS ON FILE |
| JAMES DELORA HOLMES | ADDRESS ON FILE |
| JAMES DENNIS | ADDRESS ON FILE |
| JAMES DENNIS BURNSIDE | ADDRESS ON FILE |
| JAMES DENNIS BURNSIDE | ADDRESS ON FILE |
| JAMES DENNIS TACKETT | ADDRESS ON FILE |
| JAMES DERAMUS | ADDRESS ON FILE |
| JAMES DESTEFANO | ADDRESS ON FILE |
| JAMES DEWEY | ADDRESS ON FILE |
| JAMES DEWEY SR | ADDRESS ON FILE |
| JAMES DIXON | ADDRESS ON FILE |
| JAMES DIXON | ADDRESS ON FILE |
| JAMES DODSON | ADDRESS ON FILE |
| JAMES DON GREEN | ADDRESS ON FILE |
| JAMES DON LOWRY | ADDRESS ON FILE |
| JAMES DONALD BLACKMON JR | ADDRESS ON FILE |
| JAMES DONALD FORD | ADDRESS ON FILE |
| JAMES DOOLEY | ADDRESS ON FILE |
| JAMES DORSETT | ADDRESS ON FILE |
| JAMES DORSEY | ADDRESS ON FILE |
| JAMES DOUGHERTY | ADDRESS ON FILE |
| JAMES DOUGHTY | ADDRESS ON FILE |
| JAMES DOUGLAS CAMANSE | ADDRESS ON FILE |
| JAMES DOUGLAS DORN | ADDRESS ON FILE |
| JAMES DOUGLAS GOOKIN | ADDRESS ON FILE |
| JAMES DOUGLAS HUNDLEY | ADDRESS ON FILE |
| JAMES DOUGLAS HUTCHINGS | ADDRESS ON FILE |
| JAMES DOUGLAS HUTCHINGS | ADDRESS ON FILE |
| JAMES DOUGLAS KEOUN | ADDRESS ON FILE |
| JAMES DOUGLAS KEOUN | ADDRESS ON FILE |
| JAMES DOWDEN | ADDRESS ON FILE |
| JAMES DOYLE SISK | ADDRESS ON FILE |
| JAMES DREW WOODS | ADDRESS ON FILE |
| JAMES DUFFEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES DUGAN | ADDRESS ON FILE |
| JAMES DUNCAN | ADDRESS ON FILE |
| JAMES DUNKIN | ADDRESS ON FILE |
| JAMES DUNKLEY | ADDRESS ON FILE |
| JAMES DUNLAP | ADDRESS ON FILE |
| JAMES DUNNAM | ADDRESS ON FILE |
| JAMES DWYER | ADDRESS ON FILE |
| JAMES DYER, JEFFREY DYER, JAMES B. DYER | ADDRESS ON FILE |
| JAMES DYLAN STATON | ADDRESS ON FILE |
| JAMES E (BUCK) CANNON | ADDRESS ON FILE |
| JAMES E (BUCK) CANNON | ADDRESS ON FILE |
| JAMES E ADAMS | ADDRESS ON FILE |
| JAMES E AND CHERYL L BOWMAN | ADDRESS ON FILE |
| JAMES E AND MARY E DUDLEY | ADDRESS ON FILE |
| JAMES E ANDERSON | ADDRESS ON FILE |
| JAMES E BALIUS | ADDRESS ON FILE |
| JAMES E BALL | ADDRESS ON FILE |
| JAMES E BANAHHAN | ADDRESS ON FILE |
| JAMES E BARNETTE | ADDRESS ON FILE |
| JAMES E BETTS | ADDRESS ON FILE |
| JAMES E BLACKBURN | ADDRESS ON FILE |
| JAMES E BLISSETT JR | ADDRESS ON FILE |
| JAMES E BOWE | ADDRESS ON FILE |
| JAMES E BRADFORD | ADDRESS ON FILE |
| JAMES E BRADY | ADDRESS ON FILE |
| JAMES E BRASHER | ADDRESS ON FILE |
| JAMES E BRETH | ADDRESS ON FILE |
| JAMES E BROADDUS | ADDRESS ON FILE |
| JAMES E BUNSELMEYER | ADDRESS ON FILE |
| JAMES E BURGUND | ADDRESS ON FILE |
| JAMES E CAMPBELL | ADDRESS ON FILE |
| JAMES E CANTU | ADDRESS ON FILE |
| JAMES E CANTU | ADDRESS ON FILE |
| JAMES E CARROLL JR | ADDRESS ON FILE |
| JAMES E CASTELLANOS | ADDRESS ON FILE |
| JAMES E CAVANAGH | ADDRESS ON FILE |
| JAMES E CELIBERTI | ADDRESS ON FILE |
| JAMES E CHAPMAN | ADDRESS ON FILE |
| JAMES E CHILDERS | ADDRESS ON FILE |
| JAMES E CONROY | ADDRESS ON FILE |
| JAMES E COOK | ADDRESS ON FILE |
| JAMES E COSGROVE | ADDRESS ON FILE |
| JAMES E CRISWELL | ADDRESS ON FILE |
| JAMES E CURTIN | ADDRESS ON FILE |
| JAMES E DAVIS | ADDRESS ON FILE |
| JAMES E DAVIS | ADDRESS ON FILE |
| JAMES E DELK III | ADDRESS ON FILE |
| JAMES E DEMOUTH | ADDRESS ON FILE |
| JAMES E DETTMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES E DIEKMANN | ADDRESS ON FILE |
| JAMES E DUKE | ADDRESS ON FILE |
| JAMES E DUNN | ADDRESS ON FILE |
| JAMES E DYER | ADDRESS ON FILE |
| JAMES E ELSEA | ADDRESS ON FILE |
| JAMES E EVERED | ADDRESS ON FILE |
| JAMES E FALLS | ADDRESS ON FILE |
| JAMES E FEASTER | ADDRESS ON FILE |
| JAMES E FENWICK | ADDRESS ON FILE |
| JAMES E FIELDER | ADDRESS ON FILE |
| JAMES E FINLEY | ADDRESS ON FILE |
| JAMES E FISHER | ADDRESS ON FILE |
| JAMES E FLYNN | ADDRESS ON FILE |
| JAMES E FORTE | ADDRESS ON FILE |
| JAMES E GENTRY | ADDRESS ON FILE |
| JAMES E GORDON | ADDRESS ON FILE |
| JAMES E GRAYSON | ADDRESS ON FILE |
| JAMES E GROCE | ADDRESS ON FILE |
| JAMES E HARRIS | ADDRESS ON FILE |
| JAMES E HARTIGAN | ADDRESS ON FILE |
| JAMES E HARVEY | ADDRESS ON FILE |
| JAMES E HAWES | ADDRESS ON FILE |
| JAMES E HAYES | ADDRESS ON FILE |
| JAMES E HEIFNER | ADDRESS ON FILE |
| JAMES E HENDERSON | ADDRESS ON FILE |
| JAMES E HICKMAN | ADDRESS ON FILE |
| JAMES E HOMNIOK | ADDRESS ON FILE |
| JAMES E HOWE | ADDRESS ON FILE |
| JAMES E HUGHES | ADDRESS ON FILE |
| JAMES E HUTTO | ADDRESS ON FILE |
| JAMES E JACKSON | ADDRESS ON FILE |
| JAMES E JEFFERIES | ADDRESS ON FILE |
| JAMES E JOHNSON | ADDRESS ON FILE |
| JAMES E KEARNEY | ADDRESS ON FILE |
| JAMES E KELLY | ADDRESS ON FILE |
| JAMES E KITCHIN | ADDRESS ON FILE |
| JAMES E KITCHIN | ADDRESS ON FILE |
| JAMES E LANE | ADDRESS ON FILE |
| JAMES E LAQUE JR | ADDRESS ON FILE |
| JAMES E LARSON | ADDRESS ON FILE |
| JAMES E LLOYD JR | ADDRESS ON FILE |
| JAMES E LOOKER | ADDRESS ON FILE |
| JAMES E LUKAS | ADDRESS ON FILE |
| JAMES E LUTZ | ADDRESS ON FILE |
| JAMES E MAA | ADDRESS ON FILE |
| JAMES E MACFARLAND | ADDRESS ON FILE |
| JAMES E MADDOX III | ADDRESS ON FILE |
| JAMES E MAHURIN | ADDRESS ON FILE |
| JAMES E MARANGOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES E MARTIN | ADDRESS ON FILE |
| JAMES E MARTIN | ADDRESS ON FILE |
| JAMES E MATHIEU | ADDRESS ON FILE |
| JAMES E MATTESON | ADDRESS ON FILE |
| JAMES E MAURIN | ADDRESS ON FILE |
| JAMES E MAY | ADDRESS ON FILE |
| JAMES E MC CORD | ADDRESS ON FILE |
| JAMES E MCGILL | ADDRESS ON FILE |
| JAMES E MCGRATH | ADDRESS ON FILE |
| JAMES E MCKELLAR | ADDRESS ON FILE |
| JAMES E MILLER | ADDRESS ON FILE |
| JAMES E MITCHELL | ADDRESS ON FILE |
| JAMES E MOONEY | ADDRESS ON FILE |
| JAMES E MORGART | ADDRESS ON FILE |
| JAMES E MORTON | ADDRESS ON FILE |
| JAMES E OHLEYER | ADDRESS ON FILE |
| JAMES E ORICK | ADDRESS ON FILE |
| JAMES E PADEN | ADDRESS ON FILE |
| JAMES E PAKENHAM | ADDRESS ON FILE |
| JAMES E PATTON | ADDRESS ON FILE |
| JAMES E PETTIGREW | ADDRESS ON FILE |
| JAMES E PHILLIPS | ADDRESS ON FILE |
| JAMES E PICKERING | ADDRESS ON FILE |
| JAMES E RATLIFF | ADDRESS ON FILE |
| JAMES E RICH | ADDRESS ON FILE |
| JAMES E RICHARDSON | ADDRESS ON FILE |
| JAMES E RIVERS | ADDRESS ON FILE |
| JAMES E ROBERTS | ADDRESS ON FILE |
| JAMES E RODGERS | ADDRESS ON FILE |
| JAMES E ROSS | ADDRESS ON FILE |
| JAMES E SHAW | ADDRESS ON FILE |
| JAMES E SHERMAN | ADDRESS ON FILE |
| JAMES E SHERRER | ADDRESS ON FILE |
| JAMES E SHOCODY | ADDRESS ON FILE |
| JAMES E SIMMONS | ADDRESS ON FILE |
| JAMES E SINKIEWICZ | ADDRESS ON FILE |
| JAMES E SKOWRONSKI | ADDRESS ON FILE |
| JAMES E SMITH | ADDRESS ON FILE |
| JAMES E SMITH JR | ADDRESS ON FILE |
| JAMES E SOHNGEN | ADDRESS ON FILE |
| JAMES E STILL JR | ADDRESS ON FILE |
| JAMES E STOVER | ADDRESS ON FILE |
| JAMES E SULLIVAN | ADDRESS ON FILE |
| JAMES E SULLIVAN | ADDRESS ON FILE |
| JAMES E SULLIVAN | ADDRESS ON FILE |
| JAMES E THOMAS | ADDRESS ON FILE |
| JAMES E THOMAS ESTATE | ADDRESS ON FILE |
| JAMES E THOMAS ESTATE | ADDRESS ON FILE |
| JAMES E THURSTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES E TRACEWSKI | ADDRESS ON FILE |
| JAMES E VINCENT | ADDRESS ON FILE |
| JAMES E VITEK | ADDRESS ON FILE |
| JAMES E WALDROUP | ADDRESS ON FILE |
| JAMES E WALKER | ADDRESS ON FILE |
| JAMES E WARDWELL | ADDRESS ON FILE |
| JAMES E WARHAM | ADDRESS ON FILE |
| JAMES E WEAVER | ADDRESS ON FILE |
| JAMES E WEBB | ADDRESS ON FILE |
| JAMES E WILLIAMS | ADDRESS ON FILE |
| JAMES E WILLIAMS | ADDRESS ON FILE |
| JAMES E WYLIE | ADDRESS ON FILE |
| JAMES E WYLIE | ADDRESS ON FILE |
| JAMES E WYLIE | ADDRESS ON FILE |
| JAMES E. BURCH AND DORIS BURCH | ADDRESS ON FILE |
| JAMES E. JOPLIN | ADDRESS ON FILE |
| JAMES EARL JOHNSON | ADDRESS ON FILE |
| JAMES EARL MCCOURT | ADDRESS ON FILE |
| JAMES EARL MEADOR | ADDRESS ON FILE |
| JAMES EARL SEEDERS | ADDRESS ON FILE |
| JAMES EARL WOLCOTT | ADDRESS ON FILE |
| JAMES EARLEY | ADDRESS ON FILE |
| JAMES EAST | ADDRESS ON FILE |
| JAMES EDD MERCER | ADDRESS ON FILE |
| JAMES EDWARD BOWLES | ADDRESS ON FILE |
| JAMES EDWARD DUNLAP | ADDRESS ON FILE |
| JAMES EDWARD GUINN | ADDRESS ON FILE |
| JAMES EDWARD HANDLIN | ADDRESS ON FILE |
| JAMES EDWARD HART | ADDRESS ON FILE |
| JAMES EDWARD HIGH | ADDRESS ON FILE |
| JAMES EDWARD HORTON | ADDRESS ON FILE |
| JAMES EDWARD JONES | ADDRESS ON FILE |
| JAMES EDWARD LANGLEY | ADDRESS ON FILE |
| JAMES EDWARD LEIFESTE | ADDRESS ON FILE |
| JAMES EDWARD LUETGE | ADDRESS ON FILE |
| JAMES EDWARD LYONS | ADDRESS ON FILE |
| JAMES EDWARD MOORE JR | ADDRESS ON FILE |
| JAMES EDWARD ROGERS | ADDRESS ON FILE |
| JAMES EDWARD SMITH | ADDRESS ON FILE |
| JAMES EDWARD TERRY | ADDRESS ON FILE |
| JAMES EDWARD TREVILLION | ADDRESS ON FILE |
| JAMES EDWARD WINNIER | ADDRESS ON FILE |
| JAMES EDWARD WORKMAN | ADDRESS ON FILE |
| JAMES EDWARD YOUREE | ADDRESS ON FILE |
| JAMES EDWARDS | ADDRESS ON FILE |
| JAMES EDWIN BARNHILL | ADDRESS ON FILE |
| JAMES EDWIN BRADBURY | ADDRESS ON FILE |
| JAMES EDWIN HOGAN | ADDRESS ON FILE |
| JAMES EGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES EILERS | ADDRESS ON FILE |
| JAMES ELDON ELDRIDGE | ADDRESS ON FILE |
| JAMES ELLIOTT RIGGS | ADDRESS ON FILE |
| JAMES ELLIS | ADDRESS ON FILE |
| JAMES ELLIS | ADDRESS ON FILE |
| JAMES ELLIS MARKS | ADDRESS ON FILE |
| JAMES ELLISON | ADDRESS ON FILE |
| JAMES ELTON FRANSEN | ADDRESS ON FILE |
| JAMES ELTON FRANSEN JR | ADDRESS ON FILE |
| JAMES ELVIN NEWMAN | ADDRESS ON FILE |
| JAMES EMERY | ADDRESS ON FILE |
| JAMES ENGLISH | ADDRESS ON FILE |
| JAMES ENNIS HALL | ADDRESS ON FILE |
| JAMES ERSKINE | ADDRESS ON FILE |
| JAMES ERWIN | ADDRESS ON FILE |
| JAMES EUGENE CAMPBELL | ADDRESS ON FILE |
| JAMES EUGENE UNGERER | ADDRESS ON FILE |
| JAMES EVERETT MORRISON | ADDRESS ON FILE |
| JAMES EVERETT MORTON | ADDRESS ON FILE |
| JAMES F & JAMIE F MONDELLO | ADDRESS ON FILE |
| JAMES F ALBAUGH | ADDRESS ON FILE |
| JAMES F BALDWIN | ADDRESS ON FILE |
| JAMES F BARBOSA | ADDRESS ON FILE |
| JAMES F BARRY | ADDRESS ON FILE |
| JAMES F BEATSON | ADDRESS ON FILE |
| JAMES F BEDSOLE | ADDRESS ON FILE |
| JAMES F BERRYMAN | ADDRESS ON FILE |
| JAMES F BOWMAN | ADDRESS ON FILE |
| JAMES F BRENNAN | ADDRESS ON FILE |
| JAMES F BURNS | ADDRESS ON FILE |
| JAMES F CAHILL JR | ADDRESS ON FILE |
| JAMES F CARNEY | ADDRESS ON FILE |
| JAMES F CHELAUSKI | ADDRESS ON FILE |
| JAMES F CONNORS | ADDRESS ON FILE |
| JAMES F COSGROVE | ADDRESS ON FILE |
| JAMES F DURKIN | ADDRESS ON FILE |
| JAMES F EATON | ADDRESS ON FILE |
| JAMES F EDWARDS | ADDRESS ON FILE |
| JAMES F FANNING | ADDRESS ON FILE |
| JAMES F FLYNN | ADDRESS ON FILE |
| JAMES F GALLAGHER | ADDRESS ON FILE |
| JAMES F GILLON | ADDRESS ON FILE |
| JAMES F GRADDY | ADDRESS ON FILE |
| JAMES F GREGORY | ADDRESS ON FILE |
| JAMES F HAGAN JR | ADDRESS ON FILE |
| JAMES F HARVEY | ADDRESS ON FILE |
| JAMES F IMPERATRICE | ADDRESS ON FILE |
| JAMES F INGRAM | ADDRESS ON FILE |
| JAMES F JUSTESAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES F KAISER | ADDRESS ON FILE |
| JAMES F KEMP | ADDRESS ON FILE |
| JAMES F LAWSON | ADDRESS ON FILE |
| JAMES F LEE | ADDRESS ON FILE |
| JAMES F MANNION | ADDRESS ON FILE |
| JAMES F MCGRATH | ADDRESS ON FILE |
| JAMES F MELFI | ADDRESS ON FILE |
| JAMES F MITCHELL | ADDRESS ON FILE |
| JAMES F MOFFITT | ADDRESS ON FILE |
| JAMES F MOORE | ADDRESS ON FILE |
| JAMES F MOORE SR | ADDRESS ON FILE |
| JAMES F MORRIS | ADDRESS ON FILE |
| JAMES F NEYLON | ADDRESS ON FILE |
| JAMES F ORENDORFF | ADDRESS ON FILE |
| JAMES F OSWALD | ADDRESS ON FILE |
| JAMES F PHILLIPS | ADDRESS ON FILE |
| JAMES F PHIPPS | ADDRESS ON FILE |
| JAMES F PRITCHARD | ADDRESS ON FILE |
| JAMES F PRYOR | ADDRESS ON FILE |
| JAMES F REDMOND | ADDRESS ON FILE |
| JAMES F ROETZER | ADDRESS ON FILE |
| JAMES F ROYSTER | ADDRESS ON FILE |
| JAMES F SIMES | ADDRESS ON FILE |
| JAMES F SIMMONS | ADDRESS ON FILE |
| JAMES F SLATIC | ADDRESS ON FILE |
| JAMES F TAPPEN | ADDRESS ON FILE |
| JAMES F TRASK JR | ADDRESS ON FILE |
| JAMES F UHLINGER | ADDRESS ON FILE |
| JAMES F WAGNER | ADDRESS ON FILE |
| JAMES F WHALEN | ADDRESS ON FILE |
| JAMES F WHITE | ADDRESS ON FILE |
| JAMES F WOOD | ADDRESS ON FILE |
| JAMES F YOUNG | ADDRESS ON FILE |
| JAMES F ZEARFOSS | ADDRESS ON FILE |
| JAMES F. KAY AND MARIANNE KAY | ADDRESS ON FILE |
| JAMES F. ORAND | ADDRESS ON FILE |
| JAMES FAHIE | ADDRESS ON FILE |
| JAMES FAIRBANKS | GORI JULIAN & ASSOCIATES RANDY L GORI 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JAMES FARINA | ADDRESS ON FILE |
| JAMES FAULKNER JR | ADDRESS ON FILE |
| JAMES FEARS | ADDRESS ON FILE |
| JAMES FELBER | ADDRESS ON FILE |
| JAMES FENTER | ADDRESS ON FILE |
| JAMES FIELDER | ADDRESS ON FILE |
| JAMES FINLEY | ADDRESS ON FILE |
| JAMES FISHER | ADDRESS ON FILE |
| JAMES FISHER | ADDRESS ON FILE |
| JAMES FITZGERALD | ADDRESS ON FILE |
| JAMES FLICK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES FLOYD WILCOX | ADDRESS ON FILE |
| JAMES FLOYD WILCOX | ADDRESS ON FILE |
| JAMES FOLLETT | ADDRESS ON FILE |
| JAMES FOLLETT | ADDRESS ON FILE |
| JAMES FORBIS | ADDRESS ON FILE |
| JAMES FORMBY | ADDRESS ON FILE |
| JAMES FORRELLHORSE | ADDRESS ON FILE |
| JAMES FOSTER | ADDRESS ON FILE |
| JAMES FOWLER | ADDRESS ON FILE |
| JAMES FOY C/O JACK CROCKETT | ADDRESS ON FILE |
| JAMES FRANK BASSO | ADDRESS ON FILE |
| JAMES FRANKLIN | ADDRESS ON FILE |
| JAMES FRANKLIN LYNCH III | ADDRESS ON FILE |
| JAMES FRANKLIN MURPHY | ADDRESS ON FILE |
| JAMES FRANSEN | ADDRESS ON FILE |
| JAMES FREDDIE PARKER | ADDRESS ON FILE |
| JAMES FREDERICK CONROW | ADDRESS ON FILE |
| JAMES FREDERICK LIMES | ADDRESS ON FILE |
| JAMES FREDERICK NEWPORT | ADDRESS ON FILE |
| JAMES FREDERICK SMALL | ADDRESS ON FILE |
| JAMES FREDRICK LEWIS | ADDRESS ON FILE |
| JAMES FREEMAN | ADDRESS ON FILE |
| JAMES FRIDDLE | ADDRESS ON FILE |
| JAMES FROEHLING | ADDRESS ON FILE |
| JAMES FRYER | ADDRESS ON FILE |
| JAMES FULBRIGHT | ADDRESS ON FILE |
| JAMES FULSOM | ADDRESS ON FILE |
| JAMES FULTON | ADDRESS ON FILE |
| JAMES G ALLEN | ADDRESS ON FILE |
| JAMES G BAGLEY | ADDRESS ON FILE |
| JAMES G BETTIS | ADDRESS ON FILE |
| JAMES G BLANEY | ADDRESS ON FILE |
| JAMES G BROCK | ADDRESS ON FILE |
| JAMES G BUCK | ADDRESS ON FILE |
| JAMES G CHAPOGAS | ADDRESS ON FILE |
| JAMES G COSTELLO | ADDRESS ON FILE |
| JAMES G EWERT | ADDRESS ON FILE |
| JAMES G FIRMIN JR | ADDRESS ON FILE |
| JAMES G KING | ADDRESS ON FILE |
| JAMES G KNAPTON | ADDRESS ON FILE |
| JAMES G MANAS | ADDRESS ON FILE |
| JAMES G MCELVANNA | ADDRESS ON FILE |
| JAMES G MCSORLEY | ADDRESS ON FILE |
| JAMES G OBERMEYER | ADDRESS ON FILE |
| JAMES G PENNEY | ADDRESS ON FILE |
| JAMES G SERCU | ADDRESS ON FILE |
| JAMES G STOOPS | ADDRESS ON FILE |
| JAMES G SULLIVAN | ADDRESS ON FILE |
| JAMES G TROCKO- | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES G VALLIANT | ADDRESS ON FILE |
| JAMES G WALLEY | ADDRESS ON FILE |
| JAMES G WALSH | ADDRESS ON FILE |
| JAMES G WILBORN | ADDRESS ON FILE |
| JAMES G,JR KEISTLER | ADDRESS ON FILE |
| JAMES GABEL | ADDRESS ON FILE |
| JAMES GADDIS | ADDRESS ON FILE |
| JAMES GALBRAITH | ADDRESS ON FILE |
| JAMES GALLMAN | ADDRESS ON FILE |
| JAMES GALLMAN | ADDRESS ON FILE |
| JAMES GALVIN | ADDRESS ON FILE |
| JAMES GARNER | ADDRESS ON FILE |
| JAMES GARRETT | ADDRESS ON FILE |
| JAMES GARY GRAHAM | ADDRESS ON FILE |
| JAMES GEAGLONE | ADDRESS ON FILE |
| JAMES GEE | ADDRESS ON FILE |
| JAMES GENOLA | ADDRESS ON FILE |
| JAMES GENTRY | ADDRESS ON FILE |
| JAMES GENTRY | ADDRESS ON FILE |
| JAMES GILBERT | ADDRESS ON FILE |
| JAMES GILMORE | ADDRESS ON FILE |
| JAMES GINDLESPERGER | ADDRESS ON FILE |
| JAMES GING | ADDRESS ON FILE |
| JAMES GINSEL | ADDRESS ON FILE |
| JAMES GJONE | ADDRESS ON FILE |
| JAMES GLEN CLAUNCH | ADDRESS ON FILE |
| JAMES GLEN DUFFEE | ADDRESS ON FILE |
| JAMES GLENN | ADDRESS ON FILE |
| JAMES GODWIN | ADDRESS ON FILE |
| JAMES GOESE | ADDRESS ON FILE |
| JAMES GOLDEN AUSTIN | ADDRESS ON FILE |
| JAMES GOMEZ | ADDRESS ON FILE |
| JAMES GOODRICH | ADDRESS ON FILE |
| JAMES GORDON BECHTEL | ADDRESS ON FILE |
| JAMES GORDON SCOTT | ADDRESS ON FILE |
| JAMES GOSSETT | ADDRESS ON FILE |
| JAMES GRADY STRICKLAND | ADDRESS ON FILE |
| JAMES GRAHAM | ADDRESS ON FILE |
| JAMES GRANT | ADDRESS ON FILE |
| JAMES GRAVES | ADDRESS ON FILE |
| JAMES GRAVES | ADDRESS ON FILE |
| JAMES GREEN | ADDRESS ON FILE |
| JAMES GREEN | ADDRESS ON FILE |
| JAMES GRIFFIN | ADDRESS ON FILE |
| JAMES GRUBBS | ADDRESS ON FILE |
| JAMES GUARINE | ADDRESS ON FILE |
| JAMES GUESS | ADDRESS ON FILE |
| JAMES GUINARD | ADDRESS ON FILE |
| JAMES GUSMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES GUSMAN | ADDRESS ON FILE |
| JAMES GUSMAN | ADDRESS ON FILE |
| JAMES GUSMAN | ADDRESS ON FILE |
| JAMES GUSMAN | ADDRESS ON FILE |
| JAMES GUSMAN, IND.&ON BEH.OF OTH.SIM.SIT | JOSHUA B SWIGART, HYDE AND SWIGART 2221 CAMINO DEL RIO SOUTH, STE 101 SAN DIEGO CA 92108 |
| JAMES GUSMAN, IND.&ON BEH.OF OTH.SIM.SIT | TODD M FRIEDMAN LAW OFFICES OF TODD M FRIEDMAN PC 369 SOUTH DOHENY DR, STE 415 BEVERLY HILLS CA 90211 |
| JAMES GUSMAN, INDIVIDUALLY AND | ON BEHALF OF OTHERS JOSHUA B SWIGART, HYDE AND SWIGART 2221 CAMINO DEL RIO SOUTH, STE 101 SAN DIEGO CA 92108 |
| JAMES GUSMAN, INDIVIDUALLY AND | ON BEHALF OF OTHERS MATTHEW M LOKER, KAZEROUNI LAW GROUP APC 2700 NORTH MAIN ST STE 1000 SANTA ANA CA 92705 |
| JAMES GUSMAN, INDIVIDUALLY AND | ON BEHALF OF OTHERS - TODD M FRIEDMAN LAW OFFICES OF TODD M FRIEDMAN PC 369 SOUTH DOHENY DR, STE 415 BEVERLY HILLS CA 90211 |
| JAMES GUSMAN, INDIVIDUALLY AND ON | BEHALF OF OTHERS, SEYED A. KAZEROUNIAN KAZEROUNI LAW GROUP APC 2700 NORTH MAIN ST STE 1000 SANTA ANA CA 92705 |
| JAMES GUSMAN,IND.& ON BEH.OF OTH.SIM.SIT | MATTHEW M LOKER KAZEROUNI LAW GROUP APC 245 FISCHER AVE STE D1 COSTA MESA CA 92626-4539 |
| JAMES GUSMAN,IND.& ON BEH.OF OTH.SIM.SIT | SEYED ABBAS KAZEROUNIAN KAZEROUNI LAW GROUP APC 245 FISCHER AVE STE D1 COSTA MESA CA 92626-4539 |
| JAMES H ADAMS | ADDRESS ON FILE |
| JAMES H ALTER | ADDRESS ON FILE |
| JAMES H ANDERSON | ADDRESS ON FILE |
| JAMES H ARMSTRONG | ADDRESS ON FILE |
| JAMES H BANKS | ADDRESS ON FILE |
| JAMES H BRADES | ADDRESS ON FILE |
| JAMES H BRADLEY | ADDRESS ON FILE |
| JAMES H BRADSHAW | ADDRESS ON FILE |
| JAMES H BROWN | ADDRESS ON FILE |
| JAMES H CARLIN | ADDRESS ON FILE |
| JAMES H CHOU | ADDRESS ON FILE |
| JAMES H CHRISTESEN | ADDRESS ON FILE |
| JAMES H COLLINS | ADDRESS ON FILE |
| JAMES H COLLINS | ADDRESS ON FILE |
| JAMES H COLLINS | ADDRESS ON FILE |
| JAMES H COPELAND | ADDRESS ON FILE |
| JAMES H DAILY JR | ADDRESS ON FILE |
| JAMES H DALY | ADDRESS ON FILE |
| JAMES H DAVIDSON | ADDRESS ON FILE |
| JAMES H DAVIS | ADDRESS ON FILE |
| JAMES H DYER | ADDRESS ON FILE |
| JAMES H EDWARDS III | ADDRESS ON FILE |
| JAMES H ELLISON | ADDRESS ON FILE |
| JAMES H FERRIS | ADDRESS ON FILE |
| JAMES H FOSKEY | ADDRESS ON FILE |
| JAMES H GAUTIER | ADDRESS ON FILE |
| JAMES H GIBSON | ADDRESS ON FILE |
| JAMES H GIFFORD | ADDRESS ON FILE |
| JAMES H GILLAM | ADDRESS ON FILE |
| JAMES H GLASS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JAMES H GRAHAM | ADDRESS ON FILE |
| JAMES H HARRIGAN | ADDRESS ON FILE |
| JAMES H HICKS | ADDRESS ON FILE |
| JAMES H HUGHES | ADDRESS ON FILE |
| JAMES H JOHNSON | ADDRESS ON FILE |
| JAMES H KENWORTHY | ADDRESS ON FILE |
| JAMES H LANE | ADDRESS ON FILE |
| JAMES H LAQUEY | ADDRESS ON FILE |
| JAMES H MARCINCUK | ADDRESS ON FILE |
| JAMES H MARR | ADDRESS ON FILE |
| JAMES H MATHEWS | ADDRESS ON FILE |
| JAMES H MAXWELL | ADDRESS ON FILE |
| JAMES H MCKENZIE | ADDRESS ON FILE |
| JAMES H MCNALLY | ADDRESS ON FILE |
| JAMES H MCTAVISH | ADDRESS ON FILE |
| JAMES H MUNSELL | ADDRESS ON FILE |
| JAMES H PIERCE | ADDRESS ON FILE |
| JAMES H POSEY | ADDRESS ON FILE |
| JAMES H RAWLINSON | ADDRESS ON FILE |
| JAMES H RIOVO | ADDRESS ON FILE |
| JAMES H ROGERS | ADDRESS ON FILE |
| JAMES H SIMMONS | ADDRESS ON FILE |
| JAMES H SMITH | ADDRESS ON FILE |
| JAMES H SMITH | ADDRESS ON FILE |
| JAMES H SMITH | ADDRESS ON FILE |
| JAMES H ST LOUIS | ADDRESS ON FILE |
| JAMES H STEGALL | ADDRESS ON FILE |
| JAMES H STOVALL | ADDRESS ON FILE |
| JAMES H STOVALL | ADDRESS ON FILE |
| JAMES H SUTHERLAND | ADDRESS ON FILE |
| JAMES H WALKER | ADDRESS ON FILE |
| JAMES H WALL | ADDRESS ON FILE |
| JAMES H WATKINS II | ADDRESS ON FILE |
| JAMES H WILLIAMS | ADDRESS ON FILE |
| JAMES HAAG | ADDRESS ON FILE |
| JAMES HAMILTON | ADDRESS ON FILE |
| JAMES HANCOCK | ADDRESS ON FILE |
| JAMES HANDLIN | ADDRESS ON FILE |
| JAMES HANNIS | ADDRESS ON FILE |
| JAMES HARDAWAY | ADDRESS ON FILE |
| JAMES HARDIE BUILDING PRODUCTS | SECOND FLOOR, EUROPE HOUSE HARCOURT CENTRE, HARCOURT STREET DUBLIN IRELAND |
| JAMES HARRELSON | ADDRESS ON FILE |
| JAMES HARRIS | ADDRESS ON FILE |
| JAMES HARRIS | ADDRESS ON FILE |
| JAMES HARRIS BEGGS | ADDRESS ON FILE |
| JAMES HARRIS BEGGS | ADDRESS ON FILE |
| JAMES HARRISON MATHIS | ADDRESS ON FILE |
| JAMES HARTLEY | ADDRESS ON FILE |
| JAMES HARVEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES HARVEY | ADDRESS ON FILE |
| JAMES HARVEY JR | ADDRESS ON FILE |
| JAMES HAUSTEIN | ADDRESS ON FILE |
| JAMES HAWKINS | ADDRESS ON FILE |
| JAMES HEBERT | ADDRESS ON FILE |
| JAMES HELTON | ADDRESS ON FILE |
| JAMES HENDERSON | ADDRESS ON FILE |
| JAMES HENRY GADDIS | ADDRESS ON FILE |
| JAMES HENRY HAWKINS III | ADDRESS ON FILE |
| JAMES HENRY SINCLAIR SR | ADDRESS ON FILE |
| JAMES HENRY WILLIAMS JR | ADDRESS ON FILE |
| JAMES HERBERT OGDEN | ADDRESS ON FILE |
| JAMES HERBERT OGDEN JR | ADDRESS ON FILE |
| JAMES HERBERT OGDEN JR | ADDRESS ON FILE |
| JAMES HERMAN POPE | ADDRESS ON FILE |
| JAMES HERRINGTON | ADDRESS ON FILE |
| JAMES HESS | ADDRESS ON FILE |
| JAMES HESTER | ADDRESS ON FILE |
| JAMES HEWITT | ADDRESS ON FILE |
| JAMES HICKAM | ADDRESS ON FILE |
| JAMES HICKS | ADDRESS ON FILE |
| JAMES HIGGINS | ADDRESS ON FILE |
| JAMES HINES | ADDRESS ON FILE |
| JAMES HINKLE | ADDRESS ON FILE |
| JAMES HITZELBERGER 2012 | ADDRESS ON FILE |
| JAMES HOGAN | ADDRESS ON FILE |
| JAMES HOLBERT | ADDRESS ON FILE |
| JAMES HOLCOMB | ADDRESS ON FILE |
| JAMES HOLLEY | ADDRESS ON FILE |
| JAMES HOLLEY | ADDRESS ON FILE |
| JAMES HOLLOMON | ADDRESS ON FILE |
| JAMES HOLLOWAY | ADDRESS ON FILE |
| JAMES HOLLOWAY | ADDRESS ON FILE |
| JAMES HOOPER | ADDRESS ON FILE |
| JAMES HOWARD | ADDRESS ON FILE |
| JAMES HOWARD SHOFSTALL | ADDRESS ON FILE |
| JAMES HOWARD WILLIAMS | ADDRESS ON FILE |
| JAMES HOWE | ADDRESS ON FILE |
| JAMES HUBERT RAWLINGS JR | ADDRESS ON FILE |
| JAMES HUDSON | ADDRESS ON FILE |
| JAMES HUDSON SLAY | ADDRESS ON FILE |
| JAMES HUEY | ADDRESS ON FILE |
| JAMES HUFFINES | ADDRESS ON FILE |
| JAMES HUGHES | ADDRESS ON FILE |
| JAMES HULAN DEETS | ADDRESS ON FILE |
| JAMES HUMPHRIES | ADDRESS ON FILE |
| JAMES HUNEYCUTT | ADDRESS ON FILE |
| JAMES HUNT | ADDRESS ON FILE |
| JAMES HUTCHASON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES HUTCHINGS | ADDRESS ON FILE |
| JAMES HUTCHISON | ADDRESS ON FILE |
| JAMES HUTCHISON | ADDRESS ON FILE |
| JAMES HUTTO | ADDRESS ON FILE |
| JAMES HUTTO | ADDRESS ON FILE |
| JAMES I SHEN | ADDRESS ON FILE |
| JAMES I,III MICHAEL | ADDRESS ON FILE |
| JAMES I. MANGI | ADDRESS ON FILE |
| JAMES INGRAM | ADDRESS ON FILE |
| JAMES ISHEE | ADDRESS ON FILE |
| JAMES IVEY | ADDRESS ON FILE |
| JAMES J & PAT WALKER | ADDRESS ON FILE |
| JAMES J AHRENS | ADDRESS ON FILE |
| JAMES J BAMBARA | ADDRESS ON FILE |
| JAMES J BARNETT | ADDRESS ON FILE |
| JAMES J BARNETT JR | ADDRESS ON FILE |
| JAMES J BARRETT | ADDRESS ON FILE |
| JAMES J BASILE | ADDRESS ON FILE |
| JAMES J BELTER | ADDRESS ON FILE |
| JAMES J BETTISAIF FOR | ADDRESS ON FILE |
| JAMES J BLAZECK | ADDRESS ON FILE |
| JAMES J BRADLEY | ADDRESS ON FILE |
| JAMES J BRANTLEY | ADDRESS ON FILE |
| JAMES J BREWMAN | ADDRESS ON FILE |
| JAMES J BREWMAN | ADDRESS ON FILE |
| JAMES J BRINKMAN | ADDRESS ON FILE |
| JAMES J BROAD | ADDRESS ON FILE |
| JAMES J BROWNE | ADDRESS ON FILE |
| JAMES J CAWLEY | ADDRESS ON FILE |
| JAMES J CENANCE | ADDRESS ON FILE |
| JAMES J CHIAPPUTI | ADDRESS ON FILE |
| JAMES J COMMISSO | ADDRESS ON FILE |
| JAMES J CONDON | ADDRESS ON FILE |
| JAMES J COOKE | ADDRESS ON FILE |
| JAMES J CORBETT | ADDRESS ON FILE |
| JAMES J CORLEY | ADDRESS ON FILE |
| JAMES J CRICHTON | ADDRESS ON FILE |
| JAMES J DALAY | ADDRESS ON FILE |
| JAMES J DOYLE | ADDRESS ON FILE |
| JAMES J ELLIS JR | ADDRESS ON FILE |
| JAMES J FACKETT JR | ADDRESS ON FILE |
| JAMES J FEELEY | ADDRESS ON FILE |
| JAMES J FERRIS | ADDRESS ON FILE |
| JAMES J FERRIS | ADDRESS ON FILE |
| JAMES J FERRIS | ADDRESS ON FILE |
| JAMES J FORD | ADDRESS ON FILE |
| JAMES J FOSDICK | ADDRESS ON FILE |
| JAMES J FRANCO | ADDRESS ON FILE |
| JAMES J FREELY | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JAMES J GAUQUIE | ADDRESS ON FILE |
| JAMES J GENTRY | ADDRESS ON FILE |
| JAMES J GEORGE | ADDRESS ON FILE |
| JAMES J GERMANN | ADDRESS ON FILE |
| JAMES J GIBBONS | ADDRESS ON FILE |
| JAMES J GILMARTIN | ADDRESS ON FILE |
| JAMES J GILMORE JR | ADDRESS ON FILE |
| JAMES J GIORDANO | ADDRESS ON FILE |
| JAMES J GRANATO | ADDRESS ON FILE |
| JAMES J GRAVATT | ADDRESS ON FILE |
| JAMES J GREER, JAMES & RUBY GREER | FAMILY TRUST ,KAREN LYNN GOLDSMITH TRUSTEE 1236 IRON HORSE ST WYLIE TX 75098 |
| JAMES J GUSHA | ADDRESS ON FILE |
| JAMES J HADLEY | ADDRESS ON FILE |
| JAMES J HASSETT | ADDRESS ON FILE |
| JAMES J HORNING JR. | REILLY JANICZEK & MCDEVITT 2500 MCCLELLAN BOULEVARD KEVON OFFICE CENTER, SUITE 240 MERCHANTVILLE NJ 08109 |
| JAMES J HOTCHKISS | ADDRESS ON FILE |
| JAMES J HOUSTON | ADDRESS ON FILE |
| JAMES J HULSEY SR | ADDRESS ON FILE |
| JAMES J HUTTO | ADDRESS ON FILE |
| JAMES J JALOWAY | ADDRESS ON FILE |
| JAMES J KAPLAN | ADDRESS ON FILE |
| JAMES J KEHOE | ADDRESS ON FILE |
| JAMES J KEITHLEY | ADDRESS ON FILE |
| JAMES J KELLEY | ADDRESS ON FILE |
| JAMES J KELLEY JR | ADDRESS ON FILE |
| JAMES J KELLY | ADDRESS ON FILE |
| JAMES J KELLY | ADDRESS ON FILE |
| JAMES J KERR | ADDRESS ON FILE |
| JAMES J KIRNAN | ADDRESS ON FILE |
| JAMES J LEPANTO | ADDRESS ON FILE |
| JAMES J LONGO | ADDRESS ON FILE |
| JAMES J MAHER | ADDRESS ON FILE |
| JAMES J MALEFYT DE WAAL | ADDRESS ON FILE |
| JAMES J MAYBERRY | ADDRESS ON FILE |
| JAMES J MCCORMACK | ADDRESS ON FILE |
| JAMES J MCDONALD | ADDRESS ON FILE |
| JAMES J MCELHONE | ADDRESS ON FILE |
| JAMES J MCGEE | ADDRESS ON FILE |
| JAMES J MCKENNA | ADDRESS ON FILE |
| JAMES J MCKISSOCK | ADDRESS ON FILE |
| JAMES J MCMURRAY | ADDRESS ON FILE |
| JAMES J MCSWEENY | ADDRESS ON FILE |
| JAMES J MELLA | ADDRESS ON FILE |
| JAMES J MILLIKIN | ADDRESS ON FILE |
| JAMES J MINGST | ADDRESS ON FILE |
| JAMES J MOLO | ADDRESS ON FILE |
| JAMES J MORRIS | ADDRESS ON FILE |
| JAMES J MULLEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES J MURPHY | ADDRESS ON FILE |
| JAMES J MYERS | ADDRESS ON FILE |
| JAMES J O'ROURKE | ADDRESS ON FILE |
| JAMES J ROMER | ADDRESS ON FILE |
| JAMES J SALDARINI JR | ADDRESS ON FILE |
| JAMES J SHOSTOK | ADDRESS ON FILE |
| JAMES J SLOWEY | ADDRESS ON FILE |
| JAMES J STEFANICH | ADDRESS ON FILE |
| JAMES J SULLIVAN | ADDRESS ON FILE |
| JAMES J SWEENEY | ADDRESS ON FILE |
| JAMES J SYLVESTER | ADDRESS ON FILE |
| JAMES J TABOR | ADDRESS ON FILE |
| JAMES J TAGLIARINO | ADDRESS ON FILE |
| JAMES J WALSH | ADDRESS ON FILE |
| JAMES J WEBB | ADDRESS ON FILE |
| JAMES J WEISMAN JR | ADDRESS ON FILE |
| JAMES J WHALEN | ADDRESS ON FILE |
| JAMES J WILHELMI | ADDRESS ON FILE |
| JAMES J. GREER | 1236 IRON HORST ST WYLIE TX 75098 |
| JAMES J. SLOVEN | ADDRESS ON FILE |
| JAMES JACKSON | ADDRESS ON FILE |
| JAMES JACKSON | ADDRESS ON FILE |
| JAMES JACKSON | ADDRESS ON FILE |
| JAMES JACKSON | ADDRESS ON FILE |
| JAMES JAY BETTIS | ADDRESS ON FILE |
| JAMES JEANS | ADDRESS ON FILE |
| JAMES JENKINS | ADDRESS ON FILE |
| JAMES JENNINGS | ADDRESS ON FILE |
| JAMES JEREMY ELMORE | ADDRESS ON FILE |
| JAMES JOHN BAKSINSKI | ADDRESS ON FILE |
| JAMES JOHN BAKSINSKI | ADDRESS ON FILE |
| JAMES JOHN FISHER | ADDRESS ON FILE |
| JAMES JOHN JESKO | ADDRESS ON FILE |
| JAMES JOHN XENAKIS | ADDRESS ON FILE |
| JAMES JOHNSON | ADDRESS ON FILE |
| JAMES JOHNSON | ADDRESS ON FILE |
| JAMES JON SWINDLER | ADDRESS ON FILE |
| JAMES JONES | ADDRESS ON FILE |
| JAMES JONES | ADDRESS ON FILE |
| JAMES JONES | ADDRESS ON FILE |
| JAMES JONES | ADDRESS ON FILE |
| JAMES JONES | ADDRESS ON FILE |
| JAMES JORDAN | ADDRESS ON FILE |
| JAMES JORDAN | ADDRESS ON FILE |
| JAMES JORDEN | ADDRESS ON FILE |
| JAMES JOSEPH BRUCE | ADDRESS ON FILE |
| JAMES JOSEPH BURNS | ADDRESS ON FILE |
| JAMES JOSEPH CUSACK JR | ADDRESS ON FILE |
| JAMES JOSEPH SLETTE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES JOSEPH SPELOCK JR | ADDRESS ON FILE |
| JAMES JUENGERMAN | ADDRESS ON FILE |
| JAMES JUNKER | ADDRESS ON FILE |
| JAMES K BACALAKIS | ADDRESS ON FILE |
| JAMES K BISHOP | ADDRESS ON FILE |
| JAMES K BLEVINS SR | ADDRESS ON FILE |
| JAMES K BRINKLEY | ADDRESS ON FILE |
| JAMES K BROWN | ADDRESS ON FILE |
| JAMES K CANTWELL | ADDRESS ON FILE |
| JAMES K CLAYBOURN | ADDRESS ON FILE |
| JAMES K COLLUM | ADDRESS ON FILE |
| JAMES K DYER | ADDRESS ON FILE |
| JAMES K HUGHES | ADDRESS ON FILE |
| JAMES K LIGH | ADDRESS ON FILE |
| JAMES K LOTT | ADDRESS ON FILE |
| JAMES K MAWHA | ADDRESS ON FILE |
| JAMES K MAWHA | ADDRESS ON FILE |
| JAMES K NICKERSON | ADDRESS ON FILE |
| JAMES K PUTNAM | ADDRESS ON FILE |
| JAMES K RAUSTLER | ADDRESS ON FILE |
| JAMES K RAWLINSON | ADDRESS ON FILE |
| JAMES K READY | ADDRESS ON FILE |
| JAMES K RILEY | ADDRESS ON FILE |
| JAMES K ROBISON | ADDRESS ON FILE |
| JAMES K SANDERS | ADDRESS ON FILE |
| JAMES K SHEPPERD | ADDRESS ON FILE |
| JAMES K SIGLER | ADDRESS ON FILE |
| JAMES K SIGLER | ADDRESS ON FILE |
| JAMES K STACY | ADDRESS ON FILE |
| JAMES K STEEN | ADDRESS ON FILE |
| JAMES K UEHLEIN | ADDRESS ON FILE |
| JAMES K WARKENTIN | ADDRESS ON FILE |
| JAMES K WEAVER | ADDRESS ON FILE |
| JAMES K WEBB | ADDRESS ON FILE |
| JAMES KACZUR | ADDRESS ON FILE |
| JAMES KAISER | ADDRESS ON FILE |
| JAMES KAMINSKY | ADDRESS ON FILE |
| JAMES KEALLY | ADDRESS ON FILE |
| JAMES KEEN | ADDRESS ON FILE |
| JAMES KEITH THOMAS | ADDRESS ON FILE |
| JAMES KELLEY | ADDRESS ON FILE |
| JAMES KELLEY | ADDRESS ON FILE |
| JAMES KELLEY | ADDRESS ON FILE |
| JAMES KELLEY | ADDRESS ON FILE |
| JAMES KELLEY | ADDRESS ON FILE |
| JAMES KENDALL | ADDRESS ON FILE |
| JAMES KENDALL AND ANNA MARIE KENDALL | ADDRESS ON FILE |
| JAMES KENNETH BANKHEAD | ADDRESS ON FILE |
| JAMES KENNETH FOWLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES KENNETH GROENING | ADDRESS ON FILE |
| JAMES KENNETH MENARD | ADDRESS ON FILE |
| JAMES KENNETH PORE | ADDRESS ON FILE |
| JAMES KENNETH SHOEMAKER | ADDRESS ON FILE |
| JAMES KEOUN | ADDRESS ON FILE |
| JAMES KEOWN | ADDRESS ON FILE |
| JAMES KEPPLE | ADDRESS ON FILE |
| JAMES KERR | ADDRESS ON FILE |
| JAMES KEVIN LEROY PERRY | ADDRESS ON FILE |
| JAMES KEVIN SHOPTAW | ADDRESS ON FILE |
| JAMES KILLIAN | ADDRESS ON FILE |
| JAMES KIMBALL MCGAHA | ADDRESS ON FILE |
| JAMES KIMBERLY PETERS | ADDRESS ON FILE |
| JAMES KING | ADDRESS ON FILE |
| JAMES KINNETT | ADDRESS ON FILE |
| JAMES KIRK | ADDRESS ON FILE |
| JAMES KIRK | ADDRESS ON FILE |
| JAMES KIRK | ADDRESS ON FILE |
| JAMES KIRKLAND | PO BOX 618 MIDLOTHIAN TX 76065 |
| JAMES KISSINGER | ADDRESS ON FILE |
| JAMES KISSINGER | ADDRESS ON FILE |
| JAMES KISSINGER | ADDRESS ON FILE |
| JAMES KITCHENS | ADDRESS ON FILE |
| JAMES KIZER | ADDRESS ON FILE |
| JAMES KOLLAR | ADDRESS ON FILE |
| JAMES KOSTIN | ADDRESS ON FILE |
| JAMES KOZELOUZEK | ADDRESS ON FILE |
| JAMES KRUM | ADDRESS ON FILE |
| JAMES KWOK | ADDRESS ON FILE |
| JAMES L ABDOU | ADDRESS ON FILE |
| JAMES L ADDISON | ADDRESS ON FILE |
| JAMES L ALLEN AND JUANITA ALLEN | ADDRESS ON FILE |
| JAMES L BAKER | ADDRESS ON FILE |
| JAMES L BARBERIS | ADDRESS ON FILE |
| JAMES L BEATY | ADDRESS ON FILE |
| JAMES L BECKMAN | ADDRESS ON FILE |
| JAMES L BLACK | ADDRESS ON FILE |
| JAMES L BLACK | ADDRESS ON FILE |
| JAMES L BRUCE | ADDRESS ON FILE |
| JAMES L BURTNETT | ADDRESS ON FILE |
| JAMES L BUTZER | ADDRESS ON FILE |
| JAMES L CABARUBIO | ADDRESS ON FILE |
| JAMES L COCHRANE | ADDRESS ON FILE |
| JAMES L COLLINS CATHOLIC SCHOOL | 3000 W HIGHWAY 22 CORSICANA TX 75110 |
| JAMES L DELONG | ADDRESS ON FILE |
| JAMES L ELAM | ADDRESS ON FILE |
| JAMES L EVANS | ADDRESS ON FILE |
| JAMES L FEIGL | ADDRESS ON FILE |
| JAMES L FEREBEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES L FOLEY | ADDRESS ON FILE |
| JAMES L FOLEY | ADDRESS ON FILE |
| JAMES L FOX | ADDRESS ON FILE |
| JAMES L GASTON | ADDRESS ON FILE |
| JAMES L GREAVES | ADDRESS ON FILE |
| JAMES L GUTHRIE | ADDRESS ON FILE |
| JAMES L HAMILTON | ADDRESS ON FILE |
| JAMES L HAMMETT | ADDRESS ON FILE |
| JAMES L HARGROVE | ADDRESS ON FILE |
| JAMES L HARVICK | ADDRESS ON FILE |
| JAMES L HICKAM | ADDRESS ON FILE |
| JAMES L HILLHOUSE | ADDRESS ON FILE |
| JAMES L HOLT | ADDRESS ON FILE |
| JAMES L HUGHES | ADDRESS ON FILE |
| JAMES L ISAAC | ADDRESS ON FILE |
| JAMES L JOHNS | ADDRESS ON FILE |
| JAMES L JOHNSON | ADDRESS ON FILE |
| JAMES L JONES | ADDRESS ON FILE |
| JAMES L KEENER | ADDRESS ON FILE |
| JAMES L KELLY | ADDRESS ON FILE |
| JAMES L KEYES | ADDRESS ON FILE |
| JAMES L KILLIAN | ADDRESS ON FILE |
| JAMES L KING | ADDRESS ON FILE |
| JAMES L KONSKI | ADDRESS ON FILE |
| JAMES L LAIRD | ADDRESS ON FILE |
| JAMES L LAUGHLIN | ADDRESS ON FILE |
| JAMES L LEDBETTER | ADDRESS ON FILE |
| JAMES L LIPARI | ADDRESS ON FILE |
| JAMES L LOMAX | ADDRESS ON FILE |
| JAMES L LUTRELL | ADDRESS ON FILE |
| JAMES L MAMMONE | ADDRESS ON FILE |
| JAMES L MARRS | ADDRESS ON FILE |
| JAMES L MATT | ADDRESS ON FILE |
| JAMES L MOFFATT | ADDRESS ON FILE |
| JAMES L MORRIS | ADDRESS ON FILE |
| JAMES L MORTON | ADDRESS ON FILE |
| JAMES L MULKEY | ADDRESS ON FILE |
| JAMES L NESBITT | ADDRESS ON FILE |
| JAMES L NOLAN | ADDRESS ON FILE |
| JAMES L OREAR | ADDRESS ON FILE |
| JAMES L OREAR | ADDRESS ON FILE |
| JAMES L PATTON | ADDRESS ON FILE |
| JAMES L PENG | ADDRESS ON FILE |
| JAMES L PERSON | ADDRESS ON FILE |
| JAMES L PIERCE | ADDRESS ON FILE |
| JAMES L PORTER | ADDRESS ON FILE |
| JAMES L PRESTON | ADDRESS ON FILE |
| JAMES L RAYBURN | ADDRESS ON FILE |
| JAMES L REYNOLDS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES L ROBINSON | ADDRESS ON FILE |
| JAMES L SCHLENKER | ADDRESS ON FILE |
| JAMES L SEAMAN | ADDRESS ON FILE |
| JAMES L SHAW | ADDRESS ON FILE |
| JAMES L STACY | ADDRESS ON FILE |
| JAMES L STAIRES | ADDRESS ON FILE |
| JAMES L STONE | ADDRESS ON FILE |
| JAMES L SUMMERLIN | ADDRESS ON FILE |
| JAMES L THOMAS | ADDRESS ON FILE |
| JAMES L THORPE | ADDRESS ON FILE |
| JAMES L TOMAC | ADDRESS ON FILE |
| JAMES L VANDERSLICE | ADDRESS ON FILE |
| JAMES L WALLACE | ADDRESS ON FILE |
| JAMES L WATSON | ADDRESS ON FILE |
| JAMES L WATSON | ADDRESS ON FILE |
| JAMES L WHEELER | ADDRESS ON FILE |
| JAMES L YARBOROUGH JR | ADDRESS ON FILE |
| JAMES L. COX SR | ADDRESS ON FILE |
| JAMES L. HAYS AND CAROL HAYS | ADDRESS ON FILE |
| JAMES L. WILLIAMS | ADDRESS ON FILE |
| JAMES LAMBERT | ADDRESS ON FILE |
| JAMES LAMBERT | ADDRESS ON FILE |
| JAMES LANE | ADDRESS ON FILE |
| JAMES LANE AIR CONDITIONING | ADDRESS ON FILE |
| JAMES LANGDON | ADDRESS ON FILE |
| JAMES LARRY PEPPERS SR | ADDRESS ON FILE |
| JAMES LARSON | ADDRESS ON FILE |
| JAMES LAVOY HARVEY | ADDRESS ON FILE |
| JAMES LAWHORN | ADDRESS ON FILE |
| JAMES LAWHORN | ADDRESS ON FILE |
| JAMES LAWSON | ADDRESS ON FILE |
| JAMES LEE | ADDRESS ON FILE |
| JAMES LEE BARBOUR | ADDRESS ON FILE |
| JAMES LEE BROOKS | ADDRESS ON FILE |
| JAMES LEE CLARK | ADDRESS ON FILE |
| JAMES LEE CLAYTON | ADDRESS ON FILE |
| JAMES LEE CLAYTON | ADDRESS ON FILE |
| JAMES LEE CONRAD | ADDRESS ON FILE |
| JAMES LEE CUZZORT | ADDRESS ON FILE |
| JAMES LEE HENRY | ADDRESS ON FILE |
| JAMES LEE MENEFEE | ADDRESS ON FILE |
| JAMES LEE POWELL | ADDRESS ON FILE |
| JAMES LEE ROYER | ADDRESS ON FILE |
| JAMES LEE TUCKER | ADDRESS ON FILE |
| JAMES LENEAL CHATHAM | ADDRESS ON FILE |
| JAMES LEO GOSSETT | ADDRESS ON FILE |
| JAMES LEONARD | ADDRESS ON FILE |
| JAMES LEROY JOHNSON | ADDRESS ON FILE |
| JAMES LEROY STERNISHA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES LESLIE BLAKEY | ADDRESS ON FILE |
| JAMES LESLIE NEWMAN | ADDRESS ON FILE |
| JAMES LESTER FAVER JR | ADDRESS ON FILE |
| JAMES LEWIS | ADDRESS ON FILE |
| JAMES LEWIS | ADDRESS ON FILE |
| JAMES LEWIS | ADDRESS ON FILE |
| JAMES LIGHTSEY | ADDRESS ON FILE |
| JAMES LILLY | ADDRESS ON FILE |
| JAMES LINDSEY | ADDRESS ON FILE |
| JAMES LITTLEFIELD | ADDRESS ON FILE |
| JAMES LIVINGSTON | ADDRESS ON FILE |
| JAMES LLOYD | ADDRESS ON FILE |
| JAMES LLOYD | ADDRESS ON FILE |
| JAMES LLOYD ADAMS | ADDRESS ON FILE |
| JAMES LOCKARD | ADDRESS ON FILE |
| JAMES LOCKHART | ADDRESS ON FILE |
| JAMES LOCKHART | ADDRESS ON FILE |
| JAMES LOGAN | ADDRESS ON FILE |
| JAMES LOMAX | ADDRESS ON FILE |
| JAMES LOUIS FONTAINE JR | ADDRESS ON FILE |
| JAMES LOVE | ADDRESS ON FILE |
| JAMES LOVETT | ADDRESS ON FILE |
| JAMES LOVIL | ADDRESS ON FILE |
| JAMES LOWRY | ADDRESS ON FILE |
| JAMES LUNDAY | ADDRESS ON FILE |
| JAMES LUTHER GARSAUD | ADDRESS ON FILE |
| JAMES LUTHER HARRIS | ADDRESS ON FILE |
| JAMES LUTHER HARRIS | C/O JESSE M HARRIS 1075 WOODHAVEN DRIVE NACOGDOCHES TX 75961-9613 |
| JAMES LYNDON FREEMAN | ADDRESS ON FILE |
| JAMES M & FRANCES STEWART | ADDRESS ON FILE |
| JAMES M AGEE | ADDRESS ON FILE |
| JAMES M ALBERGHINE | ADDRESS ON FILE |
| JAMES M ARNETT | ADDRESS ON FILE |
| JAMES M ARNETT | ADDRESS ON FILE |
| JAMES M ARNEY JR | ADDRESS ON FILE |
| JAMES M BAINES | ADDRESS ON FILE |
| JAMES M BARAN | ADDRESS ON FILE |
| JAMES M BENEDICT | ADDRESS ON FILE |
| JAMES M BOYTE | ADDRESS ON FILE |
| JAMES M BRANSOM | ADDRESS ON FILE |
| JAMES M BROOKS | ADDRESS ON FILE |
| JAMES M BROWN | ADDRESS ON FILE |
| JAMES M BROWN | ADDRESS ON FILE |
| JAMES M BULLEN | ADDRESS ON FILE |
| JAMES M BURNS | ADDRESS ON FILE |
| JAMES M CAIN JR | ADDRESS ON FILE |
| JAMES M CARNES | ADDRESS ON FILE |
| JAMES M CARNEY | ADDRESS ON FILE |
| JAMES M CARRIGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES M CARTER | ADDRESS ON FILE |
| JAMES M CARTER | ADDRESS ON FILE |
| JAMES M CASTO | ADDRESS ON FILE |
| JAMES M CHRISTIAN | ADDRESS ON FILE |
| JAMES M DEMAREST | ADDRESS ON FILE |
| JAMES M DERRICK | ADDRESS ON FILE |
| JAMES M DONAHUE | ADDRESS ON FILE |
| JAMES M DRAPER | ADDRESS ON FILE |
| JAMES M DRENNEN | ADDRESS ON FILE |
| JAMES M DYER | ADDRESS ON FILE |
| JAMES M EMERSON | ADDRESS ON FILE |
| JAMES M EVERETT | ADDRESS ON FILE |
| JAMES M FALIN | ADDRESS ON FILE |
| JAMES M FANGUE | ADDRESS ON FILE |
| JAMES M FONTENOT | ADDRESS ON FILE |
| JAMES M FOUNTAIN | ADDRESS ON FILE |
| JAMES M FRANKLIN | ADDRESS ON FILE |
| JAMES M FRANKLIN | ADDRESS ON FILE |
| JAMES M FUREY | ADDRESS ON FILE |
| JAMES M GILLIAM | ADDRESS ON FILE |
| JAMES M GUNDERSEN | ADDRESS ON FILE |
| JAMES M HALL | ADDRESS ON FILE |
| JAMES M HAMAKER | ADDRESS ON FILE |
| JAMES M HATFIELD | ADDRESS ON FILE |
| JAMES M HEAD | ADDRESS ON FILE |
| JAMES M HEFTON | ADDRESS ON FILE |
| JAMES M HENDERSON | ADDRESS ON FILE |
| JAMES M HUPP | ADDRESS ON FILE |
| JAMES M IRWIN | ADDRESS ON FILE |
| JAMES M JOBE | ADDRESS ON FILE |
| JAMES M JOHNSON | ADDRESS ON FILE |
| JAMES M JOHNSON | ADDRESS ON FILE |
| JAMES M JOHNSON | ADDRESS ON FILE |
| JAMES M JOHNSON | ADDRESS ON FILE |
| JAMES M JOHNSTON | ADDRESS ON FILE |
| JAMES M KAPLUN | ADDRESS ON FILE |
| JAMES M LEIVO | ADDRESS ON FILE |
| JAMES M LISIC | ADDRESS ON FILE |
| JAMES M LIVOLSI | ADDRESS ON FILE |
| JAMES M LLOYD | 1202 E SUMPTER ST MEXIA TX 76667-2544 |
| JAMES M LOGAN | ADDRESS ON FILE |
| JAMES M LOGAN | ADDRESS ON FILE |
| JAMES M MACHUGA | ADDRESS ON FILE |
| JAMES M MANN | ADDRESS ON FILE |
| JAMES M MARKS | ADDRESS ON FILE |
| JAMES M MATTHEWS | ADDRESS ON FILE |
| JAMES M MATTHEWS | ADDRESS ON FILE |
| JAMES M MAYHALL | ADDRESS ON FILE |
| JAMES M MCBRIDE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES M MCCAFFREY | ADDRESS ON FILE |
| JAMES M MCCLENDON | ADDRESS ON FILE |
| JAMES M MCGUIRE | ADDRESS ON FILE |
| JAMES M MCLEMORE | ADDRESS ON FILE |
| JAMES M MCMAHAN | ADDRESS ON FILE |
| JAMES M MCTAVISH | ADDRESS ON FILE |
| JAMES M MELTON | ADDRESS ON FILE |
| JAMES M MITCHELL | ADDRESS ON FILE |
| JAMES M MITCHELL | ADDRESS ON FILE |
| JAMES M MONDRAGON | ADDRESS ON FILE |
| JAMES M MONSOOR | ADDRESS ON FILE |
| JAMES M MOTT | ADDRESS ON FILE |
| JAMES M MUDD | ADDRESS ON FILE |
| JAMES M MULLARKEY | ADDRESS ON FILE |
| JAMES M MUNRO | ADDRESS ON FILE |
| JAMES M NALL | ADDRESS ON FILE |
| JAMES M NEWELL III | ADDRESS ON FILE |
| JAMES M OLSON | ADDRESS ON FILE |
| JAMES M PATRICK | ADDRESS ON FILE |
| JAMES M PERRITTE | ADDRESS ON FILE |
| JAMES M PETROCELLI | ADDRESS ON FILE |
| JAMES M PIRRO | ADDRESS ON FILE |
| JAMES M POOLE JR | ADDRESS ON FILE |
| JAMES M PURDY | ADDRESS ON FILE |
| JAMES M RALSTON | ADDRESS ON FILE |
| JAMES M RANES | ADDRESS ON FILE |
| JAMES M REHOR | ADDRESS ON FILE |
| JAMES M RENFROE | ADDRESS ON FILE |
| JAMES M ROACH | ADDRESS ON FILE |
| JAMES M RUFFING | ADDRESS ON FILE |
| JAMES M SALLEE | ADDRESS ON FILE |
| JAMES M SCHOONOVER | ADDRESS ON FILE |
| JAMES M SCHRADER | ADDRESS ON FILE |
| JAMES M SHASTEEN | ADDRESS ON FILE |
| JAMES M SNELL | ADDRESS ON FILE |
| JAMES M SPEAK JR | ADDRESS ON FILE |
| JAMES M STEPHENSON | ADDRESS ON FILE |
| JAMES M STREDWICK | ADDRESS ON FILE |
| JAMES M TARTE | ADDRESS ON FILE |
| JAMES M TINGLE JR | ADDRESS ON FILE |
| JAMES M TRIOMPO | ADDRESS ON FILE |
| JAMES M VACCARO | ADDRESS ON FILE |
| JAMES M WALKER | ADDRESS ON FILE |
| JAMES M WALSH | ADDRESS ON FILE |
| JAMES M WATKINS | ADDRESS ON FILE |
| JAMES M WEAVER | ADDRESS ON FILE |
| JAMES M WEAVER | ADDRESS ON FILE |
| JAMES M WEBB JR | ADDRESS ON FILE |
| JAMES M WELSH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES M WHITCOMB | ADDRESS ON FILE |
| JAMES M WILDER | ADDRESS ON FILE |
| JAMES M YOUNG | ADDRESS ON FILE |
| JAMES M,JR HAWKS | ADDRESS ON FILE |
| JAMES M. AYRES III | ADDRESS ON FILE |
| JAMES M. BENNETT | ADDRESS ON FILE |
| JAMES M. WOODARD | ADDRESS ON FILE |
| JAMES MACANDREW | ADDRESS ON FILE |
| JAMES MACCASKILL | ADDRESS ON FILE |
| JAMES MACIAS | ADDRESS ON FILE |
| JAMES MACKEY | ADDRESS ON FILE |
| JAMES MADORMA | ADDRESS ON FILE |
| JAMES MAGIE | ADDRESS ON FILE |
| JAMES MAGNUS GJONE | ADDRESS ON FILE |
| JAMES MAHONEY | ADDRESS ON FILE |
| JAMES MAJORS | ADDRESS ON FILE |
| JAMES MALONE | ADDRESS ON FILE |
| JAMES MANLEY | ADDRESS ON FILE |
| JAMES MANN | ADDRESS ON FILE |
| JAMES MANTOOTH | ADDRESS ON FILE |
| JAMES MANTOOTH | ADDRESS ON FILE |
| JAMES MANUEL SR | ADDRESS ON FILE |
| JAMES MANZELLA | ADDRESS ON FILE |
| JAMES MARANGONI | ADDRESS ON FILE |
| JAMES MARCHETTI | ADDRESS ON FILE |
| JAMES MARION LILLEY | ADDRESS ON FILE |
| JAMES MARK HUTCHINS | ADDRESS ON FILE |
| JAMES MARKLE STAVELY JR | ADDRESS ON FILE |
| JAMES MARKS | ADDRESS ON FILE |
| JAMES MARR | ADDRESS ON FILE |
| JAMES MARRS | ADDRESS ON FILE |
| JAMES MARTIN | ADDRESS ON FILE |
| JAMES MARTIN | ADDRESS ON FILE |
| JAMES MARTIN ADAMSKI | ADDRESS ON FILE |
| JAMES MARTIN ENGELKE | ADDRESS ON FILE |
| JAMES MARTIN MACIAS | ADDRESS ON FILE |
| JAMES MASON | ADDRESS ON FILE |
| JAMES MATHEW BARTON | ADDRESS ON FILE |
| JAMES MATHEW THURMOND | ADDRESS ON FILE |
| JAMES MATHIOW | ADDRESS ON FILE |
| JAMES MATHIS | ADDRESS ON FILE |
| JAMES MATTESON | ADDRESS ON FILE |
| JAMES MATTHEW BENSON | ADDRESS ON FILE |
| JAMES MATTHEW BRIAN | ADDRESS ON FILE |
| JAMES MATTHEWS | ADDRESS ON FILE |
| JAMES MATTHEWS CADDELL | ADDRESS ON FILE |
| JAMES MAURICE REED | ADDRESS ON FILE |
| JAMES MAYO | ADDRESS ON FILE |
| JAMES MAYO AND WIFE   JUDITY MAYO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES MAYO, ETAL | RT. 7, BOX 120-C HENDERSON TX 75652 |
| JAMES MCCABE | ADDRESS ON FILE |
| JAMES MCCALLUM | ADDRESS ON FILE |
| JAMES MCCLARY | ADDRESS ON FILE |
| JAMES MCCORMACK | ADDRESS ON FILE |
| JAMES MCCULLEY | ADDRESS ON FILE |
| JAMES MCCURDY | ADDRESS ON FILE |
| JAMES MCCURDY | ADDRESS ON FILE |
| JAMES MCDANIEL | ADDRESS ON FILE |
| JAMES MCDONALD | ADDRESS ON FILE |
| JAMES MCDONALD | ADDRESS ON FILE |
| JAMES MCDONALD | ADDRESS ON FILE |
| JAMES MCGAHA | ADDRESS ON FILE |
| JAMES MCGAUGH | ADDRESS ON FILE |
| JAMES MCGEE | ADDRESS ON FILE |
| JAMES MCGEHEE | ADDRESS ON FILE |
| JAMES MCGINNIS | ADDRESS ON FILE |
| JAMES MCGOWAN | ADDRESS ON FILE |
| JAMES MCGRATH | ADDRESS ON FILE |
| JAMES MCHAN | ADDRESS ON FILE |
| JAMES MCKELLAR | ADDRESS ON FILE |
| JAMES MCLANE | ADDRESS ON FILE |
| JAMES MCLAREN | ADDRESS ON FILE |
| JAMES MCLAUGHLIN | ADDRESS ON FILE |
| JAMES MCNATT | ADDRESS ON FILE |
| JAMES MCREYNOLDS | ADDRESS ON FILE |
| JAMES MCTEE | ADDRESS ON FILE |
| JAMES MCWILLIAMS | ADDRESS ON FILE |
| JAMES MEARKLE | ADDRESS ON FILE |
| JAMES MEDFORD | ADDRESS ON FILE |
| JAMES MENDOAZA | ADDRESS ON FILE |
| JAMES MERCER | ADDRESS ON FILE |
| JAMES MERCER | ADDRESS ON FILE |
| JAMES MERRITT | ADDRESS ON FILE |
| JAMES MICHAEL | ADDRESS ON FILE |
| JAMES MICHAEL BLAKLEY | ADDRESS ON FILE |
| JAMES MICHAEL GORDON | ADDRESS ON FILE |
| JAMES MICHAEL GRAMS | ADDRESS ON FILE |
| JAMES MICHAEL HALL | ADDRESS ON FILE |
| JAMES MICHAEL HOSKINS | ADDRESS ON FILE |
| JAMES MICHAEL HOSKINS | ADDRESS ON FILE |
| JAMES MICHAEL HUTSON | ADDRESS ON FILE |
| JAMES MICHAEL LOVIL | ADDRESS ON FILE |
| JAMES MICHAEL MUTCH | ADDRESS ON FILE |
| JAMES MICHAEL RAMSEY | ADDRESS ON FILE |
| JAMES MICHAEL SOKSO | ADDRESS ON FILE |
| JAMES MICHAEL WOOD | ADDRESS ON FILE |
| JAMES MICHAEL WOOD | ADDRESS ON FILE |
| JAMES MIDDLETON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES MILLARD WELCH JR | ADDRESS ON FILE |
| JAMES MILLER | ADDRESS ON FILE |
| JAMES MILLER | ADDRESS ON FILE |
| JAMES MILLESON | ADDRESS ON FILE |
| JAMES MILOR | ADDRESS ON FILE |
| JAMES MILOR | ADDRESS ON FILE |
| JAMES MILTON GUNSALLUS JR | ADDRESS ON FILE |
| JAMES MILTON LEWIS | ADDRESS ON FILE |
| JAMES MINTZ GROUP INC | 32 AVENUE OF THE AMERICAS 21ST FLOOR NEW YORK NY 10013 |
| JAMES MITCHELL | ADDRESS ON FILE |
| JAMES MITCHELL | ADDRESS ON FILE |
| JAMES MITCHELL | ADDRESS ON FILE |
| JAMES MITCHELL | ADDRESS ON FILE |
| JAMES MITCHELL | PO BOX 151336 LONGVIEW TX 75615 |
| JAMES MIZE | ADDRESS ON FILE |
| JAMES MONGITORE JR | ADDRESS ON FILE |
| JAMES MONTE BRINDLE | ADDRESS ON FILE |
| JAMES MOORE | ADDRESS ON FILE |
| JAMES MOORE | ADDRESS ON FILE |
| JAMES MOORE | ADDRESS ON FILE |
| JAMES MOORE | ADDRESS ON FILE |
| JAMES MOORE | ADDRESS ON FILE |
| JAMES MORRISON | ADDRESS ON FILE |
| JAMES MORRISON HARDMAN | ADDRESS ON FILE |
| JAMES MORRISSEY | ADDRESS ON FILE |
| JAMES MORTON | ADDRESS ON FILE |
| JAMES MOSS | ADDRESS ON FILE |
| JAMES MURPHY | ADDRESS ON FILE |
| JAMES MURPHY HICKS | ADDRESS ON FILE |
| JAMES MYERS | ADDRESS ON FILE |
| JAMES N AUSTIN | ADDRESS ON FILE |
| JAMES N BAYSDEN | ADDRESS ON FILE |
| JAMES N BRITTON | ADDRESS ON FILE |
| JAMES N BRYAN | ADDRESS ON FILE |
| JAMES N CHAMBERS | ADDRESS ON FILE |
| JAMES N CHAMBERS | ADDRESS ON FILE |
| JAMES N CONNER | ADDRESS ON FILE |
| JAMES N CONNER III | ADDRESS ON FILE |
| JAMES N DALY | ADDRESS ON FILE |
| JAMES N EARLEY | ADDRESS ON FILE |
| JAMES N EARLEY | ADDRESS ON FILE |
| JAMES N GODINE | ADDRESS ON FILE |
| JAMES N GREEN | ADDRESS ON FILE |
| JAMES N HADJIAN | ADDRESS ON FILE |
| JAMES N HENDRICKSON | ADDRESS ON FILE |
| JAMES N LOCKERT | ADDRESS ON FILE |
| JAMES N MACAULAY | ADDRESS ON FILE |
| JAMES N OGORMAN | ADDRESS ON FILE |
| JAMES N PHENIX         TESTAMENTARY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRUST | ADDRESS ON FILE |
| JAMES N WILLIAMS | ADDRESS ON FILE |
| JAMES N WILSON | ADDRESS ON FILE |
| JAMES NABOURS | ADDRESS ON FILE |
| JAMES NALLEY | ADDRESS ON FILE |
| JAMES NANNY | ADDRESS ON FILE |
| JAMES NAUM | ADDRESS ON FILE |
| JAMES NEAL | ADDRESS ON FILE |
| JAMES NELSON | ADDRESS ON FILE |
| JAMES NETZLEY JONES | ADDRESS ON FILE |
| JAMES NEWBERRY | ADDRESS ON FILE |
| JAMES NEWMAN | ADDRESS ON FILE |
| JAMES NEWMAN | ADDRESS ON FILE |
| JAMES NEWTON | ADDRESS ON FILE |
| JAMES NEYLAND | ADDRESS ON FILE |
| JAMES NINK | ADDRESS ON FILE |
| JAMES NIX | ADDRESS ON FILE |
| JAMES NOBLE | ADDRESS ON FILE |
| JAMES NOBLE AND BARBARA NOBLE | ADDRESS ON FILE |
| JAMES NOBLES | ADDRESS ON FILE |
| JAMES NOLAN SMYRL | ADDRESS ON FILE |
| JAMES NORRIS | ADDRESS ON FILE |
| JAMES NORTH | ADDRESS ON FILE |
| JAMES NOVELL | ADDRESS ON FILE |
| JAMES NURSERY & GREENHOUSES | ADDRESS ON FILE |
| JAMES NYARADY | ADDRESS ON FILE |
| JAMES NYARADY | ADDRESS ON FILE |
| JAMES O ANDERSON | ADDRESS ON FILE |
| JAMES O BANKS | ADDRESS ON FILE |
| JAMES O DRISCOLL | ADDRESS ON FILE |
| JAMES O DUGUID JR | ADDRESS ON FILE |
| JAMES O ELCON | ADDRESS ON FILE |
| JAMES O GRAHAM | ADDRESS ON FILE |
| JAMES O GREEN | ADDRESS ON FILE |
| JAMES O HARRIS | ADDRESS ON FILE |
| JAMES O HERBERT | ADDRESS ON FILE |
| JAMES O JACK | ADDRESS ON FILE |
| JAMES O MARTIN | ADDRESS ON FILE |
| JAMES O MOON | ADDRESS ON FILE |
| JAMES O MORGAN | 2745 DALLAS PKWY STE 420 PLANO TX 75093-8740 |
| JAMES O MORGAN | GOLDSMITH & ASSOCIATES, LLC SYLVIA A GOLDSMITH, PARK WEST BUILDING, 20545 CENTER RIDGE ROAD, SUITE 120 ROCKY RIVER OH 44116 |
| JAMES O MORGAN | MANCHEE & MANCHEE LLP JAMES JUSTIN MANCHEE 12221 MERIT DRIVE, SUITE 950 DALLAS TX 75251 |
| JAMES O NASH | ADDRESS ON FILE |
| JAMES O OLYNIEC | ADDRESS ON FILE |
| JAMES O STARWEATHER | ADDRESS ON FILE |
| JAMES O SUMROW | ADDRESS ON FILE |
| JAMES O THOMAS 111 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES O TIMMS JR | ADDRESS ON FILE |
| JAMES O VESTAL | ADDRESS ON FILE |
| JAMES O WIGGINS | ADDRESS ON FILE |
| JAMES O'BLENESS | ADDRESS ON FILE |
| JAMES O'BRIEN | 14307 KINGSTON FALLS LN HUMBLE TX 77396 |
| JAMES O'NEAL DANIEL | ADDRESS ON FILE |
| JAMES O. MORGAN | SYLVIA A SMITH, GEOFF B MCCARRELL ET AL NICK L WALTON,GOLDSMITH & ASSOCIATES LLC PARK W BLDG, 20545 CTR RIDGE RD, STE 120 ROCKY RIVER OH 44116 |
| JAMES O. MORGAN, SYLVIA A. SMITH, GEOFF | B. MCCARRELL,NICK L. WALTON, GOLDSMITH & ASSOCIATES, LLC, PARK WEST BUILDING 20545 CENTER RIDGE ROAD, SUITE 120 ROCKY RIVER OH 44116 |
| JAMES OATES | ADDRESS ON FILE |
| JAMES ODIE ASHCRAFT | ADDRESS ON FILE |
| JAMES ODIS BATCHELOR | 863 VZ CR 1119 GRAND SALINE TX 75140 |
| JAMES OGDEN | ADDRESS ON FILE |
| JAMES OGDEN | ADDRESS ON FILE |
| JAMES ONEILL | ADDRESS ON FILE |
| JAMES ONORATO | ADDRESS ON FILE |
| JAMES OQUINN | ADDRESS ON FILE |
| JAMES ORENDORFF | ADDRESS ON FILE |
| JAMES ORENDORFF | ADDRESS ON FILE |
| JAMES ORTIZ | ADDRESS ON FILE |
| JAMES OTIS DEEL | ADDRESS ON FILE |
| JAMES OTIS RAGAN | ADDRESS ON FILE |
| JAMES OVERSTREET | ADDRESS ON FILE |
| JAMES OWEN | ADDRESS ON FILE |
| JAMES OWEN HOLSTON | ADDRESS ON FILE |
| JAMES P ABRAHAMSON | ADDRESS ON FILE |
| JAMES P ADAMS | ADDRESS ON FILE |
| JAMES P ALBE | ADDRESS ON FILE |
| JAMES P ANDERSON | ADDRESS ON FILE |
| JAMES P ANKIN | ADDRESS ON FILE |
| JAMES P BOCCUZZI | ADDRESS ON FILE |
| JAMES P BURKE | ADDRESS ON FILE |
| JAMES P BUTLER | ADDRESS ON FILE |
| JAMES P BYERS | ADDRESS ON FILE |
| JAMES P CANNON | ADDRESS ON FILE |
| JAMES P CHUCKAS | ADDRESS ON FILE |
| JAMES P CLEVENGER | ADDRESS ON FILE |
| JAMES P CONROY | ADDRESS ON FILE |
| JAMES P CORCORAN | ADDRESS ON FILE |
| JAMES P CRAWFORD | ADDRESS ON FILE |
| JAMES P DEEHAN | ADDRESS ON FILE |
| JAMES P DUROCHIA | ADDRESS ON FILE |
| JAMES P ELLIOTT | ADDRESS ON FILE |
| JAMES P EVANS | ADDRESS ON FILE |
| JAMES P FERGUSON | ADDRESS ON FILE |
| JAMES P FLEMING | ADDRESS ON FILE |
| JAMES P FORD | ADDRESS ON FILE |
| JAMES P GIACOBBE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES P GRUBBS | ADDRESS ON FILE |
| JAMES P HOPKINS | ADDRESS ON FILE |
| JAMES P JENKINS | ADDRESS ON FILE |
| JAMES P JENKINS | ADDRESS ON FILE |
| JAMES P JOHNSON | ADDRESS ON FILE |
| JAMES P JONES | ADDRESS ON FILE |
| JAMES P KANE | ADDRESS ON FILE |
| JAMES P KEILTY | ADDRESS ON FILE |
| JAMES P KERR | ADDRESS ON FILE |
| JAMES P KNISLEY | ADDRESS ON FILE |
| JAMES P LABARBER | ADDRESS ON FILE |
| JAMES P LOWRY | ADDRESS ON FILE |
| JAMES P MATTESON | ADDRESS ON FILE |
| JAMES P MCCULLOUGH | ADDRESS ON FILE |
| JAMES P MEADOR | ADDRESS ON FILE |
| JAMES P MILKOWICH | ADDRESS ON FILE |
| JAMES P MITCHELL | ADDRESS ON FILE |
| JAMES P NASH | ADDRESS ON FILE |
| JAMES P NOLAN | ADDRESS ON FILE |
| JAMES P NORSTAD | ADDRESS ON FILE |
| JAMES P OCONNELL | ADDRESS ON FILE |
| JAMES P PATRICK JR | ADDRESS ON FILE |
| JAMES P PATTISON | ADDRESS ON FILE |
| JAMES P PONDER | ADDRESS ON FILE |
| JAMES P READ | ADDRESS ON FILE |
| JAMES P REED | ADDRESS ON FILE |
| JAMES P ROBERTS | ADDRESS ON FILE |
| JAMES P SALMON | ADDRESS ON FILE |
| JAMES P SANDOVAL | ADDRESS ON FILE |
| JAMES P SCHEEL | ADDRESS ON FILE |
| JAMES P SCHMID | ADDRESS ON FILE |
| JAMES P SHAW | ADDRESS ON FILE |
| JAMES P SHIPP | ADDRESS ON FILE |
| JAMES P SHIVERS | ADDRESS ON FILE |
| JAMES P STEPHENS | ADDRESS ON FILE |
| JAMES P TURNER | ADDRESS ON FILE |
| JAMES P TURNER | ADDRESS ON FILE |
| JAMES P VALINOTI | ADDRESS ON FILE |
| JAMES P WARREN | ADDRESS ON FILE |
| JAMES P,JR PRIEST | ADDRESS ON FILE |
| JAMES PALMA SR | ADDRESS ON FILE |
| JAMES PALMER | ADDRESS ON FILE |
| JAMES PARKS | ADDRESS ON FILE |
| JAMES PAROLINI | ADDRESS ON FILE |
| JAMES PARRISH | ADDRESS ON FILE |
| JAMES PARYS AND CAROLINE PARYS | ADDRESS ON FILE |
| JAMES PASKEY | ADDRESS ON FILE |
| JAMES PATRICK | ADDRESS ON FILE |
| JAMES PATRICK DUGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES PATRICK EDWARDS | ADDRESS ON FILE |
| JAMES PATRICK GRACELY | ADDRESS ON FILE |
| JAMES PATRICK LITTLE | ADDRESS ON FILE |
| JAMES PATRICK PATTERSON | ADDRESS ON FILE |
| JAMES PATRICK PATTERSON | ADDRESS ON FILE |
| JAMES PATRICK PATTERSON | ADDRESS ON FILE |
| JAMES PATRICK SCANLON | ADDRESS ON FILE |
| JAMES PATRICK SHREWSBERRY | ADDRESS ON FILE |
| JAMES PATTON | ADDRESS ON FILE |
| JAMES PAUL BURKET | ADDRESS ON FILE |
| JAMES PAUL CARROLL | ADDRESS ON FILE |
| JAMES PAUL DOWDEN | ADDRESS ON FILE |
| JAMES PAUL MOORE SR | ADDRESS ON FILE |
| JAMES PAUL NICHOLSON | ADDRESS ON FILE |
| JAMES PAUL SHIPP | ADDRESS ON FILE |
| JAMES PAULINO | ADDRESS ON FILE |
| JAMES PAVEL | ADDRESS ON FILE |
| JAMES PELHAM | ADDRESS ON FILE |
| JAMES PENNY | ADDRESS ON FILE |
| JAMES PERRY | ADDRESS ON FILE |
| JAMES PERRY GIBSON | ADDRESS ON FILE |
| JAMES PERRY GIBSON III | ADDRESS ON FILE |
| JAMES PETTIT | ADDRESS ON FILE |
| JAMES PHILLIP ARNOLD | ADDRESS ON FILE |
| JAMES PILGRIM | ADDRESS ON FILE |
| JAMES PINCKNEY | ADDRESS ON FILE |
| JAMES POSEY | ADDRESS ON FILE |
| JAMES POSEY | ADDRESS ON FILE |
| JAMES POUNDERS | ADDRESS ON FILE |
| JAMES POWELL | ADDRESS ON FILE |
| JAMES PRESTON ALLRED | ADDRESS ON FILE |
| JAMES PRESTON ALLRED | ADDRESS ON FILE |
| JAMES PRESTON ALLRED LIFE ESTATE | ADDRESS ON FILE |
| JAMES PREWITT | ADDRESS ON FILE |
| JAMES PRUSSAK | ADDRESS ON FILE |
| JAMES PUCKETT | ADDRESS ON FILE |
| JAMES PYLE | ADDRESS ON FILE |
| JAMES Q CANNON | ADDRESS ON FILE |
| JAMES QUALLS | ADDRESS ON FILE |
| JAMES QUINN | ADDRESS ON FILE |
| JAMES R ABT | ADDRESS ON FILE |
| JAMES R AINSWORTH | ADDRESS ON FILE |
| JAMES R BALDWIN | ADDRESS ON FILE |
| JAMES R BARR | ADDRESS ON FILE |
| JAMES R BEHRES | ADDRESS ON FILE |
| JAMES R BELL | ADDRESS ON FILE |
| JAMES R BENIGAR | ADDRESS ON FILE |
| JAMES R BIDDLECOME | ADDRESS ON FILE |
| JAMES R BOLTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES R BRADBURY | ADDRESS ON FILE |
| JAMES R BRISTER | ADDRESS ON FILE |
| JAMES R BROOME | ADDRESS ON FILE |
| JAMES R BROWN | ADDRESS ON FILE |
| JAMES R BROWNING | ADDRESS ON FILE |
| JAMES R BRUCE | ADDRESS ON FILE |
| JAMES R BUIS | ADDRESS ON FILE |
| JAMES R BURKE | ADDRESS ON FILE |
| JAMES R CARSKADON | ADDRESS ON FILE |
| JAMES R CAVENDER INVESTMENT | ADDRESS ON FILE |
| JAMES R CHAMBLESS | ADDRESS ON FILE |
| JAMES R CHAPMAN | ADDRESS ON FILE |
| JAMES R CLARK | ADDRESS ON FILE |
| JAMES R COE | ADDRESS ON FILE |
| JAMES R COLLINS | ADDRESS ON FILE |
| JAMES R CONNOR | ADDRESS ON FILE |
| JAMES R COPELAND | ADDRESS ON FILE |
| JAMES R COWART SR | ADDRESS ON FILE |
| JAMES R CRAFT | ADDRESS ON FILE |
| JAMES R CRAVER JR | ADDRESS ON FILE |
| JAMES R CRAWFORD | ADDRESS ON FILE |
| JAMES R CROWELL | ADDRESS ON FILE |
| JAMES R DENNIS | ADDRESS ON FILE |
| JAMES R DOUGAN | ADDRESS ON FILE |
| JAMES R DUBIEL | ADDRESS ON FILE |
| JAMES R DUKE | ADDRESS ON FILE |
| JAMES R EVANS | ADDRESS ON FILE |
| JAMES R FISH | ADDRESS ON FILE |
| JAMES R FISHER | ADDRESS ON FILE |
| JAMES R FITZGERALD | ADDRESS ON FILE |
| JAMES R FLAUGHER | ADDRESS ON FILE |
| JAMES R FOLSE | ADDRESS ON FILE |
| JAMES R FOWLER | ADDRESS ON FILE |
| JAMES R FREDERICKSON | ADDRESS ON FILE |
| JAMES R GALLMAN | ADDRESS ON FILE |
| JAMES R GALLMAN | ADDRESS ON FILE |
| JAMES R GALLMAN III | ADDRESS ON FILE |
| JAMES R GENTRY | ADDRESS ON FILE |
| JAMES R GOODWIN | ADDRESS ON FILE |
| JAMES R GORDON | ADDRESS ON FILE |
| JAMES R GREER | ADDRESS ON FILE |
| JAMES R HALEY | ADDRESS ON FILE |
| JAMES R HALL | ADDRESS ON FILE |
| JAMES R HAND | ADDRESS ON FILE |
| JAMES R HANDLEY | ADDRESS ON FILE |
| JAMES R HASLAM | ADDRESS ON FILE |
| JAMES R HAUCK | ADDRESS ON FILE |
| JAMES R HEDRICK | ADDRESS ON FILE |
| JAMES R HEMBREE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES R HINES | ADDRESS ON FILE |
| JAMES R HOOVER | ADDRESS ON FILE |
| JAMES R IREY | ADDRESS ON FILE |
| JAMES R JACKSON | ADDRESS ON FILE |
| JAMES R JACOBSEN | ADDRESS ON FILE |
| JAMES R JOHNSON | ADDRESS ON FILE |
| JAMES R JUDKINS | ADDRESS ON FILE |
| JAMES R KITCHENS | ADDRESS ON FILE |
| JAMES R KITCHENS III | ADDRESS ON FILE |
| JAMES R KNIGHT | ADDRESS ON FILE |
| JAMES R KREIMBORG | ADDRESS ON FILE |
| JAMES R LAMBETH | ADDRESS ON FILE |
| JAMES R LEGG | ADDRESS ON FILE |
| JAMES R LEWIS | ADDRESS ON FILE |
| JAMES R LEWIS | ADDRESS ON FILE |
| JAMES R LEWIS | ADDRESS ON FILE |
| JAMES R LINDLEY | ADDRESS ON FILE |
| JAMES R LONG | ADDRESS ON FILE |
| JAMES R MACCHIA | ADDRESS ON FILE |
| JAMES R MARSEN | ADDRESS ON FILE |
| JAMES R MATTHEWS | ADDRESS ON FILE |
| JAMES R MAYNARD JR | ADDRESS ON FILE |
| JAMES R MCCARD | ADDRESS ON FILE |
| JAMES R MCCLINTOCK | ADDRESS ON FILE |
| JAMES R MCCUMSEY | ADDRESS ON FILE |
| JAMES R MCGOVERN | ADDRESS ON FILE |
| JAMES R MCGRATH | ADDRESS ON FILE |
| JAMES R MCGUIRE | ADDRESS ON FILE |
| JAMES R MCVEY | ADDRESS ON FILE |
| JAMES R MERRITT | ADDRESS ON FILE |
| JAMES R NARRON JR | ADDRESS ON FILE |
| JAMES R NICHOLS | ADDRESS ON FILE |
| JAMES R NUCITO | ADDRESS ON FILE |
| JAMES R ONESIOS | ADDRESS ON FILE |
| JAMES R PAGE | ADDRESS ON FILE |
| JAMES R PARKS SR | ADDRESS ON FILE |
| JAMES R PAVLINIK | ADDRESS ON FILE |
| JAMES R PERKINS | ADDRESS ON FILE |
| JAMES R PICKNEY | ADDRESS ON FILE |
| JAMES R POLLACK | ADDRESS ON FILE |
| JAMES R POONS | ADDRESS ON FILE |
| JAMES R POWER | ADDRESS ON FILE |
| JAMES R PUCKETT | ADDRESS ON FILE |
| JAMES R R SEMPLE | ADDRESS ON FILE |
| JAMES R RATLIFF | ADDRESS ON FILE |
| JAMES R RHODES | ADDRESS ON FILE |
| JAMES R RICE | ADDRESS ON FILE |
| JAMES R RIPPY | ADDRESS ON FILE |
| JAMES R RIPPY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES R RIVERS | ADDRESS ON FILE |
| JAMES R RUIMERMAN | ADDRESS ON FILE |
| JAMES R SCHROEDER | ADDRESS ON FILE |
| JAMES R SMITH | ADDRESS ON FILE |
| JAMES R SMITH | ADDRESS ON FILE |
| JAMES R SMITH | ADDRESS ON FILE |
| JAMES R SOTHERLAND | ADDRESS ON FILE |
| JAMES R STEELE | ADDRESS ON FILE |
| JAMES R SUMMERLIN | ADDRESS ON FILE |
| JAMES R SWANSON | ADDRESS ON FILE |
| JAMES R SWEENEY | ADDRESS ON FILE |
| JAMES R TAYLOR | ADDRESS ON FILE |
| JAMES R THOMAS | ADDRESS ON FILE |
| JAMES R TRACY | ADDRESS ON FILE |
| JAMES R VERKLER | ADDRESS ON FILE |
| JAMES R VERNON | ADDRESS ON FILE |
| JAMES R WAGES | ADDRESS ON FILE |
| JAMES R WALDRUM | ADDRESS ON FILE |
| JAMES R WATSON | ADDRESS ON FILE |
| JAMES R WHITE | ADDRESS ON FILE |
| JAMES R WILLIAMS | ADDRESS ON FILE |
| JAMES R. BRIGMAN | ADDRESS ON FILE |
| JAMES R. JENKINS, AND WIFE DORIS JENKINS | STAR RTE BOX 298 SULPHUR SPRINGS TX 75482 |
| JAMES R. KIRKLAND | ADDRESS ON FILE |
| JAMES R. MORRIS | ADDRESS ON FILE |
| JAMES RAGAN | ADDRESS ON FILE |
| JAMES RAGAN | ADDRESS ON FILE |
| JAMES RALFORD DORTCH | ADDRESS ON FILE |
| JAMES RANDAL HAMBY | ADDRESS ON FILE |
| JAMES RANDALL BEECH | ADDRESS ON FILE |
| JAMES RANDALL COLEMAN | ADDRESS ON FILE |
| JAMES RANDALL HAMILTON | ADDRESS ON FILE |
| JAMES RANDALL HUMPHREY | ADDRESS ON FILE |
| JAMES RANDALL LUMMUS | ADDRESS ON FILE |
| JAMES RANDALL RODRIGUES | ADDRESS ON FILE |
| JAMES RANDALL SHIFFLETT | ADDRESS ON FILE |
| JAMES RANDALL SMITH | ADDRESS ON FILE |
| JAMES RANDOLPH JUDKINS | ADDRESS ON FILE |
| JAMES RANGEL | ADDRESS ON FILE |
| JAMES RANKIN | ADDRESS ON FILE |
| JAMES RANSOM | ADDRESS ON FILE |
| JAMES RAY | ADDRESS ON FILE |
| JAMES RAY ANDERSON | ADDRESS ON FILE |
| JAMES RAY CYPRET | ADDRESS ON FILE |
| JAMES RAY FINLEY | ADDRESS ON FILE |
| JAMES RAY O'KELLY | ADDRESS ON FILE |
| JAMES RAY POWERS | ADDRESS ON FILE |
| JAMES RAY THOMPSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES RAYMOND SCHULTZ | ADDRESS ON FILE |
| JAMES RAYMOND SCHULTZ | ADDRESS ON FILE |
| JAMES RECIL BOBO | ADDRESS ON FILE |
| JAMES REDELL TATUM | ADDRESS ON FILE |
| JAMES REDUS | ADDRESS ON FILE |
| JAMES REED | ADDRESS ON FILE |
| JAMES REED | ADDRESS ON FILE |
| JAMES RENNER | ADDRESS ON FILE |
| JAMES RHEA | ADDRESS ON FILE |
| JAMES RICHARD FOX | ADDRESS ON FILE |
| JAMES RICHARD GREEN | ADDRESS ON FILE |
| JAMES RICHARD HADEN | ADDRESS ON FILE |
| JAMES RICHARD JOHNSON | ADDRESS ON FILE |
| JAMES RICHARD MILLER | ADDRESS ON FILE |
| JAMES RICHARD ROBERTSON | ADDRESS ON FILE |
| JAMES RICHARD ROBERTSON | ADDRESS ON FILE |
| JAMES RICHARD RODGERS | ADDRESS ON FILE |
| JAMES RICHARDSON | ADDRESS ON FILE |
| JAMES RICHARDSON | ADDRESS ON FILE |
| JAMES RILEY | ADDRESS ON FILE |
| JAMES RILEY MCGAUGH | ADDRESS ON FILE |
| JAMES RILEY MCGAUGH | ADDRESS ON FILE |
| JAMES RINKER | ADDRESS ON FILE |
| JAMES RIOS | ADDRESS ON FILE |
| JAMES RIPLEY | ADDRESS ON FILE |
| JAMES RITTER | ADDRESS ON FILE |
| JAMES RIVER CORP./DIXIE PRODUCTS GROUP | 133 PEACHTREE STREET, N.E. ATLANTA GA 30303 |
| JAMES RIVER PAPER COMPANY | 243 E PATERSON STREET KALAMAZOO MI 49007 |
| JAMES RIVERDIXIE/NORTHERN INC. | ADDRESS ON FILE |
| JAMES ROAN | ADDRESS ON FILE |
| JAMES ROBBINS | ADDRESS ON FILE |
| JAMES ROBERT ATKINS | ADDRESS ON FILE |
| JAMES ROBERT BLOOM | ADDRESS ON FILE |
| JAMES ROBERT DELBUSSO | ADDRESS ON FILE |
| JAMES ROBERT GASPERINI | ADDRESS ON FILE |
| JAMES ROBERT LEDBETTER | ADDRESS ON FILE |
| JAMES ROBERT LICHAUER | ADDRESS ON FILE |
| JAMES ROBERT NIPPS | ADDRESS ON FILE |
| JAMES ROBERT PIETRAS | ADDRESS ON FILE |
| JAMES ROBERT SINCLAIR | ADDRESS ON FILE |
| JAMES ROBERT SMITH | ADDRESS ON FILE |
| JAMES ROBERTS | ADDRESS ON FILE |
| JAMES ROBERTS | ADDRESS ON FILE |
| JAMES ROBERTSON | ADDRESS ON FILE |
| JAMES ROBINSON | ADDRESS ON FILE |
| JAMES RODGERS | ADDRESS ON FILE |
| JAMES RONALD BYERS | ADDRESS ON FILE |
| JAMES RONALD GALLMAN | ADDRESS ON FILE |
| JAMES RONNIE WILSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES ROSS | ADDRESS ON FILE |
| JAMES ROSS NEWELL | ADDRESS ON FILE |
| JAMES ROUTTE | ADDRESS ON FILE |
| JAMES ROUTTE | ADDRESS ON FILE |
| JAMES ROY ARTRIP III | ADDRESS ON FILE |
| JAMES ROY BLACK | ADDRESS ON FILE |
| JAMES ROY BLACK | ADDRESS ON FILE |
| JAMES ROY DOUGHTY | ADDRESS ON FILE |
| JAMES RUCKER | ADDRESS ON FILE |
| JAMES RUDOLPH | ADDRESS ON FILE |
| JAMES RUMPP JR | ADDRESS ON FILE |
| JAMES RUSSELL ATTEBERRY | ADDRESS ON FILE |
| JAMES RUSSELL HOLCOMB III | ADDRESS ON FILE |
| JAMES RUSSELL HOLCOMB JR | ADDRESS ON FILE |
| JAMES RUSSELL MCDONALD | ADDRESS ON FILE |
| JAMES RUSSELL MCDONALD | ADDRESS ON FILE |
| JAMES S ADAMS | ADDRESS ON FILE |
| JAMES S BALDWIN | ADDRESS ON FILE |
| JAMES S BARNHILL | ADDRESS ON FILE |
| JAMES S BUNE | ADDRESS ON FILE |
| JAMES S CARTER | ADDRESS ON FILE |
| JAMES S CARTER | ADDRESS ON FILE |
| JAMES S COWING | ADDRESS ON FILE |
| JAMES S CRESWELL | ADDRESS ON FILE |
| JAMES S CURRERE | ADDRESS ON FILE |
| JAMES S DAY | ADDRESS ON FILE |
| JAMES S DUDLEY | ADDRESS ON FILE |
| JAMES S FERGUSON | ADDRESS ON FILE |
| JAMES S FIEDLER | ADDRESS ON FILE |
| JAMES S GARRETT | ADDRESS ON FILE |
| JAMES S HAMM JR | ADDRESS ON FILE |
| JAMES S HAYES | ADDRESS ON FILE |
| JAMES S HUNT | ADDRESS ON FILE |
| JAMES S JOHNSON | ADDRESS ON FILE |
| JAMES S KUNG | ADDRESS ON FILE |
| JAMES S LANE | ADDRESS ON FILE |
| JAMES S LEAK | ADDRESS ON FILE |
| JAMES S LOVE | ADDRESS ON FILE |
| JAMES S LUCKER | ADDRESS ON FILE |
| JAMES S MALSBARY | ADDRESS ON FILE |
| JAMES S MASON | ADDRESS ON FILE |
| JAMES S MCMELLEN | ADDRESS ON FILE |
| JAMES S MCNELLIS | ADDRESS ON FILE |
| JAMES S NORMAN | ADDRESS ON FILE |
| JAMES S NUSSER | ADDRESS ON FILE |
| JAMES S ROBERTS | ADDRESS ON FILE |
| JAMES S SCHNEIDER | ADDRESS ON FILE |
| JAMES S SEMPLE | ADDRESS ON FILE |
| JAMES S SLICHTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES S SOCCI | ADDRESS ON FILE |
| JAMES S STOVER | ADDRESS ON FILE |
| JAMES S SUTTON | ADDRESS ON FILE |
| JAMES S TINSLEY | ADDRESS ON FILE |
| JAMES S,JR BONNETT | ADDRESS ON FILE |
| JAMES S. BOTHWELL | ADDRESS ON FILE |
| JAMES S. DAVIS | ADDRESS ON FILE |
| JAMES S. DORSEY | ADDRESS ON FILE |
| JAMES SAMUEL TIDWELL | ADDRESS ON FILE |
| JAMES SANDERS | ADDRESS ON FILE |
| JAMES SANDONATO | ADDRESS ON FILE |
| JAMES SAVINA | ADDRESS ON FILE |
| JAMES SCHLICHENMEYER | ADDRESS ON FILE |
| JAMES SCHMIDT | ADDRESS ON FILE |
| JAMES SCHMULEN | ADDRESS ON FILE |
| JAMES SCHRAM | ADDRESS ON FILE |
| JAMES SCHULTZ | ADDRESS ON FILE |
| JAMES SCHUMACHER | ADDRESS ON FILE |
| JAMES SCHWARZ | ADDRESS ON FILE |
| JAMES SCIROCCO | ADDRESS ON FILE |
| JAMES SCOTT | ADDRESS ON FILE |
| JAMES SCOTT | ADDRESS ON FILE |
| JAMES SCOTT HAY | ADDRESS ON FILE |
| JAMES SCOTT KIRKPATRICK | ADDRESS ON FILE |
| JAMES SCOTT KIRKPATRICK | ADDRESS ON FILE |
| JAMES SCOTT MORRIS | ADDRESS ON FILE |
| JAMES SEAL | ADDRESS ON FILE |
| JAMES SEATON | ADDRESS ON FILE |
| JAMES SEBESTA | ADDRESS ON FILE |
| JAMES SEEDERS | ADDRESS ON FILE |
| JAMES SESSIONS | ADDRESS ON FILE |
| JAMES SEVARD MOORE | ADDRESS ON FILE |
| JAMES SHAFER | ADDRESS ON FILE |
| JAMES SHAVER | ADDRESS ON FILE |
| JAMES SHAVOR | ADDRESS ON FILE |
| JAMES SHAW | ADDRESS ON FILE |
| JAMES SHAW | ADDRESS ON FILE |
| JAMES SHIVERS | ADDRESS ON FILE |
| JAMES SHOCKLEY | ADDRESS ON FILE |
| JAMES SHORT | ADDRESS ON FILE |
| JAMES SHUMATE | ADDRESS ON FILE |
| JAMES SIDES | ADDRESS ON FILE |
| JAMES SIDNEY HARVEY | ADDRESS ON FILE |
| JAMES SIGLER | ADDRESS ON FILE |
| JAMES SIGSBEE FRITZ | ADDRESS ON FILE |
| JAMES SILVESTRI | ADDRESS ON FILE |
| JAMES SIMMEL | ADDRESS ON FILE |
| JAMES SIMS | ADDRESS ON FILE |
| JAMES SINDELAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES SKELLY | ADDRESS ON FILE |
| JAMES SLATER | ADDRESS ON FILE |
| JAMES SLATER | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMYLIE | ADDRESS ON FILE |
| JAMES SNIDER | ADDRESS ON FILE |
| JAMES SNYDER HAMMOND | ADDRESS ON FILE |
| JAMES SPELLMAN | 101 EUCALYPTUS ST 1203 LAKE JACKSON TX 77566 |
| JAMES SPICER | ADDRESS ON FILE |
| JAMES SPILLUM | ADDRESS ON FILE |
| JAMES SPROUSE | ADDRESS ON FILE |
| JAMES SPURLOCK | ADDRESS ON FILE |
| JAMES STAAK | ADDRESS ON FILE |
| JAMES STACY | ADDRESS ON FILE |
| JAMES STAMPER | ADDRESS ON FILE |
| JAMES STANLEY | ADDRESS ON FILE |
| JAMES STANLEY WYBLE | ADDRESS ON FILE |
| JAMES STANLEY WYBLE III | ADDRESS ON FILE |
| JAMES STANLEY WYBLE JR | ADDRESS ON FILE |
| JAMES STANSBURY | ADDRESS ON FILE |
| JAMES STANSELL | ADDRESS ON FILE |
| JAMES STATON | ADDRESS ON FILE |
| JAMES STEELE | ADDRESS ON FILE |
| JAMES STEEN JR | ADDRESS ON FILE |
| JAMES STEPHEN DUNCAN | ADDRESS ON FILE |
| JAMES STEPHEN WELLS | ADDRESS ON FILE |
| JAMES STEPHENS | ADDRESS ON FILE |
| JAMES STERLING MITCHELL | ADDRESS ON FILE |
| JAMES STEVEN BURLING | ADDRESS ON FILE |
| JAMES STEVEN BURLING | ADDRESS ON FILE |
| JAMES STEVEN GOODRICH | ADDRESS ON FILE |
| JAMES STEVEN GOODRICH | ADDRESS ON FILE |
| JAMES STEVEN HELTON | ADDRESS ON FILE |
| JAMES STEVEN RUBLE | ADDRESS ON FILE |
| JAMES STEVENS | ADDRESS ON FILE |
| JAMES STEWART | ADDRESS ON FILE |
| JAMES STEWART | ADDRESS ON FILE |
| JAMES STINETT | ADDRESS ON FILE |
| JAMES STLOKER | 4820 THISTLEDOWN DR FORT WORTH TX 76137 |

| Claim Name | Address Information |
|---|---|
| JAMES STONE | ADDRESS ON FILE |
| JAMES STOOL | ADDRESS ON FILE |
| JAMES STOVALL | ADDRESS ON FILE |
| JAMES STRICKLAND | ADDRESS ON FILE |
| JAMES STRICKLAND | ADDRESS ON FILE |
| JAMES STROPP | ADDRESS ON FILE |
| JAMES STULL | ADDRESS ON FILE |
| JAMES STURROCK | ADDRESS ON FILE |
| JAMES SULLIVAN | ADDRESS ON FILE |
| JAMES SWINSON | ADDRESS ON FILE |
| JAMES SWINSON | ADDRESS ON FILE |
| JAMES SYLVESTER BOWEN | ADDRESS ON FILE |
| JAMES T & IRENE MOSES | ADDRESS ON FILE |
| JAMES T BENNETT | ADDRESS ON FILE |
| JAMES T BERTRAM | ADDRESS ON FILE |
| JAMES T BOYLE | ADDRESS ON FILE |
| JAMES T BROUS | ADDRESS ON FILE |
| JAMES T BROWN | ADDRESS ON FILE |
| JAMES T BROWN | ADDRESS ON FILE |
| JAMES T CHRISTIAN JR | ADDRESS ON FILE |
| JAMES T DOUGLAS | 10087 DUFF WASHA OAK HARBOR OH 43449 |
| JAMES T FRESHOUR | ADDRESS ON FILE |
| JAMES T FRESHOUR | ADDRESS ON FILE |
| JAMES T GABLES | ADDRESS ON FILE |
| JAMES T GARNER | ADDRESS ON FILE |
| JAMES T GASQUE | ADDRESS ON FILE |
| JAMES T GIORDANO | ADDRESS ON FILE |
| JAMES T GRAYSON | ADDRESS ON FILE |
| JAMES T HAMPTON | ADDRESS ON FILE |
| JAMES T HENDRICKS | ADDRESS ON FILE |
| JAMES T HILL | ADDRESS ON FILE |
| JAMES T HILTZ | ADDRESS ON FILE |
| JAMES T HORN | ADDRESS ON FILE |
| JAMES T HUMPHRIES | ADDRESS ON FILE |
| JAMES T JOHNSON | ADDRESS ON FILE |
| JAMES T KIRKPATRICK | ADDRESS ON FILE |
| JAMES T LANCASTER | ADDRESS ON FILE |
| JAMES T LOWEY | ADDRESS ON FILE |
| JAMES T MCCAMBRIDGE | ADDRESS ON FILE |
| JAMES T MCGUINNESS | ADDRESS ON FILE |
| JAMES T MCKNIGHT | ADDRESS ON FILE |
| JAMES T MICHALIK | ADDRESS ON FILE |
| JAMES T MINOR | ADDRESS ON FILE |
| JAMES T MORRIS | ADDRESS ON FILE |
| JAMES T MOUNCE | ADDRESS ON FILE |
| JAMES T O'NEIL | ADDRESS ON FILE |
| JAMES T PARKER | ADDRESS ON FILE |
| JAMES T PRICE | ADDRESS ON FILE |
| JAMES T RANGELEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES T REILLY | ADDRESS ON FILE |
| JAMES T REILLY | ADDRESS ON FILE |
| JAMES T ROBINETTE | ADDRESS ON FILE |
| JAMES T ROLPH | ADDRESS ON FILE |
| JAMES T SILAR | ADDRESS ON FILE |
| JAMES T STRAIN | ADDRESS ON FILE |
| JAMES T THOMAS | ADDRESS ON FILE |
| JAMES T THOMAS | ADDRESS ON FILE |
| JAMES T WATSON | ADDRESS ON FILE |
| JAMES TACKETT | ADDRESS ON FILE |
| JAMES TALIAFERRO | ADDRESS ON FILE |
| JAMES TARR | ADDRESS ON FILE |
| JAMES TARVER | ADDRESS ON FILE |
| JAMES TARVER | MARK J. OBERTI OBERTI SULLIVAN LLP 723 MAIN ST, STE 340 HOUSTON TX 77002 |
| JAMES TARVER | ADDRESS ON FILE |
| JAMES TAYLOR | ADDRESS ON FILE |
| JAMES TAYLOR | ADDRESS ON FILE |
| JAMES TAYLOR | ADDRESS ON FILE |
| JAMES TEEMS | ADDRESS ON FILE |
| JAMES TERRY JANK | ADDRESS ON FILE |
| JAMES TERRY JANK | ADDRESS ON FILE |
| JAMES THIM | ADDRESS ON FILE |
| JAMES THOMAS | ADDRESS ON FILE |
| JAMES THOMAS | ADDRESS ON FILE |
| JAMES THOMAS | ADDRESS ON FILE |
| JAMES THOMAS | ADDRESS ON FILE |
| JAMES THOMAS DYER | ADDRESS ON FILE |
| JAMES THOMAS HASSLINGER | ADDRESS ON FILE |
| JAMES THOMAS ISHEE | ADDRESS ON FILE |
| JAMES THOMAS KEEN | ADDRESS ON FILE |
| JAMES THOMAS POLIDORA | ADDRESS ON FILE |
| JAMES THOMASON | ADDRESS ON FILE |
| JAMES THOMPSON | ADDRESS ON FILE |
| JAMES THOMPSON | ADDRESS ON FILE |
| JAMES THORNBERG | ADDRESS ON FILE |
| JAMES TICHENOR | ADDRESS ON FILE |
| JAMES TIFFEN STILLWELL | ADDRESS ON FILE |
| JAMES TIGUE | ADDRESS ON FILE |
| JAMES TIGUES | ADDRESS ON FILE |
| JAMES TILLEY | ADDRESS ON FILE |
| JAMES TILTON ELKINS | ADDRESS ON FILE |
| JAMES TIMMONS | ADDRESS ON FILE |
| JAMES TINKLE | ADDRESS ON FILE |
| JAMES TINKLE | ADDRESS ON FILE |
| JAMES TINSLEY | ADDRESS ON FILE |
| JAMES TIPTON | ADDRESS ON FILE |
| JAMES TODD TAYLOR | ADDRESS ON FILE |
| JAMES TODD WARREN | ADDRESS ON FILE |
| JAMES TOMLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES TOOMBS | ADDRESS ON FILE |
| JAMES TOSCANO AND JEANETTE TOSCANO | ADDRESS ON FILE |
| JAMES TOSCANO AND JEANETTE TOSCANO | ADDRESS ON FILE |
| JAMES TRIVETT THOMPSON | ADDRESS ON FILE |
| JAMES TRIVETT THOMPSON | ADDRESS ON FILE |
| JAMES TUCKER | ADDRESS ON FILE |
| JAMES U DEFRANCIS | ADDRESS ON FILE |
| JAMES UEHLEIN | ADDRESS ON FILE |
| JAMES V & EDITH ADAMS | ADDRESS ON FILE |
| JAMES V BORIS | ADDRESS ON FILE |
| JAMES V BRYAN | ADDRESS ON FILE |
| JAMES V COLLETTI | ADDRESS ON FILE |
| JAMES V DECILLIS | ADDRESS ON FILE |
| JAMES V FITZGERALD | ADDRESS ON FILE |
| JAMES V GAGAN | ADDRESS ON FILE |
| JAMES V GOULD | ADDRESS ON FILE |
| JAMES V IVEY | ADDRESS ON FILE |
| JAMES V JONES | ADDRESS ON FILE |
| JAMES V KNIGHT | ADDRESS ON FILE |
| JAMES V LEHMANN | ADDRESS ON FILE |
| JAMES V MCEWEN | ADDRESS ON FILE |
| JAMES V MOLLER | ADDRESS ON FILE |
| JAMES V PRATHER | ADDRESS ON FILE |
| JAMES V ROBERTIELLO | ADDRESS ON FILE |
| JAMES V SEMINARA | ADDRESS ON FILE |
| JAMES V SHRAMEK | ADDRESS ON FILE |
| JAMES V STINE | ADDRESS ON FILE |
| JAMES V SURBER | ADDRESS ON FILE |
| JAMES V SURBER | ADDRESS ON FILE |
| JAMES V WARREN | ADDRESS ON FILE |
| JAMES VALDEZ | ADDRESS ON FILE |
| JAMES VALENTICH | ADDRESS ON FILE |
| JAMES VAUGHAN | ADDRESS ON FILE |
| JAMES VAUGHN | ADDRESS ON FILE |
| JAMES VERMEULEN | ADDRESS ON FILE |
| JAMES VIRGIL ALLRED | ADDRESS ON FILE |
| JAMES VIRGIL ALLRED | ADDRESS ON FILE |
| JAMES VIRGIL JACKSON | ADDRESS ON FILE |
| JAMES VORHIES | ADDRESS ON FILE |
| JAMES W & LINDA DARLENE SQUIRES | ADDRESS ON FILE |
| JAMES W ALSUP | ADDRESS ON FILE |
| JAMES W ANDERSON | ADDRESS ON FILE |
| JAMES W ANDERSON | ADDRESS ON FILE |
| JAMES W ASHCRAFT | ADDRESS ON FILE |
| JAMES W BAKER | ADDRESS ON FILE |
| JAMES W BASHLOR | ADDRESS ON FILE |
| JAMES W BERGHORN | ADDRESS ON FILE |
| JAMES W BERRY | ADDRESS ON FILE |
| JAMES W BOYD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES W BRADLEY | ADDRESS ON FILE |
| JAMES W BROOKS | ADDRESS ON FILE |
| JAMES W BUCKLEY | ADDRESS ON FILE |
| JAMES W BUCKLEY JR | ADDRESS ON FILE |
| JAMES W BURKE | ADDRESS ON FILE |
| JAMES W CARPENTER | ADDRESS ON FILE |
| JAMES W CARPENTER | ADDRESS ON FILE |
| JAMES W CO-RISON | ADDRESS ON FILE |
| JAMES W COOK JR | ADDRESS ON FILE |
| JAMES W COPELAND | ADDRESS ON FILE |
| JAMES W COPELAND | ADDRESS ON FILE |
| JAMES W CRAWFORD | ADDRESS ON FILE |
| JAMES W CRUTCHER | ADDRESS ON FILE |
| JAMES W DAFFER JR | ADDRESS ON FILE |
| JAMES W DANIEL | ADDRESS ON FILE |
| JAMES W DAWSON JR | ADDRESS ON FILE |
| JAMES W DIAMOND | ADDRESS ON FILE |
| JAMES W DIBRELL | ADDRESS ON FILE |
| JAMES W ELDRIDGE | ADDRESS ON FILE |
| JAMES W ENNIS | ADDRESS ON FILE |
| JAMES W EWING | ADDRESS ON FILE |
| JAMES W FLEMING | ADDRESS ON FILE |
| JAMES W FORD | ADDRESS ON FILE |
| JAMES W FRAZIER | ADDRESS ON FILE |
| JAMES W FRENCH | ADDRESS ON FILE |
| JAMES W FRENCH | ADDRESS ON FILE |
| JAMES W GILBERT | ADDRESS ON FILE |
| JAMES W GILBERT | ADDRESS ON FILE |
| JAMES W GLOVER | ADDRESS ON FILE |
| JAMES W GORDON | ADDRESS ON FILE |
| JAMES W GRAHAM | ADDRESS ON FILE |
| JAMES W GRAY | ADDRESS ON FILE |
| JAMES W GRUDZA | ADDRESS ON FILE |
| JAMES W HAMMOND | ADDRESS ON FILE |
| JAMES W HANEY | ADDRESS ON FILE |
| JAMES W HOSS | ADDRESS ON FILE |
| JAMES W HUTTER | ADDRESS ON FILE |
| JAMES W JONES | ADDRESS ON FILE |
| JAMES W JOSLIN | ADDRESS ON FILE |
| JAMES W KELLY | ADDRESS ON FILE |
| JAMES W KING | ADDRESS ON FILE |
| JAMES W KLOHR | ADDRESS ON FILE |
| JAMES W KNOWLES | ADDRESS ON FILE |
| JAMES W LANIGAN | ADDRESS ON FILE |
| JAMES W LOVE | ADDRESS ON FILE |
| JAMES W LYLES | ADDRESS ON FILE |
| JAMES W MANCUSO | ADDRESS ON FILE |
| JAMES W MASON | ADDRESS ON FILE |
| JAMES W MAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES W MCCORMICK | ADDRESS ON FILE |
| JAMES W MCCOY | ADDRESS ON FILE |
| JAMES W MCGREGOR JR | ADDRESS ON FILE |
| JAMES W MCLANE | ADDRESS ON FILE |
| JAMES W MCLANE | ADDRESS ON FILE |
| JAMES W MEHAFFEY | ADDRESS ON FILE |
| JAMES W METTS | ADDRESS ON FILE |
| JAMES W MITCHEM | ADDRESS ON FILE |
| JAMES W MITCHEM | ADDRESS ON FILE |
| JAMES W MOORE | ADDRESS ON FILE |
| JAMES W MORELAND | ADDRESS ON FILE |
| JAMES W MURPHY | ADDRESS ON FILE |
| JAMES W NETON | ADDRESS ON FILE |
| JAMES W OTOOLE | ADDRESS ON FILE |
| JAMES W PARKINSON | ADDRESS ON FILE |
| JAMES W PAUL | ADDRESS ON FILE |
| JAMES W PEACOCK | ADDRESS ON FILE |
| JAMES W PERROW | ADDRESS ON FILE |
| JAMES W PETERSON | ADDRESS ON FILE |
| JAMES W PHELPS JR | ADDRESS ON FILE |
| JAMES W RALPH | ADDRESS ON FILE |
| JAMES W REED | ADDRESS ON FILE |
| JAMES W RICHARDSON | ADDRESS ON FILE |
| JAMES W RIELLY | ADDRESS ON FILE |
| JAMES W SANDER | ADDRESS ON FILE |
| JAMES W SCURRY | ADDRESS ON FILE |
| JAMES W SHARROW | ADDRESS ON FILE |
| JAMES W SHEPHERD | ADDRESS ON FILE |
| JAMES W SHINN | ADDRESS ON FILE |
| JAMES W SIRLES | ADDRESS ON FILE |
| JAMES W SMITH | ADDRESS ON FILE |
| JAMES W SMITH | ADDRESS ON FILE |
| JAMES W SMITH JR | ADDRESS ON FILE |
| JAMES W SPECHT | ADDRESS ON FILE |
| JAMES W STOVER | ADDRESS ON FILE |
| JAMES W VARNER | ADDRESS ON FILE |
| JAMES W WALLING | ADDRESS ON FILE |
| JAMES W WARREN | ADDRESS ON FILE |
| JAMES W WEBB | ADDRESS ON FILE |
| JAMES W WHEELON | ADDRESS ON FILE |
| JAMES W WITTMAN | ADDRESS ON FILE |
| JAMES W. TRIMBLE | ADDRESS ON FILE |
| JAMES WADE | ADDRESS ON FILE |
| JAMES WALKER | ADDRESS ON FILE |
| JAMES WALKER | ADDRESS ON FILE |
| JAMES WALKER | ADDRESS ON FILE |
| JAMES WALKER | ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO | 511 W. 195TH ST. GLENWOOD IL 60425 |
| JAMES WALKER MANUFACTURING CO | ALAN STUART ZELKOWITZ 1 SOUTH WACKER DRIVE SUITE 2500 CHICAGO IL 60606-4673 |

| Claim Name | Address Information |
|---|---|
| JAMES WALKER MANUFACTURING CO | CHRISTOPHER MAY 511 W 195TH ST GLENWOOD IL 60425 |
| JAMES WALKER MANUFACTURING CO | SEGAL MCCAMBRIDGE SINGER & MAHONEY ANASTASIOS THOMAS FOUKAS 233 S WACKER, SUITE 5500 CHICAGO IL 60606 |
| JAMES WALKER SNYDER JR | ADDRESS ON FILE |
| JAMES WALLACE | ADDRESS ON FILE |
| JAMES WALLACE | ADDRESS ON FILE |
| JAMES WALLACE | ADDRESS ON FILE |
| JAMES WALLER | ADDRESS ON FILE |
| JAMES WALLER | ADDRESS ON FILE |
| JAMES WALTER SOWDERS | ADDRESS ON FILE |
| JAMES WARD | ADDRESS ON FILE |
| JAMES WARD | ADDRESS ON FILE |
| JAMES WARD | ADDRESS ON FILE |
| JAMES WARKENTIN | ADDRESS ON FILE |
| JAMES WARREN ALFORD | ADDRESS ON FILE |
| JAMES WARREN DUKE | ADDRESS ON FILE |
| JAMES WASHINGTON | ADDRESS ON FILE |
| JAMES WATSON | ADDRESS ON FILE |
| JAMES WAYNE CHOPEL | ADDRESS ON FILE |
| JAMES WAYNE CHOPEL | ADDRESS ON FILE |
| JAMES WELDON DONNELL | ADDRESS ON FILE |
| JAMES WELLS | ADDRESS ON FILE |
| JAMES WERLEY | ADDRESS ON FILE |
| JAMES WESLEY CHILES | ADDRESS ON FILE |
| JAMES WESLEY CULP | ADDRESS ON FILE |
| JAMES WESLEY SQUIRES | ADDRESS ON FILE |
| JAMES WEST | ADDRESS ON FILE |
| JAMES WETTERMAN | ADDRESS ON FILE |
| JAMES WHATLEY | ADDRESS ON FILE |
| JAMES WHITEMAN | ADDRESS ON FILE |
| JAMES WHITESCARVER | ADDRESS ON FILE |
| JAMES WHITTLE SR | ADDRESS ON FILE |
| JAMES WILBUR CHEEVER | ADDRESS ON FILE |
| JAMES WILCOX | ADDRESS ON FILE |
| JAMES WILKINSON | ADDRESS ON FILE |
| JAMES WILLETT | ADDRESS ON FILE |
| JAMES WILLIAM BRENDLE | ADDRESS ON FILE |
| JAMES WILLIAM DANEKER | ADDRESS ON FILE |
| JAMES WILLIAM ENGBARTH | ADDRESS ON FILE |
| JAMES WILLIAM HENSON JR | ADDRESS ON FILE |
| JAMES WILLIAM HOGAN IV | ADDRESS ON FILE |
| JAMES WILLIAM JOHANNESSEN | ADDRESS ON FILE |
| JAMES WILLIAM LEE | ADDRESS ON FILE |
| JAMES WILLIAM LEE | ADDRESS ON FILE |
| JAMES WILLIAM MADKINS | ADDRESS ON FILE |
| JAMES WILLIAM PRICE | ADDRESS ON FILE |
| JAMES WILLIAM RIECK | ADDRESS ON FILE |
| JAMES WILLIAM ROGERS JR | ADDRESS ON FILE |
| JAMES WILLIAM WATSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILSON | ADDRESS ON FILE |
| JAMES WILSON | ADDRESS ON FILE |
| JAMES WILSON VALLASTER JR | ADDRESS ON FILE |
| JAMES WINNINGHAM | ADDRESS ON FILE |
| JAMES WINSTEAD | ADDRESS ON FILE |
| JAMES WINTERS | ADDRESS ON FILE |
| JAMES WITCHER | ADDRESS ON FILE |
| JAMES WOOD | ADDRESS ON FILE |
| JAMES WOOD | ADDRESS ON FILE |
| JAMES WOODARD | ADDRESS ON FILE |
| JAMES WOODY SPEER | ADDRESS ON FILE |
| JAMES WREN | ADDRESS ON FILE |
| JAMES WRIGHT | ADDRESS ON FILE |
| JAMES WRIGHT | ADDRESS ON FILE |
| JAMES X SMITH | ADDRESS ON FILE |
| JAMES Y DEAN | ADDRESS ON FILE |
| JAMES Y HOM | ADDRESS ON FILE |
| JAMES Y KAO | ADDRESS ON FILE |
| JAMES YATES | ADDRESS ON FILE |
| JAMES YEAGER | ADDRESS ON FILE |
| JAMES YOUNG | ADDRESS ON FILE |
| JAMES YOUNG CREDIT SHELTER TRUST | ADDRESS ON FILE |
| JAMES YOUREE | ADDRESS ON FILE |
| JAMES Z PAPAZISSIMOS | ADDRESS ON FILE |
| JAMES ZEVCHAK | ADDRESS ON FILE |
| JAMES, ALFRED | 7598 PUTTERS COVE DRIVE JACKSONVILLE FL 32256 |
| JAMES, AMBER | 3505 EBB CIR FAIRBURN GA 30213-3533 |
| JAMES, BAGGERMAN | ADDRESS ON FILE |
| JAMES, CARL | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| JAMES, DAVID ROBERT | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| JAMES, DENISE M, PR OF THE | ESTATE OF STEPHEN T LIVERS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JAMES, DONALD | 105 DRIFTWOOD DR WILMER TX 75172-3338 |
| JAMES, ELLA | 3800 WILLIAM DEHAES DR APT 1511 IRVING TX 75038-4944 |
| JAMES, EMERSON S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JAMES, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JAMES, ERNEST EUGENE, JR | 6351 MCCRARY RD EXT SEMMES AL 36575 |
| JAMES, FRIENDLY CARROLL, JR. | 142 BALDWIN DR. LELAND NC 28451 |
| JAMES, GEORGIA E. | 142 BALDWIN DR LELAND NC 28451 |
| JAMES, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| JAMES, JOHN D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| JAMES, LANA J | 748 LOVERN ST CEDAR HILL TX 75104-6060 |
| JAMES, LEE E | 11701 280TH AVE NEW AUBURN WI 54757 |
| JAMES, LEE E | 11701 280TH AVE NEW AUBURN WI 59757 |
| JAMES, LESLIE S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JAMES, MARY, PR OF THE | ESTATE OF HOWARD O JENIFER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JAMES, QUINCY | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| JAMES, RICHARD | 3114 S. EVERETT PL KENNEWICK WA 99336 |
| JAMES, RICHARD CRAIG | ADDRESS ON FILE |
| JAMES, STANLEY M | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JAMES, THOMAS | 1923 BANBURY ROAD JACKSONVILLE FL 32211 |
| JAMES, VIRGINIA | 10 OAK TREE DR SENECA SC 29678 |
| JAMES, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JAMES, WANDA M. | 513 W CLOVER PARK DR FORT WORTH TX 76140-6546 |
| JAMES, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JAMESBURY VALVES | CT CORPORATION SYSTEM 116 PINE STREET STE 320 HARRISBURG PA 17101 |
| JAMESHA AUSTIN | ADDRESS ON FILE |
| JAMESON GLEN GREGORY | ADDRESS ON FILE |
| JAMESON GREGORY | ADDRESS ON FILE |
| JAMESZETTA L RATTLEY | ADDRESS ON FILE |
| JAMEY CARROLL | ADDRESS ON FILE |
| JAMEY EDWARD ISAACS | ADDRESS ON FILE |
| JAMEY EDWARD ISAACS | ADDRESS ON FILE |
| JAMEY FORD | ADDRESS ON FILE |
| JAMEY ISAACS | ADDRESS ON FILE |
| JAMEY M FORD | ADDRESS ON FILE |
| JAMEY MILLICAN | ADDRESS ON FILE |
| JAMEY MILLICAN | ADDRESS ON FILE |
| JAMI A ROGERS | ADDRESS ON FILE |
| JAMI E DUTTON | ADDRESS ON FILE |
| JAMI KOSSE | ADDRESS ON FILE |
| JAMI TILLERY | ADDRESS ON FILE |
| JAMIE ALLEN | ADDRESS ON FILE |
| JAMIE ALLEN BRANDT | ADDRESS ON FILE |
| JAMIE ALLEN BRANDT | ADDRESS ON FILE |
| JAMIE BAGLEY | ADDRESS ON FILE |
| JAMIE BERAN | ADDRESS ON FILE |
| JAMIE BLANKENSHIP | ADDRESS ON FILE |
| JAMIE BRANDT | ADDRESS ON FILE |
| JAMIE CAMP | ADDRESS ON FILE |
| JAMIE CHRISTOPHER DOUGHARTY | ADDRESS ON FILE |
| JAMIE D EGAN | ADDRESS ON FILE |
| JAMIE D JORDAN | ADDRESS ON FILE |
| JAMIE DEE CULPEPPER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMIE EDWARD SOLIS | ADDRESS ON FILE |
| JAMIE ENOC GARZA | ADDRESS ON FILE |
| JAMIE ETHERIDGE | ADDRESS ON FILE |
| JAMIE FLORES | ADDRESS ON FILE |
| JAMIE GANDY | ADDRESS ON FILE |
| JAMIE HALL | ADDRESS ON FILE |
| JAMIE HARRIS | ADDRESS ON FILE |
| JAMIE JORDAN | ADDRESS ON FILE |
| JAMIE KINWORTHY | ADDRESS ON FILE |
| JAMIE KRAUSE | ADDRESS ON FILE |
| JAMIE L BARRETT | ADDRESS ON FILE |
| JAMIE L FOSTER | ADDRESS ON FILE |
| JAMIE L MARIN | ADDRESS ON FILE |
| JAMIE L RICHARDSON | 112 E HOPE DR LONGVIEW TX 75604-1614 |
| JAMIE L RICHARDSON | ADDRESS ON FILE |
| JAMIE LARSON | ADDRESS ON FILE |
| JAMIE LEIGH JOHNSON | ADDRESS ON FILE |
| JAMIE LYNN ADAMS | ADDRESS ON FILE |
| JAMIE LYNN WEBB | ADDRESS ON FILE |
| JAMIE M GEORGE | ADDRESS ON FILE |
| JAMIE MCLELLAND | ADDRESS ON FILE |
| JAMIE MCNEAL | ADDRESS ON FILE |
| JAMIE MORAIN ZANOVEC | ADDRESS ON FILE |
| JAMIE P MORRIS | ADDRESS ON FILE |
| JAMIE PAUL ANDERSON | ADDRESS ON FILE |
| JAMIE PITCHFORD | ADDRESS ON FILE |
| JAMIE PRESCOTT | ADDRESS ON FILE |
| JAMIE R R BALLARD | ADDRESS ON FILE |
| JAMIE RICHARDSON | ADDRESS ON FILE |
| JAMIE S. KOUGL | ADDRESS ON FILE |
| JAMIE SCOTT | ADDRESS ON FILE |
| JAMIE SPIARES PITCHFORD | ADDRESS ON FILE |
| JAMIE SUE NEWMAN | ADDRESS ON FILE |
| JAMIE VAUGHN | ADDRESS ON FILE |
| JAMIE W ROCHELLE | ADDRESS ON FILE |
| JAMIE W SINGLETON | ADDRESS ON FILE |
| JAMIESON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JAMIL LONE | ADDRESS ON FILE |
| JAMIL STROMILE | ADDRESS ON FILE |
| JAMIN LEICHERING | ADDRESS ON FILE |
| JAMINET, DOUGLAS | 5216 SEGER AVE SIOUX CITY IA 51106 |
| JAMISON LEE MILLICAN | ADDRESS ON FILE |
| JAMISON MILLICAN | ADDRESS ON FILE |
| JAMISON PFISTER | ADDRESS ON FILE |
| JAMMIE D HOLLAND | ADDRESS ON FILE |
| JAMROSS, ROBERT M, SR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| JAMRUZ, ALAN K. | 11716 HARDIN VALLEY RD. KNOXVILLE TN 37932 |
| JAMS INC | 8401 N CENTRAL EXPRESSWAY THE BRIERLEY BLDG STE 610 DALLAS TX 75225 |

| Claim Name | Address Information |
| --- | --- |
| JAMSHID SADEGHIPOUR | ADDRESS ON FILE |
| JAMSHID TASHI | ADDRESS ON FILE |
| JAMYE NELL PORTER | ADDRESS ON FILE |
| JAN A CARTER | ADDRESS ON FILE |
| JAN A KALDA | ADDRESS ON FILE |
| JAN ALAN MCCOMBIE | ADDRESS ON FILE |
| JAN BRIDGES | ADDRESS ON FILE |
| JAN CHRISTIAN SEUBERT | ADDRESS ON FILE |
| JAN D KRAJC | ADDRESS ON FILE |
| JAN D LEFTER | ADDRESS ON FILE |
| JAN D ROACH | ADDRESS ON FILE |
| JAN DEKKER | ADDRESS ON FILE |
| JAN DUFRENE | ADDRESS ON FILE |
| JAN E SKONTORP | ADDRESS ON FILE |
| JAN FARR | ADDRESS ON FILE |
| JAN GREGOR DUDIAK | ADDRESS ON FILE |
| JAN H MARSH | ADDRESS ON FILE |
| JAN HAJCHIKIEWIEZ | ADDRESS ON FILE |
| JAN HINEIS | ADDRESS ON FILE |
| JAN HRABOWSKI | ADDRESS ON FILE |
| JAN HURSH | ADDRESS ON FILE |
| JAN INDOFFER | ADDRESS ON FILE |
| JAN JOHNSON | ADDRESS ON FILE |
| JAN JOHNSON SHEETS | ADDRESS ON FILE |
| JAN JOHNSON SHEETS | ADDRESS ON FILE |
| JAN KALMAR | ADDRESS ON FILE |
| JAN KWIATKOWSKI | ADDRESS ON FILE |
| JAN L JORNEY MELCHOR | ADDRESS ON FILE |
| JAN M MCCANN | ADDRESS ON FILE |
| JAN M NEUBERGER | ADDRESS ON FILE |
| JAN P COUTTS | ADDRESS ON FILE |
| JAN R DUPRE | ADDRESS ON FILE |
| JAN RATCLIFF | ADDRESS ON FILE |
| JAN S NIELSEN | ADDRESS ON FILE |
| JAN S SIMONSEN | ADDRESS ON FILE |
| JAN S TERASZKIEWICZ | ADDRESS ON FILE |
| JAN S TERASZKIEWICZ | ADDRESS ON FILE |
| JAN ZAUFAL | ADDRESS ON FILE |
| JAN-KAREN MORZAN | ADDRESS ON FILE |
| JANA BOWERS | 400 GREENHILL PARK AVE MT PLEASANT TX 75455-6748 |
| JANA C WOOD | ADDRESS ON FILE |
| JANA HARRELL PONDER | ADDRESS ON FILE |
| JANA J ROSSELLE | ADDRESS ON FILE |
| JANA J STEPHENSON | ADDRESS ON FILE |
| JANA JAMES PAYNE | ADDRESS ON FILE |
| JANA KUYKENDALL | ADDRESS ON FILE |
| JANA L BEARRY | ADDRESS ON FILE |
| JANA L LEDGERWOOD | ADDRESS ON FILE |
| JANA M GOBER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANA WESTERN | ADDRESS ON FILE |
| JANA WOOD | ADDRESS ON FILE |
| JANAE BRANCH | ADDRESS ON FILE |
| JANAE MCDONALD | ADDRESS ON FILE |
| JANAK, JEFFERY | 5 GREENLEAF DR ROANOKE TX 76262-9768 |
| JANAKI RANGASWAMY | ADDRESS ON FILE |
| JANAN ARSIAN | 50 MISSION HILL WAY CRAIGIEBURN VA 3064 |
| JANARDAN AMIN | ADDRESS ON FILE |
| JANARDAN GORDHANBHAI AMIN | ADDRESS ON FILE |
| JANARDAN GORDHANBHAI AMIN | ADDRESS ON FILE |
| JANCEWSKI, HENRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JANCIE L EUBA | ADDRESS ON FILE |
| JANDA, FRANCIS | 7706 PASADENA AVE OMAHA NE 68124 |
| JANE A BANASIAK | ADDRESS ON FILE |
| JANE A EGAN | ADDRESS ON FILE |
| JANE A ESPOSITO | ADDRESS ON FILE |
| JANE A MILLER | ADDRESS ON FILE |
| JANE A RIGDON | ADDRESS ON FILE |
| JANE A SOLNICK | ADDRESS ON FILE |
| JANE A WALKER | ADDRESS ON FILE |
| JANE ALGOZZINI | ADDRESS ON FILE |
| JANE ANN LESCHNIK | ADDRESS ON FILE |
| JANE ANN LESCHNIK AND | ADDRESS ON FILE |
| JANE ANNE WILSON | ADDRESS ON FILE |
| JANE B LEE | ADDRESS ON FILE |
| JANE BAUGHMAN | ADDRESS ON FILE |
| JANE BAUGHMAN | ADDRESS ON FILE |
| JANE BAVINEAU | ADDRESS ON FILE |
| JANE BRADY | ADDRESS ON FILE |
| JANE BRUNELL | ADDRESS ON FILE |
| JANE C BOYER | ADDRESS ON FILE |
| JANE C MOWER | ADDRESS ON FILE |
| JANE C SANSONE | ADDRESS ON FILE |
| JANE CAPPELLI | ADDRESS ON FILE |
| JANE CARPENTER | ADDRESS ON FILE |
| JANE CARPENTER TRUSTEE | ADDRESS ON FILE |
| JANE CHIN | ADDRESS ON FILE |
| JANE COLLINS | ADDRESS ON FILE |
| JANE COLLINS | ADDRESS ON FILE |
| JANE COLLINS | ADDRESS ON FILE |
| JANE COTTRELL | ADDRESS ON FILE |
| JANE COTTRELL | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JANE D SAGOE | ADDRESS ON FILE |
| JANE DARLINE SCOTT | ADDRESS ON FILE |
| JANE DAUGHERTY | ADDRESS ON FILE |
| JANE DAVIS | ADDRESS ON FILE |
| JANE DEAN | ADDRESS ON FILE |
| JANE DELL FLANAGAN MORGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JANE DREW | ADDRESS ON FILE |
| JANE E BECK | ADDRESS ON FILE |
| JANE E BOSCH | ADDRESS ON FILE |
| JANE E GONZALES | ADDRESS ON FILE |
| JANE E HARTFORD | ADDRESS ON FILE |
| JANE E HILZMAN | ADDRESS ON FILE |
| JANE E HOLE | ADDRESS ON FILE |
| JANE E HOWARD | ADDRESS ON FILE |
| JANE E WAHL | 28 AMHERST AVE, APT 1D PUEBLO CO 81005 |
| JANE E WILLIAMS | ADDRESS ON FILE |
| JANE EVANS | 3814 GREENMOUNT AVE BALTIMORE MD 21218 |
| JANE F BOBEREK | ADDRESS ON FILE |
| JANE G LANIER | ADDRESS ON FILE |
| JANE GIBSON THOMPSON | ADDRESS ON FILE |
| JANE H BIRTWISTLE | ADDRESS ON FILE |
| JANE H MARTIN | ADDRESS ON FILE |
| JANE HEINZMANN | ADDRESS ON FILE |
| JANE HENDRIX | ADDRESS ON FILE |
| JANE K OLIVIERI | ADDRESS ON FILE |
| JANE KNICKERBOCKER | ADDRESS ON FILE |
| JANE L LOGGINS SKYLES | ADDRESS ON FILE |
| JANE L LOGGINS SKYLES | ADDRESS ON FILE |
| JANE M BENGTSON | ADDRESS ON FILE |
| JANE M CAREY | ADDRESS ON FILE |
| JANE M GLEISNER | ADDRESS ON FILE |
| JANE M PARTON | ADDRESS ON FILE |
| JANE M ROGERS | ADDRESS ON FILE |
| JANE M SOUTHWORTH | ADDRESS ON FILE |
| JANE MANLEY | ADDRESS ON FILE |
| JANE MEYEROTT | ADDRESS ON FILE |
| JANE MURPHY MCGRAW | ADDRESS ON FILE |
| JANE P WARREN | ADDRESS ON FILE |
| JANE PAGANINI | ADDRESS ON FILE |
| JANE R HATCHER | ADDRESS ON FILE |
| JANE R LASSITER | ADDRESS ON FILE |
| JANE R WADDLE | ADDRESS ON FILE |
| JANE S OLNEY | ADDRESS ON FILE |
| JANE S STEIN | ADDRESS ON FILE |
| JANE SCOTT | ADDRESS ON FILE |
| JANE SHEPHERD | ADDRESS ON FILE |
| JANE SHEPHERD | ADDRESS ON FILE |
| JANE SULLIVAN | ADDRESS ON FILE |
| JANE T BORNE KIMBLE | ADDRESS ON FILE |
| JANE T CLIANCI | ADDRESS ON FILE |
| JANE T KAPPHAHN | ADDRESS ON FILE |
| JANE TARVER | ADDRESS ON FILE |
| JANE V BARTELME | ADDRESS ON FILE |
| JANE V CHICK | ADDRESS ON FILE |
| JANE V NACEWICZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JANE W KARAS | ADDRESS ON FILE |
| JANE WANG | ADDRESS ON FILE |
| JANE WHITE CARPENTER | 2925 FM 2749 THORNTON TX 76687 |
| JANE Z OBRIEN | ADDRESS ON FILE |
| JANELDA ELKINS | ADDRESS ON FILE |
| JANELL A TROXLER | ADDRESS ON FILE |
| JANELL J ROHLACK | ADDRESS ON FILE |
| JANELL ROHLACK | ADDRESS ON FILE |
| JANELL SCHEXNAYDER, M. BENOIT, | ADDRESS ON FILE |
| JANELLE BEASLEY | ADDRESS ON FILE |
| JANELLE D GUIDER | ADDRESS ON FILE |
| JANELLE DISICK | ADDRESS ON FILE |
| JANELLE SITTON | ADDRESS ON FILE |
| JANES, DAVID | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,  22ND FLR BALTIMORE MD 21201 |
| JANES, NANCY E | ADDRESS ON FILE |
| JANET A BRERETON | ADDRESS ON FILE |
| JANET A EISER | ADDRESS ON FILE |
| JANET A FITTIPALDI | ADDRESS ON FILE |
| JANET A GEGAN | ADDRESS ON FILE |
| JANET A HAYDEL | ADDRESS ON FILE |
| JANET A HUDSON | ADDRESS ON FILE |
| JANET A PALADINO | ADDRESS ON FILE |
| JANET A PICKARD | ADDRESS ON FILE |
| JANET A WELCH | ADDRESS ON FILE |
| JANET ANN COPE | ADDRESS ON FILE |
| JANET ARCHER-BREIVIK | ADDRESS ON FILE |
| JANET AVENDANO | ADDRESS ON FILE |
| JANET B OGAN | ADDRESS ON FILE |
| JANET B WEBER | ADDRESS ON FILE |
| JANET BOLOGNA | ADDRESS ON FILE |
| JANET BROWNING | ADDRESS ON FILE |
| JANET BROWNING | ADDRESS ON FILE |
| JANET C CHEN | ADDRESS ON FILE |
| JANET C FANNING | ADDRESS ON FILE |
| JANET C HARRIS GLAZE | ADDRESS ON FILE |
| JANET C MAGURN | ADDRESS ON FILE |
| JANET C MILENKI | ADDRESS ON FILE |
| JANET C O'NEILL | ADDRESS ON FILE |
| JANET C PARKER | ADDRESS ON FILE |
| JANET C PREETORIUS | ADDRESS ON FILE |
| JANET C WHITTLE | ADDRESS ON FILE |
| JANET CAPEHART | ADDRESS ON FILE |
| JANET CASTRO | ADDRESS ON FILE |
| JANET CONWAY | ADDRESS ON FILE |
| JANET CONWAY | ADDRESS ON FILE |
| JANET CONWAY | ADDRESS ON FILE |
| JANET D DICKSON | ADDRESS ON FILE |
| JANET D VICKERS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JANET DIANE LIVINGSTON | ADDRESS ON FILE |
| JANET DONES | ADDRESS ON FILE |
| JANET E BELSKY | ADDRESS ON FILE |
| JANET E KARR | ADDRESS ON FILE |
| JANET ELLIS | ADDRESS ON FILE |
| JANET F REILLY | ADDRESS ON FILE |
| JANET F ROBERTS | ADDRESS ON FILE |
| JANET FOLMAR | ADDRESS ON FILE |
| JANET GASPARD | ADDRESS ON FILE |
| JANET GILBERTI | ADDRESS ON FILE |
| JANET H GINSBERG | ADDRESS ON FILE |
| JANET H VULK | ADDRESS ON FILE |
| JANET HARTSHORN | ADDRESS ON FILE |
| JANET HOUSTON | ADDRESS ON FILE |
| JANET I HUGHES | ADDRESS ON FILE |
| JANET J BATES | ADDRESS ON FILE |
| JANET J CLARKE | ADDRESS ON FILE |
| JANET J MALLONGA | ADDRESS ON FILE |
| JANET J PANESSA | ADDRESS ON FILE |
| JANET JANICE | ADDRESS ON FILE |
| JANET JENKINS | ADDRESS ON FILE |
| JANET K FELTS | ADDRESS ON FILE |
| JANET KOLODZIEJSKI | ADDRESS ON FILE |
| JANET KOLODZIEJSKI | ADDRESS ON FILE |
| JANET L ALDERMAN | ADDRESS ON FILE |
| JANET L BARBEE | ADDRESS ON FILE |
| JANET L BILTON | ADDRESS ON FILE |
| JANET L DAHL | ADDRESS ON FILE |
| JANET L GIBBS | ADDRESS ON FILE |
| JANET L HART | ADDRESS ON FILE |
| JANET L HUGHES | ADDRESS ON FILE |
| JANET L JOHNSON-BANE | ADDRESS ON FILE |
| JANET L MEERSMAN | ADDRESS ON FILE |
| JANET L MIEZIS | ADDRESS ON FILE |
| JANET L PHILLIPS | ADDRESS ON FILE |
| JANET L SHUM | ADDRESS ON FILE |
| JANET L STIRLING | ADDRESS ON FILE |
| JANET L TUCKEY | ADDRESS ON FILE |
| JANET L WEISSMAN | ADDRESS ON FILE |
| JANET L WEST | ADDRESS ON FILE |
| JANET LATHAM | ADDRESS ON FILE |
| JANET LEDWITZ | ADDRESS ON FILE |
| JANET LEE EDWARDS | ADDRESS ON FILE |
| JANET LEVINE | ADDRESS ON FILE |
| JANET LORRAINE BAIRD | ADDRESS ON FILE |
| JANET LYNN COPPENBARGER | ADDRESS ON FILE |
| JANET LYNN WILHITE COBB | ADDRESS ON FILE |
| JANET M ADAMS | ADDRESS ON FILE |
| JANET M ARNOUTS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANET M ASKEW | ADDRESS ON FILE |
| JANET M BEHNKE | ADDRESS ON FILE |
| JANET M BEITER | ADDRESS ON FILE |
| JANET M BUTTARS | ADDRESS ON FILE |
| JANET M DAVOREN | ADDRESS ON FILE |
| JANET M FRAZIER | ADDRESS ON FILE |
| JANET M GILLIES | ADDRESS ON FILE |
| JANET M HAWKINSON | ADDRESS ON FILE |
| JANET M JONES | ADDRESS ON FILE |
| JANET M KIVLIN | ADDRESS ON FILE |
| JANET M LOTITO | ADDRESS ON FILE |
| JANET M MARTINELLI | ADDRESS ON FILE |
| JANET M ROBINSON | ADDRESS ON FILE |
| JANET M RUSH | ADDRESS ON FILE |
| JANET M SELLES | ADDRESS ON FILE |
| JANET M SHEPHERD | ADDRESS ON FILE |
| JANET M SMITH | ADDRESS ON FILE |
| JANET M STANTON | ADDRESS ON FILE |
| JANET M STONE | ADDRESS ON FILE |
| JANET M SUTTON | ADDRESS ON FILE |
| JANET M THOMAS | ADDRESS ON FILE |
| JANET M UPCHURCH | ADDRESS ON FILE |
| JANET M WAGNER | ADDRESS ON FILE |
| JANET MARTINEZ | ADDRESS ON FILE |
| JANET MEYERS | ADDRESS ON FILE |
| JANET MORROW | ADDRESS ON FILE |
| JANET NEWHOUSE | ADDRESS ON FILE |
| JANET NICOLAYSEN | ADDRESS ON FILE |
| JANET PEAVY | ADDRESS ON FILE |
| JANET PINCKNEY BENNETT | ADDRESS ON FILE |
| JANET PRUETT | ADDRESS ON FILE |
| JANET R AMESTI | ADDRESS ON FILE |
| JANET R BISCHER | ADDRESS ON FILE |
| JANET R DAGGETT | ADDRESS ON FILE |
| JANET R GALVIN | ADDRESS ON FILE |
| JANET R HUGHES | ADDRESS ON FILE |
| JANET R LEGG | ADDRESS ON FILE |
| JANET R LLOYD | ADDRESS ON FILE |
| JANET R MAKI | ADDRESS ON FILE |
| JANET R MCNALLY | ADDRESS ON FILE |
| JANET R WILSON | ADDRESS ON FILE |
| JANET REDFEARN LEGG | 711 N JEFFERSON MT PLEASANT TX 75455 |
| JANET REDFEARN LEGG | ADDRESS ON FILE |
| JANET RENEE NEWHOUSE | ADDRESS ON FILE |
| JANET RIGHTER | ADDRESS ON FILE |
| JANET S FERGUSON | ADDRESS ON FILE |
| JANET S STANONIS | ADDRESS ON FILE |
| JANET SKOLNICK | ADDRESS ON FILE |
| JANET STEWART | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JANET STOUGH KLIEMANN | ADDRESS ON FILE |
| JANET SUE ANDERSON | ADDRESS ON FILE |
| JANET SUE ANDERSON | ADDRESS ON FILE |
| JANET SUE MARTINEZ | ADDRESS ON FILE |
| JANET SUGAR | ADDRESS ON FILE |
| JANET T COCHRANE | ADDRESS ON FILE |
| JANET T JACKSON | ADDRESS ON FILE |
| JANET THOMPSON | ADDRESS ON FILE |
| JANET V ARCHER | ADDRESS ON FILE |
| JANET W GIBSON | ADDRESS ON FILE |
| JANETHA BRADFORD PAYTON | ADDRESS ON FILE |
| JANETHA LILLEY | ADDRESS ON FILE |
| JANETTA B PASCARU | ADDRESS ON FILE |
| JANETTE A O'HAGAN | ADDRESS ON FILE |
| JANETTE A OHAGAN | ADDRESS ON FILE |
| JANETTE NEWSOME MCCLUNG | ADDRESS ON FILE |
| JANETTE OWENS | ADDRESS ON FILE |
| JANGALI, MICHAEL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JANI DIANE MCGOWAN | ADDRESS ON FILE |
| JANI-KING GULF COAST REGION | ADDRESS ON FILE |
| JANI-KING OF AUSTIN | 2523 SOUTH LAKELINE BLVD CEDAR PARK TX 78613 |
| JANIC KIRK | ADDRESS ON FILE |
| JANICE A FLOYD | ADDRESS ON FILE |
| JANICE A HANKLA | ADDRESS ON FILE |
| JANICE A MATTHEWS | ADDRESS ON FILE |
| JANICE A ROBINSON | ADDRESS ON FILE |
| JANICE AGNELLO | ADDRESS ON FILE |
| JANICE ANNE COLLEY COLE | ADDRESS ON FILE |
| JANICE ANNE MCINTOSH | ADDRESS ON FILE |
| JANICE BEEGHLY | ADDRESS ON FILE |
| JANICE BELL | ADDRESS ON FILE |
| JANICE BOWDEN | ADDRESS ON FILE |
| JANICE C DRIES | ADDRESS ON FILE |
| JANICE C JOHNSON | ADDRESS ON FILE |
| JANICE C VICENTI | ADDRESS ON FILE |
| JANICE CALDWELL | ADDRESS ON FILE |
| JANICE D CHRISTENSEN | ADDRESS ON FILE |
| JANICE D JACOBSON | ADDRESS ON FILE |
| JANICE DESSELLE | ADDRESS ON FILE |
| JANICE DREESE | ADDRESS ON FILE |
| JANICE DUDLEY | ADDRESS ON FILE |
| JANICE E ALLINGER | ADDRESS ON FILE |
| JANICE E JOHNSON | ADDRESS ON FILE |
| JANICE E WAGNER | ADDRESS ON FILE |
| JANICE ELAINE GRIFFIN | ADDRESS ON FILE |
| JANICE ELAINE HOLLIS | ADDRESS ON FILE |
| JANICE ELIZABETH TUMLINSON | ADDRESS ON FILE |
| JANICE FREGSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANICE GALVAN | ADDRESS ON FILE |
| JANICE GAUTHIER | ADDRESS ON FILE |
| JANICE GAY LANE | ADDRESS ON FILE |
| JANICE GRAHAM | ADDRESS ON FILE |
| JANICE H HAWKS | ADDRESS ON FILE |
| JANICE HILL-WILLIAMS | ADDRESS ON FILE |
| JANICE HILL-WILLIAMS | ADDRESS ON FILE |
| JANICE HOSINER | ADDRESS ON FILE |
| JANICE I HAYES | ADDRESS ON FILE |
| JANICE I SHIPP | ADDRESS ON FILE |
| JANICE JONES | ADDRESS ON FILE |
| JANICE JONES GORE | ADDRESS ON FILE |
| JANICE K GAUDIO | ADDRESS ON FILE |
| JANICE KELLEY | ADDRESS ON FILE |
| JANICE KIMBERLY ELLIOTT | ADDRESS ON FILE |
| JANICE KING | ADDRESS ON FILE |
| JANICE KOEPPE | ADDRESS ON FILE |
| JANICE L CRAMPTON | ADDRESS ON FILE |
| JANICE L ELLISON | ADDRESS ON FILE |
| JANICE L EVANS | ADDRESS ON FILE |
| JANICE L FORD | ADDRESS ON FILE |
| JANICE L GOINS | ADDRESS ON FILE |
| JANICE L LEE | ADDRESS ON FILE |
| JANICE L LEE | ADDRESS ON FILE |
| JANICE L REID | ADDRESS ON FILE |
| JANICE L SHELTON | ADDRESS ON FILE |
| JANICE L WRIGHT | ADDRESS ON FILE |
| JANICE L. HAYS | ADDRESS ON FILE |
| JANICE M ANDERSON | ADDRESS ON FILE |
| JANICE M CHILDERS | ADDRESS ON FILE |
| JANICE M DEMPSEY | ADDRESS ON FILE |
| JANICE M EVANS | ADDRESS ON FILE |
| JANICE M JUNTUNEN | ADDRESS ON FILE |
| JANICE M KOZLOWSKI | ADDRESS ON FILE |
| JANICE M MARKWALD | ADDRESS ON FILE |
| JANICE M MCCARROLL | ADDRESS ON FILE |
| JANICE M REISER | ADDRESS ON FILE |
| JANICE MANCUSO | ADDRESS ON FILE |
| JANICE MARIE COKER | ADDRESS ON FILE |
| JANICE MARIE JEFFERIES | ADDRESS ON FILE |
| JANICE MORGAN | ADDRESS ON FILE |
| JANICE NUCIFORO | ADDRESS ON FILE |
| JANICE P HUTCHISON | ADDRESS ON FILE |
| JANICE P SLATTERY | ADDRESS ON FILE |
| JANICE P TEDDLIE | ADDRESS ON FILE |
| JANICE R KELSO | ADDRESS ON FILE |
| JANICE R KOCHER | ADDRESS ON FILE |
| JANICE R NOVAK | ADDRESS ON FILE |
| JANICE REID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANICE ROBERTS | ADDRESS ON FILE |
| JANICE S FERRARI | ADDRESS ON FILE |
| JANICE S WONG | ADDRESS ON FILE |
| JANICE SANDERS GIEHL | 2548 GRIER CIRCLE EVANS GA 30809 |
| JANICE SIBLEY | ADDRESS ON FILE |
| JANICE SPRINGMAN | ADDRESS ON FILE |
| JANICE STEPHENS | ADDRESS ON FILE |
| JANICE STRINGER | ADDRESS ON FILE |
| JANICE T STEWART | ADDRESS ON FILE |
| JANICE T ZERINGUE | ADDRESS ON FILE |
| JANICE THORNE | ADDRESS ON FILE |
| JANICE TITTLE | ADDRESS ON FILE |
| JANICE TOBEY | ADDRESS ON FILE |
| JANICE TUCKER | ADDRESS ON FILE |
| JANICE VARR | ADDRESS ON FILE |
| JANICE W HUGHES | ADDRESS ON FILE |
| JANICE W SKINNER | ADDRESS ON FILE |
| JANICE WA | ADDRESS ON FILE |
| JANICE WALLACE | ADDRESS ON FILE |
| JANICE YOUNG | ADDRESS ON FILE |
| JANIE B YECK | ADDRESS ON FILE |
| JANIE BESHEARS | ADDRESS ON FILE |
| JANIE BLACK | ADDRESS ON FILE |
| JANIE BRYANT | ADDRESS ON FILE |
| JANIE COLWELL POINTER | ADDRESS ON FILE |
| JANIE G GERMANY | ADDRESS ON FILE |
| JANIE GONZALES | ADDRESS ON FILE |
| JANIE GONZALEZ | ADDRESS ON FILE |
| JANIE IRUE OVERMAN | ADDRESS ON FILE |
| JANIE JEWELL GIBSON DUKE DEC'D | ADDRESS ON FILE |
| JANIE JONES | ADDRESS ON FILE |
| JANIE KAY MAYFIELD STEELE | ADDRESS ON FILE |
| JANIE KAY MAYFIELD STEELE | ADDRESS ON FILE |
| JANIE L MOSER | ADDRESS ON FILE |
| JANIE L POLLARD | ADDRESS ON FILE |
| JANIE LYNN HANKINS | ADDRESS ON FILE |
| JANIE LYNN HANKINS | ADDRESS ON FILE |
| JANIE M BAXTER | ADDRESS ON FILE |
| JANIE M DAVIS | ADDRESS ON FILE |
| JANIE M KOONTZ | ADDRESS ON FILE |
| JANIE MAYFIELD STEELE | ADDRESS ON FILE |
| JANIE MAYFIELD STEELE | ADDRESS ON FILE |
| JANIE ORSBORN | ADDRESS ON FILE |
| JANIE PAYNE | ADDRESS ON FILE |
| JANIE POINTER | ADDRESS ON FILE |
| JANIE RUTH PRESTRIDGE | ADDRESS ON FILE |
| JANIE SLOMINSKI KOLBASINSKI | ADDRESS ON FILE |
| JANIE WATSON | ADDRESS ON FILE |
| JANIECE L TALASEK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANIK, EUGENE | 111 MAPLE AVE PAOLI PA 19301 |
| JANINA CZUBAAROFF | ADDRESS ON FILE |
| JANINA HANNUM | ADDRESS ON FILE |
| JANINA JUZWIN | ADDRESS ON FILE |
| JANINE A GRAVERSON | ADDRESS ON FILE |
| JANINE BLEICHER | ADDRESS ON FILE |
| JANINE C LYNGHOLM | ADDRESS ON FILE |
| JANINE C MALTAS | ADDRESS ON FILE |
| JANINE CAROL CARPENTER | ADDRESS ON FILE |
| JANINE HAVASSY | ADDRESS ON FILE |
| JANINE J KWASNIK | ADDRESS ON FILE |
| JANINE K HUFF | ADDRESS ON FILE |
| JANINE M FERGUSON | ADDRESS ON FILE |
| JANINE M LEHMAN | ADDRESS ON FILE |
| JANINE MARCIE FERGUSON | ADDRESS ON FILE |
| JANIS A BAC | ADDRESS ON FILE |
| JANIS A CAMPBELL | ADDRESS ON FILE |
| JANIS APARTMENTS LLC | PO BOX 1183 KILLEEN TX 76540 |
| JANIS C NAPIER | ADDRESS ON FILE |
| JANIS C SCARBOROUGH | ADDRESS ON FILE |
| JANIS CAMPBELL | ADDRESS ON FILE |
| JANIS CHOATE | ADDRESS ON FILE |
| JANIS ERGLIS | ADDRESS ON FILE |
| JANIS F WILSON | ADDRESS ON FILE |
| JANIS G GELNICK | ADDRESS ON FILE |
| JANIS HERRINGTON | ADDRESS ON FILE |
| JANIS I PUTNINS | ADDRESS ON FILE |
| JANIS JAY | ADDRESS ON FILE |
| JANIS K KIRKPATRICK | ADDRESS ON FILE |
| JANIS L O'ROURKE | ADDRESS ON FILE |
| JANIS L ROSE | ADDRESS ON FILE |
| JANIS L SAMFORD | ADDRESS ON FILE |
| JANIS L STEWART | ADDRESS ON FILE |
| JANIS LYNN ANDRES | ADDRESS ON FILE |
| JANIS MARIE BECKHAM | ADDRESS ON FILE |
| JANIS MONTGOMERY | ADDRESS ON FILE |
| JANIS PIERSON | ADDRESS ON FILE |
| JANIS RANDALL | ADDRESS ON FILE |
| JANIS SKALNIK | ADDRESS ON FILE |
| JANIS STRAUBERGS | ADDRESS ON FILE |
| JANIS Y GOODE | ADDRESS ON FILE |
| JANIS, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JANIS, WILLIAM | 1565 WEYLAND DR APT 1905 NORTH RICHLAND HILLS TX 76180 |
| JANIS, WILLIAM LEE | 1565 WEYLAND DR APT 1905 NORTH RICHLAND HILLS TX 76180 |
| JANISE H FRANK | ADDRESS ON FILE |
| JANIT SMITH | ADDRESS ON FILE |
| JANITROL A DIVISION OF GOODMAN | 7401 SECURITY WAY HOUSTON TX 77040 |
| JANKA, DOUGLAS | 37465 S JACY TRAIL MARANA AZ 85658 |

| Claim Name | Address Information |
|---|---|
| JANKE, CURTIS J | 3025 CREASEY DR TEMPLE TX 76501-1417 |
| JANKINS, CREG | 9302 CRICKET DR KILLEEN TX 76542-6360 |
| JANKOWSKI, STAN M | 4 SORBERTOWN HL. RD. HUNLOCK CREEK PA 18621 |
| JANNA BETHELYN REYNOLDS | ADDRESS ON FILE |
| JANNE M EVANS | ADDRESS ON FILE |
| JANNETTE LONDON | ADDRESS ON FILE |
| JANOS INDUSTRIAL INSULATION | 1025 COBB INTERNATIONAL BLVD #290 KENNESAW GA 30144 |
| JANOS Z HORVATH | ADDRESS ON FILE |
| JANOSKA, PHILLIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JANOVSKY, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JANOW, KERRY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JANOW, SANDY | 219 SEASIDE DR GUN BARREL CITY TX 75156-4273 |
| JANOW, SUSAN E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JANRVE ARCHER | ADDRESS ON FILE |
| JANSEN H PRESTON | ADDRESS ON FILE |
| JANSEN JOHNSON | ADDRESS ON FILE |
| JANSEN, DAVID JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JANSEN, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JANSSENS, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JANT M MURRAY | ADDRESS ON FILE |
| JANTZ, MARY E, PR OF THE | ESTATE OF VICTOR W BENDER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JANTZEN FOSTER | ADDRESS ON FILE |
| JANTZEN FOSTER | ADDRESS ON FILE |
| JANUBHAI S DESAI | ADDRESS ON FILE |
| JANUSZ LISOWSKI | ADDRESS ON FILE |
| JANUSZ W KOT | ADDRESS ON FILE |
| JANUSZ, CHRISTOPHER M. | 3644 HWY 82 GLENWOOD SPRINGS CO 81601 |
| JANY ROCOURT | ADDRESS ON FILE |
| JANYCE S JOHNSON | ADDRESS ON FILE |
| JAPAN TTEE SVCS BANK, LTD.-TTEE FID | STRATEGIC INCOME MOTHER FUND; BALLARD SPAHR LLP; T. M. DALUZ & L. C. HEILMAN 919 N.  MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| JAPAN TTEE SVCS BANK, LTD.-TTEE FID HIGH | YIELD BOND, ET AL; C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N.  MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| JAPERSON, JOHN | 1623 HOVEDEN DR KATY TX 77450-4901 |
| JAPIE PIETERS | ADDRESS ON FILE |
| JAPPE, LEONARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JAQUES, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JARA, PEDRO FERRADA | ALAMEDA 171 DEPTO 508 SANTIAGO 8320000 CHILE |
| JARBOE, MICHAEL J | ADDRESS ON FILE |
| JARED A HUDDLESTON | ADDRESS ON FILE |
| JARED ALLEN HITT | ADDRESS ON FILE |
| JARED BRENT HERRING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JARED CASEY LAYNE | ADDRESS ON FILE |
| JARED DOUGLAS MALONEY | ADDRESS ON FILE |
| JARED DOUGLAS MALONEY A MINOR | ADDRESS ON FILE |
| JARED DOUGLAS MALONEY A MINOR & | CHARLOTTE MALONEY GUARDIAN OF ESTATE 1500 SLAYDON HENDERSON TX 75654 |
| JARED FOSTER | ADDRESS ON FILE |
| JARED GLENN SIMPSON | ADDRESS ON FILE |
| JARED HARGROVE | ADDRESS ON FILE |
| JARED HEATH NADEL | ADDRESS ON FILE |
| JARED HEATH WILLIAMS | ADDRESS ON FILE |
| JARED HUDDLESTON | ADDRESS ON FILE |
| JARED HUFFMAN | ADDRESS ON FILE |
| JARED J MCCREERY | ADDRESS ON FILE |
| JARED KELLAR | ADDRESS ON FILE |
| JARED LAYNE | ADDRESS ON FILE |
| JARED LEE GEE | ADDRESS ON FILE |
| JARED RICHARDSON | ADDRESS ON FILE |
| JARED S RICHARDSON | ADDRESS ON FILE |
| JARED SIMPSON | ADDRESS ON FILE |
| JARED TEAFATILLER | ADDRESS ON FILE |
| JARED WALSH | ADDRESS ON FILE |
| JARED WAYNE BIRKHEAD | ADDRESS ON FILE |
| JARED WAYNE BIRKHEAD | ADDRESS ON FILE |
| JARED WILLIAM ORNDOFF | ADDRESS ON FILE |
| JARELL PIERRE | ADDRESS ON FILE |
| JAREST THOMAS | ADDRESS ON FILE |
| JARETT ANDREW HINTZ | ADDRESS ON FILE |
| JARL H CHRISTOPHER | ADDRESS ON FILE |
| JARL L LINDEN | ADDRESS ON FILE |
| JARMON SERVICES DBA GFS TEXAS | 1375 RIVERBEND DR DALLAS TX 75247 |
| JARMON, ARCHIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JARNAGIN, KENNETH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JARNAGIN, MELVIN | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| JARNAGIN, RANDALL L | 4135 TRAIL LAKE DR FORT WORTH TX 76109-3539 |
| JARNEVIC, JOHN | C/O O'SHEA & REYES, LLC ATTN: JEANINNE BUSECK, P.R. 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| JAROD DIRON MILLS | ADDRESS ON FILE |
| JARON SANDERS | ADDRESS ON FILE |
| JARON WATKINS | ADDRESS ON FILE |
| JAROSLAV POSPISIL | ADDRESS ON FILE |
| JARRA, KATHIE | 1613 E MESA PARK DR ROUND ROCK TX 78664-3703 |
| JARRAD AUSTIN MCCALISTER | ADDRESS ON FILE |
| JARRAH, RIAD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JARRARD, JAMES H, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JARRATT, DOUGLAS MITCHELL | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| JARRED ALLEN BORTH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JARRED ALLEN BORTH | ADDRESS ON FILE |
| JARRED BORTH | ADDRESS ON FILE |
| JARRED DEAN JOHNSON | ADDRESS ON FILE |
| JARRED HOBBS | ADDRESS ON FILE |
| JARRED MATHEW HOBBS | ADDRESS ON FILE |
| JARRED MCCONNICO | ADDRESS ON FILE |
| JARRELL DEAN HETHCOX | ADDRESS ON FILE |
| JARRELL GARZA | ADDRESS ON FILE |
| JARRELL H LEE | ADDRESS ON FILE |
| JARRELL PLUMBING CO | ADDRESS ON FILE |
| JARRELL WATERS | ADDRESS ON FILE |
| JARRETT ANDREWS | ADDRESS ON FILE |
| JARRETT, DALE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JARRETT, EARL K | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JARRIETT EDWARDS | ADDRESS ON FILE |
| JARROD FRIDDLE | ADDRESS ON FILE |
| JARROD HARDIN | ADDRESS ON FILE |
| JARROD KYLE FRIDDLE | ADDRESS ON FILE |
| JARROD MADDOX | ADDRESS ON FILE |
| JARROD R WEDGEWORTH | ADDRESS ON FILE |
| JARROD SCHIMMEL | ADDRESS ON FILE |
| JARVA, AARON | P.O. BOX 363 BOVEY MN 55709 |
| JARVIS ADAMS | ADDRESS ON FILE |
| JARVIS C WATERS | ADDRESS ON FILE |
| JARVIS SMITH | ADDRESS ON FILE |
| JARVIS, BLAKE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JARVIS, DONALD L., SR | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| JARVIS, DONALD R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JARVIS, GRAHAM | ***NO STREET ADDRESS PROVIDED*** APT 15C CHARLESTON SC 29406 |
| JARVIS, RICHARD M | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| JARZEMBAK, JEANNE | 218 SANTE FE TRL WAXAHACHIE TX 75165-1552 |
| JASBIR S GILL | ADDRESS ON FILE |
| JASBIR S MOKHA | ADDRESS ON FILE |
| JASH A PATEL | ADDRESS ON FILE |
| JASHBHAI PATEL | ADDRESS ON FILE |
| JASHBHAI R PATEL | ADDRESS ON FILE |
| JASHBHAI T PATEL | ADDRESS ON FILE |
| JASHINSKY, HARRY J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| JASIM B MOHAMMAD | ADDRESS ON FILE |
| JASIM MOHAMMAD | ADDRESS ON FILE |
| JASMIN A LLEWELLYN | ADDRESS ON FILE |
| JASMINE ADAMS | ADDRESS ON FILE |
| JASMINE C KELLER | ADDRESS ON FILE |
| JASMINE HAMILTON | ADDRESS ON FILE |
| JASMINE HAWKINS | ADDRESS ON FILE |
| JASMINE KOWALESKI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JASMINE LOWE | ADDRESS ON FILE |
| JASMINE LOWE | ADDRESS ON FILE |
| JASMINE, ANDREA | 1018 HOLLAND DR GARLAND TX 75040-4226 |
| JASODA BADLU | ADDRESS ON FILE |
| JASON & VIRGINIA OAKLEY | ADDRESS ON FILE |
| JASON A CHASTAIN | ADDRESS ON FILE |
| JASON A CINCILLA | MANION GAYNOR & MANNING LLP 1007 N. ORANGE STREET 10TH FLOOR WILMINGTON DE 19801 |
| JASON A HAMMACK | ADDRESS ON FILE |
| JASON A HAMMACK | ADDRESS ON FILE |
| JASON A MCPHEETERS | ADDRESS ON FILE |
| JASON A OSGOOD | ADDRESS ON FILE |
| JASON A SEITZ | ADDRESS ON FILE |
| JASON A WHITE | ADDRESS ON FILE |
| JASON A WHITE | ADDRESS ON FILE |
| JASON AARON BROWN | ADDRESS ON FILE |
| JASON ALAN WHITE | ADDRESS ON FILE |
| JASON ALLEN | ADDRESS ON FILE |
| JASON ALLEN CHASTAIN | ADDRESS ON FILE |
| JASON ALLEN CROWLEY | ADDRESS ON FILE |
| JASON ALLMAN | ADDRESS ON FILE |
| JASON ANDERSON | ADDRESS ON FILE |
| JASON AUBREY SALLEE | ADDRESS ON FILE |
| JASON B BORDEN | ADDRESS ON FILE |
| JASON B LAND | ADDRESS ON FILE |
| JASON BARRON | ADDRESS ON FILE |
| JASON BATCHELOR | ADDRESS ON FILE |
| JASON BEYERSTEIN | ADDRESS ON FILE |
| JASON BODE | ADDRESS ON FILE |
| JASON BORDEN | ADDRESS ON FILE |
| JASON BRADLEY ENSIGN | ADDRESS ON FILE |
| JASON BROWN | ADDRESS ON FILE |
| JASON BUCK | ADDRESS ON FILE |
| JASON C ANDERSON | ADDRESS ON FILE |
| JASON C FRIEDMAN | ADDRESS ON FILE |
| JASON C HILL | ADDRESS ON FILE |
| JASON C TANG | ADDRESS ON FILE |
| JASON CALERO | ADDRESS ON FILE |
| JASON CARR | ADDRESS ON FILE |
| JASON CASH | ADDRESS ON FILE |
| JASON CEDELL BLACK | ADDRESS ON FILE |
| JASON CHASTAIN | ADDRESS ON FILE |
| JASON CHAVEZ | ADDRESS ON FILE |
| JASON CHRISTIAN | ADDRESS ON FILE |
| JASON CHRISTOPHER HAMMONS | ADDRESS ON FILE |
| JASON CHRISTOPHER YOUNG | ADDRESS ON FILE |
| JASON CLAUDE JOHNSON | ADDRESS ON FILE |
| JASON COLLIER | ADDRESS ON FILE |
| JASON CRAVATT-WALKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JASON CRAVATT-WALKER | ADDRESS ON FILE |
| JASON CROWLEY | ADDRESS ON FILE |
| JASON D HARRIS | ADDRESS ON FILE |
| JASON DANIEL BIRD | ADDRESS ON FILE |
| JASON DAVID WARD | ADDRESS ON FILE |
| JASON DEFRANCE | ADDRESS ON FILE |
| JASON DERICK TAYLOR | ADDRESS ON FILE |
| JASON DEWAYNE WHITE | ADDRESS ON FILE |
| JASON DONALD QUICK | ADDRESS ON FILE |
| JASON DOXEY | ADDRESS ON FILE |
| JASON DUDLEY | ADDRESS ON FILE |
| JASON DUDLEY | ADDRESS ON FILE |
| JASON DWAYNE ESCAMILLA | ADDRESS ON FILE |
| JASON E CHILDRESS | ADDRESS ON FILE |
| JASON E REDDY | ADDRESS ON FILE |
| JASON EARL PERRY | ADDRESS ON FILE |
| JASON EDWARD MAGILL | ADDRESS ON FILE |
| JASON EDWARD SPRANO | ADDRESS ON FILE |
| JASON ELLIOTT NOBLES | ADDRESS ON FILE |
| JASON FIELDS | ADDRESS ON FILE |
| JASON FRANKS | ADDRESS ON FILE |
| JASON FREEMAN | ADDRESS ON FILE |
| JASON GARRIDO | ADDRESS ON FILE |
| JASON GOUGE | ADDRESS ON FILE |
| JASON HAMMONDS | ADDRESS ON FILE |
| JASON HAMMONS | ADDRESS ON FILE |
| JASON HAROLD SMITH | ADDRESS ON FILE |
| JASON HARRIES | ADDRESS ON FILE |
| JASON HARRIS | ADDRESS ON FILE |
| JASON HAYS | ADDRESS ON FILE |
| JASON HEALEY | ADDRESS ON FILE |
| JASON HIBBELER | ADDRESS ON FILE |
| JASON HIGHTOWER | ADDRESS ON FILE |
| JASON HILL | ADDRESS ON FILE |
| JASON HOFFMAN | ADDRESS ON FILE |
| JASON J NIEDZIELA | ADDRESS ON FILE |
| JASON J REDMOND | ADDRESS ON FILE |
| JASON JECHOW | ADDRESS ON FILE |
| JASON JOCK | ADDRESS ON FILE |
| JASON JOHN WALKOWSKY | ADDRESS ON FILE |
| JASON JONES | ADDRESS ON FILE |
| JASON KEITH DEFRANCE | ADDRESS ON FILE |
| JASON KYLE OPELA | ADDRESS ON FILE |
| JASON L LOGI | ADDRESS ON FILE |
| JASON L MURPHY | ADDRESS ON FILE |
| JASON LAFOSSE | ADDRESS ON FILE |
| JASON LAND | ADDRESS ON FILE |
| JASON LANE | ADDRESS ON FILE |
| JASON LAWRYN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JASON LEE JOHNSTON | ADDRESS ON FILE |
| JASON LEWIS | ADDRESS ON FILE |
| JASON LYNN ANDERSON | ADDRESS ON FILE |
| JASON LYNN JOCK | ADDRESS ON FILE |
| JASON LYNN SRADER | ADDRESS ON FILE |
| JASON M BOLIEU | ADDRESS ON FILE |
| JASON M FALISH | ADDRESS ON FILE |
| JASON MARK MENARD | ADDRESS ON FILE |
| JASON MATHEW NOISEY | ADDRESS ON FILE |
| JASON MATTHEW SLAUGHTER | ADDRESS ON FILE |
| JASON MCPHARLIN | ADDRESS ON FILE |
| JASON MICHAEL BAXTER | ADDRESS ON FILE |
| JASON MICHAEL SHEVOKAS | ADDRESS ON FILE |
| JASON MICHAEL SHEVOKAS | ADDRESS ON FILE |
| JASON MICHEAL CONWAY | ADDRESS ON FILE |
| JASON N GOLDSMITH | ADDRESS ON FILE |
| JASON NIEDERKORN | ADDRESS ON FILE |
| JASON ONEIL RENNER | ADDRESS ON FILE |
| JASON OSBURN | ADDRESS ON FILE |
| JASON P LONG | ADDRESS ON FILE |
| JASON P REINKE | ADDRESS ON FILE |
| JASON PADGETT | ADDRESS ON FILE |
| JASON PARKER | ADDRESS ON FILE |
| JASON PATRICK EVERETT | ADDRESS ON FILE |
| JASON PAUL GOLDBERG | ADDRESS ON FILE |
| JASON PAUL GRIMES | ADDRESS ON FILE |
| JASON PAUL ROSA | ADDRESS ON FILE |
| JASON PAUL SWINDOLL | ADDRESS ON FILE |
| JASON PEELER | ADDRESS ON FILE |
| JASON PENNINGTON | ADDRESS ON FILE |
| JASON PERRY | ADDRESS ON FILE |
| JASON POLK | ADDRESS ON FILE |
| JASON POUNDERS | ADDRESS ON FILE |
| JASON POUNDERS | ADDRESS ON FILE |
| JASON PRUITT | ADDRESS ON FILE |
| JASON R CEZEAUX | ADDRESS ON FILE |
| JASON R CRAVATT-WALKER | ADDRESS ON FILE |
| JASON R KESTER | ADDRESS ON FILE |
| JASON R KESTER | ADDRESS ON FILE |
| JASON R SCHAEFFER | ADDRESS ON FILE |
| JASON R WALSH | ADDRESS ON FILE |
| JASON RALPH PADGETT | ADDRESS ON FILE |
| JASON RAY RUST | ADDRESS ON FILE |
| JASON REINKE | ADDRESS ON FILE |
| JASON RHODES | ADDRESS ON FILE |
| JASON RICE | ADDRESS ON FILE |
| JASON RICHARD CARR | ADDRESS ON FILE |
| JASON RICHARD CARR | ADDRESS ON FILE |
| JASON RICHARD HIBBELER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JASON RICKER SMITH | ADDRESS ON FILE |
| JASON RIDLOFF | ADDRESS ON FILE |
| JASON RIENTH | ADDRESS ON FILE |
| JASON RITCHEY | ADDRESS ON FILE |
| JASON RODRIGUEZ | ADDRESS ON FILE |
| JASON ROWLAND BORDEN | ADDRESS ON FILE |
| JASON ROY RENNER | ADDRESS ON FILE |
| JASON RUSSELL HANCOCK | ADDRESS ON FILE |
| JASON RYAN WALLACE | ADDRESS ON FILE |
| JASON S GARRIDO | ADDRESS ON FILE |
| JASON SAMPLES | ADDRESS ON FILE |
| JASON SAVELL | ADDRESS ON FILE |
| JASON SCHMIDT | ADDRESS ON FILE |
| JASON SCHROEDER | ADDRESS ON FILE |
| JASON SCHULTZ | ADDRESS ON FILE |
| JASON SCOTT BROWN | ADDRESS ON FILE |
| JASON SCOTT DAY | ADDRESS ON FILE |
| JASON SHEVOKAS | ADDRESS ON FILE |
| JASON SIMMONS | ADDRESS ON FILE |
| JASON SIMMONS | ADDRESS ON FILE |
| JASON SMITH | ADDRESS ON FILE |
| JASON SMITH | ADDRESS ON FILE |
| JASON SMITH | ADDRESS ON FILE |
| JASON SMITH | ADDRESS ON FILE |
| JASON SPALDING | ADDRESS ON FILE |
| JASON SYLVANIOUS TUGWELL | ADDRESS ON FILE |
| JASON T KUO | ADDRESS ON FILE |
| JASON T OAKES | ADDRESS ON FILE |
| JASON TARVER | ADDRESS ON FILE |
| JASON THOMAS ROBERTSON | ADDRESS ON FILE |
| JASON TIPTON | ADDRESS ON FILE |
| JASON TODD ALLEN | ADDRESS ON FILE |
| JASON TYRONE DAVIS | ADDRESS ON FILE |
| JASON TYRONE DAVIS | ADDRESS ON FILE |
| JASON W CAPPS | ADDRESS ON FILE |
| JASON WADE BEST | ADDRESS ON FILE |
| JASON WALKER | ADDRESS ON FILE |
| JASON WAYNE BATCHELOR | ADDRESS ON FILE |
| JASON WAYNE BATCHELOR | ADDRESS ON FILE |
| JASON WAYNE MOORE | ADDRESS ON FILE |
| JASON WHITE | ADDRESS ON FILE |
| JASON WILLIAM DAY | ADDRESS ON FILE |
| JASON YOUNG | ADDRESS ON FILE |
| JASON, ELWOOD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JASPER COUNTY TAX OFFICE | PO DRAWER 1970 JASPER TX 75951-4143 |
| JASPER GOMES | ADDRESS ON FILE |
| JASPER GUILL | ADDRESS ON FILE |
| JASPER O RILEY JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JASPER WILLIAM STARR JR | ADDRESS ON FILE |
| JASPERSON, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JASPERSON, JASPER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JASTER-QUINTANILLA DALLAS LLP | 2105 COMMERCE ST DALLAS TX 75201 |
| JASTER-QUINTANILLA DALLAS LLP | 2105 COMMERCE STREET SUITE 300 DALLAS TX 75201 |
| JASTER-QUINTANILLA DALLAS LLP | ATTN: RACHEL THOMPSON 2105 COMMERCE ST DALLAS TX 75201 |
| JASTON HAMPTON | ADDRESS ON FILE |
| JATOYA LAND-WILLIAMS | ADDRESS ON FILE |
| JAURIGUI, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JAVAHERIAN, ALI | 3198 PARKWOOD BLVD APT 13015 FRISCO TX 75034-9527 |
| JAVARYIGOWDA C CHANNAPPA | ADDRESS ON FILE |
| JAVED A RIZVI | ADDRESS ON FILE |
| JAVED AHMED MOHAMMAD | ADDRESS ON FILE |
| JAVEDA HAWKINS-ELLINGTON | ADDRESS ON FILE |
| JAVELIN ENERGY, LLC | ADDRESS ON FILE |
| JAVIER A HERNANDEZ | ADDRESS ON FILE |
| JAVIER ALONZO | ADDRESS ON FILE |
| JAVIER CANTU | ADDRESS ON FILE |
| JAVIER CHACON MORALES | ADDRESS ON FILE |
| JAVIER D ESPARZA | ADDRESS ON FILE |
| JAVIER GUTIERREZ | ADDRESS ON FILE |
| JAVIER HUGO ORTIZ DIAZ | ADDRESS ON FILE |
| JAVIER MORALES JUAREZ | ADDRESS ON FILE |
| JAVIER PUGA | ADDRESS ON FILE |
| JAVIER REYES JIMENEZ | ADDRESS ON FILE |
| JAVIER SANDOVAL | ADDRESS ON FILE |
| JAVIER SOLIS | ADDRESS ON FILE |
| JAVIER VALENZUELA | ADDRESS ON FILE |
| JAVLYN INC | 2113 NORTH ROUGH CREEK CT GRANBURY TX 76048 |
| JAVONE TARTER | ADDRESS ON FILE |
| JAVOREK, BERNARD R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| JAVORNICK, ROGER | 243 TOMLINSON RIVER CHURCH RD GEORGETOWN PA 15043 |
| JAWAD ASSAF | ADDRESS ON FILE |
| JAY A BORKLAND | ADDRESS ON FILE |
| JAY A COHEN | ADDRESS ON FILE |
| JAY A MILLER | ADDRESS ON FILE |
| JAY A WAGNER | ADDRESS ON FILE |
| JAY A WILCOX | ADDRESS ON FILE |
| JAY ALLISON | ADDRESS ON FILE |
| JAY B BERNARDING JR | ADDRESS ON FILE |
| JAY B CARTER | ADDRESS ON FILE |
| JAY B ROWELL | ADDRESS ON FILE |
| JAY BELL | ADDRESS ON FILE |
| JAY BODINE | ADDRESS ON FILE |
| JAY BOLER JR | ADDRESS ON FILE |
| JAY BOWMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAY BURKHART | ADDRESS ON FILE |
| JAY BURKINK | ADDRESS ON FILE |
| JAY BYS | ADDRESS ON FILE |
| JAY CAZIER | ADDRESS ON FILE |
| JAY COCO | ADDRESS ON FILE |
| JAY DOUGLAS LEWIS | ADDRESS ON FILE |
| JAY E CAMPBELL | ADDRESS ON FILE |
| JAY E CARLSON | ADDRESS ON FILE |
| JAY E DRAKE | ADDRESS ON FILE |
| JAY E JOINER | ADDRESS ON FILE |
| JAY E KIMELMAN | ADDRESS ON FILE |
| JAY EVANS | ADDRESS ON FILE |
| JAY F JOHNSON | ADDRESS ON FILE |
| JAY GALLAWAY | ADDRESS ON FILE |
| JAY GERSHKOWITZ | ADDRESS ON FILE |
| JAY GOLDWAG | ADDRESS ON FILE |
| JAY HAMPTON | ADDRESS ON FILE |
| JAY HENDERSON | ADDRESS ON FILE |
| JAY HENDERSON | ADDRESS ON FILE |
| JAY HENGES ENTERPRISES INC | 4133 SHORELINE DRIVE EARTH CITY MO 63045-1211 |
| JAY HODGE | ADDRESS ON FILE |
| JAY KEITH HARKINS | ADDRESS ON FILE |
| JAY KEVIN LINDSAY | ADDRESS ON FILE |
| JAY L LANGLEY | ADDRESS ON FILE |
| JAY L PARLIN | ADDRESS ON FILE |
| JAY L TUCKER | ADDRESS ON FILE |
| JAY LEE GILL | ADDRESS ON FILE |
| JAY LOYD | ADDRESS ON FILE |
| JAY LYNN HAYS | ADDRESS ON FILE |
| JAY LYNN VANOUS | ADDRESS ON FILE |
| JAY M BRETTLER | ADDRESS ON FILE |
| JAY M JACKSON | ADDRESS ON FILE |
| JAY M LINDBERG | ADDRESS ON FILE |
| JAY MARTIN COMPANY INC | 3825 HILLWOOD WAY BEDFORD TX 76021 |
| JAY MERKEY | ADDRESS ON FILE |
| JAY METCALF | ADDRESS ON FILE |
| JAY MICHAEL RATCLIFFE | ADDRESS ON FILE |
| JAY MILLER | ADDRESS ON FILE |
| JAY N TART | ADDRESS ON FILE |
| JAY NASH | ADDRESS ON FILE |
| JAY P MARTIN | ADDRESS ON FILE |
| JAY P MASHBURN | ADDRESS ON FILE |
| JAY P SLAUGHTER | ADDRESS ON FILE |
| JAY PARIS | ADDRESS ON FILE |
| JAY R BABB | ADDRESS ON FILE |
| JAY R MEHTA | ADDRESS ON FILE |
| JAY R WHITE | ADDRESS ON FILE |
| JAY RACKLEY | ADDRESS ON FILE |
| JAY RATCLIFFE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAY S WEISBERG | ADDRESS ON FILE |
| JAY S WILSON | ADDRESS ON FILE |
| JAY SCOT STODDARD | ADDRESS ON FILE |
| JAY SNOW | ADDRESS ON FILE |
| JAY T ROJO | ADDRESS ON FILE |
| JAY TART | ADDRESS ON FILE |
| JAY TART | ADDRESS ON FILE |
| JAY TRANSON | ADDRESS ON FILE |
| JAY VANOUS | ADDRESS ON FILE |
| JAY VON PARIS | ADDRESS ON FILE |
| JAY W ADAMS | ADDRESS ON FILE |
| JAY W COX | ADDRESS ON FILE |
| JAY W MARTIN ESTATE, DECEASED | ADDRESS ON FILE |
| JAY WESLEY BURKHART | ADDRESS ON FILE |
| JAY WOOLLEY | ADDRESS ON FILE |
| JAY, CHRIS | 1505 COWTOWN DR MANSFIELD TX 76063-5735 |
| JAY, THOMAS L. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| JAYA D BABARIA | ADDRESS ON FILE |
| JAYACHANDRA R POLU | ADDRESS ON FILE |
| JAYANT PATEL | ADDRESS ON FILE |
| JAYANT R PATEL | ADDRESS ON FILE |
| JAYANT ZAVERI | ADDRESS ON FILE |
| JAYANTA MAJUMDER | ADDRESS ON FILE |
| JAYANTA NIYOGI | ADDRESS ON FILE |
| JAYANTE I CHATTERJEE | ADDRESS ON FILE |
| JAYANTH P BEKAL | ADDRESS ON FILE |
| JAYANTHI S PATEL | ADDRESS ON FILE |
| JAYANTI S PATEL | ADDRESS ON FILE |
| JAYANTILAL B PATEL | ADDRESS ON FILE |
| JAYANTILAL I PATEL | ADDRESS ON FILE |
| JAYANTILAL R PATEL | ADDRESS ON FILE |
| JAYARAM JULURU | ADDRESS ON FILE |
| JAYARAMAN N IYER | ADDRESS ON FILE |
| JAYE SKAGGS | ADDRESS ON FILE |
| JAYE, MARGARET A, PR OF THE | ESTATE OF DANIEL L JARZYNSKI SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JAYENDRA G CHOKSHI | ADDRESS ON FILE |
| JAYKUMAR J KAPADIA | ADDRESS ON FILE |
| JAYLON PHILLIPS | ADDRESS ON FILE |
| JAYMC SERVICES INC | 1400 MARKETPLACE BLVD SUITE 127 CUMMING GA 30041 |
| JAYMC SERVICES INC | ATTN: JAY MCGREGOR 1400 MARKETPLACE BLVD STE 127 CUMMING GA 30041 |
| JAYMES CHRISTOPHER BOWLAND | ADDRESS ON FILE |
| JAYNA SALTZ | ADDRESS ON FILE |
| JAYNE CHANOWSKI | ADDRESS ON FILE |
| JAYNE L ADDISON | ADDRESS ON FILE |
| JAYNE LYNN BOYNTON | ADDRESS ON FILE |
| JAYSEN ROGER BAKER | ADDRESS ON FILE |
| JAYSON NAG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAYSON RAY | ADDRESS ON FILE |
| JAYSON STANCIL RAY | ADDRESS ON FILE |
| JAYSUKH S RANPARIA | ADDRESS ON FILE |
| JAZMIN HERNANDEZ | ADDRESS ON FILE |
| JAZZ HEDSPETH | ADDRESS ON FILE |
| JB GRAY | ADDRESS ON FILE |
| JB LONG COMPANY | 1040 DUTCH VALLEY DRIVE KNOXVILLE TN 37918 |
| JB ORTON | ADDRESS ON FILE |
| JBH WORKS | 1111 LEXINGTON AVE APT 1334 FLOWER MOUND TX 75028-8377 |
| JBH WORKS LLC | 15851 DALLAS PARKWAY SUITE 600 ADDISON TX 75001 |
| JBS ENGINEERING & ENVIRONMENTAL | LLC PO BOX 5520 BRYAN TX 77802 |
| JC HELBERT | ADDRESS ON FILE |
| JC PENNEY CORP. INC. | 6501 LEGACY DRIVE; MS 1119 PLANO TX 75024 |
| JC PHILLIPS | ADDRESS ON FILE |
| JC SPEER | ADDRESS ON FILE |
| JC WHITNEY & CO | 761 PROGRESS PKWY LASALLE IL 61301 |
| JCPENNEY CORPORATION INC | 6501 LEGACY DR PLANO TX 75024 |
| JD ALLEN MCCRAY | ADDRESS ON FILE |
| JD COUSINS INC | 667 TIFFT ST BUFFALO NY 14220 |
| JD GOOCH | ADDRESS ON FILE |
| JD WHITT | ADDRESS ON FILE |
| JD WHITT | ADDRESS ON FILE |
| JD WHITT | ADDRESS ON FILE |
| JD WHITT | ADDRESS ON FILE |
| JD'S SERVICES | PO BOX 385 SNYDER TX 79550 |
| JDMI LLC | JAMES H DAVIS, MEMBER PO BOX 1540 PALESTINE TX 75802 |
| JE CICHANOWICZ INC. | 236 N. SANTA CRUZ AVE #202 LOS GATOS CA 95036 |
| JE DUNN CONSTRUCTION GROUP INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| JE DUNN CONSTRUCTION GROUP INC | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| JE-CHUL KIM | ADDRESS ON FILE |
| JEALETTE M FOLETAR | ADDRESS ON FILE |
| JEAN  BALL | ADDRESS ON FILE |
| JEAN  NICHOLS | ADDRESS ON FILE |
| JEAN A ARRABITO | ADDRESS ON FILE |
| JEAN A BARATTA | ADDRESS ON FILE |
| JEAN A BARRETT | ADDRESS ON FILE |
| JEAN A BURKE | ADDRESS ON FILE |
| JEAN A CANONICO | ADDRESS ON FILE |
| JEAN A CASELLI | ADDRESS ON FILE |
| JEAN A LAVALLE | ADDRESS ON FILE |
| JEAN A MCDONNELL | ADDRESS ON FILE |
| JEAN A MYERS | ADDRESS ON FILE |
| JEAN A NICHOLS | ADDRESS ON FILE |
| JEAN A NICHOLS | ADDRESS ON FILE |
| JEAN A ORR | ADDRESS ON FILE |
| JEAN A THOMASON | ADDRESS ON FILE |
| JEAN ADAMS TOMERLIN | ADDRESS ON FILE |
| JEAN ALSTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEAN B MANDRELL | ADDRESS ON FILE |
| JEAN BAGGISH | ADDRESS ON FILE |
| JEAN BALAC | ADDRESS ON FILE |
| JEAN BASSETT | ADDRESS ON FILE |
| JEAN BETHURUM | ADDRESS ON FILE |
| JEAN BOYER | ADDRESS ON FILE |
| JEAN C BIVONA | ADDRESS ON FILE |
| JEAN C BURGESS | ADDRESS ON FILE |
| JEAN C CARLISLE | ADDRESS ON FILE |
| JEAN C GILL ESTATE | ADDRESS ON FILE |
| JEAN C LAGOTTE | ADDRESS ON FILE |
| JEAN C LAVCK | ADDRESS ON FILE |
| JEAN C NORDBERG | ADDRESS ON FILE |
| JEAN C RIVERS | ADDRESS ON FILE |
| JEAN C SEARING | ADDRESS ON FILE |
| JEAN C SEMENUK | ADDRESS ON FILE |
| JEAN C WHIPPLE | ADDRESS ON FILE |
| JEAN CHERRY | ADDRESS ON FILE |
| JEAN CHERRY | ADDRESS ON FILE |
| JEAN CHRISTIAN | ADDRESS ON FILE |
| JEAN CROW | ADDRESS ON FILE |
| JEAN D CRAVEN | ADDRESS ON FILE |
| JEAN D HAW | ADDRESS ON FILE |
| JEAN D ROGERS | ADDRESS ON FILE |
| JEAN DANIELSON | ADDRESS ON FILE |
| JEAN DEARING | ADDRESS ON FILE |
| JEAN DEEMING | ADDRESS ON FILE |
| JEAN DOBSON AND LESTER DOBSON | ADDRESS ON FILE |
| JEAN DUFOUR | ADDRESS ON FILE |
| JEAN E FELKER | ADDRESS ON FILE |
| JEAN E GLIOTTONE | ADDRESS ON FILE |
| JEAN E HUYSER | ADDRESS ON FILE |
| JEAN E LAVARCO | ADDRESS ON FILE |
| JEAN E MONAGHAN | ADDRESS ON FILE |
| JEAN E MORGAN | ADDRESS ON FILE |
| JEAN E MURPHY | ADDRESS ON FILE |
| JEAN E NACHAZEL | ADDRESS ON FILE |
| JEAN E RUGGLES | ADDRESS ON FILE |
| JEAN E RYNIKER | ADDRESS ON FILE |
| JEAN EDWARDS | ADDRESS ON FILE |
| JEAN ELIZABETH ASHCRAFT | ADDRESS ON FILE |
| JEAN F JOSEPH | ADDRESS ON FILE |
| JEAN FLUELLEN | ADDRESS ON FILE |
| JEAN FRANCOIS BUREAU | ADDRESS ON FILE |
| JEAN FREGONESE | ADDRESS ON FILE |
| JEAN G BRANNOCK | ADDRESS ON FILE |
| JEAN G CRAWFORD | ADDRESS ON FILE |
| JEAN G DUROUX | ADDRESS ON FILE |
| JEAN G LA ROCCO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEAN H ALLYN | ADDRESS ON FILE |
| JEAN H RAPHALIDES | ADDRESS ON FILE |
| JEAN H ROBERTSON | ADDRESS ON FILE |
| JEAN HARPER BLUNT | ADDRESS ON FILE |
| JEAN HARPER BLUNT | ADDRESS ON FILE |
| JEAN HARTMAN | ADDRESS ON FILE |
| JEAN HICKS | ADDRESS ON FILE |
| JEAN JACOBS | ADDRESS ON FILE |
| JEAN JACOBS | ADDRESS ON FILE |
| JEAN JONES | ADDRESS ON FILE |
| JEAN JONES HICKS | AND HUSBAND LELAND HICKS PO BOX 459 TATUM TX 75691 |
| JEAN JONES HICKS AND | ADDRESS ON FILE |
| JEAN JURY | ADDRESS ON FILE |
| JEAN K GOVUS | ADDRESS ON FILE |
| JEAN KENNY | ADDRESS ON FILE |
| JEAN L DOMEREGO | ADDRESS ON FILE |
| JEAN L POLYNE | ADDRESS ON FILE |
| JEAN L SHEPPARD | ADDRESS ON FILE |
| JEAN L SMITH | ADDRESS ON FILE |
| JEAN LESAMIZ | ADDRESS ON FILE |
| JEAN LOVE | ADDRESS ON FILE |
| JEAN LUTTRELL | ADDRESS ON FILE |
| JEAN M AKINS | ADDRESS ON FILE |
| JEAN M BRAATEN | ADDRESS ON FILE |
| JEAN M COOK | ADDRESS ON FILE |
| JEAN M FAKLER | ADDRESS ON FILE |
| JEAN M FARNEN | ADDRESS ON FILE |
| JEAN M FAZIO | ADDRESS ON FILE |
| JEAN M HILL | ADDRESS ON FILE |
| JEAN M HYLER | ADDRESS ON FILE |
| JEAN M KINGREY | ADDRESS ON FILE |
| JEAN M LINTS | ADDRESS ON FILE |
| JEAN M MAZZEO | ADDRESS ON FILE |
| JEAN M MOIR | ADDRESS ON FILE |
| JEAN M MORAMARCO | ADDRESS ON FILE |
| JEAN M PATTI | ADDRESS ON FILE |
| JEAN M PRETINO | ADDRESS ON FILE |
| JEAN M REMI | ADDRESS ON FILE |
| JEAN M ROBERTS | ADDRESS ON FILE |
| JEAN M SETTELL | ADDRESS ON FILE |
| JEAN M STATON | ADDRESS ON FILE |
| JEAN M STEIN | ADDRESS ON FILE |
| JEAN M STRINGHAM | ADDRESS ON FILE |
| JEAN M TARTARILLA | ADDRESS ON FILE |
| JEAN M VAN KAPEL | ADDRESS ON FILE |
| JEAN M WARREN | ADDRESS ON FILE |
| JEAN MATE | ADDRESS ON FILE |
| JEAN MATE | ADDRESS ON FILE |
| JEAN MATLOCK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEAN MATLOCK | ADDRESS ON FILE |
| JEAN MORTELLARO | ADDRESS ON FILE |
| JEAN MOSTACCI | ADDRESS ON FILE |
| JEAN MURRAY | ADDRESS ON FILE |
| JEAN P GROVA | ADDRESS ON FILE |
| JEAN P HICKS | ADDRESS ON FILE |
| JEAN P MALIK | ADDRESS ON FILE |
| JEAN PAUL GUILLORY | ADDRESS ON FILE |
| JEAN PENTANGELO | ADDRESS ON FILE |
| JEAN PIERRE KIROUAC | ADDRESS ON FILE |
| JEAN PINCHINAT | ADDRESS ON FILE |
| JEAN POHLIG | ADDRESS ON FILE |
| JEAN R COURSON | ADDRESS ON FILE |
| JEAN R COVINO | ADDRESS ON FILE |
| JEAN R FLEURY | ADDRESS ON FILE |
| JEAN R LANGWORTHY | ADDRESS ON FILE |
| JEAN R PARKER | ADDRESS ON FILE |
| JEAN R PEDERSEN | ADDRESS ON FILE |
| JEAN R SIEWERT SR | ADDRESS ON FILE |
| JEAN RELAY THOMAS | ADDRESS ON FILE |
| JEAN ROY IRELAND | ADDRESS ON FILE |
| JEAN S RAGUCCI | ADDRESS ON FILE |
| JEAN SHIFLETT | ADDRESS ON FILE |
| JEAN SMITH | ADDRESS ON FILE |
| JEAN STEWART | ADDRESS ON FILE |
| JEAN STROLE | ADDRESS ON FILE |
| JEAN T MARSCHEAN (LEDERER) | ADDRESS ON FILE |
| JEAN T MCALEER | ADDRESS ON FILE |
| JEAN T MCALNER | ADDRESS ON FILE |
| JEAN T WECHSLER | ADDRESS ON FILE |
| JEAN TIDWELL | ADDRESS ON FILE |
| JEAN V SEVERINO | ADDRESS ON FILE |
| JEAN W JONES | ADDRESS ON FILE |
| JEAN, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JEAN, BARNES | ADDRESS ON FILE |
| JEAN, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JEAN-CLAUDE F DEHMEL | ADDRESS ON FILE |
| JEAN-EUDES CHARBONNEAU | ADDRESS ON FILE |
| JEAN-JACQUES LAVANCHY | ADDRESS ON FILE |
| JEAN-PIERRE METZ | ADDRESS ON FILE |
| JEANA BRANSON WILLIAMSON | ADDRESS ON FILE |
| JEANA BUSHONG | ADDRESS ON FILE |
| JEANANNE P LARESCH | ADDRESS ON FILE |
| JEANE A GRYGOREUICA | ADDRESS ON FILE |
| JEANE K RENKEN | ADDRESS ON FILE |
| JEANE RENKEN | ADDRESS ON FILE |
| JEANEAN G WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEANELL J HICKS | ADDRESS ON FILE |
| JEANENE BENSON | ADDRESS ON FILE |
| JEANENE R ROADY | ADDRESS ON FILE |
| JEANETT POOLE | ADDRESS ON FILE |
| JEANETTE & J EDWIN HARVEY C/-JEANETTE | HARVEY INMATE TRUST FUND #658737, PO BOX 60, HUNTSVILLE TX 77342 |
| JEANETTE A JACCARINO | ADDRESS ON FILE |
| JEANETTE B BETZ | ADDRESS ON FILE |
| JEANETTE BARKER | ADDRESS ON FILE |
| JEANETTE BROWN, AS SURVIVING | HEIR OF MARION E. BROWN, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JEANETTE C COTE | ADDRESS ON FILE |
| JEANETTE COKE | ADDRESS ON FILE |
| JEANETTE DAVIS TALLANT | ADDRESS ON FILE |
| JEANETTE DUNCAN | ADDRESS ON FILE |
| JEANETTE E WAGNER | ADDRESS ON FILE |
| JEANETTE H MCDEVITT | ADDRESS ON FILE |
| JEANETTE H MCDEVITT | ADDRESS ON FILE |
| JEANETTE HARVEY ADM | ADDRESS ON FILE |
| JEANETTE HOLCOMB | ADDRESS ON FILE |
| JEANETTE JACKSON | ADDRESS ON FILE |
| JEANETTE JOHNSON | ADDRESS ON FILE |
| JEANETTE JOHNSON V. TRANE US, INC. | WILLIAMS VENKER & SANDERS LLC MARY DIANNE RYCHNOVSKY, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| JEANETTE KRONICK | ADDRESS ON FILE |
| JEANETTE L DIEHL | ADDRESS ON FILE |
| JEANETTE LYNN HART | ADDRESS ON FILE |
| JEANETTE M DUFFY | ADDRESS ON FILE |
| JEANETTE M GAUSE | ADDRESS ON FILE |
| JEANETTE M JACKSON | ADDRESS ON FILE |
| JEANETTE M MASCITELLI | ADDRESS ON FILE |
| JEANETTE M MILANI | ADDRESS ON FILE |
| JEANETTE M SCHUBERT | ADDRESS ON FILE |
| JEANETTE M TOBAN | ADDRESS ON FILE |
| JEANETTE MAVRONICLES | ADDRESS ON FILE |
| JEANETTE MCCRAY | ADDRESS ON FILE |
| JEANETTE MEADOWS | ADDRESS ON FILE |
| JEANETTE MOORE QUINN | ADDRESS ON FILE |
| JEANETTE PATSCHKE | ADDRESS ON FILE |
| JEANETTE PENCE (DECEASED) | ADDRESS ON FILE |
| JEANETTE PENCE(DECEASED) | ADDRESS ON FILE |
| JEANETTE QUINN | ADDRESS ON FILE |
| JEANETTE RODRIGUEZ | ADDRESS ON FILE |
| JEANETTE ROSADO | ADDRESS ON FILE |
| JEANETTE S RIGGINS | ADDRESS ON FILE |
| JEANETTE S SAWICKY | ADDRESS ON FILE |
| JEANETTE SKELTON | ADDRESS ON FILE |
| JEANETTE VAN HOOSE | ADDRESS ON FILE |
| JEANETTE W ROBIN | ADDRESS ON FILE |
| JEANETTE WEDDLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEANIE BALLENTINE | ADDRESS ON FILE |
| JEANIE BROWN | ADDRESS ON FILE |
| JEANIE EIKENBERRY | ADDRESS ON FILE |
| JEANIE L RIDGEWAY | ADDRESS ON FILE |
| JEANIE R MANKIN | ADDRESS ON FILE |
| JEANIE RENEE WOODS | ADDRESS ON FILE |
| JEANINE B BOOTH | ADDRESS ON FILE |
| JEANINE BOOTH RICHEY | ADDRESS ON FILE |
| JEANINE BOOTH RICHEY | ADDRESS ON FILE |
| JEANINE JOY WHALEN | ADDRESS ON FILE |
| JEANINE MARIE SALUMN | ADDRESS ON FILE |
| JEANNA R KENNEDY | ADDRESS ON FILE |
| JEANNAU A SIEBEAHOVEN | ADDRESS ON FILE |
| JEANNE A KIMBALL | ADDRESS ON FILE |
| JEANNE A KIMBALL | ADDRESS ON FILE |
| JEANNE A YACOUB | ADDRESS ON FILE |
| JEANNE ANN FREEMAN | ADDRESS ON FILE |
| JEANNE BUTTE | ADDRESS ON FILE |
| JEANNE C DAMATO | ADDRESS ON FILE |
| JEANNE C WILLIAMS | ADDRESS ON FILE |
| JEANNE D CHRISTENSEN | ADDRESS ON FILE |
| JEANNE D TIEDEMANN | ADDRESS ON FILE |
| JEANNE DOMINGUEZ | ADDRESS ON FILE |
| JEANNE E MARTORI | ADDRESS ON FILE |
| JEANNE E PETERS | ADDRESS ON FILE |
| JEANNE E RODDY | ADDRESS ON FILE |
| JEANNE F CERBONE | ADDRESS ON FILE |
| JEANNE F GIORDANO | ADDRESS ON FILE |
| JEANNE FITTON | ADDRESS ON FILE |
| JEANNE H LYNCH | ADDRESS ON FILE |
| JEANNE I DONOVAN | ADDRESS ON FILE |
| JEANNE JULIE RODGERS | ADDRESS ON FILE |
| JEANNE L BLACK | ADDRESS ON FILE |
| JEANNE L MAZNICKI | ADDRESS ON FILE |
| JEANNE M BENINS | ADDRESS ON FILE |
| JEANNE M BLANCHARD | ADDRESS ON FILE |
| JEANNE M BRAGA | ADDRESS ON FILE |
| JEANNE M DANA | ADDRESS ON FILE |
| JEANNE M FOURROUX | ADDRESS ON FILE |
| JEANNE M KOHLER | ADDRESS ON FILE |
| JEANNE M MACKENZIE | ADDRESS ON FILE |
| JEANNE M MASTREN | ADDRESS ON FILE |
| JEANNE M RIVERA | ADDRESS ON FILE |
| JEANNE M SEEREY | ADDRESS ON FILE |
| JEANNE M VILLELLA | ADDRESS ON FILE |
| JEANNE MARIE TAYLOR | ADDRESS ON FILE |
| JEANNE MARIE TAYLOR | ADDRESS ON FILE |
| JEANNE MCDONOUGH | ADDRESS ON FILE |
| JEANNE MCMULLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEANNE MCQUARY | ADDRESS ON FILE |
| JEANNE MORGAN | ADDRESS ON FILE |
| JEANNE PITEO | ADDRESS ON FILE |
| JEANNE REICH | ADDRESS ON FILE |
| JEANNE REICH | ADDRESS ON FILE |
| JEANNE RITCHIE | ADDRESS ON FILE |
| JEANNE RODGERS | ADDRESS ON FILE |
| JEANNE TACK | ADDRESS ON FILE |
| JEANNE TAYLOR | ADDRESS ON FILE |
| JEANNE TRUE | ADDRESS ON FILE |
| JEANNE V FITTON | ADDRESS ON FILE |
| JEANNE W JOHN | ADDRESS ON FILE |
| JEANNE W WEBB | ADDRESS ON FILE |
| JEANNE WILMOT | ADDRESS ON FILE |
| JEANNETTE BROWN | ADDRESS ON FILE |
| JEANNETTE BROWN | ADDRESS ON FILE |
| JEANNETTE C COONEY | ADDRESS ON FILE |
| JEANNETTE E STEPHENS | ADDRESS ON FILE |
| JEANNETTE E SZUPILLO | ADDRESS ON FILE |
| JEANNETTE FIRMATURE | ADDRESS ON FILE |
| JEANNETTE HAVENS | ADDRESS ON FILE |
| JEANNETTE HUNT | ADDRESS ON FILE |
| JEANNETTE I BLACKWOOD | ADDRESS ON FILE |
| JEANNETTE PATERNO | ADDRESS ON FILE |
| JEANNETTE R SULLIVAN | ADDRESS ON FILE |
| JEANNETTE S KELLER | ADDRESS ON FILE |
| JEANNIE D ASKEW | ADDRESS ON FILE |
| JEANNIE K WALTHALL PERKINS | ADDRESS ON FILE |
| JEANNIE KENT | ADDRESS ON FILE |
| JEANNIE PIZZONIA | ADDRESS ON FILE |
| JEANNINE A STUBER | ADDRESS ON FILE |
| JEANNINE ANTONELLE | ADDRESS ON FILE |
| JEANNINE BURKS | ADDRESS ON FILE |
| JEANNINE E DEAN | ADDRESS ON FILE |
| JEANNINE F RAMIREZ | ADDRESS ON FILE |
| JEANNINE K RISPIN | ADDRESS ON FILE |
| JEANNINE L SCHWIERJOHN | ADDRESS ON FILE |
| JEANNINE M MELVILLE | ADDRESS ON FILE |
| JEANQUART, CLARENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JEANS, CHARLES RANDALL, SR. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| JEANSONNE, WINTIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JEB SALES CO INC | PO BOX 592 WINNSBORO TX 75494 |
| JED DAVID KING | ADDRESS ON FILE |
| JED JONES | ADDRESS ON FILE |
| JED JONES | ADDRESS ON FILE |
| JED M LOWREY | ADDRESS ON FILE |
| JEDLICKA, DEREK J | 2500 BROOKHILL CIRCLE ANCHORAGE AK 99516 |

| Claim Name | Address Information |
|------------|---------------------|
| JEDLICKA, LEO | 3900 IRVINE AVE. NW #713 BEMIDJI MN 56601 |
| JEDLINSKY, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JEETENDRA K CHAKRABORTY | ADDRESS ON FILE |
| JEFF A CIRCLE | ADDRESS ON FILE |
| JEFF A JACKSON | ADDRESS ON FILE |
| JEFF A KAISER | ADDRESS ON FILE |
| JEFF A MARCUM | ADDRESS ON FILE |
| JEFF A REGISTER | ADDRESS ON FILE |
| JEFF A WILSON | ADDRESS ON FILE |
| JEFF ALLEN | ADDRESS ON FILE |
| JEFF ALLEN HICKS | ADDRESS ON FILE |
| JEFF B REITEN | ADDRESS ON FILE |
| JEFF BAY | ADDRESS ON FILE |
| JEFF BREEN | ADDRESS ON FILE |
| JEFF C GRUETZMACHER | ADDRESS ON FILE |
| JEFF C PICKETT | ADDRESS ON FILE |
| JEFF CATES | ADDRESS ON FILE |
| JEFF CHARBONEAU | ADDRESS ON FILE |
| JEFF CHRISTOPHERSEN | ADDRESS ON FILE |
| JEFF CLINTON BAY | ADDRESS ON FILE |
| JEFF D CHALK | ADDRESS ON FILE |
| JEFF D CHAPMAN | ADDRESS ON FILE |
| JEFF D SANDEFER | ADDRESS ON FILE |
| JEFF D WALKER | ADDRESS ON FILE |
| JEFF D WALKER | ADDRESS ON FILE |
| JEFF D WILLIAMS | ADDRESS ON FILE |
| JEFF DAVID ZIMMERMAN | ADDRESS ON FILE |
| JEFF DAVIS COUNTY TAX OFFICE | PO BOX 1061 FORT DAVIS TX 79734-1061 |
| JEFF DEAN ELMS | ADDRESS ON FILE |
| JEFF DEAN ELMS | ADDRESS ON FILE |
| JEFF DEVORAK | ADDRESS ON FILE |
| JEFF DICKERSON | ADDRESS ON FILE |
| JEFF DOMINGUE | ADDRESS ON FILE |
| JEFF E DONNELLY | ADDRESS ON FILE |
| JEFF E FRYE | ADDRESS ON FILE |
| JEFF E JOHNSTON | ADDRESS ON FILE |
| JEFF E MCKAY | ADDRESS ON FILE |
| JEFF ELLIOTT | ADDRESS ON FILE |
| JEFF ELMS | ADDRESS ON FILE |
| JEFF G STAUBLIN | ADDRESS ON FILE |
| JEFF GHIDOTTI | ADDRESS ON FILE |
| JEFF GUARNIERI | ADDRESS ON FILE |
| JEFF HAGEN | ADDRESS ON FILE |
| JEFF HAGEN | ADDRESS ON FILE |
| JEFF HAGEN & WANDA HAGEN NICHOLAS | PMB-83-347 827 UNION PACIFIC LAREDO TX 78045 |
| JEFF HAGEN C/O WANDA HAGEN NICHOLAS | ADDRESS ON FILE |
| JEFF HARLOW DBA HARLOW FILTER SUPPLY | 4843 ALMOND AVE DALLAS TX 75247 |
| JEFF HARVEY SLEASMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEFF HERBERT | ADDRESS ON FILE |
| JEFF HIETT | ADDRESS ON FILE |
| JEFF HUBBARD | ADDRESS ON FILE |
| JEFF HUGHES | ADDRESS ON FILE |
| JEFF JOHNSON | ADDRESS ON FILE |
| JEFF KASTNER | ADDRESS ON FILE |
| JEFF KEITH JUDY | ADDRESS ON FILE |
| JEFF KENNEDY | ADDRESS ON FILE |
| JEFF KIRT | ADDRESS ON FILE |
| JEFF KRAMME | ADDRESS ON FILE |
| JEFF LA VIOLA | ADDRESS ON FILE |
| JEFF LEN ASHFORD | ADDRESS ON FILE |
| JEFF LITTLE | ADDRESS ON FILE |
| JEFF M JOHNSON | ADDRESS ON FILE |
| JEFF M JOHNSON | ADDRESS ON FILE |
| JEFF M MCLEMORE | ADDRESS ON FILE |
| JEFF MAGIDS | 610 LEVERKUHN HOUSTON TX 77007 |
| JEFF MCKINNEY | ADDRESS ON FILE |
| JEFF MICHAEL WOTRING | ADDRESS ON FILE |
| JEFF MILLER | ADDRESS ON FILE |
| JEFF MONCRIEF | ADDRESS ON FILE |
| JEFF O LUNDY | ADDRESS ON FILE |
| JEFF PICKETT | ADDRESS ON FILE |
| JEFF R GREEN | ADDRESS ON FILE |
| JEFF REGISTER | ADDRESS ON FILE |
| JEFF RICHARDSON | ADDRESS ON FILE |
| JEFF SPRADLING | ADDRESS ON FILE |
| JEFF SVADLENAK | ADDRESS ON FILE |
| JEFF VANDIVER | ADDRESS ON FILE |
| JEFF VANOS | ADDRESS ON FILE |
| JEFF W OFLAHRITY | ADDRESS ON FILE |
| JEFF WALKER | ADDRESS ON FILE |
| JEFF WHITESIDE | ADDRESS ON FILE |
| JEFF WILLIAMS | ADDRESS ON FILE |
| JEFF WILSON | ADDRESS ON FILE |
| JEFF WOYCHESIN | ADDRESS ON FILE |
| JEFF ZAPP | ADDRESS ON FILE |
| JEFF ZIMMERMAN | ADDRESS ON FILE |
| JEFFCOTE INDUSTRIAL SALES | PO BOX 11253 SPRING TX 77391 |
| JEFFEREY L CHRISTIANSEN | ADDRESS ON FILE |
| JEFFEREY LYNN AARON | ADDRESS ON FILE |
| JEFFERIES, RONALD E. | 1349 STONE ST. MEBANE NC 27203 |
| JEFFERS, BENNIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JEFFERS, COLUMBUS W | 44 ST JAMES RD ROANOKE RAPIDS NC 27870 |
| JEFFERS, DAVID E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| JEFFERS, DENNIS WINFRED | 225 DUNNAWAY RD SEMORA NC 27343 |
| JEFFERS, HOWARD H. | 285 DUNNAWAY RD SEMORA NC 27343 |

| Claim Name | Address Information |
| --- | --- |
| JEFFERS, MICHAEL R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JEFFERS, OLLIE | 285 DUNNAWAY RD SEMORA NC 27343 |
| JEFFERSON CHEMICAL COMPANY INC | 3336 RICHMOND AVENUE # P HOUSTON TX 77098 |
| JEFFERSON COUNTY | 100 JEFFERSON COUNTY PARKWAY GOLDEN CO 80419-2520 |
| JEFFERSON COUNTY TAX OFFICE | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PARKWAY #2520 GOLDEN CO 80419-2520 |
| JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PKY 2520 GOLDEN CO 80419-2520 |
| JEFFERSON CURTIS JORDAN | ADDRESS ON FILE |
| JEFFERSON D RICHIE | ADDRESS ON FILE |
| JEFFERSON L JONES | ADDRESS ON FILE |
| JEFFERSON SANTOS | ADDRESS ON FILE |
| JEFFERSON W BOUCHER | ADDRESS ON FILE |
| JEFFERSON W DICKERSON | ADDRESS ON FILE |
| JEFFERSON, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JEFFERSON, HERBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JEFFERSON, LEROY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JEFFERSON, MAURICE | ADDRESS ON FILE |
| JEFFERSON, MAURICE | PO BOX 1551 MEXIA TX 76667 |
| JEFFERSON, THELMA | ADDRESS ON FILE |
| JEFFERSON, WILLIAM D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JEFFERY A GORDY | ADDRESS ON FILE |
| JEFFERY A MORTON | ADDRESS ON FILE |
| JEFFERY A REYNOLDS | ADDRESS ON FILE |
| JEFFERY A STEVANUS | ADDRESS ON FILE |
| JEFFERY AARON | ADDRESS ON FILE |
| JEFFERY ARLIND WINDHAM | ADDRESS ON FILE |
| JEFFERY ARLIND WINDHAM | ADDRESS ON FILE |
| JEFFERY B COMPTON | ADDRESS ON FILE |
| JEFFERY B LAFOND | ADDRESS ON FILE |
| JEFFERY BEST | ADDRESS ON FILE |
| JEFFERY BROOKS | ADDRESS ON FILE |
| JEFFERY BRUCE WOHNSIEDLER | ADDRESS ON FILE |
| JEFFERY C GOTCHER | ADDRESS ON FILE |
| JEFFERY C STINNETT AND WIFE MARY | ADDRESS ON FILE |
| JEFFERY CLARK | ADDRESS ON FILE |
| JEFFERY CLINTON CULP | ADDRESS ON FILE |
| JEFFERY COLE JOHNSON | ADDRESS ON FILE |
| JEFFERY COLLIER | ADDRESS ON FILE |
| JEFFERY COX | ADDRESS ON FILE |
| JEFFERY D DAHLBERG | ADDRESS ON FILE |
| JEFFERY D SKELTON | ADDRESS ON FILE |
| JEFFERY D VEST | ADDRESS ON FILE |
| JEFFERY D WILLIAMS | ADDRESS ON FILE |
| JEFFERY DAVID SIEGEL | ADDRESS ON FILE |
| JEFFERY DAVIS GEORGE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEFFERY DICKERSON | ADDRESS ON FILE |
| JEFFERY DUNACUSKY | ADDRESS ON FILE |
| JEFFERY EUGENE TURLINGTON | ADDRESS ON FILE |
| JEFFERY EUGENE TURLINGTON | ADDRESS ON FILE |
| JEFFERY GILLIAM | ADDRESS ON FILE |
| JEFFERY GLEMAUD | ADDRESS ON FILE |
| JEFFERY GLENN FLOYD | ADDRESS ON FILE |
| JEFFERY GLYNN REED | ADDRESS ON FILE |
| JEFFERY GRIMES | ADDRESS ON FILE |
| JEFFERY HUBBAITT | ADDRESS ON FILE |
| JEFFERY J FUSSELL | ADDRESS ON FILE |
| JEFFERY JACKSON | ADDRESS ON FILE |
| JEFFERY JAY DUNACUSKY | ADDRESS ON FILE |
| JEFFERY JEFFORDS | ADDRESS ON FILE |
| JEFFERY JOHNSON | ADDRESS ON FILE |
| JEFFERY L BAIER | ADDRESS ON FILE |
| JEFFERY L DICKERSON | ADDRESS ON FILE |
| JEFFERY L LA PLANTE | ADDRESS ON FILE |
| JEFFERY L TUCKER | ADDRESS ON FILE |
| JEFFERY L WILSON | ADDRESS ON FILE |
| JEFFERY L WYNN | ADDRESS ON FILE |
| JEFFERY LANE ALLEN | ADDRESS ON FILE |
| JEFFERY LELAND KELLAR | ADDRESS ON FILE |
| JEFFERY LYNN AARON | ADDRESS ON FILE |
| JEFFERY M BOATWRIGHT | ADDRESS ON FILE |
| JEFFERY M CLARK | ADDRESS ON FILE |
| JEFFERY M DUNCAN | ADDRESS ON FILE |
| JEFFERY M FISHER | ADDRESS ON FILE |
| JEFFERY MADDEN | ADDRESS ON FILE |
| JEFFERY MAJESKI | ADDRESS ON FILE |
| JEFFERY MAROVIC | ADDRESS ON FILE |
| JEFFERY MARSHALL | ADDRESS ON FILE |
| JEFFERY MCCANTS | ADDRESS ON FILE |
| JEFFERY N GILLIAM | ADDRESS ON FILE |
| JEFFERY N RABATIN | ADDRESS ON FILE |
| JEFFERY P BROOKS | ADDRESS ON FILE |
| JEFFERY P COLLINS | ADDRESS ON FILE |
| JEFFERY P FERLANDY | ADDRESS ON FILE |
| JEFFERY PAUL COLLINS | ADDRESS ON FILE |
| JEFFERY R BENNETT | ADDRESS ON FILE |
| JEFFERY R FISHER | ADDRESS ON FILE |
| JEFFERY RAYMOND WATSON | ADDRESS ON FILE |
| JEFFERY RONZEL MOSS | ADDRESS ON FILE |
| JEFFERY S ABERCROMBIE | ADDRESS ON FILE |
| JEFFERY S BLACK | ADDRESS ON FILE |
| JEFFERY S MAJESKI | ADDRESS ON FILE |
| JEFFERY S RAABE | ADDRESS ON FILE |
| JEFFERY SAVAGE | ADDRESS ON FILE |
| JEFFERY SCOTT BLACK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEFFERY SCOTT TAYLOR | ADDRESS ON FILE |
| JEFFERY SKELTON | ADDRESS ON FILE |
| JEFFERY SMITH | ADDRESS ON FILE |
| JEFFERY SPIVEY | ADDRESS ON FILE |
| JEFFERY STINNETT | ADDRESS ON FILE |
| JEFFERY SUDOC | ADDRESS ON FILE |
| JEFFERY SYLVESTER | ADDRESS ON FILE |
| JEFFERY T DARBY | ADDRESS ON FILE |
| JEFFERY TAYLOR | ADDRESS ON FILE |
| JEFFERY THOMAS | ADDRESS ON FILE |
| JEFFERY TUCKER | ADDRESS ON FILE |
| JEFFERY TURLINGTON | ADDRESS ON FILE |
| JEFFERY VEST | ADDRESS ON FILE |
| JEFFERY WATSON | ADDRESS ON FILE |
| JEFFERY WAYNE DOUGLAS | ADDRESS ON FILE |
| JEFFERY WESTERHEIDE | ADDRESS ON FILE |
| JEFFERY, ANTHONY & SHALINDA | ADDRESS ON FILE |
| JEFFERY, STANLEY A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JEFFIE MAE SPENCER | ADDRESS ON FILE |
| JEFFREY & JULIE BOWERS | ADDRESS ON FILE |
| JEFFREY & JULIE BOWERS | ADDRESS ON FILE |
| JEFFREY A ALLMARAS | ADDRESS ON FILE |
| JEFFREY A BAYSINGER | ADDRESS ON FILE |
| JEFFREY A BRAUN | ADDRESS ON FILE |
| JEFFREY A DEAN | ADDRESS ON FILE |
| JEFFREY A DEAN | ADDRESS ON FILE |
| JEFFREY A DUDIK | ADDRESS ON FILE |
| JEFFREY A FARNSWORTH | ADDRESS ON FILE |
| JEFFREY A GOLDBERG | ADDRESS ON FILE |
| JEFFREY A GORDY | ADDRESS ON FILE |
| JEFFREY A HINES | ADDRESS ON FILE |
| JEFFREY A LEVINE | ADDRESS ON FILE |
| JEFFREY A LOWDERMILK | ADDRESS ON FILE |
| JEFFREY A MCMILLAN | ADDRESS ON FILE |
| JEFFREY A NEYHARD | ADDRESS ON FILE |
| JEFFREY A NOBE | ADDRESS ON FILE |
| JEFFREY A PFOUTS | ADDRESS ON FILE |
| JEFFREY A SCHNEIDER | ADDRESS ON FILE |
| JEFFREY A SELVEY | ADDRESS ON FILE |
| JEFFREY A WOODMAN | ADDRESS ON FILE |
| JEFFREY AIRD REED | ADDRESS ON FILE |
| JEFFREY ALAN WILLIAMS | ADDRESS ON FILE |
| JEFFREY ALCORN | ADDRESS ON FILE |
| JEFFREY ALL SCHOONOVER | ADDRESS ON FILE |
| JEFFREY ALLEN CALER | ADDRESS ON FILE |
| JEFFREY ALLEN FORD | ADDRESS ON FILE |
| JEFFREY ALLEN HUNTINGTON | ADDRESS ON FILE |
| JEFFREY ALLEN SCHLETER | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JEFFREY ALLEN WHITE | ADDRESS ON FILE |
| JEFFREY ALLEN WHITE | ADDRESS ON FILE |
| JEFFREY ANGELOVICH | ADDRESS ON FILE |
| JEFFREY ARMSTRONG | ADDRESS ON FILE |
| JEFFREY ASHCRAFT | ADDRESS ON FILE |
| JEFFREY ATLAS | ADDRESS ON FILE |
| JEFFREY ATTAWAY | ADDRESS ON FILE |
| JEFFREY AUGERBAUER | ADDRESS ON FILE |
| JEFFREY B BERGER | ADDRESS ON FILE |
| JEFFREY B JOHNSON | ADDRESS ON FILE |
| JEFFREY B MALLARD | ADDRESS ON FILE |
| JEFFREY B THOMPSON | ADDRESS ON FILE |
| JEFFREY B WARSHAUER | ADDRESS ON FILE |
| JEFFREY B. CANGE | ADDRESS ON FILE |
| JEFFREY B. JULIAN | ADDRESS ON FILE |
| JEFFREY BAIER | ADDRESS ON FILE |
| JEFFREY BANCROFT BILLINGS | ADDRESS ON FILE |
| JEFFREY BARBIERI | ADDRESS ON FILE |
| JEFFREY BEAUCHAMP | ADDRESS ON FILE |
| JEFFREY BEN SLATON | ADDRESS ON FILE |
| JEFFREY BENBOW | ADDRESS ON FILE |
| JEFFREY BIRKHEAD | ADDRESS ON FILE |
| JEFFREY BLACKBURN | ADDRESS ON FILE |
| JEFFREY BLACKMON | ADDRESS ON FILE |
| JEFFREY BLAKE MCCLENDON | ADDRESS ON FILE |
| JEFFREY BLAKE MCCLENDON | ADDRESS ON FILE |
| JEFFREY BOONE | ADDRESS ON FILE |
| JEFFREY BOYER | ADDRESS ON FILE |
| JEFFREY BRADY | ADDRESS ON FILE |
| JEFFREY BRAUN | ADDRESS ON FILE |
| JEFFREY BRIGGS | ADDRESS ON FILE |
| JEFFREY BROWN | ADDRESS ON FILE |
| JEFFREY BURTON | ADDRESS ON FILE |
| JEFFREY C BARRETT | ADDRESS ON FILE |
| JEFFREY C BRADY | ADDRESS ON FILE |
| JEFFREY C BRADY | ADDRESS ON FILE |
| JEFFREY C BROWN | ADDRESS ON FILE |
| JEFFREY C CHALIFOUX | ADDRESS ON FILE |
| JEFFREY C CHALIFOUX | ADDRESS ON FILE |
| JEFFREY C KRAFT | ADDRESS ON FILE |
| JEFFREY C LIGHTCAP | ADDRESS ON FILE |
| JEFFREY C MITCHELL | ADDRESS ON FILE |
| JEFFREY C THOMPSON | ADDRESS ON FILE |
| JEFFREY CAMP | ADDRESS ON FILE |
| JEFFREY CARRUTHERS | ADDRESS ON FILE |
| JEFFREY CHARLES OMLER | ADDRESS ON FILE |
| JEFFREY CHRISTOPHER RIGANO | ADDRESS ON FILE |
| JEFFREY COASTER | ADDRESS ON FILE |
| JEFFREY COLTON WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEFFREY CRAIG ATTAWAY | ADDRESS ON FILE |
| JEFFREY D AYERS | ADDRESS ON FILE |
| JEFFREY D BENBOW | ADDRESS ON FILE |
| JEFFREY D BIGLER | ADDRESS ON FILE |
| JEFFREY D BROWN | ADDRESS ON FILE |
| JEFFREY D BUCKLEY | ADDRESS ON FILE |
| JEFFREY D CLAGG | ADDRESS ON FILE |
| JEFFREY D CORRIGAN | ADDRESS ON FILE |
| JEFFREY D ELLS | ADDRESS ON FILE |
| JEFFREY D GANN | ADDRESS ON FILE |
| JEFFREY D HAHN | ADDRESS ON FILE |
| JEFFREY D HOOPER | ADDRESS ON FILE |
| JEFFREY D LERNER | ADDRESS ON FILE |
| JEFFREY D MAY | ADDRESS ON FILE |
| JEFFREY D NELSON | ADDRESS ON FILE |
| JEFFREY D NORRIS | ADDRESS ON FILE |
| JEFFREY D SHADE | ADDRESS ON FILE |
| JEFFREY D STONE | ADDRESS ON FILE |
| JEFFREY D THOMPSON | ADDRESS ON FILE |
| JEFFREY D TROTTER | ADDRESS ON FILE |
| JEFFREY D TROTTER | ADDRESS ON FILE |
| JEFFREY D WYATT | ADDRESS ON FILE |
| JEFFREY DALE HUTTO | ADDRESS ON FILE |
| JEFFREY DALE MYERS | ADDRESS ON FILE |
| JEFFREY DALE ROSS | ADDRESS ON FILE |
| JEFFREY DAVID BUECHLER | ADDRESS ON FILE |
| JEFFREY DAVID HULL | ADDRESS ON FILE |
| JEFFREY DAVID RAY | ADDRESS ON FILE |
| JEFFREY DEAN LAMB | ADDRESS ON FILE |
| JEFFREY DOUGLAS | ADDRESS ON FILE |
| JEFFREY DOUGLAS SMITH | ADDRESS ON FILE |
| JEFFREY DUERSTOCK | ADDRESS ON FILE |
| JEFFREY E AVENT | ADDRESS ON FILE |
| JEFFREY E BROWN | ADDRESS ON FILE |
| JEFFREY E DYER | ADDRESS ON FILE |
| JEFFREY E GILMORE | ADDRESS ON FILE |
| JEFFREY E LABRECK | ADDRESS ON FILE |
| JEFFREY E PURDY | ADDRESS ON FILE |
| JEFFREY E STOVER | ADDRESS ON FILE |
| JEFFREY E. DYER | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JEFFREY ELIOT WHISLER | ADDRESS ON FILE |
| JEFFREY ELLIS | ADDRESS ON FILE |
| JEFFREY ERIC BOWERS | ADDRESS ON FILE |
| JEFFREY EUGENE CAUSEY | ADDRESS ON FILE |
| JEFFREY EUGENE SCOTT | ADDRESS ON FILE |
| JEFFREY F KAMIN | ADDRESS ON FILE |
| JEFFREY F VERNICK | ADDRESS ON FILE |
| JEFFREY FINSTAD | ADDRESS ON FILE |
| JEFFREY FREEMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEFFREY G GREN | ADDRESS ON FILE |
| JEFFREY G MIKATARIAN | ADDRESS ON FILE |
| JEFFREY G MINZE | ADDRESS ON FILE |
| JEFFREY G SENGENBERGER | ADDRESS ON FILE |
| JEFFREY GIBSON | ADDRESS ON FILE |
| JEFFREY GORDY | ADDRESS ON FILE |
| JEFFREY GRAASS | ADDRESS ON FILE |
| JEFFREY GRUHER | ADDRESS ON FILE |
| JEFFREY H CYPHERT | ADDRESS ON FILE |
| JEFFREY H HORTON | ADDRESS ON FILE |
| JEFFREY H KEAR | ADDRESS ON FILE |
| JEFFREY H O'HARA | ADDRESS ON FILE |
| JEFFREY HAGAN | ADDRESS ON FILE |
| JEFFREY HARRIS | ADDRESS ON FILE |
| JEFFREY HARTLEY | ADDRESS ON FILE |
| JEFFREY HAUSCHILD | ADDRESS ON FILE |
| JEFFREY HIGGINS | ADDRESS ON FILE |
| JEFFREY HOUSE | ADDRESS ON FILE |
| JEFFREY HULL | ADDRESS ON FILE |
| JEFFREY HUTTO | ADDRESS ON FILE |
| JEFFREY I BUCHHOLZ | ADDRESS ON FILE |
| JEFFREY J CAREATTI | ADDRESS ON FILE |
| JEFFREY J HERKE | ADDRESS ON FILE |
| JEFFREY J KERR | ADDRESS ON FILE |
| JEFFREY J KOWAL | ADDRESS ON FILE |
| JEFFREY J LAMARCA | ADDRESS ON FILE |
| JEFFREY J RIDER | ADDRESS ON FILE |
| JEFFREY J SOMERSZAUL | ADDRESS ON FILE |
| JEFFREY J TODD | ADDRESS ON FILE |
| JEFFREY J TOKARZ | ADDRESS ON FILE |
| JEFFREY J WESTFAHL | ADDRESS ON FILE |
| JEFFREY J WOLMUTT | ADDRESS ON FILE |
| JEFFREY J ZIMMER | ADDRESS ON FILE |
| JEFFREY JAMES THOMAS | ADDRESS ON FILE |
| JEFFREY JAMES THOMAS | ADDRESS ON FILE |
| JEFFREY JONES | ADDRESS ON FILE |
| JEFFREY JONES | ADDRESS ON FILE |
| JEFFREY K BURGER | ADDRESS ON FILE |
| JEFFREY K HARVEY | ADDRESS ON FILE |
| JEFFREY K KONOPKA | ADDRESS ON FILE |
| JEFFREY KEITH MORRELL | ADDRESS ON FILE |
| JEFFREY KIMBREL | ADDRESS ON FILE |
| JEFFREY KING | ADDRESS ON FILE |
| JEFFREY KOPLIK | ADDRESS ON FILE |
| JEFFREY KROGH | ADDRESS ON FILE |
| JEFFREY L BAIER | ADDRESS ON FILE |
| JEFFREY L BARLOW | ADDRESS ON FILE |
| JEFFREY L CHRISTIANSEN | ADDRESS ON FILE |
| JEFFREY L DENGLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEFFREY L DUDDING | ADDRESS ON FILE |
| JEFFREY L FELLINGE | ADDRESS ON FILE |
| JEFFREY L FOREMAN | ADDRESS ON FILE |
| JEFFREY L GLAD | ADDRESS ON FILE |
| JEFFREY L HARRIS | ADDRESS ON FILE |
| JEFFREY L HEIDINGSFELDER | ADDRESS ON FILE |
| JEFFREY L HENDERSON | ADDRESS ON FILE |
| JEFFREY L HESTER | ADDRESS ON FILE |
| JEFFREY L HORN | ADDRESS ON FILE |
| JEFFREY L HOSELTON | ADDRESS ON FILE |
| JEFFREY L MARTIN | ADDRESS ON FILE |
| JEFFREY L MRAZEK | ADDRESS ON FILE |
| JEFFREY L MULLEN | ADDRESS ON FILE |
| JEFFREY L NOGEE | ADDRESS ON FILE |
| JEFFREY L O'NEAL | ADDRESS ON FILE |
| JEFFREY L PLATT | ADDRESS ON FILE |
| JEFFREY L ROMAN | ADDRESS ON FILE |
| JEFFREY L SCHNEIDER | ADDRESS ON FILE |
| JEFFREY L STILLWELL | ADDRESS ON FILE |
| JEFFREY L TRONE | ADDRESS ON FILE |
| JEFFREY L WOLFE | ADDRESS ON FILE |
| JEFFREY LAMARCA | ADDRESS ON FILE |
| JEFFREY LAMB | ADDRESS ON FILE |
| JEFFREY LAYDON | ADDRESS ON FILE |
| JEFFREY LAYDON | ADDRESS ON FILE |
| JEFFREY LAYDON | ADDRESS ON FILE |
| JEFFREY LAYDON | ADDRESS ON FILE |
| JEFFREY LAYDON | ADDRESS ON FILE |
| JEFFREY LAYDON | ADDRESS ON FILE |
| JEFFREY LAYDON | ADDRESS ON FILE |
| JEFFREY LEE BARLOW | ADDRESS ON FILE |
| JEFFREY LEE BECKER | ADDRESS ON FILE |
| JEFFREY LEE SCHULTZ | ADDRESS ON FILE |
| JEFFREY LERNER | ADDRESS ON FILE |
| JEFFREY LEVINE | ADDRESS ON FILE |
| JEFFREY LIAW | ADDRESS ON FILE |
| JEFFREY LONGSHORE | ADDRESS ON FILE |
| JEFFREY LYNN CARRUTHERS | ADDRESS ON FILE |
| JEFFREY LYNN DAILY | ADDRESS ON FILE |
| JEFFREY LYNN GALAMB | ADDRESS ON FILE |
| JEFFREY LYNN NEWMAN | ADDRESS ON FILE |
| JEFFREY LYNN SIMMONS | ADDRESS ON FILE |
| JEFFREY LYNN WEAVER | ADDRESS ON FILE |
| JEFFREY LYONS | ADDRESS ON FILE |
| JEFFREY M BRUCE | ADDRESS ON FILE |
| JEFFREY M FOWLER | ADDRESS ON FILE |
| JEFFREY M GROVER | ADDRESS ON FILE |
| JEFFREY M HAGAN | ADDRESS ON FILE |
| JEFFREY M HARPER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEFFREY M JOHNSON | ADDRESS ON FILE |
| JEFFREY M MOUNT | ADDRESS ON FILE |
| JEFFREY M NICHOLS | ADDRESS ON FILE |
| JEFFREY M PELLERIN | ADDRESS ON FILE |
| JEFFREY M SHAPIRO | ADDRESS ON FILE |
| JEFFREY M WEISER | ADDRESS ON FILE |
| JEFFREY M WHITMER | ADDRESS ON FILE |
| JEFFREY M WILBER | ADDRESS ON FILE |
| JEFFREY MARKS | ADDRESS ON FILE |
| JEFFREY MARKS | ADDRESS ON FILE |
| JEFFREY MARTEN | ADDRESS ON FILE |
| JEFFREY MARTEN | ADDRESS ON FILE |
| JEFFREY MASON | ADDRESS ON FILE |
| JEFFREY MATTHEW SHANK | ADDRESS ON FILE |
| JEFFREY MAYERSON | ADDRESS ON FILE |
| JEFFREY MCCLENDON | ADDRESS ON FILE |
| JEFFREY MCCLENDON | ADDRESS ON FILE |
| JEFFREY MCCLENDON | ADDRESS ON FILE |
| JEFFREY MICHAEL HALL | ADDRESS ON FILE |
| JEFFREY MICHAEL POWELL | ADDRESS ON FILE |
| JEFFREY MICHAEL RASCHIATOR | ADDRESS ON FILE |
| JEFFREY MITERKO | ADDRESS ON FILE |
| JEFFREY MULLEN | ADDRESS ON FILE |
| JEFFREY NIEMANN | ADDRESS ON FILE |
| JEFFREY NOBLE | ADDRESS ON FILE |
| JEFFREY NORFLEET | ADDRESS ON FILE |
| JEFFREY P FAHLIKMAN | ADDRESS ON FILE |
| JEFFREY P MCCREA | ADDRESS ON FILE |
| JEFFREY P ROSEMAN | ADDRESS ON FILE |
| JEFFREY P SENZEL | ADDRESS ON FILE |
| JEFFREY P SMITH | ADDRESS ON FILE |
| JEFFREY P TAUB | ADDRESS ON FILE |
| JEFFREY P TILTON | ADDRESS ON FILE |
| JEFFREY PAUL MCINTYRE | ADDRESS ON FILE |
| JEFFREY PAUL SHAFFER | ADDRESS ON FILE |
| JEFFREY PEAVY | ADDRESS ON FILE |
| JEFFREY PERLOWIN | ADDRESS ON FILE |
| JEFFREY R BAXTER | ADDRESS ON FILE |
| JEFFREY R BECKER | ADDRESS ON FILE |
| JEFFREY R BILTON | ADDRESS ON FILE |
| JEFFREY R BURKHAMMER | ADDRESS ON FILE |
| JEFFREY R COGGINS | ADDRESS ON FILE |
| JEFFREY R FIFFIK | ADDRESS ON FILE |
| JEFFREY R HANDWORK | ADDRESS ON FILE |
| JEFFREY R IVY | ADDRESS ON FILE |
| JEFFREY R JOHNS | ADDRESS ON FILE |
| JEFFREY RAY HAIRE | ADDRESS ON FILE |
| JEFFREY REED WOOTON | ADDRESS ON FILE |
| JEFFREY RICHARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEFFREY RIDDLEBAUGH | ADDRESS ON FILE |
| JEFFREY RIGGINS | ADDRESS ON FILE |
| JEFFREY ROBERT KASTNER | ADDRESS ON FILE |
| JEFFREY ROBERT VAN RYN | ADDRESS ON FILE |
| JEFFREY ROBINS | ADDRESS ON FILE |
| JEFFREY ROBINSON | ADDRESS ON FILE |
| JEFFREY RYAN MACKEY | ADDRESS ON FILE |
| JEFFREY S BAILEY | ADDRESS ON FILE |
| JEFFREY S CONKLIN | ADDRESS ON FILE |
| JEFFREY S EARLE | ADDRESS ON FILE |
| JEFFREY S GOLD | ADDRESS ON FILE |
| JEFFREY S HUGHES | ADDRESS ON FILE |
| JEFFREY S JAMESON | ADDRESS ON FILE |
| JEFFREY S KEMPER | ADDRESS ON FILE |
| JEFFREY S LAUGHREY | ADDRESS ON FILE |
| JEFFREY S OSLICK | ADDRESS ON FILE |
| JEFFREY S PAINE | ADDRESS ON FILE |
| JEFFREY S PELDON | ADDRESS ON FILE |
| JEFFREY S ROSE | ADDRESS ON FILE |
| JEFFREY S SADOFF | ADDRESS ON FILE |
| JEFFREY S SCHAFER | ADDRESS ON FILE |
| JEFFREY S STOREY | ADDRESS ON FILE |
| JEFFREY S THOMPSON | ADDRESS ON FILE |
| JEFFREY S WALLACE | ADDRESS ON FILE |
| JEFFREY S WECKER | ADDRESS ON FILE |
| JEFFREY SALOMON | ADDRESS ON FILE |
| JEFFREY SCHOONOVER | ADDRESS ON FILE |
| JEFFREY SCOTT BROOKS | ADDRESS ON FILE |
| JEFFREY SCOTT CRANSTON | ADDRESS ON FILE |
| JEFFREY SEE | ADDRESS ON FILE |
| JEFFREY SEIDEL | ADDRESS ON FILE |
| JEFFREY SHORTER | ADDRESS ON FILE |
| JEFFREY SHUMATE | ADDRESS ON FILE |
| JEFFREY SIMMONS | ADDRESS ON FILE |
| JEFFREY SNIDER | ADDRESS ON FILE |
| JEFFREY SPRINGER | ADDRESS ON FILE |
| JEFFREY STEVEN RUBERTSON | ADDRESS ON FILE |
| JEFFREY STONE | ADDRESS ON FILE |
| JEFFREY T ADAMS | ADDRESS ON FILE |
| JEFFREY T FONG | ADDRESS ON FILE |
| JEFFREY T FRENCH | ADDRESS ON FILE |
| JEFFREY T STEVENS | ADDRESS ON FILE |
| JEFFREY TAD CLIFTON | ADDRESS ON FILE |
| JEFFREY TAYLOR COLEMAN | ADDRESS ON FILE |
| JEFFREY THOMAS | ADDRESS ON FILE |
| JEFFREY THOMAS ALEXANDER | ADDRESS ON FILE |
| JEFFREY THOMAS MITERKO | ADDRESS ON FILE |
| JEFFREY THOMAS MITERKO | ADDRESS ON FILE |
| JEFFREY TILSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEFFREY TOD SANDLIN | ADDRESS ON FILE |
| JEFFREY TODD HARRIS | ADDRESS ON FILE |
| JEFFREY TODD HARRIS | ADDRESS ON FILE |
| JEFFREY TODD KING | ADDRESS ON FILE |
| JEFFREY TROTTER | ADDRESS ON FILE |
| JEFFREY TROY GAMMONS | ADDRESS ON FILE |
| JEFFREY V HERMAN | ADDRESS ON FILE |
| JEFFREY W EVERETT | ADDRESS ON FILE |
| JEFFREY W HECHT | ADDRESS ON FILE |
| JEFFREY W JONAS | ADDRESS ON FILE |
| JEFFREY W KIRCHEL | ADDRESS ON FILE |
| JEFFREY W ROLAND | ADDRESS ON FILE |
| JEFFREY W SMITH JR TRUST | ADDRESS ON FILE |
| JEFFREY W SMITH JR TRUST | ADDRESS ON FILE |
| JEFFREY W SMITH JR TRUST | C/O BLANCHARD ETUAL TRUSTEE 1000 BROOKFIELD ROAD, STE 120 MEMPHIS TN 38119 |
| JEFFREY W SPENCER | ADDRESS ON FILE |
| JEFFREY WALKER | ADDRESS ON FILE |
| JEFFREY WALKER-MEDINA | ADDRESS ON FILE |
| JEFFREY WAYNE DOUGLAS | ADDRESS ON FILE |
| JEFFREY WAYNE MOSER | ADDRESS ON FILE |
| JEFFREY WELCH | ADDRESS ON FILE |
| JEFFREY WENDELL CLAYTON | ADDRESS ON FILE |
| JEFFREY WHITE | ADDRESS ON FILE |
| JEFFREY WILLIAMS | ADDRESS ON FILE |
| JEFFREY WILSON | ADDRESS ON FILE |
| JEFFREY WOODMAN | ADDRESS ON FILE |
| JEFFREY ZAPATA | ADDRESS ON FILE |
| JEFFREY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JEFFREYS, MARY LOU, PR OF THE | ESTATE OF ROBERT L HARMON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JEFFRFEY R DAVEY | ADDRESS ON FILE |
| JEFFRIES L HUTCHINS | ADDRESS ON FILE |
| JEFFRIES, BENJAMIN EDWARD | 954 S. SAN PEDRO RD. GOLDEN VALLEY AZ 86413 |
| JEFFRIES, CATHY | 6039 DOWNWOOD FOREST DR HOUSTON TX 77088-1610 |
| JEFFRIES, ETHELIA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JEFFRIES, JULITA S, PR OF THE | ESTATE OF JAMES A JEFFRIES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JEFFRY A HARPER | ADDRESS ON FILE |
| JEFFRY ABSTON | ADDRESS ON FILE |
| JEFFRY H KING | ADDRESS ON FILE |
| JEFFRY HARPER | ADDRESS ON FILE |
| JEFFRY LEE | ADDRESS ON FILE |
| JEFFRY LEE SMALL | ADDRESS ON FILE |
| JEFFRY M BOSTICK | ADDRESS ON FILE |
| JEFFRY O BISSON | ADDRESS ON FILE |
| JEFFRY R CALKINS | ADDRESS ON FILE |
| JEFFRY S LEE | ADDRESS ON FILE |
| JEFFRY SCOT ABSTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEFFRY SIMMONS | ADDRESS ON FILE |
| JEFFRY THOMPSON | ADDRESS ON FILE |
| JEFREY KLOSKA | ADDRESS ON FILE |
| JEI-HSUAN HUANG | ADDRESS ON FILE |
| JEI-WEI CHAO | ADDRESS ON FILE |
| JEKANOWSKI, ANDREW | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| JELARDI, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JELENKO | 16633 FOLTZ INDUSTRIAL PKWY STRONGSVILLE OH 44149 |
| JELLYVISION LAB INC | 848 W EASTMAN STE 104 CHICAGO IL 60642 |
| JELSEA BRANK | ADDRESS ON FILE |
| JEN HSU | ADDRESS ON FILE |
| JEN HWEI LEE | ADDRESS ON FILE |
| JEN K CHEN | ADDRESS ON FILE |
| JEN SCHULER | ADDRESS ON FILE |
| JEN-AN CHAO | ADDRESS ON FILE |
| JENAINNE A TROXLER | ADDRESS ON FILE |
| JENAIR PERRY | ADDRESS ON FILE |
| JENANN BELL | ADDRESS ON FILE |
| JENARO GONGARA | ADDRESS ON FILE |
| JENE MAGDEN | ADDRESS ON FILE |
| JENE Y LOUIS | ADDRESS ON FILE |
| JENEENE BUTLER | ADDRESS ON FILE |
| JENELLE AVRITT | ADDRESS ON FILE |
| JENEROU, ALDRED L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| JENEROU, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JENETEK LLC | 2726 NE 159TH CIRCLE RIDGEFIELD WA 98642 |
| JENETEK LLC | DBA DAN JENSEN CONSULTING 2726 NE 159TH CIRCLE RIDGEFIELD WA 98642 |
| JENETTE F JACK | ADDRESS ON FILE |
| JENFITCH LLC | 712 BANCROFT ROAD SUITE 805 WALNUT CREEK CA 94598 |
| JENFITCH, LLC | 712 BANCROFT ROAD SUITE 805 WALNUT CREEK CA 94598-9123 |
| JENI M ELLIS | ADDRESS ON FILE |
| JENICE DUNCAN | ADDRESS ON FILE |
| JENICH, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JENIFER E ROCKWELL | ADDRESS ON FILE |
| JENIFER K ARDEN | ADDRESS ON FILE |
| JENIKE & JOHANSON INC | 400 BUSINESS PARK DRIVE TYNGSBORO MA 01879 |
| JENIKE & JOHANSON INC | PO BOX 55155 BOSTON MA 02205-5155 |
| JENISE A LIVELY | ADDRESS ON FILE |
| JENKINS & MARTIN | KIRK E. MARTIN 2651 CALDER, SUITE 500 PO BOX 26008 BEAUMONT TX 77720-6008 |
| JENKINS ELECTRIC COMPANY | 5933 BROOKSHIRE BLVD. CHARLOTTE NC 28216 |
| JENKINS VALVES | CRANE ENERGY FLOW SOLUTIONS 354 ELGIN STREET ON N3S 7P9 CANADA |
| JENKINS, ADRAIN | 6445 CREEKBEND DR HOUSTON TX 77096-5624 |
| JENKINS, CATHERINE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JENKINS, CHARLOTTE | 19419 DIVERSION DR TOMBALL TX 77375-7684 |
| JENKINS, CHRISTINE, PR OF THE | ESTATE OF JOSEPH L JENKINS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| JENKINS, COIT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JENKINS, DARRELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JENKINS, FRANKIE MAE | 1220 HERITAGE DR APT 63 JACKSONVILLE TX 75766-5845 |
| JENKINS, HUBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JENKINS, JAMES C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| JENKINS, JAY | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| JENKINS, KENNETH M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JENKINS, KIMBERLY | 7450 ASHBURN ST HOUSTON TX 77061-1502 |
| JENKINS, MAE L | 3215 POTTERS HOUSE WAY DALLAS TX 75236-3033 |
| JENKINS, MILDRED, PR OF THE | ESTATE OF JAMES L JENKINS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JENKINS, RANDY T | ADDRESS ON FILE |
| JENKINS, RICHARD L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JENKINS, RODNEY W, PR OF THE | ESTATE OF EDWARD JENKINS JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JENKINS, TERRI M | 5977 FOX HILL LN DALLAS TX 75232-2519 |
| JENKINS, WILLIAM A. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,  22ND FLR BALTIMORE MD 21201 |
| JENKINS, WILLIAM C. | C/O LUBEL VOYLES LLP ATTN: MICHAEL B. PATRONELLA 5020 MONTROSE BLVD., SUITE 800 HOUSTON TX 77006 |
| JENKINS, WILLIE | GROVE APTS 205 LYNN LANE APT 7-A STARKVILLE MS 39759 |
| JENKINS, WOODROW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JENN, DONALD J. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| JENN-YEANG LEE | ADDRESS ON FILE |
| JENNA HORNBUCKLE | ADDRESS ON FILE |
| JENNA W HORNBUCKLE | ADDRESS ON FILE |
| JENNEL WALKER | ADDRESS ON FILE |
| JENNELL L HARRIS | ADDRESS ON FILE |
| JENNELLE EADS | ADDRESS ON FILE |
| JENNELOU BRIEN | ADDRESS ON FILE |
| JENNIE B EASTER | ADDRESS ON FILE |
| JENNIE CARLISLE | ADDRESS ON FILE |
| JENNIE CARON | ADDRESS ON FILE |
| JENNIE CARULLI | ADDRESS ON FILE |
| JENNIE COPLIN | ADDRESS ON FILE |
| JENNIE FAHRENBRUCH | ADDRESS ON FILE |
| JENNIE FUQUA | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JENNIE H BERGSTROM | ADDRESS ON FILE |
| JENNIE H HARRIS | ADDRESS ON FILE |
| JENNIE J REED | ADDRESS ON FILE |
| JENNIE KOSECHATA | ADDRESS ON FILE |
| JENNIE KREBS | ADDRESS ON FILE |
| JENNIE L GIBSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENNIE L NEGLE | ADDRESS ON FILE |
| JENNIE M ANDERSON | ADDRESS ON FILE |
| JENNIE MARIE CARLSON | ADDRESS ON FILE |
| JENNIE MAYO | ADDRESS ON FILE |
| JENNIE PERITO | ADDRESS ON FILE |
| JENNIE PERITO | ADDRESS ON FILE |
| JENNIE S KAROTKIN TRUST | ADDRESS ON FILE |
| JENNIE S KAROTKIN TRUST | ADDRESS ON FILE |
| JENNIE VEE COPLIN | ADDRESS ON FILE |
| JENNIFER A JONES | ADDRESS ON FILE |
| JENNIFER A MCGRATH | ADDRESS ON FILE |
| JENNIFER A SMITH | ADDRESS ON FILE |
| JENNIFER A WOZNIAK | ADDRESS ON FILE |
| JENNIFER ANDREA KRAMER | ADDRESS ON FILE |
| JENNIFER ANDREA KRAMER | ADDRESS ON FILE |
| JENNIFER ANN LARA | ADDRESS ON FILE |
| JENNIFER ANN LARA | ADDRESS ON FILE |
| JENNIFER ANN MITCHELL | ADDRESS ON FILE |
| JENNIFER BAKER | ADDRESS ON FILE |
| JENNIFER BELL STRELSKY | ADDRESS ON FILE |
| JENNIFER BELL STRELSKY | ADDRESS ON FILE |
| JENNIFER BLACK | ADDRESS ON FILE |
| JENNIFER BLACK | ADDRESS ON FILE |
| JENNIFER BONHARD | ADDRESS ON FILE |
| JENNIFER BOYD | ADDRESS ON FILE |
| JENNIFER BRYAN | ADDRESS ON FILE |
| JENNIFER CALAME | ADDRESS ON FILE |
| JENNIFER CHRETIEN | ADDRESS ON FILE |
| JENNIFER D HAND | ADDRESS ON FILE |
| JENNIFER DNELL BONNER | ADDRESS ON FILE |
| JENNIFER DRULARD | ADDRESS ON FILE |
| JENNIFER DURY | ADDRESS ON FILE |
| JENNIFER E KATTNER | ADDRESS ON FILE |
| JENNIFER E RAIOLA | ADDRESS ON FILE |
| JENNIFER E RYAN | ADDRESS ON FILE |
| JENNIFER ENAMORADO | ADDRESS ON FILE |
| JENNIFER FELIX | ADDRESS ON FILE |
| JENNIFER FOO | ADDRESS ON FILE |
| JENNIFER FORAN | ADDRESS ON FILE |
| JENNIFER FORD | ADDRESS ON FILE |
| JENNIFER G BROWN | ADDRESS ON FILE |
| JENNIFER GLOVER | ADDRESS ON FILE |
| JENNIFER GONZALES | ADDRESS ON FILE |
| JENNIFER GRANGER HAWKINS | ADDRESS ON FILE |
| JENNIFER HADAWAY | ADDRESS ON FILE |
| JENNIFER HAMMOCK | ADDRESS ON FILE |
| JENNIFER HARGAIN | ADDRESS ON FILE |
| JENNIFER HUBBELL | ADDRESS ON FILE |
| JENNIFER IVEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JENNIFER J HARRIS | ADDRESS ON FILE |
| JENNIFER J JAMES | ADDRESS ON FILE |
| JENNIFER J JOHNSON | ADDRESS ON FILE |
| JENNIFER J KELLY | ADDRESS ON FILE |
| JENNIFER J LUNDEN | ADDRESS ON FILE |
| JENNIFER J LUNDEN | ADDRESS ON FILE |
| JENNIFER J SLUKA | ADDRESS ON FILE |
| JENNIFER JARRELL | ADDRESS ON FILE |
| JENNIFER JOHNSON | ADDRESS ON FILE |
| JENNIFER JOHNSON | ADDRESS ON FILE |
| JENNIFER JONES | ADDRESS ON FILE |
| JENNIFER K PEARSON | ADDRESS ON FILE |
| JENNIFER KELLY | ADDRESS ON FILE |
| JENNIFER KNOX WALKER | ADDRESS ON FILE |
| JENNIFER KRAMER | ADDRESS ON FILE |
| JENNIFER L CAREY | ADDRESS ON FILE |
| JENNIFER L HAVERN | ADDRESS ON FILE |
| JENNIFER L QUINN | ADDRESS ON FILE |
| JENNIFER L RUDE | ADDRESS ON FILE |
| JENNIFER L SMOYER | ADDRESS ON FILE |
| JENNIFER L TIETZ | ADDRESS ON FILE |
| JENNIFER L WALLACE | ADDRESS ON FILE |
| JENNIFER L WALLACE | ADDRESS ON FILE |
| JENNIFER L ZINDEL | ADDRESS ON FILE |
| JENNIFER LANETT RACKLEY | ADDRESS ON FILE |
| JENNIFER LARA | ADDRESS ON FILE |
| JENNIFER LEA MARKHAM | ADDRESS ON FILE |
| JENNIFER LEE JURADO | ADDRESS ON FILE |
| JENNIFER LEVINE | ADDRESS ON FILE |
| JENNIFER LORAINE WRIGHT | ADDRESS ON FILE |
| JENNIFER LYNN BARGSLEY | ADDRESS ON FILE |
| JENNIFER M GUMHALTER | ADDRESS ON FILE |
| JENNIFER M HILL | ADDRESS ON FILE |
| JENNIFER M LEBLANC | ADDRESS ON FILE |
| JENNIFER MARIE LEE-SETHI | ADDRESS ON FILE |
| JENNIFER MARKHAM | ADDRESS ON FILE |
| JENNIFER MEDINA | ADDRESS ON FILE |
| JENNIFER MENDOZA | ADDRESS ON FILE |
| JENNIFER MORGAN | ADDRESS ON FILE |
| JENNIFER MORRISON | ADDRESS ON FILE |
| JENNIFER MORRISON T. JEFF STONE ET AL | TIMOTHY ZEIGER, BRANDON STARLING SHACKELFORD MELTON & MCKINLEY, LLP 3333 LEE PARKWAY, TENTH FLOOR DALLAS TX 75219 |
| JENNIFER MORRISON, JEFF STONE & ASS | ADDRESS ON FILE |
| JENNIFER MOTLEY | ADDRESS ON FILE |
| JENNIFER N HERRINGTON | ADDRESS ON FILE |
| JENNIFER NAVA | ADDRESS ON FILE |
| JENNIFER NICHOLS | ADDRESS ON FILE |
| JENNIFER P MINCEY | ADDRESS ON FILE |
| JENNIFER PITTS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENNIFER PULLIAM | ADDRESS ON FILE |
| JENNIFER QUINN | ADDRESS ON FILE |
| JENNIFER R PHILLIPS | ADDRESS ON FILE |
| JENNIFER R REARDON | ADDRESS ON FILE |
| JENNIFER RAE BROWN | ADDRESS ON FILE |
| JENNIFER RENE PIERRE | ADDRESS ON FILE |
| JENNIFER RENEE REYNOLDS | ADDRESS ON FILE |
| JENNIFER ROBERTS | ADDRESS ON FILE |
| JENNIFER ROSA | ADDRESS ON FILE |
| JENNIFER S CROSS | ADDRESS ON FILE |
| JENNIFER S GUILD | ADDRESS ON FILE |
| JENNIFER S HARTZLER | ADDRESS ON FILE |
| JENNIFER SARGENT | ADDRESS ON FILE |
| JENNIFER SAUTNER | ADDRESS ON FILE |
| JENNIFER SENITT | ADDRESS ON FILE |
| JENNIFER SMITH | ADDRESS ON FILE |
| JENNIFER SNODGRASS | ADDRESS ON FILE |
| JENNIFER STANFORD | ADDRESS ON FILE |
| JENNIFER STRELSKY | ADDRESS ON FILE |
| JENNIFER STRELSKY | ADDRESS ON FILE |
| JENNIFER SUE PEPPER | ADDRESS ON FILE |
| JENNIFER T WU | ADDRESS ON FILE |
| JENNIFER TAYLOR | ADDRESS ON FILE |
| JENNIFER TAYLOR LOCKE | ADDRESS ON FILE |
| JENNIFER VILLALON | ADDRESS ON FILE |
| JENNIFER WALLACE | ADDRESS ON FILE |
| JENNIFER WALLACE | ADDRESS ON FILE |
| JENNIFER YVONNE RICHARDSON | ADDRESS ON FILE |
| JENNINE R LUNCEFORD | ADDRESS ON FILE |
| JENNINGS, BRADEN | 516 S. POWELL RD INDEPENDENCE MO 64056 |
| JENNINGS, BRADLEY | 516 S. POWELL RD INDEPENDENCE MO 64056 |
| JENNINGS, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JENNINGS, DOUG M | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JENNINGS, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JENNINGS, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JENNINGS, JADEN | 516 S. POWELL RD INDEPENDENCE MO 64056 |
| JENNINGS, JOHNNIE | 516 S. POWELL RD INDEPENDENCE MO 64056 |
| JENNINGS, JULIA S, PR OF THE | ESTATE OF HARRY A STOKES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JENNINGS, NGUYEN L, PR OF THE | ESTATE OF ROBERT E JENNINGS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JENNINGS, REGINALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JENNINGS, RITA N., FOR THE ESTATE | OF MARK LESLIE JENNINGS C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST SALISBURY NC 28144 |
| JENNISE NAJERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JENNY J BERGVALL | ADDRESS ON FILE |
| JENNY L EPSTEIN | ADDRESS ON FILE |
| JENNY L OTT | ADDRESS ON FILE |
| JENNY STODDARD | ADDRESS ON FILE |
| JENNY W SLIGER | ADDRESS ON FILE |
| JENNY WILSON PICKETT & | ADDRESS ON FILE |
| JENNY Y LOU | ADDRESS ON FILE |
| JENO J BOROCZ | ADDRESS ON FILE |
| JENO LAJTHAY | ADDRESS ON FILE |
| JENORES HILDEBRANDT | PO BOX 454 GROESBECK TX 76642 |
| JENRETTE, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JENSEN ASSOCIATES TEXAS LIGHTS | 2806 MANCHESTER LANE GRAPEVINE TX 76051-4730 |
| JENSEN, ERIK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JENSEN, FINN A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JENSEN, GLENN ALLEN, PR OF THE | ESTATE OF MEYER W JENSEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JENSEN, SCOTT | 4918 BEECH COURT SCHNECKSVILLE PA 18078 |
| JENSEN, SHARON | 1621 36TH AVE N TEXAS CITY TX 77590-4063 |
| JENSON, EILERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JENTILE, AUGUSTINE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JEONG MIN PARK | ADDRESS ON FILE |
| JEONGKUEON SON | ADDRESS ON FILE |
| JEONGWOO SUNG | ADDRESS ON FILE |
| JEPPE N ESKILSSON | ADDRESS ON FILE |
| JEPTHA COVINGTON | ADDRESS ON FILE |
| JER CHUNG KO | ADDRESS ON FILE |
| JER-YAN CHEN | ADDRESS ON FILE |
| JERABEK, LEONARD | 48 CONSTITUTION WAY DOVER NH 03820 |
| JERAD ALEXANDER | 1502 YOKLEY RD ROCKDALE TX 76567 |
| JERAD PAUL ALEXANDER | ADDRESS ON FILE |
| JERALD AKSHERYAN | ADDRESS ON FILE |
| JERALD BOYD | ADDRESS ON FILE |
| JERALD CASTILLO | ADDRESS ON FILE |
| JERALD CASTILLO | ADDRESS ON FILE |
| JERALD CLARK | ADDRESS ON FILE |
| JERALD DAVID SIMMONS | ADDRESS ON FILE |
| JERALD DAVIS | ADDRESS ON FILE |
| JERALD GLENN BOYD | ADDRESS ON FILE |
| JERALD JACOB | ADDRESS ON FILE |
| JERALD K RUGGLES | ADDRESS ON FILE |
| JERALD MONTGOMERY | ADDRESS ON FILE |
| JERALD OCONNOR | ADDRESS ON FILE |
| JERALD PERKINS | ADDRESS ON FILE |
| JERALD S BOBB | ADDRESS ON FILE |
| JERALD S TAYLOR | ADDRESS ON FILE |
| JERALD W LOWE | ADDRESS ON FILE |
| JERALD W OCONNOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JERALD W OCONNOR | ADDRESS ON FILE |
| JERALD WENDELL STEVENSON | ADDRESS ON FILE |
| JERALD WHITSON | ADDRESS ON FILE |
| JERALD WILL JACOB | ADDRESS ON FILE |
| JERALD WILL JACOB | ADDRESS ON FILE |
| JERALDINE BRYANT | ADDRESS ON FILE |
| JERALDINE BRYANT | ADDRESS ON FILE |
| JERALDINE REAVIS | ADDRESS ON FILE |
| JERAME J LAMKEN | ADDRESS ON FILE |
| JERARDO GONZALES | ADDRESS ON FILE |
| JERAULD K MALIN | ADDRESS ON FILE |
| JERE FRED CULP ET AL | ADDRESS ON FILE |
| JERED CUSTOM HOMES LLC | 8807 MERLIN CT MCKINNEY TX 75070 |
| JERELEAN D THORNTON | ADDRESS ON FILE |
| JEREMEY SKAGGS | ADDRESS ON FILE |
| JEREMI WARNER | ADDRESS ON FILE |
| JEREMIAH BRACEY | ADDRESS ON FILE |
| JEREMIAH COOK | ADDRESS ON FILE |
| JEREMIAH DANIEL HAWKINS | ADDRESS ON FILE |
| JEREMIAH J JONSE | ADDRESS ON FILE |
| JEREMIAH JONSE | ADDRESS ON FILE |
| JEREMIAH LEE | ADDRESS ON FILE |
| JEREMIAH M SIMS | ADDRESS ON FILE |
| JEREMY ADAMS | ADDRESS ON FILE |
| JEREMY ALBERT WHISTLER | ADDRESS ON FILE |
| JEREMY ALDRIDGE | 1315 NASA PKWY 365 HOUSTON TX 77058 |
| JEREMY ALLEN POOLE | ADDRESS ON FILE |
| JEREMY ARLEN TUTTLE | ADDRESS ON FILE |
| JEREMY BERRY | ADDRESS ON FILE |
| JEREMY BRACKENS | ADDRESS ON FILE |
| JEREMY BRENT DYER | ADDRESS ON FILE |
| JEREMY C COLVIN | ADDRESS ON FILE |
| JEREMY CHILDERS | ADDRESS ON FILE |
| JEREMY CHRISTOPHER SHELTON | ADDRESS ON FILE |
| JEREMY CLINT MULLINS | ADDRESS ON FILE |
| JEREMY COLVIN | ADDRESS ON FILE |
| JEREMY COLVIN | ADDRESS ON FILE |
| JEREMY COX | ADDRESS ON FILE |
| JEREMY CRETH FIELDS | ADDRESS ON FILE |
| JEREMY DANIEL SMITH | ADDRESS ON FILE |
| JEREMY DAVID STEADMAN | ADDRESS ON FILE |
| JEREMY DEAN | ADDRESS ON FILE |
| JEREMY DEAN DILLARD | ADDRESS ON FILE |
| JEREMY DEFIBAUGH | ADDRESS ON FILE |
| JEREMY DUREE | ADDRESS ON FILE |
| JEREMY ELI LITTLETON | ADDRESS ON FILE |
| JEREMY EVERMON | ADDRESS ON FILE |
| JEREMY FAVORS | ADDRESS ON FILE |
| JEREMY FAVORS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEREMY FIELDS | ADDRESS ON FILE |
| JEREMY FRASIER | ADDRESS ON FILE |
| JEREMY G STARR | ADDRESS ON FILE |
| JEREMY GALLAMORE | ADDRESS ON FILE |
| JEREMY GENE PFISTER | ADDRESS ON FILE |
| JEREMY GRIMES | ADDRESS ON FILE |
| JEREMY GRISSOM | ADDRESS ON FILE |
| JEREMY GUY MCCONNELL | ADDRESS ON FILE |
| JEREMY HALLAND | ADDRESS ON FILE |
| JEREMY HAMPTON | ADDRESS ON FILE |
| JEREMY HASENFUSS | ADDRESS ON FILE |
| JEREMY HAUPT | ADDRESS ON FILE |
| JEREMY HEARD | ADDRESS ON FILE |
| JEREMY HUNG | ADDRESS ON FILE |
| JEREMY J BEDDARD | ADDRESS ON FILE |
| JEREMY J. KARASKEVICUS | ADDRESS ON FILE |
| JEREMY JAMES SNIDER | ADDRESS ON FILE |
| JEREMY JEROME HALLAND | ADDRESS ON FILE |
| JEREMY LANG | ADDRESS ON FILE |
| JEREMY LEE | ADDRESS ON FILE |
| JEREMY LEE CHILDERS | ADDRESS ON FILE |
| JEREMY LEE PARKER | ADDRESS ON FILE |
| JEREMY LINDSAY | ADDRESS ON FILE |
| JEREMY LUKE ALDERMAN | ADDRESS ON FILE |
| JEREMY LYNN BOGART | ADDRESS ON FILE |
| JEREMY M METZ | ADDRESS ON FILE |
| JEREMY MARTINSON | ADDRESS ON FILE |
| JEREMY MCGHEE | ADDRESS ON FILE |
| JEREMY MILES | ADDRESS ON FILE |
| JEREMY NINO | 17609 VAN HORN CT PFLUGERVILLE TX 75660 |
| JEREMY P CAIN | ADDRESS ON FILE |
| JEREMY PERRY | ADDRESS ON FILE |
| JEREMY PHIL JOHNSON | ADDRESS ON FILE |
| JEREMY QUIST | ADDRESS ON FILE |
| JEREMY RALEY | ADDRESS ON FILE |
| JEREMY RAY GROOM | ADDRESS ON FILE |
| JEREMY RICHARD | ADDRESS ON FILE |
| JEREMY ROBERT LINDSAY | ADDRESS ON FILE |
| JEREMY ROBERT QUIST | ADDRESS ON FILE |
| JEREMY ROY HAMPTON | ADDRESS ON FILE |
| JEREMY RYS | ADDRESS ON FILE |
| JEREMY SARVAY | ADDRESS ON FILE |
| JEREMY SAYRIE | ADDRESS ON FILE |
| JEREMY SHIELDS | ADDRESS ON FILE |
| JEREMY SIMPSON | ADDRESS ON FILE |
| JEREMY STEPHEN WILCOX | ADDRESS ON FILE |
| JEREMY STREET | ADDRESS ON FILE |
| JEREMY STREET | ADDRESS ON FILE |
| JEREMY SWANSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEREMY SWANSON | ADDRESS ON FILE |
| JEREMY T HASENFUSS | ADDRESS ON FILE |
| JEREMY T TIMM | ADDRESS ON FILE |
| JEREMY TODD BIDWELL | ADDRESS ON FILE |
| JEREMY TRENT GRISSOM | ADDRESS ON FILE |
| JEREMY TURNER | ADDRESS ON FILE |
| JEREMY TYLER | ADDRESS ON FILE |
| JEREMY WAYNE LEE | ADDRESS ON FILE |
| JEREMY WAYNE MOORE | ADDRESS ON FILE |
| JEREMY WILLIAMS INVESTMENTS LLC | 600 LAKE AIR DR SUITE 2B WACO TX 76710 |
| JEREMY WILSON | ADDRESS ON FILE |
| JEREMY WINSTEAD | ADDRESS ON FILE |
| JEREY B ABLES | ADDRESS ON FILE |
| JERGUSON GAGE & VALVE COMPANY | 16633 FOLTZ INDUSTRIAL PKWY STRONGSVILLE OH 44149 |
| JERI GRAY | ADDRESS ON FILE |
| JERI LYKKE | ADDRESS ON FILE |
| JERI SAUNDRA GRAY | ADDRESS ON FILE |
| JERI SAUNDRA GRAY | ADDRESS ON FILE |
| JERI THORNTON | ADDRESS ON FILE |
| JERILYNN BEARFIELD | ADDRESS ON FILE |
| JERION RAMON SMITH | ADDRESS ON FILE |
| JERLA LI, MATTHEW B | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JERLONJA HASSELL | ADDRESS ON FILE |
| JERMAINE M HARRISON | ADDRESS ON FILE |
| JERMANY, WILLIE JEAN | 8030 RACINE DR. DALLAS TX 75232 |
| JERME ARD | ADDRESS ON FILE |
| JERME HUNT | ADDRESS ON FILE |
| JERMEKA FULTON | ADDRESS ON FILE |
| JERMOE S KOPLIK | ADDRESS ON FILE |
| JERNIGAN, AUBREY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JERNIGAN, DAVID WARREN, JR. | 302 RIVERS EDGE CT JACKSONVILLE NC 28540 |
| JEROD DONOVAN DUNN | ADDRESS ON FILE |
| JEROLD R HUEBNER | ADDRESS ON FILE |
| JEROLDINE GWYN | ADDRESS ON FILE |
| JEROME A CAISON | ADDRESS ON FILE |
| JEROME A SWIFT | ADDRESS ON FILE |
| JEROME A. GRIMM | ADDRESS ON FILE |
| JEROME ALTIERI | ADDRESS ON FILE |
| JEROME B GLUCKSMAN | ADDRESS ON FILE |
| JEROME BOEDEKER | ADDRESS ON FILE |
| JEROME C LINDAHL | ADDRESS ON FILE |
| JEROME D GEORGIANA | ADDRESS ON FILE |
| JEROME D WIESENBERG | ADDRESS ON FILE |
| JEROME DARAIO | ADDRESS ON FILE |
| JEROME DATTILO | ADDRESS ON FILE |
| JEROME DEGROOTE | ADDRESS ON FILE |
| JEROME E SHORT | ADDRESS ON FILE |
| JEROME ENDRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEROME F MCMAHON | ADDRESS ON FILE |
| JEROME F MERZ | ADDRESS ON FILE |
| JEROME FARRINGTON | ADDRESS ON FILE |
| JEROME GRZYWINSKI | ADDRESS ON FILE |
| JEROME H HICKMAN | ADDRESS ON FILE |
| JEROME I FIRTEL | ADDRESS ON FILE |
| JEROME J ANZALONE | ADDRESS ON FILE |
| JEROME J BIGELOW | ADDRESS ON FILE |
| JEROME J CAMPOLO | ADDRESS ON FILE |
| JEROME J DAVIS | ADDRESS ON FILE |
| JEROME J HENDRICKSON | ADDRESS ON FILE |
| JEROME JAY DAVIS | ADDRESS ON FILE |
| JEROME JOINER | ADDRESS ON FILE |
| JEROME JOSEPH KRUT | ADDRESS ON FILE |
| JEROME JOSLIN | ADDRESS ON FILE |
| JEROME JUREK | ADDRESS ON FILE |
| JEROME KEARNEY | ADDRESS ON FILE |
| JEROME L JACKSON | ADDRESS ON FILE |
| JEROME L MULLINS | ADDRESS ON FILE |
| JEROME L TOUCHSTONE | ADDRESS ON FILE |
| JEROME LEE HALDERSON | ADDRESS ON FILE |
| JEROME LIEBOWITZ | ADDRESS ON FILE |
| JEROME M CHASE | ADDRESS ON FILE |
| JEROME M MOREA | ADDRESS ON FILE |
| JEROME MATTHEW SNYDER | ADDRESS ON FILE |
| JEROME MCGEE | ADDRESS ON FILE |
| JEROME PATRICK GREGER SR | ADDRESS ON FILE |
| JEROME POWER #0205857 | ADDRESS ON FILE |
| JEROME R CASPLINSKI | ADDRESS ON FILE |
| JEROME R PAPE | ADDRESS ON FILE |
| JEROME RETZER | ADDRESS ON FILE |
| JEROME RHODEN | ADDRESS ON FILE |
| JEROME ROTH ENDRES | ADDRESS ON FILE |
| JEROME RUTIGLIANO | ADDRESS ON FILE |
| JEROME S SCHARFF | ADDRESS ON FILE |
| JEROME SCOTT BOEDEKER | ADDRESS ON FILE |
| JEROME SCOTT BOEDEKER | ADDRESS ON FILE |
| JEROME SEHL | ADDRESS ON FILE |
| JEROME SKIPPER | ADDRESS ON FILE |
| JEROME SOFFER | ADDRESS ON FILE |
| JEROME T BOCK | ADDRESS ON FILE |
| JEROME WHITTERS | ADDRESS ON FILE |
| JEROME ZEICHNER | ADDRESS ON FILE |
| JEROME, CLARENCE | 6410 TIFFANY DR HOUSTON TX 77085 |
| JEROMY BENAVIDES | ADDRESS ON FILE |
| JEROMY J SHIVERS | ADDRESS ON FILE |
| JERONIMO ANGULO | ADDRESS ON FILE |
| JERONIMO LOPEZ TERRAZAS | ADDRESS ON FILE |
| JERONIMO S PINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JERRALD DUANE MOORE | ADDRESS ON FILE |
| JERREL CHAPMAN | ADDRESS ON FILE |
| JERREL LITTLE | ADDRESS ON FILE |
| JERRELL COOK | ADDRESS ON FILE |
| JERRELL DEE SCHULTZ | ADDRESS ON FILE |
| JERRELL EATHERLY | ADDRESS ON FILE |
| JERRELL ECHOLS | ADDRESS ON FILE |
| JERRELL L EATHERLY | ADDRESS ON FILE |
| JERRELL L EATHERLY | ADDRESS ON FILE |
| JERRELL L EATHERLY | ADDRESS ON FILE |
| JERRELL LIGON | ADDRESS ON FILE |
| JERRELL MASON HUDNALL JR | ADDRESS ON FILE |
| JERRELL SCHULTZ | ADDRESS ON FILE |
| JERRELL WHEAT | ADDRESS ON FILE |
| JERRETTA KIRBY | ADDRESS ON FILE |
| JERRI ANN YORK | ADDRESS ON FILE |
| JERRI DEAN | ADDRESS ON FILE |
| JERRI HILL | ADDRESS ON FILE |
| JERRI L HILL | ADDRESS ON FILE |
| JERRI L HILL | ADDRESS ON FILE |
| JERRI L HILL | ADDRESS ON FILE |
| JERRI LYNN SCOTT | ADDRESS ON FILE |
| JERRI TUCKER | ADDRESS ON FILE |
| JERRIANN J MOTTWILER | ADDRESS ON FILE |
| JERRICEE MCFADDEN | ADDRESS ON FILE |
| JERRIE JILLENE STALLONS | ADDRESS ON FILE |
| JERRIE MCNEILL | ADDRESS ON FILE |
| JERRIE REED | ADDRESS ON FILE |
| JERRIE WILLIAM REED | ADDRESS ON FILE |
| JERRIE WILLIAM REED | ADDRESS ON FILE |
| JERRIS CORDELL FULLWOOD SR | ADDRESS ON FILE |
| JERRIS GEORGE | ADDRESS ON FILE |
| JERRIS H GEORGE | ADDRESS ON FILE |
| JERROD BROUSSARD | ADDRESS ON FILE |
| JERROD HEATH POSEY | ADDRESS ON FILE |
| JERROLD D RABINOWITZ | ADDRESS ON FILE |
| JERROLD S HAVERMALE | ADDRESS ON FILE |
| JERROLD WILLIS HATFIELD | ADDRESS ON FILE |
| JERRY & ALICE FREEMAN | ADDRESS ON FILE |
| JERRY & DELMA C HAMILTON | ADDRESS ON FILE |
| JERRY & DELMA C HAMILTON | ADDRESS ON FILE |
| JERRY & LIZ BRANNEN | ADDRESS ON FILE |
| JERRY & LIZ BRANNEN | ADDRESS ON FILE |
| JERRY A A BULLARD | ADDRESS ON FILE |
| JERRY A ANDERSON | ADDRESS ON FILE |
| JERRY A DAVANZO | ADDRESS ON FILE |
| JERRY A ENSIGN | ADDRESS ON FILE |
| JERRY A GILLETTE | ADDRESS ON FILE |
| JERRY A GRAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JERRY A GRAY | ADDRESS ON FILE |
| JERRY A HAVLIK JR | ADDRESS ON FILE |
| JERRY A HOLLE | ADDRESS ON FILE |
| JERRY A LINK | ADDRESS ON FILE |
| JERRY A MATIATOS | ADDRESS ON FILE |
| JERRY A PAUL | ADDRESS ON FILE |
| JERRY AGNEW | ADDRESS ON FILE |
| JERRY AKIN | ADDRESS ON FILE |
| JERRY ALAN WILSON | ADDRESS ON FILE |
| JERRY ALEXANDER | ADDRESS ON FILE |
| JERRY ALLEN | ADDRESS ON FILE |
| JERRY ALLEN | ADDRESS ON FILE |
| JERRY ANN AMERSON | ADDRESS ON FILE |
| JERRY ANSARDI | ADDRESS ON FILE |
| JERRY ARBOGAST | ADDRESS ON FILE |
| JERRY ATKINSON, GENERAL MANAGER | 201 S. 38TH STREET KILLEEN TX 76543 |
| JERRY AUSTIN FULMER | ADDRESS ON FILE |
| JERRY B CHILTON | ADDRESS ON FILE |
| JERRY B FERGUSON | ADDRESS ON FILE |
| JERRY B FRANKLIN | ADDRESS ON FILE |
| JERRY B GASTON | ADDRESS ON FILE |
| JERRY B JACKSON | ADDRESS ON FILE |
| JERRY B MCGLOTHLIN | ADDRESS ON FILE |
| JERRY B MCGLOTHLIN JR | ADDRESS ON FILE |
| JERRY B RATTERREE | ADDRESS ON FILE |
| JERRY B REESE | ADDRESS ON FILE |
| JERRY BACKENSTOE | ADDRESS ON FILE |
| JERRY BAIRD | ADDRESS ON FILE |
| JERRY BAKER | ADDRESS ON FILE |
| JERRY BALDWIN | ADDRESS ON FILE |
| JERRY BALL | ADDRESS ON FILE |
| JERRY BANKS | ADDRESS ON FILE |
| JERRY BARNES | ADDRESS ON FILE |
| JERRY BARR | ADDRESS ON FILE |
| JERRY BARR | ADDRESS ON FILE |
| JERRY BASHAM | ADDRESS ON FILE |
| JERRY BATTEN | ADDRESS ON FILE |
| JERRY BEASON'S | ADDRESS ON FILE |
| JERRY BEERS | ADDRESS ON FILE |
| JERRY BENNETT | ADDRESS ON FILE |
| JERRY BEREL | ADDRESS ON FILE |
| JERRY BERRY | ADDRESS ON FILE |
| JERRY BERT MAY | ADDRESS ON FILE |
| JERRY BILLUPS | ADDRESS ON FILE |
| JERRY BLACK | ADDRESS ON FILE |
| JERRY BLACKWELL | ADDRESS ON FILE |
| JERRY BOBER | ADDRESS ON FILE |
| JERRY BOGUE | ADDRESS ON FILE |
| JERRY BONDS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JERRY BONSAL | ADDRESS ON FILE |
| JERRY BOYD | ADDRESS ON FILE |
| JERRY BRIGANCE | ADDRESS ON FILE |
| JERRY BRITT | ADDRESS ON FILE |
| JERRY BROWN | ADDRESS ON FILE |
| JERRY BROWN | ADDRESS ON FILE |
| JERRY BRYAN FERGUSON | ADDRESS ON FILE |
| JERRY BURT | ADDRESS ON FILE |
| JERRY BUTTS | ADDRESS ON FILE |
| JERRY BUTTS | ADDRESS ON FILE |
| JERRY C GLASS | ADDRESS ON FILE |
| JERRY C GREEN | ADDRESS ON FILE |
| JERRY C HOOPS | ADDRESS ON FILE |
| JERRY C MIMS | ADDRESS ON FILE |
| JERRY C PARKE | ADDRESS ON FILE |
| JERRY C PICKENS | ADDRESS ON FILE |
| JERRY C PICKENS JR | ADDRESS ON FILE |
| JERRY CALLAWAY | ADDRESS ON FILE |
| JERRY CARTER | ADDRESS ON FILE |
| JERRY CHASE | ADDRESS ON FILE |
| JERRY CHRISTINE SANDERS JARNAGIN | ADDRESS ON FILE |
| JERRY CLARK | ADDRESS ON FILE |
| JERRY CLARK | ADDRESS ON FILE |
| JERRY CLARK LAMBERT | ADDRESS ON FILE |
| JERRY CLARK WAIT | ADDRESS ON FILE |
| JERRY CLEMMONS | ADDRESS ON FILE |
| JERRY COCHENOUR | ADDRESS ON FILE |
| JERRY COOMBES JR | ADDRESS ON FILE |
| JERRY COPELAND | ADDRESS ON FILE |
| JERRY CRAWFORD | ADDRESS ON FILE |
| JERRY CREEL | ADDRESS ON FILE |
| JERRY CROSBY | ADDRESS ON FILE |
| JERRY D & TALMA DILL | ADDRESS ON FILE |
| JERRY D & TALMA DILL | ADDRESS ON FILE |
| JERRY D BATTEN | ADDRESS ON FILE |
| JERRY D BERRY | ADDRESS ON FILE |
| JERRY D BROWN | ADDRESS ON FILE |
| JERRY D BROWN | ADDRESS ON FILE |
| JERRY D CAGLE | ADDRESS ON FILE |
| JERRY D CAVALIERO | ADDRESS ON FILE |
| JERRY D CHEEK | ADDRESS ON FILE |
| JERRY D CONYER | ADDRESS ON FILE |
| JERRY D COTTON | ADDRESS ON FILE |
| JERRY D GARNER | ADDRESS ON FILE |
| JERRY D GORE | ADDRESS ON FILE |
| JERRY D HENRY | ADDRESS ON FILE |
| JERRY D HUFF | ADDRESS ON FILE |
| JERRY D HUNT | ADDRESS ON FILE |
| JERRY D JACKSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JERRY D KULHANEK | ADDRESS ON FILE |
| JERRY D LEVINE | ADDRESS ON FILE |
| JERRY D LILLY | ADDRESS ON FILE |
| JERRY D MARTIN | ADDRESS ON FILE |
| JERRY D MCNEELY | ADDRESS ON FILE |
| JERRY D OSBORNE | ADDRESS ON FILE |
| JERRY D RAINS | ADDRESS ON FILE |
| JERRY D ROBERTSON | ADDRESS ON FILE |
| JERRY D WARE | ADDRESS ON FILE |
| JERRY DALE HARRISON | ADDRESS ON FILE |
| JERRY DALE HOBBS | ADDRESS ON FILE |
| JERRY DALE UNDERWOOD | ADDRESS ON FILE |
| JERRY DAVID WHEELER | ADDRESS ON FILE |
| JERRY DEAN PORTER | ADDRESS ON FILE |
| JERRY DEAN ROGERS | ADDRESS ON FILE |
| JERRY DEAN ROWLAND | ADDRESS ON FILE |
| JERRY DEAN WILLIAMS | ADDRESS ON FILE |
| JERRY DEAN WILLIAMS | ADDRESS ON FILE |
| JERRY DEWAYNE WHITSON SR | ADDRESS ON FILE |
| JERRY DODD | ADDRESS ON FILE |
| JERRY DON BULLARD | ADDRESS ON FILE |
| JERRY DON HOPPER | ADDRESS ON FILE |
| JERRY DON HUDSON | ADDRESS ON FILE |
| JERRY DON MORGAN | ADDRESS ON FILE |
| JERRY DON RHOADES | ADDRESS ON FILE |
| JERRY DORSEY | ADDRESS ON FILE |
| JERRY DOUGLAS MORGAN | ADDRESS ON FILE |
| JERRY DOUGLAS PORTER | ADDRESS ON FILE |
| JERRY DUANE JORDAN | ADDRESS ON FILE |
| JERRY DUNN | ADDRESS ON FILE |
| JERRY DWAYNE UNDERWOOD | ADDRESS ON FILE |
| JERRY E HART | ADDRESS ON FILE |
| JERRY E LAVERGUE | ADDRESS ON FILE |
| JERRY E MCCLURE | ADDRESS ON FILE |
| JERRY E MCWHORTER | ADDRESS ON FILE |
| JERRY E PATTON | ADDRESS ON FILE |
| JERRY E PATTON | ADDRESS ON FILE |
| JERRY E TOMAS | ADDRESS ON FILE |
| JERRY E WALKER | ADDRESS ON FILE |
| JERRY EARL CRAWFORD | ADDRESS ON FILE |
| JERRY EDARD BOYD | ADDRESS ON FILE |
| JERRY ELLIOTT | ADDRESS ON FILE |
| JERRY ELLISON | ADDRESS ON FILE |
| JERRY EUGENE FANN | ADDRESS ON FILE |
| JERRY F BOWEN | ADDRESS ON FILE |
| JERRY F DOYLE | ADDRESS ON FILE |
| JERRY F MASSEY | ADDRESS ON FILE |
| JERRY F SMITH | ADDRESS ON FILE |
| JERRY FERGUSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JERRY FORCHT | ADDRESS ON FILE |
| JERRY FOSTER | ADDRESS ON FILE |
| JERRY FRAIN | ADDRESS ON FILE |
| JERRY FRANCIS KINSMAN | ADDRESS ON FILE |
| JERRY FRANKLIN MCELHANEY | ADDRESS ON FILE |
| JERRY FULLER | ADDRESS ON FILE |
| JERRY FULMER | ADDRESS ON FILE |
| JERRY G CHANDLER | ADDRESS ON FILE |
| JERRY G GORE | ADDRESS ON FILE |
| JERRY G JENKINS | ADDRESS ON FILE |
| JERRY G MANGEL | ADDRESS ON FILE |
| JERRY G RAICOVICH | ADDRESS ON FILE |
| JERRY G STEARNS | ADDRESS ON FILE |
| JERRY G TIPPEN | ADDRESS ON FILE |
| JERRY G WOOD | ADDRESS ON FILE |
| JERRY G. HOOD | ADDRESS ON FILE |
| JERRY GIBSON | ADDRESS ON FILE |
| JERRY GIRDLER | ADDRESS ON FILE |
| JERRY GIRTON | ADDRESS ON FILE |
| JERRY GLENN MOSLEY | ADDRESS ON FILE |
| JERRY GRAHAM | ADDRESS ON FILE |
| JERRY GRANT | ADDRESS ON FILE |
| JERRY GRAY | ADDRESS ON FILE |
| JERRY GREEN | ADDRESS ON FILE |
| JERRY GREENBERG | ADDRESS ON FILE |
| JERRY GREGORY | ADDRESS ON FILE |
| JERRY GRISSOM | ADDRESS ON FILE |
| JERRY H DOUGHMAN | ADDRESS ON FILE |
| JERRY HADEN | ADDRESS ON FILE |
| JERRY HAMILTON | ADDRESS ON FILE |
| JERRY HANNIS | ADDRESS ON FILE |
| JERRY HANSZEN | ADDRESS ON FILE |
| JERRY HAUN | ADDRESS ON FILE |
| JERRY HAYS | ADDRESS ON FILE |
| JERRY HAYS | ADDRESS ON FILE |
| JERRY HAYS | ADDRESS ON FILE |
| JERRY HENDERSON | ADDRESS ON FILE |
| JERRY HENRY | ADDRESS ON FILE |
| JERRY HENSON | ADDRESS ON FILE |
| JERRY HERRON | ADDRESS ON FILE |
| JERRY HIDDEN | ADDRESS ON FILE |
| JERRY HINSHAW | ADDRESS ON FILE |
| JERRY HITZFELD | ADDRESS ON FILE |
| JERRY HOBBS | ADDRESS ON FILE |
| JERRY HOGAN | ADDRESS ON FILE |
| JERRY HOLACKA | ADDRESS ON FILE |
| JERRY HOLMES | ADDRESS ON FILE |
| JERRY HUDSON | ADDRESS ON FILE |
| JERRY HUNT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JERRY HUNT | ADDRESS ON FILE |
| JERRY J BOYTE | ADDRESS ON FILE |
| JERRY J GOSDIN | ADDRESS ON FILE |
| JERRY J KOVALYSHYN | ADDRESS ON FILE |
| JERRY J MAGEORS | ADDRESS ON FILE |
| JERRY J PEARSON | ADDRESS ON FILE |
| JERRY J PLUMLEE | ADDRESS ON FILE |
| JERRY J TONNO | ADDRESS ON FILE |
| JERRY JEFFCOAT | ADDRESS ON FILE |
| JERRY JOE ELDER | ADDRESS ON FILE |
| JERRY KELLY | ADDRESS ON FILE |
| JERRY KLEAM | ADDRESS ON FILE |
| JERRY KNEBLIK | ADDRESS ON FILE |
| JERRY KO | ADDRESS ON FILE |
| JERRY KOCIAN | ADDRESS ON FILE |
| JERRY L & FREDA J NORMAN | ADDRESS ON FILE |
| JERRY L ASH JR | ADDRESS ON FILE |
| JERRY L BECK | ADDRESS ON FILE |
| JERRY L BRAGG | ADDRESS ON FILE |
| JERRY L CALVERT | ADDRESS ON FILE |
| JERRY L CAMPBELL | ADDRESS ON FILE |
| JERRY L CASHION | ADDRESS ON FILE |
| JERRY L CHILDERS | ADDRESS ON FILE |
| JERRY L CLEMMONS | ADDRESS ON FILE |
| JERRY L CLEMMONS | ADDRESS ON FILE |
| JERRY L COCHRAN | ADDRESS ON FILE |
| JERRY L CONNER | ADDRESS ON FILE |
| JERRY L DAVIS | ADDRESS ON FILE |
| JERRY L DITTO | ADDRESS ON FILE |
| JERRY L DOGGETT | ADDRESS ON FILE |
| JERRY L DRAKE | ADDRESS ON FILE |
| JERRY L DRAKE | ADDRESS ON FILE |
| JERRY L EWING | ADDRESS ON FILE |
| JERRY L FORTENBERRY | ADDRESS ON FILE |
| JERRY L GEARY | ADDRESS ON FILE |
| JERRY L GOLDEN PE | ADDRESS ON FILE |
| JERRY L GREEN | ADDRESS ON FILE |
| JERRY L GREGORY | ADDRESS ON FILE |
| JERRY L GREGORY SR | ADDRESS ON FILE |
| JERRY L HAYS | 10 WOODBOX DR HENDERSON TX 75652 |
| JERRY L HAYS | ADDRESS ON FILE |
| JERRY L HOSKIN | ADDRESS ON FILE |
| JERRY L HYTEN | ADDRESS ON FILE |
| JERRY L JACKSON | ADDRESS ON FILE |
| JERRY L JETT | ADDRESS ON FILE |
| JERRY L JETT | ADDRESS ON FILE |
| JERRY L JONES | ADDRESS ON FILE |
| JERRY L KRESS | ADDRESS ON FILE |
| JERRY L KYLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JERRY L LAMB | ADDRESS ON FILE |
| JERRY L LAWRENCE | ADDRESS ON FILE |
| JERRY L LAWRENCE | ADDRESS ON FILE |
| JERRY L LENOX | ADDRESS ON FILE |
| JERRY L LEWIS | ADDRESS ON FILE |
| JERRY L LINDNER | ADDRESS ON FILE |
| JERRY L PETERS | ADDRESS ON FILE |
| JERRY L RASNIC | ADDRESS ON FILE |
| JERRY L ROYBAL | ADDRESS ON FILE |
| JERRY L RUFF | ADDRESS ON FILE |
| JERRY L RUHL | ADDRESS ON FILE |
| JERRY L ZMRZEL | ADDRESS ON FILE |
| JERRY L. BOHLEEN | ADDRESS ON FILE |
| JERRY LABARRIE | ADDRESS ON FILE |
| JERRY LANCON | ADDRESS ON FILE |
| JERRY LANE PARNELL | ADDRESS ON FILE |
| JERRY LANG COMBUSTION CONSULTING | PO BOX 865 LINDALE TX 75771 |
| JERRY LAYNE THORNTON | ADDRESS ON FILE |
| JERRY LEE | ADDRESS ON FILE |
| JERRY LEE AKIN | ADDRESS ON FILE |
| JERRY LEE AKIN | ADDRESS ON FILE |
| JERRY LEE CALLAWAY | ADDRESS ON FILE |
| JERRY LEE ICE | ADDRESS ON FILE |
| JERRY LEE JACKSON | ADDRESS ON FILE |
| JERRY LEE WILLIAMS | ADDRESS ON FILE |
| JERRY LEE WORTHINGTON | ADDRESS ON FILE |
| JERRY LEWIS RHODES | ADDRESS ON FILE |
| JERRY LIN HITZFELD | ADDRESS ON FILE |
| JERRY LINDAMOOD | ADDRESS ON FILE |
| JERRY LIVINGSTON | ADDRESS ON FILE |
| JERRY LLOYD | ADDRESS ON FILE |
| JERRY LOE | ADDRESS ON FILE |
| JERRY LYLE WALLACE | ADDRESS ON FILE |
| JERRY LYNN BALES | ADDRESS ON FILE |
| JERRY LYNN BARTLEY | ADDRESS ON FILE |
| JERRY LYNN BROWN | ADDRESS ON FILE |
| JERRY LYNN HAUN | ADDRESS ON FILE |
| JERRY LYNN PETERSON | ADDRESS ON FILE |
| JERRY LYNN ROGERS | ADDRESS ON FILE |
| JERRY M EFURD | ADDRESS ON FILE |
| JERRY M GERMAN | ADDRESS ON FILE |
| JERRY M GORE | ADDRESS ON FILE |
| JERRY M GRAYBILL | ADDRESS ON FILE |
| JERRY M HENDERSHOT | ADDRESS ON FILE |
| JERRY M WALKER | ADDRESS ON FILE |
| JERRY MABERRY | ADDRESS ON FILE |
| JERRY MARTIN | ADDRESS ON FILE |
| JERRY MARTIN | ADDRESS ON FILE |
| JERRY MAYO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JERRY MCBRIDE | ADDRESS ON FILE |
| JERRY MCBRIDE | ADDRESS ON FILE |
| JERRY MCCLELLAN | ADDRESS ON FILE |
| JERRY MCCLELLAN | ADDRESS ON FILE |
| JERRY MICHAEL CANNON | ADDRESS ON FILE |
| JERRY MIKE GAMBLE | ADDRESS ON FILE |
| JERRY MILES | ADDRESS ON FILE |
| JERRY MILNER | ADDRESS ON FILE |
| JERRY MITCHELL | ADDRESS ON FILE |
| JERRY MORGAN | ADDRESS ON FILE |
| JERRY MORRIS | ADDRESS ON FILE |
| JERRY MORRIS | ADDRESS ON FILE |
| JERRY MURPHY | ADDRESS ON FILE |
| JERRY N SEYBERT | ADDRESS ON FILE |
| JERRY NASH | ADDRESS ON FILE |
| JERRY NELSON | ADDRESS ON FILE |
| JERRY NEW | ADDRESS ON FILE |
| JERRY NEWGARD | ADDRESS ON FILE |
| JERRY NORMAN | ADDRESS ON FILE |
| JERRY NORRIS | ADDRESS ON FILE |
| JERRY NORTON | ADDRESS ON FILE |
| JERRY O MARSHALL | ADDRESS ON FILE |
| JERRY OFLANAGAN | ADDRESS ON FILE |
| JERRY OLIVER | ADDRESS ON FILE |
| JERRY P DAVID | ADDRESS ON FILE |
| JERRY P SALAMY | ADDRESS ON FILE |
| JERRY PACE | ADDRESS ON FILE |
| JERRY PARR AS GUARDIAN OF THE | ADDRESS ON FILE |
| JERRY PEACE | ADDRESS ON FILE |
| JERRY PHILLIPS | ADDRESS ON FILE |
| JERRY PICKENS | ADDRESS ON FILE |
| JERRY POLAND | ADDRESS ON FILE |
| JERRY PORTER | ADDRESS ON FILE |
| JERRY PORTWOOD | ADDRESS ON FILE |
| JERRY PRUITT | ADDRESS ON FILE |
| JERRY R ALMQUIST | ADDRESS ON FILE |
| JERRY R COOK | ADDRESS ON FILE |
| JERRY R EDWARDS | ADDRESS ON FILE |
| JERRY R HUNT | ADDRESS ON FILE |
| JERRY R MARKLEY | ADDRESS ON FILE |
| JERRY R VOIGHT | ADDRESS ON FILE |
| JERRY R WARREN | ADDRESS ON FILE |
| JERRY R WEST | ADDRESS ON FILE |
| JERRY RAINS | ADDRESS ON FILE |
| JERRY RASBERRY | ADDRESS ON FILE |
| JERRY RAY RUSSOM | ADDRESS ON FILE |
| JERRY RHOADES | ADDRESS ON FILE |
| JERRY RICHARD WALKER | ADDRESS ON FILE |
| JERRY RICHARDS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JERRY ROBERT HOLACKA | ADDRESS ON FILE |
| JERRY ROBERTS | ADDRESS ON FILE |
| JERRY ROBINSON | ADDRESS ON FILE |
| JERRY ROBINSON | ADDRESS ON FILE |
| JERRY RODGER MARTIN | ADDRESS ON FILE |
| JERRY RODGER MARTIN | ADDRESS ON FILE |
| JERRY ROLEN | ADDRESS ON FILE |
| JERRY RONALD WORKMAN | ADDRESS ON FILE |
| JERRY RUSSELL HUGHES | ADDRESS ON FILE |
| JERRY S BREWER | ADDRESS ON FILE |
| JERRY S LEBLANC JR | ADDRESS ON FILE |
| JERRY SAIN | ADDRESS ON FILE |
| JERRY SALSTROM | ADDRESS ON FILE |
| JERRY SAPP | ADDRESS ON FILE |
| JERRY SEAT | ADDRESS ON FILE |
| JERRY SEATON | ADDRESS ON FILE |
| JERRY SHIELDS | ADDRESS ON FILE |
| JERRY SIPES | ADDRESS ON FILE |
| JERRY SIPES | ADDRESS ON FILE |
| JERRY SMITH | ADDRESS ON FILE |
| JERRY STAM | ADDRESS ON FILE |
| JERRY STANLEY | ADDRESS ON FILE |
| JERRY STATHATOS | ADDRESS ON FILE |
| JERRY STEFFEY | ADDRESS ON FILE |
| JERRY STONE | ADDRESS ON FILE |
| JERRY STUART | ADDRESS ON FILE |
| JERRY TAYLOR | ADDRESS ON FILE |
| JERRY THOMAS | ADDRESS ON FILE |
| JERRY THOMAS MARTIN | ADDRESS ON FILE |
| JERRY TURNIPSEED | ADDRESS ON FILE |
| JERRY UNDERWOOD | ADDRESS ON FILE |
| JERRY UNDERWOOD | ADDRESS ON FILE |
| JERRY V AND LORRAINE THOMPSON | ADDRESS ON FILE |
| JERRY V COX | ADDRESS ON FILE |
| JERRY V CUCCINELLO | ADDRESS ON FILE |
| JERRY V SULLIVAN | ADDRESS ON FILE |
| JERRY VAN RAGER | ADDRESS ON FILE |
| JERRY VIKEN | ADDRESS ON FILE |
| JERRY W BONSAL | ADDRESS ON FILE |
| JERRY W BONSAL | ADDRESS ON FILE |
| JERRY W BOYD | ADDRESS ON FILE |
| JERRY W BOYD | ADDRESS ON FILE |
| JERRY W CHRISTIAN | ADDRESS ON FILE |
| JERRY W CICILIANO | ADDRESS ON FILE |
| JERRY W COOK | ADDRESS ON FILE |
| JERRY W CORDETT | ADDRESS ON FILE |
| JERRY W COX SR | ADDRESS ON FILE |
| JERRY W DEWEY | ADDRESS ON FILE |
| JERRY W EVANS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JERRY W FAVORS | ADDRESS ON FILE |
| JERRY W GLAZE | ADDRESS ON FILE |
| JERRY W GREEN | ADDRESS ON FILE |
| JERRY W HAMILTON | ADDRESS ON FILE |
| JERRY W HATTAWAY | ADDRESS ON FILE |
| JERRY W HENDERSON | ADDRESS ON FILE |
| JERRY W HICKS | ADDRESS ON FILE |
| JERRY W HUDDLESTON | ADDRESS ON FILE |
| JERRY W HUGHES | ADDRESS ON FILE |
| JERRY W HYDE | ADDRESS ON FILE |
| JERRY W JACKSON | ADDRESS ON FILE |
| JERRY W JOHNSON | ADDRESS ON FILE |
| JERRY W KEENUM | ADDRESS ON FILE |
| JERRY W LILLY | ADDRESS ON FILE |
| JERRY W LIVELY | ADDRESS ON FILE |
| JERRY W MAINES | ADDRESS ON FILE |
| JERRY W MCCAWLEY | ADDRESS ON FILE |
| JERRY W MCCRACKEN | ADDRESS ON FILE |
| JERRY W PRUITT | ADDRESS ON FILE |
| JERRY W RICHARDS | ADDRESS ON FILE |
| JERRY W SUTPHIN | ADDRESS ON FILE |
| JERRY W WARD | ADDRESS ON FILE |
| JERRY W WARD | ADDRESS ON FILE |
| JERRY W WILLIAMS | ADDRESS ON FILE |
| JERRY W WILSON | ADDRESS ON FILE |
| JERRY W YOUNG | ADDRESS ON FILE |
| JERRY WADE CLAMP | ADDRESS ON FILE |
| JERRY WAYNE BARTON | ADDRESS ON FILE |
| JERRY WAYNE CLOUD | ADDRESS ON FILE |
| JERRY WAYNE COLBORG | ADDRESS ON FILE |
| JERRY WAYNE HUDGINS | ADDRESS ON FILE |
| JERRY WAYNE MALONE II | ADDRESS ON FILE |
| JERRY WAYNE OGLESBY | ADDRESS ON FILE |
| JERRY WAYNE ROLEN | ADDRESS ON FILE |
| JERRY WHITE | ADDRESS ON FILE |
| JERRY WILCOX | ADDRESS ON FILE |
| JERRY WILLARD ANDERSON | ADDRESS ON FILE |
| JERRY WILLIAMS | ADDRESS ON FILE |
| JERRY WILSON | ADDRESS ON FILE |
| JERRY WININGER | ADDRESS ON FILE |
| JERRY ZERBOULIS | ADDRESS ON FILE |
| JERRY'S GREASE TRAP | 1158 NORTH JUSTIN DALLAS TX 75211 |
| JERRY'S SUPERMARKETS INC | 532 W JEFFERSON BLVD DALLAS TX 75208 |
| JERRYE HARGROVE | ADDRESS ON FILE |
| JERRYE STEWARD PERSFUL | ADDRESS ON FILE |
| JERVIS B WEBB COMPANY | 34375 W 12 MILE RD FARMINGTON HILLS MI 48331 |
| JERVIS, JEFFERY | 2106 SUNFLOWER ST GARDEN CITY KS 67846 |
| JERYL GLEN LUM | ADDRESS ON FILE |
| JERZY MICHNIK | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JERZY S KAPKA | ADDRESS ON FILE |
| JERZY W KAPALSKI | ADDRESS ON FILE |
| JESAWYER & COMPANY INC | 64 GLEN ST GLENS FALLS NY 12801 |
| JESCO | PO BOX 388 LITCHFIELD MI 49252 |
| JESCO INDUSTRIES | 950 ANDERSON RD LITCHFIELD MI 49252 |
| JESE JAMES | ADDRESS ON FILE |
| JESS B ALFORD JR CITIZENS NATIONAL BANK | ADDRESS ON FILE |
| JESS D TRAUGHBER | ADDRESS ON FILE |
| JESS DALE HIBBS | ADDRESS ON FILE |
| JESS DAVIS | ADDRESS ON FILE |
| JESS I AUFRICHTIG | ADDRESS ON FILE |
| JESS R TOMORY | ADDRESS ON FILE |
| JESS WAGGONER | ADDRESS ON FILE |
| JESS WEBB | ADDRESS ON FILE |
| JESSE A FORBUS SR | ADDRESS ON FILE |
| JESSE A FORBUS SR | PO BOX 1326 NEW CANEY TX 77357 |
| JESSE A GREER | ADDRESS ON FILE |
| JESSE A HOOKS | ADDRESS ON FILE |
| JESSE A LAWSON | ADDRESS ON FILE |
| JESSE A SMITH | ADDRESS ON FILE |
| JESSE AARON MCCALL | ADDRESS ON FILE |
| JESSE AND BONNIE AVILA | 935 CR 3250 MT PLEASANT TX 75455 |
| JESSE AND PERLA MONTELONGO | ADDRESS ON FILE |
| JESSE ASHMORE | ADDRESS ON FILE |
| JESSE ATWOOD | ADDRESS ON FILE |
| JESSE ATWOOD | ADDRESS ON FILE |
| JESSE B NANCE | ADDRESS ON FILE |
| JESSE BENAVIDEZ | ADDRESS ON FILE |
| JESSE BLACK | ADDRESS ON FILE |
| JESSE C & BONNIE J AVILA | ADDRESS ON FILE |
| JESSE C GEIGER | ADDRESS ON FILE |
| JESSE C VOILES JR | ADDRESS ON FILE |
| JESSE CARL & LAUREL LYNN GRANT | ADDRESS ON FILE |
| JESSE CASTLEBERRY | ADDRESS ON FILE |
| JESSE CASTLESCHOULDT | ADDRESS ON FILE |
| JESSE CLAYTON BRYAN JR | ADDRESS ON FILE |
| JESSE COWARD | ADDRESS ON FILE |
| JESSE D MARTIN | ADDRESS ON FILE |
| JESSE DAVILA | ADDRESS ON FILE |
| JESSE DEW | ADDRESS ON FILE |
| JESSE DOVARD INMAN | ADDRESS ON FILE |
| JESSE DUNCAN | ADDRESS ON FILE |
| JESSE E ADAMS | ADDRESS ON FILE |
| JESSE E BURKE | ADDRESS ON FILE |
| JESSE E DERRICKSON | ADDRESS ON FILE |
| JESSE E HAYDEN | ADDRESS ON FILE |
| JESSE EMMONS | ADDRESS ON FILE |
| JESSE F HALEY | ADDRESS ON FILE |
| JESSE G CARLOCK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JESSE G PARKER | ADDRESS ON FILE |
| JESSE GARCIA JR | ADDRESS ON FILE |
| JESSE GEORGE BEGIN | ADDRESS ON FILE |
| JESSE H RODRIGUEZ | ADDRESS ON FILE |
| JESSE HANSON | ADDRESS ON FILE |
| JESSE HELEN HARRIS RAMSEY | ADDRESS ON FILE |
| JESSE HELEN HARRIS RAMSEY | ADDRESS ON FILE |
| JESSE HERRERA | ADDRESS ON FILE |
| JESSE HERRERA | ADDRESS ON FILE |
| JESSE HERRERA | ADDRESS ON FILE |
| JESSE HINSON | ADDRESS ON FILE |
| JESSE HOLGUIN | ADDRESS ON FILE |
| JESSE HUDGINS | ADDRESS ON FILE |
| JESSE INMAN | ADDRESS ON FILE |
| JESSE J GUSEMAN | ADDRESS ON FILE |
| JESSE J MARVEL | ADDRESS ON FILE |
| JESSE J POLKA | ADDRESS ON FILE |
| JESSE JOHN TEJEDA SR | ADDRESS ON FILE |
| JESSE JONES SR | ADDRESS ON FILE |
| JESSE JUAREZ | ADDRESS ON FILE |
| JESSE KERBEL | ADDRESS ON FILE |
| JESSE KINDLE | ADDRESS ON FILE |
| JESSE KNIGHT | 155 GOLDENROD LIVINGSTON TX 77351-5054 |
| JESSE L BARGER | ADDRESS ON FILE |
| JESSE L CLIFTON | ADDRESS ON FILE |
| JESSE L HARRINGTON | 1100 CAIROBEND RD LEBANON TN 37087 |
| JESSE L HUTTO | ADDRESS ON FILE |
| JESSE L MITCHELL | ADDRESS ON FILE |
| JESSE L NICKERSON | ADDRESS ON FILE |
| JESSE LEE HIGHTOWER | ADDRESS ON FILE |
| JESSE LEROY STEWART | ADDRESS ON FILE |
| JESSE LOWE | ADDRESS ON FILE |
| JESSE M & VIRGINIA N HARRIS | ADDRESS ON FILE |
| JESSE M & VIRGINIA N HARRIS TRUSTEES | FOR JESSE M & VIRGINIA N HARRIS REVOC LIVING TRUST 409 COUNTY ROAD 199 NACOGDOCHES TX 75965 |
| JESSE M & VIRGINIA N HARRIS TTEES | ADDRESS ON FILE |
| JESSE M JOHNS | ADDRESS ON FILE |
| JESSE M. HARRIS OR VIRIGINA H. HARRIS | C/O JESSE M HARRIS 1075 WOODHAVEN DRIVE NACOGDOCHES TX 75961-9613 |
| JESSE MALON | ADDRESS ON FILE |
| JESSE MATTHEW ATWOOD | ADDRESS ON FILE |
| JESSE MCKIBBEN CLARK | ADDRESS ON FILE |
| JESSE MCMILLAN | ADDRESS ON FILE |
| JESSE MEYROWITZ | ADDRESS ON FILE |
| JESSE MICHAEL HUDGINS | ADDRESS ON FILE |
| JESSE MICHAEL STRANGE | ADDRESS ON FILE |
| JESSE MILTON BROOKS | ADDRESS ON FILE |
| JESSE O CASEY | ADDRESS ON FILE |
| JESSE P TAYLOR OIL COMPANY | 3701 N SYLVANIA FORT WORTH TX 76137 |
| JESSE PALACIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSE PAREDES | ADDRESS ON FILE |
| JESSE R RUIZ | ADDRESS ON FILE |
| JESSE R RUIZ | ADDRESS ON FILE |
| JESSE RAWLS | ADDRESS ON FILE |
| JESSE RAY GARLAND | ADDRESS ON FILE |
| JESSE RAY HART | ADDRESS ON FILE |
| JESSE RUIZ | ADDRESS ON FILE |
| JESSE SMITH | ADDRESS ON FILE |
| JESSE SPIVEY | ADDRESS ON FILE |
| JESSE T HINSON JR AND MARY JANE HINSON | ADDRESS ON FILE |
| JESSE T JOHNSON | ADDRESS ON FILE |
| JESSE T MANESS | ADDRESS ON FILE |
| JESSE T WEBB | ADDRESS ON FILE |
| JESSE THOMAS HINSON | ADDRESS ON FILE |
| JESSE THOMAS HINSON III | ADDRESS ON FILE |
| JESSE USHER | 5002 57TH AVE, APT A4 BLADENSBURG MD 20710 |
| JESSE V ALVAREZ | ADDRESS ON FILE |
| JESSE W BROWN | ADDRESS ON FILE |
| JESSE WAYNE DUNN SR | ADDRESS ON FILE |
| JESSE WILLIAMS | ADDRESS ON FILE |
| JESSE YOUNG ASHMORE | ADDRESS ON FILE |
| JESSEE MAE RHYMES | ADDRESS ON FILE |
| JESSEE MAE RHYMES | ADDRESS ON FILE |
| JESSICA A HAUN | ADDRESS ON FILE |
| JESSICA A MUNIZ | ADDRESS ON FILE |
| JESSICA ANDERSON | ADDRESS ON FILE |
| JESSICA BROWN | ADDRESS ON FILE |
| JESSICA CABEZUELA | ADDRESS ON FILE |
| JESSICA CHAVEZ BRAGG | ADDRESS ON FILE |
| JESSICA CRAIG | ADDRESS ON FILE |
| JESSICA D BETTERLY | ADDRESS ON FILE |
| JESSICA D BOOKWALTER | ADDRESS ON FILE |
| JESSICA D KEAL | ADDRESS ON FILE |
| JESSICA D WALL | ADDRESS ON FILE |
| JESSICA D WALL | PO BOX 35 BLUFF DALE TX 76433-0035 |
| JESSICA DYKMAN | ADDRESS ON FILE |
| JESSICA E GADDIS | ADDRESS ON FILE |
| JESSICA ERWIN | ADDRESS ON FILE |
| JESSICA FIGUR | ADDRESS ON FILE |
| JESSICA GRICE | ADDRESS ON FILE |
| JESSICA GROSHEK | ADDRESS ON FILE |
| JESSICA HENDERSON | ADDRESS ON FILE |
| JESSICA HENDERSON | ADDRESS ON FILE |
| JESSICA HIXON | ADDRESS ON FILE |
| JESSICA JO HIXON | ADDRESS ON FILE |
| JESSICA K HOWARD | ADDRESS ON FILE |
| JESSICA L BARKER | ADDRESS ON FILE |
| JESSICA L LINDSEY | ADDRESS ON FILE |
| JESSICA L PELLERIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSICA L TYLER | MARSHALL DENNEHEY WARNER COLEM 1220 N. MARKET STREET, 5TH FLR P.O. BOX 8888 WILMINGTON DE 19899 |
| JESSICA LEANNE BUCHER | ADDRESS ON FILE |
| JESSICA LEE | ADDRESS ON FILE |
| JESSICA LEE BROOKS | ADDRESS ON FILE |
| JESSICA LEE DISHMAN | ADDRESS ON FILE |
| JESSICA LEMMONS | ADDRESS ON FILE |
| JESSICA LYNN ERWIN | ADDRESS ON FILE |
| JESSICA M BOHLMANN | ADDRESS ON FILE |
| JESSICA M VICKNAIR | ADDRESS ON FILE |
| JESSICA MACHADO | ADDRESS ON FILE |
| JESSICA MARKOWSKI | ADDRESS ON FILE |
| JESSICA MUNCY | ADDRESS ON FILE |
| JESSICA NEELEY | ADDRESS ON FILE |
| JESSICA OCHOA | ADDRESS ON FILE |
| JESSICA ONEY | ADDRESS ON FILE |
| JESSICA OOMMEN | ADDRESS ON FILE |
| JESSICA PEDRAZA | ADDRESS ON FILE |
| JESSICA PFORR | ADDRESS ON FILE |
| JESSICA PITTS | ADDRESS ON FILE |
| JESSICA PITTS | ADDRESS ON FILE |
| JESSICA R LEMMONS | ADDRESS ON FILE |
| JESSICA RAMSEY | ADDRESS ON FILE |
| JESSICA RAMSEY | ADDRESS ON FILE |
| JESSICA RODRIGUEZ | ADDRESS ON FILE |
| JESSICA THOMPSON | ADDRESS ON FILE |
| JESSICA TUCKER | ADDRESS ON FILE |
| JESSICA WALL | ADDRESS ON FILE |
| JESSICA WATSON | ADDRESS ON FILE |
| JESSICA X NARANJO | ADDRESS ON FILE |
| JESSICARAE RADICKE | ADDRESS ON FILE |
| JESSIE A JOHNSON | ADDRESS ON FILE |
| JESSIE A WATSON | ADDRESS ON FILE |
| JESSIE ADAMS | ADDRESS ON FILE |
| JESSIE B BODINE | ADDRESS ON FILE |
| JESSIE B CRUTCH | ADDRESS ON FILE |
| JESSIE BODINE | ADDRESS ON FILE |
| JESSIE C FAVORS | ADDRESS ON FILE |
| JESSIE C FAVORS | ADDRESS ON FILE |
| JESSIE C FAVORS III | ADDRESS ON FILE |
| JESSIE C KNIGHT | ADDRESS ON FILE |
| JESSIE CHAPMAN AND BARBARA CHAPMAN | ADDRESS ON FILE |
| JESSIE COE LANCASTER | ADDRESS ON FILE |
| JESSIE D WATKINS | ADDRESS ON FILE |
| JESSIE E RESWITZ | ADDRESS ON FILE |
| JESSIE EDWARDS | ADDRESS ON FILE |
| JESSIE FRENCH JR | ADDRESS ON FILE |
| JESSIE G HUDGEONS | ADDRESS ON FILE |
| JESSIE G MABASA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSIE GREEN | ADDRESS ON FILE |
| JESSIE H BOWMAN | ADDRESS ON FILE |
| JESSIE H CAPP | ADDRESS ON FILE |
| JESSIE H ERVIN | ADDRESS ON FILE |
| JESSIE H GREENE | ADDRESS ON FILE |
| JESSIE H STRUTHERS | ADDRESS ON FILE |
| JESSIE HAYWOOD WALLACE | ADDRESS ON FILE |
| JESSIE J FICKES | ADDRESS ON FILE |
| JESSIE JAMES TAYLOR JR | ADDRESS ON FILE |
| JESSIE L BROWN | ADDRESS ON FILE |
| JESSIE L WATKINS | ADDRESS ON FILE |
| JESSIE LARA | ADDRESS ON FILE |
| JESSIE M MORLEY | ADDRESS ON FILE |
| JESSIE MAE BAYSINGER | ADDRESS ON FILE |
| JESSIE MAE SIMON EST | ADDRESS ON FILE |
| JESSIE MAE SIMON ESTATE | ADDRESS ON FILE |
| JESSIE MAE SIMON ESTATE (THIS IS JOHN | SIMON'S SS#) (LEAVE THIS WAY PER A.P.) C/O JOHN SIMON 614 ESTHER BLVD NACOGDOCHES TX 75964 |
| JESSIE MARSHALL | ADDRESS ON FILE |
| JESSIE MCCULLOUGH | ADDRESS ON FILE |
| JESSIE MORTON | ADDRESS ON FILE |
| JESSIE NORMAN | ADDRESS ON FILE |
| JESSIE NUNES | ADDRESS ON FILE |
| JESSIE PRICE | ADDRESS ON FILE |
| JESSIE PRICE JR | ADDRESS ON FILE |
| JESSIE R GREEN | ADDRESS ON FILE |
| JESSIE R GREEN | ADDRESS ON FILE |
| JESSIE RAY STONE | ADDRESS ON FILE |
| JESSIE ROGERS JONES | ADDRESS ON FILE |
| JESSIE SHELTON | ADDRESS ON FILE |
| JESSIE TATE | ADDRESS ON FILE |
| JESSIE V MCCANN | ADDRESS ON FILE |
| JESSIE WALLACE | ADDRESS ON FILE |
| JESSIE WALLACE | ADDRESS ON FILE |
| JESSIE WALTERS | ADDRESS ON FILE |
| JESSIE WEBSTER | ADDRESS ON FILE |
| JESSIE WHEELER | ADDRESS ON FILE |
| JESSIE WHITE | ADDRESS ON FILE |
| JESSIE WILLIAMS JR | ADDRESS ON FILE |
| JESTES, HERMAN RALPH AND OPEL | C/O SHRADER & ASSOCIATES LLP ATTN: ROSS D. STOMEL 3900 ESSEX LANE SUITE 390 HOUSTON TX 77027 |
| JESUS & PERLA MONTELONGO | ADDRESS ON FILE |
| JESUS A RODRIGUEZ | ADDRESS ON FILE |
| JESUS AMERICO CANTU | ADDRESS ON FILE |
| JESUS ANGEL CANTU | ADDRESS ON FILE |
| JESUS ARMANDO SANCHEZ | ADDRESS ON FILE |
| JESUS B HATCHER | ADDRESS ON FILE |
| JESUS BALDO | ADDRESS ON FILE |
| JESUS C ASIAIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JESUS C MENDOZA | ADDRESS ON FILE |
| JESUS C VALDEZ | ADDRESS ON FILE |
| JESUS CADENA | ADDRESS ON FILE |
| JESUS CANTU | ADDRESS ON FILE |
| JESUS CANTU LEAL | ADDRESS ON FILE |
| JESUS CARRIZAL | ADDRESS ON FILE |
| JESUS CENTENO | ADDRESS ON FILE |
| JESUS EDUARDO ROMERO | ADDRESS ON FILE |
| JESUS ESTRADA | ADDRESS ON FILE |
| JESUS FERNANDEZ | ADDRESS ON FILE |
| JESUS FERNANDEZ | ADDRESS ON FILE |
| JESUS FLORES | ADDRESS ON FILE |
| JESUS G GONZALES | ADDRESS ON FILE |
| JESUS G SALDANA | ADDRESS ON FILE |
| JESUS GARZA JR | ADDRESS ON FILE |
| JESUS GAYTAN | ADDRESS ON FILE |
| JESUS GERARDO CAVAZOS | ADDRESS ON FILE |
| JESUS H GOMEZ | ADDRESS ON FILE |
| JESUS ISRAEL PIEDRA | ADDRESS ON FILE |
| JESUS ISREA RODRIGUEZ JR | ADDRESS ON FILE |
| JESUS JAVIER VILLANUEVA | ADDRESS ON FILE |
| JESUS JOSE CASTRO | ADDRESS ON FILE |
| JESUS JUAREZ | ADDRESS ON FILE |
| JESUS L PEREZ | ADDRESS ON FILE |
| JESUS LOZANO | ADDRESS ON FILE |
| JESUS M FRANCO | ADDRESS ON FILE |
| JESUS M GODINES | ADDRESS ON FILE |
| JESUS M HERNANDEZ | ADDRESS ON FILE |
| JESUS M SANCHEZ | ADDRESS ON FILE |
| JESUS MADRIGAL | ADDRESS ON FILE |
| JESUS MAFLORES | ADDRESS ON FILE |
| JESUS MANUEL MADRID | ADDRESS ON FILE |
| JESUS MANUEL VENEGAS | ADDRESS ON FILE |
| JESUS MANUEL YANEZ | ADDRESS ON FILE |
| JESUS MANUEL YANEZ JR | ADDRESS ON FILE |
| JESUS MARIO CARVAJAL | ADDRESS ON FILE |
| JESUS MARIO SAMANIEGO | ADDRESS ON FILE |
| JESUS MENDOSA | ADDRESS ON FILE |
| JESUS MENDOZA | ADDRESS ON FILE |
| JESUS MIRANDA | ADDRESS ON FILE |
| JESUS MIRANDA | ADDRESS ON FILE |
| JESUS MORCILLO | ADDRESS ON FILE |
| JESUS MUNOZ | ADDRESS ON FILE |
| JESUS NAVARRETE | ADDRESS ON FILE |
| JESUS NAVARRO | ADDRESS ON FILE |
| JESUS PEREZ | ADDRESS ON FILE |
| JESUS PIEDRA | ADDRESS ON FILE |
| JESUS PLATA | ADDRESS ON FILE |
| JESUS PLATA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS PLATA | ADDRESS ON FILE |
| JESUS R BENAVIDES | ADDRESS ON FILE |
| JESUS R GONZALEZ | ADDRESS ON FILE |
| JESUS R OCHOA | ADDRESS ON FILE |
| JESUS REYES | ADDRESS ON FILE |
| JESUS RODRIQUEZ | ADDRESS ON FILE |
| JESUS ROSAS | ADDRESS ON FILE |
| JESUS RUIZ | ADDRESS ON FILE |
| JESUS SANCHEZ | ADDRESS ON FILE |
| JESUS T VALDEZ | ADDRESS ON FILE |
| JESUS TORRES | ADDRESS ON FILE |
| JESUS VALDEZ | ADDRESS ON FILE |
| JET DOCK SYSTEMS INC | 9601 CORPORATE CIRCLE CLEVELAND OH 44125 |
| JET SPECIALTY INC | 102F ROTHROCK DR LONGVIEW TX 75602 |
| JET SPECIALTY INC | 1900 N EASTMAN RD LONGVIEW TX 75601 |
| JET SPECIALTY INC | PO BOX 678286 DALLAS TX 75267-8286 |
| JETA CORPORATION | ADDRESS ON FILE |
| JETER, ANN | 106 RICHARD ST UNION SC 29379 |
| JETHRO NESMITH | ADDRESS ON FILE |
| JETTA ELLER | ADDRESS ON FILE |
| JETTER, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JETTIE JAMES & PATSY RUTH WALKER | ADDRESS ON FILE |
| JETTIE JAMES & PATSY RUTH WALKER | 6048 FM RD 2348 MT PLEASANT TX 75455 |
| JETTIE RILEY | ADDRESS ON FILE |
| JETTIE WALKER | ADDRESS ON FILE |
| JEWEL A WORLEY | ADDRESS ON FILE |
| JEWEL AUSTIN | ADDRESS ON FILE |
| JEWEL JOWERS | ADDRESS ON FILE |
| JEWEL KELLY | ADDRESS ON FILE |
| JEWEL PIERCE | ADDRESS ON FILE |
| JEWEL SIMON SMITH | ADDRESS ON FILE |
| JEWEL WILLIS | ADDRESS ON FILE |
| JEWELL BOWLES | ADDRESS ON FILE |
| JEWELL CROWDER WEST | ADDRESS ON FILE |
| JEWELL D GLENN | ADDRESS ON FILE |
| JEWELL D HOLMSTEDT | ADDRESS ON FILE |
| JEWELL DOMINIK | ADDRESS ON FILE |
| JEWELL MARIE COMBS DUCOURT | ADDRESS ON FILE |
| JEWELL PAULINE YOUNG | ADDRESS ON FILE |
| JEWELL, CLINTON | 11514 DAVENWOOD DR HOUSTON TX 77089-6005 |
| JEWELL, COLLEEN | 2208 BENGAL LN PLANO TX 75023-7743 |
| JEWELL, JAMIE | 2771 BAY MEADOWS CIR DALLAS TX 75234-7277 |
| JEWELL, MARGARET | C/O SHRADER & ASSOCIATES, LLP 3900 ESSEX LANE, SUITE 390 HOUSTON TX 77027 |
| JEWELL,II, PORTER | 4220 LEAH AVENUE DOVER PA 17315 |
| JF JELENKO & CO | 99 BUSINESS PARK DR ARMONK NY 10501 |
| JGB INC FKA CF BRAUN INC | 115 METROPOLITAN PARK D LIVERPOOL NY 13088 |
| JGB INC FKA CF BRAUN INC | MORGAN LEWIS & BOCKIUS, LLP BRADY SHERROD EDWARDS 1000 LOUISIANA STREET, SUITE 1300 HOUSTON TX 77002-5006 |

| Claim Name | Address Information |
|---|---|
| JH FRANCE REFRACTORIES CO | 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| JH FRANCE REFRACTORIES CO | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| JH FRANCE REFRACTORIES CO | 1956 FRANCE ROAD SNOW SHOE PA 16874 |
| JH FRANCE REFRACTORIES CO | 2539 BORDEN AVE LONG ISLAND CITY NY 11101 |
| JH FRANCE REFRACTORIES CO | 895 CLARENCE RD SNOW SHOE PA 16874 |
| JH FRANCE REFRACTORIES CO | MALABY & BRADLEY, LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| JH FRANCE REFRACTORIES CO | MONTGOMERY CHAPJN & FETTEN P.C. 745 ROUTE 202/206, SUITE 101 BRIDGEWATER NJ 08807 |
| JH FRANCE REFRACTORIES CO | ONE CITIZENS PLAZA ADLER POLLOCK & SHEEHAN PC 8TH FLOOR PROVIDENCE RI 02903-1345 |
| JH FRANCE REFRACTORIES CO | SPECIAL CLAIMS SERVICES INC 808 COSHOCTON AVE STE 1 MOUNT VERNON OH 43050 |
| JH FRANCE REFRACTORIES CO | SPECIAL CLAIMS SERVICES INC 809 COSHOCTON AVE SUITE I MOUNT VERNON OH 43050 |
| JH FRANCE REFRACTORIES CO | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| JH GODWIN | ADDRESS ON FILE |
| JH KELLY LLC | 821 3RD AVENUE LONGVIEW WA 98632 |
| JHADA CREQUE | ADDRESS ON FILE |
| JHANSON, NANCY | 284 DELEZENE RD ELMA WA 98541 |
| JHANSON, NANCY M | ADDRESS ON FILE |
| JHONNIE BANK | ADDRESS ON FILE |
| JHONNY BYRDSONG | ADDRESS ON FILE |
| JHONNY THOMSON | ADDRESS ON FILE |
| JHONSON, ZAIRE | 4426 PINE LANDING DR MISSOURI CITY TX 77459-6717 |
| JHUN-SOU LIN | ADDRESS ON FILE |
| JIAN-PING ZHANG | ADDRESS ON FILE |
| JIANGHONG WANG | ADDRESS ON FILE |
| JIANGSU DAQO ENCLOSED BUSBAR SYSTEMS CO | DEVELOPMENT ZONE MINGZU SQUARE JIANGSU PROVINCE 212200 P R CHINA |
| JIANGSU DAQO ENCLOSED BUSBAR SYSTEMS CO | NO. 66 DAQO ROAD XINBA SCIENCE & TECHNOLOGY ZONE YANZHONG CITY, JIANGSU 212211 CHINA |
| JIANQUN CHEN | ADDRESS ON FILE |
| JIARDINE MCDONALD | ADDRESS ON FILE |
| JIEWEI ZHAO | ADDRESS ON FILE |
| JIFFY SIGNS & DECALS INC | 223 MAIN ST SULPHUR SPRINGS TX 75482 |
| JIFFY SIGNS FOR LESS | PO BOX 69 1232A FISHER SULPHUR SPRINGS TX 75483 |
| JIGSAW TECHNOLOGIES | 600 S COUNTRY CLUB ROAD TUCSON AZ 85716 |
| JIGSAW TECHNOLOGIES INC | 600 S COUNTRY CLUB ROAD TUCSON AZ 85716 |
| JII-TSEN SHEN | ADDRESS ON FILE |
| JILES, CLAYTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JILL A TIPTON | ADDRESS ON FILE |
| JILL A WARTH | ADDRESS ON FILE |
| JILL BARNETT CALDWELL | ADDRESS ON FILE |
| JILL BARON | ADDRESS ON FILE |
| JILL C CUTHBERT | ADDRESS ON FILE |
| JILL C MEEHAN | ADDRESS ON FILE |
| JILL CLIFTON | ADDRESS ON FILE |
| JILL COURT ASSOCIATES II, LLC | HAGENS BERMAN SOBOL SHAPIRO LLP JASON ALLEN ZWEIG 555 FIFTH AVE, STE 1700 NEW YORK NY 10117 |
| JILL CUNNINGHAM | ADDRESS ON FILE |
| JILL CUNNINGHAM | ADDRESS ON FILE |
| JILL E ANDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JILL E NAUGLE | ADDRESS ON FILE |
| JILL ELLEN ZIRNGIBLE | ADDRESS ON FILE |
| JILL EPPERSON | ADDRESS ON FILE |
| JILL F HANAUER | ADDRESS ON FILE |
| JILL GREENSTEIN | ADDRESS ON FILE |
| JILL HARPOLD | ADDRESS ON FILE |
| JILL HARRELL WALTHER | ADDRESS ON FILE |
| JILL KING | ADDRESS ON FILE |
| JILL L BEAVERS | ADDRESS ON FILE |
| JILL L BISHOP | ADDRESS ON FILE |
| JILL L FOSSUM | ADDRESS ON FILE |
| JILL LOPEZ | ADDRESS ON FILE |
| JILL LYNN ALVAREZ | ADDRESS ON FILE |
| JILL M CARLSON | ADDRESS ON FILE |
| JILL M JACOBS | ADDRESS ON FILE |
| JILL P FRENCH | ADDRESS ON FILE |
| JILL STAUFFER | ADDRESS ON FILE |
| JILL WARNER | ADDRESS ON FILE |
| JILL WINTERS | ADDRESS ON FILE |
| JILL WINTERS | ADDRESS ON FILE |
| JILL YOUNGERMAN HAYMES | ADDRESS ON FILE |
| JILLANN D KEIHN | ADDRESS ON FILE |
| JILLION GANTT | ADDRESS ON FILE |
| JIM A BOYDSTUN | ADDRESS ON FILE |
| JIM A HILL | ADDRESS ON FILE |
| JIM A SHERR | ADDRESS ON FILE |
| JIM ABERNATHY | ADDRESS ON FILE |
| JIM AND PAT STILLWELL | ADDRESS ON FILE |
| JIM ANDERSON ESTATE | ADDRESS ON FILE |
| JIM ANDERSON ESTATE | ADDRESS ON FILE |
| JIM B LATHAM | ADDRESS ON FILE |
| JIM BARRY SIMPSON | ADDRESS ON FILE |
| JIM BARTON | ADDRESS ON FILE |
| JIM BECRAFT | ADDRESS ON FILE |
| JIM BLAKENEY | ADDRESS ON FILE |
| JIM BLAKENEY | ADDRESS ON FILE |
| JIM BOB BENNETT | ADDRESS ON FILE |
| JIM BRISENDINE | ADDRESS ON FILE |
| JIM BRISENDINE | ADDRESS ON FILE |
| JIM BRITT | ADDRESS ON FILE |
| JIM BROOKS | ADDRESS ON FILE |
| JIM BROOKS | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| JIM C BARTON | ADDRESS ON FILE |
| JIM CARMAIN | ADDRESS ON FILE |
| JIM CHALONER | ADDRESS ON FILE |
| JIM CHAVEZ | ADDRESS ON FILE |
| JIM COX SALES INC | PO BOX 2380 KELLER TX 76244-2380 |
| JIM COX SALES INC | 632 CR 4841 HASLET TX 76052-2068 |

| Claim Name | Address Information |
|---|---|
| JIM COX SALES INC | PO BOX 2380 KELLER TX 76244 |
| JIM D HUNT | ADDRESS ON FILE |
| JIM D LATIMER | ADDRESS ON FILE |
| JIM DAN ABERNATHY | ADDRESS ON FILE |
| JIM DAN ABERNATHY | ADDRESS ON FILE |
| JIM DIMITRIADIS | ADDRESS ON FILE |
| JIM DON RODGERS | ADDRESS ON FILE |
| JIM DUDLEY | ADDRESS ON FILE |
| JIM E DELL | ADDRESS ON FILE |
| JIM E NEWMAN | ADDRESS ON FILE |
| JIM FORBUS | ADDRESS ON FILE |
| JIM G HUANG | ADDRESS ON FILE |
| JIM G KVETON | ADDRESS ON FILE |
| JIM G PARKER | ADDRESS ON FILE |
| JIM GRIENKE | ADDRESS ON FILE |
| JIM GRISSOM | ADDRESS ON FILE |
| JIM H PEEL | ADDRESS ON FILE |
| JIM HARRELL | ADDRESS ON FILE |
| JIM HARTLY | ADDRESS ON FILE |
| JIM HILL | ADDRESS ON FILE |
| JIM HOGG COUNTY TAX OFFICE | PO BOX 160 HEBBRONVILLE TX 78361-0160 |
| JIM J BOSLEY | ADDRESS ON FILE |
| JIM J CAMPBELL | ADDRESS ON FILE |
| JIM KEENE | ADDRESS ON FILE |
| JIM KEENE | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| JIM L CHANCELLOR A/AIF FOR | ADDRESS ON FILE |
| JIM L CHANCELLOR INDV & | ADDRESS ON FILE |
| JIM L QUINN | ADDRESS ON FILE |
| JIM L. A/AIF FOR MARY CHANCELLOR | 5528 SOUTH HWY 215 CHARLESTON AR 72933 |
| JIM LEMEHAUTE | ADDRESS ON FILE |
| JIM M FEES | ADDRESS ON FILE |
| JIM M STEVENS | ADDRESS ON FILE |
| JIM M STEVENS III | ADDRESS ON FILE |
| JIM MAY | ADDRESS ON FILE |
| JIM MORRIS | ADDRESS ON FILE |
| JIM N KESSELRING | ADDRESS ON FILE |
| JIM NELSON | ADDRESS ON FILE |
| JIM O LAVENDER | ADDRESS ON FILE |
| JIM P EBENAL | ADDRESS ON FILE |
| JIM PEEL | ADDRESS ON FILE |
| JIM PERRIN | ADDRESS ON FILE |
| JIM R ANDERSON | ADDRESS ON FILE |
| JIM R COBBS | ADDRESS ON FILE |
| JIM R FRIEND | ADDRESS ON FILE |
| JIM R REDMOND | ADDRESS ON FILE |
| JIM RAS PITTS ESTATE | ADDRESS ON FILE |
| JIM RAS PITTS ESTATE | C/O MELANIE R HUK 13865 E. PLACITA PATILLA VAIL AZ 85641 |
| JIM REGITZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JIM ROGERS | ADDRESS ON FILE |
| JIM S. FRYER | ADDRESS ON FILE |
| JIM SASKEN | ADDRESS ON FILE |
| JIM SCAVUZZO | ADDRESS ON FILE |
| JIM SIMPSON | ADDRESS ON FILE |
| JIM STEVENS | ADDRESS ON FILE |
| JIM STINCHCOMB | ADDRESS ON FILE |
| JIM STOWBRIDGE | 10855 MEADOWGLEN LN 627 HOUSTON TX 77042 |
| JIM SUTHERLAND ESTATE | 3333 ALLEN PKWY UNIT 2109 HOUSTON TX 77019 |
| JIM T FORBUS JR | ADDRESS ON FILE |
| JIM T YOUNG | ADDRESS ON FILE |
| JIM THOMAS FORBUS | ADDRESS ON FILE |
| JIM THOMAS FORBUS JR | ADDRESS ON FILE |
| JIM W CAMERON | ADDRESS ON FILE |
| JIM W SHIFLETT | ADDRESS ON FILE |
| JIM W SOWERS | ADDRESS ON FILE |
| JIM W VIDRINE | ADDRESS ON FILE |
| JIM WALES | ADDRESS ON FILE |
| JIM WALKER & ASSOCIATES LLC | 320 DECKER DR 100 IRVING TX 75062 |
| JIM WEATHERSBY | ADDRESS ON FILE |
| JIM WELLS COUNTY TAX OFFICE | PO BOX 1051 ALICE TX 78333-1051 |
| JIM WITT | ADDRESS ON FILE |
| JIM'S RENTAL SERVICES | 2106 INDUSTRIAL BLVD KILGORE TX 75662 |
| JIM'S RENTAL SERVICES | PO BOX 504 LAIRD HILL TX 75666 |
| JIMENEZ, FRANCISCO | 1530 LACKLAND ST ARLINGTON TX 76010-8217 |
| JIMENEZ, FRANK N | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| JIMENEZ, RICARDO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JIMINEZ, ARTHUR RAYMOND | 6 WINONA CT DENVER CO 80219 |
| JIMINEZ, JOE R | ADDRESS ON FILE |
| JIMM METZLER | ADDRESS ON FILE |
| JIMM R METZLER | ADDRESS ON FILE |
| JIMMIE AVERY | ADDRESS ON FILE |
| JIMMIE B SOILEAU | ADDRESS ON FILE |
| JIMMIE BURGE | ADDRESS ON FILE |
| JIMMIE BUSBY | ADDRESS ON FILE |
| JIMMIE BUSBY | ADDRESS ON FILE |
| JIMMIE C & JACKIE PRICE | ADDRESS ON FILE |
| JIMMIE C GOODNER | ADDRESS ON FILE |
| JIMMIE C PRICE | ADDRESS ON FILE |
| JIMMIE C WATSON | ADDRESS ON FILE |
| JIMMIE C. PITTS | ADDRESS ON FILE |
| JIMMIE C. PITTS | RAY JACKSON 3838 OAK LAWN AVE, STE 1350 DALLAS TX 75219 |
| JIMMIE C. PITTS | ADDRESS ON FILE |
| JIMMIE CANDIE | ADDRESS ON FILE |
| JIMMIE CARTER | ADDRESS ON FILE |
| JIMMIE CHARLES JOHNSTON | ADDRESS ON FILE |
| JIMMIE CHIARTANO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JIMMIE D ARTIS | ADDRESS ON FILE |
| JIMMIE D BUTLER | ADDRESS ON FILE |
| JIMMIE D CLARK | ADDRESS ON FILE |
| JIMMIE D DUNCAN | ADDRESS ON FILE |
| JIMMIE D HENDRIX | ADDRESS ON FILE |
| JIMMIE D LANGFORD | ADDRESS ON FILE |
| JIMMIE DAVIS | ADDRESS ON FILE |
| JIMMIE DEAN BURGE | ADDRESS ON FILE |
| JIMMIE DON GREEN | ADDRESS ON FILE |
| JIMMIE E COUCH | ADDRESS ON FILE |
| JIMMIE E SHEFFIELD | ADDRESS ON FILE |
| JIMMIE E SPARKS | ADDRESS ON FILE |
| JIMMIE F BROOKS | ADDRESS ON FILE |
| JIMMIE F KING | ADDRESS ON FILE |
| JIMMIE FERRELL | ADDRESS ON FILE |
| JIMMIE G CONLEE | ADDRESS ON FILE |
| JIMMIE GARRETT | ADDRESS ON FILE |
| JIMMIE GAYE DAVIS | ADDRESS ON FILE |
| JIMMIE GOODE | ADDRESS ON FILE |
| JIMMIE H COX | ADDRESS ON FILE |
| JIMMIE H SEALES | ADDRESS ON FILE |
| JIMMIE HAROLD SNOW | ADDRESS ON FILE |
| JIMMIE HARRIS | ADDRESS ON FILE |
| JIMMIE IKENWEJI | ADDRESS ON FILE |
| JIMMIE J HATCHETT JR | ADDRESS ON FILE |
| JIMMIE L BALENTINE | ADDRESS ON FILE |
| JIMMIE L GAN ESTATE | ADDRESS ON FILE |
| JIMMIE L GREEN | ADDRESS ON FILE |
| JIMMIE L THAGARD | ADDRESS ON FILE |
| JIMMIE LEE | ADDRESS ON FILE |
| JIMMIE LINETT PICKERING | ADDRESS ON FILE |
| JIMMIE LONG | ADDRESS ON FILE |
| JIMMIE LOVE | ADDRESS ON FILE |
| JIMMIE MCCORMICK | ADDRESS ON FILE |
| JIMMIE MULLEN | ADDRESS ON FILE |
| JIMMIE NATHAN HOPSON | ADDRESS ON FILE |
| JIMMIE P BROWN | ADDRESS ON FILE |
| JIMMIE P REED | ADDRESS ON FILE |
| JIMMIE PAPE | ADDRESS ON FILE |
| JIMMIE PICKERING | ADDRESS ON FILE |
| JIMMIE PITTS | ADDRESS ON FILE |
| JIMMIE R GENTRY | ADDRESS ON FILE |
| JIMMIE R JEFCOAT | ADDRESS ON FILE |
| JIMMIE RAY BLEVINS JR | ADDRESS ON FILE |
| JIMMIE RAY COX | ADDRESS ON FILE |
| JIMMIE RAY MUNHOLLAND | ADDRESS ON FILE |
| JIMMIE RICHARDS | ADDRESS ON FILE |
| JIMMIE S JOHNSON | ADDRESS ON FILE |
| JIMMIE SUE HURLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JIMMIE TIDWELL | ADDRESS ON FILE |
| JIMMIE W ENGLEDOW | ADDRESS ON FILE |
| JIMMIE W GARMAN | ADDRESS ON FILE |
| JIMMIE W GREENER | ADDRESS ON FILE |
| JIMMIE WILL RICHEY II | ADDRESS ON FILE |
| JIMMIL CARTER | ADDRESS ON FILE |
| JIMMY A ALLEN | ADDRESS ON FILE |
| JIMMY A BROWN | ADDRESS ON FILE |
| JIMMY A NICHOLS | ADDRESS ON FILE |
| JIMMY A PYERS | ADDRESS ON FILE |
| JIMMY ABBIE | ADDRESS ON FILE |
| JIMMY ABRAM | ADDRESS ON FILE |
| JIMMY AGUILAR | ADDRESS ON FILE |
| JIMMY ALAN GRISSOM | ADDRESS ON FILE |
| JIMMY ALCORN | ADDRESS ON FILE |
| JIMMY ALEXANDER | ADDRESS ON FILE |
| JIMMY ALLDREDGE | ADDRESS ON FILE |
| JIMMY ALLEN LEWIS & | ADDRESS ON FILE |
| JIMMY B GAGE | ADDRESS ON FILE |
| JIMMY B SMITH | ADDRESS ON FILE |
| JIMMY BARKER | ADDRESS ON FILE |
| JIMMY BARKER | ADDRESS ON FILE |
| JIMMY BARNARD | ADDRESS ON FILE |
| JIMMY BARRON SMITH | ADDRESS ON FILE |
| JIMMY BARRON SMITH | ADDRESS ON FILE |
| JIMMY BARTLEY | ADDRESS ON FILE |
| JIMMY BARTLEY AND WIFE VIRGINIA | ADDRESS ON FILE |
| JIMMY BAUGHMAN | ADDRESS ON FILE |
| JIMMY BECK | ADDRESS ON FILE |
| JIMMY BETHEL | ADDRESS ON FILE |
| JIMMY BRAD FOREMAN | ADDRESS ON FILE |
| JIMMY BREEDLOVE | ADDRESS ON FILE |
| JIMMY BREWER | ADDRESS ON FILE |
| JIMMY BRUCE PATE | ADDRESS ON FILE |
| JIMMY BUDZISZ | ADDRESS ON FILE |
| JIMMY BURCHARD | ADDRESS ON FILE |
| JIMMY C HULL | ADDRESS ON FILE |
| JIMMY C LEWIS | ADDRESS ON FILE |
| JIMMY CAMERON | ADDRESS ON FILE |
| JIMMY CHARLES CLAY | 504 ALAN MT PLEASANT TX 75455 |
| JIMMY CHENDANA | ADDRESS ON FILE |
| JIMMY CLAY | ADDRESS ON FILE |
| JIMMY COLBERT | ADDRESS ON FILE |
| JIMMY COLEMAN | ADDRESS ON FILE |
| JIMMY COMMONS | ADDRESS ON FILE |
| JIMMY COMMONS | ADDRESS ON FILE |
| JIMMY D & DEBRA L FRANKS | ADDRESS ON FILE |
| JIMMY D ALEXANDER | ADDRESS ON FILE |
| JIMMY D BLACKWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JIMMY D COLBERT | ADDRESS ON FILE |
| JIMMY D DELONG | ADDRESS ON FILE |
| JIMMY D GALBREATH | ADDRESS ON FILE |
| JIMMY D GREEN | ADDRESS ON FILE |
| JIMMY D HERRICK | ADDRESS ON FILE |
| JIMMY D MARSH | ADDRESS ON FILE |
| JIMMY D MCCLAIN | ADDRESS ON FILE |
| JIMMY D MCKENZIE | ADDRESS ON FILE |
| JIMMY D OWEN | ADDRESS ON FILE |
| JIMMY D QUARLES | ADDRESS ON FILE |
| JIMMY D THOMAS | ADDRESS ON FILE |
| JIMMY D THOMAS JR | ADDRESS ON FILE |
| JIMMY D THOMPSON | ADDRESS ON FILE |
| JIMMY D TITUS | ADDRESS ON FILE |
| JIMMY D WALKER | ADDRESS ON FILE |
| JIMMY DALE HARBIN | ADDRESS ON FILE |
| JIMMY DALE MURPHY | ADDRESS ON FILE |
| JIMMY DALE OLIVER | ADDRESS ON FILE |
| JIMMY DALE OLIVER | ADDRESS ON FILE |
| JIMMY DANIEL | ADDRESS ON FILE |
| JIMMY DARREL BRANHAM | ADDRESS ON FILE |
| JIMMY DARREL HUSKEY | ADDRESS ON FILE |
| JIMMY DARRELL GREEN | ADDRESS ON FILE |
| JIMMY DAVIS | ADDRESS ON FILE |
| JIMMY DAY | ADDRESS ON FILE |
| JIMMY DEAN MORRIS | ADDRESS ON FILE |
| JIMMY DEAN PHIPPS | ADDRESS ON FILE |
| JIMMY DEES | ADDRESS ON FILE |
| JIMMY DELOSSANTOS | ADDRESS ON FILE |
| JIMMY DENTON WALLS | ADDRESS ON FILE |
| JIMMY DON CROWSON | ADDRESS ON FILE |
| JIMMY DON HEIMAN | ADDRESS ON FILE |
| JIMMY DON HEIMAN | ADDRESS ON FILE |
| JIMMY DON KING | ADDRESS ON FILE |
| JIMMY DON SEAWRIGHT | ADDRESS ON FILE |
| JIMMY DOUGLAS PERRYMAN | ADDRESS ON FILE |
| JIMMY DOWDLE | ADDRESS ON FILE |
| JIMMY DOWELL | ADDRESS ON FILE |
| JIMMY DUANE EASTER | ADDRESS ON FILE |
| JIMMY DUANE SPENCER | ADDRESS ON FILE |
| JIMMY E BACHHOFER | ADDRESS ON FILE |
| JIMMY E CLAYTON | ADDRESS ON FILE |
| JIMMY E PENDLETON | ADDRESS ON FILE |
| JIMMY E SNIDER | ADDRESS ON FILE |
| JIMMY E STANLEY | ADDRESS ON FILE |
| JIMMY EGGLESTON | ADDRESS ON FILE |
| JIMMY ESTES | ADDRESS ON FILE |
| JIMMY F BARTLEY | ADDRESS ON FILE |
| JIMMY FITE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JIMMY FITZGERALD | ADDRESS ON FILE |
| JIMMY FRANKLIN | ADDRESS ON FILE |
| JIMMY FRANKLIN FORD | ADDRESS ON FILE |
| JIMMY FRANKLIN KENNEDY | ADDRESS ON FILE |
| JIMMY FRANKS | ADDRESS ON FILE |
| JIMMY FRED SVOBODA | ADDRESS ON FILE |
| JIMMY G ASHWORTH | ADDRESS ON FILE |
| JIMMY G ESTES | ADDRESS ON FILE |
| JIMMY G ESTES | ADDRESS ON FILE |
| JIMMY GAIL KILPATRICK | ADDRESS ON FILE |
| JIMMY GALBREATH | ADDRESS ON FILE |
| JIMMY GAZZOLA | ADDRESS ON FILE |
| JIMMY GLENN COMMONS | ADDRESS ON FILE |
| JIMMY GLENN COMMONS JR | ADDRESS ON FILE |
| JIMMY GLENN COMMONS JR | ADDRESS ON FILE |
| JIMMY GREEN | ADDRESS ON FILE |
| JIMMY H WILLIAMSON | ADDRESS ON FILE |
| JIMMY H YANCEY | ADDRESS ON FILE |
| JIMMY HAFFORD | ADDRESS ON FILE |
| JIMMY HANCOCK | ADDRESS ON FILE |
| JIMMY HANNAH | ADDRESS ON FILE |
| JIMMY HARRELL | ADDRESS ON FILE |
| JIMMY HEINTZE | ADDRESS ON FILE |
| JIMMY HEMBY | ADDRESS ON FILE |
| JIMMY HICKMAN | ADDRESS ON FILE |
| JIMMY HOLLAND PIKE | ADDRESS ON FILE |
| JIMMY HOWARD WILLIAMS | ADDRESS ON FILE |
| JIMMY J FREEMAN | ADDRESS ON FILE |
| JIMMY J MACK | ADDRESS ON FILE |
| JIMMY J MCDONALD | ADDRESS ON FILE |
| JIMMY J MORALES | ADDRESS ON FILE |
| JIMMY J MORALES | ADDRESS ON FILE |
| JIMMY J MORALES | ADDRESS ON FILE |
| JIMMY J SUMROW | ADDRESS ON FILE |
| JIMMY J WALKER | ADDRESS ON FILE |
| JIMMY JACK JUSTISS | ADDRESS ON FILE |
| JIMMY JACK JUSTISS | ADDRESS ON FILE |
| JIMMY JAY ALLDREDGE | ADDRESS ON FILE |
| JIMMY JOE MORTON | ADDRESS ON FILE |
| JIMMY JONES | ADDRESS ON FILE |
| JIMMY JONES | ADDRESS ON FILE |
| JIMMY JUSTISS | ADDRESS ON FILE |
| JIMMY K HIGGINBOTHAM | ADDRESS ON FILE |
| JIMMY K JACOBY | ADDRESS ON FILE |
| JIMMY K. TAYLOR | ADDRESS ON FILE |
| JIMMY KO | ADDRESS ON FILE |
| JIMMY L ABBIE | ADDRESS ON FILE |
| JIMMY L BARKER | ADDRESS ON FILE |
| JIMMY L BARKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JIMMY L BATES | ADDRESS ON FILE |
| JIMMY L BETHEL | ADDRESS ON FILE |
| JIMMY L CHAMBERS | ADDRESS ON FILE |
| JIMMY L GOTCHER | ADDRESS ON FILE |
| JIMMY L JOHNSON | ADDRESS ON FILE |
| JIMMY L MASSEY | ADDRESS ON FILE |
| JIMMY L MCKINNEY | ADDRESS ON FILE |
| JIMMY L MCKINNEY | ADDRESS ON FILE |
| JIMMY L MIZELL | ADDRESS ON FILE |
| JIMMY L MIZELL | ADDRESS ON FILE |
| JIMMY L MOORE | ADDRESS ON FILE |
| JIMMY L ROACH | ADDRESS ON FILE |
| JIMMY L SMITH | ADDRESS ON FILE |
| JIMMY L SWANNER | ADDRESS ON FILE |
| JIMMY L THOMAS | ADDRESS ON FILE |
| JIMMY L TYLER | ADDRESS ON FILE |
| JIMMY L WOOD | ADDRESS ON FILE |
| JIMMY L WOODDELL | ADDRESS ON FILE |
| JIMMY L. TUNNELL | SIMON GREENSTONE PANATIER BARTLETT JEFFREY B. SIMON 3232 MCKINNEY AVE, SUITE 610 DALLAS TX 75204 |
| JIMMY LAMAR HUNTER | ADDRESS ON FILE |
| JIMMY LANE HARRELL | ADDRESS ON FILE |
| JIMMY LANE HARRELL | ADDRESS ON FILE |
| JIMMY LARUE | ADDRESS ON FILE |
| JIMMY LEE AGUILAR | ADDRESS ON FILE |
| JIMMY LEE AGUILAR | ADDRESS ON FILE |
| JIMMY LEE BARNARD | ADDRESS ON FILE |
| JIMMY LEE BARNARD | ADDRESS ON FILE |
| JIMMY LEE CHILDERS | ADDRESS ON FILE |
| JIMMY LENN KEETON | ADDRESS ON FILE |
| JIMMY LEO PETERSON | ADDRESS ON FILE |
| JIMMY LEWIS | ADDRESS ON FILE |
| JIMMY LUTHER SMITH | ADDRESS ON FILE |
| JIMMY LYNN PEACE | ADDRESS ON FILE |
| JIMMY M PATRICK | ADDRESS ON FILE |
| JIMMY M WIER | ADDRESS ON FILE |
| JIMMY M WYATT | ADDRESS ON FILE |
| JIMMY MAY | ADDRESS ON FILE |
| JIMMY MCCLURE | ADDRESS ON FILE |
| JIMMY MEDFORD | ADDRESS ON FILE |
| JIMMY MELTON | ADDRESS ON FILE |
| JIMMY MILES | ADDRESS ON FILE |
| JIMMY MITCHELL | ADDRESS ON FILE |
| JIMMY MIZELL | ADDRESS ON FILE |
| JIMMY MORALES | ADDRESS ON FILE |
| JIMMY MORGAN | ADDRESS ON FILE |
| JIMMY MORRIS RICHMOND | ADDRESS ON FILE |
| JIMMY MURPHY | ADDRESS ON FILE |
| JIMMY N COLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JIMMY N CRUTCHER | ADDRESS ON FILE |
| JIMMY NICK HICKMAN | ADDRESS ON FILE |
| JIMMY OLIVER | ADDRESS ON FILE |
| JIMMY OTTINGER | ADDRESS ON FILE |
| JIMMY OWENS | ADDRESS ON FILE |
| JIMMY PAGE | ADDRESS ON FILE |
| JIMMY PALMER | ADDRESS ON FILE |
| JIMMY PALMER | ADDRESS ON FILE |
| JIMMY PATE | ADDRESS ON FILE |
| JIMMY PENDLETON | ADDRESS ON FILE |
| JIMMY PERRYMAN | ADDRESS ON FILE |
| JIMMY PETRIGAC | ADDRESS ON FILE |
| JIMMY PIKE | ADDRESS ON FILE |
| JIMMY PONDER | ADDRESS ON FILE |
| JIMMY PRICE | ADDRESS ON FILE |
| JIMMY R & GAE L LEE | ADDRESS ON FILE |
| JIMMY R DAVIS | ADDRESS ON FILE |
| JIMMY R DEWEBER | ADDRESS ON FILE |
| JIMMY R GIDDENS | ADDRESS ON FILE |
| JIMMY R HIGHTOWER | ADDRESS ON FILE |
| JIMMY R HOPSON | ADDRESS ON FILE |
| JIMMY R KINDER | ADDRESS ON FILE |
| JIMMY R KIRBY | ADDRESS ON FILE |
| JIMMY R KOSTIHA | ADDRESS ON FILE |
| JIMMY R MCDONALD | ADDRESS ON FILE |
| JIMMY R PERRY | ADDRESS ON FILE |
| JIMMY R TAYLOR | ADDRESS ON FILE |
| JIMMY R WALKER | ADDRESS ON FILE |
| JIMMY R WALLACE | ADDRESS ON FILE |
| JIMMY R WARD | ADDRESS ON FILE |
| JIMMY R WILLIAMS | ADDRESS ON FILE |
| JIMMY RAY DOWDLE | ADDRESS ON FILE |
| JIMMY RAY FERGASON | ADDRESS ON FILE |
| JIMMY RAY FRANKLIN | ADDRESS ON FILE |
| JIMMY RAY HUNNINGS | ADDRESS ON FILE |
| JIMMY RAY ORTAMOND | ADDRESS ON FILE |
| JIMMY RAY ROBINSON | ADDRESS ON FILE |
| JIMMY RAY STAMPER | ADDRESS ON FILE |
| JIMMY RISCHER | ADDRESS ON FILE |
| JIMMY ROBERTSON | ADDRESS ON FILE |
| JIMMY ROBERTSON | ADDRESS ON FILE |
| JIMMY RUNNELS | ADDRESS ON FILE |
| JIMMY S HEINTZE | ADDRESS ON FILE |
| JIMMY SANTIAGO DOMINGUEZ | ADDRESS ON FILE |
| JIMMY SANTOS CHAVEZ | ADDRESS ON FILE |
| JIMMY SEAWRIGHT | ADDRESS ON FILE |
| JIMMY SHADOWENS | ADDRESS ON FILE |
| JIMMY SHELTON OWENS | ADDRESS ON FILE |
| JIMMY SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JIMMY SMITH | ADDRESS ON FILE |
| JIMMY SOAPE | ADDRESS ON FILE |
| JIMMY SPARKS | ADDRESS ON FILE |
| JIMMY SPENCER | ADDRESS ON FILE |
| JIMMY SPENCER | ADDRESS ON FILE |
| JIMMY STACKS | ADDRESS ON FILE |
| JIMMY STOKLEY | ADDRESS ON FILE |
| JIMMY STRICKLAND | ADDRESS ON FILE |
| JIMMY T ADAMS | ADDRESS ON FILE |
| JIMMY T MITCHELL | ADDRESS ON FILE |
| JIMMY TALPH SHELDEN | ADDRESS ON FILE |
| JIMMY TAYLOR | ADDRESS ON FILE |
| JIMMY THOMAS | ADDRESS ON FILE |
| JIMMY THOMAS | ADDRESS ON FILE |
| JIMMY THOMAS SR | ADDRESS ON FILE |
| JIMMY THOMPSON | ADDRESS ON FILE |
| JIMMY TONEY | ADDRESS ON FILE |
| JIMMY TUCKER | ADDRESS ON FILE |
| JIMMY TUNG | ADDRESS ON FILE |
| JIMMY TURNER | ADDRESS ON FILE |
| JIMMY VAUGHAN | ADDRESS ON FILE |
| JIMMY VAUGHN | ADDRESS ON FILE |
| JIMMY W BALLENGER | ADDRESS ON FILE |
| JIMMY W HACKWITH | ADDRESS ON FILE |
| JIMMY W HOOD | ADDRESS ON FILE |
| JIMMY W SHAW | ADDRESS ON FILE |
| JIMMY W STEELE | ADDRESS ON FILE |
| JIMMY WALKER | ADDRESS ON FILE |
| JIMMY WALKER | ADDRESS ON FILE |
| JIMMY WALLS | ADDRESS ON FILE |
| JIMMY WALLS | ADDRESS ON FILE |
| JIMMY WAYLON WALLS | ADDRESS ON FILE |
| JIMMY WELLS | ADDRESS ON FILE |
| JIMMY WILLIAMS | ADDRESS ON FILE |
| JIMMY WILLIAMS | ADDRESS ON FILE |
| JIMMY WILLOUGHBY | ADDRESS ON FILE |
| JIMMY, AYERS | ADDRESS ON FILE |
| JIN CHANG | ADDRESS ON FILE |
| JIN CHIN YANG | ADDRESS ON FILE |
| JIN V LEE | ADDRESS ON FILE |
| JIN-SIEN GUO | ADDRESS ON FILE |
| JING HAO | ADDRESS ON FILE |
| JING T LAI | ADDRESS ON FILE |
| JING ZHANG | ADDRESS ON FILE |
| JINHUA YAN | ADDRESS ON FILE |
| JINHUA YAN | ADDRESS ON FILE |
| JINJUNG LIN | ADDRESS ON FILE |
| JINKS, BILLY | 12654 CENTERPOINT CHURCH RD PRAIRIE GROVE AR 72753 |
| JINYUN LEE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JIOVANNI M PARAS | ADDRESS ON FILE |
| JIRAIR KETCHEDJIAN | ADDRESS ON FILE |
| JIRI KRUIS | ADDRESS ON FILE |
| JIRKOVSKY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JIRON, MANUEL | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| JISKO, LEONARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JITENDRA B SINGH | ADDRESS ON FILE |
| JITENDRA C CONTRACTOR | ADDRESS ON FILE |
| JITENDRA J VAKIL | ADDRESS ON FILE |
| JITENDRA K PARIKH | ADDRESS ON FILE |
| JITENDRA M SATA | ADDRESS ON FILE |
| JITENDRA N PATEL | ADDRESS ON FILE |
| JITENDRA PATEL | ADDRESS ON FILE |
| JITENDRA RATHOD | ADDRESS ON FILE |
| JITENDRA REDDY KONDA | ADDRESS ON FILE |
| JITENDRA S PATEL | ADDRESS ON FILE |
| JITHENDER RAO | ADDRESS ON FILE |
| JITHENDER T REDDY | ADDRESS ON FILE |
| JITINDER MUNI | ADDRESS ON FILE |
| JIUN S WANG | ADDRESS ON FILE |
| JIUN-MIN LIU | ADDRESS ON FILE |
| JIVANBHAI B PATEL | ADDRESS ON FILE |
| JIYOUNG KIM | ADDRESS ON FILE |
| JJA INC | 8150 CENTRAL EXPWY M 2100 CAMBELL CENTRE DALLAS TX 75206 |
| JJA INC | 8150 N CENTRAL EXPY M-2100 DALLAS TX 75206 |
| JJA, INC. | 8150 NORTH CENTRAL EXPRESSWAY M-2100 CAMPBELL CENTRE DALLAS TX 75206 |
| JJMF INCORPORATED | D/B/A THORNHILL CATERING 2156 WEST NW HWY. SUITE 312 DALLAS TX 75220 |
| JK-CO LLC | 16960 SR 12 EAST FINDLAY OH 45840 |
| JLB ROCKWOOD 11 LLC | 5601 HAMILL RD HOUSTON TX 77039 |
| JLCC INC | PO BOX 865 LINDALE TX 75771 |
| JLD CUSTOM HOMES LP | 15400 KNOLL TRAIL STE 107 DALLAS TX 75248 |
| JLE-FQA/HGA LTD | DBA FRENCH QUARTER APARTMENTS 100 BRIAR COVE LN JACKSONVILLE TX 75766 |
| JLE-FQA/HGA LTD | DBA HUNTERS GLEN APARTMENTS 5100 SWEETBRIAR LANE TYLER TX 75703 |
| JLG INDUSTRIES INC ANOSHKOSH | 1 JLG DRIVE MCCONNELLSBURG PA 17233 |
| JLM CONSTRUCTION SERVICES | 1253 CR 278 BUFFALO TX 75831 |
| JLM CONSTRUCTION SERVICES LLC | 1253 CR 278 BUFFALO TX 75831 |
| JLP CREDIT OPPORTUNITY MASTER | C/O PHOENIX INVESTMENT ADVISER 420 LEXINGTON AVENUE SUITE 2225 NEW YORK NY 10170 |
| JLP CREDIT OPPORTUNITY MASTER FUND LTD | 420 LEXINGTON AVENUE SUITE 2225 NEW YORK NY 10170 |
| JLP PROPERTIES INC | PO BOX 16082 FORT WORTH TX 76162-0082 |
| JLP STRESSED CREDIT FUND LP | 3500 SOUTH DUPONT HIGHWAY DOVER DE 19901 |
| JLP STRESSED CREDIT FUND LP | 7702 E DOUBLETREE RANCH ROAD SUITE 150 SCOTTSDALE AZ 85258 |
| JM HUBER CORPORATION | 499 THORNALL ST # 8 EDISON NJ 08837 |
| JM MANUFACTORING COMPANY INC | 284 RAILROAD ST PO BOX 547 FORT RECOVERY OH 45846 |
| JM MANUFACTORING COMPANY INC | 408 S PARK AVE SAINT LOUIS MO 63119-4152 |
| JM MANUFACTORING COMPANY INC | 578 N KIMBALL AVE #120 SOUTHLAKE TX 76092-6883 |
| JM MANUFACTORING COMPANY INC | CORPORATION SERVICE COMPANY 2730 GATEWAY OAKS DR STE 100 SACRAMENTO CA 95833 |
| JM MANUFACTORING COMPANY INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |

| Claim Name | Address Information |
|---|---|
| JM MANUFACTORING COMPANY INC | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| JM MANUFACTORING COMPANY INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| JM MANUFACTORING COMPANY INC | HERZOG CREBS LLP TRACY A BECKHAM 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| JM MANUFACTORING COMPANY INC | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| JM MANUFACTORING COMPANY INC | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| JM MANUFACTORING COMPANY INC | MILTENBERGER LAW FIRM PLLC LEWIS C MILTENBERGER 1401 EXETER COURT SOUTHLAKE TX 76092-4219 |
| JM MANUFACTORING COMPANY INC | SMITH & KNOTT JOSEPHINE R JAMISON 1412 MAIN STREET, 5TH FLOOR DALLAS TX 75202 |
| JM MANUFACTURING COMPANY INC | 408 S PARK AVE SAINT LOUIS MO 63119-4152 |
| JM MANUFACTURING COMPANY INC | CORPORATION SERVICE COMPANY 2730 GATEWAY OAKS DR STE 100 SACRAMENTO CA 95833 |
| JM MANUFACTURING COMPANY INC | HERZOG CREBS LLP DONALD W. WARD 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| JM MANUFACTURING COMPANY INC | HERZOG CREBS LLP GARY L. SMITH 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| JM MANUFACTURING COMPANY INC | HERZOG CREBS LLP JACQUELINE ANN FANNING 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| JM MANUFACTURING COMPANY INC | HERZOG CREBS LLP MARY ANN HATCH 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| JM MANUFACTURING COMPANY INC | HERZOG CREBS LLP TRACY A BECKHAM 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| JM MANUFACTURING COMPANY INC | JOHNSON & JOHNSON ONE JOHNSON & JOHNSON PLAZA NEW BRUNSWICK NJ 08933 |
| JM MANUFACTURING COMPANY INC | JUSTIN BRENT WALLEN. ATTORNEY AT LAW 2332 HICKORY ST SAINT LOUIS MO 63104-2419 |
| JM MANUFACTURING COMPANY INC | KUROWSKI, BAILEY & SCHULTZ, LLC CANDICE COMPTON KUSMER 228 WEST POINTE DR. SWANSEA IL 62226 |
| JM MANUFACTURING COMPANY INC | KUROWSKI, BAILEY & SCHULTZ, LLC HOLLIE RENEE BIRKHOLZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| JM MANUFACTURING COMPANY INC | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| JM MANUFACTURING COMPANY INC | KUROWSKI, BAILEY & SCHULTZ, LLC KEVIN THEODORE DAWSON 228 WEST POINTE DR. SWANSEA IL 62226 |
| JM MANUFACTURING COMPANY INC | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| JM MANUFACTURING COMPANY INC | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR SWANSEA IL 62226 |
| JM SCIENCE INC | PO BOX 250 GRAND ISLAND NY 14072-0250 |
| JM SMUCKER COMPANY | ATTN: LEGAL 1 STRAWBERRY LANE ORRVILLE OH 44667-0280 |
| JM STEWART CORP | 2201 CANFU CT STE 215 SARASOTA FL 34232 |
| JM TEST SYSTEMS | PO BOX 45489 BATON ROUGE LA 70895 |
| JM TEST SYSTEMS INC | 7323 TOM DR BATON ROUGE LA 36445 |
| JM TEST SYSTEMS INC | CALIBRATION LAB DIV 1805 N LEE ODESSA TX 79761 |
| JMA RAILROAD SUPPLY COMPANY | 835 E 10TH ST SEYMOUR IN 47274-1302 |
| JMAX CONSTRUCTION | 1706 HIGH POINT CIRCLE GARLAND TX 75041 |
| JMEG LP | 13995 DIPLOMATE DRIVE SUITE 400 FARMERS BRANCH TX 75234 |
| JMEG LP | 2941 TRADE CENTER DR #200 CARROLLTON TX 75007 |
| JMS FABRICATED SYSTEMS INC | 201 HILLVIEW AVE LATROBE PA 15650 |
| JMS FABRICATING SYSTEMS INC | 647 DONOHOE ROAD LATROBE PA 15650 |
| JMS INVESTMENT COMP | 9648 PLANO RD DALLAS TX 75238-2923 |
| JNL VENTURES LLC | DBA FAST FORWARD 6709 BURNET LANE AUSTIN TX 78757 |
| JNL VENTURES LLC | DBA FAST FORWARD INK 6709 BURNET LANE AUSTIN TX 78757 |
| JNO. B. STEPHENS JR., THOMAS | STEVENS JOYNER PO BOX 1178, MT. PLEASANT TX 75456 |
| JO A GOSSMAN | ADDRESS ON FILE |
| JO A KIME | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JO ALYS REGISTER | ADDRESS ON FILE |
| JO ANN BANISTER | ADDRESS ON FILE |
| JO ANN BROOKS TILLISON | ADDRESS ON FILE |
| JO ANN BROWN | ADDRESS ON FILE |
| JO ANN CHAMBLEE | ADDRESS ON FILE |
| JO ANN DAVIS | ADDRESS ON FILE |
| JO ANN DULANEY EXECUTRIX OF ESTA | ADDRESS ON FILE |
| JO ANN DULANY | ADDRESS ON FILE |
| JO ANN DURBIN | ADDRESS ON FILE |
| JO ANN HEWLETT | ADDRESS ON FILE |
| JO ANN HOLT | ADDRESS ON FILE |
| JO ANN M FLOYD | ADDRESS ON FILE |
| JO ANN MCMULLEN | ADDRESS ON FILE |
| JO ANN PEPPERS | ADDRESS ON FILE |
| JO ANN R WADE | ADDRESS ON FILE |
| JO ANN ROGERS | ADDRESS ON FILE |
| JO ANN SMITH | ADDRESS ON FILE |
| JO ANN WALTERS INDV & | ADDRESS ON FILE |
| JO ANN WALTERS INDV AND AS IND | ADDRESS ON FILE |
| JO ANNA FOWLER CZAJKOSKI | ADDRESS ON FILE |
| JO ANNE BERGAMOTTO | ADDRESS ON FILE |
| JO B STAFFORD | ADDRESS ON FILE |
| JO BENTLEY | ADDRESS ON FILE |
| JO BROWN | ADDRESS ON FILE |
| JO BUCKMAN | ADDRESS ON FILE |
| JO C JEN | ADDRESS ON FILE |
| JO ELLEN BENTLEY | ADDRESS ON FILE |
| JO ELLEN MIRES | ADDRESS ON FILE |
| JO HOLLAND | ADDRESS ON FILE |
| JO HOUSTON | ADDRESS ON FILE |
| JO M ULVOG | ADDRESS ON FILE |
| JO MELIS | ADDRESS ON FILE |
| JO NAN BARTON | ADDRESS ON FILE |
| JO QUINT | ADDRESS ON FILE |
| JO REDMAN | ADDRESS ON FILE |
| JO RUTH HODGE | ADDRESS ON FILE |
| JO SHELTON | ADDRESS ON FILE |
| JO SNOW | ADDRESS ON FILE |
| JO STONE | ADDRESS ON FILE |
| JO TINKLE | ADDRESS ON FILE |
| JO-AN SATIN | ADDRESS ON FILE |
| JO-ANN C DERY | ADDRESS ON FILE |
| JOACHIM P COSTELLO | ADDRESS ON FILE |
| JOACHIM S NENS | ADDRESS ON FILE |
| JOAN & BOBBY G GOOD | ADDRESS ON FILE |
| JOAN A AMON | ADDRESS ON FILE |
| JOAN A CICCHASE | ADDRESS ON FILE |
| JOAN A CLANCY | ADDRESS ON FILE |
| JOAN A DONOHUE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOAN A FERRELL | ADDRESS ON FILE |
| JOAN A FLYNN | ADDRESS ON FILE |
| JOAN A FOWLER | ADDRESS ON FILE |
| JOAN A LINGG | ADDRESS ON FILE |
| JOAN A LUCA | ADDRESS ON FILE |
| JOAN A MCCABE | ADDRESS ON FILE |
| JOAN A PATTERSON | ADDRESS ON FILE |
| JOAN A PELLEGRINO | ADDRESS ON FILE |
| JOAN A PETERS | ADDRESS ON FILE |
| JOAN A RAIS | ADDRESS ON FILE |
| JOAN A SIMS | ADDRESS ON FILE |
| JOAN A SORENSEN | ADDRESS ON FILE |
| JOAN ARELLANO | ADDRESS ON FILE |
| JOAN B BENDER | ADDRESS ON FILE |
| JOAN B DALESSIO | ADDRESS ON FILE |
| JOAN B GRIFFEN | ADDRESS ON FILE |
| JOAN B KING | ADDRESS ON FILE |
| JOAN B MILLER | ADDRESS ON FILE |
| JOAN BAILIE | ADDRESS ON FILE |
| JOAN BALDRIDGE | ADDRESS ON FILE |
| JOAN BECKER | ADDRESS ON FILE |
| JOAN BEDSOLE | ADDRESS ON FILE |
| JOAN BJORK | ADDRESS ON FILE |
| JOAN BOWDEN | ADDRESS ON FILE |
| JOAN BRAMMER | ADDRESS ON FILE |
| JOAN BRENNAN | ADDRESS ON FILE |
| JOAN C BLUEM | ADDRESS ON FILE |
| JOAN C BUTTENMAN | ADDRESS ON FILE |
| JOAN C CUNDARI | ADDRESS ON FILE |
| JOAN C FULLER | ADDRESS ON FILE |
| JOAN C MAZZOLA | ADDRESS ON FILE |
| JOAN C MURPHY | ADDRESS ON FILE |
| JOAN C PALMER | ADDRESS ON FILE |
| JOAN C PAUL | ADDRESS ON FILE |
| JOAN C PAUL | ADDRESS ON FILE |
| JOAN C PEACOCK | ADDRESS ON FILE |
| JOAN C PROPES | ADDRESS ON FILE |
| JOAN CAROL AYERS | ADDRESS ON FILE |
| JOAN CORREA | ADDRESS ON FILE |
| JOAN CURRY | ADDRESS ON FILE |
| JOAN D BANARD | ADDRESS ON FILE |
| JOAN D DIBELLO | ADDRESS ON FILE |
| JOAN D WHITNEY | ADDRESS ON FILE |
| JOAN DARO | ADDRESS ON FILE |
| JOAN DAVIS | ADDRESS ON FILE |
| JOAN DILORENZO | ADDRESS ON FILE |
| JOAN E BENNETT | ADDRESS ON FILE |
| JOAN E COONEY | ADDRESS ON FILE |
| JOAN E CORESSEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOAN E DAVENPORT | ADDRESS ON FILE |
| JOAN E DEVLIN | ADDRESS ON FILE |
| JOAN E HAISLEY | ADDRESS ON FILE |
| JOAN E KLINE | ADDRESS ON FILE |
| JOAN E MCMANUS | ADDRESS ON FILE |
| JOAN E ROFFE | ADDRESS ON FILE |
| JOAN E SCHEEL | ADDRESS ON FILE |
| JOAN E STEENSON | ADDRESS ON FILE |
| JOAN E SULLIVAN | ADDRESS ON FILE |
| JOAN E TRUESDELL | ADDRESS ON FILE |
| JOAN E. DOUCETTE | ADDRESS ON FILE |
| JOAN ELIZABETH GROUNDS | ADDRESS ON FILE |
| JOAN ELIZABETH WIEGING | ADDRESS ON FILE |
| JOAN ELLIS | ADDRESS ON FILE |
| JOAN ELSA ROKISKY PISCHICK | ADDRESS ON FILE |
| JOAN F PELLEY | ADDRESS ON FILE |
| JOAN FINGEROTH | ADDRESS ON FILE |
| JOAN FISHER | ADDRESS ON FILE |
| JOAN G MORRIS | ADDRESS ON FILE |
| JOAN G MURGITTROYD | ADDRESS ON FILE |
| JOAN GOLDENBERG | ADDRESS ON FILE |
| JOAN GROUNDS | ADDRESS ON FILE |
| JOAN H BRENNAN | ADDRESS ON FILE |
| JOAN H JOSEPH | ADDRESS ON FILE |
| JOAN H STANKIEWICZ | ADDRESS ON FILE |
| JOAN H WOODS | ADDRESS ON FILE |
| JOAN HAMPTON | ADDRESS ON FILE |
| JOAN HAWLEY | ADDRESS ON FILE |
| JOAN HEFFERMAN | ADDRESS ON FILE |
| JOAN HUFFMAN | ADDRESS ON FILE |
| JOAN HUNTER | ADDRESS ON FILE |
| JOAN I DVONCH | ADDRESS ON FILE |
| JOAN I WEISS | ADDRESS ON FILE |
| JOAN J ALBANESE | ADDRESS ON FILE |
| JOAN J FOSKEY | ADDRESS ON FILE |
| JOAN J ORENSTEIN | ADDRESS ON FILE |
| JOAN J SCOTT | ADDRESS ON FILE |
| JOAN JENKINS | ADDRESS ON FILE |
| JOAN KEEFER | ADDRESS ON FILE |
| JOAN KIEFER | ADDRESS ON FILE |
| JOAN KRAFFT | ADDRESS ON FILE |
| JOAN L ANDERSON | ADDRESS ON FILE |
| JOAN L CARLSON | ADDRESS ON FILE |
| JOAN L ROGERSON | ADDRESS ON FILE |
| JOAN L STARNES | ADDRESS ON FILE |
| JOAN LABRIOLA | ADDRESS ON FILE |
| JOAN LORBER | ADDRESS ON FILE |
| JOAN M AKINS | ADDRESS ON FILE |
| JOAN M BECHTEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOAN M BECHTEL | ADDRESS ON FILE |
| JOAN M BRENNAN | ADDRESS ON FILE |
| JOAN M CARANGELO | ADDRESS ON FILE |
| JOAN M CASIEZ | ADDRESS ON FILE |
| JOAN M CHECOLA | ADDRESS ON FILE |
| JOAN M DEVLIN | ADDRESS ON FILE |
| JOAN M DINEEN | ADDRESS ON FILE |
| JOAN M FERRANTE | ADDRESS ON FILE |
| JOAN M FLANIGAN | ADDRESS ON FILE |
| JOAN M FURR | ADDRESS ON FILE |
| JOAN M GAFFNEY | ADDRESS ON FILE |
| JOAN M HAERER | ADDRESS ON FILE |
| JOAN M HUNTER | ADDRESS ON FILE |
| JOAN M LANGAN | ADDRESS ON FILE |
| JOAN M MANGIARACINA | ADDRESS ON FILE |
| JOAN M MARTIN | ADDRESS ON FILE |
| JOAN M NELSON | ADDRESS ON FILE |
| JOAN M O'TOOLE | ADDRESS ON FILE |
| JOAN M OPITZ | ADDRESS ON FILE |
| JOAN M PEROCHEAU | ADDRESS ON FILE |
| JOAN M PETITTO | ADDRESS ON FILE |
| JOAN M PFEIFFER | ADDRESS ON FILE |
| JOAN M PREJEAN | ADDRESS ON FILE |
| JOAN M SPARROW | ADDRESS ON FILE |
| JOAN M SUESS | ADDRESS ON FILE |
| JOAN M TOBER | ADDRESS ON FILE |
| JOAN M WILK | ADDRESS ON FILE |
| JOAN MADDOX | ADDRESS ON FILE |
| JOAN MAE MONTE | ADDRESS ON FILE |
| JOAN MARY SOBIESKI | ADDRESS ON FILE |
| JOAN P DROZ | ADDRESS ON FILE |
| JOAN PENNINGTON | ADDRESS ON FILE |
| JOAN PENNINGTON | ADDRESS ON FILE |
| JOAN PETTIT | ADDRESS ON FILE |
| JOAN PUCHATY | ADDRESS ON FILE |
| JOAN QUINONES | ADDRESS ON FILE |
| JOAN R ROOT | ADDRESS ON FILE |
| JOAN R RYNO | ADDRESS ON FILE |
| JOAN RAMOUTAR | ADDRESS ON FILE |
| JOAN RATCLIFF | ADDRESS ON FILE |
| JOAN RILEY | ADDRESS ON FILE |
| JOAN ROTH | ADDRESS ON FILE |
| JOAN S COOPER | ADDRESS ON FILE |
| JOAN S GLATMAN | ADDRESS ON FILE |
| JOAN S GOERGEN | ADDRESS ON FILE |
| JOAN S KILLELEA | ADDRESS ON FILE |
| JOAN S POWERS | ADDRESS ON FILE |
| JOAN S TALLEY | ADDRESS ON FILE |
| JOAN SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOAN ST JOHN | ADDRESS ON FILE |
| JOAN T SHEAHAN | ADDRESS ON FILE |
| JOAN TATE FORD | ADDRESS ON FILE |
| JOAN V DEBSKI | ADDRESS ON FILE |
| JOAN V ROBERTS | ADDRESS ON FILE |
| JOAN V ROBINSON | ADDRESS ON FILE |
| JOAN Y DELIA | ADDRESS ON FILE |
| JOAN ZEPPINICK | ADDRESS ON FILE |
| JOANA MOY | ADDRESS ON FILE |
| JOANE DAGGETT | ADDRESS ON FILE |
| JOANE MCCANN | ADDRESS ON FILE |
| JOANIE D EDDY | ADDRESS ON FILE |
| JOANN A LOPEZ | ADDRESS ON FILE |
| JOANN BALAC | ADDRESS ON FILE |
| JOANN BARNES | ADDRESS ON FILE |
| JOANN CARSTEN | ADDRESS ON FILE |
| JOANN COFFEY | ADDRESS ON FILE |
| JOANN COX | ADDRESS ON FILE |
| JOANN COX | ADDRESS ON FILE |
| JOANN D ST JOHN | ADDRESS ON FILE |
| JOANN E HEFFERNAN | ADDRESS ON FILE |
| JOANN ENGLISH | ADDRESS ON FILE |
| JOANN GAUTIERE | ADDRESS ON FILE |
| JOANN HERZOG | ADDRESS ON FILE |
| JOANN HIRT | ADDRESS ON FILE |
| JOANN JAMES | ADDRESS ON FILE |
| JOANN K FITZPATRICK | ADDRESS ON FILE |
| JOANN L HUGHES | ADDRESS ON FILE |
| JOANN LEE | ADDRESS ON FILE |
| JOANN M BROWN | ADDRESS ON FILE |
| JOANN M COLEMAN | ADDRESS ON FILE |
| JOANN M LYNCH | ADDRESS ON FILE |
| JOANN M MIGLIARO | ADDRESS ON FILE |
| JOANN M SILK | ADDRESS ON FILE |
| JOANN MARKHAM | ADDRESS ON FILE |
| JOANN MATTHEWS | ADDRESS ON FILE |
| JOANN MAYNARD | ADDRESS ON FILE |
| JOANN MUNKS | ADDRESS ON FILE |
| JOANN N SEARS | ADDRESS ON FILE |
| JOANN NAGY | ADDRESS ON FILE |
| JOANN R RUSTICO | ADDRESS ON FILE |
| JOANN ROBINSON | ADDRESS ON FILE |
| JOANN RODRIGUEZ | ADDRESS ON FILE |
| JOANN S MARTIN | ADDRESS ON FILE |
| JOANN S MOORE | ADDRESS ON FILE |
| JOANN SCHIPANI | ADDRESS ON FILE |
| JOANN SHEPHERD | ADDRESS ON FILE |
| JOANN T BAYSINGER | ADDRESS ON FILE |
| JOANN T DETHOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOANN T NIEMASECK | ADDRESS ON FILE |
| JOANN TAYLOR | ADDRESS ON FILE |
| JOANN TURNER | ADDRESS ON FILE |
| JOANN V KALINOWSKI | ADDRESS ON FILE |
| JOANN WADE | ADDRESS ON FILE |
| JOANN WEBER | ADDRESS ON FILE |
| JOANNA | ADDRESS ON FILE |
| JOANNA A GAVALAS | ADDRESS ON FILE |
| JOANNA C FERRARINI | ADDRESS ON FILE |
| JOANNA FRANSKO | ADDRESS ON FILE |
| JOANNA GREEK | ADDRESS ON FILE |
| JOANNA J NEY | ADDRESS ON FILE |
| JOANNA LYNN VOGES | ADDRESS ON FILE |
| JOANNA MORALES | ADDRESS ON FILE |
| JOANNA R FLOYD | ADDRESS ON FILE |
| JOANNA R GOBER | ADDRESS ON FILE |
| JOANNA SEXTON | ADDRESS ON FILE |
| JOANNA SIEGEL | ADDRESS ON FILE |
| JOANNA STOCKS | ADDRESS ON FILE |
| JOANNE A BRENNAN | ADDRESS ON FILE |
| JOANNE ARROYO | ADDRESS ON FILE |
| JOANNE B BENNETT | ADDRESS ON FILE |
| JOANNE B WIMETT | ADDRESS ON FILE |
| JOANNE BAHRENBURG | ADDRESS ON FILE |
| JOANNE BENNETT | ADDRESS ON FILE |
| JOANNE BILAND | ADDRESS ON FILE |
| JOANNE C HADDAD | ADDRESS ON FILE |
| JOANNE C KNOBLOCH | ADDRESS ON FILE |
| JOANNE CALLANDER | ADDRESS ON FILE |
| JOANNE COLON | ADDRESS ON FILE |
| JOANNE DI GIOVANNI | ADDRESS ON FILE |
| JOANNE DINOTO | ADDRESS ON FILE |
| JOANNE E CODD | ADDRESS ON FILE |
| JOANNE E KITSON-WALTERS | ADDRESS ON FILE |
| JOANNE E MOLFINO | ADDRESS ON FILE |
| JOANNE E OKOLOVITCH | ADDRESS ON FILE |
| JOANNE E REGAN | ADDRESS ON FILE |
| JOANNE F GOOLSBY | ADDRESS ON FILE |
| JOANNE FICKBOHM | ADDRESS ON FILE |
| JOANNE FOUNTAIN | ADDRESS ON FILE |
| JOANNE GOLER | ADDRESS ON FILE |
| JOANNE GREGORY | ADDRESS ON FILE |
| JOANNE HEITMILLER | ADDRESS ON FILE |
| JOANNE JENKINS | ADDRESS ON FILE |
| JOANNE K SIEDLECKI | ADDRESS ON FILE |
| JOANNE KASHEY | ADDRESS ON FILE |
| JOANNE KASPRZAK | ADDRESS ON FILE |
| JOANNE KITTRELL | ADDRESS ON FILE |
| JOANNE L BONNETTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOANNE LEVINE | ADDRESS ON FILE |
| JOANNE LUKEFAHR | ADDRESS ON FILE |
| JOANNE M ALFANO | ADDRESS ON FILE |
| JOANNE M BLANCHARD | ADDRESS ON FILE |
| JOANNE M BLOCH | ADDRESS ON FILE |
| JOANNE M CHAPMAN | ADDRESS ON FILE |
| JOANNE M FAULS | ADDRESS ON FILE |
| JOANNE M GIANNINOTO | ADDRESS ON FILE |
| JOANNE M GREENWALD | ADDRESS ON FILE |
| JOANNE M HALL | ADDRESS ON FILE |
| JOANNE M JEN | ADDRESS ON FILE |
| JOANNE M KEATES | ADDRESS ON FILE |
| JOANNE M MAIDA | ADDRESS ON FILE |
| JOANNE M MAY | ADDRESS ON FILE |
| JOANNE M PELALAS | ADDRESS ON FILE |
| JOANNE M PROBO | ADDRESS ON FILE |
| JOANNE M SINGER | ADDRESS ON FILE |
| JOANNE M TRUGLIO | ADDRESS ON FILE |
| JOANNE M ZAPPIA | ADDRESS ON FILE |
| JOANNE MACH WARD | ADDRESS ON FILE |
| JOANNE MANGARELLI | ADDRESS ON FILE |
| JOANNE MOLINA | ADDRESS ON FILE |
| JOANNE NEARY | ADDRESS ON FILE |
| JOANNE NUSSBAUM SIKES | ADDRESS ON FILE |
| JOANNE NUSSBAUM SIKES & BANK OF AMERICA | ADDRESS ON FILE |
| JOANNE PISCULLI | ADDRESS ON FILE |
| JOANNE R DRINKARD | ADDRESS ON FILE |
| JOANNE RICH | ADDRESS ON FILE |
| JOANNE RONAN | ADDRESS ON FILE |
| JOANNE RUFF | ADDRESS ON FILE |
| JOANNE S KESTEN | ADDRESS ON FILE |
| JOANNE S RODRIGUEZ | ADDRESS ON FILE |
| JOANNE STUCKAS | ADDRESS ON FILE |
| JOANNE T MUZICKA | ADDRESS ON FILE |
| JOANNE THEDE | ADDRESS ON FILE |
| JOANNE WEST | ADDRESS ON FILE |
| JOANNE ZYWICKI | ADDRESS ON FILE |
| JOAO E LUCENA | ADDRESS ON FILE |
| JOAO R VERDADE | ADDRESS ON FILE |
| JOAO S FERNANDEZ | ADDRESS ON FILE |
| JOAQUIN COELHO | ADDRESS ON FILE |
| JOAQUIN DEL CASTILLO | ADDRESS ON FILE |
| JOAQUIN GARCIA | ADDRESS ON FILE |
| JOAQUIN J MOSQUERA | ADDRESS ON FILE |
| JOAQUIN J PEREZ | ADDRESS ON FILE |
| JOAQUIN SAHAGUN | ADDRESS ON FILE |
| JOAQUIN SALAS | ADDRESS ON FILE |
| JOAQUIN TRUJILLO | ADDRESS ON FILE |
| JOAQUIN VALDEMAR ARIZPE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOB SERVICE NORTH DAKOTA | UNEMPLOYMENT INSURANCE PO BOX 5507 BISMARCK ND 58506-5507 |
| JOBE, VERNON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOBETH MERKLEY | ADDRESS ON FILE |
| JOBIN JOHN | ADDRESS ON FILE |
| JOBSPARX | PO BOX 681106 HOUSTON TX 77268-1106 |
| JOC OIL COMPANY | 1113 N. SARAH DEWITT DR GONZALES TX 78629 |
| JOCELYN B MURDOCK | ADDRESS ON FILE |
| JOCELYN E HAYWOOD | ADDRESS ON FILE |
| JOCELYN HINES | ADDRESS ON FILE |
| JOCELYN J TORRES | ADDRESS ON FILE |
| JOCELYN M KERL | ADDRESS ON FILE |
| JOCHANNAN Y BEN | ADDRESS ON FILE |
| JOCHIMS, NEAL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOCK RASOR | ADDRESS ON FILE |
| JOCK, RANDOLPH R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JODA RIBBLE | ADDRESS ON FILE |
| JODHAN SINGH | ADDRESS ON FILE |
| JODI L STABLEIN | ADDRESS ON FILE |
| JODI LEE ALPER | ADDRESS ON FILE |
| JODI SPENCER | ADDRESS ON FILE |
| JODI W CLEGHORN | ADDRESS ON FILE |
| JODIE M ZULTOWSKY | ADDRESS ON FILE |
| JODINE M JANSEN | ADDRESS ON FILE |
| JODY A ROBERT | ADDRESS ON FILE |
| JODY A ROME | ADDRESS ON FILE |
| JODY A ROME | ADDRESS ON FILE |
| JODY A TOMAN | ADDRESS ON FILE |
| JODY ALEXANDER GRIFFITH | ADDRESS ON FILE |
| JODY BRIAN SOLSBERRY | ADDRESS ON FILE |
| JODY BUTLER | ADDRESS ON FILE |
| JODY CLYFTON MATASKA | ADDRESS ON FILE |
| JODY EMERSON | ADDRESS ON FILE |
| JODY FREEMAN | ADDRESS ON FILE |
| JODY FREEMAN | WENDY B. JACOBS - EMMETT ENVR LAW & POLICY CLINIC, HARVARD LAW SCHOOL 6 EVERETT ST, STE 4119 CAMBRIDGE MA 02138 |
| JODY FREEMAN, WENDY B. JACOBS | EMMETT ENVIRONMENTAL LAW & POLICY CLINIC, HARVARD LAW SCHOOL 6 EVERETT ST, SUITE 4119 CAMBRIDGE MA 02138 |
| JODY GRAY | ADDRESS ON FILE |
| JODY GRIFFITH | ADDRESS ON FILE |
| JODY HERBERT FLOODY | ADDRESS ON FILE |
| JODY J LA FLEUR | ADDRESS ON FILE |
| JODY L DUTCHER | ADDRESS ON FILE |
| JODY M SMITH | ADDRESS ON FILE |
| JODY MICHEL LEMOINE | ADDRESS ON FILE |
| JODY NEAL EMERSON | ADDRESS ON FILE |
| JODY P BANKS | ADDRESS ON FILE |
| JODY P BUTLER | ADDRESS ON FILE |
| JODY P BUTLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JODY RICHARD SINGLETARY | ADDRESS ON FILE |
| JODY SINGLETARY | ADDRESS ON FILE |
| JODY VAN BROEKHOVEN | ADDRESS ON FILE |
| JOE  CARTO | ADDRESS ON FILE |
| JOE & NORMA SIMMONS | ADDRESS ON FILE |
| JOE & NORMA SIMMONS | ADDRESS ON FILE |
| JOE & NORMA SIMMONS | ADDRESS ON FILE |
| JOE A & BOBBIE MILLER WORSHAM | ADDRESS ON FILE |
| JOE A ATWELL | ADDRESS ON FILE |
| JOE A BROWNFIELD | ADDRESS ON FILE |
| JOE A DE LA TORRE | ADDRESS ON FILE |
| JOE A FLETCHER | ADDRESS ON FILE |
| JOE A MANES | ADDRESS ON FILE |
| JOE A MIKLIS | ADDRESS ON FILE |
| JOE A NELMS | ADDRESS ON FILE |
| JOE A NELMS | ADDRESS ON FILE |
| JOE A NELSON II | ADDRESS ON FILE |
| JOE A PENA | ADDRESS ON FILE |
| JOE A ROCHA | ADDRESS ON FILE |
| JOE A TRAMMELL | ADDRESS ON FILE |
| JOE A TRAMMELL JR | ADDRESS ON FILE |
| JOE A WARREN | ADDRESS ON FILE |
| JOE ADAMS | ADDRESS ON FILE |
| JOE ADAMS | ADDRESS ON FILE |
| JOE ALBA | ADDRESS ON FILE |
| JOE ALFRED LAXSON | ADDRESS ON FILE |
| JOE ALFRED NELMS | 2327 N EASTMAN RD LONGVIEW TX 75605-4053 |
| JOE ALLAN CATHEY | ADDRESS ON FILE |
| JOE ALLEN | ADDRESS ON FILE |
| JOE ALLEN JONES | ADDRESS ON FILE |
| JOE ANGEL RODRIGUEZ | ADDRESS ON FILE |
| JOE ANN JACKSON | ADDRESS ON FILE |
| JOE ARCHIE RAMONE | ADDRESS ON FILE |
| JOE ARREDONDO | ADDRESS ON FILE |
| JOE B FULGHAM | ADDRESS ON FILE |
| JOE B LOWRANCE | ADDRESS ON FILE |
| JOE B MAYER | ADDRESS ON FILE |
| JOE B SIMPSON | ADDRESS ON FILE |
| JOE B SLAMON | ADDRESS ON FILE |
| JOE BAKER | ADDRESS ON FILE |
| JOE BARCHENGER | ADDRESS ON FILE |
| JOE BAXTER | ADDRESS ON FILE |
| JOE BEARD | ADDRESS ON FILE |
| JOE BEASON | ADDRESS ON FILE |
| JOE BILL DENNIS | ADDRESS ON FILE |
| JOE BISHNOW | ADDRESS ON FILE |
| JOE BOB CHANDLER | ADDRESS ON FILE |
| JOE BOYD | ADDRESS ON FILE |
| JOE BROOKS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOE BRUNO | ADDRESS ON FILE |
| JOE BUZBEE | ADDRESS ON FILE |
| JOE C C DAVIS | ADDRESS ON FILE |
| JOE C DAVIS | ADDRESS ON FILE |
| JOE C DAVIS | ADDRESS ON FILE |
| JOE C HOBBS | ADDRESS ON FILE |
| JOE C JAMES | ADDRESS ON FILE |
| JOE C WARREN | ADDRESS ON FILE |
| JOE C WEBB | ADDRESS ON FILE |
| JOE C. DRAKE, JR. | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JOE C. DRAKE, JR. AND ELIZABETH DRAKE | ADDRESS ON FILE |
| JOE CAMPBELL | ADDRESS ON FILE |
| JOE CANNON | ADDRESS ON FILE |
| JOE CATHEY | ADDRESS ON FILE |
| JOE CECIL DURRETT | ADDRESS ON FILE |
| JOE CECILO VILLARREAL JR | ADDRESS ON FILE |
| JOE CERVANTEZ | ADDRESS ON FILE |
| JOE CHANDLER | ADDRESS ON FILE |
| JOE CLARK SR | ADDRESS ON FILE |
| JOE CLAYTON CLEMENT JR | ADDRESS ON FILE |
| JOE CLOER | ADDRESS ON FILE |
| JOE COIN LESTER | ADDRESS ON FILE |
| JOE COLLETTE | ADDRESS ON FILE |
| JOE COLLETTE | ADDRESS ON FILE |
| JOE D ANDERSON | ADDRESS ON FILE |
| JOE D BLANKENSHIP | ADDRESS ON FILE |
| JOE D CHALIAN | ADDRESS ON FILE |
| JOE D HENDERSON | ADDRESS ON FILE |
| JOE D JOLLEY | ADDRESS ON FILE |
| JOE D SMITH | ADDRESS ON FILE |
| JOE D SMITH | ADDRESS ON FILE |
| JOE DAN HOCUTT | ADDRESS ON FILE |
| JOE DAN KUHL | ADDRESS ON FILE |
| JOE DAN KUHL | ADDRESS ON FILE |
| JOE DAN MAYFIELD | ADDRESS ON FILE |
| JOE DAVE BROWN | ADDRESS ON FILE |
| JOE DAVID UPCHURCH | ADDRESS ON FILE |
| JOE DAVIS | ADDRESS ON FILE |
| JOE DENT SHAW | ADDRESS ON FILE |
| JOE DI BUBUO | ADDRESS ON FILE |
| JOE DON FLANAGAN | ADDRESS ON FILE |
| JOE DON HENRY | ADDRESS ON FILE |
| JOE E CAMP | ADDRESS ON FILE |
| JOE E GALVAN | ADDRESS ON FILE |
| JOE E JOHNSON | ADDRESS ON FILE |
| JOE E LANE | ADDRESS ON FILE |
| JOE E LASHLEY | ADDRESS ON FILE |
| JOE E LATHAM | ADDRESS ON FILE |
| JOE E MOORE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOE E PARKINSON | ADDRESS ON FILE |
| JOE E PHARRIS | ADDRESS ON FILE |
| JOE E RAMEY | ADDRESS ON FILE |
| JOE E SHUMATE | ADDRESS ON FILE |
| JOE EDD SMITH | ADDRESS ON FILE |
| JOE EDDIE BOND | ADDRESS ON FILE |
| JOE EDWARD ADAMS JR | ADDRESS ON FILE |
| JOE ELKINGTON | ADDRESS ON FILE |
| JOE EUGENE ROGERS | ADDRESS ON FILE |
| JOE EVERETT MERRITT JR | ADDRESS ON FILE |
| JOE F ELOVER JR | ADDRESS ON FILE |
| JOE F MAREK | ADDRESS ON FILE |
| JOE F RODRIGUEZ | ADDRESS ON FILE |
| JOE F SERNA | ADDRESS ON FILE |
| JOE F SILVA | ADDRESS ON FILE |
| JOE FEMIANO | ADDRESS ON FILE |
| JOE FLORES | ADDRESS ON FILE |
| JOE FRANK METCALF | ADDRESS ON FILE |
| JOE FRIBERG | ADDRESS ON FILE |
| JOE G AND MERLE OATES | ADDRESS ON FILE |
| JOE G LEWIS | ADDRESS ON FILE |
| JOE G LONGORIA | ADDRESS ON FILE |
| JOE G REDFEARN | ADDRESS ON FILE |
| JOE G SMITH | ADDRESS ON FILE |
| JOE G WALKER | ADDRESS ON FILE |
| JOE G WALKER | ADDRESS ON FILE |
| JOE GARCIA | ADDRESS ON FILE |
| JOE GAYLARD JR | ADDRESS ON FILE |
| JOE GIBSON | ADDRESS ON FILE |
| JOE GIBSON | ADDRESS ON FILE |
| JOE GLADNEY | ADDRESS ON FILE |
| JOE GLENN OATES | ADDRESS ON FILE |
| JOE GOLLIHER | ADDRESS ON FILE |
| JOE GOLLIHER | ADDRESS ON FILE |
| JOE GRAHM | ADDRESS ON FILE |
| JOE GRIFFIN | ADDRESS ON FILE |
| JOE GUTIERREZ | ADDRESS ON FILE |
| JOE H KEMP | ADDRESS ON FILE |
| JOE H LUNT | ADDRESS ON FILE |
| JOE HAMMONS | ADDRESS ON FILE |
| JOE HANCOCK | ADDRESS ON FILE |
| JOE HANCOCK | ADDRESS ON FILE |
| JOE HANKE | ADDRESS ON FILE |
| JOE HARVEL GRIFFIN | ADDRESS ON FILE |
| JOE HEARN | ADDRESS ON FILE |
| JOE HEMBROUGH | ADDRESS ON FILE |
| JOE HEMBROUGH | ADDRESS ON FILE |
| JOE HENRY DUNCAN JR | ADDRESS ON FILE |
| JOE HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOE HOFFMANN | ADDRESS ON FILE |
| JOE HOLMES | ADDRESS ON FILE |
| JOE HOLT | ADDRESS ON FILE |
| JOE HOOTEN | ADDRESS ON FILE |
| JOE HOOTEN | ADDRESS ON FILE |
| JOE HOPPER | ADDRESS ON FILE |
| JOE HOPPER | ADDRESS ON FILE |
| JOE HUBACK | ADDRESS ON FILE |
| JOE HUBACK | ADDRESS ON FILE |
| JOE HUBBERT | ADDRESS ON FILE |
| JOE I GONZALEZ | ADDRESS ON FILE |
| JOE I TOMPKINS | ADDRESS ON FILE |
| JOE J AMENTA | ADDRESS ON FILE |
| JOE J BIBLE | ADDRESS ON FILE |
| JOE J IVERSON | ADDRESS ON FILE |
| JOE J SILETSKI | ADDRESS ON FILE |
| JOE J STEIN | ADDRESS ON FILE |
| JOE JACK DAVIS | ADDRESS ON FILE |
| JOE JACKSON | ADDRESS ON FILE |
| JOE JONES | ADDRESS ON FILE |
| JOE JURCAK | ADDRESS ON FILE |
| JOE JUSTISS | ADDRESS ON FILE |
| JOE K CAPRON | ADDRESS ON FILE |
| JOE K GIBBONS DECD | ADDRESS ON FILE |
| JOE K HYATT | ADDRESS ON FILE |
| JOE K WESTMORELAND | ADDRESS ON FILE |
| JOE KAHANEK | ADDRESS ON FILE |
| JOE KEITH THOMAS ESTATE | ADDRESS ON FILE |
| JOE KILLMAN | ADDRESS ON FILE |
| JOE KNIGHT | ADDRESS ON FILE |
| JOE KRAUSE | ADDRESS ON FILE |
| JOE KUHL | ADDRESS ON FILE |
| JOE L ALEXANDER | ADDRESS ON FILE |
| JOE L AND LATRESA J MORTON | ADDRESS ON FILE |
| JOE L AND LATRESA J MORTON | ADDRESS ON FILE |
| JOE L FORBUS | ADDRESS ON FILE |
| JOE L KNIGHT | ADDRESS ON FILE |
| JOE L KULLMAN | ADDRESS ON FILE |
| JOE L LOUEHREN | ADDRESS ON FILE |
| JOE L MACIAS | ADDRESS ON FILE |
| JOE L MARQUEZ | ADDRESS ON FILE |
| JOE L PENNEY | ADDRESS ON FILE |
| JOE L RICHARDSON | ADDRESS ON FILE |
| JOE L ROBERTSON | ADDRESS ON FILE |
| JOE L RODRIGUEZ | ADDRESS ON FILE |
| JOE L WHITAKER | ADDRESS ON FILE |
| JOE L WHITAKER JR | ADDRESS ON FILE |
| JOE LANE | ADDRESS ON FILE |
| JOE LARRY MORTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOE LAWSON | ADDRESS ON FILE |
| JOE LEE POWELL JR | ADDRESS ON FILE |
| JOE LEWIS PUENTE | ADDRESS ON FILE |
| JOE LEWIS PUENTE SR | ADDRESS ON FILE |
| JOE LIEBERMAN | ADDRESS ON FILE |
| JOE LOUIS SIMPSON | ADDRESS ON FILE |
| JOE LOVELACE & | ADDRESS ON FILE |
| JOE LUNA | ADDRESS ON FILE |
| JOE LYNN TAYLOR | ADDRESS ON FILE |
| JOE LYNN TODD | ADDRESS ON FILE |
| JOE LYNNE PICKENS | ADDRESS ON FILE |
| JOE M LAWSON | ADDRESS ON FILE |
| JOE M SALTER | ADDRESS ON FILE |
| JOE M SANCHEZ | ADDRESS ON FILE |
| JOE M VARGAS | ADDRESS ON FILE |
| JOE M. MITCHELL | ADDRESS ON FILE |
| JOE MACK LAIRD TRUST | ADDRESS ON FILE |
| JOE MACK LAIRD TRUST REGIONS BANK | TRUSTEE ACCT# 671100293 PO BOX 2020 TYLER TX 75710 |
| JOE MACK LAIRD TRUST REGIONS BANK TTEE | ADDRESS ON FILE |
| JOE MARK STRONG | ADDRESS ON FILE |
| JOE MARTIN FRICK | ADDRESS ON FILE |
| JOE MARTIN TUCK | ADDRESS ON FILE |
| JOE MATTHEWS | ADDRESS ON FILE |
| JOE MAYER | ADDRESS ON FILE |
| JOE MCCLENDON | ADDRESS ON FILE |
| JOE MCDANIEL | ADDRESS ON FILE |
| JOE MCDANIEL | ADDRESS ON FILE |
| JOE MCKEE | ADDRESS ON FILE |
| JOE MCLEMORE | ADDRESS ON FILE |
| JOE MERCER | ADDRESS ON FILE |
| JOE MERCER | ADDRESS ON FILE |
| JOE METCALF | ADDRESS ON FILE |
| JOE MICHEAL AUSTIN | ADDRESS ON FILE |
| JOE MIKLIS | ADDRESS ON FILE |
| JOE MILES | ADDRESS ON FILE |
| JOE MILES | ADDRESS ON FILE |
| JOE MONK | ADDRESS ON FILE |
| JOE MORAGA | ADDRESS ON FILE |
| JOE MOSS | ADDRESS ON FILE |
| JOE MUSICK | ADDRESS ON FILE |
| JOE N JUNUIES | ADDRESS ON FILE |
| JOE NASARIO DIAZ JR | ADDRESS ON FILE |
| JOE NATHANIEL WATTS | ADDRESS ON FILE |
| JOE NEAL JACKSON | ADDRESS ON FILE |
| JOE NEAL RICKS | ADDRESS ON FILE |
| JOE NEAL RICKS III | ADDRESS ON FILE |
| JOE NEAL SKELTON | ADDRESS ON FILE |
| JOE NED BAKER | ADDRESS ON FILE |
| JOE NED BAKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOE O THORPE | ADDRESS ON FILE |
| JOE OMOWORARE | ADDRESS ON FILE |
| JOE ORVILLE TODD | ADDRESS ON FILE |
| JOE P GASTON | ADDRESS ON FILE |
| JOE P TOMLINSON | ADDRESS ON FILE |
| JOE P URBAN JR | ADDRESS ON FILE |
| JOE P WHITE | ADDRESS ON FILE |
| JOE PAUL BUCKALEW | ADDRESS ON FILE |
| JOE PAUL SHIPMAN | ADDRESS ON FILE |
| JOE PAUL SPENCER | ADDRESS ON FILE |
| JOE PENN | ADDRESS ON FILE |
| JOE PEREZ | ADDRESS ON FILE |
| JOE PETITT | ADDRESS ON FILE |
| JOE PICKENS | ADDRESS ON FILE |
| JOE PIERCE | ADDRESS ON FILE |
| JOE PIPES | ADDRESS ON FILE |
| JOE POOL | ADDRESS ON FILE |
| JOE POTTS | ADDRESS ON FILE |
| JOE POYDOCK | ADDRESS ON FILE |
| JOE PRESTON DAVIS SR | ADDRESS ON FILE |
| JOE PRICE GIBSON | ADDRESS ON FILE |
| JOE PUENTE | ADDRESS ON FILE |
| JOE R BROWN | ADDRESS ON FILE |
| JOE R BROWN | ADDRESS ON FILE |
| JOE R DAY | ADDRESS ON FILE |
| JOE R ELKINGTON | ADDRESS ON FILE |
| JOE R GRAY | ADDRESS ON FILE |
| JOE R HUDDLESTON | ADDRESS ON FILE |
| JOE R THOMPSON | ADDRESS ON FILE |
| JOE R WALLIS | PO BOX 1590 FORT WORTH TX 76101-1590 |
| JOE R WALLIS | ADDRESS ON FILE |
| JOE R WILSON | ADDRESS ON FILE |
| JOE RAE | ADDRESS ON FILE |
| JOE RAEL | ADDRESS ON FILE |
| JOE RAMOS | ADDRESS ON FILE |
| JOE RAY BRICKEY | ADDRESS ON FILE |
| JOE RAY CULPEPPER | ADDRESS ON FILE |
| JOE RAY FAVORS | ADDRESS ON FILE |
| JOE REAGAN MCKEE | ADDRESS ON FILE |
| JOE REAGAN MCKEE | ADDRESS ON FILE |
| JOE RENAUD | ADDRESS ON FILE |
| JOE REYES | ADDRESS ON FILE |
| JOE RICKS | ADDRESS ON FILE |
| JOE ROBERT REYES | ADDRESS ON FILE |
| JOE ROBERTSON | ADDRESS ON FILE |
| JOE ROCHA | ADDRESS ON FILE |
| JOE ROCHA | ADDRESS ON FILE |
| JOE ROSSUM | ADDRESS ON FILE |
| JOE RUSHTON HOLT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOE RUSHTON HOLT | ADDRESS ON FILE |
| JOE S DOMINGUEZ | ADDRESS ON FILE |
| JOE S HUBBERT | ADDRESS ON FILE |
| JOE S JACKSON | ADDRESS ON FILE |
| JOE S MILES | ADDRESS ON FILE |
| JOE S TROUT | ADDRESS ON FILE |
| JOE SALTER | ADDRESS ON FILE |
| JOE SAUNDERS | ADDRESS ON FILE |
| JOE SAVAGE | ADDRESS ON FILE |
| JOE SAXON | ADDRESS ON FILE |
| JOE SEPAHROM | ADDRESS ON FILE |
| JOE SHAW | ADDRESS ON FILE |
| JOE SHELLEY | ADDRESS ON FILE |
| JOE SHELTON | ADDRESS ON FILE |
| JOE SHIPMAN | ADDRESS ON FILE |
| JOE SHUMATE | ADDRESS ON FILE |
| JOE SIMPSON | ADDRESS ON FILE |
| JOE SMITH | ADDRESS ON FILE |
| JOE SOLIS | ADDRESS ON FILE |
| JOE SPEER | ADDRESS ON FILE |
| JOE SPRADLING | ADDRESS ON FILE |
| JOE STEPHENS | ADDRESS ON FILE |
| JOE STOVER | ADDRESS ON FILE |
| JOE STRONG | ADDRESS ON FILE |
| JOE SUAREZ | ADDRESS ON FILE |
| JOE T MCPEAK | ADDRESS ON FILE |
| JOE T SNELLINGS | ADDRESS ON FILE |
| JOE TRAMMELL | ADDRESS ON FILE |
| JOE TULLOS | ADDRESS ON FILE |
| JOE V SMITH | ADDRESS ON FILE |
| JOE VOSKAMP | ADDRESS ON FILE |
| JOE W & JUDY Y WILSON | ADDRESS ON FILE |
| JOE W DAVIS | ADDRESS ON FILE |
| JOE W GIVENS | ADDRESS ON FILE |
| JOE W HANKE | ADDRESS ON FILE |
| JOE W LOLA | ADDRESS ON FILE |
| JOE W MCDANIEL | ADDRESS ON FILE |
| JOE W POINTON | ADDRESS ON FILE |
| JOE W WARD | ADDRESS ON FILE |
| JOE W WILLINGHAM | ADDRESS ON FILE |
| JOE WALKER | ADDRESS ON FILE |
| JOE WALLIS COMPANY INC | 401 BRYAN AVE FORT WORTH TX 76104 |
| JOE WALLIS COMPANY INC | PO BOX 1590 FORT WORTH TX 76101 |
| JOE WESLEY WILLINGHAM | ADDRESS ON FILE |
| JOE WHITAKER | ADDRESS ON FILE |
| JOE WIESE | ADDRESS ON FILE |
| JOE WILLARD C/O DEBBIE PIKE GDN | ADDRESS ON FILE |
| JOE WILSON | ADDRESS ON FILE |
| JOE WOLF | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JOE WOMACK | ADDRESS ON FILE |
| JOE YOUNG | ADDRESS ON FILE |
| JOE ZAK | ADDRESS ON FILE |
| JOE'S SHOE SHINE SERVICES DBA | PO BOX 451591 HOUSTON TX 77245 |
| JOE, EDWARD, SR. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| JOE, GILBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOEL A BISHOP | ADDRESS ON FILE |
| JOEL A DAVIS | ADDRESS ON FILE |
| JOEL A LEIN | ADDRESS ON FILE |
| JOEL AMICK | ADDRESS ON FILE |
| JOEL APREHAM | ADDRESS ON FILE |
| JOEL AUSTIN | ADDRESS ON FILE |
| JOEL B HUSTED | ADDRESS ON FILE |
| JOEL BARGER | ADDRESS ON FILE |
| JOEL BARNETT | ADDRESS ON FILE |
| JOEL BECKER | ADDRESS ON FILE |
| JOEL BONNER | ADDRESS ON FILE |
| JOEL BROWN | ADDRESS ON FILE |
| JOEL C CONROY | ADDRESS ON FILE |
| JOEL C GABRIELSEN | ADDRESS ON FILE |
| JOEL C SOWERS | ADDRESS ON FILE |
| JOEL C WILLIAMS | ADDRESS ON FILE |
| JOEL CHESLER | ADDRESS ON FILE |
| JOEL CLUFF | ADDRESS ON FILE |
| JOEL CONRAD BECKER | ADDRESS ON FILE |
| JOEL COOPER | ADDRESS ON FILE |
| JOEL COREY TAYLOR | ADDRESS ON FILE |
| JOEL COX | ADDRESS ON FILE |
| JOEL D BROWN | ADDRESS ON FILE |
| JOEL D CATEZZI | ADDRESS ON FILE |
| JOEL D CLUFF | ADDRESS ON FILE |
| JOEL DEE HUTCHESON | ADDRESS ON FILE |
| JOEL DIAZ MENDOZA | ADDRESS ON FILE |
| JOEL DIMAS VIAN | ADDRESS ON FILE |
| JOEL E ICENHOUR | ADDRESS ON FILE |
| JOEL F LESCH | ADDRESS ON FILE |
| JOEL F NEWGEN | ADDRESS ON FILE |
| JOEL FRIDDLE | ADDRESS ON FILE |
| JOEL GALLEGOS | ADDRESS ON FILE |
| JOEL GOLDSTEIN | ADDRESS ON FILE |
| JOEL H BRASWELL | ADDRESS ON FILE |
| JOEL H CONDE | ADDRESS ON FILE |
| JOEL H LOSHAK | ADDRESS ON FILE |
| JOEL H PORT | ADDRESS ON FILE |
| JOEL H WARD | ADDRESS ON FILE |
| JOEL HOWARD RUEN | ADDRESS ON FILE |
| JOEL HUDGENS | ADDRESS ON FILE |
| JOEL I KLEIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOEL I KOPPELMAN | ADDRESS ON FILE |
| JOEL I LEVINE | ADDRESS ON FILE |
| JOEL J BISAILLON | ADDRESS ON FILE |
| JOEL J FORBES | ADDRESS ON FILE |
| JOEL J. PHELPS | ADDRESS ON FILE |
| JOEL JEFFREY | ADDRESS ON FILE |
| JOEL JEFFREY | ADDRESS ON FILE |
| JOEL JOHNSON | ADDRESS ON FILE |
| JOEL KAPLAN | ADDRESS ON FILE |
| JOEL L HAMMER | ADDRESS ON FILE |
| JOEL L KRINSKY | ADDRESS ON FILE |
| JOEL LAZALDE | ADDRESS ON FILE |
| JOEL LJUNGKULL | ADDRESS ON FILE |
| JOEL M CHERRY | ADDRESS ON FILE |
| JOEL M COOP | ADDRESS ON FILE |
| JOEL M DONER | ECKERT SEAMANS CHERIN & MELLOT 222 DELAWARE AVENUE 7TH FLOOR WILMINGTON DE 19801 |
| JOEL M GUY | ADDRESS ON FILE |
| JOEL M HARDY | ADDRESS ON FILE |
| JOEL M HARRISON | ADDRESS ON FILE |
| JOEL M KRAMER | ADDRESS ON FILE |
| JOEL M WAHLER | ADDRESS ON FILE |
| JOEL MARSHALL LAVERING | ADDRESS ON FILE |
| JOEL MATTHEW FREEPONS | ADDRESS ON FILE |
| JOEL MCKELVA | ADDRESS ON FILE |
| JOEL MCTEE | ADDRESS ON FILE |
| JOEL MENDOZA | ADDRESS ON FILE |
| JOEL MESZNIK | ADDRESS ON FILE |
| JOEL MICHAEL SANDERS | ADDRESS ON FILE |
| JOEL MINTON | ADDRESS ON FILE |
| JOEL NEWCOMB | ADDRESS ON FILE |
| JOEL OAKLEY | ADDRESS ON FILE |
| JOEL P GUILDFORD | ADDRESS ON FILE |
| JOEL PALIN | ADDRESS ON FILE |
| JOEL PALMER | ADDRESS ON FILE |
| JOEL PARKER | ADDRESS ON FILE |
| JOEL R FRIDDLE | ADDRESS ON FILE |
| JOEL R JONES | ADDRESS ON FILE |
| JOEL R STAHN | ADDRESS ON FILE |
| JOEL RAMIREZ | ADDRESS ON FILE |
| JOEL RAY FULENWIDER | ADDRESS ON FILE |
| JOEL RAY HUDGENS | 500 COUNTY ROAD 184 CARTHAGE TX 75633-5470 |
| JOEL ROGERS | ADDRESS ON FILE |
| JOEL RUEN | ADDRESS ON FILE |
| JOEL S KIRSCHNER | ADDRESS ON FILE |
| JOEL S MCCLANAHAN | 206 HILL CREEK RD RICHLANDS VA 24641 |
| JOEL S WALTERS | ADDRESS ON FILE |
| JOEL SIMS | ADDRESS ON FILE |
| JOEL SPINNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOEL STANLEY SMITH | ADDRESS ON FILE |
| JOEL STEVENS MCKELVA | ADDRESS ON FILE |
| JOEL SWITKO | ADDRESS ON FILE |
| JOEL T REGALADO | ADDRESS ON FILE |
| JOEL TAGER | ADDRESS ON FILE |
| JOEL TAYLOR | ADDRESS ON FILE |
| JOEL TAYLOR | ADDRESS ON FILE |
| JOEL TORRES | ADDRESS ON FILE |
| JOEL TRAVIS HOBBS | ADDRESS ON FILE |
| JOEL W AMICK | ADDRESS ON FILE |
| JOEL W HARRIS | ADDRESS ON FILE |
| JOEL W JOHNSON | ADDRESS ON FILE |
| JOEL W MCTEE | ADDRESS ON FILE |
| JOEL W RETT | ADDRESS ON FILE |
| JOEL W STROUP | ADDRESS ON FILE |
| JOEL WEATHERLY | ADDRESS ON FILE |
| JOEL WILLIAM PARKER | ADDRESS ON FILE |
| JOEL WINK EQUIPMENT SERVICES LLC | 110 E. WYNNS CREEK RD. KILGORE TX 75662 |
| JOEL WOJCIK | ADDRESS ON FILE |
| JOELLE W FLORAX | RAWLE & HENDERSON LLP 300 DELAWARE AVENUE, STE 1105 P.O. BOX 588 WILMINGTON DE 19899 |
| JOELLEN LUGENE KLIAFAS | ADDRESS ON FILE |
| JOELLEN LUGENE KLIAFAS | ADDRESS ON FILE |
| JOELLEN LUGENE KLIAFIS AS SURVIVING HEIR | ADDRESS ON FILE |
| JOELLEN LUGENE KLIAFIS, AS SURVIVING | HEIR OF JOEL JEFFREY, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JOES CAR STOP TOO INC. | 1818 TEXAS AVE TEXAS CITY TX 77590-8425 |
| JOESPH H JENCIK | ADDRESS ON FILE |
| JOETTA REGES | ADDRESS ON FILE |
| JOEY CARL ICE | ADDRESS ON FILE |
| JOEY HILLS | ADDRESS ON FILE |
| JOEY JAY JACKSON | ADDRESS ON FILE |
| JOEY RAMOS | ADDRESS ON FILE |
| JOEY RIDGLE'S SEPTIC SERVICE | PO BOX 822 BROWNSBORO TX 75756 |
| JOEY ROSS TOWING | ADDRESS ON FILE |
| JOEY SHIVERS | ADDRESS ON FILE |
| JOEY STOREY | ADDRESS ON FILE |
| JOEY VEREEN | ADDRESS ON FILE |
| JOEY WAYNE JORDAN | ADDRESS ON FILE |
| JOEY Y FLORES | ADDRESS ON FILE |
| JOGENDRA P SHAH | ADDRESS ON FILE |
| JOGENDRA S BAGGA | ADDRESS ON FILE |
| JOGINDER P KUNDRA | ADDRESS ON FILE |
| JOHAN C KROMHOUT | ADDRESS ON FILE |
| JOHAN D PRINS | ADDRESS ON FILE |
| JOHAN VANDENHEEVER | ADDRESS ON FILE |
| JOHAN YAN | ADDRESS ON FILE |
| JOHANN GALATSCH | ADDRESS ON FILE |
| JOHANN H JUNKES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHANN HALTERMANN LTD. | ADDRESS ON FILE |
| JOHANNES ARNOLD-BIK | ADDRESS ON FILE |
| JOHANNES BAPTIST KORMANN | ADDRESS ON FILE |
| JOHANNES C G SUERMONDT | ADDRESS ON FILE |
| JOHANNES D LARSEN | ADDRESS ON FILE |
| JOHANSEN COMPANY | 303 ROCKY CLIFF RD ELIZABETH CO 80107 |
| JOHANSEN COMPANY | HACK, PIRO, O'DAY, MERKLINGER, WALLACE & MCKENNA, 30 COLUMBIA TURNPIKE PO BOX 941 FLORHAM PARK NJ 07932 |
| JOHANSEN, GEORGE F , JR, PR OF THE | ESTATE OF GEORGE JOHANSEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHANSON, BENNY RAY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JOHANSON, JOSEPH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| JOHN  C BLACK | ADDRESS ON FILE |
| JOHN  DISCHER | ADDRESS ON FILE |
| JOHN & ANITA JACOBS | ADDRESS ON FILE |
| JOHN & ANN HULSE | ADDRESS ON FILE |
| JOHN & ANN HULSE | 3607 RUSTIC RIDGE FRISCO TX 75035 |
| JOHN & ANN HULSE | ADDRESS ON FILE |
| JOHN & ANN HULSE | ADDRESS ON FILE |
| JOHN & CAROLYN GOLIGHTLY | ADDRESS ON FILE |
| JOHN & CAROLYN GOLIGHTLY | ADDRESS ON FILE |
| JOHN & CHRISTINE CONROY | ADDRESS ON FILE |
| JOHN & CONNIE NAPIERKOWSKI | ADDRESS ON FILE |
| JOHN & DORIS JOHNSON | ADDRESS ON FILE |
| JOHN & MAGGIE MOORE | ADDRESS ON FILE |
| JOHN 'JACK' MCWHINNIE | ADDRESS ON FILE |
| JOHN A ABBATE | ADDRESS ON FILE |
| JOHN A AHERVE | ADDRESS ON FILE |
| JOHN A ALFORD JR | ADDRESS ON FILE |
| JOHN A ANDERSON | ADDRESS ON FILE |
| JOHN A ANSBERRY | ADDRESS ON FILE |
| JOHN A BAKER | ADDRESS ON FILE |
| JOHN A BARNES | ADDRESS ON FILE |
| JOHN A BERARDI | ADDRESS ON FILE |
| JOHN A BERARDI | ADDRESS ON FILE |
| JOHN A BLACKMER | ADDRESS ON FILE |
| JOHN A BOOSEY | ADDRESS ON FILE |
| JOHN A BRASUELL | ADDRESS ON FILE |
| JOHN A BREWER | ADDRESS ON FILE |
| JOHN A BROIS | ADDRESS ON FILE |
| JOHN A BRUNDIGE | ADDRESS ON FILE |
| JOHN A BRUNETTI JR | ADDRESS ON FILE |
| JOHN A BULD | ADDRESS ON FILE |
| JOHN A BUSH | ADDRESS ON FILE |
| JOHN A BUTLER | ADDRESS ON FILE |
| JOHN A CAIAZZA | ADDRESS ON FILE |
| JOHN A CAMPOS | ADDRESS ON FILE |
| JOHN A CAMPOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN A CASTIGLIONE | ADDRESS ON FILE |
| JOHN A CHAPLAIN | ADDRESS ON FILE |
| JOHN A CHIARELLO | ADDRESS ON FILE |
| JOHN A CLARKE | ADDRESS ON FILE |
| JOHN A CONROY | ADDRESS ON FILE |
| JOHN A COVINGTON | ADDRESS ON FILE |
| JOHN A DARDES | ADDRESS ON FILE |
| JOHN A DERRYBERRY | ADDRESS ON FILE |
| JOHN A DINATALE | ADDRESS ON FILE |
| JOHN A DISPENZA | ADDRESS ON FILE |
| JOHN A DONEGEN | ADDRESS ON FILE |
| JOHN A DONOVAN | ADDRESS ON FILE |
| JOHN A DUDLEY | ADDRESS ON FILE |
| JOHN A DUKES | ADDRESS ON FILE |
| JOHN A EASTIN | ADDRESS ON FILE |
| JOHN A EASTON | ADDRESS ON FILE |
| JOHN A EDWARDS | ADDRESS ON FILE |
| JOHN A ERNST | ADDRESS ON FILE |
| JOHN A ESTRADA | ADDRESS ON FILE |
| JOHN A FIATO | ADDRESS ON FILE |
| JOHN A GIAMBAROSI | ADDRESS ON FILE |
| JOHN A GIEBEL | ADDRESS ON FILE |
| JOHN A GIGLIO | ADDRESS ON FILE |
| JOHN A GORDON | ADDRESS ON FILE |
| JOHN A GRIFFIN | ADDRESS ON FILE |
| JOHN A GUIDRY | ADDRESS ON FILE |
| JOHN A HALL | ADDRESS ON FILE |
| JOHN A HALVAX | ADDRESS ON FILE |
| JOHN A HARMON | ADDRESS ON FILE |
| JOHN A HAWKINS | ADDRESS ON FILE |
| JOHN A INCH | ADDRESS ON FILE |
| JOHN A IRWIN | ADDRESS ON FILE |
| JOHN A JOHNSON | ADDRESS ON FILE |
| JOHN A JOHNSON | ADDRESS ON FILE |
| JOHN A JOHNSON JR | ADDRESS ON FILE |
| JOHN A KATZ | ADDRESS ON FILE |
| JOHN A KENNEDY | ADDRESS ON FILE |
| JOHN A KENNEDY | ADDRESS ON FILE |
| JOHN A KERLIN | ADDRESS ON FILE |
| JOHN A KLUMPP | ADDRESS ON FILE |
| JOHN A KNUTZEN | ADDRESS ON FILE |
| JOHN A LEIGHTON | ADDRESS ON FILE |
| JOHN A LOPEZ | ADDRESS ON FILE |
| JOHN A LYNCH | ADDRESS ON FILE |
| JOHN A LYON | ADDRESS ON FILE |
| JOHN A LYON | ADDRESS ON FILE |
| JOHN A MACDONALD | ADDRESS ON FILE |
| JOHN A MACLEOD | ADDRESS ON FILE |
| JOHN A MARLETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN A MARRLETT | ADDRESS ON FILE |
| JOHN A MATULAITIS | ADDRESS ON FILE |
| JOHN A MC CABE | ADDRESS ON FILE |
| JOHN A MCGRAW | ADDRESS ON FILE |
| JOHN A MCMULLIN | ADDRESS ON FILE |
| JOHN A MCNALLY | ADDRESS ON FILE |
| JOHN A MELANEY | ADDRESS ON FILE |
| JOHN A MELESIUS | ADDRESS ON FILE |
| JOHN A MILES | ADDRESS ON FILE |
| JOHN A MINGE | ADDRESS ON FILE |
| JOHN A MITCHMORE | ADDRESS ON FILE |
| JOHN A MONRO | ADDRESS ON FILE |
| JOHN A MORIARITY | ADDRESS ON FILE |
| JOHN A MORSCHAUSER | ADDRESS ON FILE |
| JOHN A NALEY | ADDRESS ON FILE |
| JOHN A NELSON | ADDRESS ON FILE |
| JOHN A NELSON | ADDRESS ON FILE |
| JOHN A NIELSEN | ADDRESS ON FILE |
| JOHN A O'CONNOR | ADDRESS ON FILE |
| JOHN A OBERG | ADDRESS ON FILE |
| JOHN A OLIVETO | ADDRESS ON FILE |
| JOHN A OSBORNE | ADDRESS ON FILE |
| JOHN A PAPIA | ADDRESS ON FILE |
| JOHN A PASTERNACK | ADDRESS ON FILE |
| JOHN A PENSA | ADDRESS ON FILE |
| JOHN A PHARRIS | ADDRESS ON FILE |
| JOHN A PIEKUTOWSKI JR | ADDRESS ON FILE |
| JOHN A PIERSON | ADDRESS ON FILE |
| JOHN A PIETZ | ADDRESS ON FILE |
| JOHN A PITTS | ADDRESS ON FILE |
| JOHN A QUESENBERRY | ADDRESS ON FILE |
| JOHN A RASILE | ADDRESS ON FILE |
| JOHN A RAUSCHHUBER | ADDRESS ON FILE |
| JOHN A READY | ADDRESS ON FILE |
| JOHN A REMENAR | ADDRESS ON FILE |
| JOHN A RIBERIO | ADDRESS ON FILE |
| JOHN A ROBINSON | ADDRESS ON FILE |
| JOHN A ROCCO | ADDRESS ON FILE |
| JOHN A ROMERO | ADDRESS ON FILE |
| JOHN A RONAY | ADDRESS ON FILE |
| JOHN A SALIN | ADDRESS ON FILE |
| JOHN A SALIN | ADDRESS ON FILE |
| JOHN A SCAROLA | ADDRESS ON FILE |
| JOHN A SCHOMAKER | ADDRESS ON FILE |
| JOHN A SERGENTANIS | ADDRESS ON FILE |
| JOHN A SIMMONS | ADDRESS ON FILE |
| JOHN A SIMPSON | ADDRESS ON FILE |
| JOHN A SINGLER | ADDRESS ON FILE |
| JOHN A SKILLERN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN A SMALL | ADDRESS ON FILE |
| JOHN A STANLEY | ADDRESS ON FILE |
| JOHN A STEVENS | ADDRESS ON FILE |
| JOHN A STONE | ADDRESS ON FILE |
| JOHN A TAKAKJIAN | ADDRESS ON FILE |
| JOHN A TAYLOR | ADDRESS ON FILE |
| JOHN A TUCKER | ADDRESS ON FILE |
| JOHN A VEGA | ADDRESS ON FILE |
| JOHN A VETTER | ADDRESS ON FILE |
| JOHN A WALKER | ADDRESS ON FILE |
| JOHN A WALSH | ADDRESS ON FILE |
| JOHN A WEBB | ADDRESS ON FILE |
| JOHN A WHATMORE | ADDRESS ON FILE |
| JOHN A WILKINSON | ADDRESS ON FILE |
| JOHN A WILLIAMS | ADDRESS ON FILE |
| JOHN A WILLIS JR | ADDRESS ON FILE |
| JOHN A WILSON | ADDRESS ON FILE |
| JOHN A WOOD | ADDRESS ON FILE |
| JOHN A WORSHAM | ADDRESS ON FILE |
| JOHN A. KAY | ADDRESS ON FILE |
| JOHN A. LENZ | ADDRESS ON FILE |
| JOHN A. PINTO AND JANICE PINTO | ADDRESS ON FILE |
| JOHN A. PINTO AND JANICE PINTO | ADDRESS ON FILE |
| JOHN A. RIVERA | ADDRESS ON FILE |
| JOHN ACKERBLADE | ADDRESS ON FILE |
| JOHN AGAN | ADDRESS ON FILE |
| JOHN AHN | ADDRESS ON FILE |
| JOHN AIRHEART | ADDRESS ON FILE |
| JOHN ALAN ESPARZA | ADDRESS ON FILE |
| JOHN ALAN ESPARZA | ADDRESS ON FILE |
| JOHN ALAN HETLAND | ADDRESS ON FILE |
| JOHN ALBART | ADDRESS ON FILE |
| JOHN ALBORA JR | ADDRESS ON FILE |
| JOHN ALEXANDER | ADDRESS ON FILE |
| JOHN ALEXANDERS | ADDRESS ON FILE |
| JOHN ALFERAD PAPE III | ADDRESS ON FILE |
| JOHN ALFONE | ADDRESS ON FILE |
| JOHN ALFRED RITTER | ADDRESS ON FILE |
| JOHN ALFRED RITTER | ADDRESS ON FILE |
| JOHN ALIX WATSON JR | ADDRESS ON FILE |
| JOHN ALLEN | ADDRESS ON FILE |
| JOHN ALLEN COOK | ADDRESS ON FILE |
| JOHN ALLEN COOK | ADDRESS ON FILE |
| JOHN ALLEN JR | ADDRESS ON FILE |
| JOHN ALLEN JR | ADDRESS ON FILE |
| JOHN ALLISON | ADDRESS ON FILE |
| JOHN ALVIN YAKESCH | ADDRESS ON FILE |
| JOHN ALVIN YAKESCH | ADDRESS ON FILE |
| JOHN AND KELLY MORROW ET AL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN ANDERCHIN | ADDRESS ON FILE |
| JOHN ANDREW ABSHIRE | ADDRESS ON FILE |
| JOHN ANDREW HAMILTON | ADDRESS ON FILE |
| JOHN ANDREW HAMILTON | ADDRESS ON FILE |
| JOHN ANDREW HARDESTY | ADDRESS ON FILE |
| JOHN ANNE KYLE ESTATE | ADDRESS ON FILE |
| JOHN ANTHONY YOUNG | ADDRESS ON FILE |
| JOHN ANTILL | ADDRESS ON FILE |
| JOHN APRILE | ADDRESS ON FILE |
| JOHN ARBOR | ADDRESS ON FILE |
| JOHN ARENTZ | ADDRESS ON FILE |
| JOHN ARLIA | ADDRESS ON FILE |
| JOHN ARMSTRONG | ADDRESS ON FILE |
| JOHN AROLA | ADDRESS ON FILE |
| JOHN ARTHUR BROOKS | ADDRESS ON FILE |
| JOHN ARTHUR BROOKS | ADDRESS ON FILE |
| JOHN ARTHUR DITTMAR | ADDRESS ON FILE |
| JOHN ASPEROY | ADDRESS ON FILE |
| JOHN AUDAS | ADDRESS ON FILE |
| JOHN AUSTIN LONG | ADDRESS ON FILE |
| JOHN AXBERG | ADDRESS ON FILE |
| JOHN AYCOCK | ADDRESS ON FILE |
| JOHN B ACCARDO | ADDRESS ON FILE |
| JOHN B ALLEYNE | ADDRESS ON FILE |
| JOHN B BAIR | ADDRESS ON FILE |
| JOHN B BARNETT MD | ADDRESS ON FILE |
| JOHN B BENFIELD | ADDRESS ON FILE |
| JOHN B BERGSTAD | ADDRESS ON FILE |
| JOHN B BROWN | ADDRESS ON FILE |
| JOHN B BRUMAGE | ADDRESS ON FILE |
| JOHN B BURACZYNSKI | ADDRESS ON FILE |
| JOHN B BURGUIERES | ADDRESS ON FILE |
| JOHN B CORREA | ADDRESS ON FILE |
| JOHN B CURTH | ADDRESS ON FILE |
| JOHN B DAVIS | ADDRESS ON FILE |
| JOHN B DEJEAN | ADDRESS ON FILE |
| JOHN B DIBIASI | ADDRESS ON FILE |
| JOHN B DOIRON | ADDRESS ON FILE |
| JOHN B DOMENICO | ADDRESS ON FILE |
| JOHN B DOTTERER | ADDRESS ON FILE |
| JOHN B EARLE | ADDRESS ON FILE |
| JOHN B ELLISON | ADDRESS ON FILE |
| JOHN B FITZGERALD | ADDRESS ON FILE |
| JOHN B FREDERICKS | ADDRESS ON FILE |
| JOHN B GAIDA | ADDRESS ON FILE |
| JOHN B GOLIAS | ADDRESS ON FILE |
| JOHN B GOUVAS | ADDRESS ON FILE |
| JOHN B GREER JR | ADDRESS ON FILE |
| JOHN B GRIBBIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN B HALKA | ADDRESS ON FILE |
| JOHN B HARPER | ADDRESS ON FILE |
| JOHN B HART | ADDRESS ON FILE |
| JOHN B HAWKINS | ADDRESS ON FILE |
| JOHN B HEDRICK | ADDRESS ON FILE |
| JOHN B HINTHORN | ADDRESS ON FILE |
| JOHN B HOOPER | ADDRESS ON FILE |
| JOHN B HOOPS | ADDRESS ON FILE |
| JOHN B HOUGHTALING | ADDRESS ON FILE |
| JOHN B INESS | ADDRESS ON FILE |
| JOHN B JUNEAU | ADDRESS ON FILE |
| JOHN B LANPHER | ADDRESS ON FILE |
| JOHN B LAWSON | ADDRESS ON FILE |
| JOHN B LEFFLER | ADDRESS ON FILE |
| JOHN B LESTER | ADDRESS ON FILE |
| JOHN B LONG CO INC | 1040 DUTCH VALLEY DR KNOXVILLE TN 37918-6956 |
| JOHN B LONG CO INC | 1040 DUTCH VALLEY ROAD KNOXVILLE TN 37918-6956 |
| JOHN B LOSACCO | ADDRESS ON FILE |
| JOHN B LYONS JR | ADDRESS ON FILE |
| JOHN B MCKINNEY | ADDRESS ON FILE |
| JOHN B MCMANUS | ADDRESS ON FILE |
| JOHN B OLMSTEAD | ADDRESS ON FILE |
| JOHN B OVERSTREET | ADDRESS ON FILE |
| JOHN B PARKES | ADDRESS ON FILE |
| JOHN B PERKINS | ADDRESS ON FILE |
| JOHN B PROCHACZEK | ADDRESS ON FILE |
| JOHN B REAMER | ADDRESS ON FILE |
| JOHN B ROBINSON | ADDRESS ON FILE |
| JOHN B SHULAR | ADDRESS ON FILE |
| JOHN B SIMANK | ADDRESS ON FILE |
| JOHN B SPENCER | ADDRESS ON FILE |
| JOHN B STASZESKY | ADDRESS ON FILE |
| JOHN B SURHOFF | ADDRESS ON FILE |
| JOHN B SWAN | ADDRESS ON FILE |
| JOHN B TODD | ADDRESS ON FILE |
| JOHN B TONN | ADDRESS ON FILE |
| JOHN B TUCKER | ADDRESS ON FILE |
| JOHN B VINELLI | ADDRESS ON FILE |
| JOHN B WALDON | ADDRESS ON FILE |
| JOHN B WALDON | ADDRESS ON FILE |
| JOHN B WALLACE | ADDRESS ON FILE |
| JOHN B WALTERS | ADDRESS ON FILE |
| JOHN B WALTERS | ADDRESS ON FILE |
| JOHN B WILLIAMS | ADDRESS ON FILE |
| JOHN B,JR CLEERE | ADDRESS ON FILE |
| JOHN B,JR ERWIN | ADDRESS ON FILE |
| JOHN B. LANGE III, CHAPTER 11 TRUSTEE OF | WESTBURY COMMUNITY HOSPITAL, LLC, LYNN HAMILTON BUTLER, HUSCH BLACKWELL LLP 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| JOHN B. PARKER AND DOROTHY PARKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN BALDWIN | ADDRESS ON FILE |
| JOHN BARCZYNISKI | ADDRESS ON FILE |
| JOHN BARNETT | ADDRESS ON FILE |
| JOHN BARNETT | ADDRESS ON FILE |
| JOHN BARNETT | ADDRESS ON FILE |
| JOHN BARRY | ADDRESS ON FILE |
| JOHN BARTON | ADDRESS ON FILE |
| JOHN BASSETT | ADDRESS ON FILE |
| JOHN BAUBLIS | ADDRESS ON FILE |
| JOHN BEAN TECHNOLOGIES CORPORA | 70 W MADISON ST CHICAGO IL 60602 |
| JOHN BECK | ADDRESS ON FILE |
| JOHN BECK | ADDRESS ON FILE |
| JOHN BECKER | ADDRESS ON FILE |
| JOHN BELL | ADDRESS ON FILE |
| JOHN BELL BLAND | ADDRESS ON FILE |
| JOHN BELL BLAND ESTATE | ADDRESS ON FILE |
| JOHN BELZAK | ADDRESS ON FILE |
| JOHN BENJAMIN GREGG | ADDRESS ON FILE |
| JOHN BENNETT ALEXANDER | ADDRESS ON FILE |
| JOHN BERARDI | ADDRESS ON FILE |
| JOHN BERDELL CLINGENPEEL | ADDRESS ON FILE |
| JOHN BERGER | ADDRESS ON FILE |
| JOHN BERLINGIERI | ADDRESS ON FILE |
| JOHN BERNARD HARDY | ADDRESS ON FILE |
| JOHN BERNARD RICKER | ADDRESS ON FILE |
| JOHN BERNARD RICKER | ADDRESS ON FILE |
| JOHN BERTUNA | ADDRESS ON FILE |
| JOHN BESANCON | ADDRESS ON FILE |
| JOHN BETHELMIE | ADDRESS ON FILE |
| JOHN BIANCAMANO | ADDRESS ON FILE |
| JOHN BIELINSKY | ADDRESS ON FILE |
| JOHN BILAMCAUK | ADDRESS ON FILE |
| JOHN BINGHAM | ADDRESS ON FILE |
| JOHN BISCEGLIO | ADDRESS ON FILE |
| JOHN BIVONA | ADDRESS ON FILE |
| JOHN BIVONA | ADDRESS ON FILE |
| JOHN BLACK | ADDRESS ON FILE |
| JOHN BLAKE | ADDRESS ON FILE |
| JOHN BLAKE | ADDRESS ON FILE |
| JOHN BLANOR | ADDRESS ON FILE |
| JOHN BLAS | ADDRESS ON FILE |
| JOHN BLEVINS | ADDRESS ON FILE |
| JOHN BOATMAN | ADDRESS ON FILE |
| JOHN BOLT | ADDRESS ON FILE |
| JOHN BONANNI | ADDRESS ON FILE |
| JOHN BONNER | ADDRESS ON FILE |
| JOHN BONNER | ADDRESS ON FILE |
| JOHN BOONE | ADDRESS ON FILE |
| JOHN BOOTH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN BOOTHE | ADDRESS ON FILE |
| JOHN BORGAN | ADDRESS ON FILE |
| JOHN BOWMAN | ADDRESS ON FILE |
| JOHN BOWYEN | ADDRESS ON FILE |
| JOHN BOYER | ADDRESS ON FILE |
| JOHN BRADFORD | ADDRESS ON FILE |
| JOHN BRADLEY NEWLAND | ADDRESS ON FILE |
| JOHN BRANDON INESS | ADDRESS ON FILE |
| JOHN BROCKENBUSH | ADDRESS ON FILE |
| JOHN BROOKS | ADDRESS ON FILE |
| JOHN BROSNAN | ADDRESS ON FILE |
| JOHN BROSNAN | ADDRESS ON FILE |
| JOHN BROWN | ADDRESS ON FILE |
| JOHN BROWN | ADDRESS ON FILE |
| JOHN BRUEMMER | ADDRESS ON FILE |
| JOHN BRUFF | ADDRESS ON FILE |
| JOHN BRYANT | ADDRESS ON FILE |
| JOHN BRZOZOWSKI | ADDRESS ON FILE |
| JOHN BULLARD | ADDRESS ON FILE |
| JOHN BUNDICK | ADDRESS ON FILE |
| JOHN BURA | ADDRESS ON FILE |
| JOHN BURBAGE | ADDRESS ON FILE |
| JOHN BURK | ADDRESS ON FILE |
| JOHN BURNETT | ADDRESS ON FILE |
| JOHN BURRUSS III | ADDRESS ON FILE |
| JOHN BUYANOVITS | ADDRESS ON FILE |
| JOHN BUZENSKI | ADDRESS ON FILE |
| JOHN BUZENSKI | ADDRESS ON FILE |
| JOHN BYRNE | ADDRESS ON FILE |
| JOHN BYRNS | ADDRESS ON FILE |
| JOHN BYSTROM | ADDRESS ON FILE |
| JOHN C & RAMONA ARLEDGE | ADDRESS ON FILE |
| JOHN C & RAMONA ARLEDGE | 11245 SHORELINE DR  APT 416 TYLER TX 75703-7459 |
| JOHN C ARCHER | ADDRESS ON FILE |
| JOHN C ARCHER | ADDRESS ON FILE |
| JOHN C ARRUDA | ADDRESS ON FILE |
| JOHN C ASTA | ADDRESS ON FILE |
| JOHN C BOBELLA | ADDRESS ON FILE |
| JOHN C BRAESTRUP | ADDRESS ON FILE |
| JOHN C BURG | ADDRESS ON FILE |
| JOHN C CANNON | ADDRESS ON FILE |
| JOHN C CARLISLE | ADDRESS ON FILE |
| JOHN C CAVANAUGH | ADDRESS ON FILE |
| JOHN C CHEN | ADDRESS ON FILE |
| JOHN C CHRISTOUDIAS | ADDRESS ON FILE |
| JOHN C DELSIGNORE | ADDRESS ON FILE |
| JOHN C DENIKE | ADDRESS ON FILE |
| JOHN C DICKERSON JR | ADDRESS ON FILE |
| JOHN C DRISCOLL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN C DUGAN | ADDRESS ON FILE |
| JOHN C DYER | ADDRESS ON FILE |
| JOHN C EDDY | ADDRESS ON FILE |
| JOHN C EDGERLY | ADDRESS ON FILE |
| JOHN C ELSTON | ADDRESS ON FILE |
| JOHN C ERNST CO INC | 21 GAIL CT SPARTA NJ 07871 |
| JOHN C ESKRIDGE | ADDRESS ON FILE |
| JOHN C EVERSON | ADDRESS ON FILE |
| JOHN C FERRUCCIO | ADDRESS ON FILE |
| JOHN C FIESELER | ADDRESS ON FILE |
| JOHN C FURNISS | ADDRESS ON FILE |
| JOHN C GARVIN | ADDRESS ON FILE |
| JOHN C GEISS | ADDRESS ON FILE |
| JOHN C GIACOPELLI | ADDRESS ON FILE |
| JOHN C GIBSON | ADDRESS ON FILE |
| JOHN C GILES | ADDRESS ON FILE |
| JOHN C GOHN JR | ADDRESS ON FILE |
| JOHN C GORDEN | ADDRESS ON FILE |
| JOHN C HADJICLAKOS | ADDRESS ON FILE |
| JOHN C HALKIAS | ADDRESS ON FILE |
| JOHN C HANKINS | ADDRESS ON FILE |
| JOHN C HANSON | ADDRESS ON FILE |
| JOHN C HICKS | ADDRESS ON FILE |
| JOHN C HOOVER | ADDRESS ON FILE |
| JOHN C HUNT | ADDRESS ON FILE |
| JOHN C IGNATOVICH | ADDRESS ON FILE |
| JOHN C IVIE | ADDRESS ON FILE |
| JOHN C JAWOR | ADDRESS ON FILE |
| JOHN C JOHNSON | ADDRESS ON FILE |
| JOHN C JONES | ADDRESS ON FILE |
| JOHN C JORGENSON | ADDRESS ON FILE |
| JOHN C JORGENSON | ADDRESS ON FILE |
| JOHN C KAMINSKY | ADDRESS ON FILE |
| JOHN C KEFFLER | ADDRESS ON FILE |
| JOHN C KRUMMENACKER | ADDRESS ON FILE |
| JOHN C LEE | ADDRESS ON FILE |
| JOHN C LEGGIO | ADDRESS ON FILE |
| JOHN C LEONARD | ADDRESS ON FILE |
| JOHN C LIDDY | ADDRESS ON FILE |
| JOHN C LIVIERATOS | ADDRESS ON FILE |
| JOHN C LONG | ADDRESS ON FILE |
| JOHN C LOUVIER | ADDRESS ON FILE |
| JOHN C LOVELESS | ADDRESS ON FILE |
| JOHN C LUTZ | ADDRESS ON FILE |
| JOHN C MACHAFFIE | ADDRESS ON FILE |
| JOHN C MANNONE | ADDRESS ON FILE |
| JOHN C MASSEY | ADDRESS ON FILE |
| JOHN C MCCOY | ADDRESS ON FILE |
| JOHN C MCGUINNESS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN C MCILRATH | ADDRESS ON FILE |
| JOHN C MCMANUS | ADDRESS ON FILE |
| JOHN C MILLEN | ADDRESS ON FILE |
| JOHN C MINTO | ADDRESS ON FILE |
| JOHN C MORGAN | ADDRESS ON FILE |
| JOHN C MURPHY | ADDRESS ON FILE |
| JOHN C MYERS | ADDRESS ON FILE |
| JOHN C MYERS JR | ADDRESS ON FILE |
| JOHN C O'DOUGHERTY | ADDRESS ON FILE |
| JOHN C OCONNELL | ADDRESS ON FILE |
| JOHN C PATTERSON | ADDRESS ON FILE |
| JOHN C PATTON | ADDRESS ON FILE |
| JOHN C PERRY | ADDRESS ON FILE |
| JOHN C PIERCE | ADDRESS ON FILE |
| JOHN C PROTHERO | ADDRESS ON FILE |
| JOHN C PROVINO | ADDRESS ON FILE |
| JOHN C REID | ADDRESS ON FILE |
| JOHN C REX | ADDRESS ON FILE |
| JOHN C ROSE | ADDRESS ON FILE |
| JOHN C ROWE | ADDRESS ON FILE |
| JOHN C SEBRING | ADDRESS ON FILE |
| JOHN C STALLING | ADDRESS ON FILE |
| JOHN C STORMS | ADDRESS ON FILE |
| JOHN C STUCKEY | ADDRESS ON FILE |
| JOHN C SULT | ADDRESS ON FILE |
| JOHN C SUSONG | ADDRESS ON FILE |
| JOHN C TARBET | ADDRESS ON FILE |
| JOHN C TAYLOR | ADDRESS ON FILE |
| JOHN C TAYLOR | ADDRESS ON FILE |
| JOHN C THOMPSON | ADDRESS ON FILE |
| JOHN C TSAI | ADDRESS ON FILE |
| JOHN C WARE | ADDRESS ON FILE |
| JOHN C WEBB | ADDRESS ON FILE |
| JOHN C WILKIN | ADDRESS ON FILE |
| JOHN C WILLIAMS | ADDRESS ON FILE |
| JOHN C WILLIAMS | ADDRESS ON FILE |
| JOHN C WOOD | ADDRESS ON FILE |
| JOHN C WORSHAM | ADDRESS ON FILE |
| JOHN C,JR PAFFENDORF | ADDRESS ON FILE |
| JOHN C. CARROLL | ADDRESS ON FILE |
| JOHN C. GRENEAUX | ADDRESS ON FILE |
| JOHN C. SMITH AND JANET SMITH | ADDRESS ON FILE |
| JOHN CADIZ | ADDRESS ON FILE |
| JOHN CALASCIBETTA | ADDRESS ON FILE |
| JOHN CALDER | ADDRESS ON FILE |
| JOHN CALDWELL | ADDRESS ON FILE |
| JOHN CALLAND | ADDRESS ON FILE |
| JOHN CALLEJA | ADDRESS ON FILE |
| JOHN CALVIN ELLERBE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN CALVIN PREVO | ADDRESS ON FILE |
| JOHN CAMBIANO | ADDRESS ON FILE |
| JOHN CAMMISA II | ADDRESS ON FILE |
| JOHN CAMPOS | ADDRESS ON FILE |
| JOHN CANON CONDRY | ADDRESS ON FILE |
| JOHN CAPPS VANCE | ADDRESS ON FILE |
| JOHN CARBONE | ADDRESS ON FILE |
| JOHN CARL FARRAR | ADDRESS ON FILE |
| JOHN CARL MOOREHEAD | C/O MAXIE MOOREHEAD 408 FOXFIRE DR SIMPSONVILLE SC 29680-3725 |
| JOHN CARLSON | ADDRESS ON FILE |
| JOHN CARLSON | ADDRESS ON FILE |
| JOHN CARLTON | ADDRESS ON FILE |
| JOHN CARLTON BRADLEY | ADDRESS ON FILE |
| JOHN CARMINE MATARAZZO | ADDRESS ON FILE |
| JOHN CAROL | ADDRESS ON FILE |
| JOHN CAROLINE | ADDRESS ON FILE |
| JOHN CARPENTER | ADDRESS ON FILE |
| JOHN CARR | ADDRESS ON FILE |
| JOHN CARROLL | ADDRESS ON FILE |
| JOHN CARROLL | ADDRESS ON FILE |
| JOHN CARROLL EDWARDS JR | ADDRESS ON FILE |
| JOHN CARSON | ADDRESS ON FILE |
| JOHN CARSON | ADDRESS ON FILE |
| JOHN CARTER | ADDRESS ON FILE |
| JOHN CARTER | ADDRESS ON FILE |
| JOHN CARUSI | ADDRESS ON FILE |
| JOHN CATERINO | ADDRESS ON FILE |
| JOHN CAVEN | ADDRESS ON FILE |
| JOHN CEYNAR | ADDRESS ON FILE |
| JOHN CHAPMAN | ADDRESS ON FILE |
| JOHN CHARLES FORE | ADDRESS ON FILE |
| JOHN CHARLES LANDRY | ADDRESS ON FILE |
| JOHN CHARLES PARRY | ADDRESS ON FILE |
| JOHN CHARLES TONECHA JR | ADDRESS ON FILE |
| JOHN CHARLES YORK | ADDRESS ON FILE |
| JOHN CHERRYHOMES | ADDRESS ON FILE |
| JOHN CHILDERS | ADDRESS ON FILE |
| JOHN CHIN | ADDRESS ON FILE |
| JOHN CHISENHALL | ADDRESS ON FILE |
| JOHN CHISENHALL | ADDRESS ON FILE |
| JOHN CHISHOLM | ADDRESS ON FILE |
| JOHN CHRIST SCHUCHARDT | 2200 BENJAMIN CREEK DR LITTLE ELM TX 75068-0018 |
| JOHN CHRISTOPHER CARPENTER | ADDRESS ON FILE |
| JOHN CHRISTOPHER CARPENTER | ADDRESS ON FILE |
| JOHN CHRISTOPHER WILSON | ADDRESS ON FILE |
| JOHN CHRISTOPHER WILSON | ADDRESS ON FILE |
| JOHN CHRISTY | ADDRESS ON FILE |
| JOHN CIRIGLIANO | ADDRESS ON FILE |
| JOHN CLARE-NORRIS GUIBERT III | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN CLARK | ADDRESS ON FILE |
| JOHN CLEMENS NIEDZIELSKI | ADDRESS ON FILE |
| JOHN CLEMON WALTERS | ADDRESS ON FILE |
| JOHN CLIFFORD WHITNEY | ADDRESS ON FILE |
| JOHN CLINTON INGLE | ADDRESS ON FILE |
| JOHN CLINTON WALKER | ADDRESS ON FILE |
| JOHN CLYDE MILLER | ADDRESS ON FILE |
| JOHN COCHRAN | ADDRESS ON FILE |
| JOHN COCHRAN | ADDRESS ON FILE |
| JOHN COCHRAN | ADDRESS ON FILE |
| JOHN CODY PARKER | ADDRESS ON FILE |
| JOHN CODY PARKER | ADDRESS ON FILE |
| JOHN COFFEY | ADDRESS ON FILE |
| JOHN COHAGEN | ADDRESS ON FILE |
| JOHN COLLINS | ADDRESS ON FILE |
| JOHN COLLINS | ADDRESS ON FILE |
| JOHN COLLINS | ADDRESS ON FILE |
| JOHN COLLINS | ADDRESS ON FILE |
| JOHN COLTIER BRADSHAW | ADDRESS ON FILE |
| JOHN CONDRY | ADDRESS ON FILE |
| JOHN CONNELL | ADDRESS ON FILE |
| JOHN COOK | ADDRESS ON FILE |
| JOHN COOK | ADDRESS ON FILE |
| JOHN COPPOLA | ADDRESS ON FILE |
| JOHN CORDICK | 327 WRIGHT AVE KINGSTON PA 18704 |
| JOHN CORLESS | ADDRESS ON FILE |
| JOHN CORLEY | ADDRESS ON FILE |
| JOHN CORNELIUS | ADDRESS ON FILE |
| JOHN COSTA | ADDRESS ON FILE |
| JOHN COSTOPOULOS | ADDRESS ON FILE |
| JOHN COTTINGHAM | ADDRESS ON FILE |
| JOHN COURSEY | ADDRESS ON FILE |
| JOHN CRAMPTON | ADDRESS ON FILE |
| JOHN CRANE HOUDAILLE INC | 750-C LAKESIDE DRIVE MOBILE AL 36693 |
| JOHN CRANE INC | 4001 FAIR DRIVE PASADENA TX 77507 |
| JOHN CRANE INC | 6400 W OAKTON ST MORTON GROVE IL 60053 |
| JOHN CRANE INC | 1936 FM 664 FERRIS TX 75125-8429 |
| JOHN CRANE INC | 227 WEST MONROE STREET, STE 1800 CHICAGO IL 60606 |
| JOHN CRANE INC | 227 WEST MONROE STREET, STE 1800 HOUSTON TX 77002 |
| JOHN CRANE INC | 944 DICKSON ST SAINT LOUIS MO 63122-3059 |
| JOHN CRANE INC | BAILEY CROWE KUGLER & ARNOLD LLP LAURA E. KUGLER 901 MAIN STREET, SUITE 6550 DALLAS TX 75202 |
| JOHN CRANE INC | BARRY, MCTIERNAN & MOORE 2 RECTOR STREET, 14TH FLOOR NEW YORK NY 10006 |
| JOHN CRANE INC | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| JOHN CRANE INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| JOHN CRANE INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| JOHN CRANE INC | HEPLER BROOM LLC AGOTA PETERFY 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| JOHN CRANE INC | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| JOHN CRANE INC | SPROTT RIGBY NEWSOM ROBBINS & LUNCEFORD PC, JAMES A. NEWSOM 2211 NORFOLK, SUITE 1150 HOUSTON TX 77098 |
| JOHN CRANE INC | SPROTT RIGBY NEWSOM ROBBINS & LUNCEFORD PC, JAMES NEWSOM 2211 NORFOLK, SUITE 1150 HOUSTON TX 77098 |
| JOHN CRANE INC. | ATTN: ANDREW FORREST 6400 WEST OAKTON STREET MORTON GROVE IL 60053 |
| JOHN CRANE LEMCO | ADDRESS ON FILE |
| JOHN CRANE, INC | CT CORPORATION SYSTEM 1635 MARKET STREET PHILADELPHIA PA 19103 |
| JOHN CRAWFORD | ADDRESS ON FILE |
| JOHN CRNICH | ADDRESS ON FILE |
| JOHN CRNICH | ADDRESS ON FILE |
| JOHN CROWELL | ADDRESS ON FILE |
| JOHN CRUMBY | ADDRESS ON FILE |
| JOHN CRUMP | ADDRESS ON FILE |
| JOHN CUMMINGS | ADDRESS ON FILE |
| JOHN CUNNINGHAM | ADDRESS ON FILE |
| JOHN CURRIE | ADDRESS ON FILE |
| JOHN CURTIS | ADDRESS ON FILE |
| JOHN CURTIS CLARK | ADDRESS ON FILE |
| JOHN CURTIS CLARK | ADDRESS ON FILE |
| JOHN CURTIS SHARP | ADDRESS ON FILE |
| JOHN CUSHMAN | ADDRESS ON FILE |
| JOHN CUTAIA | ADDRESS ON FILE |
| JOHN CUTAIA | ADDRESS ON FILE |
| JOHN D ARCHIBALD | ADDRESS ON FILE |
| JOHN D BARRIOS | ADDRESS ON FILE |
| JOHN D BLOSSER | ADDRESS ON FILE |
| JOHN D BROWN | ADDRESS ON FILE |
| JOHN D BRUCE | ADDRESS ON FILE |
| JOHN D BUEHLER | ADDRESS ON FILE |
| JOHN D BURKE | ADDRESS ON FILE |
| JOHN D BURNS | ADDRESS ON FILE |
| JOHN D BURNS | ADDRESS ON FILE |
| JOHN D CABE | ADDRESS ON FILE |
| JOHN D CADWALLADER | ADDRESS ON FILE |
| JOHN D CHERKO | ADDRESS ON FILE |
| JOHN D CIAMBRIELLO | ADDRESS ON FILE |
| JOHN D CIAMBRIELLO | ADDRESS ON FILE |
| JOHN D CLARK | ADDRESS ON FILE |
| JOHN D COBB | ADDRESS ON FILE |
| JOHN D COMPSON | ADDRESS ON FILE |
| JOHN D CORDERO | ADDRESS ON FILE |
| JOHN D CULLY | ADDRESS ON FILE |
| JOHN D CURTIS | ADDRESS ON FILE |
| JOHN D CURTIS | ADDRESS ON FILE |
| JOHN D DARCHANGELO | ADDRESS ON FILE |
| JOHN D DESMOND | ADDRESS ON FILE |
| JOHN D DIXON | ADDRESS ON FILE |
| JOHN D FEIR | ADDRESS ON FILE |
| JOHN D FITCH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN D FLUSCHE | ADDRESS ON FILE |
| JOHN D FORD | ADDRESS ON FILE |
| JOHN D FOSTER | ADDRESS ON FILE |
| JOHN D FRANCO | ADDRESS ON FILE |
| JOHN D GILOWSKI | ADDRESS ON FILE |
| JOHN D GLASS | ADDRESS ON FILE |
| JOHN D GRIDLEY JR | ADDRESS ON FILE |
| JOHN D HARMON | ADDRESS ON FILE |
| JOHN D HIGGINS | ADDRESS ON FILE |
| JOHN D HILTON | ADDRESS ON FILE |
| JOHN D HODGES | ADDRESS ON FILE |
| JOHN D HUDNALL | ADDRESS ON FILE |
| JOHN D JANAK | ADDRESS ON FILE |
| JOHN D KALASKY | ADDRESS ON FILE |
| JOHN D KARL | ADDRESS ON FILE |
| JOHN D KENNEDY | ADDRESS ON FILE |
| JOHN D KU | ADDRESS ON FILE |
| JOHN D LEHNBERG | ADDRESS ON FILE |
| JOHN D LIGHTBOURN | ADDRESS ON FILE |
| JOHN D LILLEY | ADDRESS ON FILE |
| JOHN D LINDSEY | ADDRESS ON FILE |
| JOHN D LONG | ADDRESS ON FILE |
| JOHN D MALONEY | ADDRESS ON FILE |
| JOHN D MATTES | ADDRESS ON FILE |
| JOHN D MATTES | ADDRESS ON FILE |
| JOHN D MAURILLO | ADDRESS ON FILE |
| JOHN D MCCOY JR | ADDRESS ON FILE |
| JOHN D MCDANIEL | ADDRESS ON FILE |
| JOHN D MCGUIRE | ADDRESS ON FILE |
| JOHN D MIKAN | ADDRESS ON FILE |
| JOHN D MOORE | ADDRESS ON FILE |
| JOHN D MORSE | ADDRESS ON FILE |
| JOHN D NELSON | ADDRESS ON FILE |
| JOHN D NIELSEN | ADDRESS ON FILE |
| JOHN D NORRIS | ADDRESS ON FILE |
| JOHN D NORRIS | ADDRESS ON FILE |
| JOHN D OSTERGREN | ADDRESS ON FILE |
| JOHN D PACHUTA | ADDRESS ON FILE |
| JOHN D PERMUKA | ADDRESS ON FILE |
| JOHN D RICK | ADDRESS ON FILE |
| JOHN D RIECKHOFF | ADDRESS ON FILE |
| JOHN D SAMPSON | ADDRESS ON FILE |
| JOHN D SANDERS | ADDRESS ON FILE |
| JOHN D SCHAFFER | ADDRESS ON FILE |
| JOHN D SEASE | ADDRESS ON FILE |
| JOHN D SHOEMAKER | ADDRESS ON FILE |
| JOHN D SHUBERT JR | ADDRESS ON FILE |
| JOHN D SHULER | ADDRESS ON FILE |
| JOHN D SIEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN D SKINNER | ADDRESS ON FILE |
| JOHN D SMITH | ADDRESS ON FILE |
| JOHN D SMITH | ADDRESS ON FILE |
| JOHN D STEWART | ADDRESS ON FILE |
| JOHN D STOREY | ADDRESS ON FILE |
| JOHN D SYKES JR | ADDRESS ON FILE |
| JOHN D TALBERT | ADDRESS ON FILE |
| JOHN D TAYLOR | ADDRESS ON FILE |
| JOHN D WATKINS | ADDRESS ON FILE |
| JOHN D WEBB | ADDRESS ON FILE |
| JOHN D WHEATCROFT | ADDRESS ON FILE |
| JOHN D WHITAKER | ADDRESS ON FILE |
| JOHN D WHITE | ADDRESS ON FILE |
| JOHN D WILLIS | ADDRESS ON FILE |
| JOHN D WOMACK | ADDRESS ON FILE |
| JOHN D,JR EZELLE | ADDRESS ON FILE |
| JOHN D. BURKE | ADDRESS ON FILE |
| JOHN DABINETT | ADDRESS ON FILE |
| JOHN DALE PALLESEN | ADDRESS ON FILE |
| JOHN DALLAS THOMPSON | ADDRESS ON FILE |
| JOHN DALTON | ADDRESS ON FILE |
| JOHN DANA | ADDRESS ON FILE |
| JOHN DANIEL | ADDRESS ON FILE |
| JOHN DANIEL AYALA | ADDRESS ON FILE |
| JOHN DANIEL BARTON | ADDRESS ON FILE |
| JOHN DANIEL COOK | ADDRESS ON FILE |
| JOHN DANIEL MCDONALD | ADDRESS ON FILE |
| JOHN DANIELSON | ADDRESS ON FILE |
| JOHN DARR | ADDRESS ON FILE |
| JOHN DAVID BENTHAM | ADDRESS ON FILE |
| JOHN DAVID BLEVINS | ADDRESS ON FILE |
| JOHN DAVID BOLT | ADDRESS ON FILE |
| JOHN DAVID BOLT | ADDRESS ON FILE |
| JOHN DAVID BRIGGS | ADDRESS ON FILE |
| JOHN DAVID CARROLL JR | ADDRESS ON FILE |
| JOHN DAVID CLARK | ADDRESS ON FILE |
| JOHN DAVID CREAMER | ADDRESS ON FILE |
| JOHN DAVID HECKAMAN | ADDRESS ON FILE |
| JOHN DAVID HOOKFIN JR | ADDRESS ON FILE |
| JOHN DAVID KEGLEY | ADDRESS ON FILE |
| JOHN DAVID NICELY | ADDRESS ON FILE |
| JOHN DAVID PRICHARD | ADDRESS ON FILE |
| JOHN DAVID SCHNACK | ADDRESS ON FILE |
| JOHN DAVIS | ADDRESS ON FILE |
| JOHN DAVIS | ADDRESS ON FILE |
| JOHN DAVIS III | ADDRESS ON FILE |
| JOHN DAWSON | ADDRESS ON FILE |
| JOHN DAY | ADDRESS ON FILE |
| JOHN DEAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN DECEMBER | ADDRESS ON FILE |
| JOHN DEERE COMPANY | 1 JOHN DEERE PL MOLINE IL 61265 |
| JOHN DEERE COMPANY | GREGORY R NOE ONE JOHN DEERE PLACE MOLINE IL 61265 |
| JOHN DEERE COMPANY | JAMES H. BECHT ONE JOHN DEERE PLACE MOLINE IL 61265 |
| JOHN DEERE COMPANY | SCHIFF HARDIN LLP EDWARD MARTIN CASMERE 233 S WACKER DRIVE SUITE 6600 CHICAGO IL 60606 |
| JOHN DEFRANCE | ADDRESS ON FILE |
| JOHN DEGROOT | ADDRESS ON FILE |
| JOHN DELFINO PINO | ADDRESS ON FILE |
| JOHN DELOERA | ADDRESS ON FILE |
| JOHN DEMARY | ADDRESS ON FILE |
| JOHN DEMETREUS HUBISH | ADDRESS ON FILE |
| JOHN DEMSKY | ADDRESS ON FILE |
| JOHN DENMAN | ADDRESS ON FILE |
| JOHN DENNIS FRY JR | ADDRESS ON FILE |
| JOHN DENNIS KOUTOUZIS | ADDRESS ON FILE |
| JOHN DENNIS LANG | ADDRESS ON FILE |
| JOHN DENNISTON | ADDRESS ON FILE |
| JOHN DERRELL SCHEXNAYDER | ADDRESS ON FILE |
| JOHN DETZEL | ADDRESS ON FILE |
| JOHN DI PIETRO | ADDRESS ON FILE |
| JOHN DICKERSON AND MARTHA DICKERSON | ADDRESS ON FILE |
| JOHN DICKERSON AND MARTHA DICKERSON | ADDRESS ON FILE |
| JOHN DICKERSON AND MARTHA DICKERSON | ADDRESS ON FILE |
| JOHN DIEHL | ADDRESS ON FILE |
| JOHN DIMILTE | ADDRESS ON FILE |
| JOHN DISHEROON | ADDRESS ON FILE |
| JOHN DITTMAR | ADDRESS ON FILE |
| JOHN DOBBS | ADDRESS ON FILE |
| JOHN DOBBS | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| JOHN DOLIVER | ADDRESS ON FILE |
| JOHN DOMINGUEZ | ADDRESS ON FILE |
| JOHN DOMINGUEZ | ADDRESS ON FILE |
| JOHN DORAN | ADDRESS ON FILE |
| JOHN DOWLING | ADDRESS ON FILE |
| JOHN DOWNES | ADDRESS ON FILE |
| JOHN DREYFUSS | ADDRESS ON FILE |
| JOHN DUANE SCARBOROUGH | ADDRESS ON FILE |
| JOHN DUDLEY | ADDRESS ON FILE |
| JOHN DUESSEL | ADDRESS ON FILE |
| JOHN DUFFY | ADDRESS ON FILE |
| JOHN DUKES | ADDRESS ON FILE |
| JOHN DUNN | ADDRESS ON FILE |
| JOHN DUNN JOHNSTON JR | ADDRESS ON FILE |
| JOHN DUNSON | ADDRESS ON FILE |
| JOHN DURKEL | ADDRESS ON FILE |
| JOHN DUSTIN WHOBREY | ADDRESS ON FILE |
| JOHN DWINELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN E ANDERSON | ADDRESS ON FILE |
| JOHN E AYMAN | ADDRESS ON FILE |
| JOHN E BARRINGER | ADDRESS ON FILE |
| JOHN E BEEMAN | ADDRESS ON FILE |
| JOHN E BENNETT | ADDRESS ON FILE |
| JOHN E BLACKWELL | ADDRESS ON FILE |
| JOHN E BLAKE | ADDRESS ON FILE |
| JOHN E BRIGHAM | ADDRESS ON FILE |
| JOHN E BUCY | ADDRESS ON FILE |
| JOHN E BUFFKIN | ADDRESS ON FILE |
| JOHN E CAMPBELL | ADDRESS ON FILE |
| JOHN E CAMPBELL | ADDRESS ON FILE |
| JOHN E CANEPARI | ADDRESS ON FILE |
| JOHN E CANNON | ADDRESS ON FILE |
| JOHN E CAVACAS | ADDRESS ON FILE |
| JOHN E CHALMUS | ADDRESS ON FILE |
| JOHN E CONDON | ADDRESS ON FILE |
| JOHN E CRAWFORD | ADDRESS ON FILE |
| JOHN E CUMMINS | ADDRESS ON FILE |
| JOHN E DANIEL ESTATE | ADDRESS ON FILE |
| JOHN E DANIEL ESTATE | ADDRESS ON FILE |
| JOHN E DAYTON | ADDRESS ON FILE |
| JOHN E DELANEY | ADDRESS ON FILE |
| JOHN E DOBBS | ADDRESS ON FILE |
| JOHN E DOUGLAS | ADDRESS ON FILE |
| JOHN E ELLARD III | ADDRESS ON FILE |
| JOHN E ELLIOTT | ADDRESS ON FILE |
| JOHN E FINK | ADDRESS ON FILE |
| JOHN E GAY | ADDRESS ON FILE |
| JOHN E GEMSKI | ADDRESS ON FILE |
| JOHN E GILL | ADDRESS ON FILE |
| JOHN E GILL | ADDRESS ON FILE |
| JOHN E GILL | ADDRESS ON FILE |
| JOHN E GILMAN | ADDRESS ON FILE |
| JOHN E GORDON | ADDRESS ON FILE |
| JOHN E GRANT | ADDRESS ON FILE |
| JOHN E GRIMAUD | ADDRESS ON FILE |
| JOHN E GROOMS | ADDRESS ON FILE |
| JOHN E HAGEN | ADDRESS ON FILE |
| JOHN E HAGSTEN | ADDRESS ON FILE |
| JOHN E HARDESTY | ADDRESS ON FILE |
| JOHN E HAWKINS | ADDRESS ON FILE |
| JOHN E HAYES | ADDRESS ON FILE |
| JOHN E HENDERSON | ADDRESS ON FILE |
| JOHN E HENSLIN | ADDRESS ON FILE |
| JOHN E HICINBOTHEM | ADDRESS ON FILE |
| JOHN E HOFER | ADDRESS ON FILE |
| JOHN E HOFFMAN | 6 PAPP RD CANONBURG PA 15317 |
| JOHN E HOLFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN E HOLWELL | ADDRESS ON FILE |
| JOHN E IVANSON | ADDRESS ON FILE |
| JOHN E IVANSON | ADDRESS ON FILE |
| JOHN E JACKSON | ADDRESS ON FILE |
| JOHN E JOHNSON | ADDRESS ON FILE |
| JOHN E JONES | ADDRESS ON FILE |
| JOHN E KLANKE | ADDRESS ON FILE |
| JOHN E KRISTENSEN | ADDRESS ON FILE |
| JOHN E KRUCK | ADDRESS ON FILE |
| JOHN E LAMPHERE | ADDRESS ON FILE |
| JOHN E LAWS | ADDRESS ON FILE |
| JOHN E LAZAROVICH | ADDRESS ON FILE |
| JOHN E LEE | ADDRESS ON FILE |
| JOHN E LOMP | ADDRESS ON FILE |
| JOHN E LOTHIAN | ADDRESS ON FILE |
| JOHN E LOWD JR | ADDRESS ON FILE |
| JOHN E LYNCH | ADDRESS ON FILE |
| JOHN E MACINTYRE | ADDRESS ON FILE |
| JOHN E MASON | ADDRESS ON FILE |
| JOHN E MASSER | ADDRESS ON FILE |
| JOHN E MAURO | ADDRESS ON FILE |
| JOHN E MCCRAKEN | ADDRESS ON FILE |
| JOHN E MCCULLOUGH | ADDRESS ON FILE |
| JOHN E MCDONALD | ADDRESS ON FILE |
| JOHN E MCGRAW | ADDRESS ON FILE |
| JOHN E MCGREGOR JR | ADDRESS ON FILE |
| JOHN E MCLAUGHLIN | ADDRESS ON FILE |
| JOHN E MERTZ | ADDRESS ON FILE |
| JOHN E MICHALKA | ADDRESS ON FILE |
| JOHN E MILLER | ADDRESS ON FILE |
| JOHN E MOORE | ADDRESS ON FILE |
| JOHN E MORGAN | ADDRESS ON FILE |
| JOHN E MOYER | ADDRESS ON FILE |
| JOHN E MURRAY | ADDRESS ON FILE |
| JOHN E NELSON | ADDRESS ON FILE |
| JOHN E NOLAN | ADDRESS ON FILE |
| JOHN E OCONNOR | ADDRESS ON FILE |
| JOHN E OUBRE | ADDRESS ON FILE |
| JOHN E PALMER III | ADDRESS ON FILE |
| JOHN E PANCHISIN | ADDRESS ON FILE |
| JOHN E PASNAK | ADDRESS ON FILE |
| JOHN E PEHUSH | ADDRESS ON FILE |
| JOHN E PETERSON | ADDRESS ON FILE |
| JOHN E PETRICK | ADDRESS ON FILE |
| JOHN E PHILLIPS | ADDRESS ON FILE |
| JOHN E PLUMLEE | ADDRESS ON FILE |
| JOHN E RACE | ADDRESS ON FILE |
| JOHN E RAMONDO | ADDRESS ON FILE |
| JOHN E ROBERTS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN E ROBERTSON | ADDRESS ON FILE |
| JOHN E RUGGI | ADDRESS ON FILE |
| JOHN E SATTERFIELD | ADDRESS ON FILE |
| JOHN E SHERWOOD | ADDRESS ON FILE |
| JOHN E SHROCK | ADDRESS ON FILE |
| JOHN E SIMMONS | ADDRESS ON FILE |
| JOHN E SPIVEY | ADDRESS ON FILE |
| JOHN E STAPLETON | ADDRESS ON FILE |
| JOHN E STINSON | ADDRESS ON FILE |
| JOHN E STRANGE | ADDRESS ON FILE |
| JOHN E STROBEL | ADDRESS ON FILE |
| JOHN E TEMPLETON | ADDRESS ON FILE |
| JOHN E THERIEN | ADDRESS ON FILE |
| JOHN E THOMAS | ADDRESS ON FILE |
| JOHN E THOMAS | ADDRESS ON FILE |
| JOHN E THOMPSON JR | ADDRESS ON FILE |
| JOHN E THOMPSON JR | ADDRESS ON FILE |
| JOHN E TOLL | ADDRESS ON FILE |
| JOHN E TORMEY JR | ADDRESS ON FILE |
| JOHN E WALSH | ADDRESS ON FILE |
| JOHN E WESTBROOK JR | ADDRESS ON FILE |
| JOHN E WILLIAMS | ADDRESS ON FILE |
| JOHN E WILLIAMS | ADDRESS ON FILE |
| JOHN E. BOSCOE | ADDRESS ON FILE |
| JOHN E. COLLINS V. AW CHESTERTON, INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | DANNA MCKITRICK, P.C. MATTHEW ROBERT FIELDS 7701 FORSYTH BLVD, SUITE 800 ST LOUIS MO 63105 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | GREENBERG TRAURIG, LLP GRETCHEN N MILLER 77 WEST WACKER DRIVE, SUITE 3100 CHICAGO IL 60601 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | GUNTY & MCCARTHY CATHERINE CARLSON 150 SOUTH WACKER DRIVE, SUITE 1025 CHICAGO IL 60606 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | HEPLER BROOM LLC MICHAEL J CHESSLER 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | HEYL ROSTER ROBERT H  SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | HEYL ROYSTER VOELKER & ALLEN JAMES JOHN BENTIVOGLIO 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | LEWIS RICE & FINGERSH, L.C. ROBERT BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, |

| Claim Name | Address Information |
|---|---|
| JOHN E. COLLINS V. AW CHESTERTON, INC | SUITE 2300 CHICAGO IL 60603 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | SCHIFF HARDIN LLP MATTHEW J FISCHER 233 S. WACKER DRIVE, SUITE 6600 CHICAGO IL 60606 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J  MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY EMILY C ZAPOTOCNY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| JOHN E. THOMAS AND JOYCE THOMAS | ADDRESS ON FILE |
| JOHN EACOTT | ADDRESS ON FILE |
| JOHN EARL DEBUSK | ADDRESS ON FILE |
| JOHN EARL MCCULLER | ADDRESS ON FILE |
| JOHN ECKSTADT | ADDRESS ON FILE |
| JOHN EDGAR SPANN | ADDRESS ON FILE |
| JOHN EDGE | ADDRESS ON FILE |
| JOHN EDMOND BAYSINGER | ADDRESS ON FILE |
| JOHN EDWARD DOUGHERTY | ADDRESS ON FILE |
| JOHN EDWARD FOY | ADDRESS ON FILE |
| JOHN EDWARD HARRINGTON | ADDRESS ON FILE |
| JOHN EDWARD LEACH | ADDRESS ON FILE |
| JOHN EDWARDS | ADDRESS ON FILE |
| JOHN EDWIN CHILDERS | ADDRESS ON FILE |
| JOHN EDWIN CRAWFORD | ADDRESS ON FILE |
| JOHN ELSBERRY | ADDRESS ON FILE |
| JOHN EMEL TERRY | ADDRESS ON FILE |
| JOHN EMMETT FERGUSON | ADDRESS ON FILE |
| JOHN ENGEL | ADDRESS ON FILE |
| JOHN ERHART | ADDRESS ON FILE |
| JOHN ERIC HENSLEY | ADDRESS ON FILE |
| JOHN ERVIN TEDRICK | ADDRESS ON FILE |
| JOHN ERWIN | ADDRESS ON FILE |
| JOHN ESPARZA | ADDRESS ON FILE |
| JOHN ESPINOS | ADDRESS ON FILE |
| JOHN ESQUIBEL | ADDRESS ON FILE |
| JOHN ETHAN HERNANDEZ | ADDRESS ON FILE |
| JOHN ETHRIDGE | ADDRESS ON FILE |
| JOHN EVANS | ADDRESS ON FILE |
| JOHN EVANS | ADDRESS ON FILE |
| JOHN EVERETT CLIFTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN EVERETTE CORLEY | ADDRESS ON FILE |
| JOHN EVERETTE CORLEY | ADDRESS ON FILE |
| JOHN EVERINGHAM | ADDRESS ON FILE |
| JOHN F BABBITT | ADDRESS ON FILE |
| JOHN F BAILEY | ADDRESS ON FILE |
| JOHN F BAILY | ADDRESS ON FILE |
| JOHN F BATES | ADDRESS ON FILE |
| JOHN F BELLAMY | ADDRESS ON FILE |
| JOHN F BERGER | ADDRESS ON FILE |
| JOHN F BLEDSOE | ADDRESS ON FILE |
| JOHN F BLEDSOE | ADDRESS ON FILE |
| JOHN F BOWLER | ADDRESS ON FILE |
| JOHN F BRANIFF | ADDRESS ON FILE |
| JOHN F BRINSON | ADDRESS ON FILE |
| JOHN F CHRISTY | ADDRESS ON FILE |
| JOHN F CIEMIECKI | ADDRESS ON FILE |
| JOHN F CIOLINO | ADDRESS ON FILE |
| JOHN F CLIFFORD | ADDRESS ON FILE |
| JOHN F COLLINS | ADDRESS ON FILE |
| JOHN F COMBS | ADDRESS ON FILE |
| JOHN F CONVEY | ADDRESS ON FILE |
| JOHN F CURRY | ADDRESS ON FILE |
| JOHN F DINICOLA | ADDRESS ON FILE |
| JOHN F DONEY | ADDRESS ON FILE |
| JOHN F DOWNEY | ADDRESS ON FILE |
| JOHN F DREA | ADDRESS ON FILE |
| JOHN F EDWARDS | ADDRESS ON FILE |
| JOHN F EHRET | ADDRESS ON FILE |
| JOHN F EKHOLM | ADDRESS ON FILE |
| JOHN F ERICKSON | ADDRESS ON FILE |
| JOHN F FADER | ADDRESS ON FILE |
| JOHN F FARLEY | ADDRESS ON FILE |
| JOHN F FAY | ADDRESS ON FILE |
| JOHN F FERGUSON | ADDRESS ON FILE |
| JOHN F FERRIERO | ADDRESS ON FILE |
| JOHN F FERRIERO | ADDRESS ON FILE |
| JOHN F FITZPATRICK | ADDRESS ON FILE |
| JOHN F FITZPATRICK | ADDRESS ON FILE |
| JOHN F FRANKLIN | ADDRESS ON FILE |
| JOHN F GARBER | ADDRESS ON FILE |
| JOHN F GARIBALDI | ADDRESS ON FILE |
| JOHN F GRIFFIN | ADDRESS ON FILE |
| JOHN F HARDEN | ADDRESS ON FILE |
| JOHN F HAYES JR | ADDRESS ON FILE |
| JOHN F HAYLES | ADDRESS ON FILE |
| JOHN F HAYTER | ADDRESS ON FILE |
| JOHN F HEIMEKEN | ADDRESS ON FILE |
| JOHN F HEINEMAN | ADDRESS ON FILE |
| JOHN F HENLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN F HESSMER | ADDRESS ON FILE |
| JOHN F HORN | ADDRESS ON FILE |
| JOHN F HU | 5015 RYLAND AVE TEMPLE CITY CA 91780-4039 |
| JOHN F JARMON | ADDRESS ON FILE |
| JOHN F KARNS | ADDRESS ON FILE |
| JOHN F KEALY | ADDRESS ON FILE |
| JOHN F KELLER | ADDRESS ON FILE |
| JOHN F KILLIAN | ADDRESS ON FILE |
| JOHN F KING | ADDRESS ON FILE |
| JOHN F KOLLEK | ADDRESS ON FILE |
| JOHN F KRAMER | ADDRESS ON FILE |
| JOHN F KRAUSE | ADDRESS ON FILE |
| JOHN F LAZELL | ADDRESS ON FILE |
| JOHN F LEFFERS | ADDRESS ON FILE |
| JOHN F LYNN | ADDRESS ON FILE |
| JOHN F MACNAIR | ADDRESS ON FILE |
| JOHN F MAGEE | ADDRESS ON FILE |
| JOHN F MAJORS & DORIS MAJORS | ADDRESS ON FILE |
| JOHN F MCDONALD | ADDRESS ON FILE |
| JOHN F MCGARTH | ADDRESS ON FILE |
| JOHN F MCGINN | ADDRESS ON FILE |
| JOHN F MCGINNIS | ADDRESS ON FILE |
| JOHN F MCLOUGHLIN | ADDRESS ON FILE |
| JOHN F MCNULTY | ADDRESS ON FILE |
| JOHN F MODESTE | ADDRESS ON FILE |
| JOHN F MORRISSEY | ADDRESS ON FILE |
| JOHN F MUMM | ADDRESS ON FILE |
| JOHN F MUNIZ | ADDRESS ON FILE |
| JOHN F MURNANE | ADDRESS ON FILE |
| JOHN F MURPHY | ADDRESS ON FILE |
| JOHN F MURRAY | ADDRESS ON FILE |
| JOHN F OLEJARZ | ADDRESS ON FILE |
| JOHN F OUTTEN | ADDRESS ON FILE |
| JOHN F OWENS | ADDRESS ON FILE |
| JOHN F PARELLI | ADDRESS ON FILE |
| JOHN F PEETERS | ADDRESS ON FILE |
| JOHN F PEETERS | ADDRESS ON FILE |
| JOHN F PELLE | ADDRESS ON FILE |
| JOHN F PETT | ADDRESS ON FILE |
| JOHN F PIAZZA | ADDRESS ON FILE |
| JOHN F PRICE | ADDRESS ON FILE |
| JOHN F RAINER | ADDRESS ON FILE |
| JOHN F REAVES | ADDRESS ON FILE |
| JOHN F REGAN | ADDRESS ON FILE |
| JOHN F RING | ADDRESS ON FILE |
| JOHN F RIVAS | ADDRESS ON FILE |
| JOHN F SHANAHAN | ADDRESS ON FILE |
| JOHN F SHERRILL | ADDRESS ON FILE |
| JOHN F SOKOLEWICZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN F STACKPOLE | ADDRESS ON FILE |
| JOHN F SZABLYA | ADDRESS ON FILE |
| JOHN F TAKACS | ADDRESS ON FILE |
| JOHN F THIBODEAU | ADDRESS ON FILE |
| JOHN F THOMAS | ADDRESS ON FILE |
| JOHN F VAIL | ADDRESS ON FILE |
| JOHN F WALKER | ADDRESS ON FILE |
| JOHN F WARREN DALLAS COUNTY | CLERK OFFICE RECORDS BUILDING 2ND FL 509 MAIN ST DALLAS TX 75202 |
| JOHN F WETZEL | ADDRESS ON FILE |
| JOHN F WHEELER | ADDRESS ON FILE |
| JOHN F WILSON | ADDRESS ON FILE |
| JOHN F WILSON | ADDRESS ON FILE |
| JOHN F WOODLEY | ADDRESS ON FILE |
| JOHN F WOODS | ADDRESS ON FILE |
| JOHN F,JR MCDERMOTT | ADDRESS ON FILE |
| JOHN F. CONDREY | ADDRESS ON FILE |
| JOHN F. KNUDSON | ADDRESS ON FILE |
| JOHN FAGG | ADDRESS ON FILE |
| JOHN FALLETICH | ADDRESS ON FILE |
| JOHN FALZARANO | ADDRESS ON FILE |
| JOHN FARLEY | ADDRESS ON FILE |
| JOHN FARRELL BASSETT | ADDRESS ON FILE |
| JOHN FARRELL BLAKE | ADDRESS ON FILE |
| JOHN FEATHER | ADDRESS ON FILE |
| JOHN FERRARA | ADDRESS ON FILE |
| JOHN FICCHI | ADDRESS ON FILE |
| JOHN FIELDS | ADDRESS ON FILE |
| JOHN FILLA | ADDRESS ON FILE |
| JOHN FINCH | ADDRESS ON FILE |
| JOHN FINN HAYDEN | ADDRESS ON FILE |
| JOHN FINNERAN | ADDRESS ON FILE |
| JOHN FISHER | ADDRESS ON FILE |
| JOHN FISHER | ADDRESS ON FILE |
| JOHN FORBES | ADDRESS ON FILE |
| JOHN FORD | ADDRESS ON FILE |
| JOHN FOSTER | ADDRESS ON FILE |
| JOHN FOURNIER | ADDRESS ON FILE |
| JOHN FRAIOLI | ADDRESS ON FILE |
| JOHN FRANCIS DEBONIS | ADDRESS ON FILE |
| JOHN FRANCIS EHRHARDT III | ADDRESS ON FILE |
| JOHN FRANK MILLIFF | ADDRESS ON FILE |
| JOHN FRANK MITCHELL | ADDRESS ON FILE |
| JOHN FRANKLIN NORRIS | ADDRESS ON FILE |
| JOHN FRANKLIN NORRIS | ADDRESS ON FILE |
| JOHN FRASER HAMAKER | ADDRESS ON FILE |
| JOHN FRAZER | ADDRESS ON FILE |
| JOHN FREDERIC HATHAWAY | ADDRESS ON FILE |
| JOHN FREDERIC HATHAWAY JR | ADDRESS ON FILE |
| JOHN FREDERICK ERTMER | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JOHN FREDERICK NIERMAN | ADDRESS ON FILE |
| JOHN FREEMAN | ADDRESS ON FILE |
| JOHN FRYER | ADDRESS ON FILE |
| JOHN FUQUA | ADDRESS ON FILE |
| JOHN FUQUA | ADDRESS ON FILE |
| JOHN FURMAN BAKER | ADDRESS ON FILE |
| JOHN FURMAN BAKER (JACK BAKER) | ADDRESS ON FILE |
| JOHN G BAGLEY | ADDRESS ON FILE |
| JOHN G BARNARD | ADDRESS ON FILE |
| JOHN G BEDFORD | ADDRESS ON FILE |
| JOHN G BENNETT | ADDRESS ON FILE |
| JOHN G CARDUNER | ADDRESS ON FILE |
| JOHN G COSMAS | ADDRESS ON FILE |
| JOHN G COSTIGAN | ADDRESS ON FILE |
| JOHN G DETILLIER JR | ADDRESS ON FILE |
| JOHN G DOWNEY | ADDRESS ON FILE |
| JOHN G FAHY | ADDRESS ON FILE |
| JOHN G FROST | ADDRESS ON FILE |
| JOHN G HAMMER | ADDRESS ON FILE |
| JOHN G HAMMOND | ADDRESS ON FILE |
| JOHN G HANCOCK | ADDRESS ON FILE |
| JOHN G HANCOCK | ADDRESS ON FILE |
| JOHN G HERBST | ADDRESS ON FILE |
| JOHN G KEARNEY | ADDRESS ON FILE |
| JOHN G LEGGOE | ADDRESS ON FILE |
| JOHN G MAC ARTHUR | ADDRESS ON FILE |
| JOHN G MALKO | ADDRESS ON FILE |
| JOHN G MARSHALL | ADDRESS ON FILE |
| JOHN G MARTIN | ADDRESS ON FILE |
| JOHN G MAUSER | ADDRESS ON FILE |
| JOHN G MEDRANO | ADDRESS ON FILE |
| JOHN G O'LAUGHLIN | ADDRESS ON FILE |
| JOHN G PERKINS | ADDRESS ON FILE |
| JOHN G PIAZZA | ADDRESS ON FILE |
| JOHN G REHM | ADDRESS ON FILE |
| JOHN G SCOTT | ADDRESS ON FILE |
| JOHN G SIRAKIDES | ADDRESS ON FILE |
| JOHN G TURLAK | ADDRESS ON FILE |
| JOHN G WAGNER | ADDRESS ON FILE |
| JOHN G. MOORE | ADDRESS ON FILE |
| JOHN GALANT | ADDRESS ON FILE |
| JOHN GALCZYNSKI | ADDRESS ON FILE |
| JOHN GALLEGOS | ADDRESS ON FILE |
| JOHN GALYON | ADDRESS ON FILE |
| JOHN GAMINO | ADDRESS ON FILE |
| JOHN GARCIA | ADDRESS ON FILE |
| JOHN GARCIA | ADDRESS ON FILE |
| JOHN GARCIA | ADDRESS ON FILE |
| JOHN GARDENER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN GARFIELD SEARCY | ADDRESS ON FILE |
| JOHN GARLAND | ADDRESS ON FILE |
| JOHN GARRETSON | ADDRESS ON FILE |
| JOHN GARY BARBER | ADDRESS ON FILE |
| JOHN GEARY | ADDRESS ON FILE |
| JOHN GELNETT | ADDRESS ON FILE |
| JOHN GEMSKI | ADDRESS ON FILE |
| JOHN GEORGE BURY | ADDRESS ON FILE |
| JOHN GEORGE JASON RITTER | ADDRESS ON FILE |
| JOHN GIBBONS | ADDRESS ON FILE |
| JOHN GIBBS | ADDRESS ON FILE |
| JOHN GIBSON BRYAN | ADDRESS ON FILE |
| JOHN GIFFORD | ADDRESS ON FILE |
| JOHN GILBERT | ADDRESS ON FILE |
| JOHN GILBERT OCANAS | ADDRESS ON FILE |
| JOHN GINDER | ADDRESS ON FILE |
| JOHN GINN | ADDRESS ON FILE |
| JOHN GLENN CROWTHER | ADDRESS ON FILE |
| JOHN GODSON | ADDRESS ON FILE |
| JOHN GOLDSMITH, ETUX | STAR RTE. TOX 266, SULPHUR SPRINGS TX 75482 |
| JOHN GOLINGER | ADDRESS ON FILE |
| JOHN GORGOL | ADDRESS ON FILE |
| JOHN GORUT | ADDRESS ON FILE |
| JOHN GOSSETT | ADDRESS ON FILE |
| JOHN GOSSETT | ADDRESS ON FILE |
| JOHN GRAF | ADDRESS ON FILE |
| JOHN GRAHAM | ADDRESS ON FILE |
| JOHN GRAHAM | ADDRESS ON FILE |
| JOHN GRANT | ADDRESS ON FILE |
| JOHN GRECO | ADDRESS ON FILE |
| JOHN GREEN | ADDRESS ON FILE |
| JOHN GREER | ADDRESS ON FILE |
| JOHN GREGG | ADDRESS ON FILE |
| JOHN GREGORY | ADDRESS ON FILE |
| JOHN GREGORY | ADDRESS ON FILE |
| JOHN GREGORY | ADDRESS ON FILE |
| JOHN GREGORY REILLY | ADDRESS ON FILE |
| JOHN GREGORY REILLY | HAL K. GILLESPIE, EDITH K. THOMAS GILLESPIE, ROZEN & WATSKY 3402 OAK GROVE AVE, STE 200 DALLAS TX 75204 |
| JOHN GRIFFIN | ADDRESS ON FILE |
| JOHN GRIFFIS | ADDRESS ON FILE |
| JOHN GRIGORIOU | ADDRESS ON FILE |
| JOHN GRIMM | ADDRESS ON FILE |
| JOHN GRONAN | ADDRESS ON FILE |
| JOHN GURDERNEN | ADDRESS ON FILE |
| JOHN H ADAMSON | ADDRESS ON FILE |
| JOHN H BAW | ADDRESS ON FILE |
| JOHN H BAW | ADDRESS ON FILE |
| JOHN H BISHOP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN H BOGUSZ | ADDRESS ON FILE |
| JOHN H BROOKS | ADDRESS ON FILE |
| JOHN H BURGESS II | ADDRESS ON FILE |
| JOHN H BYRNE | ADDRESS ON FILE |
| JOHN H CARLSON | ADDRESS ON FILE |
| JOHN H CERNY | ADDRESS ON FILE |
| JOHN H CHAPMAN | ADDRESS ON FILE |
| JOHN H CLARKE | ADDRESS ON FILE |
| JOHN H CLOUTIER | ADDRESS ON FILE |
| JOHN H COLLINS | ADDRESS ON FILE |
| JOHN H COLLINS | ADDRESS ON FILE |
| JOHN H COOPER | ADDRESS ON FILE |
| JOHN H DAVIDSON | ADDRESS ON FILE |
| JOHN H DAVIS | ADDRESS ON FILE |
| JOHN H DOUGHTY | ADDRESS ON FILE |
| JOHN H FALLIN | ADDRESS ON FILE |
| JOHN H FENSTER | ADDRESS ON FILE |
| JOHN H FEROLITO | ADDRESS ON FILE |
| JOHN H FIELDEN | ADDRESS ON FILE |
| JOHN H FRANKLIN | ADDRESS ON FILE |
| JOHN H FRISCH | ADDRESS ON FILE |
| JOHN H GARNER | ADDRESS ON FILE |
| JOHN H GARRAUX | ADDRESS ON FILE |
| JOHN H GARRETT | ADDRESS ON FILE |
| JOHN H GAUGHAN | ADDRESS ON FILE |
| JOHN H GIBSON | ADDRESS ON FILE |
| JOHN H GRACE | ADDRESS ON FILE |
| JOHN H GRAY | ADDRESS ON FILE |
| JOHN H GREGORY | ADDRESS ON FILE |
| JOHN H HAYES II & KAREY HAYES | ADDRESS ON FILE |
| JOHN H HEHMAN | ADDRESS ON FILE |
| JOHN H HENNINGSON | ADDRESS ON FILE |
| JOHN H HILDENBRAND | ADDRESS ON FILE |
| JOHN H HOCHULI | ADDRESS ON FILE |
| JOHN H HOFFMAN | ADDRESS ON FILE |
| JOHN H HOLLINGSWORTH | ADDRESS ON FILE |
| JOHN H HOLLINGSWORTH | ADDRESS ON FILE |
| JOHN H HUMPHRIES | ADDRESS ON FILE |
| JOHN H JOHNSON | ADDRESS ON FILE |
| JOHN H KAMPMANN | ADDRESS ON FILE |
| JOHN H KIMBALL | ADDRESS ON FILE |
| JOHN H KRATCH | ADDRESS ON FILE |
| JOHN H KUNZ | ADDRESS ON FILE |
| JOHN H LANDA | ADDRESS ON FILE |
| JOHN H LAU | ADDRESS ON FILE |
| JOHN H LYONS | ADDRESS ON FILE |
| JOHN H MAHONEY | ADDRESS ON FILE |
| JOHN H MCCARTHY | ADDRESS ON FILE |
| JOHN H MCDONNELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN H MCINTYRE | ADDRESS ON FILE |
| JOHN H MCLERRAN | ADDRESS ON FILE |
| JOHN H MOORE | ADDRESS ON FILE |
| JOHN H MOORE | ADDRESS ON FILE |
| JOHN H MYERS | ADDRESS ON FILE |
| JOHN H NELSON | ADDRESS ON FILE |
| JOHN H NORTHSHIELD | ADDRESS ON FILE |
| JOHN H OESTERLE | ADDRESS ON FILE |
| JOHN H OVERFIELD | ADDRESS ON FILE |
| JOHN H PAPE | ADDRESS ON FILE |
| JOHN H PARIS JR | ADDRESS ON FILE |
| JOHN H POLSON | ADDRESS ON FILE |
| JOHN H RATH | ADDRESS ON FILE |
| JOHN H REICHHOLD | ADDRESS ON FILE |
| JOHN H ROBERTS | ADDRESS ON FILE |
| JOHN H ROPER | ADDRESS ON FILE |
| JOHN H SAMUELIAN | ADDRESS ON FILE |
| JOHN H SKEEN | ADDRESS ON FILE |
| JOHN H SLEDGE | ADDRESS ON FILE |
| JOHN H SMITH | ADDRESS ON FILE |
| JOHN H SMITH | ADDRESS ON FILE |
| JOHN H SMITH | ADDRESS ON FILE |
| JOHN H SUNG | ADDRESS ON FILE |
| JOHN H SWANSON | ADDRESS ON FILE |
| JOHN H TAYLOR | ADDRESS ON FILE |
| JOHN H TEETRICK | ADDRESS ON FILE |
| JOHN H THIESMEIER JR | ADDRESS ON FILE |
| JOHN H TOOKMANIAN | ADDRESS ON FILE |
| JOHN H TURNBOW | ADDRESS ON FILE |
| JOHN H VETTEL | ADDRESS ON FILE |
| JOHN H VONDER-HOYA | ADDRESS ON FILE |
| JOHN H WAGGONER | ADDRESS ON FILE |
| JOHN H WALLING | ADDRESS ON FILE |
| JOHN H WARLICK | ADDRESS ON FILE |
| JOHN H WHITE | ADDRESS ON FILE |
| JOHN H YOSHIOKA | ADDRESS ON FILE |
| JOHN H,JR DEFEIS | ADDRESS ON FILE |
| JOHN H. CARRELL | ADDRESS ON FILE |
| JOHN H. CLUBB | ADDRESS ON FILE |
| JOHN H. ROBINSON | ADDRESS ON FILE |
| JOHN H. ROBINSON | ADDRESS ON FILE |
| JOHN H. TIE AND MARYLIN TIE | ADDRESS ON FILE |
| JOHN H. TIE AND MARYLIN TIE | ADDRESS ON FILE |
| JOHN HADINGER | ADDRESS ON FILE |
| JOHN HALL | ADDRESS ON FILE |
| JOHN HALL | ADDRESS ON FILE |
| JOHN HALLEY | ADDRESS ON FILE |
| JOHN HAMAKER | ADDRESS ON FILE |
| JOHN HAMILTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN HAMILTON MCGRIFF III | ADDRESS ON FILE |
| JOHN HAMMOND | ADDRESS ON FILE |
| JOHN HANCOCK LIFE INSURANCE CO | C/O MANUFACTURERS LIFE INSURANCE COMPANY VITO PEDOTA, 200 BLOOR STREET EAST TORONTO ON M4W 1E5 CANADA |
| JOHN HANCOCK LIFE INSURANCE CO | C/O MANUFACTURERS LIFE INSURANCE COMPANY ATTN: SECURITIES OPERATIONS – VITO PEDOTA, 200 BLOOR STREET EAST TORONTO ON M4W 1E5 CANADA |
| JOHN HANCOCK LIFE INSURANCE CO | 601 CONGRESS ST Z 12054 BOSTON MA 02210-2805 |
| JOHN HANCOCK LIFE INSURANCE CO (USA) | C/O MANUFACTURERS LIFE INSURANCE COMPANY ATTN: TACTICAL INVESTMENT MANAGEMENT – PAULINE LAI, 200 BLOOR STREET EAST TORONTO ON M4W 1E5 CANADA |
| JOHN HANCOCK LIFE INSURANCE CO (USA) | C/O JOHN HANCOCK LIFE INSURANCE COMPANY ATTN: BOND AND CORP. FINANCE GROUP, T-57 200 CLARENDON STREET BOSTON MA 02117 |
| JOHN HANCOCK VARIABLE LIFE INSURANCE CO | ATTN: BOND AND CORPORATE FINANCE 200 CLARENDON STREET BOSTON MA 02117 |
| JOHN HANCOCK VARIABLE LIFE INSURANCE CO | ATTN: BOND AND CORPORATE FINANCE GROUP, T-57 200 CLARENDON STREET BOSTON MA 02117 |
| JOHN HANCOCK VARIABLE LIFE INSURANCE CO | ATTN: INVESTMENT LAW DIVISION, T-30 200 CLARENDON STREET BOSTON MA 02117 |
| JOHN HANKS | ADDRESS ON FILE |
| JOHN HANRAHAN | ADDRESS ON FILE |
| JOHN HANSEN | ADDRESS ON FILE |
| JOHN HANSEN | ADDRESS ON FILE |
| JOHN HARDER | ADDRESS ON FILE |
| JOHN HARGON JR | ADDRESS ON FILE |
| JOHN HARRIS | ADDRESS ON FILE |
| JOHN HARSANY | ADDRESS ON FILE |
| JOHN HARTER | ADDRESS ON FILE |
| JOHN HARVEY MCCAULEY | ADDRESS ON FILE |
| JOHN HARWELL | ADDRESS ON FILE |
| JOHN HAUGEN | ADDRESS ON FILE |
| JOHN HAVENS | ADDRESS ON FILE |
| JOHN HAWKINS | ADDRESS ON FILE |
| JOHN HAYS | ADDRESS ON FILE |
| JOHN HAYWARD | ADDRESS ON FILE |
| JOHN HEALY | ADDRESS ON FILE |
| JOHN HEALY | ADDRESS ON FILE |
| JOHN HEDRICK | ADDRESS ON FILE |
| JOHN HEFTON | ADDRESS ON FILE |
| JOHN HELLAND | ADDRESS ON FILE |
| JOHN HELLENTHAL | ADDRESS ON FILE |
| JOHN HENDERSON | ADDRESS ON FILE |
| JOHN HENDERSON | ADDRESS ON FILE |
| JOHN HENNING | ADDRESS ON FILE |
| JOHN HENNINGTON | ADDRESS ON FILE |
| JOHN HENRY | ADDRESS ON FILE |
| JOHN HENRY ANDREWS JR | ADDRESS ON FILE |
| JOHN HENRY BROOKS IV | ADDRESS ON FILE |
| JOHN HENRY DEFRANCE | ADDRESS ON FILE |
| JOHN HENRY MESSERLY | ADDRESS ON FILE |
| JOHN HENRY PETTEWAY DEC'D AND | ADDRESS ON FILE |
| JOHN HENRY SAAR JR | ADDRESS ON FILE |
| JOHN HENRY SCHNIEDERJAN | ADDRESS ON FILE |
| JOHN HENRY SNOOKS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN HENRY WAWRZENIAK | ADDRESS ON FILE |
| JOHN HENSLING | ADDRESS ON FILE |
| JOHN HERNANDEZ | ADDRESS ON FILE |
| JOHN HERPOK | ADDRESS ON FILE |
| JOHN HILDRETH | ADDRESS ON FILE |
| JOHN HILDRETH | ADDRESS ON FILE |
| JOHN HIRD | ADDRESS ON FILE |
| JOHN HIRD | ADDRESS ON FILE |
| JOHN HIRD | ADDRESS ON FILE |
| JOHN HIRD INDEPENDENT CONSULTANT | INDEPENDENT CONSULTANT PO BOX 591 FULTON TX 78358-0591 |
| JOHN HODGE | ADDRESS ON FILE |
| JOHN HODGES | ADDRESS ON FILE |
| JOHN HODGSON | ADDRESS ON FILE |
| JOHN HOGAN | ADDRESS ON FILE |
| JOHN HOLLEMAN | ADDRESS ON FILE |
| JOHN HOLLINGSWORTH | ADDRESS ON FILE |
| JOHN HOLT | ADDRESS ON FILE |
| JOHN HONEYCUTT | ADDRESS ON FILE |
| JOHN HOOPER | ADDRESS ON FILE |
| JOHN HORTON | ADDRESS ON FILE |
| JOHN HOWARD FONTENOT JR | ADDRESS ON FILE |
| JOHN HOWARD MAREK | ADDRESS ON FILE |
| JOHN HOWELL | ADDRESS ON FILE |
| JOHN HUDNALL | ADDRESS ON FILE |
| JOHN HUDSON BAUGH JR | ADDRESS ON FILE |
| JOHN HUGH MCINTURFF | ADDRESS ON FILE |
| JOHN HUGHES | ADDRESS ON FILE |
| JOHN HUGHES AND ELIZABETH HUGHES | ADDRESS ON FILE |
| JOHN HUGHES AND ELIZABETH HUGHES | ADDRESS ON FILE |
| JOHN HUTCHINSON | ADDRESS ON FILE |
| JOHN I HRITZ | ADDRESS ON FILE |
| JOHN I KASPARI | ADDRESS ON FILE |
| JOHN I MATEJKA | ADDRESS ON FILE |
| JOHN I MCGUIRE | ADDRESS ON FILE |
| JOHN I MEZARAUPS | ADDRESS ON FILE |
| JOHN I MORCOM | ADDRESS ON FILE |
| JOHN I RICHTER | ADDRESS ON FILE |
| JOHN I SERVIN | ADDRESS ON FILE |
| JOHN I STAGNER | ADDRESS ON FILE |
| JOHN I WALSH | ADDRESS ON FILE |
| JOHN IGNACE LEJEUNE III | ADDRESS ON FILE |
| JOHN INGLE | ADDRESS ON FILE |
| JOHN INGLIS | ADDRESS ON FILE |
| JOHN IRA WILLIAMSON | ADDRESS ON FILE |
| JOHN IRA WILLIAMSON | ADDRESS ON FILE |
| JOHN IRVIN LINDINGER | ADDRESS ON FILE |
| JOHN ISRAEL | ADDRESS ON FILE |
| JOHN IVAN WALDROP | ADDRESS ON FILE |
| JOHN J & BETTY HEFFERNAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN J ALBANES | ADDRESS ON FILE |
| JOHN J AMBROSE | ADDRESS ON FILE |
| JOHN J BAADE | ADDRESS ON FILE |
| JOHN J BAILEY | ADDRESS ON FILE |
| JOHN J BERRY | ADDRESS ON FILE |
| JOHN J BETTI | ADDRESS ON FILE |
| JOHN J BROWN | ADDRESS ON FILE |
| JOHN J BRUEGGEMAN | ADDRESS ON FILE |
| JOHN J BUDD | ADDRESS ON FILE |
| JOHN J BUONOCORE | ADDRESS ON FILE |
| JOHN J BURROWS | ADDRESS ON FILE |
| JOHN J BUTLER | ADDRESS ON FILE |
| JOHN J BYRNES | ADDRESS ON FILE |
| JOHN J CALLINAN III | ADDRESS ON FILE |
| JOHN J CAMPBELL | ADDRESS ON FILE |
| JOHN J CARD | ADDRESS ON FILE |
| JOHN J CAVANAGH | ADDRESS ON FILE |
| JOHN J CELLA | ADDRESS ON FILE |
| JOHN J CHECKI | ADDRESS ON FILE |
| JOHN J CIENKI | ADDRESS ON FILE |
| JOHN J COLLINS | ADDRESS ON FILE |
| JOHN J CONNOR | ADDRESS ON FILE |
| JOHN J COOK | ADDRESS ON FILE |
| JOHN J COPPOLA | ADDRESS ON FILE |
| JOHN J COSTELLO | ADDRESS ON FILE |
| JOHN J COSTON | ADDRESS ON FILE |
| JOHN J CUBOW | ADDRESS ON FILE |
| JOHN J CUNNINGHAM | ADDRESS ON FILE |
| JOHN J DANAHER | ADDRESS ON FILE |
| JOHN J DAVIS | ADDRESS ON FILE |
| JOHN J DELANEY | ADDRESS ON FILE |
| JOHN J DELORENZO | ADDRESS ON FILE |
| JOHN J DEVNEY | ADDRESS ON FILE |
| JOHN J DONNELLY | ADDRESS ON FILE |
| JOHN J DONNELLY | ADDRESS ON FILE |
| JOHN J DONOHUE | ADDRESS ON FILE |
| JOHN J DORAN | ADDRESS ON FILE |
| JOHN J DRUGAN | ADDRESS ON FILE |
| JOHN J ESPEY JR | ADDRESS ON FILE |
| JOHN J FARRUGGIO | ADDRESS ON FILE |
| JOHN J FAZIO | ADDRESS ON FILE |
| JOHN J FERRARA | ADDRESS ON FILE |
| JOHN J FERREIRO | ADDRESS ON FILE |
| JOHN J FERRO | ADDRESS ON FILE |
| JOHN J FISCHER | ADDRESS ON FILE |
| JOHN J FLAHERTY | ADDRESS ON FILE |
| JOHN J FLIS | ADDRESS ON FILE |
| JOHN J FLOOD | ADDRESS ON FILE |
| JOHN J FOODY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN J FRASER | ADDRESS ON FILE |
| JOHN J GERACE | ADDRESS ON FILE |
| JOHN J GERALDE | ADDRESS ON FILE |
| JOHN J GERARD | ADDRESS ON FILE |
| JOHN J GRABUSKY | ADDRESS ON FILE |
| JOHN J GRABUSKY | ADDRESS ON FILE |
| JOHN J GRAY | ADDRESS ON FILE |
| JOHN J GRZELY | ADDRESS ON FILE |
| JOHN J GUY | ADDRESS ON FILE |
| JOHN J HAIRSTON | ADDRESS ON FILE |
| JOHN J HAMAN | ADDRESS ON FILE |
| JOHN J HAND | ADDRESS ON FILE |
| JOHN J HANNICK | ADDRESS ON FILE |
| JOHN J HARRINGTON | ADDRESS ON FILE |
| JOHN J HEALEY | ADDRESS ON FILE |
| JOHN J HERNANDEZ | ADDRESS ON FILE |
| JOHN J HWANG | ADDRESS ON FILE |
| JOHN J IRVIN | ADDRESS ON FILE |
| JOHN J JENNINGS | ADDRESS ON FILE |
| JOHN J KANE | ADDRESS ON FILE |
| JOHN J KARTYE | ADDRESS ON FILE |
| JOHN J KAUTZMANN | ADDRESS ON FILE |
| JOHN J KEARNEY | ADDRESS ON FILE |
| JOHN J KEELIN | ADDRESS ON FILE |
| JOHN J KENNY | ADDRESS ON FILE |
| JOHN J KILLEEN | ADDRESS ON FILE |
| JOHN J KIMBALL | ADDRESS ON FILE |
| JOHN J KOSIAK | ADDRESS ON FILE |
| JOHN J KULAWY | ADDRESS ON FILE |
| JOHN J KUMOR | ADDRESS ON FILE |
| JOHN J LANZETTA | ADDRESS ON FILE |
| JOHN J LAUCHAIRE | ADDRESS ON FILE |
| JOHN J LENT | ADDRESS ON FILE |
| JOHN J LEONARD | ADDRESS ON FILE |
| JOHN J LOFTUS | ADDRESS ON FILE |
| JOHN J LUDEKE | ADDRESS ON FILE |
| JOHN J LYNCH | ADDRESS ON FILE |
| JOHN J LYNCH | ADDRESS ON FILE |
| JOHN J MADSEN | ADDRESS ON FILE |
| JOHN J MAHONEY | ADDRESS ON FILE |
| JOHN J MAIRE | ADDRESS ON FILE |
| JOHN J MAIRE | ADDRESS ON FILE |
| JOHN J MALDONADO | ADDRESS ON FILE |
| JOHN J MALLANDA | ADDRESS ON FILE |
| JOHN J MALLOY | ADDRESS ON FILE |
| JOHN J MANOLIO | ADDRESS ON FILE |
| JOHN J MARHOFFER | ADDRESS ON FILE |
| JOHN J MASSEY | ADDRESS ON FILE |
| JOHN J MATTESSICH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN J MATTHEWS | ADDRESS ON FILE |
| JOHN J MAURO | ADDRESS ON FILE |
| JOHN J MAYOR | ADDRESS ON FILE |
| JOHN J MAZELLA | ADDRESS ON FILE |
| JOHN J MCCARTHY | ADDRESS ON FILE |
| JOHN J MCGOWAN | ADDRESS ON FILE |
| JOHN J MCGUIRE | ADDRESS ON FILE |
| JOHN J MCNEIL | ADDRESS ON FILE |
| JOHN J MCWEENEY | ADDRESS ON FILE |
| JOHN J MELLO | ADDRESS ON FILE |
| JOHN J MOONEY | ADDRESS ON FILE |
| JOHN J MOORE | ADDRESS ON FILE |
| JOHN J MOORE | ADDRESS ON FILE |
| JOHN J MORGAN | ADDRESS ON FILE |
| JOHN J MORRISON | ADDRESS ON FILE |
| JOHN J MUDNICH | ADDRESS ON FILE |
| JOHN J MUKE | ADDRESS ON FILE |
| JOHN J MURPHY | ADDRESS ON FILE |
| JOHN J MURPHY | ADDRESS ON FILE |
| JOHN J MURPHY | ADDRESS ON FILE |
| JOHN J MURRAY | ADDRESS ON FILE |
| JOHN J MURTHA | ADDRESS ON FILE |
| JOHN J NAGLE | ADDRESS ON FILE |
| JOHN J NOVAK | ADDRESS ON FILE |
| JOHN J O'HARE | ADDRESS ON FILE |
| JOHN J O'KANE | ADDRESS ON FILE |
| JOHN J OHEARN | ADDRESS ON FILE |
| JOHN J OLOUGHLIN | ADDRESS ON FILE |
| JOHN J OLSON | ADDRESS ON FILE |
| JOHN J OROURKE | ADDRESS ON FILE |
| JOHN J OSULLIVAN | ADDRESS ON FILE |
| JOHN J PAGELLO | ADDRESS ON FILE |
| JOHN J PARKER | ADDRESS ON FILE |
| JOHN J PARKER | ADDRESS ON FILE |
| JOHN J PATTERSON | ADDRESS ON FILE |
| JOHN J PICKENS | ADDRESS ON FILE |
| JOHN J QUINN JR | ADDRESS ON FILE |
| JOHN J REILLY | ADDRESS ON FILE |
| JOHN J RYAN | ADDRESS ON FILE |
| JOHN J RYAN | ADDRESS ON FILE |
| JOHN J SEMBER | ADDRESS ON FILE |
| JOHN J SHIN | ADDRESS ON FILE |
| JOHN J SIKUCINSKI | ADDRESS ON FILE |
| JOHN J SINCLAIR | ADDRESS ON FILE |
| JOHN J SMITH | ADDRESS ON FILE |
| JOHN J STANTON | ADDRESS ON FILE |
| JOHN J STRAY | ADDRESS ON FILE |
| JOHN J STRAYTON | ADDRESS ON FILE |
| JOHN J STREIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN J SULLIVAN | ADDRESS ON FILE |
| JOHN J SURVILL | ADDRESS ON FILE |
| JOHN J THOMANN | ADDRESS ON FILE |
| JOHN J VANNELLI | ADDRESS ON FILE |
| JOHN J WALL | ADDRESS ON FILE |
| JOHN J WERBITSKI | ADDRESS ON FILE |
| JOHN J WHALEN | ADDRESS ON FILE |
| JOHN J WHITER | ADDRESS ON FILE |
| JOHN J,JR WICK | ADDRESS ON FILE |
| JOHN J. BICK | ADDRESS ON FILE |
| JOHN J. SZABADOS | ADDRESS ON FILE |
| JOHN JACKSON | ADDRESS ON FILE |
| JOHN JACOB MIMS | ADDRESS ON FILE |
| JOHN JACOBS | ADDRESS ON FILE |
| JOHN JACOBS | ADDRESS ON FILE |
| JOHN JACOBS | ADDRESS ON FILE |
| JOHN JAEGER | ADDRESS ON FILE |
| JOHN JANAK | ADDRESS ON FILE |
| JOHN JANUS | ADDRESS ON FILE |
| JOHN JAO | ADDRESS ON FILE |
| JOHN JARVIS | ADDRESS ON FILE |
| JOHN JASSON YOUNG | ADDRESS ON FILE |
| JOHN JENNINGS | ADDRESS ON FILE |
| JOHN JOHANSEN | ADDRESS ON FILE |
| JOHN JOHNSON | ADDRESS ON FILE |
| JOHN JOHNSON | ADDRESS ON FILE |
| JOHN JOHNSON | ADDRESS ON FILE |
| JOHN JOHNSON | ADDRESS ON FILE |
| JOHN JOLLY | ADDRESS ON FILE |
| JOHN JONES | ADDRESS ON FILE |
| JOHN JONES | ADDRESS ON FILE |
| JOHN JONES | ADDRESS ON FILE |
| JOHN JONES | ADDRESS ON FILE |
| JOHN JORGENSON | ADDRESS ON FILE |
| JOHN JOSEPH BONOMO | ADDRESS ON FILE |
| JOHN JOSEPH BORDEAU | ADDRESS ON FILE |
| JOHN JOSEPH CADOGAN JR | ADDRESS ON FILE |
| JOHN JOSEPH DUCAR | ADDRESS ON FILE |
| JOHN JOSEPH DUTTON | ADDRESS ON FILE |
| JOHN JOSEPH EASTLAND | ADDRESS ON FILE |
| JOHN JOSEPH HAYDEN | ADDRESS ON FILE |
| JOHN JOSEPH SANDERS | ADDRESS ON FILE |
| JOHN JOSEPH WALSH | ADDRESS ON FILE |
| JOHN JOSEPH WHELAN III | ADDRESS ON FILE |
| JOHN JOSEPH WHELAN JR | ADDRESS ON FILE |
| JOHN JUDSON TURNER | ADDRESS ON FILE |
| JOHN JURAY | ADDRESS ON FILE |
| JOHN JUSTICE DISOSWAY JR | ADDRESS ON FILE |
| JOHN K ALDERMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN K ALSUP | ADDRESS ON FILE |
| JOHN K ARCHER | ADDRESS ON FILE |
| JOHN K BASH | ADDRESS ON FILE |
| JOHN K BERRY | ADDRESS ON FILE |
| JOHN K BIDMEAD | ADDRESS ON FILE |
| JOHN K BLAZIER | ADDRESS ON FILE |
| JOHN K C CHIANG | ADDRESS ON FILE |
| JOHN K CARSON | ADDRESS ON FILE |
| JOHN K COLBURN | ADDRESS ON FILE |
| JOHN K DAMBECK | ADDRESS ON FILE |
| JOHN K DUFFY | ADDRESS ON FILE |
| JOHN K FRAZER | ADDRESS ON FILE |
| JOHN K GRAHAM | ADDRESS ON FILE |
| JOHN K JOHNSON | ADDRESS ON FILE |
| JOHN K MILLIGAN | ADDRESS ON FILE |
| JOHN K REA | ADDRESS ON FILE |
| JOHN K RILEY | ADDRESS ON FILE |
| JOHN K TOMPECK | ADDRESS ON FILE |
| JOHN K TROTTER | ADDRESS ON FILE |
| JOHN K WILLIAMS | ADDRESS ON FILE |
| JOHN KALTENBAUGH | ADDRESS ON FILE |
| JOHN KEEFER | ADDRESS ON FILE |
| JOHN KEEL | ADDRESS ON FILE |
| JOHN KEITH BURBAGE | ADDRESS ON FILE |
| JOHN KELLY | ADDRESS ON FILE |
| JOHN KENNETH MARBURGER | ADDRESS ON FILE |
| JOHN KENNETH MCKOWN | ADDRESS ON FILE |
| JOHN KENT | ADDRESS ON FILE |
| JOHN KENT | ADDRESS ON FILE |
| JOHN KERLEY | ADDRESS ON FILE |
| JOHN KERSHAW | ADDRESS ON FILE |
| JOHN KESTENS | ADDRESS ON FILE |
| JOHN KEVIN MANNING | ADDRESS ON FILE |
| JOHN KICHTON | ADDRESS ON FILE |
| JOHN KIERNAN | ADDRESS ON FILE |
| JOHN KIMBLE | ADDRESS ON FILE |
| JOHN KIRIAKATIS | ADDRESS ON FILE |
| JOHN KIRK | ADDRESS ON FILE |
| JOHN KIRKLAND | ADDRESS ON FILE |
| JOHN KNIERIM | ADDRESS ON FILE |
| JOHN KNOBLOCK | ADDRESS ON FILE |
| JOHN KOSTOF | ADDRESS ON FILE |
| JOHN KOULOUMBIS | ADDRESS ON FILE |
| JOHN KOWALSKI | ADDRESS ON FILE |
| JOHN KRAMER | ADDRESS ON FILE |
| JOHN KRAWICE | ADDRESS ON FILE |
| JOHN KRECHTING | ADDRESS ON FILE |
| JOHN KRUGER | ADDRESS ON FILE |
| JOHN KUEHL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN KUEHL | ADDRESS ON FILE |
| JOHN L ALLEN | ADDRESS ON FILE |
| JOHN L BARRERAS | ADDRESS ON FILE |
| JOHN L BECHARD | ADDRESS ON FILE |
| JOHN L BENCIVENGA | ADDRESS ON FILE |
| JOHN L BIANCARDI | ADDRESS ON FILE |
| JOHN L BIGGERSTAFF | ADDRESS ON FILE |
| JOHN L BOGLE | ADDRESS ON FILE |
| JOHN L BONOWICZ | ADDRESS ON FILE |
| JOHN L BOSHER | ADDRESS ON FILE |
| JOHN L BUTLER | ADDRESS ON FILE |
| JOHN L BUTLER | ADDRESS ON FILE |
| JOHN L CANNIZZO | ADDRESS ON FILE |
| JOHN L CARNAHAN | ADDRESS ON FILE |
| JOHN L CARRIER | ADDRESS ON FILE |
| JOHN L CARTER | ADDRESS ON FILE |
| JOHN L CELBERT | ADDRESS ON FILE |
| JOHN L COCHRAN | ADDRESS ON FILE |
| JOHN L CORKUM | ADDRESS ON FILE |
| JOHN L COSENZA | ADDRESS ON FILE |
| JOHN L COX | ADDRESS ON FILE |
| JOHN L CRAFT | ADDRESS ON FILE |
| JOHN L CROWE | ADDRESS ON FILE |
| JOHN L CURTIS | ADDRESS ON FILE |
| JOHN L DAMAN | ADDRESS ON FILE |
| JOHN L DAVIS | ADDRESS ON FILE |
| JOHN L DWORAK | ADDRESS ON FILE |
| JOHN L ELLIOTT | ADDRESS ON FILE |
| JOHN L GIBBS | ADDRESS ON FILE |
| JOHN L GLADFELTER | ADDRESS ON FILE |
| JOHN L GOLDEN | ADDRESS ON FILE |
| JOHN L GOODWIN | ADDRESS ON FILE |
| JOHN L GRADY | ADDRESS ON FILE |
| JOHN L GRASSMEIER | ADDRESS ON FILE |
| JOHN L GRIMES | ADDRESS ON FILE |
| JOHN L HAUSER | ADDRESS ON FILE |
| JOHN L HELM | ADDRESS ON FILE |
| JOHN L HENRICKSEN | ADDRESS ON FILE |
| JOHN L HICKMAN | ADDRESS ON FILE |
| JOHN L HOFFMAN | ADDRESS ON FILE |
| JOHN L HOFMANN | ADDRESS ON FILE |
| JOHN L HULL | ADDRESS ON FILE |
| JOHN L JACKSON | ADDRESS ON FILE |
| JOHN L JAEGER | ADDRESS ON FILE |
| JOHN L JARVIS | ADDRESS ON FILE |
| JOHN L KAPLIN | ADDRESS ON FILE |
| JOHN L KAUFFMAN | ADDRESS ON FILE |
| JOHN L KOSHA | ADDRESS ON FILE |
| JOHN L LAFORTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN L LAITINEN | ADDRESS ON FILE |
| JOHN L LANSCH | ADDRESS ON FILE |
| JOHN L LEGIER | ADDRESS ON FILE |
| JOHN L LEMKE | ADDRESS ON FILE |
| JOHN L LEPORATI | ADDRESS ON FILE |
| JOHN L LINEHAN | ADDRESS ON FILE |
| JOHN L LINVELL | ADDRESS ON FILE |
| JOHN L LYMNA | ADDRESS ON FILE |
| JOHN L LYNCH | ADDRESS ON FILE |
| JOHN L MEKOLIK | ADDRESS ON FILE |
| JOHN L MILLER | ADDRESS ON FILE |
| JOHN L MITCHELL | ADDRESS ON FILE |
| JOHN L MOE | ADDRESS ON FILE |
| JOHN L MOORE | ADDRESS ON FILE |
| JOHN L MOORE | ADDRESS ON FILE |
| JOHN L MOORE JR | ADDRESS ON FILE |
| JOHN L MOSER JR | ADDRESS ON FILE |
| JOHN L PODGORSKI | ADDRESS ON FILE |
| JOHN L QUINIAN | ADDRESS ON FILE |
| JOHN L RAGONE | ADDRESS ON FILE |
| JOHN L REED | ADDRESS ON FILE |
| JOHN L ROSE | ADDRESS ON FILE |
| JOHN L SANDERS | ADDRESS ON FILE |
| JOHN L SELLERS | ADDRESS ON FILE |
| JOHN L SHANHOLTZER | ADDRESS ON FILE |
| JOHN L SULLIVAN | ADDRESS ON FILE |
| JOHN L SULLIVAN | ADDRESS ON FILE |
| JOHN L SULLIVAN | ADDRESS ON FILE |
| JOHN L SULLIVAN | ADDRESS ON FILE |
| JOHN L TOONE | ADDRESS ON FILE |
| JOHN L VEIKOS | ADDRESS ON FILE |
| JOHN L WALKER | ADDRESS ON FILE |
| JOHN L WHITE | ADDRESS ON FILE |
| JOHN L WHITE JR | ADDRESS ON FILE |
| JOHN L WILKERSON | ADDRESS ON FILE |
| JOHN L WILKERSON JR | ADDRESS ON FILE |
| JOHN L WILLS | ADDRESS ON FILE |
| JOHN L YATES | ADDRESS ON FILE |
| JOHN L YOUNG | ADDRESS ON FILE |
| JOHN L YOUNG | ADDRESS ON FILE |
| JOHN L. AND        SHIRLEY ALEXANDER | ADDRESS ON FILE |
| JOHN LAIOSA | ADDRESS ON FILE |
| JOHN LAMONS | ADDRESS ON FILE |
| JOHN LAMONS | ADDRESS ON FILE |
| JOHN LAMONT | ADDRESS ON FILE |
| JOHN LANE | ADDRESS ON FILE |
| JOHN LANG | ADDRESS ON FILE |
| JOHN LANG | ADDRESS ON FILE |
| JOHN LANG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN LANZETTA | ADDRESS ON FILE |
| JOHN LAPATRIELLO | ADDRESS ON FILE |
| JOHN LARRY MCRAE | ADDRESS ON FILE |
| JOHN LASETER | ADDRESS ON FILE |
| JOHN LAWLOR | ADDRESS ON FILE |
| JOHN LAWRENCE | ADDRESS ON FILE |
| JOHN LAWRENCE WRIGHT | ADDRESS ON FILE |
| JOHN LEAVITT | ADDRESS ON FILE |
| JOHN LEBOURGEOIS | ADDRESS ON FILE |
| JOHN LEE | ADDRESS ON FILE |
| JOHN LEE | ADDRESS ON FILE |
| JOHN LEE BONNER TRUST | ADDRESS ON FILE |
| JOHN LEE HAVENS | ADDRESS ON FILE |
| JOHN LEE HAVENS | ADDRESS ON FILE |
| JOHN LEE JOHNS JR | ADDRESS ON FILE |
| JOHN LEE MACINTYRE | ADDRESS ON FILE |
| JOHN LEE MILLS | ADDRESS ON FILE |
| JOHN LEE WILLIS | ADDRESS ON FILE |
| JOHN LEE WILLIS | ADDRESS ON FILE |
| JOHN LEGUAY | ADDRESS ON FILE |
| JOHN LEHACH | ADDRESS ON FILE |
| JOHN LENARTZ | ADDRESS ON FILE |
| JOHN LEON BAGLEY | ADDRESS ON FILE |
| JOHN LEONARD MCRAE | ADDRESS ON FILE |
| JOHN LEROY SCHULTZ | ADDRESS ON FILE |
| JOHN LEWIS | ADDRESS ON FILE |
| JOHN LINCOLN T WOODS | ADDRESS ON FILE |
| JOHN LINCOLN WOODS | ADDRESS ON FILE |
| JOHN LISI | ADDRESS ON FILE |
| JOHN LITERINAS | ADDRESS ON FILE |
| JOHN LOGAN | ADDRESS ON FILE |
| JOHN LONG | 206A N. MURCHISON ST. ATHENS TX 75751 |
| JOHN LONG | ADDRESS ON FILE |
| JOHN LONG | ADDRESS ON FILE |
| JOHN LOPEZ | ADDRESS ON FILE |
| JOHN LOPEZ AND MARILYN LOPEZ | ADDRESS ON FILE |
| JOHN LOUIS OUELLETTE | ADDRESS ON FILE |
| JOHN LOVELL | ADDRESS ON FILE |
| JOHN LUCAS JR | ADDRESS ON FILE |
| JOHN LUNATI | ADDRESS ON FILE |
| JOHN LYMAN WAGONER | ADDRESS ON FILE |
| JOHN M ALBAUGH | ADDRESS ON FILE |
| JOHN M ANDREWS | ADDRESS ON FILE |
| JOHN M ARBUCKLE | ADDRESS ON FILE |
| JOHN M BOREN | ADDRESS ON FILE |
| JOHN M BROWN | ADDRESS ON FILE |
| JOHN M BUCK | ADDRESS ON FILE |
| JOHN M BURGHOFFER | ADDRESS ON FILE |
| JOHN M CACCIAPUOTI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN M CANTIRINO | ADDRESS ON FILE |
| JOHN M CARROLL | ADDRESS ON FILE |
| JOHN M CASEY | ADDRESS ON FILE |
| JOHN M CATHRO | ADDRESS ON FILE |
| JOHN M CIOFFI | ADDRESS ON FILE |
| JOHN M CLEVELAND | ADDRESS ON FILE |
| JOHN M CONNELL | ADDRESS ON FILE |
| JOHN M COUNTS | ADDRESS ON FILE |
| JOHN M COX | ADDRESS ON FILE |
| JOHN M DANIELS | ADDRESS ON FILE |
| JOHN M DAVIS | ADDRESS ON FILE |
| JOHN M DAWSON | ADDRESS ON FILE |
| JOHN M DEBRUIN | ADDRESS ON FILE |
| JOHN M DUFFIE | ADDRESS ON FILE |
| JOHN M DZIECIOLOWSKI | ADDRESS ON FILE |
| JOHN M EFINGER | ADDRESS ON FILE |
| JOHN M ERICKSON | ADDRESS ON FILE |
| JOHN M ESTERS | ADDRESS ON FILE |
| JOHN M EVERINGHAM | ADDRESS ON FILE |
| JOHN M FADOK | ADDRESS ON FILE |
| JOHN M FANNING | ADDRESS ON FILE |
| JOHN M FEES | ADDRESS ON FILE |
| JOHN M FISHER | ADDRESS ON FILE |
| JOHN M FLAHERTY | ADDRESS ON FILE |
| JOHN M FOLEY | ADDRESS ON FILE |
| JOHN M GALDORISI | ADDRESS ON FILE |
| JOHN M GATES | ADDRESS ON FILE |
| JOHN M GEIS | ADDRESS ON FILE |
| JOHN M GENUARD | ADDRESS ON FILE |
| JOHN M GILCHRIST | ADDRESS ON FILE |
| JOHN M GILLESPIE | ADDRESS ON FILE |
| JOHN M GILLIS | ADDRESS ON FILE |
| JOHN M GOLDE | ADDRESS ON FILE |
| JOHN M GORRIE | ADDRESS ON FILE |
| JOHN M GRADDY | ADDRESS ON FILE |
| JOHN M GRANEY | ADDRESS ON FILE |
| JOHN M GUSHUE | ADDRESS ON FILE |
| JOHN M HAGUE JR | ADDRESS ON FILE |
| JOHN M HARRIS | ADDRESS ON FILE |
| JOHN M HEALY | ADDRESS ON FILE |
| JOHN M HEBERT | ADDRESS ON FILE |
| JOHN M HENRIQUES | ADDRESS ON FILE |
| JOHN M HIGGINS | ADDRESS ON FILE |
| JOHN M HOFF | ADDRESS ON FILE |
| JOHN M HOGLE | ADDRESS ON FILE |
| JOHN M HOLBEN | ADDRESS ON FILE |
| JOHN M HORN | ADDRESS ON FILE |
| JOHN M HUFF | ADDRESS ON FILE |
| JOHN M ITAK | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JOHN M JAMES | ADDRESS ON FILE |
| JOHN M JEFFORDS | ADDRESS ON FILE |
| JOHN M JEFFREY, RICKY M JEFFREY | ADDRESS ON FILE |
| JOHN M KENNEDY | ADDRESS ON FILE |
| JOHN M KORFF | ADDRESS ON FILE |
| JOHN M KUTCH | ADDRESS ON FILE |
| JOHN M LAUSTER | ADDRESS ON FILE |
| JOHN M LEBACKEN | ADDRESS ON FILE |
| JOHN M LYON | ADDRESS ON FILE |
| JOHN M MARMORA | ADDRESS ON FILE |
| JOHN M MARTIN | ADDRESS ON FILE |
| JOHN M MATEYCHICK | ADDRESS ON FILE |
| JOHN M MCLOUGHLIN | ADDRESS ON FILE |
| JOHN M MELKON | ADDRESS ON FILE |
| JOHN M MINDOCK | ADDRESS ON FILE |
| JOHN M MITCHELL | ADDRESS ON FILE |
| JOHN M NAGENGAST | ADDRESS ON FILE |
| JOHN M NEWTON | ADDRESS ON FILE |
| JOHN M NOLAN | ADDRESS ON FILE |
| JOHN M NOLL | ADDRESS ON FILE |
| JOHN M OSTRANDER | ADDRESS ON FILE |
| JOHN M PAPPAS | ADDRESS ON FILE |
| JOHN M PARKER | ADDRESS ON FILE |
| JOHN M PEACOCK | ADDRESS ON FILE |
| JOHN M PENDLETON | ADDRESS ON FILE |
| JOHN M PITTMAN | ADDRESS ON FILE |
| JOHN M PRANGE | ADDRESS ON FILE |
| JOHN M PRENDERGAST | ADDRESS ON FILE |
| JOHN M PRESNALL | ADDRESS ON FILE |
| JOHN M PRIEST JR | ADDRESS ON FILE |
| JOHN M PURDY | ADDRESS ON FILE |
| JOHN M PURDY JR | ADDRESS ON FILE |
| JOHN M RAE | ADDRESS ON FILE |
| JOHN M RAE | ADDRESS ON FILE |
| JOHN M RAYMOND | ADDRESS ON FILE |
| JOHN M RIFFLE | ADDRESS ON FILE |
| JOHN M ROBERTSON | ADDRESS ON FILE |
| JOHN M ROSS | ADDRESS ON FILE |
| JOHN M S GRIFFIN | ADDRESS ON FILE |
| JOHN M S GRIFFIN | ADDRESS ON FILE |
| JOHN M SAVAGE | ADDRESS ON FILE |
| JOHN M SCAGNELLI | ADDRESS ON FILE |
| JOHN M SNYDER | ADDRESS ON FILE |
| JOHN M STELTON | ADDRESS ON FILE |
| JOHN M STEWART | ADDRESS ON FILE |
| JOHN M STEWART | ADDRESS ON FILE |
| JOHN M STEWART | ADDRESS ON FILE |
| JOHN M STINSON | ADDRESS ON FILE |
| JOHN M STRELITZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN M STURM | ADDRESS ON FILE |
| JOHN M TELFORD | ADDRESS ON FILE |
| JOHN M TURK | ADDRESS ON FILE |
| JOHN M WALDEN | ADDRESS ON FILE |
| JOHN M WATSON | ADDRESS ON FILE |
| JOHN M WETZEL | ADDRESS ON FILE |
| JOHN M WHALEN | ADDRESS ON FILE |
| JOHN M WILEY | ADDRESS ON FILE |
| JOHN M WILLIAMS | ADDRESS ON FILE |
| JOHN M WILLIAMSON | ADDRESS ON FILE |
| JOHN M WOOD | ADDRESS ON FILE |
| JOHN M. CLEVELAND | ADDRESS ON FILE |
| JOHN M. SEARCY, SR.   ACCT #73-010-6 | ADDRESS ON FILE |
| JOHN MACDONALD | ADDRESS ON FILE |
| JOHN MACK | ADDRESS ON FILE |
| JOHN MADRID | ADDRESS ON FILE |
| JOHN MALCOLM | ADDRESS ON FILE |
| JOHN MALYEVAC | ADDRESS ON FILE |
| JOHN MANCHAK | ADDRESS ON FILE |
| JOHN MARION TERRELL | ADDRESS ON FILE |
| JOHN MARIUS | ADDRESS ON FILE |
| JOHN MARK | ADDRESS ON FILE |
| JOHN MARK CRUMBY | ADDRESS ON FILE |
| JOHN MARK CRUMBY | ADDRESS ON FILE |
| JOHN MARK FOSTER | ADDRESS ON FILE |
| JOHN MARK LEAVELL | ADDRESS ON FILE |
| JOHN MARK MORTON | ADDRESS ON FILE |
| JOHN MARKINS | ADDRESS ON FILE |
| JOHN MARLING | ADDRESS ON FILE |
| JOHN MARMON | ADDRESS ON FILE |
| JOHN MARSHALL | ADDRESS ON FILE |
| JOHN MARSHALL | ADDRESS ON FILE |
| JOHN MARSHALL | ADDRESS ON FILE |
| JOHN MARSHALL | ADDRESS ON FILE |
| JOHN MARSHALL LUNATI | ADDRESS ON FILE |
| JOHN MARSHALL LUNATI | ADDRESS ON FILE |
| JOHN MARTIN | ADDRESS ON FILE |
| JOHN MARTIN CASE | ADDRESS ON FILE |
| JOHN MARTIN FAGG | ADDRESS ON FILE |
| JOHN MARTIN FAGG | ADDRESS ON FILE |
| JOHN MARTIN JR | ADDRESS ON FILE |
| JOHN MARTINEZ | ADDRESS ON FILE |
| JOHN MARTINEZ | ADDRESS ON FILE |
| JOHN MARTOCCI | ADDRESS ON FILE |
| JOHN MASEMORE | ADDRESS ON FILE |
| JOHN MATLACK | ADDRESS ON FILE |
| JOHN MATLOCK | ADDRESS ON FILE |
| JOHN MATLOCK | ADDRESS ON FILE |
| JOHN MATTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN MATTHEW LENARTZ | ADDRESS ON FILE |
| JOHN MATTHEWS | ADDRESS ON FILE |
| JOHN MAXWELL | ADDRESS ON FILE |
| JOHN MCARTOR | ADDRESS ON FILE |
| JOHN MCBRIDE | ADDRESS ON FILE |
| JOHN MCCLAIN WATSON PHD | ADDRESS ON FILE |
| JOHN MCCOY | ADDRESS ON FILE |
| JOHN MCDANIEL | ADDRESS ON FILE |
| JOHN MCDONALD | ADDRESS ON FILE |
| JOHN MCDOWELL | ADDRESS ON FILE |
| JOHN MCGEE | ADDRESS ON FILE |
| JOHN MCGEE | ADDRESS ON FILE |
| JOHN MCINTURFF | ADDRESS ON FILE |
| JOHN MCKENNA | ADDRESS ON FILE |
| JOHN MCKENNA | ADDRESS ON FILE |
| JOHN MCMICHAEL & ASSOCIATES | 6404 BLACKTREE DRIVE PLANO TX 75093 |
| JOHN MCMINN | ADDRESS ON FILE |
| JOHN MCMULLAN | ADDRESS ON FILE |
| JOHN MCPETERS | ADDRESS ON FILE |
| JOHN MERCER | ADDRESS ON FILE |
| JOHN MEREDITH | ADDRESS ON FILE |
| JOHN MERRILEES | ADDRESS ON FILE |
| JOHN MICHAEL BIVONA | ADDRESS ON FILE |
| JOHN MICHAEL BLAIKIE | ADDRESS ON FILE |
| JOHN MICHAEL DENMARK | ADDRESS ON FILE |
| JOHN MICHAEL DIMITROFF | ADDRESS ON FILE |
| JOHN MICHAEL DOHN | ADDRESS ON FILE |
| JOHN MICHAEL HOGAN | ADDRESS ON FILE |
| JOHN MICHAEL JEFFREY | ADDRESS ON FILE |
| JOHN MICHAEL JEFFREY | ADDRESS ON FILE |
| JOHN MICHAEL JEFFREY, AS SURVIVING | HEIR OF JOEL JEFFREY, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JOHN MICHAEL JEFFREY, AS SURVIVING HEIR | ADDRESS ON FILE |
| JOHN MICHAEL MCGUIRE | ADDRESS ON FILE |
| JOHN MICHAEL ROLLO | ADDRESS ON FILE |
| JOHN MICHAEL ROSS | ADDRESS ON FILE |
| JOHN MICHAEL ROSS AND WIFE | ADDRESS ON FILE |
| JOHN MICHAEL SEMBERA | ADDRESS ON FILE |
| JOHN MICHAEL SMITH | ADDRESS ON FILE |
| JOHN MICHAEL WATTS | ADDRESS ON FILE |
| JOHN MICHAEL WHITE | ADDRESS ON FILE |
| JOHN MICHAEL WISE | ADDRESS ON FILE |
| JOHN MICHAEL ZIMMER | ADDRESS ON FILE |
| JOHN MIDDLEMAS | ADDRESS ON FILE |
| JOHN MIDDLETON | ADDRESS ON FILE |
| JOHN MIHALENKO | ADDRESS ON FILE |
| JOHN MIKESKA | ADDRESS ON FILE |
| JOHN MIKO | ADDRESS ON FILE |
| JOHN MILES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN MILLEN | ADDRESS ON FILE |
| JOHN MILLER | ADDRESS ON FILE |
| JOHN MILLER | ADDRESS ON FILE |
| JOHN MILLER | ADDRESS ON FILE |
| JOHN MIMS | ADDRESS ON FILE |
| JOHN MIMS | ADDRESS ON FILE |
| JOHN MIMS ESTATE | ADDRESS ON FILE |
| JOHN MINFORD ARMSTRONG | ADDRESS ON FILE |
| JOHN MITCHELL | ADDRESS ON FILE |
| JOHN MITCHELL DURHAM | ADDRESS ON FILE |
| JOHN MITCHELL REDFEARN | ADDRESS ON FILE |
| JOHN MITTELSTAEDT | ADDRESS ON FILE |
| JOHN MOBLEY | ADDRESS ON FILE |
| JOHN MOCK | ADDRESS ON FILE |
| JOHN MONEY | ADDRESS ON FILE |
| JOHN MONROE | ADDRESS ON FILE |
| JOHN MONTGOMERY | ADDRESS ON FILE |
| JOHN MOONEYHAM | ADDRESS ON FILE |
| JOHN MOORE | ADDRESS ON FILE |
| JOHN MOORE | ADDRESS ON FILE |
| JOHN MOORE | ADDRESS ON FILE |
| JOHN MORGAN | ADDRESS ON FILE |
| JOHN MORGAN COVEY | ADDRESS ON FILE |
| JOHN MORIO | ADDRESS ON FILE |
| JOHN MORRISSEY | ADDRESS ON FILE |
| JOHN MORTON | ADDRESS ON FILE |
| JOHN MORTON | ADDRESS ON FILE |
| JOHN MOSLEY | ADDRESS ON FILE |
| JOHN MOSS | ADDRESS ON FILE |
| JOHN MROCHEK | ADDRESS ON FILE |
| JOHN MUELLER | ADDRESS ON FILE |
| JOHN MUNN | ADDRESS ON FILE |
| JOHN MUNOZ | ADDRESS ON FILE |
| JOHN MURD BRADY | ADDRESS ON FILE |
| JOHN MURPHY | ADDRESS ON FILE |
| JOHN MURRAY | ADDRESS ON FILE |
| JOHN MYERS | ADDRESS ON FILE |
| JOHN N ADAMSON | ADDRESS ON FILE |
| JOHN N ADINOLFI | ADDRESS ON FILE |
| JOHN N ALLINSON II | ADDRESS ON FILE |
| JOHN N BRADLEY | ADDRESS ON FILE |
| JOHN N BROGARD | ADDRESS ON FILE |
| JOHN N DOLE | ADDRESS ON FILE |
| JOHN N LONG | ADDRESS ON FILE |
| JOHN N MURPHY | ADDRESS ON FILE |
| JOHN N PEARSON | ADDRESS ON FILE |
| JOHN N PURDY | ADDRESS ON FILE |
| JOHN N RAPP | ADDRESS ON FILE |
| JOHN N REDFEARN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN N REDFEARN | ADDRESS ON FILE |
| JOHN N REESE | ADDRESS ON FILE |
| JOHN N RUCKER | ADDRESS ON FILE |
| JOHN N SIMON | ADDRESS ON FILE |
| JOHN N TAUNTON | ADDRESS ON FILE |
| JOHN N TERNEY | ADDRESS ON FILE |
| JOHN N VAN NAME | ADDRESS ON FILE |
| JOHN N WHITE | ADDRESS ON FILE |
| JOHN N. GOUMAS | ADDRESS ON FILE |
| JOHN NAKOS | ADDRESS ON FILE |
| JOHN NAPIERKOWSKI | ADDRESS ON FILE |
| JOHN NATICAK | ADDRESS ON FILE |
| JOHN NAVICKAS | 1113 5TH AVE BERWICK PA 18603 |
| JOHN NEAL | ADDRESS ON FILE |
| JOHN NELSON | ADDRESS ON FILE |
| JOHN NEVILLE | ADDRESS ON FILE |
| JOHN NEWTON HALL | ADDRESS ON FILE |
| JOHN NEWTON HALL JR | ADDRESS ON FILE |
| JOHN NGUYEN | ADDRESS ON FILE |
| JOHN NICK CAMBIANO | ADDRESS ON FILE |
| JOHN NICK CAMBIANO JR | ADDRESS ON FILE |
| JOHN NICOSIA | ADDRESS ON FILE |
| JOHN NILS ERIK VINBLAD | ADDRESS ON FILE |
| JOHN NOLAN YOUNG | ADDRESS ON FILE |
| JOHN NONE TOLIVAISA | ADDRESS ON FILE |
| JOHN NORBERT MACIEJEWSKI | ADDRESS ON FILE |
| JOHN NORRIS | ADDRESS ON FILE |
| JOHN NORRIS | ADDRESS ON FILE |
| JOHN NORTHSHIELD | ADDRESS ON FILE |
| JOHN O AAEN | ADDRESS ON FILE |
| JOHN O KIRKASSIADIS | ADDRESS ON FILE |
| JOHN O MCCARTHY | ADDRESS ON FILE |
| JOHN O MCMULLAN | ADDRESS ON FILE |
| JOHN O MONAGHAN | ADDRESS ON FILE |
| JOHN O PHILLIPS | ADDRESS ON FILE |
| JOHN O TATE JR | ADDRESS ON FILE |
| JOHN O'CAMPO | ADDRESS ON FILE |
| JOHN O'KEEFE | ADDRESS ON FILE |
| JOHN O'MALLEY | ADDRESS ON FILE |
| JOHN O. AAEN | ADDRESS ON FILE |
| JOHN OCHSNER | ADDRESS ON FILE |
| JOHN ODOM | ADDRESS ON FILE |
| JOHN OGRADY | ADDRESS ON FILE |
| JOHN OLEYAR | ADDRESS ON FILE |
| JOHN OLIVARRI | ADDRESS ON FILE |
| JOHN ORBEY MONTGOMERY | ADDRESS ON FILE |
| JOHN ORR | ADDRESS ON FILE |
| JOHN ORR, ETUX | STAR RTE. BOX 248 SULPHUR SPRINGS TX 75482 |
| JOHN OSBORNE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JOHN OSCAR MOFFITT JR | ADDRESS ON FILE |
| JOHN OUBRE | ADDRESS ON FILE |
| JOHN OUSLEY | ADDRESS ON FILE |
| JOHN OZMUN | ADDRESS ON FILE |
| JOHN P ANDERSON | ADDRESS ON FILE |
| JOHN P AVITABILS | ADDRESS ON FILE |
| JOHN P BAGDONAS | ADDRESS ON FILE |
| JOHN P BAILEY | ADDRESS ON FILE |
| JOHN P BARRY | ADDRESS ON FILE |
| JOHN P BEST | ADDRESS ON FILE |
| JOHN P BISWURM | ADDRESS ON FILE |
| JOHN P BOURNE | ADDRESS ON FILE |
| JOHN P BULMAN | ADDRESS ON FILE |
| JOHN P CARDOZA | ADDRESS ON FILE |
| JOHN P CARLSON | ADDRESS ON FILE |
| JOHN P CLARKEIII | ADDRESS ON FILE |
| JOHN P COLL | ADDRESS ON FILE |
| JOHN P COMER | ADDRESS ON FILE |
| JOHN P CORDON | ADDRESS ON FILE |
| JOHN P CURRY | ADDRESS ON FILE |
| JOHN P DIEHL | ADDRESS ON FILE |
| JOHN P DOYLE | ADDRESS ON FILE |
| JOHN P DUSABLON | ADDRESS ON FILE |
| JOHN P ETHRIDGE | ADDRESS ON FILE |
| JOHN P EVERS | ADDRESS ON FILE |
| JOHN P FITZGERALD | ADDRESS ON FILE |
| JOHN P FLORY | ADDRESS ON FILE |
| JOHN P FOLLIARD | ADDRESS ON FILE |
| JOHN P FOX | ADDRESS ON FILE |
| JOHN P GANDEE | ADDRESS ON FILE |
| JOHN P GAUSCH | ADDRESS ON FILE |
| JOHN P GEOGHAN | ADDRESS ON FILE |
| JOHN P GILLIS | ADDRESS ON FILE |
| JOHN P GOLDEN | ADDRESS ON FILE |
| JOHN P GRAVELL | ADDRESS ON FILE |
| JOHN P GREEN | ADDRESS ON FILE |
| JOHN P GREGOR | ADDRESS ON FILE |
| JOHN P HAMMER | ADDRESS ON FILE |
| JOHN P HAMMOND | ADDRESS ON FILE |
| JOHN P HARRIMAN | ADDRESS ON FILE |
| JOHN P HAYES | ADDRESS ON FILE |
| JOHN P HELGESEN | ADDRESS ON FILE |
| JOHN P HENOFER | ADDRESS ON FILE |
| JOHN P HEWITT | ADDRESS ON FILE |
| JOHN P HORTON | ADDRESS ON FILE |
| JOHN P HORTON III | ADDRESS ON FILE |
| JOHN P HUGHES | ADDRESS ON FILE |
| JOHN P HUNSAKER | ADDRESS ON FILE |
| JOHN P HYLAND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN P JONES | ADDRESS ON FILE |
| JOHN P KAYSER | ADDRESS ON FILE |
| JOHN P KELLY | ADDRESS ON FILE |
| JOHN P KENDRICK | ADDRESS ON FILE |
| JOHN P KUSER | ADDRESS ON FILE |
| JOHN P LEE | ADDRESS ON FILE |
| JOHN P LEKSTUTIS | ADDRESS ON FILE |
| JOHN P LONGO | ADDRESS ON FILE |
| JOHN P LOPARCO | ADDRESS ON FILE |
| JOHN P LORENZO | ADDRESS ON FILE |
| JOHN P MACINA | ADDRESS ON FILE |
| JOHN P MAGNANI | ADDRESS ON FILE |
| JOHN P MANCUSO | ADDRESS ON FILE |
| JOHN P MANGAN | ADDRESS ON FILE |
| JOHN P MARSHALL | ADDRESS ON FILE |
| JOHN P MATTIELIGH | ADDRESS ON FILE |
| JOHN P MCCAULEY | ADDRESS ON FILE |
| JOHN P MCDERMOTT | ADDRESS ON FILE |
| JOHN P MCELWEE | ADDRESS ON FILE |
| JOHN P MCGLENN | ADDRESS ON FILE |
| JOHN P MCGOVERN | ADDRESS ON FILE |
| JOHN P MCLEAN | ADDRESS ON FILE |
| JOHN P MCMAHON | ADDRESS ON FILE |
| JOHN P MORAN | ADDRESS ON FILE |
| JOHN P MORIARTY | ADDRESS ON FILE |
| JOHN P MORRON | ADDRESS ON FILE |
| JOHN P MURPHY | ADDRESS ON FILE |
| JOHN P NISSEN, JR COMPANY | PO BOX 188 GLENSIDE PA 19038 |
| JOHN P PATTON | ADDRESS ON FILE |
| JOHN P PINEO | ADDRESS ON FILE |
| JOHN P PRENDERGAST | ADDRESS ON FILE |
| JOHN P PULLEN JR | ADDRESS ON FILE |
| JOHN P RAMSBOTHAM | ADDRESS ON FILE |
| JOHN P RAUTH | ADDRESS ON FILE |
| JOHN P REGAN | ADDRESS ON FILE |
| JOHN P SCARAMUZZO | ADDRESS ON FILE |
| JOHN P SCHEMENAUER | ADDRESS ON FILE |
| JOHN P SCHIMP | ADDRESS ON FILE |
| JOHN P SCULLY | ADDRESS ON FILE |
| JOHN P SEARING | ADDRESS ON FILE |
| JOHN P TAGUER | ADDRESS ON FILE |
| JOHN P THORNQUEST JR | ADDRESS ON FILE |
| JOHN P TOGNETTY | ADDRESS ON FILE |
| JOHN P TOMASZEWSKI | ADDRESS ON FILE |
| JOHN P TRADER | ADDRESS ON FILE |
| JOHN P USREY | ADDRESS ON FILE |
| JOHN P WEBB | ADDRESS ON FILE |
| JOHN P WHELAN | ADDRESS ON FILE |
| JOHN P ZAHN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN P. EGAN AND EILEEN EGAN | ADDRESS ON FILE |
| JOHN P. EGAN AND EILEEN EGAN | ADDRESS ON FILE |
| JOHN P. EGAN AND EILEEN EGAN, HIS WIFE, | ADDRESS ON FILE |
| JOHN P. MCGINLEY AND MARIE MCGINLEY | ADDRESS ON FILE |
| JOHN P. MCGINLEY AND MARIE MCGINLEY | ADDRESS ON FILE |
| JOHN PALMER | ADDRESS ON FILE |
| JOHN PALOOR MATHEW | ADDRESS ON FILE |
| JOHN PANIZZA | ADDRESS ON FILE |
| JOHN PARCHMAN | ADDRESS ON FILE |
| JOHN PARSONS | ADDRESS ON FILE |
| JOHN PARSONS CARTER | ADDRESS ON FILE |
| JOHN PASQUALE | ADDRESS ON FILE |
| JOHN PATRICK BRADEN | ADDRESS ON FILE |
| JOHN PATRICK FALLETICH | ADDRESS ON FILE |
| JOHN PATRICK FLANNERY | ADDRESS ON FILE |
| JOHN PAUL BRIGGS | ADDRESS ON FILE |
| JOHN PAUL EVANS | ADDRESS ON FILE |
| JOHN PAUL HARRIS | ADDRESS ON FILE |
| JOHN PAUL HENDERSON AND | ADDRESS ON FILE |
| JOHN PAUL MCBRIDE | ADDRESS ON FILE |
| JOHN PAUL RAFEAL | ADDRESS ON FILE |
| JOHN PAUL SANCHEZ | ADDRESS ON FILE |
| JOHN PAUL SANCHEZ | ADDRESS ON FILE |
| JOHN PAUL VOLPITTA | ADDRESS ON FILE |
| JOHN PAULSON | ADDRESS ON FILE |
| JOHN PEACOCK | ADDRESS ON FILE |
| JOHN PECKINPAUGH | ADDRESS ON FILE |
| JOHN PEK | ADDRESS ON FILE |
| JOHN PELLEGRINO | ADDRESS ON FILE |
| JOHN PENA | ADDRESS ON FILE |
| JOHN PENDLETON | ADDRESS ON FILE |
| JOHN PEREZ | ADDRESS ON FILE |
| JOHN PERROTTO | ADDRESS ON FILE |
| JOHN PETEKIEWICZ | ADDRESS ON FILE |
| JOHN PETERSON | ADDRESS ON FILE |
| JOHN PHILLIP JAMES MERRELL | ADDRESS ON FILE |
| JOHN PHILLIPS | ADDRESS ON FILE |
| JOHN PHIPPS JR | ADDRESS ON FILE |
| JOHN PIAZZA | ADDRESS ON FILE |
| JOHN PICINICH | ADDRESS ON FILE |
| JOHN PIRAINO | ADDRESS ON FILE |
| JOHN PITRE | ADDRESS ON FILE |
| JOHN PLODER | ADDRESS ON FILE |
| JOHN POPOVIC JR | ADDRESS ON FILE |
| JOHN POPOVICS | ADDRESS ON FILE |
| JOHN POSILLICO | ADDRESS ON FILE |
| JOHN POTTS | ADDRESS ON FILE |
| JOHN POULTON | ADDRESS ON FILE |
| JOHN PRENDERGAST | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN PRESTON ROGERS | ADDRESS ON FILE |
| JOHN PRICE | ADDRESS ON FILE |
| JOHN PRIMAK | ADDRESS ON FILE |
| JOHN PRINE | ADDRESS ON FILE |
| JOHN PRIOR | ADDRESS ON FILE |
| JOHN PRITCHETT | ADDRESS ON FILE |
| JOHN PUCKETT | ADDRESS ON FILE |
| JOHN PURDY | ADDRESS ON FILE |
| JOHN Q,JR TRIMM | ADDRESS ON FILE |
| JOHN R AHLGREN | ADDRESS ON FILE |
| JOHN R ANDERSON | ADDRESS ON FILE |
| JOHN R ANDERSON | ADDRESS ON FILE |
| JOHN R ANDERSON | ADDRESS ON FILE |
| JOHN R BEBB | ADDRESS ON FILE |
| JOHN R BECKORT | ADDRESS ON FILE |
| JOHN R BERGEREN | ADDRESS ON FILE |
| JOHN R BONNER | ADDRESS ON FILE |
| JOHN R BONNER JR | ADDRESS ON FILE |
| JOHN R BRENNAN | ADDRESS ON FILE |
| JOHN R BROTHEERTON | ADDRESS ON FILE |
| JOHN R CAMPBELL | ADDRESS ON FILE |
| JOHN R CAPRAI | ADDRESS ON FILE |
| JOHN R CARTER | ADDRESS ON FILE |
| JOHN R CHISENHALL | ADDRESS ON FILE |
| JOHN R CHISENHALL | ADDRESS ON FILE |
| JOHN R CLARKE | ADDRESS ON FILE |
| JOHN R CLARY | ADDRESS ON FILE |
| JOHN R COFFMAN | ADDRESS ON FILE |
| JOHN R COTRIM | ADDRESS ON FILE |
| JOHN R CRYAN | ADDRESS ON FILE |
| JOHN R CURTIS | ADDRESS ON FILE |
| JOHN R CUSTER | ADDRESS ON FILE |
| JOHN R DALY | ADDRESS ON FILE |
| JOHN R DEBELLO | ADDRESS ON FILE |
| JOHN R DELISE | ADDRESS ON FILE |
| JOHN R DYER | ADDRESS ON FILE |
| JOHN R FELDER | ADDRESS ON FILE |
| JOHN R FISCHER | ADDRESS ON FILE |
| JOHN R FOTHERINGHAM | ADDRESS ON FILE |
| JOHN R FRENCH | ADDRESS ON FILE |
| JOHN R FUNK | ADDRESS ON FILE |
| JOHN R GENITON | ADDRESS ON FILE |
| JOHN R GIBSON | ADDRESS ON FILE |
| JOHN R GILL | ADDRESS ON FILE |
| JOHN R GOODMAN | ADDRESS ON FILE |
| JOHN R GREEN | ADDRESS ON FILE |
| JOHN R GREEN | ADDRESS ON FILE |
| JOHN R HAGGERTY | ADDRESS ON FILE |
| JOHN R HALL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN R HALLDORSON | ADDRESS ON FILE |
| JOHN R HARDY & MARGIE NEELY | ADDRESS ON FILE |
| JOHN R HARDY JR | ADDRESS ON FILE |
| JOHN R HARDY TRUSTEE OF | ADDRESS ON FILE |
| JOHN R HARTZELL | ADDRESS ON FILE |
| JOHN R HAWKINS | ADDRESS ON FILE |
| JOHN R HEFTON | ADDRESS ON FILE |
| JOHN R HEFTON JR | ADDRESS ON FILE |
| JOHN R HEFTON JR | ADDRESS ON FILE |
| JOHN R HEGER | ADDRESS ON FILE |
| JOHN R HELLER | ADDRESS ON FILE |
| JOHN R HENDERSON | ADDRESS ON FILE |
| JOHN R HOBART | ADDRESS ON FILE |
| JOHN R ICE | ADDRESS ON FILE |
| JOHN R JACOBSEN | ADDRESS ON FILE |
| JOHN R KELLER | ADDRESS ON FILE |
| JOHN R KENNARD | ADDRESS ON FILE |
| JOHN R KEXEL | ADDRESS ON FILE |
| JOHN R KIRKLAND | ADDRESS ON FILE |
| JOHN R LINDER | ADDRESS ON FILE |
| JOHN R LITTLE | ADDRESS ON FILE |
| JOHN R LUMPKIN | ADDRESS ON FILE |
| JOHN R LUSK | ADDRESS ON FILE |
| JOHN R MADER | ADDRESS ON FILE |
| JOHN R MANDOLA | ADDRESS ON FILE |
| JOHN R MARTIN | ADDRESS ON FILE |
| JOHN R MASSEY | ADDRESS ON FILE |
| JOHN R MCCART | ADDRESS ON FILE |
| JOHN R MCCLAIN | ADDRESS ON FILE |
| JOHN R MCCONNELL | ADDRESS ON FILE |
| JOHN R MCCORMACK | ADDRESS ON FILE |
| JOHN R MCCRAY | ADDRESS ON FILE |
| JOHN R MCCUTCHEN | ADDRESS ON FILE |
| JOHN R MCNEES JR | ADDRESS ON FILE |
| JOHN R MCPHAIL | ADDRESS ON FILE |
| JOHN R MERIWETHER | ADDRESS ON FILE |
| JOHN R MILLS | ADDRESS ON FILE |
| JOHN R MORAN | ADDRESS ON FILE |
| JOHN R MOSLEY | ADDRESS ON FILE |
| JOHN R MULLINS | ADDRESS ON FILE |
| JOHN R NEAL & ASSOCIATES INC | PO BOX 550127 DALLAS TX 75355-0127 |
| JOHN R NELSON | ADDRESS ON FILE |
| JOHN R NORMAN | ADDRESS ON FILE |
| JOHN R NORRIS | ADDRESS ON FILE |
| JOHN R O'BRIEN | ADDRESS ON FILE |
| JOHN R ONEIL | ADDRESS ON FILE |
| JOHN R PALMER | ADDRESS ON FILE |
| JOHN R PARKER | ADDRESS ON FILE |
| JOHN R PARMELEE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN R PENTECOST JR | ADDRESS ON FILE |
| JOHN R PERVORSE | ADDRESS ON FILE |
| JOHN R PRATT | ADDRESS ON FILE |
| JOHN R PRICE | ADDRESS ON FILE |
| JOHN R PUGH | ADDRESS ON FILE |
| JOHN R RAPP | ADDRESS ON FILE |
| JOHN R RAPP | ADDRESS ON FILE |
| JOHN R ROBERTS | ADDRESS ON FILE |
| JOHN R ROBICHAUD | ADDRESS ON FILE |
| JOHN R ROBINSON INC | 38-05 30TH ST LONG ISLAND CITY NY 11101 |
| JOHN R RUX | ADDRESS ON FILE |
| JOHN R SALAZAR | ADDRESS ON FILE |
| JOHN R SARSERO | ADDRESS ON FILE |
| JOHN R SCHMITT JR | ADDRESS ON FILE |
| JOHN R SHORT | ADDRESS ON FILE |
| JOHN R SIGNORELLO | ADDRESS ON FILE |
| JOHN R SIMMONS | ADDRESS ON FILE |
| JOHN R SIMMONS | ADDRESS ON FILE |
| JOHN R SKELTON | ADDRESS ON FILE |
| JOHN R SMICH | ADDRESS ON FILE |
| JOHN R STEFANDL | ADDRESS ON FILE |
| JOHN R STILES | ADDRESS ON FILE |
| JOHN R STILES | ADDRESS ON FILE |
| JOHN R STORM | ADDRESS ON FILE |
| JOHN R STRAWBRIDGE | ADDRESS ON FILE |
| JOHN R SUMMERLIN | ADDRESS ON FILE |
| JOHN R SUNDAY | ADDRESS ON FILE |
| JOHN R TAYLOR | ADDRESS ON FILE |
| JOHN R THOMAS | ADDRESS ON FILE |
| JOHN R TODD | ADDRESS ON FILE |
| JOHN R TORTORELLO | ADDRESS ON FILE |
| JOHN R TUCKER | ADDRESS ON FILE |
| JOHN R TUTHILL | ADDRESS ON FILE |
| JOHN R TUTHILL | ADDRESS ON FILE |
| JOHN R VERMEULEN | ADDRESS ON FILE |
| JOHN R VITTORIOSO | ADDRESS ON FILE |
| JOHN R WALKER | ADDRESS ON FILE |
| JOHN R WALLINGFORD II | ADDRESS ON FILE |
| JOHN R WAPPNER | ADDRESS ON FILE |
| JOHN R WAYLAND | ADDRESS ON FILE |
| JOHN R WILSON | ADDRESS ON FILE |
| JOHN R WOOD | ADDRESS ON FILE |
| JOHN R WOODHOUSE | ADDRESS ON FILE |
| JOHN R ZBOREZNY | ADDRESS ON FILE |
| JOHN R,JR JOHANSSON | ADDRESS ON FILE |
| JOHN R. CAYLOR | ADDRESS ON FILE |
| JOHN R. LEED | ADDRESS ON FILE |
| JOHN R. POWELL | ADDRESS ON FILE |
| JOHN RAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN RAINEY | ADDRESS ON FILE |
| JOHN RALSEN | ADDRESS ON FILE |
| JOHN RAMBO | ADDRESS ON FILE |
| JOHN RAMIREZ | ADDRESS ON FILE |
| JOHN RAMONDO | ADDRESS ON FILE |
| JOHN RAMOS | ADDRESS ON FILE |
| JOHN RANDALL PRITCHARD | ADDRESS ON FILE |
| JOHN RANDALL TAYLOR | ADDRESS ON FILE |
| JOHN RANDOLPH CUPP | ADDRESS ON FILE |
| JOHN RANDOLPH CURTIS | ADDRESS ON FILE |
| JOHN RANDY WILLIAMSON | ADDRESS ON FILE |
| JOHN RAPP | ADDRESS ON FILE |
| JOHN RASMUSSEN | ADDRESS ON FILE |
| JOHN RAUSCHER | ADDRESS ON FILE |
| JOHN RAYE LAIRD | ADDRESS ON FILE |
| JOHN RAYFORD HARDY | ADDRESS ON FILE |
| JOHN RAYMOND DELOERA | ADDRESS ON FILE |
| JOHN RAYMOND HENDERSON | ADDRESS ON FILE |
| JOHN REBELES JR | ADDRESS ON FILE |
| JOHN REDDIC EST | ADDRESS ON FILE |
| JOHN REECE TROUT JR | ADDRESS ON FILE |
| JOHN REEMES JR | ADDRESS ON FILE |
| JOHN REESE ROCHELLE | ADDRESS ON FILE |
| JOHN REGAN | ADDRESS ON FILE |
| JOHN REGAN | ADDRESS ON FILE |
| JOHN REILLY | ADDRESS ON FILE |
| JOHN REISS JR | ADDRESS ON FILE |
| JOHN REYNOLDS | ADDRESS ON FILE |
| JOHN RICHARD KNEMEYER | ADDRESS ON FILE |
| JOHN RICHARD PERTUIT | ADDRESS ON FILE |
| JOHN RICHARD SCRUTON JR | ADDRESS ON FILE |
| JOHN RICHARD WESLING | ADDRESS ON FILE |
| JOHN RICHARDSON | ADDRESS ON FILE |
| JOHN RICK | ADDRESS ON FILE |
| JOHN RICKER | ADDRESS ON FILE |
| JOHN RIGHTMER | ADDRESS ON FILE |
| JOHN RISORTO | ADDRESS ON FILE |
| JOHN RITTER | ADDRESS ON FILE |
| JOHN RIVERS | ADDRESS ON FILE |
| JOHN ROBERT DISHEROON | ADDRESS ON FILE |
| JOHN ROBERT DISHEROON | ADDRESS ON FILE |
| JOHN ROBERT HAYS | ADDRESS ON FILE |
| JOHN ROBERT KOENIG | ADDRESS ON FILE |
| JOHN ROBERT LILES | ADDRESS ON FILE |
| JOHN ROBERT MCDANIEL | ADDRESS ON FILE |
| JOHN ROBERT MCDANIEL | ADDRESS ON FILE |
| JOHN ROBERT MCGAHA | ADDRESS ON FILE |
| JOHN ROBERT MILLER | ADDRESS ON FILE |
| JOHN ROBERTS DEMITZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN ROBERTSON | ADDRESS ON FILE |
| JOHN RODEGHIERO | ADDRESS ON FILE |
| JOHN RODERICK | ADDRESS ON FILE |
| JOHN ROGER LOWERY | ADDRESS ON FILE |
| JOHN ROGERS | ADDRESS ON FILE |
| JOHN ROLAND O'GRADY | ADDRESS ON FILE |
| JOHN ROMANO | ADDRESS ON FILE |
| JOHN ROMEO | ADDRESS ON FILE |
| JOHN ROSCOE | ADDRESS ON FILE |
| JOHN ROSS | ADDRESS ON FILE |
| JOHN ROSS | ADDRESS ON FILE |
| JOHN ROSS | ADDRESS ON FILE |
| JOHN ROY R WISE | ADDRESS ON FILE |
| JOHN RUBEN TORRES | ADDRESS ON FILE |
| JOHN RUDOLPH MONEY | ADDRESS ON FILE |
| JOHN RUIE HUNT | ADDRESS ON FILE |
| JOHN RUSAK | ADDRESS ON FILE |
| JOHN RUSSELL WHITE | ADDRESS ON FILE |
| JOHN RUSSELL WHITELEY | ADDRESS ON FILE |
| JOHN S ARANGO | ADDRESS ON FILE |
| JOHN S BALUK | ADDRESS ON FILE |
| JOHN S BEASLEY | ADDRESS ON FILE |
| JOHN S BOGBIE | ADDRESS ON FILE |
| JOHN S BUSBY | ADDRESS ON FILE |
| JOHN S CORMIER | ADDRESS ON FILE |
| JOHN S CRAIG | ADDRESS ON FILE |
| JOHN S EVES | ADDRESS ON FILE |
| JOHN S FONTAINE | ADDRESS ON FILE |
| JOHN S GANT | ADDRESS ON FILE |
| JOHN S GOLDSMITH | ADDRESS ON FILE |
| JOHN S GREY | ADDRESS ON FILE |
| JOHN S JANKOWSKI | ADDRESS ON FILE |
| JOHN S KROK | ADDRESS ON FILE |
| JOHN S LEIGH | ADDRESS ON FILE |
| JOHN S LIEN | ADDRESS ON FILE |
| JOHN S LOEFFLER | ADDRESS ON FILE |
| JOHN S MANDES | ADDRESS ON FILE |
| JOHN S MANUEL | ADDRESS ON FILE |
| JOHN S MARTIN | ADDRESS ON FILE |
| JOHN S MAYFIELD | ADDRESS ON FILE |
| JOHN S MCGRAW | ADDRESS ON FILE |
| JOHN S MELTON | ADDRESS ON FILE |
| JOHN S MEUER | ADDRESS ON FILE |
| JOHN S MILLER | ADDRESS ON FILE |
| JOHN S MURPHY | ADDRESS ON FILE |
| JOHN S PALMERI | ADDRESS ON FILE |
| JOHN S PALMERI | ADDRESS ON FILE |
| JOHN S PEARSON | ADDRESS ON FILE |
| JOHN S PECCE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN S PFABE | ADDRESS ON FILE |
| JOHN S POLASCIK | ADDRESS ON FILE |
| JOHN S POLCE | ADDRESS ON FILE |
| JOHN S PRINZ | ADDRESS ON FILE |
| JOHN S REINHOLDT | ADDRESS ON FILE |
| JOHN S RHIDENOUR | ADDRESS ON FILE |
| JOHN S ROITZ | ADDRESS ON FILE |
| JOHN S ROSE | ADDRESS ON FILE |
| JOHN S SCHAFFNER JR | ADDRESS ON FILE |
| JOHN S SHANNON JR | ADDRESS ON FILE |
| JOHN S SIMONS | ADDRESS ON FILE |
| JOHN S SISNEROZ | ADDRESS ON FILE |
| JOHN S SOPER | ADDRESS ON FILE |
| JOHN S SOPER | ADDRESS ON FILE |
| JOHN S SPAULDING | ADDRESS ON FILE |
| JOHN S SUTO | ADDRESS ON FILE |
| JOHN S TAYLOR | ADDRESS ON FILE |
| JOHN S WOODALL | ADDRESS ON FILE |
| JOHN S,JR MYHRE | ADDRESS ON FILE |
| JOHN SALAZAR | ADDRESS ON FILE |
| JOHN SALAZAR | ADDRESS ON FILE |
| JOHN SALIN | ADDRESS ON FILE |
| JOHN SALMANS | ADDRESS ON FILE |
| JOHN SAMUEL POPWELL | ADDRESS ON FILE |
| JOHN SANDERS | ADDRESS ON FILE |
| JOHN SANTANDREA JR | ADDRESS ON FILE |
| JOHN SCALONE | ADDRESS ON FILE |
| JOHN SCHATZ | ADDRESS ON FILE |
| JOHN SCHEXNAYDER | ADDRESS ON FILE |
| JOHN SCHNAITHMAN | ADDRESS ON FILE |
| JOHN SCHNIEDERJAN | ADDRESS ON FILE |
| JOHN SCHOLTEN | ADDRESS ON FILE |
| JOHN SCHUCHARDT | ADDRESS ON FILE |
| JOHN SCOTT CHISHOLM | ADDRESS ON FILE |
| JOHN SCOTT CHISHOLM | ADDRESS ON FILE |
| JOHN SCOTT DURHAM | ADDRESS ON FILE |
| JOHN SCOTT HAMBRICK | ADDRESS ON FILE |
| JOHN SCOTT KAHLER | ADDRESS ON FILE |
| JOHN SCOTT SIMS | ADDRESS ON FILE |
| JOHN SCOTT WHITEHOUSE | ADDRESS ON FILE |
| JOHN SCURTO | ADDRESS ON FILE |
| JOHN SEAWRIGHT | ADDRESS ON FILE |
| JOHN SEMKEN | ADDRESS ON FILE |
| JOHN SERBER | ADDRESS ON FILE |
| JOHN SHAD STANFORD | ADDRESS ON FILE |
| JOHN SHAW | ADDRESS ON FILE |
| JOHN SHERWOOD | ADDRESS ON FILE |
| JOHN SHERWOOD | ADDRESS ON FILE |
| JOHN SHOEMAKE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN SHORT | ADDRESS ON FILE |
| JOHN SHOWALTER | ADDRESS ON FILE |
| JOHN SIDMAN | ADDRESS ON FILE |
| JOHN SIEBERT | ADDRESS ON FILE |
| JOHN SIMMONS | ADDRESS ON FILE |
| JOHN SINGLETON | ADDRESS ON FILE |
| JOHN SINTEF | ADDRESS ON FILE |
| JOHN SISNEROZ | ADDRESS ON FILE |
| JOHN SLATTERY | ADDRESS ON FILE |
| JOHN SLEDGE | ADDRESS ON FILE |
| JOHN SMITH | ADDRESS ON FILE |
| JOHN SMITH JR | ADDRESS ON FILE |
| JOHN SOBOLEWSKI JR | ADDRESS ON FILE |
| JOHN SOLU | ADDRESS ON FILE |
| JOHN SOPER | ADDRESS ON FILE |
| JOHN SORE INC | 1726 E 172ND ST BRONX NY 10472-2226 |
| JOHN SORE INC | 1726 W 172ND ST BRONX NY 10472-2226 |
| JOHN SORE INC | 328 NEWMAN SPRINGS RD STE 11 RED BANK NJ 07701-5685 |
| JOHN SORE INC | FORMAN, PERRY, WATKINS, KRUTZ & TARDY, LLP 328 NEWMAN SPRINGS ROAD RED BANK NJ 07701 |
| JOHN SOWAGI | ADDRESS ON FILE |
| JOHN SPENCER | ADDRESS ON FILE |
| JOHN SPENCER GILBERT | ADDRESS ON FILE |
| JOHN SPICER | ADDRESS ON FILE |
| JOHN SRODES | ADDRESS ON FILE |
| JOHN STACHURSKI | ADDRESS ON FILE |
| JOHN STAFFORD JR | ADDRESS ON FILE |
| JOHN STANFORD | ADDRESS ON FILE |
| JOHN STANFORD | ADDRESS ON FILE |
| JOHN STANLEY MOORE | ADDRESS ON FILE |
| JOHN STEFAN | ADDRESS ON FILE |
| JOHN STEPHEN DROZDOWSKI | ADDRESS ON FILE |
| JOHN STEPHEN MOODY | ADDRESS ON FILE |
| JOHN STEPHEN PEARSON | ADDRESS ON FILE |
| JOHN STEPHENS | ADDRESS ON FILE |
| JOHN STEPHENS | ADDRESS ON FILE |
| JOHN STEPIEN | ADDRESS ON FILE |
| JOHN STERLING VAN DAELE | ADDRESS ON FILE |
| JOHN STEVEN NEWSOM SR | ADDRESS ON FILE |
| JOHN STEVEN ROSE | ADDRESS ON FILE |
| JOHN STEVEN THIGPEN | ADDRESS ON FILE |
| JOHN STEVENS | ADDRESS ON FILE |
| JOHN STEWART | ADDRESS ON FILE |
| JOHN STEWART | ADDRESS ON FILE |
| JOHN STEWART | ADDRESS ON FILE |
| JOHN STILES | ADDRESS ON FILE |
| JOHN STINSON | ADDRESS ON FILE |
| JOHN STOICESCU | ADDRESS ON FILE |
| JOHN STOKES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN STONE | ADDRESS ON FILE |
| JOHN STONE | ADDRESS ON FILE |
| JOHN STOREY | ADDRESS ON FILE |
| JOHN STUCCHID | ADDRESS ON FILE |
| JOHN STURDEVANT | ADDRESS ON FILE |
| JOHN SUGAMELI | ADDRESS ON FILE |
| JOHN SULLIVAN | ADDRESS ON FILE |
| JOHN SULLIVAN | ADDRESS ON FILE |
| JOHN T & KATHLEEN ETHRIDGE | ADDRESS ON FILE |
| JOHN T AI | ADDRESS ON FILE |
| JOHN T BAXTER | ADDRESS ON FILE |
| JOHN T BLESSING | ADDRESS ON FILE |
| JOHN T BOSMA | ADDRESS ON FILE |
| JOHN T BOUCHER | ADDRESS ON FILE |
| JOHN T BOYD CO. | 600 17TH STREET DOMINION PLAZA SUITE 710S DENVER CO 80202 |
| JOHN T BOYD COMPANY | ADDRESS ON FILE |
| JOHN T BOYD COMPANY | MINING AND GEOLOGICAL CONSULTANTS 4000 TOWN CENTER BLVD STE 300 CANONSBURG PA 15317 |
| JOHN T BROOKS III | ADDRESS ON FILE |
| JOHN T CLEVELAND | ADDRESS ON FILE |
| JOHN T COLOMBO | ADDRESS ON FILE |
| JOHN T CORNING | ADDRESS ON FILE |
| JOHN T CRUMLEY | ADDRESS ON FILE |
| JOHN T CULLEN | ADDRESS ON FILE |
| JOHN T CURTIS | ADDRESS ON FILE |
| JOHN T DAGLIS | ADDRESS ON FILE |
| JOHN T DELANEY | ADDRESS ON FILE |
| JOHN T EVANS | ADDRESS ON FILE |
| JOHN T FILSON JR | ADDRESS ON FILE |
| JOHN T FITZPATRICK | ADDRESS ON FILE |
| JOHN T FLADEBO | ADDRESS ON FILE |
| JOHN T FLAHERTY | ADDRESS ON FILE |
| JOHN T GIBLIN | ADDRESS ON FILE |
| JOHN T GILBERT | ADDRESS ON FILE |
| JOHN T GRAY | ADDRESS ON FILE |
| JOHN T GRIFFIN | ADDRESS ON FILE |
| JOHN T GRILLO | ADDRESS ON FILE |
| JOHN T HAZAK | ADDRESS ON FILE |
| JOHN T HENNESSY | ADDRESS ON FILE |
| JOHN T HESTER JR | ADDRESS ON FILE |
| JOHN T HODGES | ADDRESS ON FILE |
| JOHN T HUBER | ADDRESS ON FILE |
| JOHN T HUCHTHAUSEN | ADDRESS ON FILE |
| JOHN T INGRAM | ADDRESS ON FILE |
| JOHN T JENKINS | ADDRESS ON FILE |
| JOHN T KAMINSKI | ADDRESS ON FILE |
| JOHN T KELLY | ADDRESS ON FILE |
| JOHN T KIMBALL | ADDRESS ON FILE |
| JOHN T KULIKOWSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN T KURDT | ADDRESS ON FILE |
| JOHN T LAUGHLIN | ADDRESS ON FILE |
| JOHN T LEVALLEY | ADDRESS ON FILE |
| JOHN T LIPSCOMB | ADDRESS ON FILE |
| JOHN T LYNCH | ADDRESS ON FILE |
| JOHN T MALLOY | ADDRESS ON FILE |
| JOHN T MARCHIOLO | ADDRESS ON FILE |
| JOHN T MCCORMACK | ADDRESS ON FILE |
| JOHN T MCGUIRE | ADDRESS ON FILE |
| JOHN T MCKINNON | ADDRESS ON FILE |
| JOHN T MELVIN MD | ADDRESS ON FILE |
| JOHN T MIDDLEMAS | ADDRESS ON FILE |
| JOHN T MILLOWAY | ADDRESS ON FILE |
| JOHN T MOORE | ADDRESS ON FILE |
| JOHN T MOYER | ADDRESS ON FILE |
| JOHN T MULVANEY | ADDRESS ON FILE |
| JOHN T PARKER CLAIMS | ADDRESS ON FILE |
| JOHN T PHILBIN | ADDRESS ON FILE |
| JOHN T PIERCY | ADDRESS ON FILE |
| JOHN T PIERCY | ADDRESS ON FILE |
| JOHN T REID | ADDRESS ON FILE |
| JOHN T ROMANUS | ADDRESS ON FILE |
| JOHN T SALKOWSKI | ADDRESS ON FILE |
| JOHN T SCHUBEL | ADDRESS ON FILE |
| JOHN T SKALSKI | ADDRESS ON FILE |
| JOHN T SKELLY | ADDRESS ON FILE |
| JOHN T STEADMAN II | ADDRESS ON FILE |
| JOHN T SULLEY | ADDRESS ON FILE |
| JOHN T TACKER | ADDRESS ON FILE |
| JOHN T TOOMATA JR | ADDRESS ON FILE |
| JOHN T TRACY | ADDRESS ON FILE |
| JOHN T VOYLES | ADDRESS ON FILE |
| JOHN T WRIGHT | ADDRESS ON FILE |
| JOHN T YEARGAN | ADDRESS ON FILE |
| JOHN T. JUDGE | ADDRESS ON FILE |
| JOHN T. ROBERTS & APRIL AGERS | ADDRESS ON FILE |
| JOHN TAIT | ADDRESS ON FILE |
| JOHN TAN | 12221 S KIRKWOOD RD APT 1105 STAFFORD TX 77477 |
| JOHN TANZELLA | ADDRESS ON FILE |
| JOHN TARASUK | ADDRESS ON FILE |
| JOHN TAYLOR | ADDRESS ON FILE |
| JOHN TAYLOR | ADDRESS ON FILE |
| JOHN TAYLOR | ADDRESS ON FILE |
| JOHN TAYLOR | ADDRESS ON FILE |
| JOHN TAYLOR NABOURS | ADDRESS ON FILE |
| JOHN TAYLOR RASMUSSEN | ADDRESS ON FILE |
| JOHN TAYLOR RASMUSSEN II | ADDRESS ON FILE |
| JOHN TEER | ADDRESS ON FILE |
| JOHN TEMPLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN TERRELL MAXWELL | ADDRESS ON FILE |
| JOHN TERRELL MAXWELL | ADDRESS ON FILE |
| JOHN TEUFEL | ADDRESS ON FILE |
| JOHN THEIS | ADDRESS ON FILE |
| JOHN THOMAS BRANTLEY | ADDRESS ON FILE |
| JOHN THOMAS CONLY | ADDRESS ON FILE |
| JOHN THOMAS CUFFE | ADDRESS ON FILE |
| JOHN THOMAS HALVORSON | ADDRESS ON FILE |
| JOHN THOMAS HEINE | ADDRESS ON FILE |
| JOHN THOMAS JOHNSON | ADDRESS ON FILE |
| JOHN THOMAS MCGEE | ADDRESS ON FILE |
| JOHN THOMAS MCGEE | ADDRESS ON FILE |
| JOHN THOMAS MCGEE | ADDRESS ON FILE |
| JOHN THOMAS MILLER | ADDRESS ON FILE |
| JOHN THOMAS TEACHEY | ADDRESS ON FILE |
| JOHN THOMAS YUREK | ADDRESS ON FILE |
| JOHN THOMPSON | ADDRESS ON FILE |
| JOHN THOMPSON | ADDRESS ON FILE |
| JOHN THORNBORROW | ADDRESS ON FILE |
| JOHN THURMOND SPENCER | ADDRESS ON FILE |
| JOHN TIBBITTS | ADDRESS ON FILE |
| JOHN TILTON | ADDRESS ON FILE |
| JOHN TIMMINS | ADDRESS ON FILE |
| JOHN TIMOTHY BARCLAY | ADDRESS ON FILE |
| JOHN TIMOTHY MCCAMERON | ADDRESS ON FILE |
| JOHN TRUMAN BAKER | ADDRESS ON FILE |
| JOHN TSAVALOS | ADDRESS ON FILE |
| JOHN TSU | ADDRESS ON FILE |
| JOHN TUCKER | ADDRESS ON FILE |
| JOHN TURNER | ADDRESS ON FILE |
| JOHN TURNER | ADDRESS ON FILE |
| JOHN TURNER | ADDRESS ON FILE |
| JOHN TYHANIC | ADDRESS ON FILE |
| JOHN TYHANIC JR | ADDRESS ON FILE |
| JOHN U PHILLIPS | ADDRESS ON FILE |
| JOHN ULICNE | ADDRESS ON FILE |
| JOHN V BRADY | ADDRESS ON FILE |
| JOHN V CANTWELL | ADDRESS ON FILE |
| JOHN V CARDINALE | ADDRESS ON FILE |
| JOHN V CRONISE | ADDRESS ON FILE |
| JOHN V DUNN | ADDRESS ON FILE |
| JOHN V ELIAKIS | ADDRESS ON FILE |
| JOHN V GADD | ADDRESS ON FILE |
| JOHN V GARCIA | ADDRESS ON FILE |
| JOHN V GENUARD | ADDRESS ON FILE |
| JOHN V GRECO | ADDRESS ON FILE |
| JOHN V HOGAN | ADDRESS ON FILE |
| JOHN V LEEMBRUGGEN | ADDRESS ON FILE |
| JOHN V LYNCH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN V MARANO | ADDRESS ON FILE |
| JOHN V MARLATT | ADDRESS ON FILE |
| JOHN V PANTELIDES | ADDRESS ON FILE |
| JOHN V PRIBYL | ADDRESS ON FILE |
| JOHN V PUCKETT | ADDRESS ON FILE |
| JOHN V REGAN | ADDRESS ON FILE |
| JOHN V VOIT | ADDRESS ON FILE |
| JOHN VAN KUBENA | ADDRESS ON FILE |
| JOHN VEIKOS | ADDRESS ON FILE |
| JOHN VERNON ISAAC | ADDRESS ON FILE |
| JOHN VERNON ISAAC SR | ADDRESS ON FILE |
| JOHN VERRENGIA AND FLORENCE VERRENGIA | ADDRESS ON FILE |
| JOHN VICTOR OSBORNE | ADDRESS ON FILE |
| JOHN VINCENT DEPTULA | ADDRESS ON FILE |
| JOHN VOYLES | ADDRESS ON FILE |
| JOHN W ALEXANDER | ADDRESS ON FILE |
| JOHN W ALEXANDER AND | ADDRESS ON FILE |
| JOHN W ALLEN | ADDRESS ON FILE |
| JOHN W ANDERSON | ADDRESS ON FILE |
| JOHN W ANDREWS | ADDRESS ON FILE |
| JOHN W ANNAS | ADDRESS ON FILE |
| JOHN W AUDAS | ADDRESS ON FILE |
| JOHN W AUDAS | ADDRESS ON FILE |
| JOHN W B CURTIS JR | ADDRESS ON FILE |
| JOHN W BARNETTE | ADDRESS ON FILE |
| JOHN W BAUGH | ADDRESS ON FILE |
| JOHN W BECK | ADDRESS ON FILE |
| JOHN W BECK | ADDRESS ON FILE |
| JOHN W BOOTH | ADDRESS ON FILE |
| JOHN W BOOTH | ADDRESS ON FILE |
| JOHN W BOOTH | ADDRESS ON FILE |
| JOHN W BREED | ADDRESS ON FILE |
| JOHN W BREWER | ADDRESS ON FILE |
| JOHN W BRITT | ADDRESS ON FILE |
| JOHN W BROOKS EST | ADDRESS ON FILE |
| JOHN W BROWN | ADDRESS ON FILE |
| JOHN W BURK | ADDRESS ON FILE |
| JOHN W BUTTERS | ADDRESS ON FILE |
| JOHN W CACCIAPUOTI | ADDRESS ON FILE |
| JOHN W CHILDERS | ADDRESS ON FILE |
| JOHN W CLARKE | ADDRESS ON FILE |
| JOHN W COFER | ADDRESS ON FILE |
| JOHN W COLVIN | ADDRESS ON FILE |
| JOHN W COOLEY | ADDRESS ON FILE |
| JOHN W COOPER | ADDRESS ON FILE |
| JOHN W CORDRAY | ADDRESS ON FILE |
| JOHN W COVINGTON | ADDRESS ON FILE |
| JOHN W COX | ADDRESS ON FILE |
| JOHN W DEEGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN W DOUGHERTY | ADDRESS ON FILE |
| JOHN W EDWARDS | ADDRESS ON FILE |
| JOHN W EGELKROUT | ADDRESS ON FILE |
| JOHN W ERICSON | ADDRESS ON FILE |
| JOHN W EVANS | ADDRESS ON FILE |
| JOHN W EYLES | ADDRESS ON FILE |
| JOHN W FOGARTY | ADDRESS ON FILE |
| JOHN W FORRESTER | ADDRESS ON FILE |
| JOHN W FREEMAN | ADDRESS ON FILE |
| JOHN W GENTRY | ADDRESS ON FILE |
| JOHN W GOSDIN | ADDRESS ON FILE |
| JOHN W GRANT | ADDRESS ON FILE |
| JOHN W GRAY | ADDRESS ON FILE |
| JOHN W GREEN | ADDRESS ON FILE |
| JOHN W GREENWOOD | ADDRESS ON FILE |
| JOHN W GRODEN | ADDRESS ON FILE |
| JOHN W HAGENS | ADDRESS ON FILE |
| JOHN W HALE | ADDRESS ON FILE |
| JOHN W HAMMACHER | ADDRESS ON FILE |
| JOHN W HARDY | ADDRESS ON FILE |
| JOHN W HASSETT JR | ADDRESS ON FILE |
| JOHN W HATHAWAY | ADDRESS ON FILE |
| JOHN W HENDERSON | ADDRESS ON FILE |
| JOHN W JENKS | ADDRESS ON FILE |
| JOHN W JEWELL | ADDRESS ON FILE |
| JOHN W JONES | ADDRESS ON FILE |
| JOHN W KAMPA | ADDRESS ON FILE |
| JOHN W KEHOE | ADDRESS ON FILE |
| JOHN W KELLER | ADDRESS ON FILE |
| JOHN W KELLY SR | ADDRESS ON FILE |
| JOHN W KIRSH | ADDRESS ON FILE |
| JOHN W KNIGHT | ADDRESS ON FILE |
| JOHN W KNOBEL | ADDRESS ON FILE |
| JOHN W KOPNICK | ADDRESS ON FILE |
| JOHN W KUHLMANN | ADDRESS ON FILE |
| JOHN W KUSKOVICH | ADDRESS ON FILE |
| JOHN W LAMBETH | ADDRESS ON FILE |
| JOHN W LANSING | ADDRESS ON FILE |
| JOHN W LAWRENCE | ADDRESS ON FILE |
| JOHN W LEASK | ADDRESS ON FILE |
| JOHN W LEE JR | ADDRESS ON FILE |
| JOHN W MADDOCK | ADDRESS ON FILE |
| JOHN W MARGOLA | ADDRESS ON FILE |
| JOHN W MATTERN | ADDRESS ON FILE |
| JOHN W MCCLANCY | ADDRESS ON FILE |
| JOHN W MCDONOUGH | ADDRESS ON FILE |
| JOHN W MCKIRCH | ADDRESS ON FILE |
| JOHN W MCMINN | ADDRESS ON FILE |
| JOHN W MCNARY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN W MEYER | ADDRESS ON FILE |
| JOHN W MORRISON | ADDRESS ON FILE |
| JOHN W MYERS JR | ADDRESS ON FILE |
| JOHN W NEMESH | ADDRESS ON FILE |
| JOHN W NICOL | ADDRESS ON FILE |
| JOHN W ODONNELL | ADDRESS ON FILE |
| JOHN W PAETZ JR | ADDRESS ON FILE |
| JOHN W PALCHEFSKY | ADDRESS ON FILE |
| JOHN W PANCO | ADDRESS ON FILE |
| JOHN W PARKER | ADDRESS ON FILE |
| JOHN W PHALEN | ADDRESS ON FILE |
| JOHN W POOLE | ADDRESS ON FILE |
| JOHN W PORCELLI | ADDRESS ON FILE |
| JOHN W POST | ADDRESS ON FILE |
| JOHN W POSTON SR PHD | ADDRESS ON FILE |
| JOHN W PRATT | ADDRESS ON FILE |
| JOHN W PRIOR | ADDRESS ON FILE |
| JOHN W PRITCHETT | ADDRESS ON FILE |
| JOHN W RAAB | ADDRESS ON FILE |
| JOHN W RANGES | ADDRESS ON FILE |
| JOHN W RATHKE | ADDRESS ON FILE |
| JOHN W SALE | ADDRESS ON FILE |
| JOHN W SEAVER | ADDRESS ON FILE |
| JOHN W SEAWRIGHT | ADDRESS ON FILE |
| JOHN W SELF | ADDRESS ON FILE |
| JOHN W SINENO | ADDRESS ON FILE |
| JOHN W SLACK | ADDRESS ON FILE |
| JOHN W SMIEDALA | ADDRESS ON FILE |
| JOHN W SPENCER | ADDRESS ON FILE |
| JOHN W STEEN | ADDRESS ON FILE |
| JOHN W STRATON | ADDRESS ON FILE |
| JOHN W STRATON | ADDRESS ON FILE |
| JOHN W THEIS | ADDRESS ON FILE |
| JOHN W TIGHE | ADDRESS ON FILE |
| JOHN W WAGES | ADDRESS ON FILE |
| JOHN W WALLACE & CO | ADOLPH G. ZELLER 175 FIFTH AVE NEW YORK NY 10010 |
| JOHN W WALLACE & CO | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| JOHN W WALTERS | ADDRESS ON FILE |
| JOHN W WALTZ | ADDRESS ON FILE |
| JOHN W WARD | ADDRESS ON FILE |
| JOHN W WARREN | ADDRESS ON FILE |
| JOHN W WILSON | ADDRESS ON FILE |
| JOHN W WOODRUFF | ADDRESS ON FILE |
| JOHN W ZOULEK | ADDRESS ON FILE |
| JOHN W. HINDMAN AND VIRGINIA M HINDMAN | ADDRESS ON FILE |
| JOHN W. HINDMAN AND VIRGINIA M. STRENGER | ADDRESS ON FILE |
| JOHN W. JASPER | ADDRESS ON FILE |
| JOHN W. WALLACE & CO. | 80 BROAD STREET, 23 FLOOR NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| JOHN W. WALLACE & CO. | MCGIVNEY AND KLUGER, P.C. 80 BROAD STREET, 23 FLOOR NEW YORK NY 10004 |
| JOHN WALDON | ADDRESS ON FILE |
| JOHN WALKER | ADDRESS ON FILE |
| JOHN WALKER | ADDRESS ON FILE |
| JOHN WALLACE ALLEN | ADDRESS ON FILE |
| JOHN WALLAK | ADDRESS ON FILE |
| JOHN WALLMAN | ADDRESS ON FILE |
| JOHN WALTERS | ADDRESS ON FILE |
| JOHN WARE POSTON | ADDRESS ON FILE |
| JOHN WARREN | ADDRESS ON FILE |
| JOHN WATT | ADDRESS ON FILE |
| JOHN WATTS | ADDRESS ON FILE |
| JOHN WAYE FAVORS | ADDRESS ON FILE |
| JOHN WAYE FAVORS ACCT 3001443 | ADDRESS ON FILE |
| JOHN WAYNE COCHRAN | ADDRESS ON FILE |
| JOHN WAYNE RUSH | ADDRESS ON FILE |
| JOHN WAYNE WILSON | ADDRESS ON FILE |
| JOHN WEISS | ADDRESS ON FILE |
| JOHN WELLNITZ | ADDRESS ON FILE |
| JOHN WESLEY BURTON | ADDRESS ON FILE |
| JOHN WESLEY CAUSEY | ADDRESS ON FILE |
| JOHN WESLEY GALYON | ADDRESS ON FILE |
| JOHN WESLEY GALYON | ADDRESS ON FILE |
| JOHN WESLEY GASAWAY | ADDRESS ON FILE |
| JOHN WESLEY HILL | ADDRESS ON FILE |
| JOHN WESLEY KELLEY | ADDRESS ON FILE |
| JOHN WESLEY MILAM | ADDRESS ON FILE |
| JOHN WESLEY SMITH | ADDRESS ON FILE |
| JOHN WEST | ADDRESS ON FILE |
| JOHN WEST ELSBERRY | ADDRESS ON FILE |
| JOHN WHEAT | ADDRESS ON FILE |
| JOHN WHIPPLE | ADDRESS ON FILE |
| JOHN WHIT HARGETT | ADDRESS ON FILE |
| JOHN WHITE | ADDRESS ON FILE |
| JOHN WHOBREY | ADDRESS ON FILE |
| JOHN WILEY | ADDRESS ON FILE |
| JOHN WILEY & SONS INC | PO BOX 416502 BOSTON MA 02241-6502 |
| JOHN WILKERSON | ADDRESS ON FILE |
| JOHN WILLENBORG | ADDRESS ON FILE |
| JOHN WILLIAM BELL | ADDRESS ON FILE |
| JOHN WILLIAM BENNETT JR | ADDRESS ON FILE |
| JOHN WILLIAM BOONE | ADDRESS ON FILE |
| JOHN WILLIAM FORT JR | ADDRESS ON FILE |
| JOHN WILLIAM KILLGO | ADDRESS ON FILE |
| JOHN WILLIAM WEBSTER | ADDRESS ON FILE |
| JOHN WILLIAMS | ADDRESS ON FILE |
| JOHN WILLIAMS | ADDRESS ON FILE |
| JOHN WILLIAMS | 314 E 7TH ST MOUNT CARNEL PA 17851 |
| JOHN WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN WILLIAMS | ADDRESS ON FILE |
| JOHN WILLIAMS | ADDRESS ON FILE |
| JOHN WILLIAMSON | ADDRESS ON FILE |
| JOHN WILLIS | ADDRESS ON FILE |
| JOHN WILLMAN JR | ADDRESS ON FILE |
| JOHN WILMSHURST | ADDRESS ON FILE |
| JOHN WILMSHURST | ADDRESS ON FILE |
| JOHN WILSON | ADDRESS ON FILE |
| JOHN WILSON | ADDRESS ON FILE |
| JOHN WILSON | ADDRESS ON FILE |
| JOHN WINCKEL | ADDRESS ON FILE |
| JOHN WOOD | ADDRESS ON FILE |
| JOHN WOOD | ADDRESS ON FILE |
| JOHN WOOD SMITH | ADDRESS ON FILE |
| JOHN WRIGHT | ADDRESS ON FILE |
| JOHN WRIGHT | ADDRESS ON FILE |
| JOHN WYCHE | ADDRESS ON FILE |
| JOHN WYLIE | ADDRESS ON FILE |
| JOHN Y BONNER | ADDRESS ON FILE |
| JOHN Y BONNER JR | ADDRESS ON FILE |
| JOHN Y SAMUEL | ADDRESS ON FILE |
| JOHN YAKESCH | ADDRESS ON FILE |
| JOHN YANCY | ADDRESS ON FILE |
| JOHN YARBROUGH | ADDRESS ON FILE |
| JOHN YORK | ADDRESS ON FILE |
| JOHN ZICK | ADDRESS ON FILE |
| JOHN ZIMMERS | ADDRESS ON FILE |
| JOHN ZINK CO LLC | 11920 E APACHE ST TULSA OK 74116 |
| JOHN ZINK COMPANY LLC | PO BOX 915001 DALLAS TX 75391-5001 |
| JOHN, CHARLES R, PR OF THE | ESTATE OF CHARLES A JOHN JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHN, DONALD L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHN, RODNEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHN, TOM | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| JOHN, WALTER C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHN,JR STUCCHIO | ADDRESS ON FILE |
| JOHNATHAN B SUBLET | ADDRESS ON FILE |
| JOHNATHAN BIBLE | ADDRESS ON FILE |
| JOHNATHAN DALE HIGGINS | ADDRESS ON FILE |
| JOHNATHAN HILL | ADDRESS ON FILE |
| JOHNATHAN LEE GOMEZ | ADDRESS ON FILE |
| JOHNATHAN MICHAEL SEMANCO | ADDRESS ON FILE |
| JOHNATHAN MONGE | ADDRESS ON FILE |
| JOHNATHAN N SNELL | ADDRESS ON FILE |
| JOHNATHAN SCHAKEL | ADDRESS ON FILE |
| JOHNATHAN W WASHINGTON | ADDRESS ON FILE |
| JOHNATHAN WASHINGTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNATHON BURSTEIN | ADDRESS ON FILE |
| JOHNATHON L REYNOLDS | ADDRESS ON FILE |
| JOHNDRO, EDMUND | 215 E ELM AVE APT 304 MONROE MI 48162 |
| JOHNELDA SHAFER | ADDRESS ON FILE |
| JOHNETTA ELLIS | ADDRESS ON FILE |
| JOHNETTE & DINITA GOTHARD | ADDRESS ON FILE |
| JOHNETTE GOTHARD | ADDRESS ON FILE |
| JOHNIE BATES AND DORIS BATES | ADDRESS ON FILE |
| JOHNIE DWAYNE OZYMY | ADDRESS ON FILE |
| JOHNIE H DUNLAP | ADDRESS ON FILE |
| JOHNIE M HARVEY | ADDRESS ON FILE |
| JOHNIE W SCHIEMER | ADDRESS ON FILE |
| JOHNNA LACY | ADDRESS ON FILE |
| JOHNNA SCRABIS | ADDRESS ON FILE |
| JOHNNIE AULT | ADDRESS ON FILE |
| JOHNNIE AUSTIN | ADDRESS ON FILE |
| JOHNNIE B NASKRENT | ADDRESS ON FILE |
| JOHNNIE BIVINS | ADDRESS ON FILE |
| JOHNNIE BRAMLEY | ADDRESS ON FILE |
| JOHNNIE C RODRIGUEZ | ADDRESS ON FILE |
| JOHNNIE CARRIGAN | ADDRESS ON FILE |
| JOHNNIE CHISHOLM | ADDRESS ON FILE |
| JOHNNIE COFFEE | ADDRESS ON FILE |
| JOHNNIE D GOODGAME | ADDRESS ON FILE |
| JOHNNIE D TRIBBLE | ADDRESS ON FILE |
| JOHNNIE DENISON | ADDRESS ON FILE |
| JOHNNIE E BRUNETTE & LORETTA S | ADDRESS ON FILE |
| JOHNNIE EGBERT BUSSEY | ADDRESS ON FILE |
| JOHNNIE ERNEST VERRICCHIE | ADDRESS ON FILE |
| JOHNNIE F GARRETT | ADDRESS ON FILE |
| JOHNNIE FANDERS | ADDRESS ON FILE |
| JOHNNIE GOFF | ADDRESS ON FILE |
| JOHNNIE GRACIA | ADDRESS ON FILE |
| JOHNNIE GRAHAM CRAWFORD | ADDRESS ON FILE |
| JOHNNIE GRAY | ADDRESS ON FILE |
| JOHNNIE GRAY & OLLIE GRAY | ADDRESS ON FILE |
| JOHNNIE GREEN | ADDRESS ON FILE |
| JOHNNIE GREEN | ADDRESS ON FILE |
| JOHNNIE GREEN | ADDRESS ON FILE |
| JOHNNIE H MANSEL | ADDRESS ON FILE |
| JOHNNIE HAMRIC | ADDRESS ON FILE |
| JOHNNIE HONEA | ADDRESS ON FILE |
| JOHNNIE HUCKEBA ROGERS | ADDRESS ON FILE |
| JOHNNIE HUGH CARRIGAN | ADDRESS ON FILE |
| JOHNNIE HUGH CARRIGAN | ADDRESS ON FILE |
| JOHNNIE HUGHES | ADDRESS ON FILE |
| JOHNNIE J MOHAMED | ADDRESS ON FILE |
| JOHNNIE J ZARBO | ADDRESS ON FILE |
| JOHNNIE JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNNIE JONES | ADDRESS ON FILE |
| JOHNNIE L CAMPBELL | ADDRESS ON FILE |
| JOHNNIE L JAMES | ADDRESS ON FILE |
| JOHNNIE LACY | ADDRESS ON FILE |
| JOHNNIE LANGFORD | ADDRESS ON FILE |
| JOHNNIE LOPEZ | ADDRESS ON FILE |
| JOHNNIE M JAMES | ADDRESS ON FILE |
| JOHNNIE MAE CATO | ADDRESS ON FILE |
| JOHNNIE MAE DUNN | ADDRESS ON FILE |
| JOHNNIE MAE RILEY | ADDRESS ON FILE |
| JOHNNIE MARIE PREGEANT | ADDRESS ON FILE |
| JOHNNIE MARTIN | ADDRESS ON FILE |
| JOHNNIE MELVIN GARY JR | ADDRESS ON FILE |
| JOHNNIE NIEMANN | ADDRESS ON FILE |
| JOHNNIE PRITCHARD | ADDRESS ON FILE |
| JOHNNIE R LACY | ADDRESS ON FILE |
| JOHNNIE RAY HUTCHINSON | ADDRESS ON FILE |
| JOHNNIE SAPP | ADDRESS ON FILE |
| JOHNNIE T HUDDLESTON | ADDRESS ON FILE |
| JOHNNIE TAYLOR | ADDRESS ON FILE |
| JOHNNIE TROSETH | ADDRESS ON FILE |
| JOHNNIE TURNER | ADDRESS ON FILE |
| JOHNNIE W GRAVES | ADDRESS ON FILE |
| JOHNNIE WEBB | ADDRESS ON FILE |
| JOHNNIE WHITE | ADDRESS ON FILE |
| JOHNNIE Y COFFEE | ADDRESS ON FILE |
| JOHNNY & CINDY MCGATLIN | ADDRESS ON FILE |
| JOHNNY & REGINA CONROY | ADDRESS ON FILE |
| JOHNNY & REGINA CONROY | ADDRESS ON FILE |
| JOHNNY & SUSAN CRAIG | ADDRESS ON FILE |
| JOHNNY A BURTON | ADDRESS ON FILE |
| JOHNNY A CORTEZ | ADDRESS ON FILE |
| JOHNNY A WILLIAMS JR | ADDRESS ON FILE |
| JOHNNY ALEXANDER | ADDRESS ON FILE |
| JOHNNY ALLEN TURNER | ADDRESS ON FILE |
| JOHNNY ALLEN TURNER | ADDRESS ON FILE |
| JOHNNY ANDERSON | ADDRESS ON FILE |
| JOHNNY APPLEWHITE | ADDRESS ON FILE |
| JOHNNY ATWOOD | ADDRESS ON FILE |
| JOHNNY B WOODSON | ADDRESS ON FILE |
| JOHNNY BENNY | ADDRESS ON FILE |
| JOHNNY BERANL | ADDRESS ON FILE |
| JOHNNY BINGHAM | ADDRESS ON FILE |
| JOHNNY BROWN | ADDRESS ON FILE |
| JOHNNY BRYANT | ADDRESS ON FILE |
| JOHNNY BURKS | ADDRESS ON FILE |
| JOHNNY BYRDSONG | ADDRESS ON FILE |
| JOHNNY C APPLEWHITE | ADDRESS ON FILE |
| JOHNNY C RIVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNNY CALHOUN | ADDRESS ON FILE |
| JOHNNY CERNOSEK | ADDRESS ON FILE |
| JOHNNY CLARK | ADDRESS ON FILE |
| JOHNNY COOPER | ADDRESS ON FILE |
| JOHNNY CRAYTON | ADDRESS ON FILE |
| JOHNNY CRUIT | ADDRESS ON FILE |
| JOHNNY D ARMSTRONG | ADDRESS ON FILE |
| JOHNNY D MARTINEZ | ADDRESS ON FILE |
| JOHNNY E GROUNDS | ADDRESS ON FILE |
| JOHNNY E SMITH | ADDRESS ON FILE |
| JOHNNY E WHITE | ADDRESS ON FILE |
| JOHNNY EARL BROOKS | ADDRESS ON FILE |
| JOHNNY EARL BROOKS | ADDRESS ON FILE |
| JOHNNY EDWARD SIDES | ADDRESS ON FILE |
| JOHNNY ERVIN | ADDRESS ON FILE |
| JOHNNY F MILLER | ADDRESS ON FILE |
| JOHNNY FRAUSTO | ADDRESS ON FILE |
| JOHNNY FRAZIER | ADDRESS ON FILE |
| JOHNNY G CHAN | ADDRESS ON FILE |
| JOHNNY G HAWKINS | ADDRESS ON FILE |
| JOHNNY G JOBE | ADDRESS ON FILE |
| JOHNNY G MCCRACKEN | ADDRESS ON FILE |
| JOHNNY G RALSTON | ADDRESS ON FILE |
| JOHNNY GLASSCOCK | ADDRESS ON FILE |
| JOHNNY GRAHAM | ADDRESS ON FILE |
| JOHNNY GREEN | ADDRESS ON FILE |
| JOHNNY GRIFFITH | ADDRESS ON FILE |
| JOHNNY GROUNDS | ADDRESS ON FILE |
| JOHNNY H BOYLES JR | ADDRESS ON FILE |
| JOHNNY H DORSEY | ADDRESS ON FILE |
| JOHNNY HARGROVE | ADDRESS ON FILE |
| JOHNNY HARLOW | ADDRESS ON FILE |
| JOHNNY HAWKINS | ADDRESS ON FILE |
| JOHNNY HENNINGTON | ADDRESS ON FILE |
| JOHNNY HILL | ADDRESS ON FILE |
| JOHNNY HOLDER | ADDRESS ON FILE |
| JOHNNY HOOD | ADDRESS ON FILE |
| JOHNNY HUDSON | ADDRESS ON FILE |
| JOHNNY J DUBIEL | ADDRESS ON FILE |
| JOHNNY J PRIHODA | ADDRESS ON FILE |
| JOHNNY J RECTOR | ADDRESS ON FILE |
| JOHNNY J SVOBODA | ADDRESS ON FILE |
| JOHNNY J TROGDON | ADDRESS ON FILE |
| JOHNNY J WIX | ADDRESS ON FILE |
| JOHNNY J WIX | 320 PR 4139 HARLETON TX 75657 |
| JOHNNY JENKINS | ADDRESS ON FILE |
| JOHNNY JOHNSON | ADDRESS ON FILE |
| JOHNNY JOHNSON | ADDRESS ON FILE |
| JOHNNY JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNNY JOYNER | ADDRESS ON FILE |
| JOHNNY L GRAHAM | ADDRESS ON FILE |
| JOHNNY L JOHNSON | ADDRESS ON FILE |
| JOHNNY L LEDLOW | ADDRESS ON FILE |
| JOHNNY L MCCLAIN | ADDRESS ON FILE |
| JOHNNY L PORTER | ADDRESS ON FILE |
| JOHNNY L WALLIS | ADDRESS ON FILE |
| JOHNNY L WILSON | ADDRESS ON FILE |
| JOHNNY L WINDHAM | ADDRESS ON FILE |
| JOHNNY LEE COKER | ADDRESS ON FILE |
| JOHNNY LEE GOODSON SR | ADDRESS ON FILE |
| JOHNNY LEE JOYNER | ADDRESS ON FILE |
| JOHNNY LEE JOYNER | ADDRESS ON FILE |
| JOHNNY LEE STEWART | ADDRESS ON FILE |
| JOHNNY LEE STEWART | ADDRESS ON FILE |
| JOHNNY LEVERAL WARD | ADDRESS ON FILE |
| JOHNNY LEVERAL WARD | ADDRESS ON FILE |
| JOHNNY LILLEY | ADDRESS ON FILE |
| JOHNNY LOWELL HARLOW | ADDRESS ON FILE |
| JOHNNY LOWELL HARLOW | ADDRESS ON FILE |
| JOHNNY LYNN ALLRED | ADDRESS ON FILE |
| JOHNNY LYNN ALLRED | ADDRESS ON FILE |
| JOHNNY LYNN BINGHAM | ADDRESS ON FILE |
| JOHNNY LYNN BINGHAM | ADDRESS ON FILE |
| JOHNNY M MCCONNELL | ADDRESS ON FILE |
| JOHNNY M POOLE | ADDRESS ON FILE |
| JOHNNY M SMITH | ADDRESS ON FILE |
| JOHNNY M VAUGHN | ADDRESS ON FILE |
| JOHNNY M WHITTINGTON | ADDRESS ON FILE |
| JOHNNY M WYATT | ADDRESS ON FILE |
| JOHNNY MACK ERVIN | ADDRESS ON FILE |
| JOHNNY MACK ERVIN | ADDRESS ON FILE |
| JOHNNY MACK LEWIS | ADDRESS ON FILE |
| JOHNNY MADRID | ADDRESS ON FILE |
| JOHNNY MARION DODDS | ADDRESS ON FILE |
| JOHNNY MCAFEE | ADDRESS ON FILE |
| JOHNNY MCCONNELL | ADDRESS ON FILE |
| JOHNNY MILES | ADDRESS ON FILE |
| JOHNNY MOORE WELDING | PO BOX 1267 FAIRFIELD TX 75840-0024 |
| JOHNNY NAILOR JR | ADDRESS ON FILE |
| JOHNNY NEAL PIERCE | ADDRESS ON FILE |
| JOHNNY NORDIN | ADDRESS ON FILE |
| JOHNNY O DAVIDSON | ADDRESS ON FILE |
| JOHNNY OBREGON | ADDRESS ON FILE |
| JOHNNY OTHAL AUSTIN | ADDRESS ON FILE |
| JOHNNY OWENS | 166 COUNTY ROAD SOUTH EAST 4145 MOUNT PLEASANT TX 75457 |
| JOHNNY P. EARLS | ADDRESS ON FILE |
| JOHNNY PADGETT | ADDRESS ON FILE |
| JOHNNY PADGETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNNY PARKS | ADDRESS ON FILE |
| JOHNNY PAUL VICARS | ADDRESS ON FILE |
| JOHNNY PENNEY | ADDRESS ON FILE |
| JOHNNY PIERCE | ADDRESS ON FILE |
| JOHNNY POOLE | ADDRESS ON FILE |
| JOHNNY POOLE | ADDRESS ON FILE |
| JOHNNY PRIHODA | ADDRESS ON FILE |
| JOHNNY R GREENE | ADDRESS ON FILE |
| JOHNNY R SAMONS | ADDRESS ON FILE |
| JOHNNY R STONE | ADDRESS ON FILE |
| JOHNNY R TURVIN | ADDRESS ON FILE |
| JOHNNY R,JR RILEY | ADDRESS ON FILE |
| JOHNNY RALSTON | ADDRESS ON FILE |
| JOHNNY RAY CRUIT | ADDRESS ON FILE |
| JOHNNY RAY CRUIT | ADDRESS ON FILE |
| JOHNNY RAY INGRAM | ADDRESS ON FILE |
| JOHNNY RAY MAXWELL | ADDRESS ON FILE |
| JOHNNY RAY SAMMONS | ADDRESS ON FILE |
| JOHNNY RENTERIA | ADDRESS ON FILE |
| JOHNNY RIVES | ADDRESS ON FILE |
| JOHNNY RIVES | ADDRESS ON FILE |
| JOHNNY ROBERT SMITH | ADDRESS ON FILE |
| JOHNNY ROBERTSON | ADDRESS ON FILE |
| JOHNNY ROBERTSON | ADDRESS ON FILE |
| JOHNNY RODGERS | ADDRESS ON FILE |
| JOHNNY S TOMLINSON | ADDRESS ON FILE |
| JOHNNY SANCHEZ | ADDRESS ON FILE |
| JOHNNY SERVIN | ADDRESS ON FILE |
| JOHNNY STEWART | ADDRESS ON FILE |
| JOHNNY SVOBODA | ADDRESS ON FILE |
| JOHNNY T PIGFORD | ADDRESS ON FILE |
| JOHNNY TAYLOR | ADDRESS ON FILE |
| JOHNNY THOMAS GREEN JR | ADDRESS ON FILE |
| JOHNNY TOWNSON | ADDRESS ON FILE |
| JOHNNY TURNER | ADDRESS ON FILE |
| JOHNNY V LUNA | ADDRESS ON FILE |
| JOHNNY V PRIHODA JR | ADDRESS ON FILE |
| JOHNNY V WILSON | ADDRESS ON FILE |
| JOHNNY V WILSON | ADDRESS ON FILE |
| JOHNNY W POWELL | ADDRESS ON FILE |
| JOHNNY W RHEA | ADDRESS ON FILE |
| JOHNNY W RIGBY | ADDRESS ON FILE |
| JOHNNY W ROBERTS | ADDRESS ON FILE |
| JOHNNY W ROBERTSON | ADDRESS ON FILE |
| JOHNNY WALDING | ADDRESS ON FILE |
| JOHNNY WALLACE | ADDRESS ON FILE |
| JOHNNY WARD | ADDRESS ON FILE |
| JOHNNY WAYNE WALDING | ADDRESS ON FILE |
| JOHNNY WAYNE WALDING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHNNY WEAVER | ADDRESS ON FILE |
| JOHNNY WEBSTER BYRDSONG | ADDRESS ON FILE |
| JOHNNY WILLIAM LUNSFORD JR | ADDRESS ON FILE |
| JOHNNY WILLIAMS | ADDRESS ON FILE |
| JOHNNY WILLIAMS | ADDRESS ON FILE |
| JOHNNY WILLIAMS | ADDRESS ON FILE |
| JOHNNY WILSON | ADDRESS ON FILE |
| JOHNNY WINDHAM | ADDRESS ON FILE |
| JOHNNY YATES JR | ADDRESS ON FILE |
| JOHNNY YOUNGBLOOD | ADDRESS ON FILE |
| JOHNS, DEBRA | 909 W WEATHERBEE RD FORT PIERCE FL 34982 |
| JOHNS, EARNEST W | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| JOHNS, JEFFREY O, PR OF THE | ESTATE OF JAMES O JOHNS SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNS, KELLY J. | 809 W. 87 TERR KANSAS CITY MO 64114 |
| JOHNS, LEWZANE V | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| JOHNS, MAXINE K | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNS, OGARITA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| JOHNS, WALTER J | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| JOHNS-MANVILLE SALES CORPORATION | PO BOX 5108 DENVER CO 80217-5108 |
| JOHNSEN, WALTER W. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| JOHNSON & JOHNSON | 1 JOHNSON AND JOHNSON PLAZA NEW BRUNSWICK NJ 08933 |
| JOHNSON & JOHNSON A/P | ETHICON INC PO BOX 16505 NEW BRUNSWICK NJ 08906 |
| JOHNSON & PACE INCORPORATED | 1201 NW LOOP 281 LB 1 LONGVIEW TX 75604 |
| JOHNSON & PACE INCORPORATED | 1201 NW LOOPS 281 LB1 LONGVIEW TX 75604 |
| JOHNSON & PACE, INC. | 1201 NW LOOP 281 LONGVIEW TX 75604 |
| JOHNSON & PACE, INC. | 1601 BRYAN STREET DALLAS TX 75201 |
| JOHNSON & TRENT | ADDRESS ON FILE |
| JOHNSON BOILER | ADDRESS ON FILE |
| JOHNSON CO ESD #1 | 2451 SERVICE DR CLEBURNE TX 76033 |
| JOHNSON CO ESD #1 | SERVICE DRIVE CLEBURNE TX 76033 |
| JOHNSON CONTROLS | 5757 N. GREEN BAY AVENUE MILWAUKEE WI 53209-4408 |
| JOHNSON CONTROLS | 7461 AIRPORT FREEWAY RICHLAND HILLS TX 76118 |
| JOHNSON CONTROLS | 3021 WEST BEND DRIVE IRVING TX 75063-3116 |
| JOHNSON CONTROLS | WACO SERVICE BRANCH 269 18 S MAIN STREET SUITE 902 TEMPLE TX 75601 |
| JOHNSON CONTROLS INC | 3021 WEST BEND DR IRVING TX 75063 |
| JOHNSON CONTROLS INC | 350 5TH AVENUE NEW YORK NY 10118 |
| JOHNSON CONTROLS INC | PARTS DIV 507 E MICHIGAN ST A-97 MILWAUKEE WI 53201 |
| JOHNSON CONTROLS, INC. | 5757 N. GREEN BAY AVE. PO BOX 591 MILWAUKEE WI 53201 |
| JOHNSON CONTROLS/YORK | 707 NORTH FREEWAY I-35 WEST SUITE 111 FORT WORTH TX 76102 |
| JOHNSON CONTROLS/YORK | 7461 AIRPORT FWY RICHLAND HILLS TX 76118 |
| JOHNSON COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| JOHNSON COUNTY | GUINN JUSTICE CENTER, ATTN: HON. BILL MOORE 204 S. BUFFALO AVE CLEBURNE TX 76033 |
| JOHNSON COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |

| Claim Name | Address Information |
|---|---|
| JOHNSON COUNTY | PO BOX 75 CLEBURNE TX 76033-0075 |
| JOHNSON COUNTY CLERK | RECORDING SECTION PO BOX 1056 CLEBURNE TX 76033 |
| JOHNSON ENTERPRISES LTD | PO BOX 1446 ANGLETON TX 77515 |
| JOHNSON ENTERPRISES MGMT CO INC | DBA DEVINE MANOR PO BOX 1446 ANGLETON TX 77516 |
| JOHNSON ENTERPRISES MGMT CO INC | DBA NORTHSIDE PLAZA PO BOX 1446 ANGLETON TX 77516 |
| JOHNSON ENTERPRISES MGMT CO INC | DBA NORTHSIDE SENIOR CITIZEN PO BOX 1446 ANGLETON TX 77516 |
| JOHNSON EQUIPMENT COMPANY | PO BOX 802009 DALLAS TX 75380-2009 |
| JOHNSON GEORGIANA | ADDRESS ON FILE |
| JOHNSON INDUSTRIES LTD | 6500 DENNETT PLACE DELTA BC V4G 1N4 CANADA |
| JOHNSON KIAI | ADDRESS ON FILE |
| JOHNSON L FORBIS | ADDRESS ON FILE |
| JOHNSON MARCH SYSTEMS INC | 220 RAILROAD DRIVE IVYLAND PA 18974 |
| JOHNSON MATTHEY CATALYSTS LLC | 1121 ALDERMAN DRIVES SUITE 204 ALPHARETTA GA 30005 |
| JOHNSON MATTHEY CATALYSTS LLC | PO BOX 35547 NEWARK NJ 07193-5547 |
| JOHNSON MATTHEY INC | PO BOX 88865 DEPT 210 CHICAGO IL 60695-1865 |
| JOHNSON MATTHEY STATIONARY | EMISSIONS CONTROL LLC 1121 ALDERMAN DR STE 204 ALPHARETTA GA 30005 |
| JOHNSON OIL COMPANY | 4332 SOUTH IH 35 NEW BRAUNFELS TX 78132 |
| JOHNSON OIL COMPANY | 1113 E SARAH DE WITT DRIVE GONZALES TX 78629 |
| JOHNSON OIL COMPANY | 4440 NORTH CLAK ABILENE TX 79706 |
| JOHNSON OIL COMPANY | PO BOX 3016 CORSICANA TX 75151-3016 |
| JOHNSON OIL COMPANY | PO DRAWER 1959 GONZALES TX 78629 |
| JOHNSON PLASTICS | DIV OF SIGNCASTER CORP 9240 GRAND AVE SO MINNEAPOLIS MN 55420 |
| JOHNSON SERVICE GROUP | 300 CANYON PARK DRIVE PELHAM AL 35124 |
| JOHNSON SERVICE GROUP INC | 1 E OAKHILL DR STE 200 WESTMONT IL 60559-5540 |
| JOHNSON SEXIUS | ADDRESS ON FILE |
| JOHNSON SUPPLY | 10151 STELLA LINK HOUSTON TX 77025 |
| JOHNSON SUPPLY | PO BOX 4481 MSC#500 HOUSTON TX 77210 |
| JOHNSON WATLEY | ADDRESS ON FILE |
| JOHNSON, A. | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, AARON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, ADIE, JR | 22 DUNNING AVE. COLONIE NY 12205-4505 |
| JOHNSON, ALAN R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JOHNSON, ALBERT G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, ALLEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, ALMA (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, AMIEE SHENAY | 2303 W TIDWELL RD APT 4503 HOUSTON TX 77091-4770 |
| JOHNSON, ANDREW L | 3526 BLOOMFIELD ST HOUSTON TX 77051 |
| JOHNSON, ANGELA | 4036 SUN VALLEY DR DALLAS TX 75216-6045 |
| JOHNSON, ANNIE LOUISE | 555 BROOKS ROAD COLUMBUS MS 39702 |
| JOHNSON, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, ARTHUR | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| JOHNSON, AUBREY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, BARBARA | 24181 AIKAN LN HERMOSA SD 57744 |
| JOHNSON, BARBARA L, PR OF THE | ESTATE OF GEORGE SHANKS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, BEVERLY | 610 E 18TH ST BIG SPRING TX 79720-5634 |
| JOHNSON, BILLIE E, PR OF THE | ESTATE OF SAMUEL K JOHNSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, BILLIE E. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| JOHNSON, BILLIE JOYCE | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| JOHNSON, BOBBY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, BOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, BRENDA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, BRIAN BRADLEY | 17500 E MAUD RD PALMER AK 99645 |
| JOHNSON, BRUCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, BURRELL, JR | 2615 FERNWOOD AVENUE DALLAS TX 75216 |
| JOHNSON, CALVIN | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| JOHNSON, CARL | 760 COCHISE DR DEWEY AZ 86327 |
| JOHNSON, CARL E | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| JOHNSON, CAROL | C/O TERRELL HOGAN 233 JACKSONVILLE FL 32202 |
| JOHNSON, CAROLYN | 451 13TH NW PARIS TX 75460 |
| JOHNSON, CHARLES LEE | 1140 PACIFIC AVE #3 LONG BEACH CA 90803 |
| JOHNSON, CHARLES W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, CHRISTEE | 4029 MADISON STREET SIOUX CITY IA 51108 |
| JOHNSON, CLAUDE E. | 8316 TRACE RIDGE PARKWAY FORT WORTH TX 76137 |
| JOHNSON, CRAIG L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JOHNSON, CURTIS | 4713 SAMUELL BLVD APT 103 MESQUITE TX 75149-1063 |
| JOHNSON, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, DANIEL B. | 8431 E. TOM GREEN RD. P.O. BOX 26 SOLON SPRINGS WI 54873 |
| JOHNSON, DANIEL, PR OF THE | ESTATE OF HARRY E SCHROTT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, DEBRA | 7140 SENDA GRAND PRAIRIE TX 75054 |
| JOHNSON, DEBRIE | 400 E WINTERGREEN RD APT 333 DESOTO TX 75115-8408 |
| JOHNSON, DELMAS D. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| JOHNSON, DIAMOND | 204 WALKER HEIGHTS UNION SC 29379 |
| JOHNSON, DIANE, PR OF THE | ESTATE OF NED T DRUMGOOLE SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, DONALD | 3018 RABBIT BRUSH LN MANVEL TX 77578-3498 |
| JOHNSON, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, DONALD H. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| JOHNSON, DONNY LENDELL | 2050 FALLOW RUN FAYETTEVILLE NC 28312 |
| JOHNSON, DREW | 3203 KINGFISHER DR HUMBLE TX 77396 |

| Claim Name | Address Information |
|------------|---------------------|
| JOHNSON, DREW HELEN DANBRIDGE | 558 CASEYVILLE RD COLLINSVILLE IL 62234 |
| JOHNSON, DWAYNE | 505 EAST 18TH STREET SOUTH SIOUX CITY NE 68776-2811 |
| JOHNSON, EDITH | ADDRESS ON FILE |
| JOHNSON, EDWARD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| JOHNSON, EDWARD | 9221 LOOKOUT WAY BENBROOK TX 76126 |
| JOHNSON, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, ELOISE S | 3005 E 14TH, AUSTIN, TX 78702 |
| JOHNSON, ERIC | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, ETHEL R, FOR THE | CASE OF ROBERT J JOHNSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, EVELYN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, FERGUSON, PIPKIN & PHILLIPS | ADDRESS ON FILE |
| JOHNSON, FLORENCE E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, FRANK | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| JOHNSON, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, FRANK R--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| JOHNSON, FRED | 8884 EAGLE CLIFF RD CONIFER CO 80433 |
| JOHNSON, FREDDIE B. | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| JOHNSON, FRESHUNDIA | 3047 CLIFF CREEK DR DALLAS TX 75233-1701 |
| JOHNSON, GALE | 1180 E CARNEGIE ST WINNSBORO TX 75494-3538 |
| JOHNSON, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, GARY DON | 125 E. MERRITT ISLAND CSWY STE 107-410 MERRITT ISLAND FL 32952 |
| JOHNSON, GARY M. | 122 ARTAVIA ST. DULUTH MN 55811 |
| JOHNSON, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, GEORGE, JR. | 2620 HOLBROOK APT210 HAMTRAMCK MI 48212 |
| JOHNSON, GERARD W. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| JOHNSON, GLENN K | 131 HUNT ST BROOKFIELD MO 64628 |
| JOHNSON, H. PAUL | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| JOHNSON, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, HEATH BRADLEY | P.O. BOX 2606 PALMER AK 99645 |
| JOHNSON, HENRY W--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| JOHNSON, HERBERT | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| JOHNSON, HUMPHREY B, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, JACK M | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| JOHNSON, JACK W AND DIANE | C/O SHRADER & ASSOCIATES, LLP 3900 ESSEX LANE, SUITE 390 HOUSTON TX 77027 |
| JOHNSON, JAMES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, JAMES A | 24102 STALLION PARK PL LINDALE TX 75771-5482 |
| JOHNSON, JAMES G | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, JAMES IKE | C/O CAROSELLI BEACHLER MCTIERNAN COLEMAN 20 STANWIX STREET, 7TH FLOOR PITTSBURGH PA 15222 |
| JOHNSON, JEFF | 9113 WINDSOR DR LITTLE ELM TX 75068 |
| JOHNSON, JERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, JERRY H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, JERRY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, JESS | 1420 FOUNTAIN VIEW DR APT 237 HOUSTON TX 77057-2457 |
| JOHNSON, JESSE A | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| JOHNSON, JESSE L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, JESSIE | 2141 ABSHIRE LN DALLAS TX 75228-4912 |
| JOHNSON, JILL B. | 125 E. MERRITT ISLAND CSWY #107-410 MERRITT ISLAND FL 32952 |
| JOHNSON, JIMMIE COY (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: MONTIE JANELL JOHNSON 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| JOHNSON, JOE | PO BOX 585 MC BEE SC 29101 |
| JOHNSON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, JOHN S | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| JOHNSON, JOSEPH, INDIVIDUALLY AND AS | SPECIAL ADMIN, ESTATE OF DENNIS JOHNSON C/O LAW OFFICES OF MICHAEL R BILBREY, PC 8724 PIN OAK ROAD EDWARDSVILLE IL 62025 |
| JOHNSON, KATHERINE | 1605 REUNION CIR CARROLLTON TX 75007-5026 |
| JOHNSON, KATHLEEN FRASER | 2242 DICKENS TERRACE NEWARK DE 19702 |
| JOHNSON, KATHY | 4225 FARM ROAD 1497 PARIS TX 75462-2340 |
| JOHNSON, KEITH | 4029 MADISON STREET SIOUX CITY IA 51108 |
| JOHNSON, KELLY LOWELL | 1320 BENCH BLVD BILLINGS MT 59105 |
| JOHNSON, KENNETH | 4101 DELAFIELD LN APT 7101 DALLAS TX 75227-4421 |
| JOHNSON, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, KENNETH E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, KENNETH G--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| JOHNSON, KHRISTIAN K. | 1007 COLEMAN RD LORMAN MS 39096 |
| JOHNSON, L.W. ETVIR, MARY FRANCES WALLER | 2914 HOUSTON ST KILGORE TX 75662 |
| JOHNSON, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, LAURA | 3810 LAKE ST HOUSTON TX 77098-5524 |
| JOHNSON, LEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, LEONARD | 751 LAKE DR WEATHERFORD TX 76085-9057 |
| JOHNSON, LESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, LEWIS H | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| JOHNSON, LILLIAN | 923 MIDDLE RUN PL DUNCANVILLE TX 75137-2031 |
| JOHNSON, LINDA BROWN | 602 FARMER ST STARR SC 29684 |
| JOHNSON, LOLA | 109 E DRANE AVE CORSICANA TX 75110-1415 |
| JOHNSON, LOWELL R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, LOWELL R | PUBLIC SQ CLEVELAND OH 44114 |
| JOHNSON, MARIA | 532 HURSTVIEW DR HURST TX 76053-6605 |
| JOHNSON, MARK A. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,   22ND FLR BALTIMORE MD 21201 |
| JOHNSON, MARLEY | C/O TRACY JOHNSON PO BOX 408 LACYGNE KS 66040 |
| JOHNSON, MARVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, MARY JO, PR OF THE | ESTATE OF TERRY JOHNSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, MAYBELLE | PO BOX 190 ENNIS MT 59729 |
| JOHNSON, MAYBELLE | ON BEHALF OF JAMES JOHNSON (DECEASED) C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET, 55 HARRISON ST, #400 OAKLAND CA 94607-3858 |
| JOHNSON, MELVIN | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| JOHNSON, MELVIN | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| JOHNSON, MIA | 1908 N OVERBROOK DR OKLAHOMA CITY OK 73121-2849 |
| JOHNSON, MICHAEL | 4147 MILL CREEK RD. HAYMARKET VA 20169 |
| JOHNSON, MICHAEL | C/O KELLER FISHBACK & JACKSON 28720 CANWOOD STREET SUITE  200 AGOURA HILLS CA 91301 |
| JOHNSON, MICHAEL E. | 6915 MELODY LANE EAST SAINT LOUIS IL 62203 |
| JOHNSON, MOZELLE E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, NADINE AUDREY | 4055 FISKETT RD DULUTH MN 55803 |
| JOHNSON, NANCY D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, NORRIS, PR OF THE | ESTATE OF WILLIAM J LEE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, OLLIE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, PAMELA | 4202 CHIPLEY DR PASADENA TX 77505 |
| JOHNSON, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, PAUL R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JOHNSON, PETER | 8581 COOKS LAKE RD LUMBERTON TX 77657 |
| JOHNSON, PHILIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, PHOEBE FBO OBERT JOHNSON | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| JOHNSON, RANDY | 1465 BURNT BRANCH RD HARTSVILLE SC 29550 |
| JOHNSON, RAPHAEL H, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, RAYMOND, PR OF THE | ESTATE OF ALFONSO M JOHNSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, REGINA | 2824 RIDGE RD N FORT WORTH TX 76133-7726 |
| JOHNSON, RHEA | 18906 TWIGSWORTH LN HUMBLE TX 77346-2608 |
| JOHNSON, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, RICHARD GEORGE | 5536 43RD AVE SO MINNEAPOLIS MN 55417 |
| JOHNSON, RICKY E | 818 E MORNINGSIDE DR FORT WORTH TX 76104-6805 |
| JOHNSON, ROBERT | 504 SW 5TH ST OAK GROVE MO 64075 |
| JOHNSON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, ROBERT | 3800 MIAMI FL 33131 |
| JOHNSON, ROBERT L | 6576 HWY 286 W INDIANA PA 15701 |
| JOHNSON, ROBERT MICHAEL | PO BOX 857 DARLINGTON SC 29540 |
| JOHNSON, ROBERT W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, ROBERTA | 3204 RIPPLE DR ANDERSON IN 46012 |
| JOHNSON, ROGER DREW | 4055 FISKETT RD DULUTH MN 55803 |
| JOHNSON, ROLAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, RONALD K | 1600 N 9TH ST APT 618 MIDLOTHIAN TX 76065-2173 |
| JOHNSON, ROOSEVELT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, ROSALIND | 4700 WIMBLETON WAY APT 1424 DALLAS TX 75227-2526 |
| JOHNSON, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, RUSSELL | 420 CHARLESTON CT HURST TX 76054-3517 |
| JOHNSON, RUTHIE | 5011 RAMEY AVE FORT WORTH TX 76105-3716 |
| JOHNSON, SAM MOODY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| JOHNSON, SANDRA | 101 W OAK ST CROCKETT TX 75835-3112 |
| JOHNSON, SARAH | PO BOX 408 LACYGNE KS 66040 |
| JOHNSON, SHARON, PR OF THE | ESTATE OF GEORGE E JOHNSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, SHIRLEY | 1521 ELMWOOD DRIVE APT B-2 HARTSVILLE SC 29550 |
| JOHNSON, SHIRLEY | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| JOHNSON, SHIRLEY A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, STEPHANIE | 6213 FRANWOOD TER FORT WORTH TX 76112 |
| JOHNSON, SUSAN J | 8740 S.W. 108 ST. MIAMI FL 33176 |
| JOHNSON, SWAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, TAMARA, PR OF THE | ESTATE OF KENNETH R JOHNSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, TERRY LIONEL | 14307 BEAU HARP DR HOUSTON TX 77049 |
| JOHNSON, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, THOMAS W, JR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| JOHNSON, TIMOTHY, ET | RT. 3, BOX 118 MT PLEASANT TX 75455 |
| JOHNSON, TOM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, TRACY | PO BOX 408 LACYGNE KS 66040 |
| JOHNSON, VELMA | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| JOHNSON, VICKI Y | 5350 FOSSIL CREEK BLVD APT 322 FORT WORTH TX 76137-6229 |
| JOHNSON, WADE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, WARREN A--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| JOHNSON, WAYNE N | 515 4TH AVE N CLINTON IA 52732 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, WILLIAM FINO | 19209 WENDIGO PARK RD GRAND RAPIDS MN 55744 |
| JOHNSON, WILLIAM L | ADDRESS ON FILE |
| JOHNSON, WILLIAM L | PO BOX 17423 MISSOULA MT 59808-7423 |
| JOHNSON, WILLIAM P. | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| JOHNSON, WILLIE | 1057 NADIA CT. AKRON OH 44306 |
| JOHNSON, YOLANDA VERNA | 1050 EAST LIMESTONE STREET APT F-15 FLORENCE AL 35630 |
| JOHNSON, ZAIRE | 4426 PINE LANDING DR MISSOURI CITY TX 77459-6717 |
| JOHNSON, ZOEY | C/O TRACY JOHNSON PO BOX 408 LACYGNE KS 66040 |
| JOHNSON-BEARD, REBEKAH, PR OF THE | ESTATE OF ROBERT L JOHNSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON-CAULEY, MELVA D | 1017 E MORNINGSIDE DR FORT WORTH TX 76104-6821 |
| JOHNSTON BOILER COMPANY | 300 PINE STREET PO BOX 300 FERRYSBURG MI 49409-0300 |
| JOHNSTON, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSTON, DONNIE L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSTON, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSTON, GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JOHNSTON, JOHN R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JOHNSTON, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSTON, LEE | 653 KESSLER BLVD SHERMAN TX 75092-5655 |
| JOHNSTON, MICHAEL | 2332 W. 10TH ST. DULUTH MN 55806 |
| JOHNSTON, MICHAEL D, PR OF THE | ESTATE OF WOODROW JOHNSTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSTON, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSTON, RANDALL W. | 14431 GOLDEN CYPRESS CYPRESS TX 77429 |
| JOHNSTON, RITA | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| JOHNSTON, RONALD KEITH | ADDRESS ON FILE |
| JOHNSTON, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSTON, WILLIAM J | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| JOHNSTONE SUPPLY | 2505 WILLOWBROOK DR STE 203 DALLAS TX 75220 |
| JOHNSTONE SUPPLY | 2505 WILLOWBROOK RD #203 DALLAS TX 75220 |
| JOHNTOWN SHEETMETAL INC | 2146 HWY 271 S BOGATA TX 75417 |
| JOHNTOWN SHEETMETAL INC | PO BOX 926 BOGATA TX 75417 |
| JOI K TREADWELL | ADDRESS ON FILE |
| JOIE R WEBB | ADDRESS ON FILE |
| JOINER MEADE CAPERS INC | 2611 PERTH ST DALLAS TX 75220 |
| JOINER, SIDNEY | 37 HARBOUR ISLE DR. EAST #103 FORT PIERCE FL 34949 |
| JOINER, SIDNEY A. | 37 HARBOUR ISLE DRIVE EAST #103 FORT PIERCE FL 34949 |
| JOLAN WINKLER | ADDRESS ON FILE |
| JOLEEN EAST SMITH | ADDRESS ON FILE |
| JOLEEN M PAYNE | ADDRESS ON FILE |
| JOLENE JOY FOUST | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOLENE JOY FOUST | ADDRESS ON FILE |
| JOLENE JOY FOUST, AS SURVIVING | HEIR OF JOEL JEFFREY, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JOLENE JOY FOUST, AS SURVIVING HEIR | ADDRESS ON FILE |
| JOLGREN, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOLINDA MARIE REID | ADDRESS ON FILE |
| JOLINDA MARIE REID | ADDRESS ON FILE |
| JOLINDA REID | ADDRESS ON FILE |
| JOLLS, LESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOLLY, HOUSTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOLYNE M BAINES | ADDRESS ON FILE |
| JOLYNN ROBERTS | ADDRESS ON FILE |
| JOMAR ENTERPRISES LLC | PO BOX 2333 HEWITT TX 76643 |
| JOMAR SHARP | ADDRESS ON FILE |
| JON A BRAENOVICH | ADDRESS ON FILE |
| JON A CARSON | ADDRESS ON FILE |
| JON A NELSON | ADDRESS ON FILE |
| JON ALBERT CHEATHAM | ADDRESS ON FILE |
| JON ALLEN | ADDRESS ON FILE |
| JON B COEN | ADDRESS ON FILE |
| JON BACK | ADDRESS ON FILE |
| JON BENNETT | ADDRESS ON FILE |
| JON BLACK | ADDRESS ON FILE |
| JON BRADEN SUTTLE | ADDRESS ON FILE |
| JON C GABRY | ADDRESS ON FILE |
| JON C JOHNSON | ADDRESS ON FILE |
| JON C ROGERS | ADDRESS ON FILE |
| JON C SCHNEIDER | ADDRESS ON FILE |
| JON CALVIN GRISHAM | ADDRESS ON FILE |
| JON CALVIN GRISHAM | ADDRESS ON FILE |
| JON CHARLES DAVIDSON | ADDRESS ON FILE |
| JON CHRISTIAN PAULSEN | ADDRESS ON FILE |
| JON COLE | ADDRESS ON FILE |
| JON CORPIER | ADDRESS ON FILE |
| JON CUMMINGS | ADDRESS ON FILE |
| JON D BACK | ADDRESS ON FILE |
| JON D CANNIZZO | ADDRESS ON FILE |
| JON DALE KING | ADDRESS ON FILE |
| JON DAVID KING | ADDRESS ON FILE |
| JON DAVID KING JR | ADDRESS ON FILE |
| JON DAVIS | ADDRESS ON FILE |
| JON DODSON | ADDRESS ON FILE |
| JON DODSON | ADDRESS ON FILE |
| JON E MATTOON | ADDRESS ON FILE |
| JON EDWARD OBRIEN | ADDRESS ON FILE |
| JON G EPSTEIN | ADDRESS ON FILE |
| JON G IRWIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JON G WIEGAND | ADDRESS ON FILE |
| JON GARVEY | ADDRESS ON FILE |
| JON GORDON ANDERSON | ADDRESS ON FILE |
| JON GOY GARVEY | ADDRESS ON FILE |
| JON GREGORY BUCKMASTER | ADDRESS ON FILE |
| JON GRISHAM | ADDRESS ON FILE |
| JON H MOWE | ADDRESS ON FILE |
| JON H SEYMORE | ADDRESS ON FILE |
| JON H SMITH | ADDRESS ON FILE |
| JON H. KIRK | ADDRESS ON FILE |
| JON H. LAUTERBACH | ADDRESS ON FILE |
| JON HARDEN TAYLOR | ADDRESS ON FILE |
| JON HARDEN TAYLOR III | ADDRESS ON FILE |
| JON HAROLD HELMS | ADDRESS ON FILE |
| JON HOUGLAND | ADDRESS ON FILE |
| JON IRISH | ADDRESS ON FILE |
| JON IRWIN | ADDRESS ON FILE |
| JON J ABRAMOVICH | ADDRESS ON FILE |
| JON J MORRIS | ADDRESS ON FILE |
| JON J SMITH | ADDRESS ON FILE |
| JON JAMES ALLISON | ADDRESS ON FILE |
| JON K HENDERSON | ADDRESS ON FILE |
| JON K KESINGER | ADDRESS ON FILE |
| JON K LAMBERT | ADDRESS ON FILE |
| JON KENDZIE | ADDRESS ON FILE |
| JON KING | ADDRESS ON FILE |
| JON KING | ADDRESS ON FILE |
| JON KING | ADDRESS ON FILE |
| JON KIRK HENSLEY | ADDRESS ON FILE |
| JON L PEACY | ADDRESS ON FILE |
| JON L SEIBEL | ADDRESS ON FILE |
| JON LINDQUIST | ADDRESS ON FILE |
| JON LOYD SEETON | ADDRESS ON FILE |
| JON M ENGELBREKTSON | ADDRESS ON FILE |
| JON M HINTON | ADDRESS ON FILE |
| JON M ROWLAND | ADDRESS ON FILE |
| JON MICHAEL MATTESON | ADDRESS ON FILE |
| JON MICHAEL SCARBROUGH | ADDRESS ON FILE |
| JON MICHAEL SHERBURNE | ADDRESS ON FILE |
| JON MORRIS | ADDRESS ON FILE |
| JON NELSON | ADDRESS ON FILE |
| JON NICOLET | ADDRESS ON FILE |
| JON P DODSON | ADDRESS ON FILE |
| JON P GALLIGAN | ADDRESS ON FILE |
| JON P LEWIS | ADDRESS ON FILE |
| JON P MORRIS | ADDRESS ON FILE |
| JON P SNELL | ADDRESS ON FILE |
| JON P STEPHENSON | ADDRESS ON FILE |
| JON PAUL HARMON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JON PAUL LELONG | ADDRESS ON FILE |
| JON PAULSEN | ADDRESS ON FILE |
| JON PUGH | ADDRESS ON FILE |
| JON PURVIS | ADDRESS ON FILE |
| JON R & BRENDA ANDERSON | ADDRESS ON FILE |
| JON R & BRENDA ANDERSON & | A CLAWSON 1370 CR 4104 NEW BOSTON TX 75570 |
| JON R BRIZENDINE | ADDRESS ON FILE |
| JON R NELSEN | ADDRESS ON FILE |
| JON R WEBB | ADDRESS ON FILE |
| JON RANDALL MCCRAY | ADDRESS ON FILE |
| JON RICE | ADDRESS ON FILE |
| JON RICE | ADDRESS ON FILE |
| JON S BROWN | ADDRESS ON FILE |
| JON S ELLENBERGER | ADDRESS ON FILE |
| JON S HARRIS | ADDRESS ON FILE |
| JON S KENYON | ADDRESS ON FILE |
| JON S MOORE | ADDRESS ON FILE |
| JON S PRIOLO | ADDRESS ON FILE |
| JON S SINGLETARY | ADDRESS ON FILE |
| JON SCARBROUGH | ADDRESS ON FILE |
| JON SEETON | ADDRESS ON FILE |
| JON SIX | ADDRESS ON FILE |
| JON STEUBEN | ADDRESS ON FILE |
| JON T COOK | ADDRESS ON FILE |
| JON T DAVIS | ADDRESS ON FILE |
| JON T EVANS | ADDRESS ON FILE |
| JON T SCHULER | ADDRESS ON FILE |
| JON TAYLOR | ADDRESS ON FILE |
| JON THEODORE DAVIS | ADDRESS ON FILE |
| JON TODD BOWERS | ADDRESS ON FILE |
| JON TODD WILLIAMS | ADDRESS ON FILE |
| JON V FRAZIER | ADDRESS ON FILE |
| JON W DAVIS | ADDRESS ON FILE |
| JON WALES | ADDRESS ON FILE |
| JON WAYNE LANDERS & AMY LANDERS | ADDRESS ON FILE |
| JON YEAGER | ADDRESS ON FILE |
| JON'S WINDSHIELD SERVICE | PO BOX 740954 DALLAS TX 75374-0954 |
| JONAH FORD | ADDRESS ON FILE |
| JONAS BROWNE | ADDRESS ON FILE |
| JONAS INC | 4313 NEBRASKA CT POMFRET MD 20675 |
| JONAS INC | LEE MACHEMER P E 4313 NEBRASKA COURT POMFRET MD 20675 |
| JONAS PETRULIS | ADDRESS ON FILE |
| JONAS U NWAEME | ADDRESS ON FILE |
| JONATHAN A CAMPBELL | ADDRESS ON FILE |
| JONATHAN A HILL | ADDRESS ON FILE |
| JONATHAN A SHANNAHOFF | ADDRESS ON FILE |
| JONATHAN A SIEGLER | ADDRESS ON FILE |
| JONATHAN ADAM BROWN | ADDRESS ON FILE |
| JONATHAN ADKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JONATHAN ALDERMAN | ADDRESS ON FILE |
| JONATHAN ANDERS NILSSON | ADDRESS ON FILE |
| JONATHAN AUSTIN | ADDRESS ON FILE |
| JONATHAN AUSTIN | ADDRESS ON FILE |
| JONATHAN B VANDERLINDE | ADDRESS ON FILE |
| JONATHAN BAIN | ADDRESS ON FILE |
| JONATHAN BEAVER | ADDRESS ON FILE |
| JONATHAN BIDDY | ADDRESS ON FILE |
| JONATHAN BIRCHFIELD | ADDRESS ON FILE |
| JONATHAN C LEWIS | ADDRESS ON FILE |
| JONATHAN C MARSH | ADDRESS ON FILE |
| JONATHAN C MASON | ADDRESS ON FILE |
| JONATHAN CALHOUN HOLLISTER | ADDRESS ON FILE |
| JONATHAN CARMEANS | ADDRESS ON FILE |
| JONATHAN CHARLES ERNST | ADDRESS ON FILE |
| JONATHAN CHARLES FINCH | ADDRESS ON FILE |
| JONATHAN CHRIS GUCINSKI | ADDRESS ON FILE |
| JONATHAN D BECK | ADDRESS ON FILE |
| JONATHAN D CARMEANS | ADDRESS ON FILE |
| JONATHAN D CARMEANS | ADDRESS ON FILE |
| JONATHAN D OBERGEFELL | ADDRESS ON FILE |
| JONATHAN DANIEL KUTEJ | ADDRESS ON FILE |
| JONATHAN DAVID TERRELL | ADDRESS ON FILE |
| JONATHAN E FOX | ADDRESS ON FILE |
| JONATHAN E GERARD | ADDRESS ON FILE |
| JONATHAN E WATSON | ADDRESS ON FILE |
| JONATHAN FULLER | ADDRESS ON FILE |
| JONATHAN FULLER | ADDRESS ON FILE |
| JONATHAN GLENN POTTS | ADDRESS ON FILE |
| JONATHAN GORDON | ADDRESS ON FILE |
| JONATHAN GRAHAM PERCY | ADDRESS ON FILE |
| JONATHAN GUCINSKI | ADDRESS ON FILE |
| JONATHAN GUCINSKI | ADDRESS ON FILE |
| JONATHAN HARTLEY | ADDRESS ON FILE |
| JONATHAN HOLLISTER | ADDRESS ON FILE |
| JONATHAN HOLZWORTH | ADDRESS ON FILE |
| JONATHAN HONEA | 6506 TUCKER DR WEATHERFORD TX 76085 |
| JONATHAN HOOKER | ADDRESS ON FILE |
| JONATHAN HOWARD MADISON | ADDRESS ON FILE |
| JONATHAN HUGH WHITE | ADDRESS ON FILE |
| JONATHAN IRBY | ADDRESS ON FILE |
| JONATHAN J PARKER | ADDRESS ON FILE |
| JONATHAN J PEDERGNANA | ADDRESS ON FILE |
| JONATHAN J SORCI | ADDRESS ON FILE |
| JONATHAN JERALD GOLNOSKI | ADDRESS ON FILE |
| JONATHAN JUAN PEDROZA | ADDRESS ON FILE |
| JONATHAN KEITH LAYTON JR | ADDRESS ON FILE |
| JONATHAN KEITH MOORE | ADDRESS ON FILE |
| JONATHAN L PARSHALL | MURPHY & LANDON 1011 CENTRE ROAD, SUITE 210 WILMINGTON DE 19805 |

| Claim Name | Address Information |
|---|---|
| JONATHAN LEWIS | ADDRESS ON FILE |
| JONATHAN M BARTA | ADDRESS ON FILE |
| JONATHAN M HARBOR | ADDRESS ON FILE |
| JONATHAN M TAN | ADDRESS ON FILE |
| JONATHAN M WOMAC | ADDRESS ON FILE |
| JONATHAN MADISON | ADDRESS ON FILE |
| JONATHAN MADISON | ADDRESS ON FILE |
| JONATHAN MARK RALSTON | ADDRESS ON FILE |
| JONATHAN MARK RALSTON | ADDRESS ON FILE |
| JONATHAN MCRAE BEAVER | ADDRESS ON FILE |
| JONATHAN MCRAE BEAVER | ADDRESS ON FILE |
| JONATHAN MEDFORD | ADDRESS ON FILE |
| JONATHAN MOSS | ADDRESS ON FILE |
| JONATHAN NAVARRO | ADDRESS ON FILE |
| JONATHAN NAYLOR | ADDRESS ON FILE |
| JONATHAN P TRIPP | ADDRESS ON FILE |
| JONATHAN PFISTER | ADDRESS ON FILE |
| JONATHAN PRIDE | ADDRESS ON FILE |
| JONATHAN Q LEUS | ADDRESS ON FILE |
| JONATHAN R DAY | ADDRESS ON FILE |
| JONATHAN R DECKER | ADDRESS ON FILE |
| JONATHAN R PETTIT | ADDRESS ON FILE |
| JONATHAN R WILLIAMS | ADDRESS ON FILE |
| JONATHAN R WILLIAMS | ADDRESS ON FILE |
| JONATHAN RAY ALDERMAN | ADDRESS ON FILE |
| JONATHAN RAY LEWIS | ADDRESS ON FILE |
| JONATHAN RICHARD QUILES | ADDRESS ON FILE |
| JONATHAN RUIE HUNT | ADDRESS ON FILE |
| JONATHAN RYAN IRBY | ADDRESS ON FILE |
| JONATHAN RYAN IRBY | ADDRESS ON FILE |
| JONATHAN S GERSON | ADDRESS ON FILE |
| JONATHAN S WEISS | ADDRESS ON FILE |
| JONATHAN SCOTT THOMPSON | ADDRESS ON FILE |
| JONATHAN SHANE BIDDY | ADDRESS ON FILE |
| JONATHAN SHIVERS | ADDRESS ON FILE |
| JONATHAN SMIDT | ADDRESS ON FILE |
| JONATHAN SMIDT | ADDRESS ON FILE |
| JONATHAN SNEED | ADDRESS ON FILE |
| JONATHAN T BAIN | ADDRESS ON FILE |
| JONATHAN T BAIN | ADDRESS ON FILE |
| JONATHAN T KARNATH | ADDRESS ON FILE |
| JONATHAN TIDWELL | ADDRESS ON FILE |
| JONATHAN W LINDBERG | ADDRESS ON FILE |
| JONATHAN WILLIAMS | ADDRESS ON FILE |
| JONATHAN Z ADKINS | ADDRESS ON FILE |
| JONATHON BRETON | ADDRESS ON FILE |
| JONATHON DALE WHITE | ADDRESS ON FILE |
| JONATHON E VARTANIAN | ADDRESS ON FILE |
| JONATHON EDWARD VANDENBRAND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JONATHON KARSTEN | ADDRESS ON FILE |
| JONATHON M MARTIN | ADDRESS ON FILE |
| JONATHON MCAHREN | ADDRESS ON FILE |
| JONATHON TRAYLOR | ADDRESS ON FILE |
| JONATHON VANDENBRAND | ADDRESS ON FILE |
| JONATHON WHITE | ADDRESS ON FILE |
| JONCAS, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONEKIA SCOTT | ADDRESS ON FILE |
| JONES & LAUGHLIN STEEL CO. | 3 GATEWAY CENTER PITTSBURGH PA 15263 |
| JONES 7-11-7 INC. OF BAYTOWN TEXAS | PO BOX 1309 BAYTOWN TX 77522-1309 |
| JONES BLAIR CO. | PAUL DAGUE,PRES. PO BOX 35286 - 2728 EMPIRE CENTRAL DALLAS TX 75235 |
| JONES COUNTY TAX OFFICE | PO BOX 511 ANSON TX 79501-0511 |
| JONES D ROGERS | ADDRESS ON FILE |
| JONES DAY | MICHAEL L. DAVITT 2727 NORTH HARWOOD STREET DALLAS TX 75201 |
| JONES DAY | PATRICIA VILLAREAL 2727 NORTH HARWOOD STREET DALLAS TX 75201 |
| JONES LANG LASALLE BROKERAGE INC | PO BOX 71700 CHICAGO IL 60694 |
| JONES MCCLURE PUBLISHING INC | PO BOX 3348 HOUSTON TX 77253-3348 |
| JONES MCCLURE PUBLISHING INC | PO BOX 868 HOUSTON TX 77001-0868 |
| JONES REED, EVELYN D | 4819 STAGE LINE DR ARLINGTON TX 76017-1149 |
| JONES SUPPLY CO | PO BOX 7458 LONGVIEW TX 75607 |
| JONES WEBSTER | ADDRESS ON FILE |
| JONES, ADRIAN | 4643 E COCHISE DR PHOENIX AZ 85028-4219 |
| JONES, ALVIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, ANGELA YVONNE | 4453 RAINIER STREET # 355 IRVING TX 75052 |
| JONES, ANTHONY R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JONES, BARBARA B | 1243 WILLOWWOOD DR CLEBURNE TX 76033-4625 |
| JONES, BEATRICE | 409 NW 11TH ST ANDREWS TX 79714 |
| JONES, BERNADETTE LEE WALLEN | 29029 N. DUNN RD CHATTAROY WA 99003 |
| JONES, BETTY J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, BIENVILLE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, BILLY G | 6749 RIDGEWOOD DR NORTH RICHLAND HILLS TX 76182-7637 |
| JONES, BOBBIE J | 6544 WILD HONEY DR DALLAS TX 75241-6616 |
| JONES, BRENDA | 1738 WINDMILL HILL LN DESOTO TX 75115-2764 |
| JONES, CALVIN BURNETT | 321 ALMQUIST STREET HUTTO TX 78634 |
| JONES, CAMELLIA | 525 W WESTCHESTER PKWY APT 2021 GRAND PRAIRIE TX 75052-2840 |
| JONES, CARL L | 335 W. BELTON AVE. ROCKDALE TX 76567 |
| JONES, CARL LEE | 335 W. BELTON AVE ROCKDALE TX 76567 |
| JONES, CAROL E. | 101 RICHMOND AVE SMITHFIELD VA 23430 |
| JONES, CASEY B | 26040 US HWY 80 WEST DEMOPOLIS AL 36732 |
| JONES, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, CHARLES E. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| JONES, CHARLES R | 258 GRANBURY LIVINGSTON TX 77351-0727 |
| JONES, CHRISTINE ISENHOW | 807 MAPLEWOOD AVE KANNAPOLIS NC 28081 |

| Claim Name | Address Information |
| --- | --- |
| JONES, CLAUDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, CLINTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, COLONEL ANDREW | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| JONES, CONNIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, CORINE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, CRISTOPHER B | 330 CHANDLER COURT SUGAR HILL GA 30518-6258 |
| JONES, CURTIS, JR | 1140 TREELANE DR ASHTABULA OH 44004 |
| JONES, CYNTHIA W. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| JONES, DANNY V | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JONES, DARRYL G | 412 E SIX ST APT C ELGIN TX 78621 |
| JONES, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, DAVID A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, DAVID C. | 139 WOODLAND RD LANSING KS 66043 |
| JONES, DAVID D | 17844 HWY 32 KINGSTON OK 73439 |
| JONES, DAVID THEODORE | 925 SO. HIWAY 208 COLORADO CITY TX 79512-3824 |
| JONES, DEBORAH ANN, PR OF THE | ESTATE OF FRANCIS J MARECKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, DEBRA A, PR OF THE | ESTATE OF ROGER J WILSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, DIANNA | 13302 SOUTHERN ORCHARD CT ROSHARON TX 77583-2281 |
| JONES, DIERDRE | 13711 STERLING HEIGHTS MI 48313 |
| JONES, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, DOROTHY | 4604 FRIARS LN GRAND PRAIRIE TX 75052-3609 |
| JONES, DOROTHY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, DOUGLAS R, PR OF THE | ESTATE OF WILLIAM E LEIGHT JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, E DEANE | 5410 BRANDON CT TYLER TX 75703-3718 |
| JONES, EDDIE | 4221 CINNABAR DR DALLAS TX 75227-1707 |
| JONES, EDWIN D. | 19360 LANIER CREEK RD LORANGER LA 70446 |
| JONES, ELLEN J | 139 WOODLAND RD LANSING KS 66043 |
| JONES, ELVIN C. | 139 WOODLAND RD LANSING KS 66043 |
| JONES, EMMETT L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| JONES, FRED | 3002 S 10TH ST ABILENE TX 79605-3015 |
| JONES, GARRY LYNN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| JONES, GARY | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| JONES, GENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| JONES, GEORGE W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, GEORGE W., JR | 304 EWART AVENUE BECKLEY WV 25801 |
| JONES, GERALD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JONES, GERALD E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JONES, GERALDINE | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| JONES, GLEN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JONES, GRANT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, GREGORY ALLEN | 2333 DOUGLAS RD LANCASTER SC 29720 |
| JONES, GRETA, PR OF THE | ESTATE OF O'BRIEN H JONES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, H. FLOYD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| JONES, HAROLD | 10571 FLATLANDS 8TH STREET BROOKLYN NY 11236 |
| JONES, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, HARVEY, JR. | 1900 MISSOURI AVE. FORT WORTH TX 76104 |
| JONES, HELENE | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| JONES, HERSHAL HAYNES | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| JONES, HUGH A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, HUNTER RAY | 3222 FERRY BOAT GRANBURY TX 76049 |
| JONES, INA P, PR OF THE | ESTATE OF IRVIN A CAMPBELL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, IVY MARIE | 2800 LA FRONTERA BLVD APT 2003 ROUND ROCK TX 78681 |
| JONES, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, JAMES C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JONES, JAMES C, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, JAMES HAROLD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| JONES, JAMES M | 710 BARTON ST HEARNE TX 77859 |
| JONES, JAMES REAGAN (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: MAGGIE F. JONES 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| JONES, JANET MOCK | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| JONES, JEANETTE MOSMAN | 1730 COUNTY ROAD 401 GAINESVILLE TX 76240-2088 |
| JONES, JENNETT C | PO BOX 381416 DUNCANVILLE TX 75138-1416 |
| JONES, JERRY | 1800 PLATEAU VISTA BLVD APT 4103 ROUND ROCK TX 78664-3759 |
| JONES, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, JERRY R | 4200 POPPY DR MANSFIELD TX 76063-6843 |
| JONES, JOAN LEE, PR OF THE | ESTATE OF JAMES C JONES SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, JOAN S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, JOANNA C, PR OF THE | ESTATE OF JOE JONES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| JONES, JOE NATHAN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| JONES, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, JOHN D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, JOHNNY DWAYNE | PO BOX 1356 FRAZIER PARK CA 93225 |
| JONES, JON | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| JONES, JOSEPH | P.O. BOX 5991 TOPEKA KS 66605 |
| JONES, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, JUDY M | 3727 ANDREWS HWY APT 816 ODESSA TX 79762-6308 |
| JONES, KAREN | 721 N A AVE KERMIT TX 79745-1605 |
| JONES, KATHLEEN | 321 ALMQUIST ST HUTTO TX 78634-3323 |
| JONES, KATHLEEN | 5802 HWY 71 NORTH MALONE FL 32445 |
| JONES, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, KEVIN | 8012 PEYTON LN APT 811 FORT WORTH TX 76134-4126 |
| JONES, LARRE M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, LARRY | 560 SW 100 CLINTON MO 64735 |
| JONES, LATONDRA | 1648 GINGER DR LANCASTER TX 75146-4937 |
| JONES, LAVERNE | 229 MARKWOOD DR. LITTLE ROCK AR 72205 |
| JONES, LAWRENCE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, LAWRENCE, JR | 8726 VALLEY FLAG DR HOUSTON TX 77078-3706 |
| JONES, LEA | ADDRESS ON FILE |
| JONES, LEOLA | 2933 LAWNDALE DR LANCASTER TX 75134 |
| JONES, LEONARD F III | 4651 FOX FORREST DRIVE FLOWERY BRANCH GA 30542-3490 |
| JONES, LEONARD F, JR | 330 CHANDLER COURT SUGAR HILL GA 30518-6258 |
| JONES, LILLIAN J, PR OF THE | ESTATE OF DAVID LEE JONES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, LILLIE F, PR OF THE | ESTATE OF ROBERT L FLEMING C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, LISA | 9241 WELCH FOLLY LN FRISCO TX 75035-3174 |
| JONES, LISA | 19450 PLANTATION COVE LN KATY TX 77449-4865 |
| JONES, LOUIS G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, LOUIS R. | 102 FOX HOLLOW CT SIMPSONVILLE SC 29680 |
| JONES, MADISON JADE | 3222 FERRY BOAT GRANBURY TX 76049 |
| JONES, MALCOM | 307 14TH AVE BALTIMORE MD 21225 |
| JONES, MARGARET L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, MARIE | 101 N ROARING SPRINGS RD APT 1302 WESTWORTH VLG TX 76114-3514 |
| JONES, MARY A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, MARY G | 330 CHANDLER COURT SUGAR HILL GA 30518-6258 |
| JONES, MARY J | 423 CURTIS HOLLOW ROAD ANTIOCH TN 37013 |
| JONES, MCARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| JONES, NEAL RAY | 103 CREPE MYRTLE DUNN NC 28334 |
| JONES, NEIL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, ODELL, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, OLLIE | ATTN: REGINA JONES MAYFIELD 200 LAKEMONT DR. HUTTO TX 78634 |
| JONES, ORRIN K. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| JONES, PAT A | 402 CREEKSIDE DR RICHARDSON TX 75081-2906 |
| JONES, PATRICIA B | 3222 FERRY BOAT GRANBURY TX 76049 |
| JONES, PATRICIA CLARY | 1164 CODDLE CREEK ROAD MOORESVILLE NC 28115 |
| JONES, PAULETTE | 1758 NEWLAND ROAD DENVER NC 28037 |
| JONES, R T | 12588 COUNTY ROAD 411 TYLER TX 75706-4000 |
| JONES, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, RICHARD | ADDRESS ON FILE |
| JONES, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, RICHARD | ADDRESS ON FILE |
| JONES, RICHARD | ADDRESS ON FILE |
| JONES, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, ROBERT B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, ROBERT C | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JONES, ROBERT E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, ROBERT R. | 8640 REMINGTON DR. PITTSBURGH PA 15237 |
| JONES, RONALD | ADDRESS ON FILE |
| JONES, RONALD | ADDRESS ON FILE |
| JONES, RONALD D | 13623 CHINA SPRING RD CHINA SPRING TX 76633-3106 |
| JONES, RONALD D | ADDRESS ON FILE |
| JONES, RONALD K | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, ROSALYN | 467 POWELL ST. BROOKLYN NY 11212 |
| JONES, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, ROY E, JR | 6130 ELEANOR AVE OAKDALE CA 95361 |
| JONES, RUTH | 740 OLD GEORGETOWN RD GATESVILLE TX 76528-3162 |
| JONES, SAMMY C. | C/O FISHER BOYD JOHNSON & HUGUENARD, LLP ATTN: BERNARD G. JOHNSON, III 2777 ALLEN PARKWAY, 14TH FLOOR HOUSTON TX 77019 |
| JONES, SANDRA | 102 FOX HOLLOW CT SIMPSONVILLE SC 29680 |
| JONES, SARAH B, PR OF THE | ESTATE OF ANDZELL A JONES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, SHAMIKA | 1102 SHIRLEEN DR STAFFORD TX 77477-6386 |
| JONES, STANLEY D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, STELLA | 7813 FM 14 TYLER TX 75706-7860 |
| JONES, STEVE | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| JONES, SUZANNE | 115 BLUE CASTLE CT WEATHERFORD TX 76088 |

| Claim Name | Address Information |
|---|---|
| JONES, TAMMY LYNN, PR OF THE | ESTATE OF STANLEY JONES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, TED D | PO BOX 2844 CLEBURNE TX 76133 |
| JONES, TERESA | HC 61 BOX 50 TEEC NOS POS AZ 86514 |
| JONES, THELMA | 623 COAL CREEK DR MANSFIELD TX 76063-7663 |
| JONES, THOMAS MILTON | 1180 BRIGHTON CREST DR. BELLINGHAM WA 98229 |
| JONES, THOMAS O. | 19947 RT. A HOLLIDAY MO 65258 |
| JONES, TIMOTHY KURT | ADDRESS ON FILE |
| JONES, TREVOR | 1765 N 11TH ST ABILENE TX 79603-5017 |
| JONES, TRINITY | 2333 DOUGLAS ROAD LANCASTER SC 29720 |
| JONES, TROY ETAL | 115 MAGNOLIA HENDERSON TX 75653 |
| JONES, VERNIA MAE | 1471 S JACKSON AVE ODESSA TX 79761-6749 |
| JONES, VERNON H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, VICKIE | 512 DARK TREE LANE ROUND ROCK TX 78664 |
| JONES, WALTER R., JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| JONES, WAYNE E | P.O. BOX 604 ROCKDALE TX 76567 |
| JONES, WAYNE EARL | P.O. BOX 604 ROCKDALE TX 76567 |
| JONES, WAYNE M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, WILLIAM A., SR. | C/O FISHER BOYD JOHNSON & HUGUENARD, LLP ATTN: BERNARD G. JOHNSON, III 2777 ALLEN PARKWAY, 14TH FLOOR HOUSTON TX 77019 |
| JONES, WILLIAM E | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| JONES, WILLIAM E | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| JONES, WILLIAM J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| JONES, WILLIAM P. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| JONES-BLAIR CO. | 2728 EMPIRE CENTRAL DALLAS TX 75235 |
| JONETTE WASHINGTON | ADDRESS ON FILE |
| JONG J CHEN | ADDRESS ON FILE |
| JONI A ABBATIELLO | ADDRESS ON FILE |
| JONI BETH PRICE | ADDRESS ON FILE |
| JONI C ERICKSON | ADDRESS ON FILE |
| JONI E GILBERT | ADDRESS ON FILE |
| JONI KUYKENDALL | ADDRESS ON FILE |
| JONI L LACEY | ADDRESS ON FILE |
| JONI LYNN KUYKENDALL | ADDRESS ON FILE |
| JONI PERRIN | ADDRESS ON FILE |
| JONI S OLIVER | ADDRESS ON FILE |
| JONIQUE M HALL | ADDRESS ON FILE |
| JONNA PARTEZANA MUNDORFF | ADDRESS ON FILE |
| JONNIE B GILLIAM | ADDRESS ON FILE |
| JONNIE E STEWARD | ADDRESS ON FILE |
| JONNIE F TATUM | ADDRESS ON FILE |
| JONNIE HOGUE | ADDRESS ON FILE |
| JONNIE W THOMPSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONNY RAY CHRISTIE | ADDRESS ON FILE |
| JONQ-TSUEY LIU | ADDRESS ON FILE |
| JONUS GERRITS | ADDRESS ON FILE |
| JONUS GERRITS | ADDRESS ON FILE |
| JONY Y WANG | ADDRESS ON FILE |
| JOOHEON KIM | ADDRESS ON FILE |
| JOON HO CHO | ADDRESS ON FILE |
| JOON KANG | ADDRESS ON FILE |
| JOOST, LEROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOPLIN, JAMES E, JR | 4908 W CHEROKEE RUN CT LAS VEGAS NV 89131 |
| JORA S GREWAL | ADDRESS ON FILE |
| JORAINE M DVOULETY | ADDRESS ON FILE |
| JORAM LICHTENSTEIN | ADDRESS ON FILE |
| JORDAN & HALL | ADDRESS ON FILE |
| JORDAN ASKEW | TACTICLE GUILD OF WORDSMITHS 7325 MANSFIELD CARDINAL RD KENNEDALE TX 76060 |
| JORDAN DEANS | ADDRESS ON FILE |
| JORDAN FOSTER | ADDRESS ON FILE |
| JORDAN FOSTER | ADDRESS ON FILE |
| JORDAN FOSTER, AS SURVIVING | HEIR OF ALLEN PAYNE, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JORDAN FOSTER, AS SURVIVING HEIR | ADDRESS ON FILE |
| JORDAN GUTIERREZ | ADDRESS ON FILE |
| JORDAN JENE NELSEN | ADDRESS ON FILE |
| JORDAN K HOOD | ADDRESS ON FILE |
| JORDAN MORLEY | ADDRESS ON FILE |
| JORDAN P TYMAN | ADDRESS ON FILE |
| JORDAN R STABE | ADDRESS ON FILE |
| JORDAN RICHARDSON | ADDRESS ON FILE |
| JORDAN RUBY | ADDRESS ON FILE |
| JORDAN RUBY | ADDRESS ON FILE |
| JORDAN RUBY | ADDRESS ON FILE |
| JORDAN RUBY | ADDRESS ON FILE |
| JORDAN T SMITH | ADDRESS ON FILE |
| JORDAN WILLIAMS | ADDRESS ON FILE |
| JORDAN WILLIAMS | ADDRESS ON FILE |
| JORDAN, ANNE | PO BOX 851842 MESQUITE TX 75185-1842 |
| JORDAN, ARLEN R | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| JORDAN, BARBARA | 200 W. PLEASANT ST. MOUNT PLEASANT TX 75455 |
| JORDAN, CECIL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JORDAN, CHARLES | 1106 7TH ST SIOUX CITY IA 51105 |
| JORDAN, DARLA | 1505 BERRY PATCH LANE GRANBURY TX 76048 |
| JORDAN, DENISE R | 549 NEWBERRY ST GRAND PRAIRIE TX 75052-3421 |
| JORDAN, DONALD G | 1003 OAK TREE DR FORTH WORTH TX 76140 |
| JORDAN, DONNA | 611 SANTA ROSA AVE ODESSA TX 79763-3641 |
| JORDAN, EARNEST D. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| JORDAN, JERROLD | 12492 EMERALD GATE DR FRISCO TX 75035-0240 |
| JORDAN, JONES & GOULDING, INC. | ADDRESS ON FILE |
| JORDAN, LESTER | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, |

| Claim Name | Address Information |
|------------|---------------------|
| JORDAN, LESTER | STE 400 OAKLAND CA 94607-3858 |
| JORDAN, LOUIS C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JORDAN, MARGARET | 7039 ROCKERGATE DR MISSOURI CITY TX 77489-3449 |
| JORDAN, ROBERT J | 6232 GENESEE ST LANCASTER NY 14086 |
| JORDAN, RONNIE | 13127 CHERRYGLADE CT HOUSTON TX 77044-6543 |
| JORDAN, SAM | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| JORDAN, W T | PO BOX 3347 WICHITA FALLS TX 76301-0347 |
| JORELL WILLIAMS | ADDRESS ON FILE |
| JORENE AXELROD | ADDRESS ON FILE |
| JORETTA WADE | ADDRESS ON FILE |
| JORGE (NMN) GARZA | ADDRESS ON FILE |
| JORGE A GUERRA | ADDRESS ON FILE |
| JORGE A RUIZ | ADDRESS ON FILE |
| JORGE A TOME | ADDRESS ON FILE |
| JORGE A YNOA | ADDRESS ON FILE |
| JORGE AGUILAR | ADDRESS ON FILE |
| JORGE ALAMILLA | ADDRESS ON FILE |
| JORGE ALBERTO FLORES | ADDRESS ON FILE |
| JORGE ALBERTO MELVE | ADDRESS ON FILE |
| JORGE ALBERTO TIJERINO | ADDRESS ON FILE |
| JORGE ALEJANDRO GONZALEZ | ADDRESS ON FILE |
| JORGE ANTONIO HUESCA | ADDRESS ON FILE |
| JORGE ARMANDO CARREON | ADDRESS ON FILE |
| JORGE CONTERO | ADDRESS ON FILE |
| JORGE CORDOVA | ADDRESS ON FILE |
| JORGE CRUZ | ADDRESS ON FILE |
| JORGE D SMIRNOFF | ADDRESS ON FILE |
| JORGE E ARISTIZABAL | ADDRESS ON FILE |
| JORGE E MARTINEZ | ADDRESS ON FILE |
| JORGE ESTE-MCDONALD | ADDRESS ON FILE |
| JORGE F DOPAZO | ADDRESS ON FILE |
| JORGE F FERNANDEZ | ADDRESS ON FILE |
| JORGE FERNANDEZ | ADDRESS ON FILE |
| JORGE HERNANDEZ | ADDRESS ON FILE |
| JORGE HOMERO RODRIGUEZ | ADDRESS ON FILE |
| JORGE HOYOS | ADDRESS ON FILE |
| JORGE L DE LA BANDERA JR | ADDRESS ON FILE |
| JORGE L RODRIGUEZ | ADDRESS ON FILE |
| JORGE LUIS BENITEZ-MAZAIRA | ADDRESS ON FILE |
| JORGE LUIS PEREZ | ADDRESS ON FILE |
| JORGE M CAO | ADDRESS ON FILE |
| JORGE MANZANILLA | ADDRESS ON FILE |
| JORGE MARIO CRUZ | ADDRESS ON FILE |
| JORGE MARTINEZ GARCIA | ADDRESS ON FILE |
| JORGE MIRALDA | ADDRESS ON FILE |
| JORGE MORALES | ADDRESS ON FILE |
| JORGE O AQUILINA | ADDRESS ON FILE |
| JORGE P LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE ROLANDO MORALES | ADDRESS ON FILE |
| JORGE ROLANDO MORALES III | ADDRESS ON FILE |
| JORGE TEJEDA | ADDRESS ON FILE |
| JORGE TIJERINO | ADDRESS ON FILE |
| JORGE TREVINO | ADDRESS ON FILE |
| JORGE VELAZQUEZ | ADDRESS ON FILE |
| JORGE VELEZ | ADDRESS ON FILE |
| JORGE WALDER | ADDRESS ON FILE |
| JORGEN PEDERSEN | ADDRESS ON FILE |
| JORGENSEN, EARL M. | ADDRESS ON FILE |
| JORGENSON V JENNIFER | ADDRESS ON FILE |
| JORGENSON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JORISSEN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JORJE CHACON MORALES | ADDRESS ON FILE |
| JORN C HAAHR | ADDRESS ON FILE |
| JORVIK MULTI STRATEGY MASTER FUND L P | 190 ELGIN AVENUE GEORGE TOWN, GRAND CAYMAN KY1-9005 CAYMAN ISLANDS |
| JORY MANAOIS | ADDRESS ON FILE |
| JORYE B WALTER | ADDRESS ON FILE |
| JOSE & MARIA RENTERIA | ADDRESS ON FILE |
| JOSE A ALBINO | ADDRESS ON FILE |
| JOSE A ALVARADO | ADDRESS ON FILE |
| JOSE A CRUZ | ADDRESS ON FILE |
| JOSE A DIAZ | ADDRESS ON FILE |
| JOSE A ESCARZAGA | ADDRESS ON FILE |
| JOSE A FRANCH | ADDRESS ON FILE |
| JOSE A GOMEZ | ADDRESS ON FILE |
| JOSE A GOMEZ | ADDRESS ON FILE |
| JOSE A JIMENEZ | ADDRESS ON FILE |
| JOSE A LOPEZ | ADDRESS ON FILE |
| JOSE A LUJAN | ADDRESS ON FILE |
| JOSE A MARTINEZ | ADDRESS ON FILE |
| JOSE A MARTINEZ | ADDRESS ON FILE |
| JOSE A MARTINEZ | ADDRESS ON FILE |
| JOSE A MESZAROS | ADDRESS ON FILE |
| JOSE A MUNOZ | ADDRESS ON FILE |
| JOSE A NAVARRO | ADDRESS ON FILE |
| JOSE A RINCON | ADDRESS ON FILE |
| JOSE A RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ | ADDRESS ON FILE |
| JOSE A TARIN | ADDRESS ON FILE |
| JOSE A VALDEZ | ADDRESS ON FILE |
| JOSE A VENEGAS | ADDRESS ON FILE |
| JOSE A. NAVARRO | ADDRESS ON FILE |
| JOSE ABEL HERNANDEZ | ADDRESS ON FILE |
| JOSE ALFREDO MACEDO | ADDRESS ON FILE |
| JOSE ALFREDO MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE ALFREDO ONTIVEROS | ADDRESS ON FILE |
| JOSE ALMAGUER | ADDRESS ON FILE |
| JOSE ALVAREZ | ADDRESS ON FILE |
| JOSE ANAYA | ADDRESS ON FILE |
| JOSE ANGEL LUNA | ADDRESS ON FILE |
| JOSE ANGEL SANCHEZ | ADDRESS ON FILE |
| JOSE ANTONIO VILLARREAL | ADDRESS ON FILE |
| JOSE ARNULFO VELA | ADDRESS ON FILE |
| JOSE ARTURO CAMARENA | ADDRESS ON FILE |
| JOSE AVALOS | ADDRESS ON FILE |
| JOSE B MAESTAS | ADDRESS ON FILE |
| JOSE B RODRIGUEZ | ADDRESS ON FILE |
| JOSE BELESTER DAVILA | ADDRESS ON FILE |
| JOSE BENITEZ | ADDRESS ON FILE |
| JOSE C ASTOLFI | ADDRESS ON FILE |
| JOSE CANALES | ADDRESS ON FILE |
| JOSE CANDELARIO ALMAGUER | ADDRESS ON FILE |
| JOSE CARLOS GARCIA-CARO | ADDRESS ON FILE |
| JOSE CORONA | ADDRESS ON FILE |
| JOSE CORTEZ | ADDRESS ON FILE |
| JOSE CRUZ BALADEZ | ADDRESS ON FILE |
| JOSE CRUZ CANTU | ADDRESS ON FILE |
| JOSE D RODRIGUEZ | ADDRESS ON FILE |
| JOSE D TARIN | ADDRESS ON FILE |
| JOSE DELAO | ADDRESS ON FILE |
| JOSE DIAZ | ADDRESS ON FILE |
| JOSE DOMINGUEZ | ADDRESS ON FILE |
| JOSE E ANDREU | ADDRESS ON FILE |
| JOSE E FUENTES | ADDRESS ON FILE |
| JOSE E PEREZ | ADDRESS ON FILE |
| JOSE E PEREZ | ADDRESS ON FILE |
| JOSE E TORRES | ADDRESS ON FILE |
| JOSE E VEGA | ADDRESS ON FILE |
| JOSE EDGARDO TROCHEZ | ADDRESS ON FILE |
| JOSE ELEAZER SANCHEZ | ADDRESS ON FILE |
| JOSE ENRIQUE MEJIA | ADDRESS ON FILE |
| JOSE ESPINOSA | ADDRESS ON FILE |
| JOSE F BENITEZ | ADDRESS ON FILE |
| JOSE FLORES | PASEO ALEGRE SEGUNDA SECCION E 2331 LEVITTOWN PR 00949 |
| JOSE FONTANEZ | ADDRESS ON FILE |
| JOSE G CORONA | ADDRESS ON FILE |
| JOSE G DOMINGUEZ | ADDRESS ON FILE |
| JOSE G HERNANDEZ | ADDRESS ON FILE |
| JOSE G LOPEZ | ADDRESS ON FILE |
| JOSE G MONTELONGO | ADDRESS ON FILE |
| JOSE G MORZAN | ADDRESS ON FILE |
| JOSE G OLMEDA | ADDRESS ON FILE |
| JOSE G VICENTE | ADDRESS ON FILE |
| JOSE GAYTAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE GELASIO YANEZ | ADDRESS ON FILE |
| JOSE GOMEZ | ADDRESS ON FILE |
| JOSE GONZALEZ | ADDRESS ON FILE |
| JOSE GONZALEZ | ADDRESS ON FILE |
| JOSE GONZALEZ | ADDRESS ON FILE |
| JOSE GUADALUPE ARIZPE | ADDRESS ON FILE |
| JOSE GUADALUPE DOMINGUEZ | ADDRESS ON FILE |
| JOSE GUADELUPE MARTINEZ | ADDRESS ON FILE |
| JOSE GUTIERREZ | ADDRESS ON FILE |
| JOSE GUZMAN | ADDRESS ON FILE |
| JOSE H CANALES | ADDRESS ON FILE |
| JOSE H MEDINA | ADDRESS ON FILE |
| JOSE HERNANDEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ | ADDRESS ON FILE |
| JOSE I HERRERA | ADDRESS ON FILE |
| JOSE I OIKAWA | ADDRESS ON FILE |
| JOSE I SALDIVAR | ADDRESS ON FILE |
| JOSE IBARRA | ADDRESS ON FILE |
| JOSE IGNACIO MENDEZ | ADDRESS ON FILE |
| JOSE ISIDRO VALLECILLO | ADDRESS ON FILE |
| JOSE J BANOS | ADDRESS ON FILE |
| JOSE J PENA | ADDRESS ON FILE |
| JOSE J RIVERA JR | ADDRESS ON FILE |
| JOSE JAIME TAUBE | ADDRESS ON FILE |
| JOSE JAUREGUI | ADDRESS ON FILE |
| JOSE JESUS VALE | ADDRESS ON FILE |
| JOSE JUAN GONZALEZ | ADDRESS ON FILE |
| JOSE JUAN LEAL | ADDRESS ON FILE |
| JOSE L BOLIVAR | ADDRESS ON FILE |
| JOSE L CANO | ADDRESS ON FILE |
| JOSE L CORNIER | ADDRESS ON FILE |
| JOSE L DURAN | ADDRESS ON FILE |
| JOSE L GINES | ADDRESS ON FILE |
| JOSE L GONZALEZ | ADDRESS ON FILE |
| JOSE L GUEVARA | ADDRESS ON FILE |
| JOSE L JIMENEZ | ADDRESS ON FILE |
| JOSE L MARRUJO | ADDRESS ON FILE |
| JOSE L MARTINEZ | ADDRESS ON FILE |
| JOSE L MEJIAS | ADDRESS ON FILE |
| JOSE L MEJIAS | ADDRESS ON FILE |
| JOSE L MEZA | ADDRESS ON FILE |
| JOSE L MONTALVO | ADDRESS ON FILE |
| JOSE L NIETO | ADDRESS ON FILE |
| JOSE L PADILLA | ADDRESS ON FILE |
| JOSE L TIJERINA | ADDRESS ON FILE |
| JOSE L TORRES | ADDRESS ON FILE |
| JOSE L ZATARAIN | ADDRESS ON FILE |
| JOSE LANDIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE LAYA | ADDRESS ON FILE |
| JOSE LEOBARDO GONZALEZ | ADDRESS ON FILE |
| JOSE LINEROS | ADDRESS ON FILE |
| JOSE LOERA | ADDRESS ON FILE |
| JOSE LOPEZ | ADDRESS ON FILE |
| JOSE LOZADA | ADDRESS ON FILE |
| JOSE LUIS BENAVIDEZ | ADDRESS ON FILE |
| JOSE LUIS CHAVEZ | ADDRESS ON FILE |
| JOSE LUIS GARZA | ADDRESS ON FILE |
| JOSE LUNA | ADDRESS ON FILE |
| JOSE M AGUERA | ADDRESS ON FILE |
| JOSE M ALBAINE | ADDRESS ON FILE |
| JOSE M CALZADILLA | ADDRESS ON FILE |
| JOSE M CORONADO | ADDRESS ON FILE |
| JOSE M DEMATOS | ADDRESS ON FILE |
| JOSE M GARZA | ADDRESS ON FILE |
| JOSE M HERNANDEZ | ADDRESS ON FILE |
| JOSE M JAUREGUI | ADDRESS ON FILE |
| JOSE M PEREZ | ADDRESS ON FILE |
| JOSE M QUIROZ | ADDRESS ON FILE |
| JOSE M ROSADO | ADDRESS ON FILE |
| JOSE M SUAREZ | ADDRESS ON FILE |
| JOSE MACARIO MARTINEZ | ADDRESS ON FILE |
| JOSE MACHICOTE | ADDRESS ON FILE |
| JOSE MANUEL CASTRO | ADDRESS ON FILE |
| JOSE MANUEL GARCIA-LOPEZ | ADDRESS ON FILE |
| JOSE MANUEL MARTINEZ | ADDRESS ON FILE |
| JOSE MARRUJO | ADDRESS ON FILE |
| JOSE MARTIN GARZA | ADDRESS ON FILE |
| JOSE MARTINEZ | ADDRESS ON FILE |
| JOSE MARTINEZ | ADDRESS ON FILE |
| JOSE MEJIA | ADDRESS ON FILE |
| JOSE MENDEZ | ADDRESS ON FILE |
| JOSE MIRANDA | ADDRESS ON FILE |
| JOSE MOLINA | ADDRESS ON FILE |
| JOSE MONTELONGO | ADDRESS ON FILE |
| JOSE MORALES GARZA II | ADDRESS ON FILE |
| JOSE MORAN | ADDRESS ON FILE |
| JOSE NAHIL | ADDRESS ON FILE |
| JOSE NATIVIDAD SEGOVIANO | ADDRESS ON FILE |
| JOSE O OLIVARES | ADDRESS ON FILE |
| JOSE ORDONEZ | ADDRESS ON FILE |
| JOSE ORTEGA | ADDRESS ON FILE |
| JOSE P LOZADA | ADDRESS ON FILE |
| JOSE P OCHOA | ADDRESS ON FILE |
| JOSE P SANDORAL | ADDRESS ON FILE |
| JOSE PAGAN | ADDRESS ON FILE |
| JOSE PARRILLA | ADDRESS ON FILE |
| JOSE PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE PEREZ | ADDRESS ON FILE |
| JOSE PEREZ NEWMAN | ADDRESS ON FILE |
| JOSE QUESADA | 7055 HOLLISTER ST 1534 HOUSTON TX 77040 |
| JOSE R CRESPO | ADDRESS ON FILE |
| JOSE R DIAZ | ADDRESS ON FILE |
| JOSE R ESPINO | ADDRESS ON FILE |
| JOSE R ESPINOSA | ADDRESS ON FILE |
| JOSE R ESPINOSA | ADDRESS ON FILE |
| JOSE R LEBRON | ADDRESS ON FILE |
| JOSE R REAL | ADDRESS ON FILE |
| JOSE R SALAZAR | ADDRESS ON FILE |
| JOSE R SANTIAGO | ADDRESS ON FILE |
| JOSE R SOLANO | ADDRESS ON FILE |
| JOSE RAMON RODRIGUEZ | ADDRESS ON FILE |
| JOSE REFUGIO ESPINO | ADDRESS ON FILE |
| JOSE RENTERIA | ADDRESS ON FILE |
| JOSE RENTERIA AMESQUITA | ADDRESS ON FILE |
| JOSE RETERIA | ADDRESS ON FILE |
| JOSE REYES | ADDRESS ON FILE |
| JOSE RINCON | ADDRESS ON FILE |
| JOSE RIOS | ADDRESS ON FILE |
| JOSE RIOS ENCARNACION | ADDRESS ON FILE |
| JOSE RIVERA | ADDRESS ON FILE |
| JOSE RIVERA | ADDRESS ON FILE |
| JOSE ROBERTO MONTELONGO | ADDRESS ON FILE |
| JOSE RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ JR | ADDRESS ON FILE |
| JOSE RODRIQUEZ | ADDRESS ON FILE |
| JOSE ROMAN FERNANDEZ-MIGUEZ | ADDRESS ON FILE |
| JOSE RUFINO RODRIGUEZ | ADDRESS ON FILE |
| JOSE S AND YESENIA QUINTANILLA | ADDRESS ON FILE |
| JOSE SALAS MARTINEZ | ADDRESS ON FILE |
| JOSE SANCHEZ | ADDRESS ON FILE |
| JOSE SANCHEZ | ADDRESS ON FILE |
| JOSE SANCHEZ FLORES | ADDRESS ON FILE |
| JOSE SILVA | ADDRESS ON FILE |
| JOSE SOTO | ADDRESS ON FILE |
| JOSE TANINGCO | ADDRESS ON FILE |
| JOSE TAVARES | ADDRESS ON FILE |
| JOSE TIRADO | ADDRESS ON FILE |
| JOSE TRINIDAD NUNO | ADDRESS ON FILE |
| JOSE TROCHEZ | ADDRESS ON FILE |
| JOSE URIBE-ALVAREZ | ADDRESS ON FILE |
| JOSE V HERNANDEZ | ADDRESS ON FILE |
| JOSE V MORGADO | ADDRESS ON FILE |
| JOSE V REBAYA | ADDRESS ON FILE |
| JOSE VALDEZ | ADDRESS ON FILE |
| JOSE VENEGAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE ZABALO | ADDRESS ON FILE |
| JOSE ZABALO | ADDRESS ON FILE |
| JOSE ZAMORA ARELLANO | ADDRESS ON FILE |
| JOSE-LUIS MADARANG MALCABA | ADDRESS ON FILE |
| JOSEA MONTOYA | 301 S JUPITER RD 1205 ALLEN TX 75002 |
| JOSEF B BONIGK | ADDRESS ON FILE |
| JOSEF BARTOS | ADDRESS ON FILE |
| JOSEF D ECHOLS | ADDRESS ON FILE |
| JOSEFA WEIRICH | ADDRESS ON FILE |
| JOSEFINA D PANIAGUA | ADDRESS ON FILE |
| JOSEPH  KRYNAK | ADDRESS ON FILE |
| JOSEPH & BETSY MCKELLAR | ADDRESS ON FILE |
| JOSEPH A ALAIMO | ADDRESS ON FILE |
| JOSEPH A ARSENA | ADDRESS ON FILE |
| JOSEPH A BEGGANS | ADDRESS ON FILE |
| JOSEPH A BELL | ADDRESS ON FILE |
| JOSEPH A BENENATE | ADDRESS ON FILE |
| JOSEPH A BERNIARD | ADDRESS ON FILE |
| JOSEPH A BIRO | ADDRESS ON FILE |
| JOSEPH A BONVILLAIN | ADDRESS ON FILE |
| JOSEPH A BRENTUAS | ADDRESS ON FILE |
| JOSEPH A BRUNZELL | ADDRESS ON FILE |
| JOSEPH A CATTELONA | ADDRESS ON FILE |
| JOSEPH A CIMINO JR | ADDRESS ON FILE |
| JOSEPH A COLES | ADDRESS ON FILE |
| JOSEPH A COPP | ADDRESS ON FILE |
| JOSEPH A COYLE | ADDRESS ON FILE |
| JOSEPH A DARTS | ADDRESS ON FILE |
| JOSEPH A DE GENNARO | ADDRESS ON FILE |
| JOSEPH A DEMPE | ADDRESS ON FILE |
| JOSEPH A DIEHL | ADDRESS ON FILE |
| JOSEPH A DIURNO | ADDRESS ON FILE |
| JOSEPH A DOW | ADDRESS ON FILE |
| JOSEPH A FRANCO | ADDRESS ON FILE |
| JOSEPH A GALVAO | ADDRESS ON FILE |
| JOSEPH A GAUTREAU | ADDRESS ON FILE |
| JOSEPH A GOLDAH | ADDRESS ON FILE |
| JOSEPH A GRECO | ADDRESS ON FILE |
| JOSEPH A HARLAN | ADDRESS ON FILE |
| JOSEPH A HARLICAK | ADDRESS ON FILE |
| JOSEPH A HARRIS | ADDRESS ON FILE |
| JOSEPH A HAUPTMAN | ADDRESS ON FILE |
| JOSEPH A HOLMES SAFETY ASSOC | ATTN: AL SIMONSON 2222 CLARE DRIVE NORTH MANKATO MN 56003 |
| JOSEPH A HOWELL | ADDRESS ON FILE |
| JOSEPH A HUNT | ADDRESS ON FILE |
| JOSEPH A JOHNSON | ADDRESS ON FILE |
| JOSEPH A KLAPPER | ADDRESS ON FILE |
| JOSEPH A KOONTZ | ADDRESS ON FILE |
| JOSEPH A KRAMER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH A KUZMAN | ADDRESS ON FILE |
| JOSEPH A LACAVA | ADDRESS ON FILE |
| JOSEPH A LACERENZA | ADDRESS ON FILE |
| JOSEPH A LAFFERTY | ADDRESS ON FILE |
| JOSEPH A LEHMANN | ADDRESS ON FILE |
| JOSEPH A LEKWART | ADDRESS ON FILE |
| JOSEPH A LENGE JR | ADDRESS ON FILE |
| JOSEPH A LOTITO | ADDRESS ON FILE |
| JOSEPH A MARRA | ADDRESS ON FILE |
| JOSEPH A MCLELLAN | ADDRESS ON FILE |
| JOSEPH A MENDEZ | ADDRESS ON FILE |
| JOSEPH A MONAHAN | ADDRESS ON FILE |
| JOSEPH A MUSTO | ADDRESS ON FILE |
| JOSEPH A OSTRZYZEK | ADDRESS ON FILE |
| JOSEPH A PALUMBO | ADDRESS ON FILE |
| JOSEPH A PARENTE | ADDRESS ON FILE |
| JOSEPH A PLAIDEAU | ADDRESS ON FILE |
| JOSEPH A PULITO | ADDRESS ON FILE |
| JOSEPH A QUILTY | ADDRESS ON FILE |
| JOSEPH A REVIL | ADDRESS ON FILE |
| JOSEPH A REYES | ADDRESS ON FILE |
| JOSEPH A REYNOLDS | ADDRESS ON FILE |
| JOSEPH A ROLLINS | ADDRESS ON FILE |
| JOSEPH A RUSSO | ADDRESS ON FILE |
| JOSEPH A SANGIUOLO | ADDRESS ON FILE |
| JOSEPH A SANOGUET | ADDRESS ON FILE |
| JOSEPH A SANTAMARIA | ADDRESS ON FILE |
| JOSEPH A SANTOSPIRITO | ADDRESS ON FILE |
| JOSEPH A SCHUGMANN | ADDRESS ON FILE |
| JOSEPH A SNIDER | ADDRESS ON FILE |
| JOSEPH A SP. TIERRE | ADDRESS ON FILE |
| JOSEPH A TIJERINA | ADDRESS ON FILE |
| JOSEPH A VALDES | ADDRESS ON FILE |
| JOSEPH A VANO | ADDRESS ON FILE |
| JOSEPH A VITTUR | ADDRESS ON FILE |
| JOSEPH A WIEBER | ADDRESS ON FILE |
| JOSEPH ABNER EICHELBERGER | ADDRESS ON FILE |
| JOSEPH ALBERT SEVER JR | ADDRESS ON FILE |
| JOSEPH ALEXANDER KOWALICK | ADDRESS ON FILE |
| JOSEPH ALOIS NEIBERT | ADDRESS ON FILE |
| JOSEPH AMES | ADDRESS ON FILE |
| JOSEPH ANDREW BURACK | ADDRESS ON FILE |
| JOSEPH ANGIOI | ADDRESS ON FILE |
| JOSEPH ANTHONY BOLIN | ADDRESS ON FILE |
| JOSEPH ANTHONY GENTRY | ADDRESS ON FILE |
| JOSEPH ANTHONY HALEY | ADDRESS ON FILE |
| JOSEPH ANTHONY KNAPICH JR | ADDRESS ON FILE |
| JOSEPH ANTHONY MULLA | ADDRESS ON FILE |
| JOSEPH ARDIZZONI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH ARSENAULT | ADDRESS ON FILE |
| JOSEPH ASAWA | ADDRESS ON FILE |
| JOSEPH B ALLEN | ADDRESS ON FILE |
| JOSEPH B BURGOS | ADDRESS ON FILE |
| JOSEPH B CALLAGHAN | ADDRESS ON FILE |
| JOSEPH B CAMP | ADDRESS ON FILE |
| JOSEPH B GIUFFRE | ADDRESS ON FILE |
| JOSEPH B HALUPNIK | ADDRESS ON FILE |
| JOSEPH B HAMILTON | ADDRESS ON FILE |
| JOSEPH B HAMILTON | ADDRESS ON FILE |
| JOSEPH B LONG | ADDRESS ON FILE |
| JOSEPH B MACKELDUFF | ADDRESS ON FILE |
| JOSEPH B MILLER | ADDRESS ON FILE |
| JOSEPH B PERRONE | ADDRESS ON FILE |
| JOSEPH B ROGERS | ADDRESS ON FILE |
| JOSEPH B SIDAS | ADDRESS ON FILE |
| JOSEPH B TOSTE | ADDRESS ON FILE |
| JOSEPH B TOTH | ADDRESS ON FILE |
| JOSEPH B VARGA | ADDRESS ON FILE |
| JOSEPH BAKOS | ADDRESS ON FILE |
| JOSEPH BARAGONA JR | ADDRESS ON FILE |
| JOSEPH BARBACCIA | ADDRESS ON FILE |
| JOSEPH BARBARASCH | ADDRESS ON FILE |
| JOSEPH BARKSDALE | ADDRESS ON FILE |
| JOSEPH BARONE | ADDRESS ON FILE |
| JOSEPH BAUERS | ADDRESS ON FILE |
| JOSEPH BEIM | ADDRESS ON FILE |
| JOSEPH BELLUCCI | ADDRESS ON FILE |
| JOSEPH BENNETT JR | ADDRESS ON FILE |
| JOSEPH BENTON VALENTINE | ADDRESS ON FILE |
| JOSEPH BERGER | ADDRESS ON FILE |
| JOSEPH BERGESCH | ADDRESS ON FILE |
| JOSEPH BOCK | ADDRESS ON FILE |
| JOSEPH BONNICI | ADDRESS ON FILE |
| JOSEPH BORE | ADDRESS ON FILE |
| JOSEPH BOVE | ADDRESS ON FILE |
| JOSEPH BOWERS | ADDRESS ON FILE |
| JOSEPH BRADLEY | ADDRESS ON FILE |
| JOSEPH BRAYBOY JR | 193 JOHN L RD MAXTON NC 28364 |
| JOSEPH BRAZDA | ADDRESS ON FILE |
| JOSEPH BRENNAN | ADDRESS ON FILE |
| JOSEPH BRISTOL | ADDRESS ON FILE |
| JOSEPH BRITTON | ADDRESS ON FILE |
| JOSEPH BROWN | ADDRESS ON FILE |
| JOSEPH BUCHNER | ADDRESS ON FILE |
| JOSEPH BULLOCK | ADDRESS ON FILE |
| JOSEPH C BRADY | ADDRESS ON FILE |
| JOSEPH C BULLOCK | ADDRESS ON FILE |
| JOSEPH C BULLOCK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH C COUGHLIN | ADDRESS ON FILE |
| JOSEPH C CROZZOLI | ADDRESS ON FILE |
| JOSEPH C CULLEN | ADDRESS ON FILE |
| JOSEPH C DOELKER | ADDRESS ON FILE |
| JOSEPH C EFINGER | ADDRESS ON FILE |
| JOSEPH C FLOCK | ADDRESS ON FILE |
| JOSEPH C FOX | ADDRESS ON FILE |
| JOSEPH C GAROZZO | ADDRESS ON FILE |
| JOSEPH C GILMORE | ADDRESS ON FILE |
| JOSEPH C GWOZDZ | ADDRESS ON FILE |
| JOSEPH C HANDSHOE | ADDRESS ON FILE |
| JOSEPH C HOWE | ADDRESS ON FILE |
| JOSEPH C MALLIA | ADDRESS ON FILE |
| JOSEPH C ORZEL | ADDRESS ON FILE |
| JOSEPH C RODRIGUES | ADDRESS ON FILE |
| JOSEPH C SCHUH | ADDRESS ON FILE |
| JOSEPH C SHEEN | ADDRESS ON FILE |
| JOSEPH C SMETANA | ADDRESS ON FILE |
| JOSEPH C SOTTEK JR | ADDRESS ON FILE |
| JOSEPH C STRATON | ADDRESS ON FILE |
| JOSEPH C STRELINGER | ADDRESS ON FILE |
| JOSEPH C TSENG | ADDRESS ON FILE |
| JOSEPH CADILLAC | ADDRESS ON FILE |
| JOSEPH CAMELLERIE | ADDRESS ON FILE |
| JOSEPH CAMPAGNA | ADDRESS ON FILE |
| JOSEPH CARL WUNDER | ADDRESS ON FILE |
| JOSEPH CARTER | ADDRESS ON FILE |
| JOSEPH CASALESE | ADDRESS ON FILE |
| JOSEPH CASALESE | ADDRESS ON FILE |
| JOSEPH CERAOLO | ADDRESS ON FILE |
| JOSEPH CHRISMAN | ADDRESS ON FILE |
| JOSEPH CHRISMAN | ADDRESS ON FILE |
| JOSEPH CHRISTOPHER CINELLI | ADDRESS ON FILE |
| JOSEPH CHRISTY | ADDRESS ON FILE |
| JOSEPH CIAMPI | ADDRESS ON FILE |
| JOSEPH CIANCI | ADDRESS ON FILE |
| JOSEPH CIANFLONE | ADDRESS ON FILE |
| JOSEPH CLARK TREADWAY | ADDRESS ON FILE |
| JOSEPH CLEVLANCE VICE | ADDRESS ON FILE |
| JOSEPH CLIFTON JACKS | ADDRESS ON FILE |
| JOSEPH COCHRAN | ADDRESS ON FILE |
| JOSEPH COLLETTI | ADDRESS ON FILE |
| JOSEPH CONDON | ADDRESS ON FILE |
| JOSEPH CORDASCO | ADDRESS ON FILE |
| JOSEPH COTTON | ADDRESS ON FILE |
| JOSEPH CUCCIA | ADDRESS ON FILE |
| JOSEPH CULTRERA | ADDRESS ON FILE |
| JOSEPH CUNNINGHAM | ADDRESS ON FILE |
| JOSEPH CZERKAWSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH D BOREN | ADDRESS ON FILE |
| JOSEPH D BRADY | ADDRESS ON FILE |
| JOSEPH D DELAPENA | ADDRESS ON FILE |
| JOSEPH D DICECCA | ADDRESS ON FILE |
| JOSEPH D DOCKERY | ADDRESS ON FILE |
| JOSEPH D DWYER | ADDRESS ON FILE |
| JOSEPH D EVANS | ADDRESS ON FILE |
| JOSEPH D GORE | ADDRESS ON FILE |
| JOSEPH D GRAHAM | ADDRESS ON FILE |
| JOSEPH D GREEN  CIH, CSP, LIH | ADDRESS ON FILE |
| JOSEPH D HINTON | ADDRESS ON FILE |
| JOSEPH D LEWIN | ADDRESS ON FILE |
| JOSEPH D LEWIS | ADDRESS ON FILE |
| JOSEPH D MAGISTRO | ADDRESS ON FILE |
| JOSEPH D MARTIN | ADDRESS ON FILE |
| JOSEPH D MATTISON | ADDRESS ON FILE |
| JOSEPH D MATTISON | ADDRESS ON FILE |
| JOSEPH D O'NEILL | ADDRESS ON FILE |
| JOSEPH D POPKIN | ADDRESS ON FILE |
| JOSEPH D RAMIREZ | ADDRESS ON FILE |
| JOSEPH D REDDEN | ADDRESS ON FILE |
| JOSEPH D ROBINSON | ADDRESS ON FILE |
| JOSEPH D SALAZAK | ADDRESS ON FILE |
| JOSEPH D SERRANO | ADDRESS ON FILE |
| JOSEPH D TECHY | ADDRESS ON FILE |
| JOSEPH D WILBANKS III | ADDRESS ON FILE |
| JOSEPH DALE GAYDOS | ADDRESS ON FILE |
| JOSEPH DALESSANDRO | ADDRESS ON FILE |
| JOSEPH DANIEL HOBBS | ADDRESS ON FILE |
| JOSEPH DANIEL JR | ADDRESS ON FILE |
| JOSEPH DAVID BROOKS | ADDRESS ON FILE |
| JOSEPH DAVID FALCON | ADDRESS ON FILE |
| JOSEPH DAVIS | ADDRESS ON FILE |
| JOSEPH DAY | ADDRESS ON FILE |
| JOSEPH DE FELICE | ADDRESS ON FILE |
| JOSEPH DEE BAKER | ADDRESS ON FILE |
| JOSEPH DENNIS FUNYAK | ADDRESS ON FILE |
| JOSEPH DESANTI | ADDRESS ON FILE |
| JOSEPH DESCHAMBEAU | ADDRESS ON FILE |
| JOSEPH DESTEFANO | ADDRESS ON FILE |
| JOSEPH DIGIACOMO | ADDRESS ON FILE |
| JOSEPH DOPSLAUF | ADDRESS ON FILE |
| JOSEPH DOUGLAS | ADDRESS ON FILE |
| JOSEPH DUDIK | ADDRESS ON FILE |
| JOSEPH DUGUAY | ADDRESS ON FILE |
| JOSEPH DURFEE | ADDRESS ON FILE |
| JOSEPH DURST | ADDRESS ON FILE |
| JOSEPH E ADAMS | ADDRESS ON FILE |
| JOSEPH E ALLEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH E AUMENTO | ADDRESS ON FILE |
| JOSEPH E BIDDY | ADDRESS ON FILE |
| JOSEPH E BROOKS | ADDRESS ON FILE |
| JOSEPH E BURDETTE | ADDRESS ON FILE |
| JOSEPH E BURNETT | ADDRESS ON FILE |
| JOSEPH E BUTT | ADDRESS ON FILE |
| JOSEPH E CORDELL | ADDRESS ON FILE |
| JOSEPH E CREWS | ADDRESS ON FILE |
| JOSEPH E DAVIS | ADDRESS ON FILE |
| JOSEPH E DEMAIRA | ADDRESS ON FILE |
| JOSEPH E DENNIS | ADDRESS ON FILE |
| JOSEPH E DIAMOND | ADDRESS ON FILE |
| JOSEPH E DONALD | ADDRESS ON FILE |
| JOSEPH E DOSSO | ADDRESS ON FILE |
| JOSEPH E DUDIK | ADDRESS ON FILE |
| JOSEPH E EDDLETON | ADDRESS ON FILE |
| JOSEPH E EMERSON | ADDRESS ON FILE |
| JOSEPH E ESPINOSA | ADDRESS ON FILE |
| JOSEPH E ETTER | ADDRESS ON FILE |
| JOSEPH E FISCHER | ADDRESS ON FILE |
| JOSEPH E HAJJAR | ADDRESS ON FILE |
| JOSEPH E HOGAN | ADDRESS ON FILE |
| JOSEPH E HYLIND | ADDRESS ON FILE |
| JOSEPH E KOEHLER | ADDRESS ON FILE |
| JOSEPH E KOPCZENSKI | ADDRESS ON FILE |
| JOSEPH E MARSHALL | ADDRESS ON FILE |
| JOSEPH E MCDONALD | ADDRESS ON FILE |
| JOSEPH E MOABA | ADDRESS ON FILE |
| JOSEPH E NOE | ADDRESS ON FILE |
| JOSEPH E PARENTEAU | ADDRESS ON FILE |
| JOSEPH E PECA | ADDRESS ON FILE |
| JOSEPH E PEEL | ADDRESS ON FILE |
| JOSEPH E PIVETTI | ADDRESS ON FILE |
| JOSEPH E PROHASKA | ADDRESS ON FILE |
| JOSEPH E RUDMANN | ADDRESS ON FILE |
| JOSEPH E SPRINGER JR | ADDRESS ON FILE |
| JOSEPH E STEPIEN | ADDRESS ON FILE |
| JOSEPH E THOMPSON | ADDRESS ON FILE |
| JOSEPH E VETTER | ADDRESS ON FILE |
| JOSEPH E WILBANKS | ADDRESS ON FILE |
| JOSEPH E. KOSSAN | ADDRESS ON FILE |
| JOSEPH EAVES | ADDRESS ON FILE |
| JOSEPH EGAN | ADDRESS ON FILE |
| JOSEPH ELESTON | ADDRESS ON FILE |
| JOSEPH ELLISON BECK SR | ADDRESS ON FILE |
| JOSEPH ETTINGER | ADDRESS ON FILE |
| JOSEPH EUGENE STEPHAN | ADDRESS ON FILE |
| JOSEPH EUGENE WOOTEN | ADDRESS ON FILE |
| JOSEPH F BARKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH F BERMUDEZ | ADDRESS ON FILE |
| JOSEPH F BISESTI | ADDRESS ON FILE |
| JOSEPH F BRENNAN | ADDRESS ON FILE |
| JOSEPH F CAMELLERIE | ADDRESS ON FILE |
| JOSEPH F CARINI JR | ADDRESS ON FILE |
| JOSEPH F CARUANA | ADDRESS ON FILE |
| JOSEPH F CIRINGIONE | ADDRESS ON FILE |
| JOSEPH F COLLINS | ADDRESS ON FILE |
| JOSEPH F CULLEN | ADDRESS ON FILE |
| JOSEPH F DALO | ADDRESS ON FILE |
| JOSEPH F DELOGE | ADDRESS ON FILE |
| JOSEPH F FALBO | ADDRESS ON FILE |
| JOSEPH F FALQUECEE | ADDRESS ON FILE |
| JOSEPH F FREDERICK | ADDRESS ON FILE |
| JOSEPH F GANDOLFO | ADDRESS ON FILE |
| JOSEPH F GONZALES | ADDRESS ON FILE |
| JOSEPH F GORDON | ADDRESS ON FILE |
| JOSEPH F GRODOWSKI | ADDRESS ON FILE |
| JOSEPH F GRUBER | ADDRESS ON FILE |
| JOSEPH F HUGHES | ADDRESS ON FILE |
| JOSEPH F KAISER | ADDRESS ON FILE |
| JOSEPH F KLOKUS | ADDRESS ON FILE |
| JOSEPH F KOOT | ADDRESS ON FILE |
| JOSEPH F KOSLIK | ADDRESS ON FILE |
| JOSEPH F KRUEGER | ADDRESS ON FILE |
| JOSEPH F LESIUK | ADDRESS ON FILE |
| JOSEPH F LESTINGI | ADDRESS ON FILE |
| JOSEPH F LICKA | ADDRESS ON FILE |
| JOSEPH F LIGAMMARI | ADDRESS ON FILE |
| JOSEPH F LINVILLE JR | ADDRESS ON FILE |
| JOSEPH F MCTAGUE | ADDRESS ON FILE |
| JOSEPH F MONTALBANO | ADDRESS ON FILE |
| JOSEPH F O'KELLY | ADDRESS ON FILE |
| JOSEPH F OFCZARZAK | ADDRESS ON FILE |
| JOSEPH F OGLEBAY | ADDRESS ON FILE |
| JOSEPH F RAUS | ADDRESS ON FILE |
| JOSEPH F ROFAIL | ADDRESS ON FILE |
| JOSEPH F ROMEO | ADDRESS ON FILE |
| JOSEPH F SILVEY | ADDRESS ON FILE |
| JOSEPH F SIMONDS | ADDRESS ON FILE |
| JOSEPH F STAY | ADDRESS ON FILE |
| JOSEPH F SULKOVSKY | ADDRESS ON FILE |
| JOSEPH F TRENGE | ADDRESS ON FILE |
| JOSEPH F ZIAYA | ADDRESS ON FILE |
| JOSEPH F. VOIGHT AND CONNIE VOIGHT | ADDRESS ON FILE |
| JOSEPH FALCON | ADDRESS ON FILE |
| JOSEPH FARINA | ADDRESS ON FILE |
| JOSEPH FEDELE | ADDRESS ON FILE |
| JOSEPH FEDERICO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH FELIX | ADDRESS ON FILE |
| JOSEPH FIELDS | ADDRESS ON FILE |
| JOSEPH FISCHL | ADDRESS ON FILE |
| JOSEPH FLOYD | ADDRESS ON FILE |
| JOSEPH FOLKER | ADDRESS ON FILE |
| JOSEPH FRANCIS BENAVIDEZ | ADDRESS ON FILE |
| JOSEPH FRANKLIN JEFFRIES | ADDRESS ON FILE |
| JOSEPH FREDRICK JACOBS | ADDRESS ON FILE |
| JOSEPH FREEMAN | ADDRESS ON FILE |
| JOSEPH FRIEND | ADDRESS ON FILE |
| JOSEPH FRIEND | ADDRESS ON FILE |
| JOSEPH FULCO | ADDRESS ON FILE |
| JOSEPH FUSILIER | ADDRESS ON FILE |
| JOSEPH G ACKER | ADDRESS ON FILE |
| JOSEPH G ALESI | ADDRESS ON FILE |
| JOSEPH G BAGLEY | ADDRESS ON FILE |
| JOSEPH G BARECCHIA | ADDRESS ON FILE |
| JOSEPH G BARNES JR | ADDRESS ON FILE |
| JOSEPH G CANE | ADDRESS ON FILE |
| JOSEPH G CLEARY | ADDRESS ON FILE |
| JOSEPH G CONSTANTINO | ADDRESS ON FILE |
| JOSEPH G CUSACK | ADDRESS ON FILE |
| JOSEPH G DALY | ADDRESS ON FILE |
| JOSEPH G DIMARCANTONIO | ADDRESS ON FILE |
| JOSEPH G DOYLE | ADDRESS ON FILE |
| JOSEPH G FARRELLY | ADDRESS ON FILE |
| JOSEPH G GILMAN | ADDRESS ON FILE |
| JOSEPH G GIORDANO | ADDRESS ON FILE |
| JOSEPH G HAUBER | ADDRESS ON FILE |
| JOSEPH G HELLMAN | ADDRESS ON FILE |
| JOSEPH G HOUST | ADDRESS ON FILE |
| JOSEPH G KALAGASSY | ADDRESS ON FILE |
| JOSEPH G LAFEMINA | ADDRESS ON FILE |
| JOSEPH G NOVAK | ADDRESS ON FILE |
| JOSEPH G O'HARA | ADDRESS ON FILE |
| JOSEPH G SPANGENBERGER | ADDRESS ON FILE |
| JOSEPH G WALSH | ADDRESS ON FILE |
| JOSEPH G WEICKS | ADDRESS ON FILE |
| JOSEPH GABRIEL WARTNER-CHANEY | ADDRESS ON FILE |
| JOSEPH GAFFNEY | ADDRESS ON FILE |
| JOSEPH GAGE | ADDRESS ON FILE |
| JOSEPH GALLAWAY | ADDRESS ON FILE |
| JOSEPH GAMBER | ADDRESS ON FILE |
| JOSEPH GARZIO | ADDRESS ON FILE |
| JOSEPH GENARO ALONZO | ADDRESS ON FILE |
| JOSEPH GENTRY | ADDRESS ON FILE |
| JOSEPH GENTRY | ADDRESS ON FILE |
| JOSEPH GIGLIO | ADDRESS ON FILE |
| JOSEPH GIZOWS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH GLENN DODD | ADDRESS ON FILE |
| JOSEPH GRAHAM | ADDRESS ON FILE |
| JOSEPH GRANDE | ADDRESS ON FILE |
| JOSEPH GRECO | ADDRESS ON FILE |
| JOSEPH GREEN | ADDRESS ON FILE |
| JOSEPH GUZZO | ADDRESS ON FILE |
| JOSEPH H AGACIEWSKI | ADDRESS ON FILE |
| JOSEPH H ARDIZZONI | ADDRESS ON FILE |
| JOSEPH H ARDIZZONI JR | ADDRESS ON FILE |
| JOSEPH H BARNES | ADDRESS ON FILE |
| JOSEPH H BERNEGGER | ADDRESS ON FILE |
| JOSEPH H CAILLOUET | ADDRESS ON FILE |
| JOSEPH H CONSTANT | ADDRESS ON FILE |
| JOSEPH H DITTMER | ADDRESS ON FILE |
| JOSEPH H GIBBS | ADDRESS ON FILE |
| JOSEPH H HAWK | ADDRESS ON FILE |
| JOSEPH H HEIFETZ | ADDRESS ON FILE |
| JOSEPH H HENDRICKS | ADDRESS ON FILE |
| JOSEPH H HOLLAND | ADDRESS ON FILE |
| JOSEPH H KENNY | ADDRESS ON FILE |
| JOSEPH H KURANZ | ADDRESS ON FILE |
| JOSEPH H LETLOW | ADDRESS ON FILE |
| JOSEPH H LOVELESS | ADDRESS ON FILE |
| JOSEPH H NEARS JR AND | ADDRESS ON FILE |
| JOSEPH H RICHARDS | ADDRESS ON FILE |
| JOSEPH H SPENDLEY | ADDRESS ON FILE |
| JOSEPH H TREGLIO | ADDRESS ON FILE |
| JOSEPH H WEGROCKI | ADDRESS ON FILE |
| JOSEPH H WIERZBICKI | ADDRESS ON FILE |
| JOSEPH H WOMER | ADDRESS ON FILE |
| JOSEPH H YARBROUGH | ADDRESS ON FILE |
| JOSEPH HAMILTON | ADDRESS ON FILE |
| JOSEPH HARBAUGH | ADDRESS ON FILE |
| JOSEPH HARRIS | ADDRESS ON FILE |
| JOSEPH HEGE | ADDRESS ON FILE |
| JOSEPH HEIMBERG | ADDRESS ON FILE |
| JOSEPH HEIMBERG | ADDRESS ON FILE |
| JOSEPH HENICK | ADDRESS ON FILE |
| JOSEPH HENRY COWHILL | ADDRESS ON FILE |
| JOSEPH HENRY HESSE | ADDRESS ON FILE |
| JOSEPH HENRY JUAREZ | ADDRESS ON FILE |
| JOSEPH HERNANDEZ CHAVEZ | ADDRESS ON FILE |
| JOSEPH HOBBS | ADDRESS ON FILE |
| JOSEPH HOBBS | ADDRESS ON FILE |
| JOSEPH HOLLAND | ADDRESS ON FILE |
| JOSEPH HOSKINS | ADDRESS ON FILE |
| JOSEPH HRABAL | ADDRESS ON FILE |
| JOSEPH HRABAL | ADDRESS ON FILE |
| JOSEPH HRUSKA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH HUGH GOODRICH JR | ADDRESS ON FILE |
| JOSEPH HUTTO | ADDRESS ON FILE |
| JOSEPH I BEZFAMILNY | ADDRESS ON FILE |
| JOSEPH I CHEN | ADDRESS ON FILE |
| JOSEPH I IHNAT | ADDRESS ON FILE |
| JOSEPH I MCGOUGH | ADDRESS ON FILE |
| JOSEPH J ARNOLD | ADDRESS ON FILE |
| JOSEPH J ASSENZA | ADDRESS ON FILE |
| JOSEPH J BONACCI | ADDRESS ON FILE |
| JOSEPH J BORRUSO | ADDRESS ON FILE |
| JOSEPH J BRACHOCKI | ADDRESS ON FILE |
| JOSEPH J CAPEZZA | ADDRESS ON FILE |
| JOSEPH J CARLSON | ADDRESS ON FILE |
| JOSEPH J CASTELLI | ADDRESS ON FILE |
| JOSEPH J CHERENYOCK | ADDRESS ON FILE |
| JOSEPH J COCCO | ADDRESS ON FILE |
| JOSEPH J CONKLIN | ADDRESS ON FILE |
| JOSEPH J CORRIGAN | ADDRESS ON FILE |
| JOSEPH J COSTELLO | ADDRESS ON FILE |
| JOSEPH J DEVLIN | ADDRESS ON FILE |
| JOSEPH J DYL | ADDRESS ON FILE |
| JOSEPH J FERRARI | ADDRESS ON FILE |
| JOSEPH J FLANAGAN | ADDRESS ON FILE |
| JOSEPH J GEORGIANO | ADDRESS ON FILE |
| JOSEPH J GONZALEZ | ADDRESS ON FILE |
| JOSEPH J GURDA | ADDRESS ON FILE |
| JOSEPH J HARCUT | ADDRESS ON FILE |
| JOSEPH J HASAY | ADDRESS ON FILE |
| JOSEPH J HELFRICH | ADDRESS ON FILE |
| JOSEPH J HERBERT | ADDRESS ON FILE |
| JOSEPH J JANICKI | ADDRESS ON FILE |
| JOSEPH J JAO | ADDRESS ON FILE |
| JOSEPH J KENNEY | ADDRESS ON FILE |
| JOSEPH J KLENA | ADDRESS ON FILE |
| JOSEPH J KOCH | ADDRESS ON FILE |
| JOSEPH J KOZIAK | ADDRESS ON FILE |
| JOSEPH J KUNTZ | ADDRESS ON FILE |
| JOSEPH J LANCELOT | ADDRESS ON FILE |
| JOSEPH J LARRY | ADDRESS ON FILE |
| JOSEPH J LOMBARDO | ADDRESS ON FILE |
| JOSEPH J LOPRIMO | ADDRESS ON FILE |
| JOSEPH J LORENZO | ADDRESS ON FILE |
| JOSEPH J LYNCH | ADDRESS ON FILE |
| JOSEPH J MARSHALL | ADDRESS ON FILE |
| JOSEPH J MASTANDREA | ADDRESS ON FILE |
| JOSEPH J MAUGERI | ADDRESS ON FILE |
| JOSEPH J MCNAMARA | ADDRESS ON FILE |
| JOSEPH J METZLER | ADDRESS ON FILE |
| JOSEPH J MICHAELSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH J MILLER | ADDRESS ON FILE |
| JOSEPH J MILLER II | ADDRESS ON FILE |
| JOSEPH J MOODY | ADDRESS ON FILE |
| JOSEPH J NEKORANEC | ADDRESS ON FILE |
| JOSEPH J PAULETICH | ADDRESS ON FILE |
| JOSEPH J PAUTZ | ADDRESS ON FILE |
| JOSEPH J PAUTZ | ADDRESS ON FILE |
| JOSEPH J PERENZA | ADDRESS ON FILE |
| JOSEPH J RAFFAELE | ADDRESS ON FILE |
| JOSEPH J REINER | ADDRESS ON FILE |
| JOSEPH J RIZZO | ADDRESS ON FILE |
| JOSEPH J ROSA | ADDRESS ON FILE |
| JOSEPH J RUGGIERO | ADDRESS ON FILE |
| JOSEPH J SIMPSON | ADDRESS ON FILE |
| JOSEPH J SINNETT | ADDRESS ON FILE |
| JOSEPH J SOGLUIZZO | ADDRESS ON FILE |
| JOSEPH J SOTTNIK | ADDRESS ON FILE |
| JOSEPH J STANKIEWICZ JR | ADDRESS ON FILE |
| JOSEPH J STRADA | ADDRESS ON FILE |
| JOSEPH J TATRAI JR | ADDRESS ON FILE |
| JOSEPH J TIERNAN | ADDRESS ON FILE |
| JOSEPH J TIERNAN | ADDRESS ON FILE |
| JOSEPH J TOTH | ADDRESS ON FILE |
| JOSEPH J URBANSKI | ADDRESS ON FILE |
| JOSEPH J VENDITTI | ADDRESS ON FILE |
| JOSEPH J VINING | ADDRESS ON FILE |
| JOSEPH J VOLLMER | ADDRESS ON FILE |
| JOSEPH J WHALEN | ADDRESS ON FILE |
| JOSEPH J WHALEN | ADDRESS ON FILE |
| JOSEPH J YACONO | ADDRESS ON FILE |
| JOSEPH J ZAWILLA | ADDRESS ON FILE |
| JOSEPH J. MARTIN | ADDRESS ON FILE |
| JOSEPH JACKSON | ADDRESS ON FILE |
| JOSEPH JAMES | ADDRESS ON FILE |
| JOSEPH JAMES ANDERSON | ADDRESS ON FILE |
| JOSEPH JAMES HAHN | ADDRESS ON FILE |
| JOSEPH JAMES MRAZIK | ADDRESS ON FILE |
| JOSEPH JAMES STRAWHACKER | ADDRESS ON FILE |
| JOSEPH JASPER AND DIANE JASPER | ADDRESS ON FILE |
| JOSEPH JEMING | ADDRESS ON FILE |
| JOSEPH JESUS MAGANA | ADDRESS ON FILE |
| JOSEPH JOACHIM | ADDRESS ON FILE |
| JOSEPH JONATHAN MAY | ADDRESS ON FILE |
| JOSEPH JONATHAN MAY | ADDRESS ON FILE |
| JOSEPH JONSE | ADDRESS ON FILE |
| JOSEPH JUAREZ | ADDRESS ON FILE |
| JOSEPH JUROW | ADDRESS ON FILE |
| JOSEPH K ALLPHIN | ADDRESS ON FILE |
| JOSEPH K COLLINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH K CONROY | ADDRESS ON FILE |
| JOSEPH K KAVOVIT | ADDRESS ON FILE |
| JOSEPH K MOLLOY | ADDRESS ON FILE |
| JOSEPH K. PRINCE | ADDRESS ON FILE |
| JOSEPH KARLIK | ADDRESS ON FILE |
| JOSEPH KEITH WHITAKER | ADDRESS ON FILE |
| JOSEPH KELLY | ADDRESS ON FILE |
| JOSEPH KEVIN MERCER | ADDRESS ON FILE |
| JOSEPH KHOVAYLO | ADDRESS ON FILE |
| JOSEPH KISS | ADDRESS ON FILE |
| JOSEPH KLENA | ADDRESS ON FILE |
| JOSEPH KOLIBAL | ADDRESS ON FILE |
| JOSEPH KOVEL | ADDRESS ON FILE |
| JOSEPH KUEBLER | ADDRESS ON FILE |
| JOSEPH L ALBERT | ADDRESS ON FILE |
| JOSEPH L CAMISA | ADDRESS ON FILE |
| JOSEPH L CONNOR | ADDRESS ON FILE |
| JOSEPH L DEBARBIERI | ADDRESS ON FILE |
| JOSEPH L DUPUIS | ADDRESS ON FILE |
| JOSEPH L EHASZ | ADDRESS ON FILE |
| JOSEPH L FERRAN | ADDRESS ON FILE |
| JOSEPH L GARZA | ADDRESS ON FILE |
| JOSEPH L HEGE | ADDRESS ON FILE |
| JOSEPH L HEIMBOLD | ADDRESS ON FILE |
| JOSEPH L JOHNSON | ADDRESS ON FILE |
| JOSEPH L LAMALFA | ADDRESS ON FILE |
| JOSEPH L LEPAGE | ADDRESS ON FILE |
| JOSEPH L LISBOA | ADDRESS ON FILE |
| JOSEPH L LYNCH | ADDRESS ON FILE |
| JOSEPH L MANN | ADDRESS ON FILE |
| JOSEPH L MATTHEWS | ADDRESS ON FILE |
| JOSEPH L MILLS | ADDRESS ON FILE |
| JOSEPH L NATZIC | ADDRESS ON FILE |
| JOSEPH L PADULA | ADDRESS ON FILE |
| JOSEPH L PERKINS | ADDRESS ON FILE |
| JOSEPH L PURKEY | ADDRESS ON FILE |
| JOSEPH L RESNICK | ADDRESS ON FILE |
| JOSEPH L SALVATO | ADDRESS ON FILE |
| JOSEPH L SBARRA | ADDRESS ON FILE |
| JOSEPH L SHASER | ADDRESS ON FILE |
| JOSEPH L SMITH JR | ADDRESS ON FILE |
| JOSEPH L WILSON | ADDRESS ON FILE |
| JOSEPH L WORLEY | ADDRESS ON FILE |
| JOSEPH L ZARANDONA | ADDRESS ON FILE |
| JOSEPH L. PULEO | ADDRESS ON FILE |
| JOSEPH LA ROTONDA | ADDRESS ON FILE |
| JOSEPH LANCI | ADDRESS ON FILE |
| JOSEPH LANDON PRICE | ADDRESS ON FILE |
| JOSEPH LAWRENCE BARNES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH LECCEARDONE | ADDRESS ON FILE |
| JOSEPH LENZ AND HELENE M. LENZ | ADDRESS ON FILE |
| JOSEPH LENZ AND HELENE M. LENZ | ADDRESS ON FILE |
| JOSEPH LEON HOSKINS | ADDRESS ON FILE |
| JOSEPH LEON NASH SR | ADDRESS ON FILE |
| JOSEPH LEON THOMPSON | ADDRESS ON FILE |
| JOSEPH LEROI TAYLOR | ADDRESS ON FILE |
| JOSEPH LEVIN | ADDRESS ON FILE |
| JOSEPH LEVINE | ADDRESS ON FILE |
| JOSEPH LEWIS MALOY | ADDRESS ON FILE |
| JOSEPH LICHT | ADDRESS ON FILE |
| JOSEPH LIEBERT | ADDRESS ON FILE |
| JOSEPH LIEBLING | ADDRESS ON FILE |
| JOSEPH LINCOLN BAUERS | ADDRESS ON FILE |
| JOSEPH LOFREDO | ADDRESS ON FILE |
| JOSEPH LONGOBARDI | ADDRESS ON FILE |
| JOSEPH LOUIE | ADDRESS ON FILE |
| JOSEPH LUCANIA | ADDRESS ON FILE |
| JOSEPH LUCAS | ADDRESS ON FILE |
| JOSEPH LUFRANO | ADDRESS ON FILE |
| JOSEPH LUKE MATULEVICH | ADDRESS ON FILE |
| JOSEPH LYNCH | ADDRESS ON FILE |
| JOSEPH LYNN | ADDRESS ON FILE |
| JOSEPH M AGUILAR | ADDRESS ON FILE |
| JOSEPH M ANTONELLI | ADDRESS ON FILE |
| JOSEPH M BABI | ADDRESS ON FILE |
| JOSEPH M BAKOS | ADDRESS ON FILE |
| JOSEPH M BARUCH | ADDRESS ON FILE |
| JOSEPH M BASILE | ADDRESS ON FILE |
| JOSEPH M BRESLIN | ADDRESS ON FILE |
| JOSEPH M BROWN | ADDRESS ON FILE |
| JOSEPH M BRUNORI | ADDRESS ON FILE |
| JOSEPH M CAPPADONA | ADDRESS ON FILE |
| JOSEPH M CARUSO | ADDRESS ON FILE |
| JOSEPH M CENTENO | ADDRESS ON FILE |
| JOSEPH M COOKE | ADDRESS ON FILE |
| JOSEPH M COOKE | ADDRESS ON FILE |
| JOSEPH M COPPOLA | ADDRESS ON FILE |
| JOSEPH M COSTELLO | ADDRESS ON FILE |
| JOSEPH M COX ESTATE | ADDRESS ON FILE |
| JOSEPH M DALEO | ADDRESS ON FILE |
| JOSEPH M DAMITZ JR | ADDRESS ON FILE |
| JOSEPH M DAVIS | ADDRESS ON FILE |
| JOSEPH M DELERARIO | ADDRESS ON FILE |
| JOSEPH M DIAZ | ADDRESS ON FILE |
| JOSEPH M DUNN | ADDRESS ON FILE |
| JOSEPH M DURICK | ADDRESS ON FILE |
| JOSEPH M DURICK | ADDRESS ON FILE |
| JOSEPH M DUZAC SR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH M EARING | ADDRESS ON FILE |
| JOSEPH M EPNER | ADDRESS ON FILE |
| JOSEPH M FRANCESCHI | ADDRESS ON FILE |
| JOSEPH M HALL | ADDRESS ON FILE |
| JOSEPH M HEAD | ADDRESS ON FILE |
| JOSEPH M HEWETT III | ADDRESS ON FILE |
| JOSEPH M HONAN | ADDRESS ON FILE |
| JOSEPH M HUDSON | ADDRESS ON FILE |
| JOSEPH M JOUCKEN | ADDRESS ON FILE |
| JOSEPH M KILLMAN | ADDRESS ON FILE |
| JOSEPH M KOBI | ADDRESS ON FILE |
| JOSEPH M KURUVILLA | ADDRESS ON FILE |
| JOSEPH M LACAVA | ADDRESS ON FILE |
| JOSEPH M LUCHETSKI | ADDRESS ON FILE |
| JOSEPH M MADDOX | ADDRESS ON FILE |
| JOSEPH M MAZUR | ADDRESS ON FILE |
| JOSEPH M MAZZITELLI | ADDRESS ON FILE |
| JOSEPH M MICHALOWSKI | ADDRESS ON FILE |
| JOSEPH M MINOGUE | ADDRESS ON FILE |
| JOSEPH M MORAN | ADDRESS ON FILE |
| JOSEPH M MORRIS | ADDRESS ON FILE |
| JOSEPH M MURCIA | ADDRESS ON FILE |
| JOSEPH M NICOSIA | ADDRESS ON FILE |
| JOSEPH M ORR | ADDRESS ON FILE |
| JOSEPH M PARSONS | ADDRESS ON FILE |
| JOSEPH M QUINN | ADDRESS ON FILE |
| JOSEPH M RICH | ADDRESS ON FILE |
| JOSEPH M ROSE | ADDRESS ON FILE |
| JOSEPH M RUSSO | ADDRESS ON FILE |
| JOSEPH M SHOTWELL | ADDRESS ON FILE |
| JOSEPH M SHOTWELL | ADDRESS ON FILE |
| JOSEPH M SMITH | ADDRESS ON FILE |
| JOSEPH M TOTINO | ADDRESS ON FILE |
| JOSEPH M UMBERTO | ADDRESS ON FILE |
| JOSEPH M VANN | ADDRESS ON FILE |
| JOSEPH M WARD | ADDRESS ON FILE |
| JOSEPH M WINTERMUTH | ADDRESS ON FILE |
| JOSEPH M YACENDA | ADDRESS ON FILE |
| JOSEPH M. ROBINSON | ADDRESS ON FILE |
| JOSEPH MADORSKY | ADDRESS ON FILE |
| JOSEPH MAISANO | ADDRESS ON FILE |
| JOSEPH MALIECKAL | ADDRESS ON FILE |
| JOSEPH MALLON | ADDRESS ON FILE |
| JOSEPH MALOWITZ | ADDRESS ON FILE |
| JOSEPH MARTELUCCI | ADDRESS ON FILE |
| JOSEPH MASTROSERIO | ADDRESS ON FILE |
| JOSEPH MAY | ADDRESS ON FILE |
| JOSEPH MC CARTHY | ADDRESS ON FILE |
| JOSEPH MC CARTHY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH MCCAFFREY | ADDRESS ON FILE |
| JOSEPH MCGEE | ADDRESS ON FILE |
| JOSEPH MCGURK | ADDRESS ON FILE |
| JOSEPH MCMULLEN | ADDRESS ON FILE |
| JOSEPH MCVEIGH | ADDRESS ON FILE |
| JOSEPH MEDICO | ADDRESS ON FILE |
| JOSEPH MELANSON | ADDRESS ON FILE |
| JOSEPH MELE | ADDRESS ON FILE |
| JOSEPH MELTZER | ADDRESS ON FILE |
| JOSEPH MENT | ADDRESS ON FILE |
| JOSEPH MICHAEL BOHN | ADDRESS ON FILE |
| JOSEPH MICHAEL COWELL | ADDRESS ON FILE |
| JOSEPH MICHAEL GARZA | ADDRESS ON FILE |
| JOSEPH MICHAEL TASSIN | ADDRESS ON FILE |
| JOSEPH MILFORD MCKINNEY | ADDRESS ON FILE |
| JOSEPH MILLER | ADDRESS ON FILE |
| JOSEPH MILLER | ADDRESS ON FILE |
| JOSEPH MISSETT | ADDRESS ON FILE |
| JOSEPH MITCHELL | ADDRESS ON FILE |
| JOSEPH MONTALTO | ADDRESS ON FILE |
| JOSEPH MORA | ADDRESS ON FILE |
| JOSEPH MORRIS MCKELLAR | ADDRESS ON FILE |
| JOSEPH MOSELEY | ADDRESS ON FILE |
| JOSEPH MULLA | ADDRESS ON FILE |
| JOSEPH MULLINS #253178 | ADDRESS ON FILE |
| JOSEPH MURRELL HOPPER | ADDRESS ON FILE |
| JOSEPH MYSHRALL | ADDRESS ON FILE |
| JOSEPH N ALCORN | ADDRESS ON FILE |
| JOSEPH N CRNICH | ADDRESS ON FILE |
| JOSEPH N DIBENEDETTO | ADDRESS ON FILE |
| JOSEPH N ISOM | ADDRESS ON FILE |
| JOSEPH N LEWIS | ADDRESS ON FILE |
| JOSEPH N MC DIVITT | ADDRESS ON FILE |
| JOSEPH N WALKER | ADDRESS ON FILE |
| JOSEPH NAPPER | ADDRESS ON FILE |
| JOSEPH NATELLA JR | ADDRESS ON FILE |
| JOSEPH NATHAN | ADDRESS ON FILE |
| JOSEPH NEIBERT | ADDRESS ON FILE |
| JOSEPH O BEBBER | ADDRESS ON FILE |
| JOSEPH O MAURICE II | ADDRESS ON FILE |
| JOSEPH O OBUCK | ADDRESS ON FILE |
| JOSEPH O THOMAS | ADDRESS ON FILE |
| JOSEPH O'BRYAN | ADDRESS ON FILE |
| JOSEPH OAT CORPORATION | 2500 BROADWAY DRAWER 10 CAMDEN NJ 08104 |
| JOSEPH OCCHI | ADDRESS ON FILE |
| JOSEPH OFCZARZAK | ADDRESS ON FILE |
| JOSEPH OLIVERI | ADDRESS ON FILE |
| JOSEPH ORTEGA | ADDRESS ON FILE |
| JOSEPH OTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH OWEN DOPSLAUF | ADDRESS ON FILE |
| JOSEPH OWEN DOPSLAUF | ADDRESS ON FILE |
| JOSEPH P ACHAIA | ADDRESS ON FILE |
| JOSEPH P ALBANO | ADDRESS ON FILE |
| JOSEPH P BALASH | ADDRESS ON FILE |
| JOSEPH P BERG | ADDRESS ON FILE |
| JOSEPH P BERLESE | ADDRESS ON FILE |
| JOSEPH P BIONDO | ADDRESS ON FILE |
| JOSEPH P CACHIA | ADDRESS ON FILE |
| JOSEPH P CLARKE | ADDRESS ON FILE |
| JOSEPH P CULLEN | ADDRESS ON FILE |
| JOSEPH P DEFRANCESCO | ADDRESS ON FILE |
| JOSEPH P FLEMING | ADDRESS ON FILE |
| JOSEPH P FLORENTINE | ADDRESS ON FILE |
| JOSEPH P FLYNN | 2570 PANGBORN CIR DECATUR GA 30033 |
| JOSEPH P FLYNN | ADDRESS ON FILE |
| JOSEPH P FOLEY | ADDRESS ON FILE |
| JOSEPH P GIAZZON | ADDRESS ON FILE |
| JOSEPH P GRAY | ADDRESS ON FILE |
| JOSEPH P GRAY | ADDRESS ON FILE |
| JOSEPH P GRECA | ADDRESS ON FILE |
| JOSEPH P GUECI | ADDRESS ON FILE |
| JOSEPH P HANNWACKER | ADDRESS ON FILE |
| JOSEPH P HII | ADDRESS ON FILE |
| JOSEPH P KENNELL | ADDRESS ON FILE |
| JOSEPH P LACAVA | ADDRESS ON FILE |
| JOSEPH P LISANTI | ADDRESS ON FILE |
| JOSEPH P MARCISAK | ADDRESS ON FILE |
| JOSEPH P MCGUIRE | ADDRESS ON FILE |
| JOSEPH P MENNELLA | ADDRESS ON FILE |
| JOSEPH P MOORE | ADDRESS ON FILE |
| JOSEPH P NEWMAN | ADDRESS ON FILE |
| JOSEPH P OLSON | ADDRESS ON FILE |
| JOSEPH P PADALINO | ADDRESS ON FILE |
| JOSEPH P PEREIRA | ADDRESS ON FILE |
| JOSEPH P PERITO | ADDRESS ON FILE |
| JOSEPH P PESTANA | ADDRESS ON FILE |
| JOSEPH P PINTO | ADDRESS ON FILE |
| JOSEPH P POPOVICH | ADDRESS ON FILE |
| JOSEPH P PRICE | ADDRESS ON FILE |
| JOSEPH P PRIMIANO | ADDRESS ON FILE |
| JOSEPH P PRYCE | ADDRESS ON FILE |
| JOSEPH P PUSATERI | ADDRESS ON FILE |
| JOSEPH P RACINE | ADDRESS ON FILE |
| JOSEPH P SECULA | ADDRESS ON FILE |
| JOSEPH P SICILIANO | ADDRESS ON FILE |
| JOSEPH P SQUADRITO | ADDRESS ON FILE |
| JOSEPH P STROPOLI | ADDRESS ON FILE |
| JOSEPH P TURCICH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH P WALZEM | ADDRESS ON FILE |
| JOSEPH P WILSON | ADDRESS ON FILE |
| JOSEPH P. GRELISH | ADDRESS ON FILE |
| JOSEPH P. TALARICO | ADDRESS ON FILE |
| JOSEPH PAQUETTE | ADDRESS ON FILE |
| JOSEPH PARRISH | ADDRESS ON FILE |
| JOSEPH PASQUARELLI | ADDRESS ON FILE |
| JOSEPH PATRICK EGAN | ADDRESS ON FILE |
| JOSEPH PAUL FAHEY | ADDRESS ON FILE |
| JOSEPH PAUL MCKAY | ADDRESS ON FILE |
| JOSEPH PENA | ADDRESS ON FILE |
| JOSEPH PETRUSO | ADDRESS ON FILE |
| JOSEPH PHALEN | ADDRESS ON FILE |
| JOSEPH PHALEN | ADDRESS ON FILE |
| JOSEPH PINACHIO | ADDRESS ON FILE |
| JOSEPH POISELLA | ADDRESS ON FILE |
| JOSEPH POREMSKI | ADDRESS ON FILE |
| JOSEPH PORROVECCHIO | ADDRESS ON FILE |
| JOSEPH PRUSSAK | ADDRESS ON FILE |
| JOSEPH QUADRI | ADDRESS ON FILE |
| JOSEPH QUARTARONE | ADDRESS ON FILE |
| JOSEPH QUERCIA | ADDRESS ON FILE |
| JOSEPH QUINN | ADDRESS ON FILE |
| JOSEPH R AVZILA | ADDRESS ON FILE |
| JOSEPH R BARRY | ADDRESS ON FILE |
| JOSEPH R CALABRETTA | ADDRESS ON FILE |
| JOSEPH R CARAVELLA | ADDRESS ON FILE |
| JOSEPH R CARPIO | ADDRESS ON FILE |
| JOSEPH R CERVERO | ADDRESS ON FILE |
| JOSEPH R CLARK | ADDRESS ON FILE |
| JOSEPH R CORVACHO | ADDRESS ON FILE |
| JOSEPH R COSTA | ADDRESS ON FILE |
| JOSEPH R DEMASI | ADDRESS ON FILE |
| JOSEPH R DINNEEN | ADDRESS ON FILE |
| JOSEPH R GATTO | ADDRESS ON FILE |
| JOSEPH R GIARAMITA | ADDRESS ON FILE |
| JOSEPH R GIL BERLINCHES | ADDRESS ON FILE |
| JOSEPH R GILLIS | ADDRESS ON FILE |
| JOSEPH R HAMILTON | ADDRESS ON FILE |
| JOSEPH R HICKSON | ADDRESS ON FILE |
| JOSEPH R HILL | ADDRESS ON FILE |
| JOSEPH R HYLER | ADDRESS ON FILE |
| JOSEPH R ISGRO | ADDRESS ON FILE |
| JOSEPH R KEATING | ADDRESS ON FILE |
| JOSEPH R LABELLE | ADDRESS ON FILE |
| JOSEPH R LAUDA JR | ADDRESS ON FILE |
| JOSEPH R LESLIE | ADDRESS ON FILE |
| JOSEPH R LORENZO | ADDRESS ON FILE |
| JOSEPH R LORENZO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH R MAGYAR | ADDRESS ON FILE |
| JOSEPH R MANNARINO | ADDRESS ON FILE |
| JOSEPH R MARESCA | ADDRESS ON FILE |
| JOSEPH R MILLER | ADDRESS ON FILE |
| JOSEPH R PECHIN | ADDRESS ON FILE |
| JOSEPH R PELTON | ADDRESS ON FILE |
| JOSEPH R PERDUE | ADDRESS ON FILE |
| JOSEPH R PERDUE | ADDRESS ON FILE |
| JOSEPH R QUICK | ADDRESS ON FILE |
| JOSEPH R RIGANO | ADDRESS ON FILE |
| JOSEPH R ROBINSON | ADDRESS ON FILE |
| JOSEPH R RUMFOLA JR | ADDRESS ON FILE |
| JOSEPH R SANTOSUOSSO | ADDRESS ON FILE |
| JOSEPH R SORRENTINO | ADDRESS ON FILE |
| JOSEPH R STAN | ADDRESS ON FILE |
| JOSEPH R TAYLOR | ADDRESS ON FILE |
| JOSEPH R WALLS | ADDRESS ON FILE |
| JOSEPH R WATSON | ADDRESS ON FILE |
| JOSEPH R WELLS | ADDRESS ON FILE |
| JOSEPH RANDAL EAVES | ADDRESS ON FILE |
| JOSEPH RANDAL EAVES | ADDRESS ON FILE |
| JOSEPH RANDAZZO | ADDRESS ON FILE |
| JOSEPH REDDEN | ADDRESS ON FILE |
| JOSEPH REDLING | ADDRESS ON FILE |
| JOSEPH RIGANO | ADDRESS ON FILE |
| JOSEPH RISOLA | ADDRESS ON FILE |
| JOSEPH ROGER BRUNK | ADDRESS ON FILE |
| JOSEPH ROMANO | ADDRESS ON FILE |
| JOSEPH RONNIE ELLENDER | ADDRESS ON FILE |
| JOSEPH ROSENBAUM | ADDRESS ON FILE |
| JOSEPH ROSENGAUS | ADDRESS ON FILE |
| JOSEPH ROSS PARRIS | ADDRESS ON FILE |
| JOSEPH ROTH | ADDRESS ON FILE |
| JOSEPH RUGIERI | ADDRESS ON FILE |
| JOSEPH RYAN MCANALLY AND WIFE | ADDRESS ON FILE |
| JOSEPH S CANCIGLIA | ADDRESS ON FILE |
| JOSEPH S CASALESE | ADDRESS ON FILE |
| JOSEPH S DEMBOWSKI | ADDRESS ON FILE |
| JOSEPH S FAWAZ | ADDRESS ON FILE |
| JOSEPH S FORTUGNO | ADDRESS ON FILE |
| JOSEPH S HACK | ADDRESS ON FILE |
| JOSEPH S IVES | ADDRESS ON FILE |
| JOSEPH S KANNADAN | ADDRESS ON FILE |
| JOSEPH S LEONE | ADDRESS ON FILE |
| JOSEPH S MATIS | ADDRESS ON FILE |
| JOSEPH S NAPIER | ADDRESS ON FILE |
| JOSEPH S NOWAK | ADDRESS ON FILE |
| JOSEPH S PENZES | ADDRESS ON FILE |
| JOSEPH S SILAGYI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH S VAN NOTE | ADDRESS ON FILE |
| JOSEPH S VASEY | ADDRESS ON FILE |
| JOSEPH S VOLOSIN | ADDRESS ON FILE |
| JOSEPH SAMMON | ADDRESS ON FILE |
| JOSEPH SAMUEL | ADDRESS ON FILE |
| JOSEPH SAMUEL | ADDRESS ON FILE |
| JOSEPH SANTOSPIRITO JR | ADDRESS ON FILE |
| JOSEPH SANTOSUOSSO | ADDRESS ON FILE |
| JOSEPH SARACINO | ADDRESS ON FILE |
| JOSEPH SASSON | ADDRESS ON FILE |
| JOSEPH SAVERINO | ADDRESS ON FILE |
| JOSEPH SCHATZMAN | ADDRESS ON FILE |
| JOSEPH SCHNEIDER | ADDRESS ON FILE |
| JOSEPH SCIORTINO | ADDRESS ON FILE |
| JOSEPH SCOTT MCGEE | ADDRESS ON FILE |
| JOSEPH SCOTT WILSON | ADDRESS ON FILE |
| JOSEPH SHIMKO | ADDRESS ON FILE |
| JOSEPH SHOEMAKE | ADDRESS ON FILE |
| JOSEPH SHOTWELL | ADDRESS ON FILE |
| JOSEPH SILVESTRI | ADDRESS ON FILE |
| JOSEPH SIMEON | ADDRESS ON FILE |
| JOSEPH SNIDER | ADDRESS ON FILE |
| JOSEPH SOLOMON | ADDRESS ON FILE |
| JOSEPH SORRELHORSE | ADDRESS ON FILE |
| JOSEPH SPEAKS | ADDRESS ON FILE |
| JOSEPH SPINN | ADDRESS ON FILE |
| JOSEPH STEIN | ADDRESS ON FILE |
| JOSEPH STERLING LUCAS | ADDRESS ON FILE |
| JOSEPH STEVE LAMB | ADDRESS ON FILE |
| JOSEPH STOLTMAN | ADDRESS ON FILE |
| JOSEPH STRANO | ADDRESS ON FILE |
| JOSEPH SUAREZ | ADDRESS ON FILE |
| JOSEPH SUCHECKI | ADDRESS ON FILE |
| JOSEPH SULLIAN AND CONSTANCE SULLIVAN | ADDRESS ON FILE |
| JOSEPH SULLIAN AND CONSTANCE SULLIVAN | ADDRESS ON FILE |
| JOSEPH SZLAMNIK | ADDRESS ON FILE |
| JOSEPH T ANDRESS | ADDRESS ON FILE |
| JOSEPH T BARRY | ADDRESS ON FILE |
| JOSEPH T BIANCO | ADDRESS ON FILE |
| JOSEPH T BOCKLAGE | ADDRESS ON FILE |
| JOSEPH T BOYLE | ADDRESS ON FILE |
| JOSEPH T CONKLIN | ADDRESS ON FILE |
| JOSEPH T DANIELS | ADDRESS ON FILE |
| JOSEPH T FRISCIA | ADDRESS ON FILE |
| JOSEPH T GIGER | ADDRESS ON FILE |
| JOSEPH T GIGLIO JR | ADDRESS ON FILE |
| JOSEPH T GRANT | ADDRESS ON FILE |
| JOSEPH T HEILBRON | ADDRESS ON FILE |
| JOSEPH T HUIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH T KAYANI | ADDRESS ON FILE |
| JOSEPH T KING | ADDRESS ON FILE |
| JOSEPH T KOENIG | ADDRESS ON FILE |
| JOSEPH T LEARY | ADDRESS ON FILE |
| JOSEPH T LONGO | ADDRESS ON FILE |
| JOSEPH T MADILL | ADDRESS ON FILE |
| JOSEPH T MARTINO | ADDRESS ON FILE |
| JOSEPH T MCCABE | ADDRESS ON FILE |
| JOSEPH T MCCARTHY | ADDRESS ON FILE |
| JOSEPH T MORALES | ADDRESS ON FILE |
| JOSEPH T NICHOLS | ADDRESS ON FILE |
| JOSEPH T RIGGI | ADDRESS ON FILE |
| JOSEPH T ROCCANOVA | ADDRESS ON FILE |
| JOSEPH T ROCCO | ADDRESS ON FILE |
| JOSEPH T SEVIER III | ADDRESS ON FILE |
| JOSEPH T TRENCHENY | ADDRESS ON FILE |
| JOSEPH T TSE | ADDRESS ON FILE |
| JOSEPH T WELCH | ADDRESS ON FILE |
| JOSEPH TAIANO | ADDRESS ON FILE |
| JOSEPH TAMA | ADDRESS ON FILE |
| JOSEPH TANA | ADDRESS ON FILE |
| JOSEPH TARANTINO | ADDRESS ON FILE |
| JOSEPH TASKER | ADDRESS ON FILE |
| JOSEPH TATUM | 224 DONCASTER LN CONROE TX 77730 |
| JOSEPH TELLER | ADDRESS ON FILE |
| JOSEPH TERMINI | ADDRESS ON FILE |
| JOSEPH THOMAS | ADDRESS ON FILE |
| JOSEPH THOMAS HEPPLER | ADDRESS ON FILE |
| JOSEPH THOMPSON | ADDRESS ON FILE |
| JOSEPH THOMPSON | ADDRESS ON FILE |
| JOSEPH TICHANSKY | ADDRESS ON FILE |
| JOSEPH TILLMAN HOLLAND | ADDRESS ON FILE |
| JOSEPH TIMOTHY GALLEGOS | ADDRESS ON FILE |
| JOSEPH TOPORNYCKY | ADDRESS ON FILE |
| JOSEPH TUNG | ADDRESS ON FILE |
| JOSEPH UNDERWOOD | ADDRESS ON FILE |
| JOSEPH URBANOVSKY | ADDRESS ON FILE |
| JOSEPH V CARBONI | ADDRESS ON FILE |
| JOSEPH V D'AMBROSIO | ADDRESS ON FILE |
| JOSEPH V DAMIANI | ADDRESS ON FILE |
| JOSEPH V HLADEK | ADDRESS ON FILE |
| JOSEPH V KENNEDY | ADDRESS ON FILE |
| JOSEPH V MALONEY | ADDRESS ON FILE |
| JOSEPH V MARINO | ADDRESS ON FILE |
| JOSEPH V MARTINO | ADDRESS ON FILE |
| JOSEPH V MULVANERTON | ADDRESS ON FILE |
| JOSEPH V RAGONESE | ADDRESS ON FILE |
| JOSEPH V SEEMAYER | ADDRESS ON FILE |
| JOSEPH V SWEENEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH V URBANOVSKY | ADDRESS ON FILE |
| JOSEPH V VASILE | ADDRESS ON FILE |
| JOSEPH V VEGA | ADDRESS ON FILE |
| JOSEPH V. CONTI, SR | C/O EARLY LUCARELLI SWEENEY ONE CENTURY TOWER, 11 FL 265 CHURCH ST. NEW HAVEN CT 06510 |
| JOSEPH VANHOOK | ADDRESS ON FILE |
| JOSEPH VANHOOK | ADDRESS ON FILE |
| JOSEPH VANHOOK | ADDRESS ON FILE |
| JOSEPH VANO | ADDRESS ON FILE |
| JOSEPH VASILJ | ADDRESS ON FILE |
| JOSEPH VILLIERS JR | ADDRESS ON FILE |
| JOSEPH W ARCHAMBAULT | ADDRESS ON FILE |
| JOSEPH W BLACKBURN | ADDRESS ON FILE |
| JOSEPH W BLACKBURN | ADDRESS ON FILE |
| JOSEPH W BOKINSKY | ADDRESS ON FILE |
| JOSEPH W BRAUN | ADDRESS ON FILE |
| JOSEPH W CAMPBELL | ADDRESS ON FILE |
| JOSEPH W COCHRAN | ADDRESS ON FILE |
| JOSEPH W COX | ADDRESS ON FILE |
| JOSEPH W CURRY | ADDRESS ON FILE |
| JOSEPH W DICLARO | ADDRESS ON FILE |
| JOSEPH W DONAHUE | ADDRESS ON FILE |
| JOSEPH W FEDAK | ADDRESS ON FILE |
| JOSEPH W FOX | ADDRESS ON FILE |
| JOSEPH W GEARY JR | ADDRESS ON FILE |
| JOSEPH W GEPPERT | ADDRESS ON FILE |
| JOSEPH W GEPPERT | ADDRESS ON FILE |
| JOSEPH W GOTTI | ADDRESS ON FILE |
| JOSEPH W GREEN | ADDRESS ON FILE |
| JOSEPH W GREENE | ADDRESS ON FILE |
| JOSEPH W HOGAN | ADDRESS ON FILE |
| JOSEPH W KELLER | ADDRESS ON FILE |
| JOSEPH W KELLER | ADDRESS ON FILE |
| JOSEPH W LAMBERT | ADDRESS ON FILE |
| JOSEPH W LEONARD | ADDRESS ON FILE |
| JOSEPH W MARTIN JR | ADDRESS ON FILE |
| JOSEPH W MULLER | ADDRESS ON FILE |
| JOSEPH W PENTON | ADDRESS ON FILE |
| JOSEPH W PEPE | ADDRESS ON FILE |
| JOSEPH W PIPER | ADDRESS ON FILE |
| JOSEPH W ROBERTS | ADDRESS ON FILE |
| JOSEPH W SHAVER | ADDRESS ON FILE |
| JOSEPH W SPEAKS | ADDRESS ON FILE |
| JOSEPH W SYSESKEY | ADDRESS ON FILE |
| JOSEPH W WALLACE | ADDRESS ON FILE |
| JOSEPH W WALSH | ADDRESS ON FILE |
| JOSEPH W WEBB | ADDRESS ON FILE |
| JOSEPH W WILLIS | ADDRESS ON FILE |
| JOSEPH W YICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH WILKINSON | ADDRESS ON FILE |
| JOSEPH WILLIAM CHARLES THOMAS | ADDRESS ON FILE |
| JOSEPH WILLIAM CHARLES THOMAS | ADDRESS ON FILE |
| JOSEPH WILLIAM MCELHINNY | ADDRESS ON FILE |
| JOSEPH WILLIAMS | ADDRESS ON FILE |
| JOSEPH WILLIE MOSELEY | ADDRESS ON FILE |
| JOSEPH WILLIE MOSELEY JR | ADDRESS ON FILE |
| JOSEPH WILSON | ADDRESS ON FILE |
| JOSEPH WILSON | ADDRESS ON FILE |
| JOSEPH WOMELDORF SPENCER JR | ADDRESS ON FILE |
| JOSEPH WOMER | ADDRESS ON FILE |
| JOSEPH WOODS | ADDRESS ON FILE |
| JOSEPH Y YIN | ADDRESS ON FILE |
| JOSEPH YOST | ADDRESS ON FILE |
| JOSEPH ZAHRA | ADDRESS ON FILE |
| JOSEPH ZAHRA | ADDRESS ON FILE |
| JOSEPH ZSAK | ADDRESS ON FILE |
| JOSEPH ZUBILLAGA | ADDRESS ON FILE |
| JOSEPH, DEBRA | 7500 ROLLING BROOK DR APT 1010 FRISCO TX 75034-5448 |
| JOSEPH, JOHN J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| JOSEPH, MARK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOSEPH,JR BELLESHEIM | ADDRESS ON FILE |
| JOSEPH,JR JIMENEZ | ADDRESS ON FILE |
| JOSEPHINA NEGRETE | ADDRESS ON FILE |
| JOSEPHINE A ALBANO | ADDRESS ON FILE |
| JOSEPHINE A CALSETTA | ADDRESS ON FILE |
| JOSEPHINE A SCAVONE | ADDRESS ON FILE |
| JOSEPHINE ARDITO | ADDRESS ON FILE |
| JOSEPHINE ASTORINO | ADDRESS ON FILE |
| JOSEPHINE B HILL | ADDRESS ON FILE |
| JOSEPHINE B MCLOUGHLIN | ADDRESS ON FILE |
| JOSEPHINE B MOONEY | ADDRESS ON FILE |
| JOSEPHINE BAGALA | ADDRESS ON FILE |
| JOSEPHINE C COLLINS | ADDRESS ON FILE |
| JOSEPHINE C GRIMALDI | ADDRESS ON FILE |
| JOSEPHINE C KLINGEL | ADDRESS ON FILE |
| JOSEPHINE C RAFFO | ADDRESS ON FILE |
| JOSEPHINE CALTAGIRONE | ADDRESS ON FILE |
| JOSEPHINE CORETTO | ADDRESS ON FILE |
| JOSEPHINE COTRONEO | ADDRESS ON FILE |
| JOSEPHINE DALLI | ADDRESS ON FILE |
| JOSEPHINE DEBRINO | ADDRESS ON FILE |
| JOSEPHINE DIBENEDETTO | ADDRESS ON FILE |
| JOSEPHINE E KING | ADDRESS ON FILE |
| JOSEPHINE E MURPHY | ADDRESS ON FILE |
| JOSEPHINE EYLEY | ADDRESS ON FILE |
| JOSEPHINE FAZAL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPHINE G VELA | ADDRESS ON FILE |
| JOSEPHINE GANDOLFO | ADDRESS ON FILE |
| JOSEPHINE GRAHAM | ADDRESS ON FILE |
| JOSEPHINE HOFFMANN | ADDRESS ON FILE |
| JOSEPHINE HOOLAHAN | ADDRESS ON FILE |
| JOSEPHINE HOSEK | ADDRESS ON FILE |
| JOSEPHINE J PEGEESE | ADDRESS ON FILE |
| JOSEPHINE L PONTE | ADDRESS ON FILE |
| JOSEPHINE L SOLDT | ADDRESS ON FILE |
| JOSEPHINE LISANTIS | ADDRESS ON FILE |
| JOSEPHINE LOONEY | ADDRESS ON FILE |
| JOSEPHINE M CASAMAS | ADDRESS ON FILE |
| JOSEPHINE M DIPAOLA | ADDRESS ON FILE |
| JOSEPHINE M DUFFY | ADDRESS ON FILE |
| JOSEPHINE M LARSEN | ADDRESS ON FILE |
| JOSEPHINE M MACALUSO | ADDRESS ON FILE |
| JOSEPHINE M MEGNA | ADDRESS ON FILE |
| JOSEPHINE M NALENC | ADDRESS ON FILE |
| JOSEPHINE M REILLY | ADDRESS ON FILE |
| JOSEPHINE MALANGA | ADDRESS ON FILE |
| JOSEPHINE MARANO | ADDRESS ON FILE |
| JOSEPHINE MARTEN | ADDRESS ON FILE |
| JOSEPHINE MARY ADKINS | ADDRESS ON FILE |
| JOSEPHINE MEINZER | ADDRESS ON FILE |
| JOSEPHINE MIGLIORE | ADDRESS ON FILE |
| JOSEPHINE MORALES | ADDRESS ON FILE |
| JOSEPHINE N PETILLO | ADDRESS ON FILE |
| JOSEPHINE OKOLOVITCH | ADDRESS ON FILE |
| JOSEPHINE P HENSON | ADDRESS ON FILE |
| JOSEPHINE POLANSKY | ADDRESS ON FILE |
| JOSEPHINE R BAMBARA | ADDRESS ON FILE |
| JOSEPHINE R CASTAGNA | ADDRESS ON FILE |
| JOSEPHINE R MORIARTY | ADDRESS ON FILE |
| JOSEPHINE RANUCCI | ADDRESS ON FILE |
| JOSEPHINE REESE WATTS | ADDRESS ON FILE |
| JOSEPHINE RIVERA | ADDRESS ON FILE |
| JOSEPHINE RIVERS | ADDRESS ON FILE |
| JOSEPHINE ROME | ADDRESS ON FILE |
| JOSEPHINE S SORRENTINO | ADDRESS ON FILE |
| JOSEPHINE SPORN | ADDRESS ON FILE |
| JOSEPHINE T NELMS | ADDRESS ON FILE |
| JOSEPHINE TANTONE | ADDRESS ON FILE |
| JOSEPHINE TULLO | ADDRESS ON FILE |
| JOSEPHINE V CASTIGLIA | ADDRESS ON FILE |
| JOSEPHINE VIGNOLA | ADDRESS ON FILE |
| JOSEPHINE WALLER | ADDRESS ON FILE |
| JOSEPHY T DORMAN | ADDRESS ON FILE |
| JOSEY, KEN E | PO BOX 274 85 BREEZY ACRES DR VERNON VT 05354 |
| JOSEY, REBECCA J | PO BOX 274 85 BREEZY ACRES DR VERNON VT 05354 |

| Claim Name | Address Information |
|------------|---------------------|
| JOSH A BENAVIDEZ | ADDRESS ON FILE |
| JOSH ARONS | ADDRESS ON FILE |
| JOSH BENAVIDEZ | ADDRESS ON FILE |
| JOSH CARTER MCNEIL | ADDRESS ON FILE |
| JOSH COLDIRON | ADDRESS ON FILE |
| JOSH COLEMAN | ADDRESS ON FILE |
| JOSH GIBBS | ADDRESS ON FILE |
| JOSH HICKS & DEBRA GRIMMETT | ADDRESS ON FILE |
| JOSH LYNN SALTER | ADDRESS ON FILE |
| JOSH LYNN SALTER | ADDRESS ON FILE |
| JOSH M WELLS JR | ADDRESS ON FILE |
| JOSH MCNEIL | ADDRESS ON FILE |
| JOSH POWELL | ADDRESS ON FILE |
| JOSH RANDAL BEATY | ADDRESS ON FILE |
| JOSH RANDAL BEATY | ADDRESS ON FILE |
| JOSH ROBERT COLDIRON | ADDRESS ON FILE |
| JOSH ROCK | ADDRESS ON FILE |
| JOSH SALTER | ADDRESS ON FILE |
| JOSH SCOTT THOMPSON | ADDRESS ON FILE |
| JOSH SHEN | ADDRESS ON FILE |
| JOSH SMITH | ADDRESS ON FILE |
| JOSH SNIDER | ADDRESS ON FILE |
| JOSH SPIERS | ADDRESS ON FILE |
| JOSH THOMPSON | ADDRESS ON FILE |
| JOSH TODD SMITH | ADDRESS ON FILE |
| JOSH WARD & CLESHA WARD | ADDRESS ON FILE |
| JOSH WORKMAN | ADDRESS ON FILE |
| JOSHAN W GONG | ADDRESS ON FILE |
| JOSHI, J.R. | 3816 CAMELOT DR. APT 421 LEXINGTON KY 40517 |
| JOSHI, NITA | 3816 CAMELOT DR. APT 421 LEXINGTON KY 40517 |
| JOSHUA A SCHULMAN | ADDRESS ON FILE |
| JOSHUA A SMITH | ADDRESS ON FILE |
| JOSHUA ALEXANDER ZAMMITO | ADDRESS ON FILE |
| JOSHUA ALLAN MORGAN | ADDRESS ON FILE |
| JOSHUA ANDERSON | ADDRESS ON FILE |
| JOSHUA ARNOLD | ADDRESS ON FILE |
| JOSHUA ARNOLD | ADDRESS ON FILE |
| JOSHUA BELL | ADDRESS ON FILE |
| JOSHUA BORING | ADDRESS ON FILE |
| JOSHUA BULLOCK | ADDRESS ON FILE |
| JOSHUA C HUDGINS | ADDRESS ON FILE |
| JOSHUA C PORTER | ADDRESS ON FILE |
| JOSHUA C ROGERS | ADDRESS ON FILE |
| JOSHUA CADE | ADDRESS ON FILE |
| JOSHUA CAMPBELL | ADDRESS ON FILE |
| JOSHUA CAMPBELL LANDERS | ADDRESS ON FILE |
| JOSHUA CLARK | ADDRESS ON FILE |
| JOSHUA CODY STROUD | ADDRESS ON FILE |
| JOSHUA CRAIG SPILLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSHUA DAVID KREJCI | ADDRESS ON FILE |
| JOSHUA DAVID LOVETT | ADDRESS ON FILE |
| JOSHUA DELTON WILKINS | ADDRESS ON FILE |
| JOSHUA DENTON OAKLEY | ADDRESS ON FILE |
| JOSHUA DENTON OAKLEY | ADDRESS ON FILE |
| JOSHUA DUNCAN UNDERWOOD | ADDRESS ON FILE |
| JOSHUA EARL TEAGUE | ADDRESS ON FILE |
| JOSHUA EARL TEAGUE | ADDRESS ON FILE |
| JOSHUA EASTERLING | ADDRESS ON FILE |
| JOSHUA EICHINGER | ADDRESS ON FILE |
| JOSHUA FREEMAN | ADDRESS ON FILE |
| JOSHUA GABRIEL VEGA | ADDRESS ON FILE |
| JOSHUA GALANDA | ADDRESS ON FILE |
| JOSHUA GIBBS | ADDRESS ON FILE |
| JOSHUA GIBBS | N/A 5640 TREGO ST. THE COLONY TX 75056 |
| JOSHUA HANEY | ADDRESS ON FILE |
| JOSHUA HARDY | ADDRESS ON FILE |
| JOSHUA HARRISON WALDO | ADDRESS ON FILE |
| JOSHUA HAWKINS | ADDRESS ON FILE |
| JOSHUA HAYS | ADDRESS ON FILE |
| JOSHUA HERRING | ADDRESS ON FILE |
| JOSHUA HESS | ADDRESS ON FILE |
| JOSHUA HUBERLAND | ADDRESS ON FILE |
| JOSHUA HUFFMAN | ADDRESS ON FILE |
| JOSHUA HYNES WHITNEY | ADDRESS ON FILE |
| JOSHUA INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| JOSHUA INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| JOSHUA ISD | 310 E. 18TH STREET JOSHUA TX 76058 |
| JOSHUA JAMES HOLLIS | ADDRESS ON FILE |
| JOSHUA JAMES NELSON | ADDRESS ON FILE |
| JOSHUA JOHN JARRELL | ADDRESS ON FILE |
| JOSHUA JOHNSON | ADDRESS ON FILE |
| JOSHUA KASNER | ADDRESS ON FILE |
| JOSHUA KORNBLUM | ADDRESS ON FILE |
| JOSHUA KREJCI | ADDRESS ON FILE |
| JOSHUA L BOYLES | ADDRESS ON FILE |
| JOSHUA L RORABACK | ADDRESS ON FILE |
| JOSHUA L RORABACK | ADDRESS ON FILE |
| JOSHUA LAWRENCE GUTHRIE | ADDRESS ON FILE |
| JOSHUA LEE | ADDRESS ON FILE |
| JOSHUA LEE HERTEL | ADDRESS ON FILE |
| JOSHUA LEE HERTEL | ADDRESS ON FILE |
| JOSHUA LEE KLING | ADDRESS ON FILE |
| JOSHUA LEE SANDERS | ADDRESS ON FILE |
| JOSHUA LEE SANDERS | ADDRESS ON FILE |
| JOSHUA LEE SANDERS | ADDRESS ON FILE |
| JOSHUA LENNIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSHUA LOVETT | ADDRESS ON FILE |
| JOSHUA LUCAS CLARK | ADDRESS ON FILE |
| JOSHUA M BROWN | ADDRESS ON FILE |
| JOSHUA M MENDOZA | ADDRESS ON FILE |
| JOSHUA MARTIN | ADDRESS ON FILE |
| JOSHUA MARTIN | ADDRESS ON FILE |
| JOSHUA MARTINSON | ADDRESS ON FILE |
| JOSHUA MCAFEE | ADDRESS ON FILE |
| JOSHUA MCCLAIN DILLENDER | ADDRESS ON FILE |
| JOSHUA MCMURRAY | ADDRESS ON FILE |
| JOSHUA MCSPADDEN | ADDRESS ON FILE |
| JOSHUA MEZGER | ADDRESS ON FILE |
| JOSHUA MOND | ADDRESS ON FILE |
| JOSHUA MORGAN | ADDRESS ON FILE |
| JOSHUA MUNCE | ADDRESS ON FILE |
| JOSHUA NOBLE | ADDRESS ON FILE |
| JOSHUA OAKLEY | ADDRESS ON FILE |
| JOSHUA P MEYERS | ADDRESS ON FILE |
| JOSHUA PARKER | ADDRESS ON FILE |
| JOSHUA PRATT | ADDRESS ON FILE |
| JOSHUA QUALLS | ADDRESS ON FILE |
| JOSHUA QUINN GANDY | ADDRESS ON FILE |
| JOSHUA RADOVICH | ADDRESS ON FILE |
| JOSHUA RANDALL HAYS | ADDRESS ON FILE |
| JOSHUA RAY CRAWFORD | ADDRESS ON FILE |
| JOSHUA S BARBER | ADDRESS ON FILE |
| JOSHUA S PARKER | ADDRESS ON FILE |
| JOSHUA SANDERS | ADDRESS ON FILE |
| JOSHUA SCHELER | ADDRESS ON FILE |
| JOSHUA SETH CAMPBELL | ADDRESS ON FILE |
| JOSHUA SMITH | ADDRESS ON FILE |
| JOSHUA SPILLER | ADDRESS ON FILE |
| JOSHUA STERNBERG | ADDRESS ON FILE |
| JOSHUA STERNBERG | ADDRESS ON FILE |
| JOSHUA STOCK | ADDRESS ON FILE |
| JOSHUA STROUD | ADDRESS ON FILE |
| JOSHUA SUTTON | ADDRESS ON FILE |
| JOSHUA T PERLETT | ADDRESS ON FILE |
| JOSHUA TEAGUE | ADDRESS ON FILE |
| JOSHUA THOMAS MCGREW | ADDRESS ON FILE |
| JOSHUA THOMAS WILDER | ADDRESS ON FILE |
| JOSHUA TODD MCMURRAY | ADDRESS ON FILE |
| JOSHUA TODD SMITH | ADDRESS ON FILE |
| JOSHUA VANDERBURG | 4109 PINE ST TEXARKANA TX 75503-3046 |
| JOSHUA W THAYER | ADDRESS ON FILE |
| JOSHUA WARREN | 6731 TULIP LN DALLAS TX 75230 |
| JOSHUA WAYNE GAYDOS | ADDRESS ON FILE |
| JOSHUA WAYNE JOHNSON | ADDRESS ON FILE |
| JOSHUA WHITAKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSHUA WILLIAM PRATT | ADDRESS ON FILE |
| JOSHUA ZIMMERMAN | ADDRESS ON FILE |
| JOSHUA, CITY | 101 S MAIN ST JOSHUA TX 76058 |
| JOSIAH MARTIN | ADDRESS ON FILE |
| JOSIANA L BIANCHI | ADDRESS ON FILE |
| JOSIE BELL ATTWOOD | ADDRESS ON FILE |
| JOSIE LYNN HERTEL | ADDRESS ON FILE |
| JOSIE LYNN HERTEL | ADDRESS ON FILE |
| JOSIE OSBORNE | ADDRESS ON FILE |
| JOSIE PEARL BROOKS/C L BROOKS & | ADDRESS ON FILE |
| JOSIE SHANDY | ADDRESS ON FILE |
| JOSIE WILLIAMS | ADDRESS ON FILE |
| JOSKES | 100 NORTHPARK CENTER DALLAS TX 75225 |
| JOSLIN, GEORGIA LORETTA | 835 FM 2021 LUFKIN TX 75901-5492 |
| JOSPEH G POTTS | ADDRESS ON FILE |
| JOSPHINE A WILSON | ADDRESS ON FILE |
| JOSUE DURAN | ADDRESS ON FILE |
| JOSUE ESPINO TORRES | ADDRESS ON FILE |
| JOSUE GUERRA | ADDRESS ON FILE |
| JOSUE TROCHEZ | ADDRESS ON FILE |
| JOTOSKI CONSULTING | 2405 BRITAIN COURT CARROLLTON TX 75006 |
| JOTS RENTALS | 823 WEST MARSHALL AVE LONGVIEW TX 75601 |
| JOULE INC | 1245 ROUTE 1 SOUTH EDISON NJ 08837 |
| JOURNEY, ROCKWELL STEPHAN | 961 N.W. 500 RD URICH MO 64788 |
| JOVAN POPOVIC | ADDRESS ON FILE |
| JOVAN WA | ADDRESS ON FILE |
| JOVITA DAVIDSON | ADDRESS ON FILE |
| JOWANDA WRIGHT | ADDRESS ON FILE |
| JOWANOWITCH, JOHN S, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOY A EUSEA | ADDRESS ON FILE |
| JOY A GABRIELSEN | ADDRESS ON FILE |
| JOY B BROOKS | ADDRESS ON FILE |
| JOY B BROOKS | ADDRESS ON FILE |
| JOY BROOKS | ADDRESS ON FILE |
| JOY BROWN STOUGH | ADDRESS ON FILE |
| JOY C GOODE | ADDRESS ON FILE |
| JOY CALHOUN | ADDRESS ON FILE |
| JOY D. SANDLIN | ADDRESS ON FILE |
| JOY DAYTON | ADDRESS ON FILE |
| JOY E & RONDIA HACKLEMAN ESTATE | ADDRESS ON FILE |
| JOY E LUCERO | ADDRESS ON FILE |
| JOY E MARTIN | ADDRESS ON FILE |
| JOY EMELIE WOLFRAM | 2900 N BRAESWOOD BLVD APT 3203 HOUSTON TX 77025 |
| JOY FENTON WHITE | ADDRESS ON FILE |
| JOY FENTON WHITE | ADDRESS ON FILE |
| JOY G SHEPARD | ADDRESS ON FILE |
| JOY G STRELITZ | ADDRESS ON FILE |
| JOY GLOBAL SURFACE MINING INC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOY GLOBAL SURFACE MINING INC | 440 WEST NATIONAL AVENUE MILWAUKEE WI 53214 |
| JOY J MATTHEWS | ADDRESS ON FILE |
| JOY J PATTERSON | ADDRESS ON FILE |
| JOY K DUMAS | ADDRESS ON FILE |
| JOY L MAHONEY | ADDRESS ON FILE |
| JOY LAVERN PEEBLES AND | ADDRESS ON FILE |
| JOY LEE GILMER | ADDRESS ON FILE |
| JOY M OTT | ADDRESS ON FILE |
| JOY M UNDERWOOD | ADDRESS ON FILE |
| JOY MAYES | ADDRESS ON FILE |
| JOY MINING MACHINERY | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| JOY MINING MACHINERY | 177 THORN HILL ROAD THORN HILL INDUSTRIAL PARK WARRENDALE PA 15086 |
| JOY NWASU | ADDRESS ON FILE |
| JOY RANDALL | ADDRESS ON FILE |
| JOY REYNOLDS SAMUELS | ADDRESS ON FILE |
| JOY ROSTANKOYSKI AND KIM PICHLER | ADDRESS ON FILE |
| JOY RUTH ROACH | ADDRESS ON FILE |
| JOY TECHNOLOGIES INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| JOY TECHNOLOGIES INC | 120 SOUTH CENTRAL ST SUITE 700 ST LOUIS MO 63105 |
| JOY TECHNOLOGIES INC | 177 THORN HILL ROAD THORN HILL INDUSTRIAL PARK WARRENDALE PA 15086 |
| JOY TECHNOLOGIES INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| JOY, HENRY GRADY, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| JOY, JOYCE L, PR OF THE | ESTATE OF HARRY C HOFFMAN JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOY, WARREN A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| JOYCE A BOYD | ADDRESS ON FILE |
| JOYCE A CARROLL | ADDRESS ON FILE |
| JOYCE A CEENY | ADDRESS ON FILE |
| JOYCE A CUSTUS | ADDRESS ON FILE |
| JOYCE A DACUNTO | ADDRESS ON FILE |
| JOYCE A DEKINDER | ADDRESS ON FILE |
| JOYCE A DOTSON | ADDRESS ON FILE |
| JOYCE A FEELEY | ADDRESS ON FILE |
| JOYCE A JACOBY | ADDRESS ON FILE |
| JOYCE A JARROW | ADDRESS ON FILE |
| JOYCE A JENKINS | ADDRESS ON FILE |
| JOYCE A LEE | ADDRESS ON FILE |
| JOYCE A MAURITZEN | ADDRESS ON FILE |
| JOYCE A MC CORMACK | ADDRESS ON FILE |
| JOYCE A MYLER | ADDRESS ON FILE |
| JOYCE A REACE | ADDRESS ON FILE |
| JOYCE A ROBYN | ADDRESS ON FILE |
| JOYCE A SIMMONS | ADDRESS ON FILE |
| JOYCE A SIMMONS | ADDRESS ON FILE |
| JOYCE A THOMPSON | ADDRESS ON FILE |
| JOYCE A. KEFFER | ADDRESS ON FILE |
| JOYCE A. MULLENS | ADDRESS ON FILE |
| JOYCE A. SAARELA | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JOYCE ARIAS | ADDRESS ON FILE |
| JOYCE ARONSON | ADDRESS ON FILE |
| JOYCE BAKER | ADDRESS ON FILE |
| JOYCE BROOKS CARTER | ADDRESS ON FILE |
| JOYCE BROWN | ADDRESS ON FILE |
| JOYCE BRYAN | ADDRESS ON FILE |
| JOYCE BURKE | ADDRESS ON FILE |
| JOYCE BYRNE AND JOHN BYRNE | ADDRESS ON FILE |
| JOYCE C ANTONELLI | ADDRESS ON FILE |
| JOYCE C GARRETT | ADDRESS ON FILE |
| JOYCE C SALTER | ADDRESS ON FILE |
| JOYCE CALADIA | ADDRESS ON FILE |
| JOYCE CAROL CARTWRIGHT MEYER | ADDRESS ON FILE |
| JOYCE CHAPMAN | ADDRESS ON FILE |
| JOYCE COFFEY | ADDRESS ON FILE |
| JOYCE CORDRAY SUGGS | ADDRESS ON FILE |
| JOYCE CORDRAY SUGGS | ADDRESS ON FILE |
| JOYCE CRAIG WEGHER | ADDRESS ON FILE |
| JOYCE CRAIG WEGHER | 1403 N OVERLOOK DR DEWEY AZ 86327-5333 |
| JOYCE CRANE | ADDRESS ON FILE |
| JOYCE D BARBAR | ADDRESS ON FILE |
| JOYCE D BECKER | ADDRESS ON FILE |
| JOYCE D QUINN | ADDRESS ON FILE |
| JOYCE D TAYLOR | ADDRESS ON FILE |
| JOYCE D TAYLOR | ADDRESS ON FILE |
| JOYCE DAVIS | ADDRESS ON FILE |
| JOYCE DAVIS | ADDRESS ON FILE |
| JOYCE E BARKLEY | ADDRESS ON FILE |
| JOYCE E BRYAN | ADDRESS ON FILE |
| JOYCE E BRYAN | ADDRESS ON FILE |
| JOYCE E DEBLASE | ADDRESS ON FILE |
| JOYCE E FERRANTE | ADDRESS ON FILE |
| JOYCE E FLOYD | ADDRESS ON FILE |
| JOYCE E FLOYD | ADDRESS ON FILE |
| JOYCE E HALL | ADDRESS ON FILE |
| JOYCE EDNA SANDERS LUMPKIN | ADDRESS ON FILE |
| JOYCE EDNA SANDERS LUMPKIN | PO BOX 809 FLORENCE TX 76527 |
| JOYCE F PRESTON | ADDRESS ON FILE |
| JOYCE FLOYD | ADDRESS ON FILE |
| JOYCE G GROGAN | ADDRESS ON FILE |
| JOYCE G STURGILL | ADDRESS ON FILE |
| JOYCE GASKIN | ADDRESS ON FILE |
| JOYCE GIBNEY | ADDRESS ON FILE |
| JOYCE GILL | ADDRESS ON FILE |
| JOYCE GILLESPIE | ADDRESS ON FILE |
| JOYCE GITLIN | ADDRESS ON FILE |
| JOYCE GUNN HOWELL | ADDRESS ON FILE |
| JOYCE GUNN HOWELL HERITAGE TRUST | ADDRESS ON FILE |
| JOYCE H MOUNT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOYCE H YORK | ADDRESS ON FILE |
| JOYCE HAGAR | ADDRESS ON FILE |
| JOYCE HAMILTON | ADDRESS ON FILE |
| JOYCE HOWARD | ADDRESS ON FILE |
| JOYCE J GLOVER | ADDRESS ON FILE |
| JOYCE JANADINE EMERSON | ADDRESS ON FILE |
| JOYCE JOHNSON | ADDRESS ON FILE |
| JOYCE K COOK | ADDRESS ON FILE |
| JOYCE KAY TOWNSEND | ADDRESS ON FILE |
| JOYCE KNAUSS | ADDRESS ON FILE |
| JOYCE KOZACIK | ADDRESS ON FILE |
| JOYCE L CARTER | ADDRESS ON FILE |
| JOYCE L GREEN | ADDRESS ON FILE |
| JOYCE L JAMIESON | ADDRESS ON FILE |
| JOYCE L MONROE | ADDRESS ON FILE |
| JOYCE L MORDEKAI | ADDRESS ON FILE |
| JOYCE L PINKSTAFF | ADDRESS ON FILE |
| JOYCE L WICK | ADDRESS ON FILE |
| JOYCE LONG | ADDRESS ON FILE |
| JOYCE M BIGGS | ADDRESS ON FILE |
| JOYCE M GENDRON | ADDRESS ON FILE |
| JOYCE M HEBERT | ADDRESS ON FILE |
| JOYCE M JACKSON | ADDRESS ON FILE |
| JOYCE M MANN | ADDRESS ON FILE |
| JOYCE M MCCANN | ADDRESS ON FILE |
| JOYCE M SHOEMAKER | ADDRESS ON FILE |
| JOYCE M SHOEMAKER | ADDRESS ON FILE |
| JOYCE M STANIEL | ADDRESS ON FILE |
| JOYCE M SUMMERS | ADDRESS ON FILE |
| JOYCE M SUMMERS | ADDRESS ON FILE |
| JOYCE M WILSON | ADDRESS ON FILE |
| JOYCE MCPHERSON | ADDRESS ON FILE |
| JOYCE N VEST | ADDRESS ON FILE |
| JOYCE PARRISH | ADDRESS ON FILE |
| JOYCE POLLAND | ADDRESS ON FILE |
| JOYCE PROFFITT | ADDRESS ON FILE |
| JOYCE PUTTERMAN | ADDRESS ON FILE |
| JOYCE R ATKINS | ADDRESS ON FILE |
| JOYCE R MURPHY | ADDRESS ON FILE |
| JOYCE R PRICKETT | ADDRESS ON FILE |
| JOYCE REED | ADDRESS ON FILE |
| JOYCE RICHARDS | ADDRESS ON FILE |
| JOYCE RIGHTSELL | ADDRESS ON FILE |
| JOYCE ROACH | ADDRESS ON FILE |
| JOYCE RUMLEY | ADDRESS ON FILE |
| JOYCE S GWIN | ADDRESS ON FILE |
| JOYCE S WILES | ADDRESS ON FILE |
| JOYCE SAAR | ADDRESS ON FILE |
| JOYCE SHOEMAKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOYCE SKINNER | ADDRESS ON FILE |
| JOYCE SKINNER | ADDRESS ON FILE |
| JOYCE SKINNER | ADDRESS ON FILE |
| JOYCE SKUTT | ADDRESS ON FILE |
| JOYCE SMITH | ADDRESS ON FILE |
| JOYCE STEEL ERECTION INC | ADDRESS ON FILE |
| JOYCE STEEL ERECTION LTD | PO BOX 8466 LONGVIEW TX 75607 |
| JOYCE STEEL ERECTION, LTD. | C/O LOUANN JOYCE PO BOX 8466 LONGVIEW TX 75607-8466 |
| JOYCE SUMMERS | ADDRESS ON FILE |
| JOYCE SUTTON | ADDRESS ON FILE |
| JOYCE TAYLOR | ADDRESS ON FILE |
| JOYCE TRUSSELL | ADDRESS ON FILE |
| JOYCE V COHEN | ADDRESS ON FILE |
| JOYCE W CARVER | ADDRESS ON FILE |
| JOYCE W ROACH | ADDRESS ON FILE |
| JOYCE W ROACH | ADDRESS ON FILE |
| JOYCE W SKINNER | ADDRESS ON FILE |
| JOYCE WAITS BAGGETT | ADDRESS ON FILE |
| JOYCE WAITS BAGGETT | ADDRESS ON FILE |
| JOYCE WARREN | ADDRESS ON FILE |
| JOYCE WARREN | ADDRESS ON FILE |
| JOYCE WILKERSON | ADDRESS ON FILE |
| JOYCE WILKINSON | ADDRESS ON FILE |
| JOYCE WILLIAMS | ADDRESS ON FILE |
| JOYCE WILLIAMS ROACH INDV | ADDRESS ON FILE |
| JOYCE WILLIAMS ROACH, INDV AND AS IND | EXECUTOR OF ESTATE OF CYREL GLENDON ROACH, DECEASED 108 LINKS DRIVE MT PLEASANT TX 75455 |
| JOYCE WILLIAMS ROACH,INDV AND | ADDRESS ON FILE |
| JOYCE WYRICK | ADDRESS ON FILE |
| JOYCE Y PETERSON CROWLEY | ADDRESS ON FILE |
| JOYCE YOUNG | ADDRESS ON FILE |
| JOYCE, HELEN | 9215 BRUTON RD APT 224 DALLAS TX 75217-2559 |
| JOYCE, MARTIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOYCE, MICHAEL J, JR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| JOYCE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOYCEANN REED | ADDRESS ON FILE |
| JOYCEANNE C. ROLL | ADDRESS ON FILE |
| JOYCELYN WILLIAMSON | ADDRESS ON FILE |
| JOYER, LEONARD | 2207 MISTY MORNING LN TEMPLE TX 76502-3364 |
| JOYER, SHELIA | 2207 MISTY MORNING LN TEMPLE TX 76502-3364 |
| JOYERIA MAYS | ADDRESS ON FILE |
| JOYNER, DAVID LORENZA | SPN: 00508718 HARRIS COUNTY JAIL HOUSTON TX 77002 |
| JOYNER, EVELYN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOYNER, HERBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOYNER, JOSEPH P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| JOYNES, GEORGE E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOZEF SZCZOTKA | ADDRESS ON FILE |
| JOZEF SZMIGIELSKI | ADDRESS ON FILE |
| JOZSEF F SZABO | ADDRESS ON FILE |
| JP & EILEEN EGAN V. AMERC CONST MGMT INC | MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP 88 PINE ST, 24TH FL NEW YORK NY 10005 |
| JP BUSHNELL PACKING SUPPLY CO | 3041 LOCUST ST ST LOUIS MO 63103 |
| JP MORGAN CHASE & CO. | 270 PARK AVENUE NEW YORK NY 10017 |
| JP MORGAN CHASE & CO. | SCHIFF HARDIN LLP MATTHEW CHARLES CROWL 233 SOUTH WACKER DRIVE, 6600 SEARS TOWER CHICAGO IL 60606 |
| JP MORGAN CHASE & CO. | SIMPSON THACHER BARTLETT LLP JUAN ALBERTO ARTEAGA 425 LEXINGTON A VENUE NEW YORK NY 10017 |
| JP MORGAN CHASE BANK | 270 PARK AVE #12 NEW YORK NY 10017 |
| JP MORGAN CHASE BANK | 717 TRAVIS ST HOUSTON TX 77002 |
| JP MORGAN CHASE BANK | GORDON M. SHAPIRO JACKSON WALKER LLP 901 MAIN ST, STE 6000 DALLAS TX 75202-3797 |
| JP MORGAN CHASE BANK N.A. | DAVIS POLK & WARDWELL L.L.P. ALICIA LLOSA CHANG, ELLIOT MOSKOWITZ 450 LEXINGTON AVE NEW YORK NY 10017 |
| JP MORGAN CHASE BANK N.A. | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| JP MORGAN CHASE BANK N.A. | JACKSON WALKER LLP GORDON M. SHAPIRO 901 MAIN STREET, SUITE 6000 DALLAS TX 75202 |
| JP MORGAN CHASE BANK N.A. | SIMPSON THACHER BARTLETT LLP P. GLUCKOW, J. FLAHERTY 425 LEXINGTON A VENUE NEW YORK NY 10017 |
| JP MORGAN CHASE BANK NA | PO BOX 94016 PALATINE IL 60094-4016 |
| JP MORGAN CHASE BANK NA | WSS GLOBAL FEE BILLING PO BOX 26040 NEW YORK NY 10087-6040 |
| JP MORGAN CHASE BANK, N.A. | ATTN: ELIZABETH X. STAHL 300 S. RIVERSIDE PLAZA CHICAGO IL 60606 |
| JP MORGAN CHASE BANK, N.A. | ALICIA LLOSA CHANG, ELLIOT MOSKOWITZ DAVIS POLK & WARWELL LLP 450 LEXINGTON AVE NEW YORK NY 10017 |
| JP MORGAN CHASE CO | FOR BANK FEES ONLY PO BOX 970128 DALLAS TX 75397-0128 |
| JP MORGAN CHASE NA | 2002 JUDSON RD STE 300 LONGVIEW TX 75605-5608 |
| JP MORGAN CHASE NA | 890 FM 1519 W PITTSBURG TX 75686-6546 |
| JP MORGAN CHASE NA | AMERICAN COAL ROYALTY COMPANY 2000 SCHAFER STR STE # D BISMARCK ND 58501-1204 |
| JP MORGAN CHASE NA | FOR PURCHASE OF CASHIERS CHECK FOR SONDRA KAY DODDS 3991 S WALDEN ST AURORA CO 80013 |
| JP MORGAN CHASE NA FOR CYPRESS BANK | 801 N JEFFERSON MOUNT PLEASANT TX 75455 |
| JP MORGAN CHASE NA FOR GREEN | TREE SERVICING LLC 5505 N CUMBERLAND AVE #307 CHICAGO IL 60656 |
| JP MORGAN CHASE NA FOR LEGACY AG | CREDIT ACA OF SULPHUR SPRINGS TX PO BOX 488 SULPHUR SPRINGS TX 75483 |
| JP MORGAN CHASE NA FOR NORTH | EAST TEXAS CREDIT UNION 109 LAMAR STREET DAINGERFIELD TX 75838 |
| JP MORGAN CHASE NA FOR PURCHASE | OF CASHIERS CHECK PAYABLE TO ARNOLD ABSTRACT COMPANY 115 S MARSHALL HENDERSON TX 75654 |
| JP MORGAN CHASE-EFH EDI PMTS | 1111 FANNIN, FLOOR 10 HOUSTON TX 77002 |
| JP MORGAN CHASE-EFH EDI PMTS | 270 PARK AVE #12 NEW YORK NY 10017 |
| JP MORGAN FOR PURCHASE OF | CASHIERS CHECK PAYABLE TO EPA HAZARDOUS SUBSTANCE SUPERFUND ST LOUIS MO 63197-9000 |
| JP MORGAN FUTURES INC | 4 NEW YORK PLAZA FLOOR 9 NEW YORK NY 10004-2477 |
| JP MORGAN SECURITIES INC | 270 PARK AVE #12 NEW YORK NY 10017 |
| JP MORGAN SECURITIES INC | REMARKETING FEES JPM CASH MANAGEMENT 23928 NETWORK PLACE CHICAGO IL 60673 |
| JPF HOMES INC | PO BOX 100956 FORT WORTH TX 76185 |
| JPM NETWORKS LLC | 4819 WOODALL ST DALLAS TX 75247 |

| Claim Name | Address Information |
|---|---|
| JPM REALTY INVESTMENTS | DBA AVERY POINTE AT CITY VIEW 5230 BRYANT DR FORT WORTH TX 76132 |
| JPMORGAN CHASE | ATTN: CHRIS MCFARLAND 12 MAIN ST. 5TH FLOOR HOUSTON TX 77002 |
| JPMORGAN CHASE & CO/JPM CHASE BANK NA | P GLUCKOW, P KING, C KRONENBERG, O MASON & T RICE, SIMPSON THACHER BARTLETT LLP 425 LEXINGTON AVE NEW YORK NY 10017 |
| JPMORGAN CHASE BANK | 270 PARK AVENUE NEW YORK NY 10017-2070 |
| JPMORGAN CHASE BANK NA | OR CHASE BANK USA NA 300 S RIVERSIDE PLZ STE ILI-0199 CHICAGO IL 60670-0199 |
| JPMORGAN CHASE BANK NA | 1111 POLARIS PARKWAY COLUMBUS OH 42240 |
| JPMORGAN CHASE BANK NA | PO BOX 970128 DALLAS TX 75397-0128 |
| JPMORGAN CHASE BANK, N.A. | 270 PARK AVE ATTN: LEGAL DEPT-DERIVATIVES PRA NEW YORK NY 10017-2070 |
| JPMORGAN CHASE BANK, N.A. (IL) | CHRIS MCFARLAND 12 MAIN ST. 5TH FLOOR HOUSTON TX 77002 |
| JPMORGAN CHASE BANK, N.A. (NY) | CHRIS MCFARLAND 12 MAIN ST. 5TH FLOOR HOUSTON TX 77002 |
| JPMORGAN CHASE BANK, N.A. (OH) | CHRIS MCFARLAND 12 MAIN ST. 5TH FLOOR HOUSTON TX 77002 |
| JPMORGAN CHASE BANK, N.A. (TX) | CHRIS MCFARLAND 12 MAIN ST. 5TH FLOOR HOUSTON TX 77002 |
| JPMORGAN CHASE THROUGH MET LIFE | MARY PLESSIAS ONE CHASE MANHATTAN PLAZA, 7TH FLOOR NEW YORK NY 10005-1401 |
| JPMORGAN CHASE VIA METLIFE | ATTN: MARY PLESSIAS ONE CHASE MANHATTAN PLAZA, 7TH FLOOR NEW YORK NY 10005 |
| JPMORGAN FUNDS INSTITUTIONAL | SHAREHOLDER SERVICES |
| JPMORGAN FUNDS INSTITUTIONAL | SHAREHOLDER SERVICES J.P. MORGAN FUNDS 30 DAN ROAD CANTON MA 02021-2809 |
| JPMORGAN VENTURES ENERGY CORP. | 270 PARK AVE NEW YORK NY 10017-2070 |
| JPMORGAN VENTURES ENERGY CORP. | 500 STANTON CHRISTIANA ROAD NEWARK DE 19713 |
| JR DELAURIER JR | ADDRESS ON FILE |
| JR GRACE ASSOCIATES LLC | PO BOX 8825 WACO TX 76714 |
| JR LONG | ADDRESS ON FILE |
| JR SIMPLOT CO. | 5350 SO. FEDERAL WAY BOISE ID 83707 |
| JR WILLIAMS | ADDRESS ON FILE |
| JRSW1, LTD | 7000 N MOPAC, 2ND FLOOR JUSTIN TX 78731 |
| JS ALBERICI CONSTRUCTION CO INC | 13040 MERRIMAN RD LIVONIA MI 48150 |
| JS FAMILY TRUST | ADDRESS ON FILE |
| JS LAND SERVICES INC | PO BOX 1108 EMORY TX 75440 |
| JSALBERICICONSTRUCTIONCOI | 8800 PAIGE AVENUE ST LOUIS MO 63114 |
| JSC LAW ENFORCEMENT SALES | PO BOX 125 CHAPIN SC 29036 |
| JSR APARTMENTS INC | DBA SANTA BARBARA APARTMENTS PO BOX 2474 SUGAR LAND TX 77487 |
| JT GOODSON | ADDRESS ON FILE |
| JT GREENROYD | ADDRESS ON FILE |
| JT PACKARD | PO BOX 1451 DEPT 5341 MILWAUKEE WI 53201 |
| JT THORPE INC | 1060 HENSLEY ST RICHMOND CA 94801 |
| JTS | 5310 S COCKRELL HILL ROAD DALLAS TX 75236 |
| JU YI HUANG | ADDRESS ON FILE |
| JUAN A GUZMAN | ADDRESS ON FILE |
| JUAN A HERNANDEZ | ADDRESS ON FILE |
| JUAN A MENDOZA | ADDRESS ON FILE |
| JUAN A MOREL | ADDRESS ON FILE |
| JUAN A MOSQUEDA | ADDRESS ON FILE |
| JUAN A MUNIZ | ADDRESS ON FILE |
| JUAN A OMANA | ADDRESS ON FILE |
| JUAN A ZENO JR | ADDRESS ON FILE |
| JUAN ABENDANO | ADDRESS ON FILE |
| JUAN ABILA | ADDRESS ON FILE |
| JUAN ACUNA | ADDRESS ON FILE |
| JUAN ANASTACIO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JUAN ANDRES LUNA | ADDRESS ON FILE |
| JUAN ANTONIO PEREZ | ADDRESS ON FILE |
| JUAN APODACA | ADDRESS ON FILE |
| JUAN ARMANDO SANCHEZ | ADDRESS ON FILE |
| JUAN AROCHO JR | ADDRESS ON FILE |
| JUAN B CARRAL | ADDRESS ON FILE |
| JUAN B PERTUZ | ADDRESS ON FILE |
| JUAN BLANCO | ADDRESS ON FILE |
| JUAN C DIAZ | ADDRESS ON FILE |
| JUAN C DOMINGUEZ | ADDRESS ON FILE |
| JUAN C ESCAJADILLO | ADDRESS ON FILE |
| JUAN C GOMEZ | ADDRESS ON FILE |
| JUAN C RIVERA | ADDRESS ON FILE |
| JUAN C SANCHEZ | ADDRESS ON FILE |
| JUAN CADENA | ADDRESS ON FILE |
| JUAN CALVARIO | ADDRESS ON FILE |
| JUAN CARLOS ALATORRE | ADDRESS ON FILE |
| JUAN CARLOS AMARO VALENCIA | ADDRESS ON FILE |
| JUAN CARLOS CARRILLO | ADDRESS ON FILE |
| JUAN CARLOS MORENO | ADDRESS ON FILE |
| JUAN CASAS | ADDRESS ON FILE |
| JUAN CASTANEDA | ADDRESS ON FILE |
| JUAN CESAR CANTU | ADDRESS ON FILE |
| JUAN D PEREZ | ADDRESS ON FILE |
| JUAN D ROMAN | ADDRESS ON FILE |
| JUAN DELGADO | ADDRESS ON FILE |
| JUAN DOMINGUEZ | ADDRESS ON FILE |
| JUAN E AND LAURA I QUINTANILLA | ADDRESS ON FILE |
| JUAN ELIZONDO | ADDRESS ON FILE |
| JUAN F GARCIA | ADDRESS ON FILE |
| JUAN F HERNANDEZ | ADDRESS ON FILE |
| JUAN FERRO | ADDRESS ON FILE |
| JUAN G BRAMASCO | ADDRESS ON FILE |
| JUAN GARCIA OLIBAS | ADDRESS ON FILE |
| JUAN GOMEZ DELGADO | 915 VENICE CIR DUNCANVILLE TX 75116-4407 |
| JUAN GURROLA | ADDRESS ON FILE |
| JUAN H BURIEL | ADDRESS ON FILE |
| JUAN H RODRIGUEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ | ADDRESS ON FILE |
| JUAN IBARRA | ADDRESS ON FILE |
| JUAN ISAIAS AGUINIGA | ADDRESS ON FILE |
| JUAN J CAMACHO | ADDRESS ON FILE |
| JUAN J CARRILLO | ADDRESS ON FILE |
| JUAN J JAMORA | ADDRESS ON FILE |
| JUAN JAIME FLORES | ADDRESS ON FILE |
| JUAN JOSE AVILA | ADDRESS ON FILE |
| JUAN L PIETERNELLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN LEYVA | ADDRESS ON FILE |
| JUAN LOPEZ | ADDRESS ON FILE |
| JUAN LORENZO DELEON | ADDRESS ON FILE |
| JUAN M RODRIGUEZ | ADDRESS ON FILE |
| JUAN MANDADO | ADDRESS ON FILE |
| JUAN MANUEL ABENDANO | ADDRESS ON FILE |
| JUAN MANUEL CANTU | ADDRESS ON FILE |
| JUAN MANUEL GARZA | ADDRESS ON FILE |
| JUAN MANUEL MORALES | ADDRESS ON FILE |
| JUAN MANUEL PONCE | ADDRESS ON FILE |
| JUAN MARCOS LUZUNARIS | ADDRESS ON FILE |
| JUAN MARTIN LARA | ADDRESS ON FILE |
| JUAN MARTINEZ | ADDRESS ON FILE |
| JUAN MICHAEL E RODRIGUEZ | ADDRESS ON FILE |
| JUAN MIGUEL ACUNA | ADDRESS ON FILE |
| JUAN MIGUEL YANEZ | ADDRESS ON FILE |
| JUAN MORALES | ADDRESS ON FILE |
| JUAN MORENO | ADDRESS ON FILE |
| JUAN OCHOA | ADDRESS ON FILE |
| JUAN OLIBAS | ADDRESS ON FILE |
| JUAN P CHONG | ADDRESS ON FILE |
| JUAN P FAXAS | ADDRESS ON FILE |
| JUAN P PEREZ | ADDRESS ON FILE |
| JUAN PEREZ | ADDRESS ON FILE |
| JUAN PIZARRO | ADDRESS ON FILE |
| JUAN R DIAZ | ADDRESS ON FILE |
| JUAN R ROSS | ADDRESS ON FILE |
| JUAN RAMIREZ | ADDRESS ON FILE |
| JUAN RAMIREZ | ADDRESS ON FILE |
| JUAN RAMON SANTINI | ADDRESS ON FILE |
| JUAN RAMON VALENZUELA | ADDRESS ON FILE |
| JUAN RAMOS | ADDRESS ON FILE |
| JUAN RUBEN CANTU | ADDRESS ON FILE |
| JUAN RUIZ | ADDRESS ON FILE |
| JUAN SILVA | ADDRESS ON FILE |
| JUAN T OCHOA | ADDRESS ON FILE |
| JUAN TOVAR | ADDRESS ON FILE |
| JUAN TOVAR | ADDRESS ON FILE |
| JUAN TRINIDAD OCHOA | ADDRESS ON FILE |
| JUAN TURULL | ADDRESS ON FILE |
| JUAN VIZCAYA | ADDRESS ON FILE |
| JUANA E GONZALEZ | ADDRESS ON FILE |
| JUANA M HERMOSILLO | ADDRESS ON FILE |
| JUANA TROTTER | ADDRESS ON FILE |
| JUANA ZAPATA | ADDRESS ON FILE |
| JUANGWEI LIN | ADDRESS ON FILE |
| JUANITA & ROBERT MCNUTT | ADDRESS ON FILE |
| JUANITA AMAYA | ADDRESS ON FILE |
| JUANITA AUBURENE THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUANITA B COBB | ADDRESS ON FILE |
| JUANITA B COBB | 407 E 1ST ST MT PLEASANT TX 75455 |
| JUANITA B WICKSTROM | ADDRESS ON FILE |
| JUANITA BATTENFIELD | ADDRESS ON FILE |
| JUANITA BUENO | ADDRESS ON FILE |
| JUANITA C. GOAD | ADDRESS ON FILE |
| JUANITA CASSATA | ADDRESS ON FILE |
| JUANITA CHAVERS | ADDRESS ON FILE |
| JUANITA COLLINS | ADDRESS ON FILE |
| JUANITA COLON | ADDRESS ON FILE |
| JUANITA COLYER | ADDRESS ON FILE |
| JUANITA D DOMENGEAOX | ADDRESS ON FILE |
| JUANITA DAVIS | ADDRESS ON FILE |
| JUANITA DAVIS | ADDRESS ON FILE |
| JUANITA G WOODRUFF | ADDRESS ON FILE |
| JUANITA GARRETT & DAVID GARRETT | ADDRESS ON FILE |
| JUANITA GRAVES | ADDRESS ON FILE |
| JUANITA GREEN | ADDRESS ON FILE |
| JUANITA HARRIS HUNT | ADDRESS ON FILE |
| JUANITA HAYES CASSATA | ADDRESS ON FILE |
| JUANITA HAYES CASSATA | ADDRESS ON FILE |
| JUANITA HERNANDEZ | ADDRESS ON FILE |
| JUANITA HUTSON | ADDRESS ON FILE |
| JUANITA HUTSON | ADDRESS ON FILE |
| JUANITA J FRAISSE | ADDRESS ON FILE |
| JUANITA JAMESON | ADDRESS ON FILE |
| JUANITA KELLEY | ADDRESS ON FILE |
| JUANITA KUHL GDN OF EST LISA DAWN | ADDRESS ON FILE |
| JUANITA L MANESS | ADDRESS ON FILE |
| JUANITA L ZEPEDA | ADDRESS ON FILE |
| JUANITA LEE | ADDRESS ON FILE |
| JUANITA LENHART | ADDRESS ON FILE |
| JUANITA LEWIS | ADDRESS ON FILE |
| JUANITA LEWIS-FRIDAY | ADDRESS ON FILE |
| JUANITA M LANGLEY | ADDRESS ON FILE |
| JUANITA M RYE | ADDRESS ON FILE |
| JUANITA MCNUTT & ROBERT MCNUTT | ADDRESS ON FILE |
| JUANITA MENDEZ | ADDRESS ON FILE |
| JUANITA MOREAN GARMON | ADDRESS ON FILE |
| JUANITA RHYMES DOLLISON | ADDRESS ON FILE |
| JUANITA ROBISON | ADDRESS ON FILE |
| JUANITA RUSSELL | ADDRESS ON FILE |
| JUANITA SCOTT | ADDRESS ON FILE |
| JUANITA SELBY | ADDRESS ON FILE |
| JUANITA SIMON SKIPPER | ADDRESS ON FILE |
| JUANITA SIMON SKIPPER | ADDRESS ON FILE |
| JUANITA SIMON SKIPPER | ADDRESS ON FILE |
| JUANITA SINGLETON | ADDRESS ON FILE |
| JUANITA SURAVITZ ESTATE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUANITA WILSON | ADDRESS ON FILE |
| JUANITA WOODRUFF | ADDRESS ON FILE |
| JUANITA Y FRICKEY | ADDRESS ON FILE |
| JUANITO HARNANDEZ | ADDRESS ON FILE |
| JUANNELLE MILLER | ADDRESS ON FILE |
| JUAQUIN T JONES | ADDRESS ON FILE |
| JUAREZ JESUS | ADDRESS ON FILE |
| JUAREZ, ARLENE | 600 N HANSBARGER ST EVERMAN TX 76140-2809 |
| JUAREZ, CARLOS R | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| JUAREZ, GEORGE | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| JUAREZ, SAL | 1068 W HERITAGE ST ODESSA TX 79766-1204 |
| JUBILEE OIL SERVICE | PO BOX 29116 SHREVEPORT LA 71149-9116 |
| JUBILEE PARK & COMMUNITY CENTER | 917 BANK ST DALLAS TX 75223 |
| JUD E WOODRUFF JR | ADDRESS ON FILE |
| JUD J RANKIN | ADDRESS ON FILE |
| JUDD, BENJAMIN C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JUDD, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JUDD, JOHN | C/O LIPSITZ & PONTERIO, LLC 135 DELAWARE AVENUE - 5TH FLOOR BUFFALO NY 14202 |
| JUDDIE D BURGESS | ADDRESS ON FILE |
| JUDDIE MORROW | ADDRESS ON FILE |
| JUDE D FOSTER | ADDRESS ON FILE |
| JUDE H FALKENSTEIN | ADDRESS ON FILE |
| JUDE T KENEALLY | ADDRESS ON FILE |
| JUDGE C JACKSON JR | ADDRESS ON FILE |
| JUDGE L HOOKER II | ADDRESS ON FILE |
| JUDGE PITTMAN JR | ADDRESS ON FILE |
| JUDGE W PELHAM | ADDRESS ON FILE |
| JUDGE, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JUDI D DAWSON | ADDRESS ON FILE |
| JUDI E SHANNON | ADDRESS ON FILE |
| JUDI M MCDONALD | ADDRESS ON FILE |
| JUDITH A BALLOU | ADDRESS ON FILE |
| JUDITH A CHASSAY | ADDRESS ON FILE |
| JUDITH A COLE | ADDRESS ON FILE |
| JUDITH A CROSS | ADDRESS ON FILE |
| JUDITH A CUSICK | ADDRESS ON FILE |
| JUDITH A CYRIACKS | ADDRESS ON FILE |
| JUDITH A HALLMARK | ADDRESS ON FILE |
| JUDITH A JONES | ADDRESS ON FILE |
| JUDITH A JUDD | ADDRESS ON FILE |
| JUDITH A KURPIEL | ADDRESS ON FILE |
| JUDITH A LETSINGER | ADDRESS ON FILE |
| JUDITH A MANOS | ADDRESS ON FILE |
| JUDITH A NICHOLS | ADDRESS ON FILE |
| JUDITH A PEACHEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUDITH A PHILLIPS | ADDRESS ON FILE |
| JUDITH A REYBURN | ADDRESS ON FILE |
| JUDITH A SCHNEIDER | ADDRESS ON FILE |
| JUDITH A STUTZ | ADDRESS ON FILE |
| JUDITH A SWEENEY | ADDRESS ON FILE |
| JUDITH A TERLEP | ADDRESS ON FILE |
| JUDITH A TORRE | ADDRESS ON FILE |
| JUDITH ADAIR | ADDRESS ON FILE |
| JUDITH ANN ROBBINS | ADDRESS ON FILE |
| JUDITH ANN ROBBINS | ADDRESS ON FILE |
| JUDITH ANNE HART | ADDRESS ON FILE |
| JUDITH B BRIDGEMAN | ADDRESS ON FILE |
| JUDITH C JOHNS | ADDRESS ON FILE |
| JUDITH C LOHF | ADDRESS ON FILE |
| JUDITH CAPUANO | ADDRESS ON FILE |
| JUDITH CAROL CARROLL | ADDRESS ON FILE |
| JUDITH CARROLL | ADDRESS ON FILE |
| JUDITH CASH | ADDRESS ON FILE |
| JUDITH CRIPPEN | ADDRESS ON FILE |
| JUDITH D KALLO | ADDRESS ON FILE |
| JUDITH DEATON | ADDRESS ON FILE |
| JUDITH DIAN RUTLEDGE | ADDRESS ON FILE |
| JUDITH DIANA ARMSTRONG | ADDRESS ON FILE |
| JUDITH E EHRLICH | ADDRESS ON FILE |
| JUDITH E LAGANO | ADDRESS ON FILE |
| JUDITH E PANTANO | ADDRESS ON FILE |
| JUDITH E PIERCE | ADDRESS ON FILE |
| JUDITH E SHUMATE | ADDRESS ON FILE |
| JUDITH ESTRADA | ADDRESS ON FILE |
| JUDITH F CYPRESS | ADDRESS ON FILE |
| JUDITH F DYER | ADDRESS ON FILE |
| JUDITH F HUBBELL | ADDRESS ON FILE |
| JUDITH F PARKER | ADDRESS ON FILE |
| JUDITH FRANCOIS | ADDRESS ON FILE |
| JUDITH G HITT | ADDRESS ON FILE |
| JUDITH G LANDERS | ADDRESS ON FILE |
| JUDITH G MCKNIGHT | ADDRESS ON FILE |
| JUDITH HARDEN | ADDRESS ON FILE |
| JUDITH HAWKINS | ADDRESS ON FILE |
| JUDITH HOFFMAN | ADDRESS ON FILE |
| JUDITH J BELLECY | ADDRESS ON FILE |
| JUDITH J GRAHAM | ADDRESS ON FILE |
| JUDITH J HARTFORD | ADDRESS ON FILE |
| JUDITH J HARTOP | ADDRESS ON FILE |
| JUDITH JOHNSON | ADDRESS ON FILE |
| JUDITH K BUTLER | ADDRESS ON FILE |
| JUDITH K GEIST | ADDRESS ON FILE |
| JUDITH K HELTON | ADDRESS ON FILE |
| JUDITH K MILLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUDITH KATHRYN CLARK | ADDRESS ON FILE |
| JUDITH L GAINES | ADDRESS ON FILE |
| JUDITH L MITCHELL | ADDRESS ON FILE |
| JUDITH L OTTAVIANO | ADDRESS ON FILE |
| JUDITH L PRIEST | ADDRESS ON FILE |
| JUDITH L QUINLAN | ADDRESS ON FILE |
| JUDITH L ROGERS | ADDRESS ON FILE |
| JUDITH L WATSON | ADDRESS ON FILE |
| JUDITH L WEINBERG | ADDRESS ON FILE |
| JUDITH L WHITE | ADDRESS ON FILE |
| JUDITH LEVINE | ADDRESS ON FILE |
| JUDITH LUDVIGSEN | ADDRESS ON FILE |
| JUDITH M CASH | ADDRESS ON FILE |
| JUDITH M CAVACINI | ADDRESS ON FILE |
| JUDITH M DIMLER | ADDRESS ON FILE |
| JUDITH M GORNY | ADDRESS ON FILE |
| JUDITH M STRAWBRIDGE | ADDRESS ON FILE |
| JUDITH MCCORMICK | ADDRESS ON FILE |
| JUDITH MCGEARY | ADDRESS ON FILE |
| JUDITH MICHAL | ADDRESS ON FILE |
| JUDITH NELL COHEN | ADDRESS ON FILE |
| JUDITH NELL COHEN | RET. I DE SIERRA ITAMBE #59 FRACC. REAL DE LAS LOMAS MEXICO |
| JUDITH NELL COHEN | ADDRESS ON FILE |
| JUDITH NELL COHEN | ADDRESS ON FILE |
| JUDITH NIX | ADDRESS ON FILE |
| JUDITH P. BUCCINI | ADDRESS ON FILE |
| JUDITH PRATT | ADDRESS ON FILE |
| JUDITH PRATT | ADDRESS ON FILE |
| JUDITH R GRUNSTRA | ADDRESS ON FILE |
| JUDITH REDLING | ADDRESS ON FILE |
| JUDITH RICHARDSON | ADDRESS ON FILE |
| JUDITH ROBIN | ADDRESS ON FILE |
| JUDITH ROMAN | ADDRESS ON FILE |
| JUDITH ROSE BOLLINGMO | ADDRESS ON FILE |
| JUDITH RUIMERMAN | ADDRESS ON FILE |
| JUDITH S PINK | ADDRESS ON FILE |
| JUDITH SHIELDS | ADDRESS ON FILE |
| JUDITH SMITH | ADDRESS ON FILE |
| JUDITH STAMM | ADDRESS ON FILE |
| JUDITH THOMSEN | ADDRESS ON FILE |
| JUDITH TOMLINSON | ADDRESS ON FILE |
| JUDITH VOSS | ADDRESS ON FILE |
| JUDITH W HOWELL | ADDRESS ON FILE |
| JUDITH WARDLE | ADDRESS ON FILE |
| JUDITH WILKINS | ADDRESS ON FILE |
| JUDITH WILKINS | ADDRESS ON FILE |
| JUDITH WOLFGANG & JAMS WOLFGANG | ADDRESS ON FILE |
| JUDSEN ADAMS | ADDRESS ON FILE |
| JUDSON KNIGHT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUDSON PAUL KNIGHT | ADDRESS ON FILE |
| JUDY A ATKINSON | ADDRESS ON FILE |
| JUDY A COFIELD | ADDRESS ON FILE |
| JUDY A FISON | ADDRESS ON FILE |
| JUDY A GIBSON | ADDRESS ON FILE |
| JUDY A GOODSTEIN | ADDRESS ON FILE |
| JUDY A LACY | ADDRESS ON FILE |
| JUDY A LANCI | ADDRESS ON FILE |
| JUDY A MARTINEZ | ADDRESS ON FILE |
| JUDY A MCDONALD | ADDRESS ON FILE |
| JUDY A MELANCON | ADDRESS ON FILE |
| JUDY A MINTON | ADDRESS ON FILE |
| JUDY A MOODY | ADDRESS ON FILE |
| JUDY A ROMANO | ADDRESS ON FILE |
| JUDY A ROUSSEL | ADDRESS ON FILE |
| JUDY A WRIGHT | ADDRESS ON FILE |
| JUDY A YOUNG | ADDRESS ON FILE |
| JUDY ADAIR | ADDRESS ON FILE |
| JUDY ADAIR | JUDITH ADAIR, PRO SE 406 DANIEL ST. RICHARDSON TX 75080 |
| JUDY ANN MYERS | ADDRESS ON FILE |
| JUDY ANNE LOWNEY | ADDRESS ON FILE |
| JUDY ANNETTE WATSON | ADDRESS ON FILE |
| JUDY B SAMPLES | ADDRESS ON FILE |
| JUDY B SIMPSON | ADDRESS ON FILE |
| JUDY BAKER | ADDRESS ON FILE |
| JUDY BROWN | ADDRESS ON FILE |
| JUDY BROWN | ADDRESS ON FILE |
| JUDY C ELAM | ADDRESS ON FILE |
| JUDY C IRVING | ADDRESS ON FILE |
| JUDY C KENNEDY | ADDRESS ON FILE |
| JUDY C STAVINOHA | ADDRESS ON FILE |
| JUDY CAROL CARROLL | ADDRESS ON FILE |
| JUDY CARPENTER | ADDRESS ON FILE |
| JUDY CHRISTINE NOWAK | ADDRESS ON FILE |
| JUDY CLARK | ADDRESS ON FILE |
| JUDY D FREMEN | ADDRESS ON FILE |
| JUDY D ROUNTREE | ADDRESS ON FILE |
| JUDY DAVIS | ADDRESS ON FILE |
| JUDY DIXON | ADDRESS ON FILE |
| JUDY E BELAVAL | ADDRESS ON FILE |
| JUDY E COURSEY ZIOLA | ADDRESS ON FILE |
| JUDY E GOOLSBY | ADDRESS ON FILE |
| JUDY E LADNER | ADDRESS ON FILE |
| JUDY E LADNER | ADDRESS ON FILE |
| JUDY E VOSS | ADDRESS ON FILE |
| JUDY EHRLICH | ADDRESS ON FILE |
| JUDY ELIZABETH LARSEN | ADDRESS ON FILE |
| JUDY G FAUL | ADDRESS ON FILE |
| JUDY G MEADOWS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUDY G MILLER | ADDRESS ON FILE |
| JUDY GAIL BRITT | ADDRESS ON FILE |
| JUDY GALIPI | ADDRESS ON FILE |
| JUDY GRIFFIN | ADDRESS ON FILE |
| JUDY H FALGOUST | ADDRESS ON FILE |
| JUDY HADEN WILLIAMS | ADDRESS ON FILE |
| JUDY HAWKINS | ADDRESS ON FILE |
| JUDY HOLDSWORTH | ADDRESS ON FILE |
| JUDY INMAN | ADDRESS ON FILE |
| JUDY K BROWN | ADDRESS ON FILE |
| JUDY K BROWN | ADDRESS ON FILE |
| JUDY K HAGEN | ADDRESS ON FILE |
| JUDY K HORTON | ADDRESS ON FILE |
| JUDY K HOWARD | ADDRESS ON FILE |
| JUDY K LUCAS | ADDRESS ON FILE |
| JUDY K SMITH | ADDRESS ON FILE |
| JUDY KAY WHITE | ADDRESS ON FILE |
| JUDY L CAMP | ADDRESS ON FILE |
| JUDY L CASSARA | ADDRESS ON FILE |
| JUDY L GROSVENOR | ADDRESS ON FILE |
| JUDY L HOLLIS | ADDRESS ON FILE |
| JUDY L MCKEEHAN | ADDRESS ON FILE |
| JUDY L PIERCE | ADDRESS ON FILE |
| JUDY L RIOS | ADDRESS ON FILE |
| JUDY L RISOLA | ADDRESS ON FILE |
| JUDY L WISEMAN | ADDRESS ON FILE |
| JUDY LAYTON | ADDRESS ON FILE |
| JUDY LEE | ADDRESS ON FILE |
| JUDY LEE BIRCHETT | ADDRESS ON FILE |
| JUDY LEE KEIM | ADDRESS ON FILE |
| JUDY LEWIS | ADDRESS ON FILE |
| JUDY M CHOROST | ADDRESS ON FILE |
| JUDY M COLE | ADDRESS ON FILE |
| JUDY M MORVA | ADDRESS ON FILE |
| JUDY M TABATT | ADDRESS ON FILE |
| JUDY MACNAMARA | ADDRESS ON FILE |
| JUDY MAYA | ADDRESS ON FILE |
| JUDY MCBRIDE | ADDRESS ON FILE |
| JUDY MCCAMPBELL | ADDRESS ON FILE |
| JUDY MCCLESKY | ADDRESS ON FILE |
| JUDY MCDONALD | ADDRESS ON FILE |
| JUDY MCLEOD | ADDRESS ON FILE |
| JUDY MITZNER | ADDRESS ON FILE |
| JUDY MOHR | ADDRESS ON FILE |
| JUDY MOORE | ADDRESS ON FILE |
| JUDY MOORE | ADDRESS ON FILE |
| JUDY MOOREFIELD GILBERT | ADDRESS ON FILE |
| JUDY MUNDINE | ADDRESS ON FILE |
| JUDY N BOOZER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUDY NARRAMORE | ADDRESS ON FILE |
| JUDY NEWTON LAND SERVICES | ADDRESS ON FILE |
| JUDY NEWTON LAND SERVICES LLC | 250 US HWY 84 E FAIRFIELD TX 75840 |
| JUDY NEWTON LAND SERVICES LLC | PO BOX 203 FAIRFIELD TX 75840 |
| JUDY P UTLEG | ADDRESS ON FILE |
| JUDY PAGE | ADDRESS ON FILE |
| JUDY R FULTS | ADDRESS ON FILE |
| JUDY RAE SANDERS | ADDRESS ON FILE |
| JUDY REITZ | 1315 TWINBROOKE DR HOUSTON TX 77088 |
| JUDY ROGERS | ADDRESS ON FILE |
| JUDY ROUSE | ADDRESS ON FILE |
| JUDY S BURNS | ADDRESS ON FILE |
| JUDY SHARP | 110 OLD MILL CIR CAMDEN TN 38320 |
| JUDY SHELTON | ADDRESS ON FILE |
| JUDY SIKES | ADDRESS ON FILE |
| JUDY STUTTS | ADDRESS ON FILE |
| JUDY TATE | ADDRESS ON FILE |
| JUDY WA | ADDRESS ON FILE |
| JUDY WEBRE | ADDRESS ON FILE |
| JUDY WEILAND | ADDRESS ON FILE |
| JUDY WEILAND | ADDRESS ON FILE |
| JUDY WEILAND | ADDRESS ON FILE |
| JUDY WEILAND | ADDRESS ON FILE |
| JUDY WERSAL | ADDRESS ON FILE |
| JUDY WHALEY | ADDRESS ON FILE |
| JUEL G GUILOTT JR | ADDRESS ON FILE |
| JUESTINE SHAW | ADDRESS ON FILE |
| JUGAL K TANEJA | ADDRESS ON FILE |
| JUHI GUPTA | ADDRESS ON FILE |
| JUHL, STEVEN J | ADDRESS ON FILE |
| JUILANNA L TURNER | ADDRESS ON FILE |
| JUING-CHAUN CHERNG | ADDRESS ON FILE |
| JUINN-FU LU | ADDRESS ON FILE |
| JULAINE K GRANGER | ADDRESS ON FILE |
| JULANE C WALLER | ADDRESS ON FILE |
| JULENE BOWN | ADDRESS ON FILE |
| JULES ALVIN BENOIT | ADDRESS ON FILE |
| JULES C RAUCH | ADDRESS ON FILE |
| JULES D DISTEL | ADDRESS ON FILE |
| JULES E FRANKO | ADDRESS ON FILE |
| JULES HOFFMAN | ADDRESS ON FILE |
| JULIA A GODBOUT | ADDRESS ON FILE |
| JULIA A GORMAN | ADDRESS ON FILE |
| JULIA A HILL | ADDRESS ON FILE |
| JULIA ALICE DEAN | ADDRESS ON FILE |
| JULIA ANN ROMINO | ADDRESS ON FILE |
| JULIA B NELSON | ADDRESS ON FILE |
| JULIA BATES | ADDRESS ON FILE |
| JULIA BAUBLIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIA BISHOP | ADDRESS ON FILE |
| JULIA BONDARENKO | ADDRESS ON FILE |
| JULIA C CURREY | ADDRESS ON FILE |
| JULIA C H SUN | ADDRESS ON FILE |
| JULIA CZUBEK | ADDRESS ON FILE |
| JULIA D WALLICK | ADDRESS ON FILE |
| JULIA DEAN-LOUGIN | ADDRESS ON FILE |
| JULIA DENISE MILLER | ADDRESS ON FILE |
| JULIA DIANNE FRITZ | ADDRESS ON FILE |
| JULIA DIANNE FRITZ | ADDRESS ON FILE |
| JULIA E ALLEN | ADDRESS ON FILE |
| JULIA E CORDRAY | ADDRESS ON FILE |
| JULIA E CORDRAY | ADDRESS ON FILE |
| JULIA FRANCES THOMPSON NATIONS | 5413 SCENIC DR NACOGDOCHES TX 75961 |
| JULIA FRANZOZA | ADDRESS ON FILE |
| JULIA GEBHART | ADDRESS ON FILE |
| JULIA GIBSON MAYO | ADDRESS ON FILE |
| JULIA GOLDSMITH | ADDRESS ON FILE |
| JULIA GOMEZ | 8358 SANDY GLEN LN HOUSTON TX 77071 |
| JULIA GREFFKOWICZ | ADDRESS ON FILE |
| JULIA HARRIS | ADDRESS ON FILE |
| JULIA HUTTON | ADDRESS ON FILE |
| JULIA K MIELE | ADDRESS ON FILE |
| JULIA KILMER | ADDRESS ON FILE |
| JULIA L COOK | ADDRESS ON FILE |
| JULIA L GREEN | ADDRESS ON FILE |
| JULIA LAXSON | ADDRESS ON FILE |
| JULIA LENARD | ADDRESS ON FILE |
| JULIA P BISKOBING | ADDRESS ON FILE |
| JULIA PERRY | ADDRESS ON FILE |
| JULIA R ASEN | ADDRESS ON FILE |
| JULIA R GHIBAUDO | ADDRESS ON FILE |
| JULIA R LEACH | ADDRESS ON FILE |
| JULIA RABEL | ADDRESS ON FILE |
| JULIA RAGAN | ADDRESS ON FILE |
| JULIA RODRIGUEZ | ADDRESS ON FILE |
| JULIA S AUBERT | ADDRESS ON FILE |
| JULIA S WILDER | ADDRESS ON FILE |
| JULIA S. BECKHAM | ADDRESS ON FILE |
| JULIA SEPULVEDA | ADDRESS ON FILE |
| JULIA SUE SORGE | ADDRESS ON FILE |
| JULIA T MCEROY | ADDRESS ON FILE |
| JULIA THOMPSON NATIONS | ADDRESS ON FILE |
| JULIA URTON | ADDRESS ON FILE |
| JULIA V LEAHEY | ADDRESS ON FILE |
| JULIA W DOCKLER | ADDRESS ON FILE |
| JULIAN & BETTE HENRIQUES TRUST | ADDRESS ON FILE |
| JULIAN ALAN CADLE | ADDRESS ON FILE |
| JULIAN ALBERTO CANTU | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JULIAN CONTRERAS | ADDRESS ON FILE |
| JULIAN COUNTS | ADDRESS ON FILE |
| JULIAN DANIELS | ADDRESS ON FILE |
| JULIAN E PUGH | ADDRESS ON FILE |
| JULIAN G STEINIS | ADDRESS ON FILE |
| JULIAN H OTTEN | ADDRESS ON FILE |
| JULIAN H TORRAS | ADDRESS ON FILE |
| JULIAN J RICHINS | ADDRESS ON FILE |
| JULIAN K JURGENESON | ADDRESS ON FILE |
| JULIAN M TERRAZAS | ADDRESS ON FILE |
| JULIAN NIETO-ELICES | ADDRESS ON FILE |
| JULIAN O MILES | ADDRESS ON FILE |
| JULIAN P BERCH | ADDRESS ON FILE |
| JULIAN P MOORES | ADDRESS ON FILE |
| JULIAN R LANCASTER | ADDRESS ON FILE |
| JULIAN RAYMOND | ADDRESS ON FILE |
| JULIAN RIVERA | ADDRESS ON FILE |
| JULIAN ROBERT TORREZ | ADDRESS ON FILE |
| JULIAN S HARRISON | ADDRESS ON FILE |
| JULIAN S KENT | ADDRESS ON FILE |
| JULIAN SERZYNSKI | ADDRESS ON FILE |
| JULIAN SERZYNSKI | ADDRESS ON FILE |
| JULIAN TERRAZAS | ADDRESS ON FILE |
| JULIANA C SANGER YEE | ADDRESS ON FILE |
| JULIANA M KHAN | ADDRESS ON FILE |
| JULIANA NMI BUTZ | ADDRESS ON FILE |
| JULIANITO DESOLOC DACANAY | ADDRESS ON FILE |
| JULIANN M EVANS | ADDRESS ON FILE |
| JULIANN P SCANEL | ADDRESS ON FILE |
| JULIANNA KOWALSKI | ADDRESS ON FILE |
| JULIANNA VAN LEEUWEN | ADDRESS ON FILE |
| JULIANNE BRYANT | ADDRESS ON FILE |
| JULIANNE ELSTER | ADDRESS ON FILE |
| JULIANNE FEDDOCK | ADDRESS ON FILE |
| JULIANNE GAGE | ADDRESS ON FILE |
| JULIANNE L THORNTON | ADDRESS ON FILE |
| JULIANNE M WHITE | ADDRESS ON FILE |
| JULIANNE PULEO | ADDRESS ON FILE |
| JULIC G LATORRE | ADDRESS ON FILE |
| JULIE A BALLON | ADDRESS ON FILE |
| JULIE A BELL | ADDRESS ON FILE |
| JULIE A COLBERT | ADDRESS ON FILE |
| JULIE A DANIELS | ADDRESS ON FILE |
| JULIE A DONNELLY | ADDRESS ON FILE |
| JULIE A FRANCK | ADDRESS ON FILE |
| JULIE A JOLLEY | ADDRESS ON FILE |
| JULIE A JOLLEY | ADDRESS ON FILE |
| JULIE A MANN | ADDRESS ON FILE |
| JULIE A MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIE A MCQUARY | ADDRESS ON FILE |
| JULIE A NIELSEN | ADDRESS ON FILE |
| JULIE A PARKINS | ADDRESS ON FILE |
| JULIE A SARGENT | ADDRESS ON FILE |
| JULIE A SMEDLEY | ADDRESS ON FILE |
| JULIE ANN JUMPER-MORRIS | ADDRESS ON FILE |
| JULIE ANN REILLY | ADDRESS ON FILE |
| JULIE ANNE KELLY | ADDRESS ON FILE |
| JULIE ANNE LINDSEY | ADDRESS ON FILE |
| JULIE B BAZAN | ADDRESS ON FILE |
| JULIE B FRYER | ADDRESS ON FILE |
| JULIE BAKER | ADDRESS ON FILE |
| JULIE BEAUCHAMP KIRK | ADDRESS ON FILE |
| JULIE BETH WHEELER | ADDRESS ON FILE |
| JULIE C PAWLOWSKI | ADDRESS ON FILE |
| JULIE CLAYTON | ADDRESS ON FILE |
| JULIE CRAWFORD | ADDRESS ON FILE |
| JULIE D CARLSON | ADDRESS ON FILE |
| JULIE D FRANKEL | ADDRESS ON FILE |
| JULIE D LAGE | ADDRESS ON FILE |
| JULIE D. HARGROVE | ADDRESS ON FILE |
| JULIE DLUHOS | ADDRESS ON FILE |
| JULIE E DEFRIEND | ADDRESS ON FILE |
| JULIE E DIXON | ADDRESS ON FILE |
| JULIE E PAWELECK | ADDRESS ON FILE |
| JULIE F BELLNOSKI | ADDRESS ON FILE |
| JULIE F BRODERS | ADDRESS ON FILE |
| JULIE G ERICKSON | ADDRESS ON FILE |
| JULIE GARCIA | ADDRESS ON FILE |
| JULIE GROCE BENNISON | ADDRESS ON FILE |
| JULIE H WARD | ADDRESS ON FILE |
| JULIE HAMPEL STEPHENS | ADDRESS ON FILE |
| JULIE HIGGINS | ADDRESS ON FILE |
| JULIE HIGGINS | ADDRESS ON FILE |
| JULIE HIGGINS | ADDRESS ON FILE |
| JULIE J MAGUIRE | ADDRESS ON FILE |
| JULIE K BOLING | ADDRESS ON FILE |
| JULIE K KAY | ADDRESS ON FILE |
| JULIE KARPINSKI-SUGGS | ADDRESS ON FILE |
| JULIE KING | ADDRESS ON FILE |
| JULIE KING | ADDRESS ON FILE |
| JULIE KIRK | 533 ARBORS CIRCLE ELGIN TX 78621 |
| JULIE L BJORKSTAM | ADDRESS ON FILE |
| JULIE L KOTTMAN | ADDRESS ON FILE |
| JULIE L PERRER | ADDRESS ON FILE |
| JULIE L PREJEAN | ADDRESS ON FILE |
| JULIE M BURNETT | ADDRESS ON FILE |
| JULIE M TWOMEY | ADDRESS ON FILE |
| JULIE MARIE WALL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIE MILLER | ADDRESS ON FILE |
| JULIE MULLER | ADDRESS ON FILE |
| JULIE POND | ADDRESS ON FILE |
| JULIE POND | ADDRESS ON FILE |
| JULIE PREJEAN | ADDRESS ON FILE |
| JULIE R CREED | ADDRESS ON FILE |
| JULIE R DUNN | ADDRESS ON FILE |
| JULIE RENEE VACLAVIK | ADDRESS ON FILE |
| JULIE ROXBURGH | ADDRESS ON FILE |
| JULIE S GOWDER | ADDRESS ON FILE |
| JULIE S MALIK | ADDRESS ON FILE |
| JULIE SECREASE | ADDRESS ON FILE |
| JULIE STEVENS | ADDRESS ON FILE |
| JULIE THOMAS | ADDRESS ON FILE |
| JULIE THOMPSON | ADDRESS ON FILE |
| JULIE URWICK | ADDRESS ON FILE |
| JULIE VACLAVIK | ADDRESS ON FILE |
| JULIE W CROWE | ADDRESS ON FILE |
| JULIE WARNER | ADDRESS ON FILE |
| JULIE WEAVER | ADDRESS ON FILE |
| JULIE WILLIAMS | ADDRESS ON FILE |
| JULIE WILLIAMS | ADDRESS ON FILE |
| JULIE Y LAU | ADDRESS ON FILE |
| JULIE YVONNE KEYS | ADDRESS ON FILE |
| JULIEN SHADE SHOP INC | 403 E ST PAUL AVE MILWAUKEE WI 53202 |
| JULIEN V WAYNE | ADDRESS ON FILE |
| JULIEN V WAYNE JR | ADDRESS ON FILE |
| JULIEN WAYNE | ADDRESS ON FILE |
| JULIENNA WEAVER DEWITT | ADDRESS ON FILE |
| JULIENNE Y LOPPNOW | ADDRESS ON FILE |
| JULIETA C MENDOZA | ADDRESS ON FILE |
| JULIETT A FERRARA | ADDRESS ON FILE |
| JULIETTE M MOORE | ADDRESS ON FILE |
| JULIETTE WHITMAN | ADDRESS ON FILE |
| JULIO C MORALES | ADDRESS ON FILE |
| JULIO CESAR MEJORADO | ADDRESS ON FILE |
| JULIO CESAR OCHOA | ADDRESS ON FILE |
| JULIO CORONA | ADDRESS ON FILE |
| JULIO CUEVAS | ADDRESS ON FILE |
| JULIO CUEVAS | ADDRESS ON FILE |
| JULIO DELAFUENTE | ADDRESS ON FILE |
| JULIO FLOREZ | ADDRESS ON FILE |
| JULIO J TINAJERO | ADDRESS ON FILE |
| JULIO L MORALES | ADDRESS ON FILE |
| JULIO MIRANDA LARA | ADDRESS ON FILE |
| JULIO PINEDA | ADDRESS ON FILE |
| JULIO RAMIREZ | ADDRESS ON FILE |
| JULIO RODRIGUEZ | ADDRESS ON FILE |
| JULIO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JULIO TREJO ROBLES | ADDRESS ON FILE |
| JULIO VALVEZAN | ADDRESS ON FILE |
| JULIOUS L MYERS | ADDRESS ON FILE |
| JULISSA MARTINEZ | ADDRESS ON FILE |
| JULIUS A SEITAN | ADDRESS ON FILE |
| JULIUS BLACKMON | ADDRESS ON FILE |
| JULIUS BREITLING | ADDRESS ON FILE |
| JULIUS C BLACKMON | ADDRESS ON FILE |
| JULIUS D BOSTIC | 5822 WEST FM 696 MCDADE TX 78650 |
| JULIUS DARRELL BOSTIC | ADDRESS ON FILE |
| JULIUS F DERGE | ADDRESS ON FILE |
| JULIUS FOSTER | ADDRESS ON FILE |
| JULIUS G ORTIZ | ADDRESS ON FILE |
| JULIUS GETLAN | ADDRESS ON FILE |
| JULIUS H HANNON JR | ADDRESS ON FILE |
| JULIUS H KHRENBERG | ADDRESS ON FILE |
| JULIUS HAMMER | ADDRESS ON FILE |
| JULIUS HELLER | ADDRESS ON FILE |
| JULIUS HERZOG | ADDRESS ON FILE |
| JULIUS ISAAC | ADDRESS ON FILE |
| JULIUS J DEVORSKE | ADDRESS ON FILE |
| JULIUS J KARP | ADDRESS ON FILE |
| JULIUS LOUIS FRANKENY | ADDRESS ON FILE |
| JULIUS M MASHERONI | ADDRESS ON FILE |
| JULIUS M SIMMONS | ADDRESS ON FILE |
| JULIUS MASSEY | ADDRESS ON FILE |
| JULIUS MAZUREK | ADDRESS ON FILE |
| JULIUS MC FARLAND | ADDRESS ON FILE |
| JULIUS MONTGOMERY | ADDRESS ON FILE |
| JULIUS NUSSBAUM | ADDRESS ON FILE |
| JULIUS NUSSBAUM | ADDRESS ON FILE |
| JULIUS O BOOTH | ADDRESS ON FILE |
| JULIUS OSTETRICO | ADDRESS ON FILE |
| JULIUS R COOPER | ADDRESS ON FILE |
| JULIUS R KELEMEN | ADDRESS ON FILE |
| JULIUS V ZELLA | ADDRESS ON FILE |
| JULIUS VAN BLARICUM | ADDRESS ON FILE |
| JULIUS VELLA | ADDRESS ON FILE |
| JULIUS WAYNE MARKS | ADDRESS ON FILE |
| JULIUS WHITELEY | ADDRESS ON FILE |
| JULOS J REGES | ADDRESS ON FILE |
| JUMMY AWOPETU | ADDRESS ON FILE |
| JUMP START CHRISTIAN ACADEMY INC | PO BOX 1034 FULSHEAR TX 77441-1034 |
| JUMPER, DUANE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JUNE A GOLDMAN | ADDRESS ON FILE |
| JUNE A GRABERT | ADDRESS ON FILE |
| JUNE A HAAS | ADDRESS ON FILE |
| JUNE A HALPER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUNE A KISSNER | ADDRESS ON FILE |
| JUNE A LUEDERS | ADDRESS ON FILE |
| JUNE B BROWN | ADDRESS ON FILE |
| JUNE BEITER | ADDRESS ON FILE |
| JUNE BRICKMAN | ADDRESS ON FILE |
| JUNE C BARONE | ADDRESS ON FILE |
| JUNE C HUGHES | ADDRESS ON FILE |
| JUNE C KIM | ADDRESS ON FILE |
| JUNE C MCGLEW | ADDRESS ON FILE |
| JUNE CATTERMOLE | ADDRESS ON FILE |
| JUNE CHAMBERS | ADDRESS ON FILE |
| JUNE DEJEAN | ADDRESS ON FILE |
| JUNE DEMASES | ADDRESS ON FILE |
| JUNE DIETERICH | ADDRESS ON FILE |
| JUNE DISIMONE | ADDRESS ON FILE |
| JUNE DOWTY | ADDRESS ON FILE |
| JUNE DRISCOLL | ADDRESS ON FILE |
| JUNE E PATTERSON | ADDRESS ON FILE |
| JUNE EDERLE | ADDRESS ON FILE |
| JUNE ENTREKIN | ADDRESS ON FILE |
| JUNE EVELYN GESSNER | ADDRESS ON FILE |
| JUNE G BINGHAM | ADDRESS ON FILE |
| JUNE HIGHTOWER | ADDRESS ON FILE |
| JUNE HILL | ADDRESS ON FILE |
| JUNE J MOORE | ADDRESS ON FILE |
| JUNE KEY | ADDRESS ON FILE |
| JUNE L DIETERICH | ADDRESS ON FILE |
| JUNE L DIRIENZO | ADDRESS ON FILE |
| JUNE L GOFF | ADDRESS ON FILE |
| JUNE L KORLING | ADDRESS ON FILE |
| JUNE L LEE | ADDRESS ON FILE |
| JUNE LEDBETTER | ADDRESS ON FILE |
| JUNE LESTER | ADDRESS ON FILE |
| JUNE M ALBERS | ADDRESS ON FILE |
| JUNE M MILLER | ADDRESS ON FILE |
| JUNE M ROSE | ADDRESS ON FILE |
| JUNE M WARD | ADDRESS ON FILE |
| JUNE MORRIS | ADDRESS ON FILE |
| JUNE MOSHER | ADDRESS ON FILE |
| JUNE O JESS | ADDRESS ON FILE |
| JUNE PHILLIPS | ADDRESS ON FILE |
| JUNE R LESTER | ADDRESS ON FILE |
| JUNE R MANNING | ADDRESS ON FILE |
| JUNE R MARSHALL | ADDRESS ON FILE |
| JUNE REED | ADDRESS ON FILE |
| JUNE S CULKIN | ADDRESS ON FILE |
| JUNE S TREZZA | ADDRESS ON FILE |
| JUNE SCHELINSKI | ADDRESS ON FILE |
| JUNE T SCANGARELLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUNE V WILLIAMS | ADDRESS ON FILE |
| JUNE W GIONTA | ADDRESS ON FILE |
| JUNE WILLIAMS BERRY | ADDRESS ON FILE |
| JUNETTE M CUST | ADDRESS ON FILE |
| JUNG M TOM | ADDRESS ON FILE |
| JUNG MOO CHANG | ADDRESS ON FILE |
| JUNG SHIN | ADDRESS ON FILE |
| JUNG TAI LIN | ADDRESS ON FILE |
| JUNG, ERNEST IRVIN, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JUNGHEE LEE | ADDRESS ON FILE |
| JUNGSLAGER, EVERT W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| JUNIOR ACHIEVEMENT OF DALLAS INC | 1201 EXECUTIVE DR W RICHARDSON TX 75081-2257 |
| JUNIOR ACHIEVEMENT OF EAST TEXAS | 911 NW LOOP 281 STE# 211 16 LONGVIEW TX 75604 |
| JUNIOR ACHIEVEMENT OF TITUS CO | 410 N JEFFERSON AVENUE #400 MOUNT PLEASANT TX 75455 |
| JUNIOR ACHIEVEMENT OF TITUS COUNTY | 3506 FM 1402 MOUNT PLEASANT TX 75455 |
| JUNIOR BARBER | ADDRESS ON FILE |
| JUNIOR LEAGUE OF DALLAS | LINZ AWARD PO BOX 12707 DALLAS TX 75225 |
| JUNIOR PEARSON | ADDRESS ON FILE |
| JUNIOR RICCI | ADDRESS ON FILE |
| JUNIOUS BOOTH | ADDRESS ON FILE |
| JUNIUS, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JUNKIN, BETTY | 810 EASTRIDGE CIR RED OAK TX 75154-5202 |
| JUNKINS, SAMANTHA | 310 S BIRMINGHAM AVE APT 1 PITTSBURGH PA 15202 |
| JUNOKAS, JOEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JUOZAS JUSKA | ADDRESS ON FILE |
| JURADO, MARIANA | 1505 S COLORADO ST MIDLAND TX 79701-8150 |
| JURESHBHAI A PATEL | ADDRESS ON FILE |
| JURGEN KANSOG | ADDRESS ON FILE |
| JURIS A BALODIS | ADDRESS ON FILE |
| JURKAS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JURMU, PAUL A | ADDRESS ON FILE |
| JURS, GEORGE J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JURY KULISCHENKO | ADDRESS ON FILE |
| JUST ENERGY TEXAS I CORP. | 100 KING ST WEST STE 2630 TORONTO ON M5X IEI CANADA |
| JUST ENERGY TEXAS I CORP. | JONAH DAVIDS, GENERAL COUNSEL 100 KING ST WEST STE 2630 TORONTO ON IM5 XIEI CANADA |
| JUST ENERGY TEXAS I CORP. | 5333 WESTHEIMER RD SUITE 450 HOUSTON TX 77056 |
| JUST IN TIME | 74804 JONI DRIVE PALM DESERT CA 92260 |
| JUST IN TIME LAB SUPPLY LLC | 74804 JONI DRIVE SUITE 10 PALM DESERT CA 92260 |
| JUST IN TIME SANITATION SERVICES | PO BOX 290 CARTHAGE TX 75633 |
| JUST IN TIME SANITATION SERVICES | A DIVISION OF WOLF PACK RENTALS LLC PO BOX 19569 HOUSTON TX 77224 |
| JUST RENTALS LLC | 2000-B E CENTRAL TEXAS EXP KILLEEN TX 76541 |
| JUST, GEORGE F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JUSTI, GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
| --- | --- |
| JUSTICE OF THE PEACE | JUDGE AL CERCONE DALLAS CO, PRECINCT 3, PLACE 1 3443 ST FRANCIS AVE DALLAS TX 75228 |
| JUSTICE OF THE PEACE PRECINCT 5 | 3443 SAINT FRANCIS AVE STE 1 DALLAS TX 75228 |
| JUSTICE OF THE PEACE PRECINCT 5 | PLACE 2 410 S BECKLEY AVENUE DALLAS TX 75203 |
| JUSTICE OWUSU | ADDRESS ON FILE |
| JUSTICE, HARTLEY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JUSTICE, WILLIAM | C/O DUBOSE LAW FIRM, PLLC ATTN: BEN K. DUBOSE 5646 MILTON ST., SUITE 321 DALLAS TX 75206 |
| JUSTICE, WILLIAM L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| JUSTIN A SIMCHO | ADDRESS ON FILE |
| JUSTIN ALDEN WRIGHT | ADDRESS ON FILE |
| JUSTIN ALLEN GANN | ADDRESS ON FILE |
| JUSTIN ALLEN SMITH | ADDRESS ON FILE |
| JUSTIN ARCHER | ADDRESS ON FILE |
| JUSTIN BAHL | ADDRESS ON FILE |
| JUSTIN BELL | ADDRESS ON FILE |
| JUSTIN BROWN | ADDRESS ON FILE |
| JUSTIN BROWN ELLISON | ADDRESS ON FILE |
| JUSTIN BROXTON | ADDRESS ON FILE |
| JUSTIN BRUEDIGAN | ADDRESS ON FILE |
| JUSTIN C SMITH | ADDRESS ON FILE |
| JUSTIN C SMITH | ADDRESS ON FILE |
| JUSTIN CARRUTHERS | ADDRESS ON FILE |
| JUSTIN CLINE DICKEY | ADDRESS ON FILE |
| JUSTIN COLBORG | ADDRESS ON FILE |
| JUSTIN COMLY | ADDRESS ON FILE |
| JUSTIN CRAIG | ADDRESS ON FILE |
| JUSTIN CREGG | ADDRESS ON FILE |
| JUSTIN D BRAGG | ADDRESS ON FILE |
| JUSTIN D MICHALKA | ADDRESS ON FILE |
| JUSTIN D MITCHELL | ADDRESS ON FILE |
| JUSTIN D TENNERY | ADDRESS ON FILE |
| JUSTIN DALE HOWARD | ADDRESS ON FILE |
| JUSTIN DALE HOWARD | ADDRESS ON FILE |
| JUSTIN DANIEL LINDSEY | ADDRESS ON FILE |
| JUSTIN DANIEL LINDSEY | ADDRESS ON FILE |
| JUSTIN DANIEL SMELSER | ADDRESS ON FILE |
| JUSTIN DAVID WITTE | ADDRESS ON FILE |
| JUSTIN DEAVER | ADDRESS ON FILE |
| JUSTIN DON WOOD | ADDRESS ON FILE |
| JUSTIN DOUGLAS MITCHELL | ADDRESS ON FILE |
| JUSTIN DOWDY | ADDRESS ON FILE |
| JUSTIN DWAYNE PIRTLE | ADDRESS ON FILE |
| JUSTIN ELLIOTT | ADDRESS ON FILE |
| JUSTIN ELLIOTT | ADDRESS ON FILE |
| JUSTIN EWING | ADDRESS ON FILE |
| JUSTIN FARMER | ADDRESS ON FILE |
| JUSTIN FARRELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUSTIN FULBRIGHT | ADDRESS ON FILE |
| JUSTIN GLEN EAKIN | ADDRESS ON FILE |
| JUSTIN GODWIN | ADDRESS ON FILE |
| JUSTIN GRANT TEAL | ADDRESS ON FILE |
| JUSTIN GRAVLEY | ADDRESS ON FILE |
| JUSTIN GRIGGS | ADDRESS ON FILE |
| JUSTIN HAIRGROVE | ADDRESS ON FILE |
| JUSTIN HARRISON | ADDRESS ON FILE |
| JUSTIN HART | ADDRESS ON FILE |
| JUSTIN HEATH CREGG | ADDRESS ON FILE |
| JUSTIN HOOD | ADDRESS ON FILE |
| JUSTIN HULLUM | ADDRESS ON FILE |
| JUSTIN ISSACS | ADDRESS ON FILE |
| JUSTIN JACKSON | ADDRESS ON FILE |
| JUSTIN JACKSON | ADDRESS ON FILE |
| JUSTIN K HEGAR | ADDRESS ON FILE |
| JUSTIN K WHISENANT | ADDRESS ON FILE |
| JUSTIN K ZWIERZCHOWSKI | ADDRESS ON FILE |
| JUSTIN KEY | ADDRESS ON FILE |
| JUSTIN KIRK | ADDRESS ON FILE |
| JUSTIN KRIEZELMAN | ADDRESS ON FILE |
| JUSTIN KUBALA | ADDRESS ON FILE |
| JUSTIN L SCHULZ | ADDRESS ON FILE |
| JUSTIN LARKIN | ADDRESS ON FILE |
| JUSTIN LEE DAVIS | ADDRESS ON FILE |
| JUSTIN LEWIS CARLISLE | ADDRESS ON FILE |
| JUSTIN LINDSEY | ADDRESS ON FILE |
| JUSTIN LINTON | ADDRESS ON FILE |
| JUSTIN MCCLOSKEY | ADDRESS ON FILE |
| JUSTIN MCKINNEY | ADDRESS ON FILE |
| JUSTIN MERRILL | ADDRESS ON FILE |
| JUSTIN MEYER | ADDRESS ON FILE |
| JUSTIN MITCHELL HARRIS | ADDRESS ON FILE |
| JUSTIN MORGAN DEAVER | ADDRESS ON FILE |
| JUSTIN MUSTER EWING | ADDRESS ON FILE |
| JUSTIN MUSTER EWING | ADDRESS ON FILE |
| JUSTIN N KEY | ADDRESS ON FILE |
| JUSTIN P HAWTHORNE | ADDRESS ON FILE |
| JUSTIN P WEDGEWORTH | ADDRESS ON FILE |
| JUSTIN PALMER | ADDRESS ON FILE |
| JUSTIN PETE JONES | ADDRESS ON FILE |
| JUSTIN PHILIP COMLY | ADDRESS ON FILE |
| JUSTIN PHILIP COMLY | ADDRESS ON FILE |
| JUSTIN PIPPINS | ADDRESS ON FILE |
| JUSTIN PIRTLE | ADDRESS ON FILE |
| JUSTIN R DOWDY | ADDRESS ON FILE |
| JUSTIN R DOWDY | ADDRESS ON FILE |
| JUSTIN RASHAD JACKSON | ADDRESS ON FILE |
| JUSTIN RASHAD JACKSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUSTIN RAY ASH | ADDRESS ON FILE |
| JUSTIN RAY PALMER | ADDRESS ON FILE |
| JUSTIN RAY WALKER | ADDRESS ON FILE |
| JUSTIN ROBERT MUELLER | ADDRESS ON FILE |
| JUSTIN RYAN FARMER | ADDRESS ON FILE |
| JUSTIN SAUNDERS | ADDRESS ON FILE |
| JUSTIN SCOTT SPILLER | ADDRESS ON FILE |
| JUSTIN SHELTON | ADDRESS ON FILE |
| JUSTIN SHERROD | ADDRESS ON FILE |
| JUSTIN SILAR | ADDRESS ON FILE |
| JUSTIN SIMCHO | ADDRESS ON FILE |
| JUSTIN SMITH | ADDRESS ON FILE |
| JUSTIN SMITH | ADDRESS ON FILE |
| JUSTIN SMITH | ADDRESS ON FILE |
| JUSTIN SOLIZ | ADDRESS ON FILE |
| JUSTIN SOLIZ | ADDRESS ON FILE |
| JUSTIN SPILLER | ADDRESS ON FILE |
| JUSTIN STEVENS | ADDRESS ON FILE |
| JUSTIN STEVENS | ADDRESS ON FILE |
| JUSTIN SULLIVAN | ADDRESS ON FILE |
| JUSTIN T FONG | ADDRESS ON FILE |
| JUSTIN T KELLY | ADDRESS ON FILE |
| JUSTIN TALYOR SMITH | ADDRESS ON FILE |
| JUSTIN TANKS LLC | 21413 CEDAR CREEK AVE GEORGETOWN DE 19947 |
| JUSTIN TANKS LLC | 21413 CEDAR CREEK AVENUE GEORGETOWN DE 19947-6306 |
| JUSTIN TAYLOR | ADDRESS ON FILE |
| JUSTIN TERRY | ADDRESS ON FILE |
| JUSTIN TODD COUP | ADDRESS ON FILE |
| JUSTIN TOLEDO | ADDRESS ON FILE |
| JUSTIN TRAE UNDERBRINK | ADDRESS ON FILE |
| JUSTIN TURNER | ADDRESS ON FILE |
| JUSTIN VAUTHIER | ADDRESS ON FILE |
| JUSTIN VENABLE | ADDRESS ON FILE |
| JUSTIN VENABLE | ADDRESS ON FILE |
| JUSTIN VENABLE | ADDRESS ON FILE |
| JUSTIN W BROXTON | ADDRESS ON FILE |
| JUSTIN W COLBORG | ADDRESS ON FILE |
| JUSTIN W COLBORG | ADDRESS ON FILE |
| JUSTIN W GRAVLEY | ADDRESS ON FILE |
| JUSTIN W STEPP | ADDRESS ON FILE |
| JUSTIN W ZAKIS | ADDRESS ON FILE |
| JUSTIN WA | ADDRESS ON FILE |
| JUSTIN WATKINS | ADDRESS ON FILE |
| JUSTIN WILLIAM BRUEDIGAN | ADDRESS ON FILE |
| JUSTIN WILLIAMS | ADDRESS ON FILE |
| JUSTIN WILLIAMS | ADDRESS ON FILE |
| JUSTIN WILLIAMS | ADDRESS ON FILE |
| JUSTIN WIMBERLEY | ADDRESS ON FILE |
| JUSTIN WITTE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUSTIN WOOLRIDGE | ADDRESS ON FILE |
| JUSTIN ZWIERZCHOWSKI | ADDRESS ON FILE |
| JUSTIN, ELMER EUGENE | 4869 TROPICAL GARDEN DRIVE BOYNTON BEACH FL 33436 |
| JUSTIN, OWEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JUSTINE E DIMAURO | ADDRESS ON FILE |
| JUSTINE E WILLIAMS | ADDRESS ON FILE |
| JUSTINE L ASHLEY | ADDRESS ON FILE |
| JUSTINE L NOVOSEL | ADDRESS ON FILE |
| JUSTINE THOMAS | ADDRESS ON FILE |
| JUSTINO LANZO | ADDRESS ON FILE |
| JUSTINO POLISENO | ADDRESS ON FILE |
| JUSTO B RIVERA | ADDRESS ON FILE |
| JUSTO PENA | ADDRESS ON FILE |
| JUSTUS B JACKSON | ADDRESS ON FILE |
| JUSTUS B RHODES | ADDRESS ON FILE |
| JUSTUS, CLAYBON JOSEPH | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| JUTSON, NATHERN | 465 CHRISTOPHER DR. EDDY TX 76524 |
| JUTTA K MARTIN | ADDRESS ON FILE |
| JV PARTNERS LTD | DBA THE COLONIES APARTMENTS 2525 BOLTON BOONE DR DESOTO TX 75115 |
| JW HARRIS CO., INC. | JOHN W. BRIDGER, STACEY VAN CAMP STRONG PIPKIN BISSELL & LEDYARD, L.L.P. 1301 MCKINNEY, STE 2100 HOUSTON TX 77010 |
| JW HARRIS CO., INC. | JOHN W. BRIDGER STRONG PIPKIN BISSELL & LEDYARD, L.L.P. 1301 MCKINNEY, SUITE 2100 HOUSTON TX 77010 |
| JW HARRIS CO., INC. | STRONG PIPKIN BISSELL & LEDYARD LLP JOHN W. BRIDGER, STACEY VAN CAMP 1301 MCKINNEY, SUITE 2100 HOUSTON TX 77010 |
| JW LIGHTING INC. | 584 DERBY MILFORD ROAD ORANGE CT 06477 |
| JW SHAFER | ADDRESS ON FILE |
| JWI GROUP INC | 40 PROGESS AVE SPRINGFIELD MA 01114 |
| JWN CATTLE COMPANY LLC | PO BOX 1541 ATHENS TX 75751 |
| JWN CATTLE COMPANY LLC | 3542 UNIVERSITY BLVD DALLAS TX 75205 |
| JX NIPPON CHEMICAL | ATTN: JOE CHAMEY 10500 BAY AREA BLVD. PASADENA TX 77507 |
| JYH C LIN | ADDRESS ON FILE |
| JYOTI C CHATPAR | ADDRESS ON FILE |
| JYOTI PANCHAL | ADDRESS ON FILE |
| JYOTI S MONDKAR | ADDRESS ON FILE |
| JYTTE MILLAN | ADDRESS ON FILE |
| K & G MAINTENANCE DBA | 5951 US HWY 380-W JACKSBORO TX 76458-3907 |
| K & S PROPERTIES | PO BOX 1625 WACO TX 76703 |
| K A MOSTYN JR | ADDRESS ON FILE |
| K ADAMS | ADDRESS ON FILE |
| K ALLEN SMITH | ADDRESS ON FILE |
| K BLEDSOE | ADDRESS ON FILE |
| K BONDS | ADDRESS ON FILE |
| K BRUTON | ADDRESS ON FILE |
| K CLARK | ADDRESS ON FILE |
| K D TIMMONS INC | 308 W DODGE ST BRYAN TX 77803 |
| K D TIMMONS INC | PO BOX 2609 BRYAN TX 77805 |
| K E HARRELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| K E RAPP | ADDRESS ON FILE |
| K E ROSS | ADDRESS ON FILE |
| K FERNANDEZ & ASSOCIATES | 2935 THOUSAND OAKS DR # 309 SAN ANTONIO TX 78247 |
| K FERNANDEZ & ASSOCIATES | 8207 CALLAGHAN RD STE 200 SAN ANTONIO TX 78230-4736 |
| K HOVNANIAN HOMES | ADDRESS ON FILE |
| K L CLARK | ADDRESS ON FILE |
| K L EIMERS | ADDRESS ON FILE |
| K L STANFORD | ADDRESS ON FILE |
| K LEWIS | ADDRESS ON FILE |
| K M BELLIAPPA | ADDRESS ON FILE |
| K MICHAEL CATER | ADDRESS ON FILE |
| K NICOLE PLUMLEY | ADDRESS ON FILE |
| K P SCHLOTTMAN | ADDRESS ON FILE |
| K P SCHLOTTMAN | ADDRESS ON FILE |
| K R SAKEWITZ | ADDRESS ON FILE |
| K R SAKEWITZ JR | ADDRESS ON FILE |
| K R UNNASCH | ADDRESS ON FILE |
| K REED | ADDRESS ON FILE |
| K ROLEN | ADDRESS ON FILE |
| K S MARKETING INC | 109 N GOLIAD ST ROCKWALL TX 75087-2539 |
| K SAKEWITZ | ADDRESS ON FILE |
| K SCHLOTTMAN | ADDRESS ON FILE |
| K STREET PARTNERS INC | 135 GRAND ST 5TH FLOOR NEW YORK NY 10013 |
| K STREET PARTNERS INC | 133 WEST 22ND STREET #9F NEW YORK NY 10011 |
| K STREET PARTNERS INC | 151 EAST 85TH STREET #15C NEW YORK NY 10028 |
| K WAYNE DOUGLAS | ADDRESS ON FILE |
| K&L GATES | CRAIG W. BUDNER, ADMINISTRATIVE PARTNER 1717 MAIN STREET, SUITE 2800 DALLAS TX 75201 |
| K&L GATES | 925 FOURTH AVENUE SUITE 2900 SEATTLE WA 98104-1158 |
| K&L GATES LLP | 925 FOURTH AVENUE SUITE 2900 SEATTLE WA 98104-1158 |
| K&L GATES LLP | ONE NEWARK CENTER TENTH FLOOR NEWARK NJ 07102-5285 |
| K&L GATES LLP | RCAC 925 FOURTH AVE STE#2900 SEATTLE WA 98104-1158 |
| K&M POULTRY CLEANING | 11101 PR 3285 JEWETT TX 75846 |
| K&M POULTRY CLEANING | 11180 PR 3285 JEWETT TX 75846-2529 |
| K&S ASSOCIATES INC | 1926 ELM TREE DRIVE NASHVILLE TN 37210 |
| K&S ELECTRIC CO | PO BOX 806 HOBBS NM 88241-0806 |
| K-LOG INC | 1224 W. 27TH STREET ZION IL 60099 |
| K-LOG INC | PO BOX 5 ZION IL 60099 |
| K-NOR PROPERTY MANAGEMENT L P | 206 S CLAY ST SUITE B ENNIS TX 75119 |
| K-TEK CORP | PO BOX 62600 DEPARTMENT 1434 NEW ORLEANS LA 70162-2600 |
| K-TEK CORPORATION | 18321 SWAMP ROAD PRAIRIEVILLE LA 70769 |
| K-TRON AMERICA INC | 590 WOODBURY GLASSBORO RD SEWELL NJ 08080-4558 |
| K-TRON AMERICA INC | BOX 512377 PHILADELPHIA PA 19175-2377 |
| K. A. MCSHAN AND WIFE,  BETTY MCSHAN | ADDRESS ON FILE |
| K. FERNANDEZ & ASSOCIATES | 8207 CALLAGHAN RD. SUITE 200 SAN ANTONIO TX 78230 |
| K. FERNANDEZ & ASSOCIATES | 2935 THOUSAND OAKS DR #309 SAN ANTONIO TX 78247-3563 |
| K2 REAL ESTATE LP | OMNIKEY REALTY 245 CEDAR SAGE DRIVE SUITE #250 GARLAND TX 75040 |
| KA-KIN CHAN | ADDRESS ON FILE |
| KAARE THORN OLSEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KABADIAN, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KABERNAGEL, ROSEMARY V, PR OF THE | ESTATE OF EDWARD J KABERNAGEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KABIR JAIN | ADDRESS ON FILE |
| KABRIEL, DENNIS | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| KACHER, KAREN WALSH, PR OF THE | ESTATE OF WILLIAM G WALSH JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KACHUK, ALLAN R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KACI HOMER | ADDRESS ON FILE |
| KACI JACOBS | ADDRESS ON FILE |
| KACIE ARENDS | ADDRESS ON FILE |
| KACZMARCZYK, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KADANE CORPORATION | 4809 COLE AVE DALLAS TX 75205 |
| KADEG, ROGER D. | 15248 29TH AVE. SO. SEATTLE WA 98188-2008 |
| KADEL, LESLIE I | 2801 AUTUMN DR HURST TX 76054-2303 |
| KADI, KAMAL | 2379 BRIARWEST # 30 HOUSTON TX 77077 |
| KADINGO APPLEGATE, NICOLE | 700 RED DALE ROAD ORWIGSBURG PA 17961 |
| KADINGO DAMM, MELISSA | 700 RED DALE ROAD ORWIGSBURG PA 17961 |
| KADINGO SHARRER, REBECCA | 700 RED DALE ROAD ORWIGSBURG PA 17961 |
| KADINGO THOMPSON, DANIELLE | 700 RED DALE ROAD ORWIGSBURG PA 17961 |
| KADINGO, CHARLES | 700 RED DALE ROAD ORWIGSBURG PA 17961 |
| KADINGO, LOUISE | 700 RED DALE ROAD ORWIGSBURG PA 17961 |
| KADIR KARAKUS | ADDRESS ON FILE |
| KADIR M KUSMEZ | ADDRESS ON FILE |
| KADROWSKI | ADDRESS ON FILE |
| KADY, KENNETH | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| KAELIN, GIL | 2011 HARTT RD SEBRING FL 33870 |
| KAELYN R CAMPBELL | ADDRESS ON FILE |
| KAFER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KAFER, LEE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KAFER, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KAFIL KHAN | ADDRESS ON FILE |
| KAFKA, ARDEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KAGALOVSKY VLADIMIR | ADDRESS ON FILE |
| KAHEED COSGROVE | ADDRESS ON FILE |
| KAHLE, BRUCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KAHLE, MARCIA | 112 SYLVAN WAY LANCASTER KY 40444 |
| KAHLER HOMES LTD | 4810 WEST LOOP 250 NORTH MIDLAND TX 79707 |
| KAHLER, JAMES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KAI EEG-HENRIKSEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAI K LO | ADDRESS ON FILE |
| KAI MOLICH | ADDRESS ON FILE |
| KAI-TAI LIN | ADDRESS ON FILE |
| KAI-TIH WANG | ADDRESS ON FILE |
| KAIGLER, KENNETH R | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| KAIHENUI, BLAIR | 529 KAWAILOA ROAD KAILUA HI 96734 |
| KAILAN WILLIAMS | ADDRESS ON FILE |
| KAINU, RICHARD H | 14940 CEDARWOOD DR SE TENINO WA 98589 |
| KAISER AIR INC | 8735 EARHART RD. OAKLAND CA 94621 |
| KAISER AIRCRAFT INDUSTRIES INC | 1943 50TH STREET NORTH BIRMINGHAM AL 35212 |
| KAISER ALUMINUM & CHEMICAL | 27422 PORTOLA PARKWAY SUITE 200 FOOTHILL RANCH CA 92610-2831 |
| KAISER ALUMINUM & CHEMICAL | JENKINS GROVE & MARTIN GAIL C. JENKINS PO BOX 26008 BEAUMONT TX 77720-6008 |
| KAISER ALUMINUM CORP | 27422 PORTOLA PARKWAY STE 200 FOOTHILL RANCH CA 92610 |
| KAISER CEMENT CORP. | 24001 STEVENS CREEK BOULEVARD CUPERTINO CA 95014 |
| KAISER CEMENT CORP. | DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| KAISER CEMENT CORP. | DEHAY & ELLISTON JENNIFER JUDIN 1111 BROADWAY, SUITE 1950 OAKLAND CA 94607 |
| KAISER GYPSUM COMPANY INC | 1333 CAMPUS PARKWAY NEPTUNE NJ 07753 |
| KAISER GYPSUM COMPANY INC | 300 DESCHUTES WAY SW STE 304 TUMWATER WA 98501 |
| KAISER GYPSUM COMPANY INC | 300 EAST JOHN CARPENTER FWY IRVING TX 75062 |
| KAISER GYPSUM COMPANY INC | 801 MINAKER DR ANTIOCH CA 94509 |
| KAISER GYPSUM COMPANY INC | CETRULO LLP ADAM CHARLES MARTIN 2 SEAPORT LANE, 10TH FLOOR BOSTON MA 02110 |
| KAISER GYPSUM COMPANY INC | DAVID LEE SZLANFUCHT, ATTORNYE AT LAW 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| KAISER GYPSUM COMPANY INC | DECICCO, GIBBONS & MCNAMARA, P.C. 232 MADISON AVE RM 1409 NEW YORK NY 10016-2901 |
| KAISER GYPSUM COMPANY INC | LEWIS BRISBOIS BISGAARD & SMITH LLP 77 WATER STREET SUITE 2100 NEW YORK NY 10005 |
| KAISER GYPSUM COMPANY INC | MARSHALL DENNEHEY WARNER COLE PAUL JOHNSON, WOODLAND FALLS CORP CTR, 200  LAKE DR  E   STE  300 CHERRY HILL NJ 08002 |
| KAISER GYPSUM COMPANY INC | PO BOX 309 PLEASANTON CA 94566 |
| KAISER GYPSUM COMPANY INC | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. NATHAN ASHER LINDSEY 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| KAISER GYPSUM COMPANY INC | RASMUSSEN, WILLIS, DICKEY & MOORE LLC VIRGINIA MARY GIOKARIS 9200 WARD PARKWAY STE 310 KANSAS CITY MO 64114 |
| KAISER GYPSUM COMPANY INC | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. WILLIAM DENNIS CROSS JR 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| KAISER, GEORGE HENRY, JR. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| KAISER, JAMES F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| KAISER, JEROME C | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| KAISER, JOHN R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KALAFARSKI, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KALAHARI INC | 6700 HORNBEAM CT PLANO TX 75023-2047 |
| KALAN, THOMAS P | 7309 CRAIG ST FORT WORTH TX 76112-7215 |
| KALANDRA BERRY | ADDRESS ON FILE |
| KALANDRAS, DINO J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KALAT, SAMUEL | 5275 HEIGHTSVIEW LN #112 FORT WORTH TX 76132 |

| Claim Name | Address Information |
|---|---|
| KALE, DONNA | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| KALE, THOMAS L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KALE, ULRICH L. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| KALEIGH J HUGHES | ADDRESS ON FILE |
| KALERA BETHEL | ADDRESS ON FILE |
| KALEY BOND | ADDRESS ON FILE |
| KALEY JORDAN | ADDRESS ON FILE |
| KALIA GRANOW | ADDRESS ON FILE |
| KALISZEWSKI, STANLEY E. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| KALKBRENNER, KEVIN C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KALLAM, JIMMIE LEE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| KALLENBERG, JOHN A, SR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| KALLI BALES | ADDRESS ON FILE |
| KALLIE MARTELLO | ADDRESS ON FILE |
| KALOGERA, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KALOKITUS, WALTER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| KALON SHAW | ADDRESS ON FILE |
| KALPANA B RAKKHIT | ADDRESS ON FILE |
| KALPANA PANICKER | ADDRESS ON FILE |
| KALPANA R SHAH | ADDRESS ON FILE |
| KALSI ENGINEERING INC | 745 PARK TWO DR SUGARLAND TX 77479 |
| KALTHOFF, LOIS | 326 STAHLMAN AVE DESTIN FL 32541-1576 |
| KALUB BISHOP | ADDRESS ON FILE |
| KALVIN ANGLIN | ADDRESS ON FILE |
| KALVIN KING | ADDRESS ON FILE |
| KALYAN K DALAL | ADDRESS ON FILE |
| KALYANI SAHOO | ADDRESS ON FILE |
| KALYN M GABRIEL | ADDRESS ON FILE |
| KAM HOMEBUILDERS LTD | DBA KIELLA HOMEBUILDERS 7462 W ADAMS TEMPLE TX 76503-1344 |
| KAM LING JIM | ADDRESS ON FILE |
| KAMAL A GADALLA | ADDRESS ON FILE |
| KAMAL ALI | ADDRESS ON FILE |
| KAMAL D ESSAK | ADDRESS ON FILE |
| KAMAL JOSHI | ADDRESS ON FILE |
| KAMALA CESAR | ADDRESS ON FILE |
| KAMALAKAR K NAIDU | ADDRESS ON FILE |
| KAMALAKAR V NARSULE | ADDRESS ON FILE |
| KAMALIA L COTTON | ADDRESS ON FILE |
| KAMAN INDUSTRIAL TECHNOLOGIES | 707 DIRECTORS DR ARLINGTON TX 76011 |
| KAMAN INDUSTRIAL TECHNOLOGIES | PO BOX 74566 CHICAGO IL 60696-4566 |
| KAMARATA, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KAMBIZ BEHROOZI | ADDRESS ON FILE |
| KAMBIZ RAMESH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAMCO SUPPLY CORP | 181 NEW BOSTON STREET WOBURN MA 01801 |
| KAMDAR, SURESH | 1170 LIMERIDGE DR CONCORD CA 94518 |
| KAMECK, MICHAEL | 5 CHAMBERLAIN ST CUBA NY 14727 |
| KAMEN, INC. | ATTN: SHELDON KAMEN 800 EAST 21ST STREET WICHITA KS 67214 |
| KAMENS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KAMERON BECKMAN | ADDRESS ON FILE |
| KAMERON WILLIAMS | ADDRESS ON FILE |
| KAMESHWAR D KAIRAB | ADDRESS ON FILE |
| KAMIENSKI, HELEN F | 10 MCCAY DRIVE ROEBLING NJ 08554 |
| KAMILA AGI | ADDRESS ON FILE |
| KAMILAH FREEMAN | ADDRESS ON FILE |
| KAMILAH NAJUMA FREEMAN | PO BOX 655 RED OAK TX 75154 |
| KAMINI DANDAPANI | ADDRESS ON FILE |
| KAMINSKI, GARY | 4410 THADDEUS COURT RICHMOND TX 77406 |
| KAMINSKI, HARRY E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KAMINSKY, JAMES E | 210 EDGEWOOD DR RICHMOND TX 77406 |
| KAMINSKY, JAMES EDWARD | 210 EDGEWOOD DR. RICHMOND TX 77406 |
| KAMINSKY, JOHN C | 524 SCOTTDALE AVE SCOTTDALE PA 15683 |
| KAMISHA WILSON | ADDRESS ON FILE |
| KAMLA S SADARANGANI | ADDRESS ON FILE |
| KAMMER, FRANKLYN, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KAMMER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KAMMES, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KAMNETZ, RICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KAMPA, ANN C. | 7 GRAPEVINE PLACE POUGHKEEPSIE NY 12603 |
| KAMPERMANN, AMANDA | 15006 SENDERO LANE WOODWAY TX 76712 |
| KAMPERMANN, JENNIFER | 15006 SENDERO LANE WOODWAY TX 76712 |
| KAMPERMANN, RAYMOND | 15006 SENDERO LANE WOODWAY TX 76712 |
| KAMRATH, PHYLLIS I | 4223 BOBRAY DR SE SUBLIMITY OR 97385 |
| KANAWHA SCALES & SYSTEMS INC | PO BOX 569 POCA WV 25159 |
| KANAWHA SCALES AND SYSTEMS | OF OHIO INC PO BOX 569 POCA WV 25159 |
| KANAWHA SCALES AND SYSTEMS | PO BOX 569 ROCK BRANCH INDUSTRIAL PARK POCA WV 25159 |
| KANDACE FEARS | ADDRESS ON FILE |
| KANDDRICK STEVESON | ADDRESS ON FILE |
| KANDICE RENE HARING | ADDRESS ON FILE |
| KANDY CAMPER | ADDRESS ON FILE |
| KANDZERSKI, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KANE, BERNARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KANE, CAROL | 711 OAK RIDGE LN IRVING TX 75061-4956 |
| KANE, DENNIS M, PR OF THE | ESTATE OF NANCY L KANE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KANE, EDWARD J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KANE, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| KANE, GEORGE | 3800 MIAMI FL 33131 |
| KANE, JUDY E, PR OF THE | ESTATE OF THOMAS SPATAFORE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KANE, MORSE | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| KANE, ROBERT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KANE, SHAUN, PR OF THE | ESTATE OF ROBERT M KANE SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KANE, THOMAS W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KANEKA TEXAS CORP. | C/O KANEKA CORP. 6161 UNDERWOOD RD. PASADENA TX 77507 |
| KANERVA, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KANEY, DENNIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KANGAS, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KANGERGA INTERESTS LTD | 102 EAST MAIN HENDERSON TX 75652 |
| KANGERGA INTERESTS LTD ET AL | SCOTT KANGERGA LK SOWELL CHARITABLE TRUST & CR BOATWRIGHT TRUST 102 EAST MAIN HENDERSON TX 75652 |
| KANGERGA INTERESTS,LTD,KANGERGA MANAGMNT | CLAY KANGERGA, SCOTT KANGERGA, L K SOWELL CHARITABLE TRUST AND C R BOATWRIGHT TRUST, 102 EAST MAIN HENDERSON TX 75652 |
| KANIECKI, EUGENE J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KANJI P RATHOD | ADDRESS ON FILE |
| KANJIBHAI PATEL | ADDRESS ON FILE |
| KANN, DEBORAH | 9027 GREENWOOD ROAD PETERSBURG PA 16669 |
| KANN, GARY | 9027 GREENWOOD ROAD PETERSBURG PA 16669 |
| KANNATT, HERMAN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KANNLER, GLORIA, PR OF THE | ESTATE OF ROBERT M NIZNIK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KANO LABORATORIES | PO BOX 110098 NASHVILLE TN 37222-0098 |
| KANO LABORATORIES | 1000 SOUTH THOMPSON LANE NASHVILLE TN 37211 |
| KANSAS CITY BOARD OF PUBLIC | UTILITIES, ET AL STINSON MORRISON HECKER LLP, DENNIS LANE 1775 PENNSYLVANIA AVE, NW, STE 800 WASHINGTON DC 20006 |
| KANSAS CITY BOARD OF PUBLIC UTIL ETAL | DENNIS LANE STINSON MORRISON HECKER, LLP 1775 PENNSYLVANIA AVE, NW, SUITE 800 WASHINGTON DC 20006 |
| KANSAS CITY BOARD OF PUBLIC UTILITIES | STINSON MORRISON HECKER LLP DENNIS LANE 1775 PENNSYLVANIA AVE, NW, SUITE 800 WASHINGTON DC 20006 |
| KANSAS CITY DEAERATOR INC | 6731 W 121 ST STREET OVERLAND PARK KS 66209 |
| KANSAS CITY DEAERATOR INC | 6731 W 121ST ST SHAWNEE MISSION KS 66209-2003 |
| KANSAS CITY POWER & LIGHT | PO BOX 871681 KANSAS CITY MO 64187 |
| KANSAS CITY POWER & LIGHT CO | PO BOX 871681 KANSAS CITY MO 64187-1681 |
| KANSAS CITY POWER & LIGHT COMPANY | NATIONAL REGISTERED AGENTS INC 120 S CENTRAL AVE STE 400 CLAYTON MO 63105-1705 |
| KANSAS CITY POWER AND LIGHT COMPANY | 1200 MAIN KANSAS CITY MO 64105 |
| KANSAS CITY POWER AND LIGHT COMPANY | POLSINELLI PC HEATH M ANDERSON 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| KANSAS CITY POWER AND LIGHT COMPANY | POLSINELLI PC JOANN MARIE WOLTMAN 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| KANSAS CITY SOUTHERN RAILWAY | C/O KCSR GENERAL 36454 TREASURY CENTER CHICAGO IL 60694-6400 |
| KANSAS CITY SOUTHERN RAILWAY (KCS) | ATTN: WILLIAM WOCHNER PO BOX 219335 KANSAS CITY MO 64121-9335 |
| KANSAS CITY SOUTHERN RAILWAY (KCS) | WILLIAM WOCHNER 427 WEST 12TH STREET KANSAS CITY MO 64105 |

| Claim Name | Address Information |
| --- | --- |
| KANSAS CITY SOUTHERN RAILWAY CO | C/O HARRIS TRUST & SAVINGS BANK 36929 TREASURY CENTER CHICAGO IL 60694-6900 |
| KANSAS CITY SOUTHERN RAILWAY CO | PO BOX 219335 KANSAS CITY MO 64121-9335 |
| KANSAS CITY SOUTHERN RAILWAY COMPANY | 427 WEST 12TH STREET CATHEDRAL SQUARE KANSAS CITY MO 64105 |
| KANSAS CITY STRUCTURAL STEEL COMPANY | MR JOSEPH J KELLY JR 1330 BALTIMORE AVE SUITE 1000 KANSAS CITY MO 64105 |
| KANSAS CITY STRUCTURAL STEEL COMPANY | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| KANSAS CITY, KANSAS | STINSON MORRISON HECKER LLP DENNIS LANE 1775 PENNSYLVANIA AVE, NW, SUITE 800 WASHINGTON DC 20006 |
| KANSAS DEPT OF HEALTH | & ENVIRONMENT CURTIS STATE OFFICE BUILDING 1000 SW JACKSON TOPEKA KS 66612 |
| KANSAS DEPT OF LABOR | EMPLOYMENT SECURITY (UNEMPLOYMENT INSURANCE) 401 SW TOPEKA BOULEVARD TOPEKA KS 66603-3182 |
| KANSAS DEPT OF REVENUE | 915 SW HARRISON ST TOPEKA KS 66625-4066 |
| KANSAS GAS AND ELECTRIC | WOLF CREEK NUCLEAR OPERATING CORPORATION PO BOX 411 1550 OXEN LANE N.E. BURLINGTON KS 66839 |
| KANSAS GAS AND ELECTRIC CO | LORI HOYT (CC-AC) PO BOX 411 BURLINGTON KS 66839 |
| KANSAS GAS AND ELECTRIC CO. | STINSON MORRISON HECKER LLP DENNIS LANE 1775 PENNSYLVANIA AVE, NW, SUITE 800 WASHINGTON DC 20006 |
| KANSAS PUBLIC EMPLOYEES | 611 S. KANSAS AVE TOPEKA KS 66603 |
| KANSAS PUBLIC EMPLOYEES RETIREMENT SYS | 611 S. KANSAS AVE. TOPEKA KS 66603 |
| KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION 900 SW JACKSON, SUITE 201 TOPEKA KS 66612-1235 |
| KANSOG, MARY R | 448C NEW HAVEN WAY MONROE TOWNSHIP NJ 08831 |
| KANTER, MERLEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KANTI B DUTT | ADDRESS ON FILE |
| KANTI M PATEL | ADDRESS ON FILE |
| KANTI S PATEL | ADDRESS ON FILE |
| KANTIBHAI F PATEL | ADDRESS ON FILE |
| KANTILAL B PATEL | ADDRESS ON FILE |
| KANTILAL H PATEL | ADDRESS ON FILE |
| KANU B AMIN | ADDRESS ON FILE |
| KANU PATEL | ADDRESS ON FILE |
| KANU, CHINENYE | 530 BUCKINGHAM RD APT 835 RICHARDSON TX 75081-5738 |
| KANWAR GULHATI | ADDRESS ON FILE |
| KANYUCH, WILLIAM | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KAO D CHIU | ADDRESS ON FILE |
| KAO J WU | ADDRESS ON FILE |
| KAPFER, LAWRENCE G. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KAPPLER, MARTIN | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| KAPPLER, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KAPUSTA, BRANKO A. | 105 ROSEWOOD DR GLENSHAW PA 15116 |
| KARA A WOODS | ADDRESS ON FILE |
| KARA ANN HOLMES | ADDRESS ON FILE |
| KARA CORN | ADDRESS ON FILE |
| KARA KETTERING | ADDRESS ON FILE |
| KARA MORGAN | ADDRESS ON FILE |
| KARA MORGAN KETTERING | ADDRESS ON FILE |
| KARA RUDDUCK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KARA SCHMIDL | ADDRESS ON FILE |
| KARAKASIANS, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KARAM V DUGGAL | ADDRESS ON FILE |
| KARAMANO JONES | ADDRESS ON FILE |
| KARAN A KNIGHT | ADDRESS ON FILE |
| KARAN S MAUSKAR | ADDRESS ON FILE |
| KARAN SAMPSON | ADDRESS ON FILE |
| KARANICAS, CHRIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KARANIKOLIS, NIKOLAOS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KARASZ S PAUL | ADDRESS ON FILE |
| KARASZ, PAUL S | 7 CRICKET COURT SHIRLEY NY 11967 |
| KARAYANIS, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KARBONE INC | 130 WEST 42ND STREET 9TH FLOOR NEW YORK NY 10036 |
| KARCHER, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KARDATZKE, JUANITA | 3100 INDEPENDENCE STE 311-181 PLANO TX 75075 |
| KAREEM KNOX | ADDRESS ON FILE |
| KAREEM O CRAWFORD | ADDRESS ON FILE |
| KAREL FOJT | ADDRESS ON FILE |
| KAREL L BARNES | ADDRESS ON FILE |
| KAREL LANGHAMER | ADDRESS ON FILE |
| KARELLAS, GEORGE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KAREN A BAXTER | ADDRESS ON FILE |
| KAREN A DAUGHERTY | ADDRESS ON FILE |
| KAREN A DEE | ADDRESS ON FILE |
| KAREN A EDISON | ADDRESS ON FILE |
| KAREN A FAVORITE | ADDRESS ON FILE |
| KAREN A GAINES | ADDRESS ON FILE |
| KAREN A HENRY | ADDRESS ON FILE |
| KAREN A HERBERT | ADDRESS ON FILE |
| KAREN A HOOD | ADDRESS ON FILE |
| KAREN A HUICHUMAN | ADDRESS ON FILE |
| KAREN A JENKINS | ADDRESS ON FILE |
| KAREN A KANAKANUI | ADDRESS ON FILE |
| KAREN A KUZIS | ADDRESS ON FILE |
| KAREN A PEASE | ADDRESS ON FILE |
| KAREN A ROCHE | ADDRESS ON FILE |
| KAREN A SKOCZ | ADDRESS ON FILE |
| KAREN A WEBBER | ADDRESS ON FILE |
| KAREN A WILLIAMS | ADDRESS ON FILE |
| KAREN A WILLIAMS | ADDRESS ON FILE |
| KAREN A WILSON | ADDRESS ON FILE |
| KAREN A WOODSON | ADDRESS ON FILE |
| KAREN AKARD GEURIN | ADDRESS ON FILE |
| KAREN ALATALO | ADDRESS ON FILE |
| KAREN ANDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KAREN ANN BROWN | ADDRESS ON FILE |
| KAREN ANN JONES | ADDRESS ON FILE |
| KAREN ANN STUDER | ADDRESS ON FILE |
| KAREN AVIS STRAHAN | ADDRESS ON FILE |
| KAREN B JABLONSKI | ADDRESS ON FILE |
| KAREN B JAQUESS | ADDRESS ON FILE |
| KAREN B PHILLIPS | ADDRESS ON FILE |
| KAREN B SHAFER | ADDRESS ON FILE |
| KAREN B SHIVER | ADDRESS ON FILE |
| KAREN B SIMMONS | ADDRESS ON FILE |
| KAREN B WILLIAMSON | ADDRESS ON FILE |
| KAREN BACHEMIN | ADDRESS ON FILE |
| KAREN BELL | ADDRESS ON FILE |
| KAREN BETTINA CROPPER | ADDRESS ON FILE |
| KAREN BLANCH GARRIS | ADDRESS ON FILE |
| KAREN BOYLE | ADDRESS ON FILE |
| KAREN BROWN | ADDRESS ON FILE |
| KAREN C CROCKETT | ADDRESS ON FILE |
| KAREN C GARGANO | ADDRESS ON FILE |
| KAREN C GERAGHTY | ADDRESS ON FILE |
| KAREN C. BIFFERATO | 1000 N. WEST STREET, SUITE 1400 WILMINGTON DE 19801 |
| KAREN CAMPBELL | ADDRESS ON FILE |
| KAREN CARLYLE | ADDRESS ON FILE |
| KAREN CHAPEL | ADDRESS ON FILE |
| KAREN CHURCHWELL | ADDRESS ON FILE |
| KAREN COLEMAN | ADDRESS ON FILE |
| KAREN CRUM | ADDRESS ON FILE |
| KAREN D ANDERSON | ADDRESS ON FILE |
| KAREN D FLOCH | ADDRESS ON FILE |
| KAREN D HAMILTON | ADDRESS ON FILE |
| KAREN D KLONSKY | ADDRESS ON FILE |
| KAREN D LEE | ADDRESS ON FILE |
| KAREN D MONROE | ADDRESS ON FILE |
| KAREN D VAUGHN | ADDRESS ON FILE |
| KAREN D. GAGE | ADDRESS ON FILE |
| KAREN DANZ | ADDRESS ON FILE |
| KAREN DAVIS COMPTON | ADDRESS ON FILE |
| KAREN DAY | ADDRESS ON FILE |
| KAREN DENISE TILARY | ADDRESS ON FILE |
| KAREN DENISE ULOTH | ADDRESS ON FILE |
| KAREN DOMBROSKI | ADDRESS ON FILE |
| KAREN E BUTLER | ADDRESS ON FILE |
| KAREN E FLEMING | ADDRESS ON FILE |
| KAREN E MAGILL | ADDRESS ON FILE |
| KAREN E REGAN | ADDRESS ON FILE |
| KAREN E TALBOT | ADDRESS ON FILE |
| KAREN E TAYLOR | ADDRESS ON FILE |
| KAREN ECHOLS | ADDRESS ON FILE |
| KAREN ELIZABETH ST CLAIR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KAREN ELMORE LINDEMAN | ADDRESS ON FILE |
| KAREN F MC MANUS | ADDRESS ON FILE |
| KAREN F MERRIT | ADDRESS ON FILE |
| KAREN F PETRO | ADDRESS ON FILE |
| KAREN F SHUE | ADDRESS ON FILE |
| KAREN F. KNIRSCH | ADDRESS ON FILE |
| KAREN FALK | ADDRESS ON FILE |
| KAREN FAUCHEUX | ADDRESS ON FILE |
| KAREN FLACK | ADDRESS ON FILE |
| KAREN FLETCHER | ADDRESS ON FILE |
| KAREN FRAZER | ADDRESS ON FILE |
| KAREN G DEROCHE | ADDRESS ON FILE |
| KAREN G MATHES | ADDRESS ON FILE |
| KAREN GEARY | ADDRESS ON FILE |
| KAREN GIN YEE | ADDRESS ON FILE |
| KAREN GRAVES | ADDRESS ON FILE |
| KAREN GRAY DABBS | ADDRESS ON FILE |
| KAREN GUNERMAN | ADDRESS ON FILE |
| KAREN H. STONE | ADDRESS ON FILE |
| KAREN HARMAN | ADDRESS ON FILE |
| KAREN HARMAN | ADDRESS ON FILE |
| KAREN J BLECHAR | ADDRESS ON FILE |
| KAREN J BRITTON | ADDRESS ON FILE |
| KAREN J HOLLAND | ADDRESS ON FILE |
| KAREN J KINGHORN | ADDRESS ON FILE |
| KAREN J MANNING | ADDRESS ON FILE |
| KAREN J MORELLO | ADDRESS ON FILE |
| KAREN J ROUSE | ADDRESS ON FILE |
| KAREN J STERN | ADDRESS ON FILE |
| KAREN J TREVINO | ADDRESS ON FILE |
| KAREN JEAN ROMAN | ADDRESS ON FILE |
| KAREN JEANNE BELL | ADDRESS ON FILE |
| KAREN JONES | ADDRESS ON FILE |
| KAREN JURGENS | ADDRESS ON FILE |
| KAREN K JOHNSON | ADDRESS ON FILE |
| KAREN K KREUTZER | ADDRESS ON FILE |
| KAREN K LEE | ADDRESS ON FILE |
| KAREN K PITMAN | ADDRESS ON FILE |
| KAREN KARLSEN | ADDRESS ON FILE |
| KAREN KAY FREEMAN | ADDRESS ON FILE |
| KAREN KENNY ALBRIGHT | ADDRESS ON FILE |
| KAREN KING | ADDRESS ON FILE |
| KAREN KING | ADDRESS ON FILE |
| KAREN KUCINIC | ADDRESS ON FILE |
| KAREN L BARNES | ADDRESS ON FILE |
| KAREN L BRIERE | ADDRESS ON FILE |
| KAREN L CAILLET | ADDRESS ON FILE |
| KAREN L CONKLIN | ADDRESS ON FILE |
| KAREN L CORWIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KAREN L ENNIS | ADDRESS ON FILE |
| KAREN L GILSINAN | ADDRESS ON FILE |
| KAREN L HABERMAN | ADDRESS ON FILE |
| KAREN L HARDIE | ADDRESS ON FILE |
| KAREN L INMAN | ADDRESS ON FILE |
| KAREN L JANZEN | ADDRESS ON FILE |
| KAREN L KELLER | ADDRESS ON FILE |
| KAREN L MAIN | ADDRESS ON FILE |
| KAREN L MEAGHER | ADDRESS ON FILE |
| KAREN L MEHNERT | ADDRESS ON FILE |
| KAREN L PECK | ADDRESS ON FILE |
| KAREN L PEDERSON | ADDRESS ON FILE |
| KAREN L PETERSON | ADDRESS ON FILE |
| KAREN L SAUER | ADDRESS ON FILE |
| KAREN L. DOBY | ADDRESS ON FILE |
| KAREN LEE CARPENTER | ADDRESS ON FILE |
| KAREN LEE PAVLOCK | ADDRESS ON FILE |
| KAREN LOPER | ADDRESS ON FILE |
| KAREN LOUISE CUSSINS | ADDRESS ON FILE |
| KAREN LYNNE CARTEE | ADDRESS ON FILE |
| KAREN M AADNES | ADDRESS ON FILE |
| KAREN M ANDERSEN | ADDRESS ON FILE |
| KAREN M ANDRAU | ADDRESS ON FILE |
| KAREN M BASHAM | ADDRESS ON FILE |
| KAREN M BRIDGETT | ADDRESS ON FILE |
| KAREN M COUSINS | ADDRESS ON FILE |
| KAREN M CRAMER | ADDRESS ON FILE |
| KAREN M CUTULI | ADDRESS ON FILE |
| KAREN M ERSTFELD | ADDRESS ON FILE |
| KAREN M GLASS | ADDRESS ON FILE |
| KAREN M GOODMAN | ADDRESS ON FILE |
| KAREN M HART | ADDRESS ON FILE |
| KAREN M HOSMER | ADDRESS ON FILE |
| KAREN M KAYSER | ADDRESS ON FILE |
| KAREN M KOZLOWSKI | ADDRESS ON FILE |
| KAREN M LEWIS | ADDRESS ON FILE |
| KAREN M MALEY | ADDRESS ON FILE |
| KAREN M MALONEY | ADDRESS ON FILE |
| KAREN M RAFFA | ADDRESS ON FILE |
| KAREN MANISCALCO | ADDRESS ON FILE |
| KAREN MESSNER | ADDRESS ON FILE |
| KAREN MIRANDA | ADDRESS ON FILE |
| KAREN MORAN RAMIREZ | ADDRESS ON FILE |
| KAREN MOSIER | ADDRESS ON FILE |
| KAREN MUELLER | ADDRESS ON FILE |
| KAREN N COOPER | ADDRESS ON FILE |
| KAREN NELSON | ADDRESS ON FILE |
| KAREN O BROOKS | ADDRESS ON FILE |
| KAREN P DEVINE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| KAREN P KNIGHT | ADDRESS ON FILE |
| KAREN R JOHNSON | ADDRESS ON FILE |
| KAREN R MULLIS | ADDRESS ON FILE |
| KAREN R UEHLEIN | ADDRESS ON FILE |
| KAREN R ZAWLOCKI | ADDRESS ON FILE |
| KAREN REID | ADDRESS ON FILE |
| KAREN RICHARD | ADDRESS ON FILE |
| KAREN ROZAK | ADDRESS ON FILE |
| KAREN S ARMENTROUT | ADDRESS ON FILE |
| KAREN S BAY | ADDRESS ON FILE |
| KAREN S BRASHEAR | ADDRESS ON FILE |
| KAREN S ERWIN | ADDRESS ON FILE |
| KAREN S GLOVER | ADDRESS ON FILE |
| KAREN S KELLER | ADDRESS ON FILE |
| KAREN S MCCOY | ADDRESS ON FILE |
| KAREN S MOSSBECK | ADDRESS ON FILE |
| KAREN S PETERSON | ADDRESS ON FILE |
| KAREN S VOLK | ADDRESS ON FILE |
| KAREN S WAITS | ADDRESS ON FILE |
| KAREN S WENDTLAND | ADDRESS ON FILE |
| KAREN SELLGREN | ADDRESS ON FILE |
| KAREN SELLGREN | ADDRESS ON FILE |
| KAREN SELLGREN | ADDRESS ON FILE |
| KAREN SEMPLE | ADDRESS ON FILE |
| KAREN SHAFER | ADDRESS ON FILE |
| KAREN SHIH | ADDRESS ON FILE |
| KAREN SHIH | ADDRESS ON FILE |
| KAREN STECHER | ADDRESS ON FILE |
| KAREN STEWART | ADDRESS ON FILE |
| KAREN SUE DODDS | ADDRESS ON FILE |
| KAREN SUE HOLLAWAY | ADDRESS ON FILE |
| KAREN SUE WILSON | ADDRESS ON FILE |
| KAREN TEMPLETON | ADDRESS ON FILE |
| KAREN TRUSTY | ADDRESS ON FILE |
| KAREN V KOLBUSH | ADDRESS ON FILE |
| KAREN VADEN | ADDRESS ON FILE |
| KAREN W NEUBURGER | ADDRESS ON FILE |
| KAREN WALDRON | ADDRESS ON FILE |
| KAREN WATSON | ADDRESS ON FILE |
| KAREN WILLIAMS | ADDRESS ON FILE |
| KAREN WILLIAMS | ADDRESS ON FILE |
| KAREN WOOLMAKER | ADDRESS ON FILE |
| KAREN Z OUBRE | ADDRESS ON FILE |
| KARENANNE MCCARTHY | ADDRESS ON FILE |
| KARI H NILSEN | ADDRESS ON FILE |
| KARIE L PRICHARD | ADDRESS ON FILE |
| KARIE REAGAN | ADDRESS ON FILE |
| KARIE RUTH REAGAN | ADDRESS ON FILE |
| KARIJOE WOODLING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KARIJOE WOODLING | ADDRESS ON FILE |
| KARIM E MAALOUF | ADDRESS ON FILE |
| KARIM N SABREE | ADDRESS ON FILE |
| KARIN H LOCKWOOD | ADDRESS ON FILE |
| KARIN H MEHTA | ADDRESS ON FILE |
| KARIN J IMMERGUT | ADDRESS ON FILE |
| KARIN K. THOMPSON | ADDRESS ON FILE |
| KARIN L FOUST | ADDRESS ON FILE |
| KARIN L LINDULA | ADDRESS ON FILE |
| KARIN M ENERSEN | ADDRESS ON FILE |
| KARIN M SULLIVAN | ADDRESS ON FILE |
| KARINA M THOMAS | ADDRESS ON FILE |
| KARJALA SR, DARRELL | 3805 7TH ST N.E. #224 GREAT FALLS MT 59404 |
| KARKAL V HEGDE | ADDRESS ON FILE |
| KARKO, LOUIS F, PR OF THE | ESTATE OF DOROTHY M KARKO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KARKO, LOUIS F, PR OF THE | ESTATE OF LOUIS V KARKO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KARL A DEVOE | ADDRESS ON FILE |
| KARL A HIRV | ADDRESS ON FILE |
| KARL A MEYER | ADDRESS ON FILE |
| KARL A PARKER | ADDRESS ON FILE |
| KARL A REICH | ADDRESS ON FILE |
| KARL A. OVERCASH | ADDRESS ON FILE |
| KARL ANTHONY SHAW | ADDRESS ON FILE |
| KARL AREND | ADDRESS ON FILE |
| KARL B WHITCOMB | ADDRESS ON FILE |
| KARL BRIAN PITILLI | ADDRESS ON FILE |
| KARL D HARRIS | ADDRESS ON FILE |
| KARL DAMGAARD | ADDRESS ON FILE |
| KARL DENNIS STORCH | ADDRESS ON FILE |
| KARL E HANSEN | ADDRESS ON FILE |
| KARL E JOHANSEN | ADDRESS ON FILE |
| KARL E QUINN | ADDRESS ON FILE |
| KARL E SNYDER | ADDRESS ON FILE |
| KARL EHRHARDT | ADDRESS ON FILE |
| KARL F FLEISCHBEIN | ADDRESS ON FILE |
| KARL F PESONEN | ADDRESS ON FILE |
| KARL F SCHMIDT JR | ADDRESS ON FILE |
| KARL F SCHNAKENBURG | ADDRESS ON FILE |
| KARL FISER | ADDRESS ON FILE |
| KARL FRANZ ZINNACK | ADDRESS ON FILE |
| KARL G MIKKELSAAR | ADDRESS ON FILE |
| KARL H ERCHINGER | ADDRESS ON FILE |
| KARL H FISCHER | ADDRESS ON FILE |
| KARL H MADSEN | ADDRESS ON FILE |
| KARL H TROPPENZ | ADDRESS ON FILE |
| KARL H. HUSTON | ADDRESS ON FILE |
| KARL HEINZ AREND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KARL HENRY WUJTEWICZ | ADDRESS ON FILE |
| KARL HIGHTOWER | ADDRESS ON FILE |
| KARL HIGHTOWER | ADDRESS ON FILE |
| KARL HOU | ADDRESS ON FILE |
| KARL J BALDWIN | ADDRESS ON FILE |
| KARL J FLEMING | ADDRESS ON FILE |
| KARL K GLEASON | ADDRESS ON FILE |
| KARL K HARPER | ADDRESS ON FILE |
| KARL KASNER GREEN | ADDRESS ON FILE |
| KARL KLEMENT | KARL KLEMENT WASH & FOLD 1117 OLIVE ST GAINEVILLE TX 76240 |
| KARL KLEMENT PROPERTIES, INC. | BRACKETT & ELLIS CARTER L. FERGUSON, REGISTERED AGENT 100 MAIN STREET, SUITE 400 FORT WORTH TX 76102 |
| KARL KLEMENT PROPERTIES, INC. | CARTER L. FERGUSON, REGISTERED AGENT 100 MAIN ST, STE 400 FORT WORTH TX 76102 |
| KARL KLEMENT PROPERTIES, INC. | WASH & FOLD KARL KLEMENT 1117 OLIVE STREET GAINESVILLE TX 76240 |
| KARL KRUEGER | 5939 HYDE PARK BLVD NIAGRA FALLS NY 14305 |
| KARL KURTH | ADDRESS ON FILE |
| KARL L LOSER | ADDRESS ON FILE |
| KARL L SWOPE | ADDRESS ON FILE |
| KARL MAYNARD | ADDRESS ON FILE |
| KARL O EDER | ADDRESS ON FILE |
| KARL O STRENGE JR | ADDRESS ON FILE |
| KARL PENCIS | ADDRESS ON FILE |
| KARL PITILLI | ADDRESS ON FILE |
| KARL POPP | ADDRESS ON FILE |
| KARL R FOX | ADDRESS ON FILE |
| KARL R KARLSON JR | ADDRESS ON FILE |
| KARL R KERNS | ADDRESS ON FILE |
| KARL RIEHM | ADDRESS ON FILE |
| KARL ROY THOMAS | ADDRESS ON FILE |
| KARL SIEMON | ADDRESS ON FILE |
| KARL SMITHBERNTSON | ADDRESS ON FILE |
| KARL SMITHHART | ADDRESS ON FILE |
| KARL SNYDER | ADDRESS ON FILE |
| KARL W MANGELS | ADDRESS ON FILE |
| KARL W SCHWARZ | ADDRESS ON FILE |
| KARL, DONALD | 228 WANTAGH AVENUE LEVITTOWN NY 11756 |
| KARL-HEINZ LOCHNER | ADDRESS ON FILE |
| KARLA GIVENS | ADDRESS ON FILE |
| KARLA GRAHAM | ADDRESS ON FILE |
| KARLA HARRIS | ADDRESS ON FILE |
| KARLA HENSON | ADDRESS ON FILE |
| KARLA J EARLE | ADDRESS ON FILE |
| KARLA J EUBANKS | ADDRESS ON FILE |
| KARLA J TROSPER | ADDRESS ON FILE |
| KARLA JO SPRIGGS | ADDRESS ON FILE |
| KARLA MARSH | ADDRESS ON FILE |
| KARLA MARSH | ADDRESS ON FILE |
| KARLA MARSH | ADDRESS ON FILE |
| KARLA SUE HENSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KARLA WILLIAMS-LOVE | ADDRESS ON FILE |
| KARLA Y DE LA ROSA LERMA | ADDRESS ON FILE |
| KARLE, THOMAS F , JR, PR OF THE | ESTATE OF THOMAS F KARLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KARLEEN COURNOYER | ADDRESS ON FILE |
| KARLIN, NAOMI | 501 COUNTY ROAD 3 DODGE ND 58625 |
| KARLINSKI, RALPH | 840 TICKRIDGE SILEX MO 63377 |
| KARLIS F RISKEVICS | ADDRESS ON FILE |
| KARLLCH, MARIO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KARLSON YIP | ADDRESS ON FILE |
| KARLTON M KING | ADDRESS ON FILE |
| KARN, RICHARD G | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| KARNAK CORP | 330 CENTRAL AVENUE CLARK NJ 07066 |
| KARNES COUNTY TAX OFFICE | 200 E CALVERT AVE STE 3 KARNES CITY TX 78118-3210 |
| KARNS, JOYCE J, PR OF THE | ESTATE OF GEORGE EBERLING JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KAROL A ERICKSON | ADDRESS ON FILE |
| KAROL HERKEL | ADDRESS ON FILE |
| KAROL HICKS | ADDRESS ON FILE |
| KAROLE W STOUT | ADDRESS ON FILE |
| KAROLYN M JARRATT | ADDRESS ON FILE |
| KARPOWICH, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KARR NARULA | ADDRESS ON FILE |
| KARR, DENISSA | 122 N GLENCOE CIR WICHITA FALLS TX 76302-3109 |
| KARRASCH, DONALD | 15575 MEMORIAL DR HOUSTON TX 77079-4100 |
| KARREN, LAVERE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KARRIE VADALA | ADDRESS ON FILE |
| KARRY LAYNE MORGAN | ADDRESS ON FILE |
| KARRY LAYNE MORGAN | ADDRESS ON FILE |
| KARRY MORGAN | ADDRESS ON FILE |
| KARSNAK, GEORGE E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| KARSTEN A LARSEN | ADDRESS ON FILE |
| KARSTEN THIELE | ADDRESS ON FILE |
| KARSTENSEN, ROBERT A | 6437 SAPPHIRE ST LAS VEGAS NV 89108 |
| KARTHIKEYAN PALANISWAMI | ADDRESS ON FILE |
| KARTHIKEYAN PALANISWAMI | ADDRESS ON FILE |
| KARUNESH K SRIVASTAVA | ADDRESS ON FILE |
| KARUPPANAN SUBBURAMU | ADDRESS ON FILE |
| KARUR S PARTHASARATHY | ADDRESS ON FILE |
| KARUS, DIANE | 24 HEMPSTEAD AVENUE PITTSBURGH PA 15229 |
| KARWOWSKI, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KARY DUNCAN | ADDRESS ON FILE |
| KARYN F CHAO | ADDRESS ON FILE |
| KARYN L WEIGOLD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KARYN ST CLAIR | ADDRESS ON FILE |
| KASABULA, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KASEY M SHAY | ADDRESS ON FILE |
| KASHIF BISHOP | ADDRESS ON FILE |
| KASHIF HYDER | ADDRESS ON FILE |
| KASHINATH ROY | ADDRESS ON FILE |
| KASHIRAM I SHERE | ADDRESS ON FILE |
| KASIE BYERS PICKENS | ADDRESS ON FILE |
| KASIE PICKENS | ADDRESS ON FILE |
| KASKEL, BARBARA J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KASKEL, LAWRENCE E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KASKESKI, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KASOWITZ BENSON TORRES & FRIEDMAN LLP | 1633 BROADWAY NEW YORK NY 10019 |
| KASOWITZ BENSON TORRES & FRIEDMAN LLP | (COUNSEL TO AD HOC GROUP OF EFH LEGACY NOTEHOLDERS) ATTN: DS ROSNER; AK GLENN & DA FILMAN; 1633 BROADWAY NEW YORK NY 10019 |
| KASOWITZ, BENSON, TORRES & FRIEDMAN | ATTN: NORMAL W. PETERS 700 LOUISIANA ST STE 2200 HOUSTON TX 77002-2730 |
| KASPER LARSEN | ADDRESS ON FILE |
| KASPER LARSEN | ADDRESS ON FILE |
| KASPERSKI, LEONARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KASSANDRA C THAYER | ADDRESS ON FILE |
| KASSICK, BERNARD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KASSIE K DECHATECH | ADDRESS ON FILE |
| KASSIE POWELL | ADDRESS ON FILE |
| KASTINA, RONALD W, PR OF THE | ESTATE OF WALTER KASTINA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KASTLE SYSTEMS LLC | PO BOX 75151 BALTIMORE MD 21275-5151 |
| KASTLE, ROBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KASTNER, D | 353 KNOBBS ROAD, MCDADE TX 78650 |
| KASTNER-MARAS, VIVIAN | 909 W. BRIDGES RD. DEER PARK WA 99006 |
| KASTURI, SRINIVASAN | 4236 E MODOC DR PHOENIX AZ 85044 |
| KASZA, STEVEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KATARSKY, CAROL | 207 N 23RD ST PHILADELPHIA PA 19103 |
| KATASHA SYLVAIN | ADDRESS ON FILE |
| KATCHMAR, STEPHEN C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KATE CONWAY | ADDRESS ON FILE |
| KATE CONWAY | ADDRESS ON FILE |
| KATE HICKS | ADDRESS ON FILE |
| KATE O'CCONNOR | ADDRESS ON FILE |
| KATELIN SPENCER | ADDRESS ON FILE |
| KATELYN KOWALCZYK | ADDRESS ON FILE |
| KATEVIOUS LOVE | ADDRESS ON FILE |
| KATHALEEN MCGHEE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KATHALEEN MCGHEE | ADDRESS ON FILE |
| KATHALEEN S BROWN | ADDRESS ON FILE |
| KATHARINA M CLOUD | ADDRESS ON FILE |
| KATHARINE A POSLOSKY | ADDRESS ON FILE |
| KATHARINE D BELKNAP | ADDRESS ON FILE |
| KATHARINE H DEBEER | ADDRESS ON FILE |
| KATHARINE LADD | ADDRESS ON FILE |
| KATHARINE S MITCHELL | ADDRESS ON FILE |
| KATHE SIMONSON | ADDRESS ON FILE |
| KATHELEEN HALL | ADDRESS ON FILE |
| KATHELEEN MCALPIN | ADDRESS ON FILE |
| KATHELEEN P COX | ADDRESS ON FILE |
| KATHELINE CHRIST | ADDRESS ON FILE |
| KATHERINE A EDERSHEIM | ADDRESS ON FILE |
| KATHERINE A FRANCEN | ADDRESS ON FILE |
| KATHERINE A KORN | ADDRESS ON FILE |
| KATHERINE ALVORD | ADDRESS ON FILE |
| KATHERINE ANN STEIN | ADDRESS ON FILE |
| KATHERINE BARANSKI | ADDRESS ON FILE |
| KATHERINE BARKER | ADDRESS ON FILE |
| KATHERINE BARTON | ADDRESS ON FILE |
| KATHERINE BUCKNER | ADDRESS ON FILE |
| KATHERINE BULLARD | ADDRESS ON FILE |
| KATHERINE CONDELLI | ADDRESS ON FILE |
| KATHERINE COURTNEY | ADDRESS ON FILE |
| KATHERINE CROUSE | ADDRESS ON FILE |
| KATHERINE CROUSE | ADDRESS ON FILE |
| KATHERINE D STEWART | ADDRESS ON FILE |
| KATHERINE DAVOREN | ADDRESS ON FILE |
| KATHERINE DELCORE | ADDRESS ON FILE |
| KATHERINE E ADKINS | ADDRESS ON FILE |
| KATHERINE E BURDOFF | ADDRESS ON FILE |
| KATHERINE E TRAUB | ADDRESS ON FILE |
| KATHERINE E WALLACE | ADDRESS ON FILE |
| KATHERINE EMMONS | ADDRESS ON FILE |
| KATHERINE F WHITE | ADDRESS ON FILE |
| KATHERINE FAY HILL | ADDRESS ON FILE |
| KATHERINE FERGUSON | ADDRESS ON FILE |
| KATHERINE FERGUSON | ADDRESS ON FILE |
| KATHERINE FERRANTE | ADDRESS ON FILE |
| KATHERINE G HOSCHETT | ADDRESS ON FILE |
| KATHERINE G WONG | ADDRESS ON FILE |
| KATHERINE GONZALES | ADDRESS ON FILE |
| KATHERINE GRIFFIN | ADDRESS ON FILE |
| KATHERINE H HAARKE | ADDRESS ON FILE |
| KATHERINE H JONES | ADDRESS ON FILE |
| KATHERINE HENDERSON | ADDRESS ON FILE |
| KATHERINE ILACHINSKI | ADDRESS ON FILE |
| KATHERINE J ADLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KATHERINE J HANNA | ADDRESS ON FILE |
| KATHERINE J LEE | ADDRESS ON FILE |
| KATHERINE J MITCHELL | ADDRESS ON FILE |
| KATHERINE JEANNETTE EMMONS | ADDRESS ON FILE |
| KATHERINE JONES FORMAN | ADDRESS ON FILE |
| KATHERINE KARLIK | ADDRESS ON FILE |
| KATHERINE KIELY | ADDRESS ON FILE |
| KATHERINE L FARMER | ADDRESS ON FILE |
| KATHERINE L FITZGERALD | ADDRESS ON FILE |
| KATHERINE L FROST | ADDRESS ON FILE |
| KATHERINE L HARTMAN | ADDRESS ON FILE |
| KATHERINE L MCGINNIS | ADDRESS ON FILE |
| KATHERINE LEE | ADDRESS ON FILE |
| KATHERINE LEVENTIS | ADDRESS ON FILE |
| KATHERINE LEWIS | ADDRESS ON FILE |
| KATHERINE LUDWIG | ADDRESS ON FILE |
| KATHERINE M C HAWKINS | ADDRESS ON FILE |
| KATHERINE M CLUCAS | ADDRESS ON FILE |
| KATHERINE M GONIA | ADDRESS ON FILE |
| KATHERINE M HANNA | ADDRESS ON FILE |
| KATHERINE M HAWKINS | ADDRESS ON FILE |
| KATHERINE M HURLEY | ADDRESS ON FILE |
| KATHERINE M ISOLDE | ADDRESS ON FILE |
| KATHERINE M MCCARTHY | ADDRESS ON FILE |
| KATHERINE M NICASTRO | ADDRESS ON FILE |
| KATHERINE M TOMLINSON | ADDRESS ON FILE |
| KATHERINE M WILLIAMS | ADDRESS ON FILE |
| KATHERINE MACNEAL | ADDRESS ON FILE |
| KATHERINE MCCALLISTER | ADDRESS ON FILE |
| KATHERINE MCCONELL | ADDRESS ON FILE |
| KATHERINE MOLA | ADDRESS ON FILE |
| KATHERINE MORMAN | ADDRESS ON FILE |
| KATHERINE MURIN | ADDRESS ON FILE |
| KATHERINE N DARIAND | ADDRESS ON FILE |
| KATHERINE OLSON | ADDRESS ON FILE |
| KATHERINE P BURKE | ADDRESS ON FILE |
| KATHERINE P TURNER | ADDRESS ON FILE |
| KATHERINE PRIYA PREM | ADDRESS ON FILE |
| KATHERINE R DOLAN | ADDRESS ON FILE |
| KATHERINE S SCHWARTZ | ADDRESS ON FILE |
| KATHERINE SIKORYAK | ADDRESS ON FILE |
| KATHERINE SIMISTER | ADDRESS ON FILE |
| KATHERINE STOLZENTHALER | ADDRESS ON FILE |
| KATHERINE SUE GENTRY | ADDRESS ON FILE |
| KATHERINE SUE GENTRY | ADDRESS ON FILE |
| KATHERINE T JENNINGS | ADDRESS ON FILE |
| KATHERINE T MACDONALD | ADDRESS ON FILE |
| KATHERINE TRAINOR | ADDRESS ON FILE |
| KATHERINE TSOUGRANIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KATHERINE V RAMBIN | ADDRESS ON FILE |
| KATHERINE VASEK | ADDRESS ON FILE |
| KATHERINE WELP | ADDRESS ON FILE |
| KATHERINE YARBROUGH | ADDRESS ON FILE |
| KATHERINE YARBROUGH | P.O. BOX 346 ARGYLE TX 76226 |
| KATHERYN LILES | ADDRESS ON FILE |
| KATHEY BAILEY | ADDRESS ON FILE |
| KATHEY E KILGORE | ADDRESS ON FILE |
| KATHEY J KRAMAR | ADDRESS ON FILE |
| KATHI B QUADE | ADDRESS ON FILE |
| KATHI L ALEXANDER | ADDRESS ON FILE |
| KATHI M BUTLER | ADDRESS ON FILE |
| KATHIE EDWARDS | ADDRESS ON FILE |
| KATHIE HEMPHILL | ADDRESS ON FILE |
| KATHIE M DAVIS | ADDRESS ON FILE |
| KATHIE M ROUSH | ADDRESS ON FILE |
| KATHIRENE A ROGNER | ADDRESS ON FILE |
| KATHLEEN A BURTON | ADDRESS ON FILE |
| KATHLEEN A CARN | ADDRESS ON FILE |
| KATHLEEN A CARROLL | ADDRESS ON FILE |
| KATHLEEN A DENHAM | ADDRESS ON FILE |
| KATHLEEN A ENGEL | ADDRESS ON FILE |
| KATHLEEN A FERRIS | ADDRESS ON FILE |
| KATHLEEN A FRANK | ADDRESS ON FILE |
| KATHLEEN A GARVIN | ADDRESS ON FILE |
| KATHLEEN A LEONE | ADDRESS ON FILE |
| KATHLEEN A MCNELIS | ADDRESS ON FILE |
| KATHLEEN A MOONEY | ADDRESS ON FILE |
| KATHLEEN A MUELLER | ADDRESS ON FILE |
| KATHLEEN A MULHOLLAND | ADDRESS ON FILE |
| KATHLEEN A NORDSTROM | ADDRESS ON FILE |
| KATHLEEN A O'SHEA | ADDRESS ON FILE |
| KATHLEEN A RYKER | ADDRESS ON FILE |
| KATHLEEN A VON | ADDRESS ON FILE |
| KATHLEEN A WATSON | ADDRESS ON FILE |
| KATHLEEN A WHITAKER | ADDRESS ON FILE |
| KATHLEEN ANNE COLLARD | ADDRESS ON FILE |
| KATHLEEN ANNE JACKSON | ADDRESS ON FILE |
| KATHLEEN B BRITT | ADDRESS ON FILE |
| KATHLEEN B FARRAR | ADDRESS ON FILE |
| KATHLEEN B LOVERO | ADDRESS ON FILE |
| KATHLEEN B MCGUIRE | ADDRESS ON FILE |
| KATHLEEN BANKS BROWNING | ADDRESS ON FILE |
| KATHLEEN BEGLEY | ADDRESS ON FILE |
| KATHLEEN BIBBY BRITT | ADDRESS ON FILE |
| KATHLEEN BIVONA | ADDRESS ON FILE |
| KATHLEEN BRADLEY | ADDRESS ON FILE |
| KATHLEEN BUNNER | ADDRESS ON FILE |
| KATHLEEN C BOYLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KATHLEEN C CINQUE | ADDRESS ON FILE |
| KATHLEEN C LASKE | ADDRESS ON FILE |
| KATHLEEN C MURPHY | ADDRESS ON FILE |
| KATHLEEN C REDMOND | ADDRESS ON FILE |
| KATHLEEN C WIDLUND | ADDRESS ON FILE |
| KATHLEEN COLLARD | ADDRESS ON FILE |
| KATHLEEN COUSINS | ADDRESS ON FILE |
| KATHLEEN COYLE | ADDRESS ON FILE |
| KATHLEEN CUSHARD | ADDRESS ON FILE |
| KATHLEEN D BREIHOF | ADDRESS ON FILE |
| KATHLEEN D JACKSON | ADDRESS ON FILE |
| KATHLEEN D JAVAHERI | ADDRESS ON FILE |
| KATHLEEN D KAZALIS | ADDRESS ON FILE |
| KATHLEEN D LYNCH | ADDRESS ON FILE |
| KATHLEEN D MILNER | ADDRESS ON FILE |
| KATHLEEN D MOSELY | ADDRESS ON FILE |
| KATHLEEN DENCHIK | ADDRESS ON FILE |
| KATHLEEN DENIS ELLIOTT | BRENTDALE LANE PLANO TX 75025 |
| KATHLEEN DODGE | ADDRESS ON FILE |
| KATHLEEN DOWNEY | ADDRESS ON FILE |
| KATHLEEN DUPREE | ADDRESS ON FILE |
| KATHLEEN E BROWN | ADDRESS ON FILE |
| KATHLEEN E DURSO | ADDRESS ON FILE |
| KATHLEEN E EDWARDS | ADDRESS ON FILE |
| KATHLEEN E ELLIOTT | ADDRESS ON FILE |
| KATHLEEN E GERRITTY | ADDRESS ON FILE |
| KATHLEEN E LEAHY | ADDRESS ON FILE |
| KATHLEEN E LIND HOWE | ADDRESS ON FILE |
| KATHLEEN E SPINA | ADDRESS ON FILE |
| KATHLEEN ELLIOTT | DAN ATKERSON 1025 ARCHES PARK DRIVE ALLEN TX 75013 |
| KATHLEEN ELLIOTT | ADDRESS ON FILE |
| KATHLEEN ELLIOTT | ADDRESS ON FILE |
| KATHLEEN F DOYLE | ADDRESS ON FILE |
| KATHLEEN F FENNELLY | ADDRESS ON FILE |
| KATHLEEN F GRADO | ADDRESS ON FILE |
| KATHLEEN F HIDALGO | ADDRESS ON FILE |
| KATHLEEN F JACOBS | ADDRESS ON FILE |
| KATHLEEN F WASSON | ADDRESS ON FILE |
| KATHLEEN FAVORITE | ADDRESS ON FILE |
| KATHLEEN FRASER | ADDRESS ON FILE |
| KATHLEEN G GRENIER | ADDRESS ON FILE |
| KATHLEEN G HARRISON | ADDRESS ON FILE |
| KATHLEEN G WILSON | ADDRESS ON FILE |
| KATHLEEN GILBERT | ADDRESS ON FILE |
| KATHLEEN GILLIGAN | ADDRESS ON FILE |
| KATHLEEN GILLIGAN | ADDRESS ON FILE |
| KATHLEEN GLENN | ADDRESS ON FILE |
| KATHLEEN GULIANO | ADDRESS ON FILE |
| KATHLEEN HASEGAWA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KATHLEEN HIEBERT | ADDRESS ON FILE |
| KATHLEEN J GILLESPIE | ADDRESS ON FILE |
| KATHLEEN JO HUTCHINSON | ADDRESS ON FILE |
| KATHLEEN K STOUSE | ADDRESS ON FILE |
| KATHLEEN KENNEDY | ADDRESS ON FILE |
| KATHLEEN KENNY CHERRY | ADDRESS ON FILE |
| KATHLEEN L CASHMAN | ADDRESS ON FILE |
| KATHLEEN L DUNCAN | ADDRESS ON FILE |
| KATHLEEN L WILDERMAN | ADDRESS ON FILE |
| KATHLEEN LARSON | ADDRESS ON FILE |
| KATHLEEN LOUVIERE | ADDRESS ON FILE |
| KATHLEEN M ANDERS | ADDRESS ON FILE |
| KATHLEEN M BEHNKE | ADDRESS ON FILE |
| KATHLEEN M BOTT | ADDRESS ON FILE |
| KATHLEEN M CASSIDY | ADDRESS ON FILE |
| KATHLEEN M CLARKE | ADDRESS ON FILE |
| KATHLEEN M CONNOLLY | ADDRESS ON FILE |
| KATHLEEN M COX | ADDRESS ON FILE |
| KATHLEEN M CZACH | ADDRESS ON FILE |
| KATHLEEN M EGAN | ADDRESS ON FILE |
| KATHLEEN M EGER | ADDRESS ON FILE |
| KATHLEEN M GILL | ADDRESS ON FILE |
| KATHLEEN M HAWKINS | ADDRESS ON FILE |
| KATHLEEN M HAYES | ADDRESS ON FILE |
| KATHLEEN M HUNT | ADDRESS ON FILE |
| KATHLEEN M MINEHAN | ADDRESS ON FILE |
| KATHLEEN M O'NEILL | ADDRESS ON FILE |
| KATHLEEN M ONEILL | ADDRESS ON FILE |
| KATHLEEN M PIGNIO | ADDRESS ON FILE |
| KATHLEEN M RYAN | ADDRESS ON FILE |
| KATHLEEN M SCHUSTER | ADDRESS ON FILE |
| KATHLEEN M TIGHE | ADDRESS ON FILE |
| KATHLEEN M TOMLISON | ADDRESS ON FILE |
| KATHLEEN M TRAINOR | ADDRESS ON FILE |
| KATHLEEN M WATKINS | ADDRESS ON FILE |
| KATHLEEN M WHITE | ADDRESS ON FILE |
| KATHLEEN MCCULLOUGH | ADDRESS ON FILE |
| KATHLEEN MCGUCKIAN | ADDRESS ON FILE |
| KATHLEEN MCHUGH | ADDRESS ON FILE |
| KATHLEEN MIDDLEBROOKS | ADDRESS ON FILE |
| KATHLEEN MOLENCUPP | ADDRESS ON FILE |
| KATHLEEN MOORE | ADDRESS ON FILE |
| KATHLEEN MORRISON | ADDRESS ON FILE |
| KATHLEEN NELSON | ADDRESS ON FILE |
| KATHLEEN NEWTON | ADDRESS ON FILE |
| KATHLEEN P BRANDT | ADDRESS ON FILE |
| KATHLEEN P GRIFFIN | ADDRESS ON FILE |
| KATHLEEN P MURPHY | ADDRESS ON FILE |
| KATHLEEN P SCHMIDT-MANGI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KATHLEEN POWER | ADDRESS ON FILE |
| KATHLEEN R BJORHUS | ADDRESS ON FILE |
| KATHLEEN R CROWLEY | ADDRESS ON FILE |
| KATHLEEN R GOLDING | ADDRESS ON FILE |
| KATHLEEN R GRZYMALA | ADDRESS ON FILE |
| KATHLEEN R HORN | ADDRESS ON FILE |
| KATHLEEN R JOHNSON | ADDRESS ON FILE |
| KATHLEEN REFFALT | ADDRESS ON FILE |
| KATHLEEN REINFURT | ADDRESS ON FILE |
| KATHLEEN ROBBINS | ADDRESS ON FILE |
| KATHLEEN ROBINETT | ADDRESS ON FILE |
| KATHLEEN RUIZ | ADDRESS ON FILE |
| KATHLEEN S DAWSON | ADDRESS ON FILE |
| KATHLEEN S JENKINS | ADDRESS ON FILE |
| KATHLEEN S KELLY | ADDRESS ON FILE |
| KATHLEEN S LOWER | ADDRESS ON FILE |
| KATHLEEN SALERNO | ADDRESS ON FILE |
| KATHLEEN SHAKLOVITZ | ADDRESS ON FILE |
| KATHLEEN SHRADER | ADDRESS ON FILE |
| KATHLEEN SMITH | ADDRESS ON FILE |
| KATHLEEN T MC CUE | ADDRESS ON FILE |
| KATHLEEN TAYLOR | ADDRESS ON FILE |
| KATHLEEN TUCKER | ADDRESS ON FILE |
| KATHLEEN V BRIGHAM | ADDRESS ON FILE |
| KATHLEEN V DORIS | ADDRESS ON FILE |
| KATHLEEN WRIGHT | ADDRESS ON FILE |
| KATHRINE C SKALSKI | ADDRESS ON FILE |
| KATHRINE DAVENPORT | ADDRESS ON FILE |
| KATHRINE SCHMIDT | ADDRESS ON FILE |
| KATHRINE SMITH | ADDRESS ON FILE |
| KATHRYN A COLTER | ADDRESS ON FILE |
| KATHRYN A HINNENKAMP | ADDRESS ON FILE |
| KATHRYN A ROSS | ADDRESS ON FILE |
| KATHRYN A SPRINCEL | ADDRESS ON FILE |
| KATHRYN ANN KELLEY | ADDRESS ON FILE |
| KATHRYN ANN ROGGE | ADDRESS ON FILE |
| KATHRYN ANN ROGGE | ADDRESS ON FILE |
| KATHRYN BRADBURY | ADDRESS ON FILE |
| KATHRYN CAWLEY | ADDRESS ON FILE |
| KATHRYN D KOEHLER | ADDRESS ON FILE |
| KATHRYN DEPIETRO | ADDRESS ON FILE |
| KATHRYN E PAGE | ADDRESS ON FILE |
| KATHRYN E RILEY | ADDRESS ON FILE |
| KATHRYN E. DAY | ADDRESS ON FILE |
| KATHRYN ELAINE OPFER | ADDRESS ON FILE |
| KATHRYN ELIZABETH COX | ADDRESS ON FILE |
| KATHRYN ELLIOTT | ADDRESS ON FILE |
| KATHRYN F BEEBE | ADDRESS ON FILE |
| KATHRYN F KRAMER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KATHRYN F MORRIS | ADDRESS ON FILE |
| KATHRYN FREEMAN | ADDRESS ON FILE |
| KATHRYN G HICKLEY | ADDRESS ON FILE |
| KATHRYN HARP | ADDRESS ON FILE |
| KATHRYN HODGE | ADDRESS ON FILE |
| KATHRYN HU | ADDRESS ON FILE |
| KATHRYN I FOWLER | ADDRESS ON FILE |
| KATHRYN J CHICK | ADDRESS ON FILE |
| KATHRYN J MACMILLAN | ADDRESS ON FILE |
| KATHRYN J REESE | ADDRESS ON FILE |
| KATHRYN J SHOEMAKER | ADDRESS ON FILE |
| KATHRYN J SYRAN | ADDRESS ON FILE |
| KATHRYN K JAMES | ADDRESS ON FILE |
| KATHRYN KISER | ADDRESS ON FILE |
| KATHRYN L BOWEN | ADDRESS ON FILE |
| KATHRYN L PRESSON | ADDRESS ON FILE |
| KATHRYN L SHULL | ADDRESS ON FILE |
| KATHRYN L SHULL | 1809 WEST LOOP 281, STE 100 LONGVIEW TX 75604 |
| KATHRYN L WATSON | ADDRESS ON FILE |
| KATHRYN LEE LORD | ADDRESS ON FILE |
| KATHRYN LYNNE SARNACKI | ADDRESS ON FILE |
| KATHRYN M BATTA | ADDRESS ON FILE |
| KATHRYN M BURKE TRUSTEE | ADDRESS ON FILE |
| KATHRYN M BURKE TRUSTEE | 2813 KENTSHIRE PL APEX NC 27523 |
| KATHRYN M BURKE TTEE KATHRYN MARIE BURKE | ADDRESS ON FILE |
| KATHRYN M MYERS | ADDRESS ON FILE |
| KATHRYN M SCHOENEBERG | ADDRESS ON FILE |
| KATHRYN M WALKER | ADDRESS ON FILE |
| KATHRYN MACDONALD | ADDRESS ON FILE |
| KATHRYN MUCCI | ADDRESS ON FILE |
| KATHRYN PRINCIPE | ADDRESS ON FILE |
| KATHRYN ROGGE | ADDRESS ON FILE |
| KATHRYN S DIXON | ADDRESS ON FILE |
| KATHRYN S MCDANIEL | ADDRESS ON FILE |
| KATHRYN S PHILLIPS | ADDRESS ON FILE |
| KATHRYN S SHADDIX | ADDRESS ON FILE |
| KATHRYN SARNACKI | ADDRESS ON FILE |
| KATHRYN SUE GRAMSTAD | ADDRESS ON FILE |
| KATHRYN T WALSH | ADDRESS ON FILE |
| KATHRYN W JAMISON | ADDRESS ON FILE |
| KATHRYN W KINDER | ADDRESS ON FILE |
| KATHRYN W ROGERS | ADDRESS ON FILE |
| KATHRYN Y TOMIKAWA | ADDRESS ON FILE |
| KATHY  KOSS | ADDRESS ON FILE |
| KATHY A HUNDLEY | ADDRESS ON FILE |
| KATHY A JACOB | ADDRESS ON FILE |
| KATHY A LANG | ADDRESS ON FILE |
| KATHY A MATHERNE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KATHY A MCCARTHY | ADDRESS ON FILE |
| KATHY A MELANCON | ADDRESS ON FILE |
| KATHY A OLSON | ADDRESS ON FILE |
| KATHY A RUDOLPH | ADDRESS ON FILE |
| KATHY A UNDERWOOD | ADDRESS ON FILE |
| KATHY AKE | ADDRESS ON FILE |
| KATHY AKE | ADDRESS ON FILE |
| KATHY ALSTON | ADDRESS ON FILE |
| KATHY ANN MOORE | ADDRESS ON FILE |
| KATHY ANN RUDD | ADDRESS ON FILE |
| KATHY ANNE KYLE WELCH | ADDRESS ON FILE |
| KATHY AVERITT | ADDRESS ON FILE |
| KATHY B HENDERSON | ADDRESS ON FILE |
| KATHY BRIGHAM | ADDRESS ON FILE |
| KATHY BRITTAIN | ADDRESS ON FILE |
| KATHY BROOKS | ADDRESS ON FILE |
| KATHY C DYER | ADDRESS ON FILE |
| KATHY C WEDDINGTON | ADDRESS ON FILE |
| KATHY CHAPMAN | ADDRESS ON FILE |
| KATHY COLEMAN | ADDRESS ON FILE |
| KATHY D HALL | ADDRESS ON FILE |
| KATHY D MCGEE | ADDRESS ON FILE |
| KATHY D POTTER | ADDRESS ON FILE |
| KATHY D SLONAKER | ADDRESS ON FILE |
| KATHY D SPIVA | ADDRESS ON FILE |
| KATHY E CARR | ADDRESS ON FILE |
| KATHY E LOCKHART | ADDRESS ON FILE |
| KATHY EDWARDS | ADDRESS ON FILE |
| KATHY ELLEN DENNIS | ADDRESS ON FILE |
| KATHY F MCDONALD | ADDRESS ON FILE |
| KATHY GENTRY PATE | ADDRESS ON FILE |
| KATHY GIANNETTA | ADDRESS ON FILE |
| KATHY GOUGE | ADDRESS ON FILE |
| KATHY GRAVES | ADDRESS ON FILE |
| KATHY H KAPINTSCHEW | ADDRESS ON FILE |
| KATHY H WOODWARD | ADDRESS ON FILE |
| KATHY HARVEY | ADDRESS ON FILE |
| KATHY J KNIPE | ADDRESS ON FILE |
| KATHY J PUTMAN | ADDRESS ON FILE |
| KATHY J RICHEY | ADDRESS ON FILE |
| KATHY J SOLBERG | ADDRESS ON FILE |
| KATHY J WHISLER | ADDRESS ON FILE |
| KATHY J WOODS | ADDRESS ON FILE |
| KATHY JARNAGIN COMBS | 4 MOONVINE COURT THE WOODLANDS TX 77380 |
| KATHY JEANNE REED | ADDRESS ON FILE |
| KATHY K CORDARO | ADDRESS ON FILE |
| KATHY K DIANTONIO | ADDRESS ON FILE |
| KATHY L BALLARD | ADDRESS ON FILE |
| KATHY L BRINKLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KATHY L DICKENS | ADDRESS ON FILE |
| KATHY L DIEHM | ADDRESS ON FILE |
| KATHY L GOAD | ADDRESS ON FILE |
| KATHY L GODTFREDSEN | ADDRESS ON FILE |
| KATHY L KING | ADDRESS ON FILE |
| KATHY L KOLB | ADDRESS ON FILE |
| KATHY L MOULD | ADDRESS ON FILE |
| KATHY L O'QUINN | ADDRESS ON FILE |
| KATHY L TAYLOR | ADDRESS ON FILE |
| KATHY L TIMMONS | ADDRESS ON FILE |
| KATHY L WATSON | ADDRESS ON FILE |
| KATHY L WISENER | ADDRESS ON FILE |
| KATHY LASKOWSKI | ADDRESS ON FILE |
| KATHY LINNEMAN | ADDRESS ON FILE |
| KATHY LOUISE CHAPMAN | ADDRESS ON FILE |
| KATHY LOUISE MONAGHAN | ADDRESS ON FILE |
| KATHY LOZOWSKI | ADDRESS ON FILE |
| KATHY LYNN | ADDRESS ON FILE |
| KATHY LYNN BARTON COLLINS | ADDRESS ON FILE |
| KATHY LYNN ROGERS | ADDRESS ON FILE |
| KATHY M BURNETT | ADDRESS ON FILE |
| KATHY M COOPEY | ADDRESS ON FILE |
| KATHY M DAVIS | ADDRESS ON FILE |
| KATHY M HARMON | ADDRESS ON FILE |
| KATHY M KEENER | ADDRESS ON FILE |
| KATHY M LAY | ADDRESS ON FILE |
| KATHY M WARNOCK | ADDRESS ON FILE |
| KATHY M WOFFORD | ADDRESS ON FILE |
| KATHY MASAR | ADDRESS ON FILE |
| KATHY MAYS | ADDRESS ON FILE |
| KATHY MOORE | ADDRESS ON FILE |
| KATHY MUSSO | ADDRESS ON FILE |
| KATHY P GOWER | ADDRESS ON FILE |
| KATHY P PITRE | ADDRESS ON FILE |
| KATHY PICKETT | ADDRESS ON FILE |
| KATHY PURSELLEY | ADDRESS ON FILE |
| KATHY R SCANDINARO | ADDRESS ON FILE |
| KATHY RICHARD | ADDRESS ON FILE |
| KATHY S FREEMAN | ADDRESS ON FILE |
| KATHY SEMON | ADDRESS ON FILE |
| KATHY STEWART | ADDRESS ON FILE |
| KATHY SUE ROACH | ADDRESS ON FILE |
| KATHY TONEY | ADDRESS ON FILE |
| KATHY WARRICK | ADDRESS ON FILE |
| KATHY WITKOWSKI | ADDRESS ON FILE |
| KATHY Y GRAVES | ADDRESS ON FILE |
| KATHY YORK | ADDRESS ON FILE |
| KATHY ZAPATA | ADDRESS ON FILE |
| KATHYLYNN WILCOX | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KATIA DELGADO | ADDRESS ON FILE |
| KATIE BOWDEN | ADDRESS ON FILE |
| KATIE H ROBERTSON | ADDRESS ON FILE |
| KATIE H ROBERTSON | ADDRESS ON FILE |
| KATIE HAROLD ROBERTSON | ADDRESS ON FILE |
| KATIE HAYES | ADDRESS ON FILE |
| KATIE HEATH | ADDRESS ON FILE |
| KATIE HRONCICH | ADDRESS ON FILE |
| KATIE LOVIL | ADDRESS ON FILE |
| KATIE M WILKERSON | ADDRESS ON FILE |
| KATIE N JACKSON | ADDRESS ON FILE |
| KATIE NEWMAN | ADDRESS ON FILE |
| KATIE ROBERTSON | ADDRESS ON FILE |
| KATIE Y THALER | ADDRESS ON FILE |
| KATLIN NESBIT | ADDRESS ON FILE |
| KATRINA FOSTER | ADDRESS ON FILE |
| KATRINA M BROWN | ADDRESS ON FILE |
| KATRINA WILLIAMS | ADDRESS ON FILE |
| KATTELUS, SANDY | 802 COMSTOCK SPRINGS DR KATY TX 77450-3217 |
| KATTRELL TYISKA | ADDRESS ON FILE |
| KATTY HIGBY | ADDRESS ON FILE |
| KATY AREA ECONOMIC DEVELOPMENT COUNCIL | 6301 SOUTH STADIUM LANE STE 111 KATY TX 77494 |
| KATY FLOWERS | 6191 HIGHWAY BLVD STE 107 KATY TX 77494-1129 |
| KATY G PONCE | ADDRESS ON FILE |
| KATY INDEPENDENT SCHOOL DISTRICT | 6301 STADIUM LANE KATY TX 77494 |
| KATY ISD | 6301 S. STADIUM LANE KATY TX 77494 |
| KATYE AUSTIN | ADDRESS ON FILE |
| KATZ MATLOCK PLACE LLC | DBA PIONEER VILLAS 200 W PIONEER PKWY ARLINGTON TX 76010 |
| KATZ, ARNOLD | 201 NOEL STREET STATEN ISLAND NY 10312 |
| KATZ, FRANCES | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| KATZ, MARTIN | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| KATZ, MICHAEL M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KAUCHAK, FRANK | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KAUFMAN CHAMBER OF COMMERCE | PO BOX 146 KAUFMAN TX 75142 |
| KAUFMAN COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| KAUFMAN COUNTY | 100 N. WASHINGTON KAUFMAN TX 75142 |
| KAUFMAN COUNTY | PO BOX 339 KAUFMAN TX 75142 |
| KAUFMAN COUNTY SENIOR CITIZENS SERVICES | PO BOX 836 TERRELL TX 75160 |
| KAUFMAN RFD #3 - TERRELL | PO BOX 339 TAX COLLECTOR KAUFMAN TX 75142 |
| KAUFMAN, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KAUSAR JAVSD | ADDRESS ON FILE |
| KAUSCH, DONALD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KAUSHIK K PATEL | ADDRESS ON FILE |
| KAUSHIK RAGHAVAN | ADDRESS ON FILE |
| KAUSTUBH K DAS | ADDRESS ON FILE |
| KAVALIAVSKAS T RUTH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAVAN CLAYTON | ADDRESS ON FILE |
| KAVANAGH, DANIEL | 2053 LAKEVIEW RD LAKE VIEW NY 14085 |
| KAVANAUGH, HARVEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KAVANAUGH, MARY M, PR OF THE | ESTATE OF HOWARD C KAVANAUGH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KAVANAUGH, RICHARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KAVE H MONTRIGNE | ADDRESS ON FILE |
| KAWA, MICHAEL | 42 GRAVEL ROAD MIDDLEBURG PA 17842 |
| KAWAMOTO, SUS | 95-1045 KEKAHI ST. MILILANI HI 96789 |
| KAWATA, RANDY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| KAY A KINDICE | ADDRESS ON FILE |
| KAY A NORMAN | ADDRESS ON FILE |
| KAY ANN DORSEY | ADDRESS ON FILE |
| KAY ANN MCKINNEY TRUST | ADDRESS ON FILE |
| KAY ANN MCKINNEY TRUST | ADDRESS ON FILE |
| KAY ANN MCKINNEY TRUST | ADDRESS ON FILE |
| KAY B EMANUELSON | ADDRESS ON FILE |
| KAY BALDRIDGE | ADDRESS ON FILE |
| KAY BARICEVIC | ADDRESS ON FILE |
| KAY BARNES BAXTER | ADDRESS ON FILE |
| KAY BAUCH | ADDRESS ON FILE |
| KAY C LEWIS | ADDRESS ON FILE |
| KAY CAROLYN SANDERS BRISTOW | ADDRESS ON FILE |
| KAY CUNNINGHAM | ADDRESS ON FILE |
| KAY D LENOX | ADDRESS ON FILE |
| KAY E GONGAWARE | ADDRESS ON FILE |
| KAY E STEPHENS | ADDRESS ON FILE |
| KAY ESTES | ADDRESS ON FILE |
| KAY H MCWHORTER | ADDRESS ON FILE |
| KAY J HILLARD | ADDRESS ON FILE |
| KAY J MCCUSKER | ADDRESS ON FILE |
| KAY KREBS | ADDRESS ON FILE |
| KAY L AMUNDSON | ADDRESS ON FILE |
| KAY L DICKINSON | ADDRESS ON FILE |
| KAY L DOERING | ADDRESS ON FILE |
| KAY L KOEPNICK | ADDRESS ON FILE |
| KAY L MOHLER | ADDRESS ON FILE |
| KAY L SMITH WERLIN EXEMPT TRUST | ADDRESS ON FILE |
| KAY LEE | ADDRESS ON FILE |
| KAY LOCKLEAR | ADDRESS ON FILE |
| KAY LYNN OLIVER | ADDRESS ON FILE |
| KAY M BROWN | ADDRESS ON FILE |
| KAY M ISAACSON | ADDRESS ON FILE |
| KAY MASTERSON | ADDRESS ON FILE |
| KAY MERRITT | ADDRESS ON FILE |
| KAY NIENSTEDT | ADDRESS ON FILE |
| KAY PARTRIDGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAY R TOSCANO | ADDRESS ON FILE |
| KAY ROBINSON | ADDRESS ON FILE |
| KAY TOSCANO | ADDRESS ON FILE |
| KAY ULOTH | ADDRESS ON FILE |
| KAY WEBSTER VOGLER | ADDRESS ON FILE |
| KAY WILLIAMS | ADDRESS ON FILE |
| KAY, AMBER | ADDRESS ON FILE |
| KAY, STANLEY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KAY-KHOSRO ZAFAR | ADDRESS ON FILE |
| KAYCEE C HAIGH | ADDRESS ON FILE |
| KAYCEE HOWARD | ADDRESS ON FILE |
| KAYCEE YARBROUGH AND JAMES YARBROUGH | ADDRESS ON FILE |
| KAYCEE YARBROUGH AND JAMES YARBROUGH | ADDRESS ON FILE |
| KAYCI SAFFER | ADDRESS ON FILE |
| KAYCI WILBANKS | ADDRESS ON FILE |
| KAYDON CUSTOM FILTRATION | 1571 LUKKEN INDUSTRIAL DR WEST LA GRANGE GA 30240 |
| KAYDON CUSTOM FILTRATION | 6908 RELIABLE PKWY CHICAGO IL 60686 |
| KAYE SCHOLER LLP | 425 PARK AVE NEW YORK NY 10022 |
| KAYE SCHOLER LLP | 901 15TH ST NW WASHINGTON DC 20005-2327 |
| KAYE SCHOLER LLP | MICHAEL B. SOLOW, MANGAING PARTNER 425 PARK AVENUE NEW YORK NY 10022-3598 |
| KAYE, SIDNEY C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KAYE, TIMOTHY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KAYLA A FREMEN | ADDRESS ON FILE |
| KAYLA K FARRELL | ADDRESS ON FILE |
| KAYLA KRISTENE MCGAVOCK | ADDRESS ON FILE |
| KAYLA LAWSON | ADDRESS ON FILE |
| KAYLA LORANCE | ADDRESS ON FILE |
| KAYLA M MICHALKA | ADDRESS ON FILE |
| KAYLA MARIE LAWSON | ADDRESS ON FILE |
| KAYLA SCHROEDER | ADDRESS ON FILE |
| KAYLA WHITE | ADDRESS ON FILE |
| KAYLEN CALVERT | ADDRESS ON FILE |
| KAYLEN E CALVERT | ADDRESS ON FILE |
| KAYLYN M EICHHORN | ADDRESS ON FILE |
| KAYLYN SNOWDEN | ADDRESS ON FILE |
| KAYLYNN BOYD | ADDRESS ON FILE |
| KAYLYNN BOYD | ADDRESS ON FILE |
| KAYNE ROSSER | ADDRESS ON FILE |
| KAYOKO KUBOTA MANN ESTATE | ADDRESS ON FILE |
| KAYOLA, JOSEPH C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KAYSEN, EDWARD | 38658 WCR 43 EATON CO 80615 |
| KAZA IV LTD | DBA HUNTERS RIDGE APTS 10803 KEYSTONE BEND AUSTIN TX 78750 |
| KAZAN MCCLAIN SATTERLEY & GREENWOOD | ATTN: STEVEN KAZAN JACK LONDON MARKET 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| KAZAN, JEREMY | 5356 NORTH GLENWOOD AVE #3N CHICAGO IL 60640 |
| KAZAWIC, PETER | LAW OFFICES OF ALAN K. PETRINE 4000 PONCE DE LEON BLVD. SUITE 470 CORAL GABLES FL 33146 |
| KAZENIER, MICHAEL | PO BOX 3663 WOFFORD HEIGHTS CA 93285 |
| KAZIMIERZ KOLODZIEJ | ADDRESS ON FILE |
| KAZIMIREZ DROZD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAZLASKIS | ADDRESS ON FILE |
| KB HOMES LONE STAR LP | DBA KB HOME HOUSTON ATTN: MARK EUBANKS 11320 RICHMOND AVE HOUSTON TX 77082 |
| KBA NORTH AMERICA INC | PO BOX 619006 DALLAS TX 75261 |
| KBR EMPLOYEE BENEFIT MASTER | 601 JEFFERSON STREET HOUSTON TX 77002-7900 |
| KBR EMPLOYEE BENEFIT MASTER | TRUST HIGH YIELD 601 JEFFERSON STREET HOUSTON TX 77002-7900 |
| KBR TECHNICAL SERVICES INC | 601 JEFFERSON ST HOUSTON TX 77002 |
| KBSR INC | SERVICEMASTER PROFESSIONAL BUILDING MAINTENANCE INC PO BOX 9690 TYLER TX 75711 |
| KBSR INC DBA SERVICEMASTER | PROFESSIONAL BUILDING MAINTENANC PO BOX 9690 TYLER TX 75711 |
| KC ASHFORD LAKES APARTMENTS LP | DBA ASHFORD LAKES APARTMENTS 1200 S DAIRY ASHFORD ST HOUSTON TX 77077 |
| KC CHAMPIONS CENTRE LP | DBA CHAMPIONS CENTRE APARTMENTS 13222 CHAMPIONS CENTRE DR HOUSTON TX 77069 |
| KC COMMONS APARTMENTS LP | DBA PARK ON WHITEHURST APARTMENT 9941 WHITEHURST DR DALLAS TX 75243 |
| KC COPPER MOUNTAIN LP | DBA COPPER MOUNTAIN 2501 BACON RANCH RD KILLEEN TX 76542 |
| KC COTTRELL INC. | 8 BARTLES CORNER RD STE 204 FLEMINGTON NJ 08822-5775 |
| KC PALMS LLC | DBA PALMS AT CLEARLAKE APARTMENT 1300 GEMINI ST HOUSTON TX 77058 |
| KC PROVIDENCE PARK LP | DBA PROVIDENCE IN THE PARK 1601 WEST ARBROOK BLVD ARLINGTON TX 76015 |
| KC SPRING CREEK APARTMENTS LP | DBA THE GIOVANNA APARTMENTS 1800 E SPRING CREEK PARKWAY PLANO TX 75074 |
| KC STONEGATE APARTMENTS LP | DBA STONEGATE VILLAS APARTMENTS 11111 GRANT RD CYPRESS TX 77429 |
| KC SUPPLY CO INC | 3306 WYOMING ST KANSAS CITY MO 64111 |
| KC SUPPLY CO INC | PO BOX 412196 KANSAS CITY MO 64141-2196 |
| KC THORNBURY APARTMENTS LP | DBA THORNBURY APARTMENTS 705 HOLLISTER RD HOUSTON TX 77040 |
| KCG INC | 150 SOUTH WACKER DRIVE STE 10 CHICAGO IL 60606 |
| KCG INC | 15720 W 108TH ST LENEXA KS 66219 |
| KCG INC | 578 N KIMBALL AVE #120 SOUTHLAKE TX 76092-6883 |
| KCG INC | 909 FANNIN ST STE 3300 HOUSTON TX 77010-1011 |
| KCG INC | CSC LAWYER INC SRV CO 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| KCG INC | CSC LAWYERS INCORPORATING 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| KCG INC | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| KCG INC | EARL WAYNE TAFF, ATTORNEY AT LAW 1133 MAIN STREET, SUITE 100 BLUE SPRINGS MO 64015 |
| KCG INC | GUNTY & MCCARTHY SUSAN GUNTY 150 SOUTH WACKER DRIVE, SUITE 1025 CHICAGO IL 60606 |
| KCG INC | HERZOG CREBS CARL PATRICK II MCNULTY 150 SOUTH WACKER DRIVE, SUITE 10 CHICAGO IL 60606 |
| KCG INC | HERZOG CREBS, LLP CARL PATRICK II MCNULTY 100 N BROADWAY FL 14 ST LOUIS IL 63102 |
| KCG INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| KCG INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62704 |
| KCG INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD MO 62704 |
| KCG INC | PO BOX 419037 DAVID JOSEPH PAGE TWO CITY PLACE DR STE 150 ST LOUIS MO 63141 |
| KCG INC | PO BOX 419037 DAVID JOSEPH PAGE TWO CITY PLACE DR, SUTIE 150 ST LOUIS MO 63141 |
| KCI INCORPORATED | 1639 GUINOTTE KANSAS CITY MO 64120 |
| KCM CORPORATION | 6360 LEMON AVE SAN GABRIEL CA 91775 |
| KCP&L GREATER MISSOURI OPERATIONS CO | NATIONAL REGISTERED AGENTS INC 120 S CENTRAL AVE STE 400 CLAYTON MO 63105-1705 |
| KCP&L GREATER MISSOURI OPERATIONS CO | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| KCTC APARTMENTS LP | DBA TWIN CREEK APARTMENTS 401 S TWIN CREEK DR KILLEEN TX 76543 |
| KD PARTNERS LLC | DBA PEAR RIDGE APARTMENTS 12721 METCALF AVE STE 200 OVERLAND PARK KS 66213 |
| KDM CO. | C/O SAFETY-KLEEN CORP. 5400 LEGACY DR., CLUSTER #2, PLANO TX 75024 |
| KDT CONSTRUCTION INC | KEN SESSIONS PO BOX 344 KIRVIN TX 75848 |
| KE ROLAND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEAHON, JAMES E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KEALLY, JAMES A. | 853 FM 489 W DONIE TX 75838 |
| KEALLY, JAMES ALBERT | 853 FM 489 W DONIE TX 75838-7104 |
| KEALLY, JUDITH | 853-FM 489 W DONIE TX 75838 |
| KEALLY, KENNETH S. | 8952 GIBBONS CIRCLE RD ANDERSON TX 77830 |
| KEALY, JAMES A. | 853 FM 489 W DONIE TX 75838 |
| KEAN L MATTHEW | ADDRESS ON FILE |
| KEAN MILLER TRUST ACCOUNT | ADDRESS ON FILE |
| KEANE A CATHERINE | ADDRESS ON FILE |
| KEANE, PATRICK G | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| KEANE, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEARNEY TRAILERS LLC | 1035 S STATE HWY 19 EMORY TX 75440 |
| KEARNEY TRAILERS LLC | ROUTE 2 BOX 192B EMORY TX 75440 |
| KEARNEY, ALLENE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| KEARNEY, BRIAN P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KEARNEY, FRANK M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KEARNEY, JAMES PATRICK (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| KEARNEY, JO-ANN M, PR OF THE | ESTATE OF ADELE PAZDZIENSKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KEARNEY, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEARNEY, PAUL A. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| KEARNEY, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEARNEY, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEASLER, GLENDA | ADDRESS ON FILE |
| KEATHLEY, MARTIN | 1501 BOCA BAY CT GRANBURY TX 76048 |
| KEATING, NEIL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KECIA DENISE O NEAL | ADDRESS ON FILE |
| KECIA KNIGHT | ADDRESS ON FILE |
| KECK, R | 7199 EDGEWATER DR. WILLIS TX 77318 |
| KECSMITH, PARTNERSHIP C/O HAROLD SMITH | BOX 369 MT. PLEASANT TX 75455 |
| KEDRA ODUOR | ADDRESS ON FILE |
| KEDRICK PARKER | ADDRESS ON FILE |
| KEDRICK TYSINGER | ADDRESS ON FILE |
| KEDRICK V PARKER | ADDRESS ON FILE |
| KEDRICK V PARKER | ADDRESS ON FILE |
| KEDZIERSKI, BARBARA, PR OF THE | ESTATE OF ROBERT L KEDZIERSKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KEE LITTLEMAN AND IRENE VICTOR-LITTLEMAN | ADDRESS ON FILE |
| KEECH, MARGARET | 203 QUAIL DR GOLDSBORO NC 27534 |
| KEECHI WATER DIST. #1 | P. O. BOX 958 TAX COLLECTOR JACKSBORO TX 76458-0958 |
| KEEFE, MICHAEL | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| KEEFE, REGINA F. | 1790 LITTLE MEADOW ROAD GUILFORD CT 06437 |
| KEEFE, ROBERT H | 204 MORRISON AVE GREENSBURG PA 15601 |
| KEEFE, THOMAS F. | 1790 LITTLE MEADOW ROAD GUILDFORD CT 06437 |

| Claim Name | Address Information |
| --- | --- |
| KEEFER, EDWARD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KEEGAN, FRANCIS J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KEEGAN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEEGAN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEEL, DUSTIN | 7008 W VILLA THERESA DR GLENDALE AZ 85308 |
| KEELE, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEELER AND LONG | ADDRESS ON FILE |
| KEELER AND LONG | ADDRESS ON FILE |
| KEELER DORR OLIVER BOILER CO | 200 PUBLIC SQ # 38-A CLEVELAND OH 44114-2316 |
| KEELER DORR OLIVER BOILER CO | CT CORPORATION SYSTEM 314 NORTH BROADWAY ST LOUIS MO 63102 |
| KEELEY, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEELY NIENHISER | ADDRESS ON FILE |
| KEEN, HARRY, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KEEN, MICHAEL | 1335 VASSAR ST HOUSTON TX 77006-6029 |
| KEENAN L AVERY | ADDRESS ON FILE |
| KEENAN PAUL JARRELL | ADDRESS ON FILE |
| KEENAN T HILL | ADDRESS ON FILE |
| KEENAN, CHRISTOPHER A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KEENAN, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEENAN, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KEENAN, JOHN PAUL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KEENAN, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEENE CORP | 1810 READ STREET OMAHA NE 68112 |
| KEENE ENGINEERING INC | 8940 LURLINE AVE CHATSWORTH CA 91311 |
| KEENE, FRANCIS L | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| KEENE, GLADYS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEENE, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEENE, ROGER | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,  22ND FLR BALTIMORE MD 21201 |
| KEENER, LINDA, PR OF THE | ESTATE OF DAVID KEENER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KEENER, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEENER, RICHARD | 3502 CLAREMONT AVE EVANS CO 80620-2019 |
| KEENEY, FRANCIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KEENEY, NEIL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEENEY, RONALD D | ADDRESS ON FILE |
| KEEP BIG SPRING BEAUTIFUL | 215 W 3RD ST BIG SPRING TX 79721-1350 |
| KEEP MIDLAND BEAUTIFUL | 3500 N A ST #1500 MIDLAND TX 79705-5426 |
| KEEP TEXAS BEAUTIFUL | 8850 BUSINESS PARK DR STE 200 AUSTIN TX 78759 |

| Claim Name | Address Information |
|---|---|
| KEESEE SHEET METAL | 1118 ELYSIAN ST HOUSTON TX 77020-2002 |
| KEETH JOHNSON | ADDRESS ON FILE |
| KEETH JOHNSON | 4761 FM 2011 LONGVIEW TX 75603 |
| KEETON, VIRGIL | RT 2 BOX 872 FAIRFIELD TX 75840 |
| KEEVEN JONES | ADDRESS ON FILE |
| KEEVEN JONES | ADDRESS ON FILE |
| KEEVER, RANDY ARCHIE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| KEEVER, TERRY WILSON | 7030 KIDVILLE RD DENVER NC 28037 |
| KEEVER, THOMAS ROGER | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| KEFA MITCHELL | ADDRESS ON FILE |
| KEFA MITCHELL | ADDRESS ON FILE |
| KEFA MITCHELL | ADDRESS ON FILE |
| KEFFELER, DUANE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEFFER, JAMES M | 8533 NEW MARSHFIELD RD. NEW MARSHFIELD OH 45766 |
| KEGAN OLIVER | ADDRESS ON FILE |
| KEGLEVIC, PAUL | ADDRESS ON FILE |
| KEGLEVIC, PAUL | ADDRESS ON FILE |
| KEH C LEU | ADDRESS ON FILE |
| KEH FAN M LIU | ADDRESS ON FILE |
| KEHOE, JAMES JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KEHOE, JOHN | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| KEHR, BETTY J, PR OF THE | ESTATE OF LEROY D KEHR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KEHR, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEHS, GARY, PR OF THE | ESTATE OF WALTER J KEHS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KEIDRIAN BROWN | ADDRESS ON FILE |
| KEIFFER, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEIHAN RASEKHI | ADDRESS ON FILE |
| KEIHAN RASEKHI | ADDRESS ON FILE |
| KEIL, DON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEIL, KENNETH L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KEILA LUKE | ADDRESS ON FILE |
| KEILA SPENCE | ADDRESS ON FILE |
| KEILBACH, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KEILICH, WALTER H. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KEINER, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEIPER, DAVID E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| KEIPER, RICHARD | 167 CORONET LANE PORTAGE PA 15946 |
| KEIR G MILAN | ADDRESS ON FILE |
| KEISER, JEFFREY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| KEISER, JEFFREY L | BALTIMORE MD 21201 |
| KEISER, PATRICIA C, PR OF THE | ESTATE OF CHARLES E KEISER III C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KEISER, RALPH C, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KEISER, TERRY L, PR OF THE | ESTATE OF ROBERT V MORRIS SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KEISHA WILLIAMS | ADDRESS ON FILE |
| KEISHA WILLIAMS | ADDRESS ON FILE |
| KEISLING, BERNARD G | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| KEISTER, HARVEY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KEITH , WILLIAM H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KEITH A & SANDRA K KRIDLER | ADDRESS ON FILE |
| KEITH A & SANDRA KRIDLER | 1902 FORD DR MT PLEASANT TX 75455 |
| KEITH A BOWYER | ADDRESS ON FILE |
| KEITH A BURNS | ADDRESS ON FILE |
| KEITH A CUDA | ADDRESS ON FILE |
| KEITH A DUNNAWAY | ADDRESS ON FILE |
| KEITH A EAGEN | ADDRESS ON FILE |
| KEITH A GAUTIER | ADDRESS ON FILE |
| KEITH A GERBER | ADDRESS ON FILE |
| KEITH A HANSLEY | ADDRESS ON FILE |
| KEITH A HERRICK | ADDRESS ON FILE |
| KEITH A KESSLER | ADDRESS ON FILE |
| KEITH A LIRETTE | ADDRESS ON FILE |
| KEITH A MATHEWS | ADDRESS ON FILE |
| KEITH A MURRAY | ADDRESS ON FILE |
| KEITH A THOMAS | ADDRESS ON FILE |
| KEITH ACKERMAN | ADDRESS ON FILE |
| KEITH ADAMS | ADDRESS ON FILE |
| KEITH ALLAN EVANS | ADDRESS ON FILE |
| KEITH ALLAN HURST | ADDRESS ON FILE |
| KEITH ALLAN REYNOLDS | ADDRESS ON FILE |
| KEITH ARTHUR DROWN | ADDRESS ON FILE |
| KEITH AVANTS | ADDRESS ON FILE |
| KEITH AVANTS | ADDRESS ON FILE |
| KEITH B KOFOED | ADDRESS ON FILE |
| KEITH B YOUNG | ADDRESS ON FILE |
| KEITH BALLOW | ADDRESS ON FILE |
| KEITH BARON BALLOW | ADDRESS ON FILE |
| KEITH BEARD | ADDRESS ON FILE |
| KEITH BORNMANN | ADDRESS ON FILE |
| KEITH BRIAN LLOYD | ADDRESS ON FILE |
| KEITH C MOEN | ADDRESS ON FILE |
| KEITH CAFFEY | ADDRESS ON FILE |
| KEITH COLEBANK | ADDRESS ON FILE |
| KEITH CROWELL | ADDRESS ON FILE |
| KEITH CROWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| KEITH D AUST | ADDRESS ON FILE |
| KEITH D FORD | ADDRESS ON FILE |
| KEITH D MERCER | ADDRESS ON FILE |
| KEITH DAVID MURRAY | ADDRESS ON FILE |
| KEITH DAYTON SHARPE | ADDRESS ON FILE |
| KEITH DEAN AVANTS | ADDRESS ON FILE |
| KEITH DURELL HUNT | ADDRESS ON FILE |
| KEITH E BARKER | ADDRESS ON FILE |
| KEITH E CHONKA | ADDRESS ON FILE |
| KEITH E CLAYTON | ADDRESS ON FILE |
| KEITH E COMNICK | ADDRESS ON FILE |
| KEITH E HOLMES | ADDRESS ON FILE |
| KEITH E JASKOT | ADDRESS ON FILE |
| KEITH E KOWAL | ADDRESS ON FILE |
| KEITH E LEGGE | ADDRESS ON FILE |
| KEITH E LEONARD | ADDRESS ON FILE |
| KEITH E MILLER | ADDRESS ON FILE |
| KEITH EARL ADAIR | ADDRESS ON FILE |
| KEITH EDWARD GARRETT | ADDRESS ON FILE |
| KEITH EDWARD HOWELL | ADDRESS ON FILE |
| KEITH EDWARD JOHNSON | ADDRESS ON FILE |
| KEITH EDWARD LEARY | ADDRESS ON FILE |
| KEITH EDWARD OVERLY | ADDRESS ON FILE |
| KEITH EDWARD SMITH | ADDRESS ON FILE |
| KEITH EDWARD SMITH | ADDRESS ON FILE |
| KEITH EMANUEL TATUM | ADDRESS ON FILE |
| KEITH EUGENE ROE | ADDRESS ON FILE |
| KEITH F MORGAN | ADDRESS ON FILE |
| KEITH FERGUSON | ADDRESS ON FILE |
| KEITH FLOWERS | ADDRESS ON FILE |
| KEITH FORD | ADDRESS ON FILE |
| KEITH FREEMAN | ADDRESS ON FILE |
| KEITH FROEBEL | 14138 CHAMPION VILLAGE DR HOUSTON TX 77069 |
| KEITH FULLER | ADDRESS ON FILE |
| KEITH G CARNEVALE | ADDRESS ON FILE |
| KEITH G JENNINGS | ADDRESS ON FILE |
| KEITH G MCGRAEL | ADDRESS ON FILE |
| KEITH G WATSON | ADDRESS ON FILE |
| KEITH H CORNWELL | ADDRESS ON FILE |
| KEITH HAMILTON | ADDRESS ON FILE |
| KEITH HARDMAN | ADDRESS ON FILE |
| KEITH HARRIS | ADDRESS ON FILE |
| KEITH HARTER | ADDRESS ON FILE |
| KEITH HEAD AND IONE HEAD | ADDRESS ON FILE |
| KEITH HINES | ADDRESS ON FILE |
| KEITH HOGG | ADDRESS ON FILE |
| KEITH HUTTON | ADDRESS ON FILE |
| KEITH J BOOTH | ADDRESS ON FILE |
| KEITH J FREMEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KEITH J HOFMANN | ADDRESS ON FILE |
| KEITH J JOURDAIN | ADDRESS ON FILE |
| KEITH J OCHESKI | ADDRESS ON FILE |
| KEITH J OFFERMAN | ADDRESS ON FILE |
| KEITH J ROBERGE | ADDRESS ON FILE |
| KEITH JAMES POLSON | ADDRESS ON FILE |
| KEITH JOHNSON | ADDRESS ON FILE |
| KEITH JOHNSON | ADDRESS ON FILE |
| KEITH JOHNSTON | ADDRESS ON FILE |
| KEITH JONES | ADDRESS ON FILE |
| KEITH JOSEPH BACCO | ADDRESS ON FILE |
| KEITH K HARTRANFT | ADDRESS ON FILE |
| KEITH KELLEY | ADDRESS ON FILE |
| KEITH KUTCHINS | ADDRESS ON FILE |
| KEITH L EMMONS | ADDRESS ON FILE |
| KEITH L HATFIELD | ADDRESS ON FILE |
| KEITH L PARSONS | ADDRESS ON FILE |
| KEITH L SIPES | ADDRESS ON FILE |
| KEITH L WILKES | ADDRESS ON FILE |
| KEITH LAMBRIGHT | ADDRESS ON FILE |
| KEITH LAWSON | ADDRESS ON FILE |
| KEITH LAWSON | ADDRESS ON FILE |
| KEITH LAWSON | ADDRESS ON FILE |
| KEITH LEE PARKINSON | ADDRESS ON FILE |
| KEITH LINN EMMONS | ADDRESS ON FILE |
| KEITH LUTZ | ADDRESS ON FILE |
| KEITH M LEWARS | ADDRESS ON FILE |
| KEITH MARKANO | ADDRESS ON FILE |
| KEITH MARSHALL MORRISON | ADDRESS ON FILE |
| KEITH MATTESON | ADDRESS ON FILE |
| KEITH MATTHEWS | ADDRESS ON FILE |
| KEITH MILES CLAYTON | ADDRESS ON FILE |
| KEITH MOND | ADDRESS ON FILE |
| KEITH MUELLER | ADDRESS ON FILE |
| KEITH N BOWDEN | ADDRESS ON FILE |
| KEITH N FORD | ADDRESS ON FILE |
| KEITH N FOSTER | ADDRESS ON FILE |
| KEITH O HUSSEY | ADDRESS ON FILE |
| KEITH O WESTMORELAND | ADDRESS ON FILE |
| KEITH ONEILL | ADDRESS ON FILE |
| KEITH P DODD | ADDRESS ON FILE |
| KEITH P FERGUSON | ADDRESS ON FILE |
| KEITH P KENNEY | ADDRESS ON FILE |
| KEITH P LANFORD | ADDRESS ON FILE |
| KEITH PAIR | ADDRESS ON FILE |
| KEITH PINE | ADDRESS ON FILE |
| KEITH QUAY | ADDRESS ON FILE |
| KEITH R LIEDTKA | ADDRESS ON FILE |
| KEITH R SQUIRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEITH R WILLIAMS | ADDRESS ON FILE |
| KEITH R WILLIAMS | ADDRESS ON FILE |
| KEITH RANDALL | ADDRESS ON FILE |
| KEITH RANSFER | ADDRESS ON FILE |
| KEITH RAYMOND BIERLE | ADDRESS ON FILE |
| KEITH ROBERTSON | ADDRESS ON FILE |
| KEITH ROBINSON | ADDRESS ON FILE |
| KEITH S POLLMAN | ADDRESS ON FILE |
| KEITH SARACINELLO | ADDRESS ON FILE |
| KEITH SAUCIER | ADDRESS ON FILE |
| KEITH SCARMARDO | ADDRESS ON FILE |
| KEITH SCHREITER | ADDRESS ON FILE |
| KEITH SCOTT | ADDRESS ON FILE |
| KEITH SMITH | ADDRESS ON FILE |
| KEITH SMITH HARDMAN | ADDRESS ON FILE |
| KEITH SUNDAY | ADDRESS ON FILE |
| KEITH TATUM | ADDRESS ON FILE |
| KEITH TURCHI | ADDRESS ON FILE |
| KEITH VALDEZ | ADDRESS ON FILE |
| KEITH VEST | ADDRESS ON FILE |
| KEITH W JOACHIM | ADDRESS ON FILE |
| KEITH W KISGEN | ADDRESS ON FILE |
| KEITH W PRICHARD | ADDRESS ON FILE |
| KEITH WARREN DANIELS | ADDRESS ON FILE |
| KEITH WEBB | ADDRESS ON FILE |
| KEITH WILLIAM MAY | ADDRESS ON FILE |
| KEITH'S COMMERCIAL | REFRIGERATION INC PO BOX 1558 GILMER TX 75644 |
| KEITH, MARGARET L, PR OF THE | ESTATE OF ORLANDO M CEFALONI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KEITHA KENNARD | ADDRESS ON FILE |
| KEITHA PRUITT | ADDRESS ON FILE |
| KEITHLEY INSTRUMENTS INC | 28775 AURORA RD CLEVELAND OH 44139-1891 |
| KEITHS COMMERCIAL | REFRIGERATION INC PO BOX 8562 LONGVIEW TX 75607 |
| KEITT, BETTY | 68 SEIDLER ST JERSEY CITY NJ 07304 |
| KEKST AND COMPANY INC | C/O BANK OF AMERICA 16655 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| KEKST AND COMPANY INC | 16655 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| KEKST AND COMPANY INC | JEFFREY TAUFIELD, VICE CHAIRMAN 437 MADISON AVENUE NEW YORK NY 10022 |
| KELBAUGH, ANNETTE L, PR OF THE | ESTATE OF LEONARD E CARPENTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KELBY HOLT | ADDRESS ON FILE |
| KELCH, EUGENE | 19834 N. ALTA LOMA DR. SUN CITY WEST AZ 85375 |
| KELCHER MANAGEMENT INC | 3500 KIM DR IRVING TX 75061 |
| KELCHNER, GEORGE | 56 HARMONY STATION PHILLIPSBURG NJ 08865 |
| KELDIN MAURICE CHOAT | ADDRESS ON FILE |
| KELDRED MARTIN | ADDRESS ON FILE |
| KELEMANIK, JOHN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| KELEMEN, STEPHEN | 8716 PINE BARRENS DR. ORLANDO FL 32817 |
| KELI ANN GRACE | ADDRESS ON FILE |
| KELL E BODHOLT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KELL, MICHAEL ANDREW | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| KELLEE JO GORSH | ADDRESS ON FILE |
| KELLEHER, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLEHER, II, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLEHER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLEN LOCKE | ADDRESS ON FILE |
| KELLEN LON HUNT | ADDRESS ON FILE |
| KELLER (WALKER), MARSHA M. | 4311 HICKORY GROVE DRIVE HOUSTON TX 77084 |
| KELLER, FRANK R, PR OF THE | ESTATE OF MARLIN KELLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KELLER, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLER, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLER, JAMES E, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KELLER, JOHN | 52 COURTLAND DR SHAMOKIN DAM PA 17876 |
| KELLER, JOHN B, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KELLER, JOSEPH | 1116 CALLOWHIL ROAD PERKASIE PA 18944 |
| KELLER, MARSHA M. (WALKER) | 4311 HICKORY GROVE DRIVE HOUSTON TX 77084 |
| KELLER, MARYROSE | 52 COURTLAND DR SHAMOKIN DAM PA 17876 |
| KELLER, REAO | 327 15TH ST PORT ARTHUR TX 77640-4160 |
| KELLER, STEPHEN | 1921 RUTHERFORD LN ARLINGTON TX 76014-3517 |
| KELLER, STEVEN JOSEPH | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| KELLER, STEVEN M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KELLER, STEVEN M, PR OF THE | ESTATE OF CLIFTON C KELLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KELLER, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KELLEY ANE KETKOSKI | ADDRESS ON FILE |
| KELLEY DRYE & WARREN LLP | ATTN: DAVID RETTER ESQ PAMELA BRUZZESE-SZCZYGIEL ESQ 101 PARK AVE NEW YORK NY 10178 |
| KELLEY E GORMAN | ADDRESS ON FILE |
| KELLEY HEATH | ADDRESS ON FILE |
| KELLEY JAMES | ADDRESS ON FILE |
| KELLEY JOHN MICKEY | ADDRESS ON FILE |
| KELLEY MACK MAYO | ADDRESS ON FILE |
| KELLEY MARIE ANDERSON | ADDRESS ON FILE |
| KELLEY MCKINNEY YOUNG | ADDRESS ON FILE |
| KELLEY, ALTUS A, II | ADDRESS ON FILE |
| KELLEY, CHARLES KENT | 1814 MILLWOOD HOUSTON TX 77008 |
| KELLEY, CHRISTINE L, PR OF THE | ESTATE OF WILMA K BALL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KELLEY, DEBORAH J | 4575 ELEVENTH ST KIMBALL MI 48074 |
| KELLEY, EARL F--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|------------|---------------------|
| KELLEY, EDNA M | 2708 CANBERRA ST DALLAS TX 75224-2610 |
| KELLEY, ELSIE | 8027 MISTY VALE LN HOUSTON TX 77075-4630 |
| KELLEY, GERALD | 10432 VENTRIS RD. GARFIELD AR 72732 |
| KELLEY, GERALD W | 10432 VENTRIS RD GARFIELD AR 72732 |
| KELLEY, HENRY LOUIS | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| KELLEY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLEY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLEY, JOHN WM, SR | 723 N 8TH ST LYNDEN WA 98264-1332 |
| KELLEY, JR, HUBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLEY, KEVIN S. | 708 N. ORANGE ST. CAMERON MO 64429 |
| KELLEY, NEIL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| KELLEY, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLEY, PATRICK M, PR OF THE | ESTATE OF RICHARD L KELLEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KELLEY, RAY D | 5525 CHIMNEY ROCK RD ABILENE TX 79606-4365 |
| KELLEY, SUSAN, PR OF THE | ESTATE OF GEORGE E VEASEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KELLEY, WILLIAM | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| KELLEYE G ATKINSON | ADDRESS ON FILE |
| KELLI CHRISTINE HEINZERLING | ADDRESS ON FILE |
| KELLI DAWN PURCELL | ADDRESS ON FILE |
| KELLI L KIRKLAND | ADDRESS ON FILE |
| KELLI PETTY | ADDRESS ON FILE |
| KELLI PETTY | ADDRESS ON FILE |
| KELLI PURCELL | ADDRESS ON FILE |
| KELLIE A EYMAN | ADDRESS ON FILE |
| KELLIE A RIFFE | ADDRESS ON FILE |
| KELLIE HICKEY | ADDRESS ON FILE |
| KELLIE L RIXSE | ADDRESS ON FILE |
| KELLIE M PULLIN | ADDRESS ON FILE |
| KELLIE REED | ADDRESS ON FILE |
| KELLIE REED | ADDRESS ON FILE |
| KELLIS PIERCE | ADDRESS ON FILE |
| KELLOG BROWN & ROOT LLC | 601 JEFFERSON ST HOUSTON TX 77002 |
| KELLOGG COMPANY | 1 KELLOGG SW BATTLE CREEK MI 49017 |
| KELLOGG CRANK SHAFT CO | 3524 WAYLAND DR JACKSON MI 49202 |
| KELLOGG, GERALD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| KELLUM, LEIGH ANN | 127 TRINITY ST HILLSBORO TX 76645-3062 |
| KELLY A BARNES | ADDRESS ON FILE |
| KELLY A MAUDE | ADDRESS ON FILE |
| KELLY A MORETTA | ADDRESS ON FILE |
| KELLY A SMITH | ADDRESS ON FILE |
| KELLY A SNOW | ADDRESS ON FILE |
| KELLY A WOODS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| KELLY A. POPE | ADDRESS ON FILE |
| KELLY ALAN DAVIS | ADDRESS ON FILE |
| KELLY ANN HARBOUR | ADDRESS ON FILE |
| KELLY ANN HARBOUR | ADDRESS ON FILE |
| KELLY ARTEAGA | ADDRESS ON FILE |
| KELLY B TAYLOR | ADDRESS ON FILE |
| KELLY BOREN | ADDRESS ON FILE |
| KELLY BROOKS | ADDRESS ON FILE |
| KELLY BROWN | ADDRESS ON FILE |
| KELLY C MACGREGOR | ADDRESS ON FILE |
| KELLY C MCMANAMAN | ADDRESS ON FILE |
| KELLY C WILLIAMS | ADDRESS ON FILE |
| KELLY CAPITAL LLC DBA NATIONAL | 12730 HIGH BLUFF DR STE 250 SAN DIEGO CA 92130-3023 |
| KELLY CAPITAL LLC DBA NATIONAL | CORPORATION SERVICE COMPANY 40 TECHNOLOGY PARKWAY 300 NORCROSS GA 30092 |
| KELLY D ALLEN | ADDRESS ON FILE |
| KELLY D FAVER | ADDRESS ON FILE |
| KELLY D LEE | ADDRESS ON FILE |
| KELLY D MCKIE | ADDRESS ON FILE |
| KELLY DAVIS | ADDRESS ON FILE |
| KELLY ELLISON | ADDRESS ON FILE |
| KELLY FAVER | ADDRESS ON FILE |
| KELLY FRAZIER | ADDRESS ON FILE |
| KELLY G HAMILTON | ADDRESS ON FILE |
| KELLY G RIEGER | ADDRESS ON FILE |
| KELLY HALE | ADDRESS ON FILE |
| KELLY HAMILTON | ADDRESS ON FILE |
| KELLY HART & HALLMAN | ADDRESS ON FILE |
| KELLY HART & HALLMAN | 201 MAIN STREET SUITE 2500 FORT WORTH TX 76102 |
| KELLY HART & HALLMAN | DEE J. KELLY, JR., MANAGAING PARTNER WELLS FARGO TOWER 201 MAIN STREET, SUITE 2500 FORT WORTH TX 76102 |
| KELLY HART & HALLMAN LLP | ATTN: KATHERINE T. HOPKINS 201 MAIN STREET, SUITE 2500 FORT WORTH TX 76102 |
| KELLY HASS | ADDRESS ON FILE |
| KELLY HOODENPYLE | ADDRESS ON FILE |
| KELLY HOUSTON BROWN | ADDRESS ON FILE |
| KELLY J ALSUP | ADDRESS ON FILE |
| KELLY J DOVER | ADDRESS ON FILE |
| KELLY J DOVER | ADDRESS ON FILE |
| KELLY J ELSER | ADDRESS ON FILE |
| KELLY J HALSEY | ADDRESS ON FILE |
| KELLY J KNEEBONE | ADDRESS ON FILE |
| KELLY JEAN BYRD | ADDRESS ON FILE |
| KELLY K RICHTER | ADDRESS ON FILE |
| KELLY KENT | ADDRESS ON FILE |
| KELLY L BANGHAM | ADDRESS ON FILE |
| KELLY L BRASHER | ADDRESS ON FILE |
| KELLY L MAIN | ADDRESS ON FILE |
| KELLY L NGOV | ADDRESS ON FILE |
| KELLY L STIRN | ADDRESS ON FILE |
| KELLY LEE RICKGAUER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KELLY LYNN BANGHAM | ADDRESS ON FILE |
| KELLY LYNN LAMBERT | ADDRESS ON FILE |
| KELLY M DORWARD | ADDRESS ON FILE |
| KELLY M MCDONALD | ADDRESS ON FILE |
| KELLY M MIGIL | ADDRESS ON FILE |
| KELLY M MOTT | ADDRESS ON FILE |
| KELLY M ROBERTSON | ADDRESS ON FILE |
| KELLY MARS | ADDRESS ON FILE |
| KELLY MATHIS | ADDRESS ON FILE |
| KELLY MITCHELL | ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| KELLY MOORE PAINT COMPANY | 1075 COMMERCIAL  ST SAN CARLOS CA 94070 |
| KELLY MOORE PAINT COMPANY | HAWKINS PARNELL THACKSTON & YOUNG LLP TODD N. WADE THREE EMBARCADERO CENTER, 8TH FLOOR SAN FRANCISCO CA 94111-4024 |
| KELLY MOORE PAINT COMPANY | PATRICK T MCDONALD 987 COMMERCIAL ST SAN CARLOS CA 94070 |
| KELLY MOORE PAINT COMPANY | ROBERT STETSON 987 COMMERCIAL ST SAN CARLOS CA 94070 |
| KELLY MOORE PAINT OCMPANY | 1075 COMMERCIAL  ST SAN CARLOS CA 94070 |
| KELLY NEAL HASS | ADDRESS ON FILE |
| KELLY NGUYEN | ADDRESS ON FILE |
| KELLY OFFIELD | ADDRESS ON FILE |
| KELLY P POWELL | ADDRESS ON FILE |
| KELLY PAUL REAGAN | ADDRESS ON FILE |
| KELLY POWELL | ADDRESS ON FILE |
| KELLY R HARBOUR & GUARANTY BK | PO BOX 1158 MT PLEASANT TX 75456 |
| KELLY R TILFORD | ADDRESS ON FILE |
| KELLY RAY HARRIS | ADDRESS ON FILE |
| KELLY ROBERTSON | ADDRESS ON FILE |
| KELLY S GRIFFIN | ADDRESS ON FILE |
| KELLY SCRUGGS | ADDRESS ON FILE |
| KELLY SUPLLY COMPANY | PO BOX 1328 GRAND ISLAND NE 68802-1328 |
| KELLY SUPPLY DBA KSCDIRECT | 4242 S 90TH ST OMAHA NE 68127 |
| KELLY THOMAS | ADDRESS ON FILE |
| KELLY VANDEGRIFF | ADDRESS ON FILE |
| KELLY WALT SOUTHWELL DECEASED | C/O TRAVIS QUINN PO BOX 155473 FT WORTH TX 76155 |
| KELLY WAYNE MOORE | ADDRESS ON FILE |
| KELLY WHEELER | ADDRESS ON FILE |
| KELLY WHEELER | ADDRESS ON FILE |
| KELLY'S TRUCK TERMINAL,INC. | RONALD O. HICKS,GENERAL MANAGER 8560 GREENWOOD ROAD GREENWOOD LA 71033 |
| KELLY, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLY, AZOR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLY, BILLY G. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| KELLY, BOBBY F | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| KELLY, CAITLIN | 219 S JEFFERSON AVE CANONSBURG PA 15317 |
| KELLY, CAROL | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,  22ND FLR BALTIMORE MD 21201 |
| KELLY, CAROL | 15883 UNION CHAPEL RD WOODBINE MD 21797 |
| KELLY, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| KELLY, CHARLES | 3800 MIAMI FL 33131 |
| KELLY, CHARLES J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KELLY, DANA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLY, DEBORAH | PO BOX 455 SHARPES FL 32959 |
| KELLY, DORSEY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KELLY, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLY, GENE E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KELLY, GLADYS B | 1535 MYRTLE AVE. COOS BAY OR 97420 |
| KELLY, GREGORY | ADDRESS ON FILE |
| KELLY, JAMES J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KELLY, JAMES M | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| KELLY, JOHN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KELLY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLY, JOHN L, JR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| KELLY, JOHN T. | 663 WILLIAM HILTON PARKWAY #4225 HILTON HEAD ISLAND SC 29928 |
| KELLY, JOSEPH | 2327 LINWOOD DR ALLISON PARK PA 15101 |
| KELLY, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLY, KEVIN M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KELLY, LINDA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLY, LINDA K. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| KELLY, MARGIE | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| KELLY, NELSON | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KELLY, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLY, PHARIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLY, PHYLLIS F | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| KELLY, RAYMOND R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KELLY, RAYMOND T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KELLY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLY, RICHARD T. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KELLY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLY, ROBERT M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KELLY, ROGER F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| KELLY, RONALD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KELLY, RONALD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KELLY, TERRANCE J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| KELLY, TEYA M. | PO BOX 84 SHIPROCK NM 87420 |
| KELLY, WILLIE | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| KELLY-SHERMAN, SANDRA I, PR OF THE | ESTATE OF FERDINAND C BRAUN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KELLYANNE CLABORN | ADDRESS ON FILE |
| KELLYE JILL KILGARIFF | ADDRESS ON FILE |
| KELLYE KILGARIFF | ADDRESS ON FILE |
| KELLYE SUE PELZEL | ADDRESS ON FILE |
| KELLYMOOREPAINTCOMPANY | 987 COMMERCIAL STREET SAN CARLOS CA 94070 |
| KELLYMOOREPAINTCOMPANY | BROWN MCCARROLL & OAKS HARTLINE, LLP INC JOHN HENDERSON, ASBESTOS DEPARTMENT, 111 CONGRESS AVE, SUITE 1215 AUSTIN TX 78701 |
| KELLYMOOREPAINTCOMPANY | HAWKINS PARNELL THACKSTON & YOUNG LLP PATRICIA KAY ANDREWS 1717 WEST 6TH STREET, SUITE 250 AUSTIN TX 78703-4777 |
| KELLYMOOREPAINTCOMPANY | HAWKINS PARNELL THACKSTON & YOUNG LLP TODD N. WADE 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| KELLYMOOREPAINTCOMPANY | TODD WADE 111 CONGRESS AVE., #1215 AUSTIN TX 78701 |
| KELLYS PAINT AND  BODY | 2029 US HWY 79 PO BOX 492 CARTHAGE TX 75633 |
| KELM ENGINEERING | 902 S FRIENDSWOOD DR STE E FRIENDSWOOD TX 77546-5154 |
| KELM ENGINEERING | 2721 COUNTY RD 209 DANBURY TX 77534 |
| KELM ENGINEERING | 907 S FRIENDSWOOD DR STE 202 FRIENDSWOOD TX 77546 |
| KELMA EMILY CORDO | ADDRESS ON FILE |
| KELOW, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELSEY CLARK | ADDRESS ON FILE |
| KELSEY HAYES COMPANY | 37000 PLYMOUTH ROAD LIVONIA MI 48150 |
| KELSEY HAYES COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| KELSEY HAYES COMPANY | HAWKINGS PARNELL THACKSTON & YOUNG LLP EDWARD S JR BOTT 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| KELSEY LEWIS | ADDRESS ON FILE |
| KELSEY, BRUCE | 3680 S BUTTE RD MENAN ID 83434-5113 |
| KELSI NICOLE RECTOR | ADDRESS ON FILE |
| KELSI RECTOR | ADDRESS ON FILE |
| KELSO, KENT | 876 LAKE FRANKLIN DR WINNSBORO TX 75494-5774 |
| KELTER, MARK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELVIN ATES | ADDRESS ON FILE |
| KELVIN BARTZ | ADDRESS ON FILE |
| KELVIN D BLAKE | ADDRESS ON FILE |
| KELVIN DAVIS | ADDRESS ON FILE |
| KELVIN GLENN JOHNSTON | ADDRESS ON FILE |
| KELVIN HARRIS | ADDRESS ON FILE |
| KELVIN I INOCENT | ADDRESS ON FILE |
| KELVIN JACE CARPENTER | ADDRESS ON FILE |
| KELVIN L OWENS | ADDRESS ON FILE |
| KELVIN ROBERTSON | ADDRESS ON FILE |
| KELVIN WAYNE REEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KELVINGTON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEMA INC | 67 SOUTH BEDFORD ST SUITE 201 E BURLINGTON MA 01803 |
| KEMA INC | 5202 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| KEMA INC. | 67 S. BEDFORD STREET BURLINGTON MA 01083 |
| KEMA, INC. | KEMA, INC. 67 S. BEDFORD STREET BURLINGTON MA 01803 |
| KEMA, INC. | 67 S. BEDFORD STREET BURLINGTON MA 01803 |
| KEMESHIA DURHAM | ADDRESS ON FILE |
| KEMIS C DARENSBOURG | ADDRESS ON FILE |
| KEMP W REECE | ADDRESS ON FILE |
| KEMP, DANE | 6258 FAIRBOURNE COURT HANOVER MD 21076 |
| KEMP, DEBORAH | 6258 FAIRBOURNE COURT HANOVER MD 21076 |
| KEMP, DEBORAH A, PR OF THE | ESTATE OF OTTO W BIDEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KEMP, DONALD E, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KEMP, JR., ROBERT | 448 MISTY HILL DR DELTA PA 17314 |
| KEMP, MERRILL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEMP, MICHAEL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KEMP, MILDRED | 800 E PECAN ST GAINESVILLE TX 76240-4920 |
| KEMPER, LOIS, FOR THE | CASE OF JOHN KEMPER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KEN AMERICAN RESOURCES, INC. | 46226 NATIONAL RD W ST CLAIRSVLE OH 43950-8742 |
| KEN ANDRUS | ADDRESS ON FILE |
| KEN ANTHONY SIMONEAUX | ADDRESS ON FILE |
| KEN C MA | ADDRESS ON FILE |
| KEN CAMPBELL | ADDRESS ON FILE |
| KEN CHEN | ADDRESS ON FILE |
| KEN CLEAVELAND | ADDRESS ON FILE |
| KEN COX | ADDRESS ON FILE |
| KEN CURRAN | ADDRESS ON FILE |
| KEN D LOBO | ADDRESS ON FILE |
| KEN DEFRANCE | ADDRESS ON FILE |
| KEN E JOSEY | ADDRESS ON FILE |
| KEN G LASTUFKA | ADDRESS ON FILE |
| KEN GERALD LEHN | ADDRESS ON FILE |
| KEN HARVEY AND WIFE    JEANETTE HARVEY | ADDRESS ON FILE |
| KEN J. DEL TORO | ADDRESS ON FILE |
| KEN KEETON | ADDRESS ON FILE |
| KEN KOEHLER | ADDRESS ON FILE |
| KEN L KENWORTHY | ADDRESS ON FILE |
| KEN M MOY | ADDRESS ON FILE |
| KEN M WOLVERTON | ADDRESS ON FILE |
| KEN MILLER | ADDRESS ON FILE |
| KEN MORRIS | ADDRESS ON FILE |
| KEN MOSTYN | ADDRESS ON FILE |
| KEN PARKER | ADDRESS ON FILE |
| KEN PITTS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEN POPPLEWELL | ADDRESS ON FILE |
| KEN PULLIAM | ADDRESS ON FILE |
| KEN S BRIGGS | ADDRESS ON FILE |
| KEN S PATE | ADDRESS ON FILE |
| KEN TIGERT | ADDRESS ON FILE |
| KEN TONNESEN | ADDRESS ON FILE |
| KEN TOOTHMAN | ADDRESS ON FILE |
| KEN W JOHNSON | ADDRESS ON FILE |
| KEN W KAROUZOS | ADDRESS ON FILE |
| KEN WAYNE KOEHLER | ADDRESS ON FILE |
| KEN WAYNE KOEHLER | ADDRESS ON FILE |
| KEN WEINS | ADDRESS ON FILE |
| KEN WERLEY | ADDRESS ON FILE |
| KEN WORTH TRUCK CO | 10630 N.E. 38TH PL KIRKLAND WA 98033 |
| KENCO ENGINEERING COMPANY INC | DEPT #15 PO BOX 21228 TULSA OK 74121-1228 |
| KENCO ENGINEERING COMPANY INC | PO BOX 470426 TULSA OK 74147 |
| KENCO GOLF CARS | 5231 SOUTH US 59 NACOGDOCHES TX 75964 |
| KENCO GOLF CARS | 5231 SOUTH ST HWY 59 NACOGDOCHES TX 75964 |
| KENCO GOLF CARS | 5231 SOUTH ST NACOGDOCHES TX 75964 |
| KENCO POOLS SPAS BILLIARDS & | GOLF CARS 5231 SOUTH ST NACOGDOCHES TX 75964 |
| KENDA HEJL | ADDRESS ON FILE |
| KENDALL BRICE GARRETT | ADDRESS ON FILE |
| KENDALL CLEVELAND | ADDRESS ON FILE |
| KENDALL COUNTY TAX OFFICE | PO BOX 1377 BOERNE TX 78006-1377 |
| KENDALL DION RIEGER | ADDRESS ON FILE |
| KENDALL HOMES | 427 MASON PARK BLVD KATY TX 77450 |
| KENDALL KRAIGG HOWLETT | ADDRESS ON FILE |
| KENDALL LEE CLEVELAND | ADDRESS ON FILE |
| KENDALL RIEGER | ADDRESS ON FILE |
| KENDALL WAYNE RODGERS | ADDRESS ON FILE |
| KENDALL WAYNE SANDERS | ADDRESS ON FILE |
| KENDALL WILLIAMS | ADDRESS ON FILE |
| KENDALL, BRUCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENDALL, BRUCE M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KENDALL, JAMES LAMOINE | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| KENDALL, ROBERT H | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| KENDALL, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENDELL LEE | ADDRESS ON FILE |
| KENDHAMMER, SYLVESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENDRA FINLEY | ADDRESS ON FILE |
| KENDRA G FLYNN | ADDRESS ON FILE |
| KENDRA JOY CODE | ADDRESS ON FILE |
| KENDRA LEWIS | ADDRESS ON FILE |
| KENDRA LIDDELL | ADDRESS ON FILE |
| KENDRA MELANCON | ADDRESS ON FILE |
| KENDRA RENEE POTTS SCHLIESZUS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENDRA RENEE POTTS SCHLIESZUS | ADDRESS ON FILE |
| KENDRICK BLANTON | ADDRESS ON FILE |
| KENDRICK CANNON | ADDRESS ON FILE |
| KENDRICK HOLLINS | ADDRESS ON FILE |
| KENDRICK ROGERS | ADDRESS ON FILE |
| KENDRICK WILSON | ADDRESS ON FILE |
| KENDRICK, DAVID | ADDRESS ON FILE |
| KENDRICK, DRURY CLYDE | 10385 RONNIE BYRD LN S SEMMES AL 36575 |
| KENDRICK, FLOYD | 8507 PINEGATE WAY HUBER HEIGHTS OH 45424 |
| KENDRICK, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENDRICK, JOHNNY | 3916 PORTLAND ST IRVING TX 75038-6652 |
| KENDRICK, RICKY | 19378 BIG OAK DR CONROE TX 77302 |
| KENDRICK, ROBERT L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| KENDRICK, ROD | 301 RICHARDS DRIVE HUTTO TX 78634 |
| KENDRICK, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENDRICKS JONES | ADDRESS ON FILE |
| KENEDY COUNTY TAX OFFICE | PO BOX 129 SARITA TX 78385-0129 |
| KENESHA KING | ADDRESS ON FILE |
| KENGO SERVICES | PO BOX 1018 ABBEVILLE LA 70510 |
| KENIA A LOPEZ | ADDRESS ON FILE |
| KENISHA MAXIE | ADDRESS ON FILE |
| KENISON, ROBERT A | 1116 APPLETON DR MANSFIELD TX 76063-3303 |
| KENLEA RICHARDS | ADDRESS ON FILE |
| KENMOR ELECTRIC COMPANY | 8330 HANSEN ROAD HOUSTON TX 77075 |
| KENMOR ELECTRIC COMPANY LP | 8330 HANSEN RD HOUSTON TX 77075 |
| KENNA J WARNER | ADDRESS ON FILE |
| KENNA L WELLS | ADDRESS ON FILE |
| KENNA LEWIS CHAPMAN | ADDRESS ON FILE |
| KENNADA, SAMUEL | 3733 ROLLING ROCK DR. EVANSVILLE IN 47711 |
| KENNADA, SAMUEL E. | 3733 ROLLING ROCK DR EVANSVILLE IN 47711 |
| KENNAMETAL INC | 501 PARK EAST BOULEVARD NEW ALBANY IN 47150 |
| KENNAMETAL INC | MINING & CONSTRUCTION DIV 1600 TECHNOLOGY WAY LATROBE PA 15650-0231 |
| KENNAMETAL INC | PO BOX 360249M PITTSBURGH PA 15250-6249 |
| KENNAMETAL TRICON METALS & SERVICES INC | 6899 PEACHTREE INDUSTRIAL BLVD NORCROSS GA 30092 |
| KENNAMETAL TRICON METALS & SERVICES INC | DEPT AT 952850 ATLANTA GA 31192-2850 |
| KENNAMETAL TRICON METALS & SERVICES INC | PO BOX 101447 BIRMINGHAM AL 35210 |
| KENNAN, SCOTT ALAN | 750 BUFFALO LOOP MALVERN AR 72104 |
| KENNARD ISD | 304 STATE HWY 7 EAST KENNARD TX 75847 |
| KENNARD MORTON | ADDRESS ON FILE |
| KENNARD, JAMES | C/O O'SHEA & REYES, LLC ATTN: KIMBERLY BRACKEN, P.R. 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| KENNEALLY, BRYAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENNECOTT URANIUM COMPANY | PO BOX 1500 RAWLINGS WY 82301 |
| KENNECOTT UTAH COPPER LLC | 4700 DAYBREAK PKWY SOUTH JORDAN UT 84095 |
| KENNEDALE ARTS & CULTURE | FOUNDATION 405 MUNICIPAL DRIVE KENNEDALE TX 76060 |
| KENNEDALE CHAMBER OF COMMERCE | PO BOX 1552 KENNEDALE TX 76060 |

| Claim Name | Address Information |
|---|---|
| KENNEDY BEDFORD | ADDRESS ON FILE |
| KENNEDY E LANGE | ADDRESS ON FILE |
| KENNEDY ELECTRIC INC | 2502 EDINBURGH DR MESQUITE TX 75150 |
| KENNEDY ELECTRIC INC | 2502 EDINBURGH ST MESQUITE TX 75150-5604 |
| KENNEDY REPORTING SERVICE INC | 13101 NW FREEWAY STE 210 HOUSTON TX 77040 |
| KENNEDY VALVE COMPANY | 1021 E WATER ST ELMIRA NY 14901 |
| KENNEDY VALVES | 1021 E WATER ST ELMIRA NY 14901 |
| KENNEDY WIRE ROPE & SLING CO., INC. | PO BOX 4016 CORPUS CHRISTI TX 78469 |
| KENNEDY WIRE ROPE AND SLING CO. | PO BOX 4016 302 FLATO STREET CORPUS CHRISTI TX 78469-4016 |
| KENNEDY WIRE ROPE AND SLING CO. | PO BOX 4016 CORPUS CHRISTI TX 78469-4016 |
| KENNEDY, ALEX | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENNEDY, BURNELL | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| KENNEDY, DANIEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KENNEDY, DANNY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENNEDY, FRANK H. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KENNEDY, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENNEDY, GLORIA | 10411 JOCKEY CLUB DR HOUSTON TX 77065-4177 |
| KENNEDY, HENRY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KENNEDY, JAMES | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| KENNEDY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENNEDY, JAMES M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KENNEDY, JEANINE | 212 ESSEX ST. LOLO MT 59847 |
| KENNEDY, JEROME F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KENNEDY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENNEDY, JOHN B | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KENNEDY, JOHN J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KENNEDY, JOHN L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| KENNEDY, JUSTIN EDWARD, PR OF THE | ESTATE OF JOSEPH L ZELENY JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KENNEDY, LINDA J | 709 LYNDA DR RIVER OAKS TX 76114-3206 |
| KENNEDY, MARIE, PR OF THE | ESTATE OF CLEVELAND COLLINS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KENNEDY, PATRICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KENNEDY, PAUL--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| KENNEDY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENNEDY, ROBERT L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KENNEDY, ROGER T | 4709 WOODVIEW ST ARLINGTON TX 76013-4123 |
| KENNEDY, RONALD D. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| KENNEDY, RONNIE JOE (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: JOE KENNEDY 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |

| Claim Name | Address Information |
|---|---|
| KENNEDY, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENNEDY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENNEL, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENNELLY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENNER, HENRY AND MARY ALICE | C/O THE NEMEROFF LAW FIRM 3355 W. ALABAMA ST., SUITE 650 HOUSTON TX 77098 |
| KENNER, KERRIE | 2535 TELEGRAPH AVE DALLAS TX 75228-5820 |
| KENNETA L KLUEG | ADDRESS ON FILE |
| KENNETH & MARTHA E RAY | ADDRESS ON FILE |
| KENNETH A ADAMS | ADDRESS ON FILE |
| KENNETH A ARSENUK | ADDRESS ON FILE |
| KENNETH A BEREIS | ADDRESS ON FILE |
| KENNETH A BUFFINGTON | ADDRESS ON FILE |
| KENNETH A COLE | ADDRESS ON FILE |
| KENNETH A CRUIKSHANK | ADDRESS ON FILE |
| KENNETH A EBEL | ADDRESS ON FILE |
| KENNETH A GRAY | ADDRESS ON FILE |
| KENNETH A HATHCOTE | ADDRESS ON FILE |
| KENNETH A HAWKS | ADDRESS ON FILE |
| KENNETH A HUTTON | ADDRESS ON FILE |
| KENNETH A JOHN | ADDRESS ON FILE |
| KENNETH A JOHNSON | ADDRESS ON FILE |
| KENNETH A JONES | ADDRESS ON FILE |
| KENNETH A JONES | ADDRESS ON FILE |
| KENNETH A KRAUSS | ADDRESS ON FILE |
| KENNETH A LANHAM | ADDRESS ON FILE |
| KENNETH A LEAF | ADDRESS ON FILE |
| KENNETH A LOTZ | ADDRESS ON FILE |
| KENNETH A LUND | ADDRESS ON FILE |
| KENNETH A LUND | ADDRESS ON FILE |
| KENNETH A MACGREGOR | ADDRESS ON FILE |
| KENNETH A MCLEOD | ADDRESS ON FILE |
| KENNETH A OKEEFE | ADDRESS ON FILE |
| KENNETH A ORR | ADDRESS ON FILE |
| KENNETH A POST | ADDRESS ON FILE |
| KENNETH A REED | ADDRESS ON FILE |
| KENNETH A SPENCE | ADDRESS ON FILE |
| KENNETH A WALLACE | ADDRESS ON FILE |
| KENNETH A WATSON | ADDRESS ON FILE |
| KENNETH A WINKLER | ADDRESS ON FILE |
| KENNETH A WINKLER | ADDRESS ON FILE |
| KENNETH A,JR PARENT | ADDRESS ON FILE |
| KENNETH ABRAHAMS | ADDRESS ON FILE |
| KENNETH AGGEN | ADDRESS ON FILE |
| KENNETH ALAN WATSON | ADDRESS ON FILE |
| KENNETH ALLEN | ADDRESS ON FILE |
| KENNETH ALLEN GRAYSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNETH ALLEN SHIPES | ADDRESS ON FILE |
| KENNETH ALLEN SHIPES | ADDRESS ON FILE |
| KENNETH AMERSON | ADDRESS ON FILE |
| KENNETH AND DORIS I KEITH | ADDRESS ON FILE |
| KENNETH ANDERS | ADDRESS ON FILE |
| KENNETH ANDERSON | ADDRESS ON FILE |
| KENNETH ANDERSON | ADDRESS ON FILE |
| KENNETH ANDREW WHEELER | ADDRESS ON FILE |
| KENNETH APPLE | ADDRESS ON FILE |
| KENNETH ARCHER | ADDRESS ON FILE |
| KENNETH ARNOLD | ADDRESS ON FILE |
| KENNETH ARNOLD | ADDRESS ON FILE |
| KENNETH ARNOLD KNUTSON | ADDRESS ON FILE |
| KENNETH ARTHUR BURKE JR | ADDRESS ON FILE |
| KENNETH AUSTIN | ADDRESS ON FILE |
| KENNETH B ALLISON | ADDRESS ON FILE |
| KENNETH B CHAMPION | ADDRESS ON FILE |
| KENNETH B DEVINEY | ADDRESS ON FILE |
| KENNETH B JONES | ADDRESS ON FILE |
| KENNETH B KIM | ADDRESS ON FILE |
| KENNETH B MARSH | ADDRESS ON FILE |
| KENNETH B PEDERSEN | ADDRESS ON FILE |
| KENNETH B. HAGGERTY | ADDRESS ON FILE |
| KENNETH B. HAGGERTY | PRO SE 8238 WESTROCK DRIVE DALLAS TX 75243 |
| KENNETH B. LLOYD | ADDRESS ON FILE |
| KENNETH BAGGETT | ADDRESS ON FILE |
| KENNETH BAILEY | ADDRESS ON FILE |
| KENNETH BAKER | ADDRESS ON FILE |
| KENNETH BAKER | ADDRESS ON FILE |
| KENNETH BANASZEK | ADDRESS ON FILE |
| KENNETH BARNES | ADDRESS ON FILE |
| KENNETH BARRETT | ADDRESS ON FILE |
| KENNETH BEAVER | ADDRESS ON FILE |
| KENNETH BEILBY | ADDRESS ON FILE |
| KENNETH BELL | ADDRESS ON FILE |
| KENNETH BELOTE | ADDRESS ON FILE |
| KENNETH BIENSKI | ADDRESS ON FILE |
| KENNETH BILLINGS | ADDRESS ON FILE |
| KENNETH BLACK | ADDRESS ON FILE |
| KENNETH BLANTON | ADDRESS ON FILE |
| KENNETH BLENK | ADDRESS ON FILE |
| KENNETH BOUNDS | ADDRESS ON FILE |
| KENNETH BRADLEY | ADDRESS ON FILE |
| KENNETH BRANDON STRICKLAND | ADDRESS ON FILE |
| KENNETH BREEDEN | ADDRESS ON FILE |
| KENNETH BREIVOGEL | ADDRESS ON FILE |
| KENNETH BROCKMAN | ADDRESS ON FILE |
| KENNETH BROCKWELL | ADDRESS ON FILE |
| KENNETH BROOKS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNETH BROWN | ADDRESS ON FILE |
| KENNETH BROWN | ADDRESS ON FILE |
| KENNETH BROWN | ADDRESS ON FILE |
| KENNETH BRUCE BLACKBURN | ADDRESS ON FILE |
| KENNETH BRUMLEY | ADDRESS ON FILE |
| KENNETH BULIN | ADDRESS ON FILE |
| KENNETH BURNS | ADDRESS ON FILE |
| KENNETH BUSBEY | ADDRESS ON FILE |
| KENNETH C AFONSO | ADDRESS ON FILE |
| KENNETH C ANDERSON | ADDRESS ON FILE |
| KENNETH C BALCOMB | ADDRESS ON FILE |
| KENNETH C DANIELS | ADDRESS ON FILE |
| KENNETH C DODGE | ADDRESS ON FILE |
| KENNETH C DRAGOS | ADDRESS ON FILE |
| KENNETH C DWINELL | ADDRESS ON FILE |
| KENNETH C DWINELL | ADDRESS ON FILE |
| KENNETH C ENTLER | ADDRESS ON FILE |
| KENNETH C GUCKIAN | ADDRESS ON FILE |
| KENNETH C JANICEK | ADDRESS ON FILE |
| KENNETH C JOCHUM | ADDRESS ON FILE |
| KENNETH C JOHNSON | ADDRESS ON FILE |
| KENNETH C MCAFEE | ADDRESS ON FILE |
| KENNETH C NICHOLS | ADDRESS ON FILE |
| KENNETH C NICHOLS | ADDRESS ON FILE |
| KENNETH C PENZES | ADDRESS ON FILE |
| KENNETH C ROCKWELL | ADDRESS ON FILE |
| KENNETH C SAMPLES | ADDRESS ON FILE |
| KENNETH C SIMS | ADDRESS ON FILE |
| KENNETH C SPEARS | ADDRESS ON FILE |
| KENNETH C SPENCER | ADDRESS ON FILE |
| KENNETH C TAUER | ADDRESS ON FILE |
| KENNETH C VERNICK | ADDRESS ON FILE |
| KENNETH C WEBB | ADDRESS ON FILE |
| KENNETH C WELLS | ADDRESS ON FILE |
| KENNETH CAGASAN | 10586 SE 258 PLACE DAMASCUS OR 97089 |
| KENNETH CANNON | ADDRESS ON FILE |
| KENNETH CARROLL APPLE | ADDRESS ON FILE |
| KENNETH CARROLL APPLE | ADDRESS ON FILE |
| KENNETH CENTERS | ADDRESS ON FILE |
| KENNETH CHAPITAL | ADDRESS ON FILE |
| KENNETH CHARLES REEVES | ADDRESS ON FILE |
| KENNETH CHARLO | ADDRESS ON FILE |
| KENNETH CHRISE | ADDRESS ON FILE |
| KENNETH CLEVENGER | ADDRESS ON FILE |
| KENNETH COHRT | ADDRESS ON FILE |
| KENNETH COOPER | ADDRESS ON FILE |
| KENNETH CRICHLOW | ADDRESS ON FILE |
| KENNETH CROCKER | ADDRESS ON FILE |
| KENNETH CROWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENNETH CRUNK | ADDRESS ON FILE |
| KENNETH CULLUM | ADDRESS ON FILE |
| KENNETH CUPP | ADDRESS ON FILE |
| KENNETH D BERRY | ADDRESS ON FILE |
| KENNETH D BROWN | ADDRESS ON FILE |
| KENNETH D BROWN | ADDRESS ON FILE |
| KENNETH D BUREUEL | ADDRESS ON FILE |
| KENNETH D COCHRAN | ADDRESS ON FILE |
| KENNETH D CROFT | ADDRESS ON FILE |
| KENNETH D DODSON | ADDRESS ON FILE |
| KENNETH D GORMAN | ADDRESS ON FILE |
| KENNETH D GRAVES | ADDRESS ON FILE |
| KENNETH D HARPER | ADDRESS ON FILE |
| KENNETH D HAZELIP | ADDRESS ON FILE |
| KENNETH D HENDERSON | ADDRESS ON FILE |
| KENNETH D JACKSON | ADDRESS ON FILE |
| KENNETH D KRAYNICK | ADDRESS ON FILE |
| KENNETH D KUPFNER | ADDRESS ON FILE |
| KENNETH D LOVEALL | ADDRESS ON FILE |
| KENNETH D MAXWELL | ADDRESS ON FILE |
| KENNETH D MOORE | ADDRESS ON FILE |
| KENNETH D MOORE | ADDRESS ON FILE |
| KENNETH D MOORE | ADDRESS ON FILE |
| KENNETH D PENDERGRASS | ADDRESS ON FILE |
| KENNETH D STAFFORD | ADDRESS ON FILE |
| KENNETH D TEMPLIN SR | ADDRESS ON FILE |
| KENNETH D WALLACE | ADDRESS ON FILE |
| KENNETH D WEBB | ADDRESS ON FILE |
| KENNETH D WILSON | ADDRESS ON FILE |
| KENNETH D YANNITELL | ADDRESS ON FILE |
| KENNETH DALE MILBURN | ADDRESS ON FILE |
| KENNETH DALE SHADOWENS | ADDRESS ON FILE |
| KENNETH DALEN | ADDRESS ON FILE |
| KENNETH DALTON | ADDRESS ON FILE |
| KENNETH DANIEL HALPAIN | ADDRESS ON FILE |
| KENNETH DANIEL STEWART | ADDRESS ON FILE |
| KENNETH DARRYL BOWIE | ADDRESS ON FILE |
| KENNETH DAVIS | ADDRESS ON FILE |
| KENNETH DAWSON | ADDRESS ON FILE |
| KENNETH DEAN | ADDRESS ON FILE |
| KENNETH DEAN BELOTE | ADDRESS ON FILE |
| KENNETH DEAN MCALPIN | ADDRESS ON FILE |
| KENNETH DEAN RAY | ADDRESS ON FILE |
| KENNETH DEFRANCE | ADDRESS ON FILE |
| KENNETH DEITIKER | ADDRESS ON FILE |
| KENNETH DELATTE | ADDRESS ON FILE |
| KENNETH DENNEY | ADDRESS ON FILE |
| KENNETH DENNISTON | ADDRESS ON FILE |
| KENNETH DEWAYNE ROGERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNETH DEWAYNE ROGERS | ADDRESS ON FILE |
| KENNETH DODD | ADDRESS ON FILE |
| KENNETH DONALD WASHBURN | ADDRESS ON FILE |
| KENNETH DREW | ADDRESS ON FILE |
| KENNETH DUANE HONADEL | ADDRESS ON FILE |
| KENNETH DUFFER | ADDRESS ON FILE |
| KENNETH DWINELL | ADDRESS ON FILE |
| KENNETH E ANDREWS | ADDRESS ON FILE |
| KENNETH E ATTAWAY | ADDRESS ON FILE |
| KENNETH E BAKER | ADDRESS ON FILE |
| KENNETH E BINGHAM | ADDRESS ON FILE |
| KENNETH E CONWAY | ADDRESS ON FILE |
| KENNETH E DEAN | ADDRESS ON FILE |
| KENNETH E DENITHORNE | ADDRESS ON FILE |
| KENNETH E DOCKERY | ADDRESS ON FILE |
| KENNETH E ERWIN | ADDRESS ON FILE |
| KENNETH E EULE | ADDRESS ON FILE |
| KENNETH E GOFORTH | ADDRESS ON FILE |
| KENNETH E HAMILTON GP | DBA MCGREGOR SENIORS APTS LP PO BOX 162358 FORT WORTH TX 76161-2358 |
| KENNETH E HAMILTON GP | DBA RUSK SENIORS APARTMENTS LP PO BOX 162358 FORT WORTH TX 76161-2358 |
| KENNETH E HAMILTON GP | DBA TROUP SENIORS APARTMENTS LP PO BOX 162358 FORT WORTH TX 76161-2358 |
| KENNETH E HARRISON | ADDRESS ON FILE |
| KENNETH E HARTLINE | ADDRESS ON FILE |
| KENNETH E HAWKINS | ADDRESS ON FILE |
| KENNETH E HAYES | ADDRESS ON FILE |
| KENNETH E HENIGSMITH | ADDRESS ON FILE |
| KENNETH E JONES | 2002 PINEDALE ST. JACKSONVILLE TX 75766-9209 |
| KENNETH E MCELMURRY | ADDRESS ON FILE |
| KENNETH E MCKOWN | ADDRESS ON FILE |
| KENNETH E MOGEL | ADDRESS ON FILE |
| KENNETH E MOONEY | ADDRESS ON FILE |
| KENNETH E NICKERSON | ADDRESS ON FILE |
| KENNETH E NICKERSON | ADDRESS ON FILE |
| KENNETH E OLIVER | ADDRESS ON FILE |
| KENNETH E OTIS JR | ADDRESS ON FILE |
| KENNETH E PIRTLE | ADDRESS ON FILE |
| KENNETH E RAPP | ADDRESS ON FILE |
| KENNETH E RICE | ADDRESS ON FILE |
| KENNETH E SMITH | ADDRESS ON FILE |
| KENNETH E SNOW | ADDRESS ON FILE |
| KENNETH E STUART | ADDRESS ON FILE |
| KENNETH E WAGNER | ADDRESS ON FILE |
| KENNETH EARL SCANTLIN | ADDRESS ON FILE |
| KENNETH EDWARD GALLAGHER | ADDRESS ON FILE |
| KENNETH EMBRY | ADDRESS ON FILE |
| KENNETH EMERY | ADDRESS ON FILE |
| KENNETH EPSTEIN | ADDRESS ON FILE |
| KENNETH ERNEST HEATON | ADDRESS ON FILE |
| KENNETH EUGENE CHANDLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNETH EUGENE FINDISH | ADDRESS ON FILE |
| KENNETH EUGENE MORRIS | ADDRESS ON FILE |
| KENNETH F APPIS | ADDRESS ON FILE |
| KENNETH F BAIRD | ADDRESS ON FILE |
| KENNETH F BOWDEN | ADDRESS ON FILE |
| KENNETH F CHUNN | ADDRESS ON FILE |
| KENNETH F GAJEFSKI JR | ADDRESS ON FILE |
| KENNETH F HARVEY | ADDRESS ON FILE |
| KENNETH F JOHNSON | ADDRESS ON FILE |
| KENNETH F ROBERT | ADDRESS ON FILE |
| KENNETH FABIAN | ADDRESS ON FILE |
| KENNETH FARRIS | ADDRESS ON FILE |
| KENNETH FENTON | ADDRESS ON FILE |
| KENNETH FENTRESS | ADDRESS ON FILE |
| KENNETH FERGUSON | ADDRESS ON FILE |
| KENNETH FLANAGAN | ADDRESS ON FILE |
| KENNETH FOLLEY | ADDRESS ON FILE |
| KENNETH FOWLER | ADDRESS ON FILE |
| KENNETH FREUND | ADDRESS ON FILE |
| KENNETH FULLER | ADDRESS ON FILE |
| KENNETH FULLER | ADDRESS ON FILE |
| KENNETH G ALLEN | ADDRESS ON FILE |
| KENNETH G ALLEN JR | ADDRESS ON FILE |
| KENNETH G BATYR | ADDRESS ON FILE |
| KENNETH G BECKER JR | ADDRESS ON FILE |
| KENNETH G BUIRLEY | ADDRESS ON FILE |
| KENNETH G GRANDSTAFF | ADDRESS ON FILE |
| KENNETH G HOWE | ADDRESS ON FILE |
| KENNETH G HOWZE | ADDRESS ON FILE |
| KENNETH G JOLLEY | ADDRESS ON FILE |
| KENNETH G LEWIS | ADDRESS ON FILE |
| KENNETH G LINDSAY | ADDRESS ON FILE |
| KENNETH G MATHEWS | ADDRESS ON FILE |
| KENNETH G ROWLAND | ADDRESS ON FILE |
| KENNETH G STRICKLAND | ADDRESS ON FILE |
| KENNETH G STROPE | ADDRESS ON FILE |
| KENNETH GAIMEY | ADDRESS ON FILE |
| KENNETH GAIN | ADDRESS ON FILE |
| KENNETH GARCIA | ADDRESS ON FILE |
| KENNETH GARRAMORE | ADDRESS ON FILE |
| KENNETH GERHARDT | ADDRESS ON FILE |
| KENNETH GIACHETTA | ADDRESS ON FILE |
| KENNETH GIERICH | ADDRESS ON FILE |
| KENNETH GILBERT | ADDRESS ON FILE |
| KENNETH GLADDEN | ADDRESS ON FILE |
| KENNETH GOGGANS | ADDRESS ON FILE |
| KENNETH GORDON JONES | ADDRESS ON FILE |
| KENNETH GRAHAM | ADDRESS ON FILE |
| KENNETH GRAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNETH GRAY | ADDRESS ON FILE |
| KENNETH GRAY | ADDRESS ON FILE |
| KENNETH H BOURA | ADDRESS ON FILE |
| KENNETH H BROOKSHIRE | ADDRESS ON FILE |
| KENNETH H COOPER | ADDRESS ON FILE |
| KENNETH H GUICE | ADDRESS ON FILE |
| KENNETH H HAINES | ADDRESS ON FILE |
| KENNETH H HUDSON | ADDRESS ON FILE |
| KENNETH H JODRY | ADDRESS ON FILE |
| KENNETH H JOHNSON | ADDRESS ON FILE |
| KENNETH H KIRGIN | ADDRESS ON FILE |
| KENNETH H KOFORD | ADDRESS ON FILE |
| KENNETH H KOFORD | ADDRESS ON FILE |
| KENNETH H SHEFFIELD JR | ADDRESS ON FILE |
| KENNETH H SMITH | ADDRESS ON FILE |
| KENNETH HAAK | ADDRESS ON FILE |
| KENNETH HAGAN AND JANET HAGAN | ADDRESS ON FILE |
| KENNETH HAGGERTY | ADDRESS ON FILE |
| KENNETH HALL, AND WIFE MARGIE HALL | P.O. BOX 674, SULPHUR SPRINGS TX 75483 |
| KENNETH HALPAIN | ADDRESS ON FILE |
| KENNETH HANCOCK | ADDRESS ON FILE |
| KENNETH HARDING | ADDRESS ON FILE |
| KENNETH HARRELL | ADDRESS ON FILE |
| KENNETH HARRISON | ADDRESS ON FILE |
| KENNETH HAYS GENTRY TTEE FO | ADDRESS ON FILE |
| KENNETH HAZELIP | ADDRESS ON FILE |
| KENNETH HENIGSMITH | ADDRESS ON FILE |
| KENNETH HIRSCH | ADDRESS ON FILE |
| KENNETH HOFFMAN | ADDRESS ON FILE |
| KENNETH HOGAN | ADDRESS ON FILE |
| KENNETH HOWARD BEHANNA | ADDRESS ON FILE |
| KENNETH HUNTER | ADDRESS ON FILE |
| KENNETH I MC GREGOR | ADDRESS ON FILE |
| KENNETH J BAILEY | ADDRESS ON FILE |
| KENNETH J BURGER | ADDRESS ON FILE |
| KENNETH J BUSTER | ADDRESS ON FILE |
| KENNETH J CIULLA | ADDRESS ON FILE |
| KENNETH J EGER | ADDRESS ON FILE |
| KENNETH J ERICKSON | ADDRESS ON FILE |
| KENNETH J FLYNN | ADDRESS ON FILE |
| KENNETH J GIADROSICH | ADDRESS ON FILE |
| KENNETH J GROSZEK | ADDRESS ON FILE |
| KENNETH J GUERRA | ADDRESS ON FILE |
| KENNETH J HALL | ADDRESS ON FILE |
| KENNETH J HANSEN | ADDRESS ON FILE |
| KENNETH J HEUER | ADDRESS ON FILE |
| KENNETH J HUDSON | ADDRESS ON FILE |
| KENNETH J HUSEBY | ADDRESS ON FILE |
| KENNETH J KALLFISCH | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| KENNETH J KIMBERLY | ADDRESS ON FILE |
| KENNETH J LABELLA | ADDRESS ON FILE |
| KENNETH J MAHLE | ADDRESS ON FILE |
| KENNETH J MELVIN | ADDRESS ON FILE |
| KENNETH J NICHOLSON | ADDRESS ON FILE |
| KENNETH J PICONE | ADDRESS ON FILE |
| KENNETH J PITEK | ADDRESS ON FILE |
| KENNETH J RAPPLEAN | ADDRESS ON FILE |
| KENNETH J ROARK | ADDRESS ON FILE |
| KENNETH J SABELLA II AND | ADDRESS ON FILE |
| KENNETH J SABELLA II AND | ELISABETH SABELLA 4358 CR 314 S HENDERSON OH 45654 |
| KENNETH J SABELLA, II AND | ADDRESS ON FILE |
| KENNETH J SILER | ADDRESS ON FILE |
| KENNETH J STEC | ADDRESS ON FILE |
| KENNETH J STONUM | ADDRESS ON FILE |
| KENNETH J THOMPSON | ADDRESS ON FILE |
| KENNETH J TIREY | ADDRESS ON FILE |
| KENNETH J TYSSEN | ADDRESS ON FILE |
| KENNETH J VEHSTEDT | ADDRESS ON FILE |
| KENNETH JAGGERS | ADDRESS ON FILE |
| KENNETH JAMES CHARLO | ADDRESS ON FILE |
| KENNETH JAMES MAULLAR | ADDRESS ON FILE |
| KENNETH JAMES NEMIT | ADDRESS ON FILE |
| KENNETH JENNINGS AND JEAN JENNINGS | ADDRESS ON FILE |
| KENNETH JOE BARKLEY | ADDRESS ON FILE |
| KENNETH JOHN COHRT | ADDRESS ON FILE |
| KENNETH JOHN MARTIN, JR. | ADDRESS ON FILE |
| KENNETH JOHN PETERS | ADDRESS ON FILE |
| KENNETH JOHN SCHMITZ | ADDRESS ON FILE |
| KENNETH JOHN TAPLETT | ADDRESS ON FILE |
| KENNETH JOHN VEHSTEDT | ADDRESS ON FILE |
| KENNETH JOHN WILLIAMSON | ADDRESS ON FILE |
| KENNETH JOHNSON | ADDRESS ON FILE |
| KENNETH JOHNSON | ADDRESS ON FILE |
| KENNETH JOHNSON | ADDRESS ON FILE |
| KENNETH JONES | ADDRESS ON FILE |
| KENNETH JONES | ADDRESS ON FILE |
| KENNETH JONES | ADDRESS ON FILE |
| KENNETH JONES | ADDRESS ON FILE |
| KENNETH JOSEPH GUAY | ADDRESS ON FILE |
| KENNETH JUSTIN SMITH | ADDRESS ON FILE |
| KENNETH K KENNY II TRUST | ADDRESS ON FILE |
| KENNETH K KENNY II TRUST | ADDRESS ON FILE |
| KENNETH K LEWIS | ADDRESS ON FILE |
| KENNETH KEELING | ADDRESS ON FILE |
| KENNETH KING | ADDRESS ON FILE |
| KENNETH KIRMIZICK | ADDRESS ON FILE |
| KENNETH KOSCIELNIAK | ADDRESS ON FILE |
| KENNETH KOY ADAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENNETH L ANDERSON | ADDRESS ON FILE |
| KENNETH L ANDERSON | ADDRESS ON FILE |
| KENNETH L ATWOOD | ADDRESS ON FILE |
| KENNETH L BARTON | ADDRESS ON FILE |
| KENNETH L BIGGS | ADDRESS ON FILE |
| KENNETH L BILBREY | ADDRESS ON FILE |
| KENNETH L BROWN | ADDRESS ON FILE |
| KENNETH L BRUSHUE | ADDRESS ON FILE |
| KENNETH L BUSHUE | ADDRESS ON FILE |
| KENNETH L CLARK | ADDRESS ON FILE |
| KENNETH L ERNST | ADDRESS ON FILE |
| KENNETH L FREGO | ADDRESS ON FILE |
| KENNETH L GOULD | ADDRESS ON FILE |
| KENNETH L HOERSTER | ADDRESS ON FILE |
| KENNETH L JOACHIM | ADDRESS ON FILE |
| KENNETH L JOHNSON | ADDRESS ON FILE |
| KENNETH L KEENAN | ADDRESS ON FILE |
| KENNETH L KINKELA | ADDRESS ON FILE |
| KENNETH L KNIGHT | ADDRESS ON FILE |
| KENNETH L MARTZ | ADDRESS ON FILE |
| KENNETH L MASSEY | ADDRESS ON FILE |
| KENNETH L MCDOLE | ADDRESS ON FILE |
| KENNETH L MOLL | ADDRESS ON FILE |
| KENNETH L OGNOWSKI | ADDRESS ON FILE |
| KENNETH L OGNOWSKI | ADDRESS ON FILE |
| KENNETH L PENNEY | ADDRESS ON FILE |
| KENNETH L PENNEY | ADDRESS ON FILE |
| KENNETH L SAVOIE | ADDRESS ON FILE |
| KENNETH L STOKELY | ADDRESS ON FILE |
| KENNETH L TAYLOR | ADDRESS ON FILE |
| KENNETH L WARREN | ADDRESS ON FILE |
| KENNETH L WHEELER | ADDRESS ON FILE |
| KENNETH L WHITE | ADDRESS ON FILE |
| KENNETH L WHITMORE | ADDRESS ON FILE |
| KENNETH L WILHITE | ADDRESS ON FILE |
| KENNETH L. PENNINGTON SR | ADDRESS ON FILE |
| KENNETH LANDRY | ADDRESS ON FILE |
| KENNETH LANE BARTON | P O BOX 508 GARRISON TX 75946 |
| KENNETH LAVARACK | ADDRESS ON FILE |
| KENNETH LEE ARTIS | ADDRESS ON FILE |
| KENNETH LEE BAILEY | ADDRESS ON FILE |
| KENNETH LEE FRANCIS | ADDRESS ON FILE |
| KENNETH LEE REMMERS | ADDRESS ON FILE |
| KENNETH LEE SUMP | ADDRESS ON FILE |
| KENNETH LEE THREET | ADDRESS ON FILE |
| KENNETH LEE WOJCIK | ADDRESS ON FILE |
| KENNETH LEONARD MOODY | ADDRESS ON FILE |
| KENNETH LEROY BLAKE | ADDRESS ON FILE |
| KENNETH LEROY TADLOCK JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENNETH LESCHBER | ADDRESS ON FILE |
| KENNETH LESTER | ADDRESS ON FILE |
| KENNETH LEWIS | ADDRESS ON FILE |
| KENNETH LINDSEY | ADDRESS ON FILE |
| KENNETH LOCK | ADDRESS ON FILE |
| KENNETH LOGAN | ADDRESS ON FILE |
| KENNETH LOYD WORD | ADDRESS ON FILE |
| KENNETH LOYD WORD | ADDRESS ON FILE |
| KENNETH LUCAS | ADDRESS ON FILE |
| KENNETH LYALL | ADDRESS ON FILE |
| KENNETH M & MARTHA HEARD | ADDRESS ON FILE |
| KENNETH M BATES | ADDRESS ON FILE |
| KENNETH M BESECKER | ADDRESS ON FILE |
| KENNETH M BESECKER ESTATE | ADDRESS ON FILE |
| KENNETH M CHRISTENSEN | ADDRESS ON FILE |
| KENNETH M CHRISTIANSEN | ADDRESS ON FILE |
| KENNETH M CHRISTISON | ADDRESS ON FILE |
| KENNETH M CLARK | ADDRESS ON FILE |
| KENNETH M CRIPPS | ADDRESS ON FILE |
| KENNETH M DODD JR | ADDRESS ON FILE |
| KENNETH M DORSEY | ADDRESS ON FILE |
| KENNETH M DUFFER | ADDRESS ON FILE |
| KENNETH M DUFFER | ADDRESS ON FILE |
| KENNETH M MACLANE | ADDRESS ON FILE |
| KENNETH M MARTIN | ADDRESS ON FILE |
| KENNETH M MC COWN | ADDRESS ON FILE |
| KENNETH M MONTGOMERY | ADDRESS ON FILE |
| KENNETH M OGARA | ADDRESS ON FILE |
| KENNETH M ROBSON | ADDRESS ON FILE |
| KENNETH M STOERMANN | ADDRESS ON FILE |
| KENNETH M SWINNEY | ADDRESS ON FILE |
| KENNETH M VAUGHN | ADDRESS ON FILE |
| KENNETH M WAKEFIELD | ADDRESS ON FILE |
| KENNETH MALOY | ADDRESS ON FILE |
| KENNETH MANTEY | ADDRESS ON FILE |
| KENNETH MARINO | ADDRESS ON FILE |
| KENNETH MARTIN SHOWMAN | ADDRESS ON FILE |
| KENNETH MARVIN ROUSH | ADDRESS ON FILE |
| KENNETH MASON THRALL | ADDRESS ON FILE |
| KENNETH MATHIS | ADDRESS ON FILE |
| KENNETH MAXWELL | ADDRESS ON FILE |
| KENNETH MCCANN | ADDRESS ON FILE |
| KENNETH MCCLURE | ADDRESS ON FILE |
| KENNETH MCELMURRY | ADDRESS ON FILE |
| KENNETH MCIVERS | ADDRESS ON FILE |
| KENNETH MCLERRAN | ADDRESS ON FILE |
| KENNETH MCMANUS | ADDRESS ON FILE |
| KENNETH MEADOWS | ADDRESS ON FILE |
| KENNETH MEMMACHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNETH MICHAEL LEWIS | ADDRESS ON FILE |
| KENNETH MIKE DODD JR | ADDRESS ON FILE |
| KENNETH MILAN ROBERTS | ADDRESS ON FILE |
| KENNETH MILLER | ADDRESS ON FILE |
| KENNETH MITCHELL | PO BOX 585 STRAWFORD CT 06615 |
| KENNETH MONELL | ADDRESS ON FILE |
| KENNETH MOORE | ADDRESS ON FILE |
| KENNETH MOORE | ADDRESS ON FILE |
| KENNETH MORRIS & MARTHA HEARD | ADDRESS ON FILE |
| KENNETH MORROW | ADDRESS ON FILE |
| KENNETH MOSTYN | ADDRESS ON FILE |
| KENNETH MOSTYN | ADDRESS ON FILE |
| KENNETH MUNN | ADDRESS ON FILE |
| KENNETH N FLANAGAN | ADDRESS ON FILE |
| KENNETH N STANFIELD | ADDRESS ON FILE |
| KENNETH N. POLK | ADDRESS ON FILE |
| KENNETH NABERS | ADDRESS ON FILE |
| KENNETH NAYLOR GARNER | ADDRESS ON FILE |
| KENNETH NEIL SYNATSCHK | ADDRESS ON FILE |
| KENNETH NICKERSON | ADDRESS ON FILE |
| KENNETH NORS | ADDRESS ON FILE |
| KENNETH NUSSBAUMER | ADDRESS ON FILE |
| KENNETH O DEVINE | ADDRESS ON FILE |
| KENNETH O GILKERSON | ADDRESS ON FILE |
| KENNETH O HUNT | ADDRESS ON FILE |
| KENNETH O JOHNSON | ADDRESS ON FILE |
| KENNETH O LOWRY | ADDRESS ON FILE |
| KENNETH O SMITH | ADDRESS ON FILE |
| KENNETH OGNOWSKI | ADDRESS ON FILE |
| KENNETH OLSEN | ADDRESS ON FILE |
| KENNETH OPELA | ADDRESS ON FILE |
| KENNETH OWENS | ADDRESS ON FILE |
| KENNETH P BOWMAN | ADDRESS ON FILE |
| KENNETH P CLEPPER | ADDRESS ON FILE |
| KENNETH P LISLE | ADDRESS ON FILE |
| KENNETH P LYNCH | ADDRESS ON FILE |
| KENNETH P TALBOT | ADDRESS ON FILE |
| KENNETH P WARD | ADDRESS ON FILE |
| KENNETH P WOLF | ADDRESS ON FILE |
| KENNETH P WOOD | ADDRESS ON FILE |
| KENNETH PAUL HOOLAHAN JR | ADDRESS ON FILE |
| KENNETH PAUL OLSON | ADDRESS ON FILE |
| KENNETH PENNER | ADDRESS ON FILE |
| KENNETH PENNER | ADDRESS ON FILE |
| KENNETH PENNEY | ADDRESS ON FILE |
| KENNETH PETERS | ADDRESS ON FILE |
| KENNETH PETTY | ADDRESS ON FILE |
| KENNETH PHILLIPS | ADDRESS ON FILE |
| KENNETH PONTARELLI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENNETH PRICE | ADDRESS ON FILE |
| KENNETH PRICE | ADDRESS ON FILE |
| KENNETH PRICE | ADDRESS ON FILE |
| KENNETH R BALDWIN | ADDRESS ON FILE |
| KENNETH R BARNEY | ADDRESS ON FILE |
| KENNETH R BIGHAM | ADDRESS ON FILE |
| KENNETH R BIGHAM III | ADDRESS ON FILE |
| KENNETH R BLACKWOOD | ADDRESS ON FILE |
| KENNETH R COBLER | ADDRESS ON FILE |
| KENNETH R CROWE | ADDRESS ON FILE |
| KENNETH R DEAN | ADDRESS ON FILE |
| KENNETH R EDWARDS | ADDRESS ON FILE |
| KENNETH R FOLEY | ADDRESS ON FILE |
| KENNETH R FULGHA | ADDRESS ON FILE |
| KENNETH R HARGROVE | ADDRESS ON FILE |
| KENNETH R KIMBALL | ADDRESS ON FILE |
| KENNETH R KOMINEK | ADDRESS ON FILE |
| KENNETH R KRZMARZICK | ADDRESS ON FILE |
| KENNETH R LOTT | ADDRESS ON FILE |
| KENNETH R MACKINNON | ADDRESS ON FILE |
| KENNETH R MARTIN | ADDRESS ON FILE |
| KENNETH R MAURO | ADDRESS ON FILE |
| KENNETH R PITTMAN | ADDRESS ON FILE |
| KENNETH R SARABIA | ADDRESS ON FILE |
| KENNETH R SIMS | ADDRESS ON FILE |
| KENNETH R SIZEMORE | ADDRESS ON FILE |
| KENNETH R SMITH | ADDRESS ON FILE |
| KENNETH R STIER | ADDRESS ON FILE |
| KENNETH R STRASSMAN | ADDRESS ON FILE |
| KENNETH R WHITE | ADDRESS ON FILE |
| KENNETH R WITTY | ADDRESS ON FILE |
| KENNETH RANDOLPH HARDING | ADDRESS ON FILE |
| KENNETH RANDY HARDING | ADDRESS ON FILE |
| KENNETH RAY FOWLER | ADDRESS ON FILE |
| KENNETH RAY LEWIS | ADDRESS ON FILE |
| KENNETH RAY MAYNARD | ADDRESS ON FILE |
| KENNETH RAY MCLERRAN | ADDRESS ON FILE |
| KENNETH RAY NORS | ADDRESS ON FILE |
| KENNETH RAY NORS | ADDRESS ON FILE |
| KENNETH RAY OPELA | ADDRESS ON FILE |
| KENNETH RAY OPELA | ADDRESS ON FILE |
| KENNETH REECE STINSON | ADDRESS ON FILE |
| KENNETH REESE | ADDRESS ON FILE |
| KENNETH REESE | ADDRESS ON FILE |
| KENNETH REEVES | ADDRESS ON FILE |
| KENNETH REID | ADDRESS ON FILE |
| KENNETH REYNOLDS | ADDRESS ON FILE |
| KENNETH RHOADES | ADDRESS ON FILE |
| KENNETH RICE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNETH RICHARD CARMAN | ADDRESS ON FILE |
| KENNETH RICHARDSON | ADDRESS ON FILE |
| KENNETH RICHMAN | ADDRESS ON FILE |
| KENNETH RILEY | ADDRESS ON FILE |
| KENNETH ROACH | ADDRESS ON FILE |
| KENNETH ROBERTS BANNERMAN | ADDRESS ON FILE |
| KENNETH ROBERTSON | ADDRESS ON FILE |
| KENNETH ROBERTSON | ADDRESS ON FILE |
| KENNETH ROGERS HOLMES | ADDRESS ON FILE |
| KENNETH RONALD MILLER | ADDRESS ON FILE |
| KENNETH ROY ROBINSON | ADDRESS ON FILE |
| KENNETH RUBINWITCH | ADDRESS ON FILE |
| KENNETH RUSSELL | ADDRESS ON FILE |
| KENNETH RYAN RECER | ADDRESS ON FILE |
| KENNETH S ARATA | ADDRESS ON FILE |
| KENNETH S CLAY | ADDRESS ON FILE |
| KENNETH S CRISP | ADDRESS ON FILE |
| KENNETH S FIELD | ADDRESS ON FILE |
| KENNETH S GIBSON | ADDRESS ON FILE |
| KENNETH S HAYDUK | ADDRESS ON FILE |
| KENNETH S JUVETTE | ADDRESS ON FILE |
| KENNETH S LANFORD | ADDRESS ON FILE |
| KENNETH S MACGREGOR | ADDRESS ON FILE |
| KENNETH S MILLER | ADDRESS ON FILE |
| KENNETH S PAHLER | ADDRESS ON FILE |
| KENNETH S POPE | ADDRESS ON FILE |
| KENNETH S SESSIONS | ADDRESS ON FILE |
| KENNETH S SMITH | ADDRESS ON FILE |
| KENNETH SABELLA | ADDRESS ON FILE |
| KENNETH SABELLA | ADDRESS ON FILE |
| KENNETH SABELLA | ADDRESS ON FILE |
| KENNETH SATHER | ADDRESS ON FILE |
| KENNETH SATHER | ADDRESS ON FILE |
| KENNETH SCOTT STANLEY | ADDRESS ON FILE |
| KENNETH SELLERS | ADDRESS ON FILE |
| KENNETH SENKEL | ADDRESS ON FILE |
| KENNETH SESSIONS | ADDRESS ON FILE |
| KENNETH SEXSON | ADDRESS ON FILE |
| KENNETH SHAW | ADDRESS ON FILE |
| KENNETH SHAW | ADDRESS ON FILE |
| KENNETH SHEFFIELD | ADDRESS ON FILE |
| KENNETH SHEPHERD | ADDRESS ON FILE |
| KENNETH SHORT | ADDRESS ON FILE |
| KENNETH SIMISTER | ADDRESS ON FILE |
| KENNETH SMITH | ADDRESS ON FILE |
| KENNETH SMITHER | ADDRESS ON FILE |
| KENNETH SPEARS | ADDRESS ON FILE |
| KENNETH SPODNIK | ADDRESS ON FILE |
| KENNETH STINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNETH STOKER | ADDRESS ON FILE |
| KENNETH STONE | ADDRESS ON FILE |
| KENNETH STONE | ADDRESS ON FILE |
| KENNETH STROADE | ADDRESS ON FILE |
| KENNETH SYLVESTER AND SHARON SYLVESTER | ADDRESS ON FILE |
| KENNETH SYLVESTER AND SHARON SYLVESTER | ADDRESS ON FILE |
| KENNETH T CHUNG | ADDRESS ON FILE |
| KENNETH T CORCORAN | ADDRESS ON FILE |
| KENNETH T HERRON | ADDRESS ON FILE |
| KENNETH T THOMPSON | ADDRESS ON FILE |
| KENNETH T WIDMER | ADDRESS ON FILE |
| KENNETH T WILDER | ADDRESS ON FILE |
| KENNETH TATUM | ADDRESS ON FILE |
| KENNETH TAYLOR | ADDRESS ON FILE |
| KENNETH TAYLOR | ADDRESS ON FILE |
| KENNETH TAYLOR | ADDRESS ON FILE |
| KENNETH THOMAS FOSTER | ADDRESS ON FILE |
| KENNETH THOMPSON | ADDRESS ON FILE |
| KENNETH TIDROW | ADDRESS ON FILE |
| KENNETH TODD BURRISS | ADDRESS ON FILE |
| KENNETH VANCLEAVE | ADDRESS ON FILE |
| KENNETH VEHSTEDT | ADDRESS ON FILE |
| KENNETH VERNON ASPINWALL | ADDRESS ON FILE |
| KENNETH W & BETTIE W JORDAN | ADDRESS ON FILE |
| KENNETH W BEINERT | ADDRESS ON FILE |
| KENNETH W BROCKMANN | ADDRESS ON FILE |
| KENNETH W BROOKS | ADDRESS ON FILE |
| KENNETH W CARIKER | ADDRESS ON FILE |
| KENNETH W DOBBROW | ADDRESS ON FILE |
| KENNETH W DOWNES | ADDRESS ON FILE |
| KENNETH W EMERSON | ADDRESS ON FILE |
| KENNETH W FABIAN | ADDRESS ON FILE |
| KENNETH W FENN | ADDRESS ON FILE |
| KENNETH W FRANK | ADDRESS ON FILE |
| KENNETH W HAMMER | ADDRESS ON FILE |
| KENNETH W HANSEN | ADDRESS ON FILE |
| KENNETH W HILL | ADDRESS ON FILE |
| KENNETH W HILL | ADDRESS ON FILE |
| KENNETH W KNIGHT | ADDRESS ON FILE |
| KENNETH W KOSCIELNIAK | ADDRESS ON FILE |
| KENNETH W LESTER | ADDRESS ON FILE |
| KENNETH W MCANALLY | ADDRESS ON FILE |
| KENNETH W MILLER | ADDRESS ON FILE |
| KENNETH W MOORE | ADDRESS ON FILE |
| KENNETH W PARKER | ADDRESS ON FILE |
| KENNETH W PENNINGTON | ADDRESS ON FILE |
| KENNETH W PRICE | ADDRESS ON FILE |
| KENNETH W RAGLE AND SHARON Z | ADDRESS ON FILE |
| KENNETH W REEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNETH W RICHMAN | ADDRESS ON FILE |
| KENNETH W RICHMAN | ADDRESS ON FILE |
| KENNETH W SCOTT | ADDRESS ON FILE |
| KENNETH W SILVERTHORNE | ADDRESS ON FILE |
| KENNETH W SMITH | ADDRESS ON FILE |
| KENNETH W SOUTHARD | ADDRESS ON FILE |
| KENNETH W SUMRALL | ADDRESS ON FILE |
| KENNETH W THAYER | ADDRESS ON FILE |
| KENNETH W THEISEN | ADDRESS ON FILE |
| KENNETH W TOWNLEY | ADDRESS ON FILE |
| KENNETH W TRENHOLM | ADDRESS ON FILE |
| KENNETH W WEAVER | ADDRESS ON FILE |
| KENNETH W WEISGERBER | ADDRESS ON FILE |
| KENNETH W WEITZENHOFFER | ADDRESS ON FILE |
| KENNETH W WHITNEY | ADDRESS ON FILE |
| KENNETH W WRIGHT | ADDRESS ON FILE |
| KENNETH W. COKER | ADDRESS ON FILE |
| KENNETH W. COKER | ADDRESS ON FILE |
| KENNETH W. COKER | ADDRESS ON FILE |
| KENNETH W. MORGAN | ADDRESS ON FILE |
| KENNETH W. PENNINGTON | ADDRESS ON FILE |
| KENNETH WALKER | ADDRESS ON FILE |
| KENNETH WALLACE | ADDRESS ON FILE |
| KENNETH WALLS | ADDRESS ON FILE |
| KENNETH WARREN BALLINGER | ADDRESS ON FILE |
| KENNETH WARREN WALTERS | ADDRESS ON FILE |
| KENNETH WATERMAN | ADDRESS ON FILE |
| KENNETH WAY CLARKSTON JR | ADDRESS ON FILE |
| KENNETH WAYNE BARNES | ADDRESS ON FILE |
| KENNETH WAYNE BRUMLEY | ADDRESS ON FILE |
| KENNETH WAYNE BRYANT | ADDRESS ON FILE |
| KENNETH WAYNE CLARKSTON | ADDRESS ON FILE |
| KENNETH WAYNE COLLINS | ADDRESS ON FILE |
| KENNETH WAYNE FERGUSON | ADDRESS ON FILE |
| KENNETH WAYNE MORROW | ADDRESS ON FILE |
| KENNETH WAYNE PEPPER | ADDRESS ON FILE |
| KENNETH WAYNE REESE | ADDRESS ON FILE |
| KENNETH WAYNE SHAW | ADDRESS ON FILE |
| KENNETH WAYNE TATUM | ADDRESS ON FILE |
| KENNETH WAYNE TRUSSELL | ADDRESS ON FILE |
| KENNETH WEEDIN | ADDRESS ON FILE |
| KENNETH WEIGOLD | ADDRESS ON FILE |
| KENNETH WHITE | ADDRESS ON FILE |
| KENNETH WIEDERSPAN | ADDRESS ON FILE |
| KENNETH WILLIAM SCHOLTER | ADDRESS ON FILE |
| KENNETH WILLIAMS | ADDRESS ON FILE |
| KENNETH WINKLER | ADDRESS ON FILE |
| KENNETH WINNICK | ADDRESS ON FILE |
| KENNETH WORD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNETH Y KAN | ADDRESS ON FILE |
| KENNETH YOSENICK | ADDRESS ON FILE |
| KENNETTH R UPPER | ADDRESS ON FILE |
| KENNEY C LAWRENCE | ADDRESS ON FILE |
| KENNEY INDUSTRIES INC | DBA COMMERCIAL MACHINING DBA PRODUCTION MACHINING & MFG 2110 PANORAMIC CIR DALLAS TX 75212 |
| KENNEY LEE WOOLSEY | ADDRESS ON FILE |
| KENNEY, DANIEL J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KENNEY, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENNEY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENNEY, JOHN (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENNEY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENNIE EMBREE | ADDRESS ON FILE |
| KENNIETH RAINES | ADDRESS ON FILE |
| KENNIETH WAYNE RAINES | ADDRESS ON FILE |
| KENNINGTON, ESTHER ROBINSON | 7189 FLAT CREEK RD KERSHAW SC 29067 |
| KENNINGTON, MARTIN GORDON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| KENNITH BLANKUMSEE | ADDRESS ON FILE |
| KENNITH BLANKUMSEE | ADDRESS ON FILE |
| KENNITH HARDT | ADDRESS ON FILE |
| KENNITH O DURBIN | ADDRESS ON FILE |
| KENNITH RAE | ADDRESS ON FILE |
| KENNITH THOMAS | ADDRESS ON FILE |
| KENNITH WATSON | ADDRESS ON FILE |
| KENNITH WAYNE HARDT | ADDRESS ON FILE |
| KENNTH F RAGON | ADDRESS ON FILE |
| KENNTH L COLE JR | ADDRESS ON FILE |
| KENNY K TASSOULAS | ADDRESS ON FILE |
| KENNY MARCHANT'S OFFICE SUPPLY | ATTN: FLAG ORDER 1110 LONGWORTH HOB WASHINGTON DC 20515 |
| KENNY MARENCO | ADDRESS ON FILE |
| KENNY MARENCO | ADDRESS ON FILE |
| KENNY PERSAD | ADDRESS ON FILE |
| KENNY PETER CARLSON | ADDRESS ON FILE |
| KENNY R WARRICK | ADDRESS ON FILE |
| KENNY W YATES | ADDRESS ON FILE |
| KENNY WALDROP | ADDRESS ON FILE |
| KENNY WALDROP | ADDRESS ON FILE |
| KENNY WALDROP | ADDRESS ON FILE |
| KENNY, DORI | 7409 PORT CHARLOTTE LAS VEGAS NV 89131 |
| KENNY, DOROTHY E. | 3224 FLINTHEAD NORTH LAS VEGAS NV 89084 |
| KENNY, JOHN | 15 MELNICK PLACE LAKE PEEKSKILL NY 10537 |
| KENNY, NORMAN L , II, PR OF THE | ESTATE OF NORMAN L KENNY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KENNY, PETER A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KENNY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| KENNY, WILLIAM | 3800 MIAMI FL 33131 |
| KENRICK J. KURTZ | ADDRESS ON FILE |
| KENS WORTH TRUCK CO | PO BOX 1000 KIRKLAND WA 98083-1000 |
| KENSEY, WILLIAM E | 2639 LAUREL RUN ROAD CLYMER PA 15728 |
| KENT A FRIESEN | ADDRESS ON FILE |
| KENT A LARSEN | ADDRESS ON FILE |
| KENT A LARSEN | ADDRESS ON FILE |
| KENT A VAN HORN | ADDRESS ON FILE |
| KENT A. MATULICH | ADDRESS ON FILE |
| KENT ABBAMONTE | ADDRESS ON FILE |
| KENT ARVIN EILDERS | ADDRESS ON FILE |
| KENT CARTER INC | 8344 E RL THORNTON FRWY DALLAS TX 75228 |
| KENT COUNTY TAX OFFICE | PO BOX 7 JAYTON TX 79528-0007 |
| KENT D TURNER | ADDRESS ON FILE |
| KENT DAVID ABBAMONTE | ADDRESS ON FILE |
| KENT DOUGLAS MOORE | ADDRESS ON FILE |
| KENT E KOSSUTH | ADDRESS ON FILE |
| KENT E MCDANIEL | ADDRESS ON FILE |
| KENT FRANKLIN SLOAN | ADDRESS ON FILE |
| KENT FULKS PROPERTIES | 9710 AMBERLEY DR DALLAS TX 75243 |
| KENT L PLOTNER | ADDRESS ON FILE |
| KENT L PLOTNER | ADDRESS ON FILE |
| KENT L. HARRINGTON | ADDRESS ON FILE |
| KENT LEE WOMACK | ADDRESS ON FILE |
| KENT M MOREY | ADDRESS ON FILE |
| KENT M SWEN | ADDRESS ON FILE |
| KENT MOREY | ADDRESS ON FILE |
| KENT P PETERSON | ADDRESS ON FILE |
| KENT P QUACKENBUSH | ADDRESS ON FILE |
| KENT R LENT | ADDRESS ON FILE |
| KENT S DAVIS | ADDRESS ON FILE |
| KENT S SHORT | ADDRESS ON FILE |
| KENT W CRANDALL | ADDRESS ON FILE |
| KENT W HAMLIN | ADDRESS ON FILE |
| KENT W IRWIN | ADDRESS ON FILE |
| KENT W MAHANNA | ADDRESS ON FILE |
| KENT W SIMS | ADDRESS ON FILE |
| KENT WHITING | ADDRESS ON FILE |
| KENT, PATRICK | 6142 N COVENTRY AVE KANSAS CITY MO 64151 |
| KENT, ROBERT A | 97 HIDDEN COVE LANE IVA SC 29655-7940 |
| KENT, WESLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENTILE FLOORS INC | 136 EAST 57TH STREET, RM. 907 NEW YORK NY 10022 |
| KENTILE FLOORS INC | BAKER STERCHI COWDEN & RICE LLC PETER BOONE HOFFMAN 1010 MARKET STREET, SUITE 950 ST LOUIS MO 63101 |
| KENTILE FLOORS INC | BAKER STERCHI COWDEN & RICE LLC ROBERT FRANCES CHANDLER 1010 MARKET STREET, SUITE 950 ST LOUIS MO 63101 |
| KENTILE FLOORS INC | CT CORPORATION SYSTEM 314 NORTH BROADWAY ST LOUIS MO 63102 |
| KENTILE FLOORS INC | EDWARDS WILDMAN PALMER LLP 20 CHURCH STREET 20TH FLOOR HARTFORD CT 06103 |
| KENTILE FLOORS INC | G & K CONSULTANTS 4 RITA STREET SYOSSET NY 11791 |

| Claim Name | Address Information |
|---|---|
| KENTILE FLOORS INC | KENTLE ROAD SOUTH PLAINFIELD NJ 07080 |
| KENTILE FLOORS INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| KENTILE FLOORS INC | SANDERS GROPPER 31 EAST 28TH STREET NEW YORK NY 10016 |
| KENTILE FLOORS INC | SANDERS GROPPER 4 RITA STREET SYOSSET NY 11791 |
| KENTILE FLOORS INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JOHN ROBERT SKRABANEK 100 CONGRESS AVE, SUITE 800 AUSTIN TX 78701 |
| KENTLAND ELKHORN COAL CORP | BRYAN CAVE, LLP-ST. LOUIS ONE METROPOLITAN SQUARE 211 NORTH BROADWAY, ST 3600 ST. LOUIS MO 63102-2750 |
| KENTLAND ELKHORN COAL CORP | ONE METROPOLITAN SQUARE 211 NORTH BROADWAY, ST 3600 ST. LOUIS MO 63102-2750 |
| KENTUCKY DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE 501 HIGH STREET FRANKFORT KY 40601-2103 |
| KENTUCKY DEPT FOR | ENVIRONMENTAL PROTECTION 300 FAIR OAKS LN FRANKFORT KY 40601 |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 1024 CAPITAL CENTER DR FRANKFORT KY 40601 |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | LOUISVILLE CONSUMER PROTECTION DIVISION 310 WHITTINGTON PKWY STE 101 LOUISVILLE KY 40222 |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | PRESTONSBURG 361 N LAKE DR PRESTONSBURG KY 41653 |
| KENTUCKY PERSONNEL CABINET | UNEMPLOYMENT INSURNACE STATE OFFICE BUILDING 501 HIGH STREET FRANKFORT KY 40601 |
| KENTUCKY POWER CO. | AMERICAN ELECTRIC POWER SERVICE CORP. JANET J. HENRY, DEPUTY GENERAL COUNSEL 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| KENTUCKY STATE TREASURER | 1050 US HIGHWAY 127 SOUTH SUITE 100 FRANKFORT KY 40601 |
| KENTUCKY STATE TREASURER | KENTUCKY DEPARTMENT OF TREASURY UNCLAIMED PROPERTY DIVISION 1050 US HWY 127 S STE 100 FRANKFORT KY 40601 |
| KENTUCKY UNCLAIMED PROPERTY DIVISION | 1050 US HIGHWAY 127 SOUTH STE 100 FRANKFORT KY 40601 |
| KENYA MOSES | ADDRESS ON FILE |
| KENYON, ELISABETH B | ADDRESS ON FILE |
| KEOLA MAN | ADDRESS ON FILE |
| KEPHART, JOHN J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KEPLER, KENNETH D. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KEPNER TREGOE INC | 116 VILLAGE BLVD STE 300 PRINCETON NJ 08540 |
| KEPPEL, DENNIS R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KERA | NORTH TEXAS PUBLIC BROADCASTING 3000 HARRY HINES BLVD DALLAS TX 75201 |
| KERAGA, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KERCHECK, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KERCSMAR, LARRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KERENS ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| KERIMA M REID | ADDRESS ON FILE |
| KERL, TIMOTHY | 5205 COCKRELL AVE FORT WORTH TX 76133-2301 |
| KERLIN KELLER | ADDRESS ON FILE |
| KERLS, MARIA | 15507 AUTUMNBROOK DR. HOUSTON TX 77068 |
| KERMING TSAUR | ADDRESS ON FILE |
| KERMIT BENTON DURABLE POWER OF | ATTORNEY FOR ASSETS FOR CLARA C BENTON 5615 ALADDIN ST LOS ANGELES CA 90008 |
| KERMIT G FAULKNER | ADDRESS ON FILE |
| KERMIT N BRIGHT | ADDRESS ON FILE |
| KERMIT P HELLEM | ADDRESS ON FILE |
| KERMIT R PARISH | ADDRESS ON FILE |
| KERMIT R SWEET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KERMIT STOSBERG | ADDRESS ON FILE |
| KERN, JAMES, JR, PR OF THE | ESTATE OF JAMES J KERN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KERN, MARY ELLEN | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| KERN, OLEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KERN, VINCENT L. | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| KERN, WILLIAM KERN | 4215 E WANETA LAKE RD DUNDEE NY 14837 |
| KERNEKINS, DAN | 757 PULITZER LN ALLEN TX 75002-5238 |
| KERNER, JOHN E. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| KERNER, ROBERT L. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| KERNER, ROBERT, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KERNEY, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KERNS, KERRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KERNS, ROGER | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| KERR CORPORATION | 1717 W COLLINS AVE ORANGE CA 92867 |
| KERR COUNTY TAX OFFICE | 700 MAIN ST STE 124 KERRVILLE TX 78028-5326 |
| KERR MCGEE CORPORATION | 8330 WARD PKWY STE 300 KANSAS CITY MO 64114-2045 |
| KERR MCGEE CORPORATION | MORROW WILLNAUER KLOSTERMAN CHURCH, LLC JAMES CHRISTIAN MORROW 10401 HOLMES, SUITE 300 KANSAS CITY MO 64131 |
| KERR MCGEE CORPORATION | THE CORPORATION COMPANY 1833 SOUTH MORGAN ROAD OKLAHOMA CITY OK 73128 |
| KERR, FRED H | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| KERR, JENNELLE H | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| KERR, MELBA BROOKS | 516 W 3RD ST TYLER TX 75701 |
| KERR, ROBERT L | P.O. BOX 702113 SAN ANTONIO TX 78270-2113 |
| KERR, THOMAS | 50776-22 DILTE RD SCAPPOOSE OR 97056 |
| KERRIE A HICKING | ADDRESS ON FILE |
| KERRIE COBB | ADDRESS ON FILE |
| KERRIE L PINEDA | ADDRESS ON FILE |
| KERRIE PINEDA | ADDRESS ON FILE |
| KERRIE SCHWARTZ | ADDRESS ON FILE |
| KERRIGAN, ROBERT J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| KERRILL K TAYLOR | ADDRESS ON FILE |
| KERRILL TAYLOR | ADDRESS ON FILE |
| KERRVILLE PUBLIC UTILITY BOARD | 2250 MEMORIAL BLVD. P.O. BOX 294999 KERRVILLE TX 78029 |
| KERRY A GOODALL | ADDRESS ON FILE |
| KERRY A STEICHEN | ADDRESS ON FILE |
| KERRY A WRIGHT | ADDRESS ON FILE |
| KERRY ALLAN DECK | ADDRESS ON FILE |
| KERRY ALLEN | ADDRESS ON FILE |
| KERRY BEXLEY | ADDRESS ON FILE |
| KERRY BULLARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KERRY CATO | ADDRESS ON FILE |
| KERRY COOPER | ADDRESS ON FILE |
| KERRY CROWLEY | ADDRESS ON FILE |
| KERRY D HAUSER | ADDRESS ON FILE |
| KERRY D MOORE | ADDRESS ON FILE |
| KERRY DECK | ADDRESS ON FILE |
| KERRY DILLON | ADDRESS ON FILE |
| KERRY DON SHANKLES | ADDRESS ON FILE |
| KERRY EUGENE COOPER | ADDRESS ON FILE |
| KERRY EUGENE COOPER | ADDRESS ON FILE |
| KERRY G BONNER | ADDRESS ON FILE |
| KERRY GLEN SKILES | ADDRESS ON FILE |
| KERRY J KUBICK | ADDRESS ON FILE |
| KERRY J SULLIVAN | ADDRESS ON FILE |
| KERRY JON HALL | ADDRESS ON FILE |
| KERRY L HERZOG | ADDRESS ON FILE |
| KERRY L O'GORMAN | ADDRESS ON FILE |
| KERRY LAYNE CURRY | ADDRESS ON FILE |
| KERRY LEE WILLIAMS | ADDRESS ON FILE |
| KERRY LEONARD PHELPS | ADDRESS ON FILE |
| KERRY LLOYD BULLARD | ADDRESS ON FILE |
| KERRY M DUFRENE | ADDRESS ON FILE |
| KERRY MANTEY | ADDRESS ON FILE |
| KERRY MICHAEL GRIMM | ADDRESS ON FILE |
| KERRY MILLS | ADDRESS ON FILE |
| KERRY MOORE | ADDRESS ON FILE |
| KERRY ROBINSON | ADDRESS ON FILE |
| KERRY ROD | ADDRESS ON FILE |
| KERRY S TOMLINSON | ADDRESS ON FILE |
| KERRY SITTON | ADDRESS ON FILE |
| KERRY T RICHARDS | ADDRESS ON FILE |
| KERRY TAYLOR | ADDRESS ON FILE |
| KERRY WAYNE WRIGHT | ADDRESS ON FILE |
| KERRY WAYNE WRIGHT | ADDRESS ON FILE |
| KERRY WRIGHT | ADDRESS ON FILE |
| KERRY Z DRAKE | ADDRESS ON FILE |
| KERRY-SUE HARRIS | ADDRESS ON FILE |
| KERSCHION, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KERSEY, BRUCE | 5335 BENT TREE FOREST DR APT 158 DALLAS TX 75248-3456 |
| KERSEY, EARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KERSHAW, FRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KERWIN, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KESEBIR, MEHMET | 45 RIVER DR S APT. 1612 JERSEY CITY NJ 07310-3719 |
| KESHAV BUDWAL | ADDRESS ON FILE |
| KESHAVA H S MURTHY | ADDRESS ON FILE |
| KESHIA BEARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KESINGER, LONNIE PATRICK, JR | 3903 W US HIGHWAY 287 GROVETOP TX 75845 |
| KESINGER, THOMAS L | 596 KESINGER RD GROVETON TX 75845 |
| KESLEY EARL MOORE | ADDRESS ON FILE |
| KESLEY EARL MOORE | ADDRESS ON FILE |
| KESSEL, RICHARD E | 100 SPRINGHURST ROAD BEDFORD HILLS NY 10507 |
| KESSLER, DARRELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KESSLER, GLORIA C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KESSLER, KEITH | 1855 VENDUE CT LAWRENCEVILLE GA 30044 |
| KESSLER, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KESSLER, LEONARD | 72 WINCHESTER DRIVE MANHASSET NY 11030 |
| KESSLER, TIM | 606 KEMP NEWCASTLE TX 76372 |
| KESTER, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KESTERSON, KENNETH K | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KESTREL GROUP INC | 13704 ABINGER COURT LITTLE ROCK AR 72212 |
| KESTREL POWER ENGINEERING LLC | 9126 N 2150 E RD FAIRBURY IL 61739 |
| KESTREL RESOURCES, INC. | 2602 MCKINNEY AVE, STE 400 DALLAS TX 75204 |
| KESTUTIS J KATINAS | ADDRESS ON FILE |
| KETCH, JOANNE | 2000 WESTBOROUGH DR  APT 924 KATY TX 77449-3283 |
| KETCHERSIDE, KENNETH L | ADDRESS ON FILE |
| KETCHERSIDE, KENNETH L | 1876 LAUNIUPOKO PL WAILUKU HI 96793 |
| KETCHIKAN PULP COMPANY | C/O JOHN PETERS 307 BAWDEN ST. KETCHIKAN AK 99901 |
| KETCHUM, ROBERT M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KETCHUM, ROLAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KETLY PAUL | ADDRESS ON FILE |
| KETO, JOHN F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| KETTERLING, MARTIN | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| KETTLES, EDGAR WILLARD | 3112 LAGO VISTA DRIVE MELBOURNE FL 32940 |
| KETTNER, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KETURAH GILLIAM | ADDRESS ON FILE |
| KETZEL, RUTH W, PR OF THE | ESTATE OF HARRY J KETZEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KEVAN D MCCASLIN | ADDRESS ON FILE |
| KEVEN MOON | ADDRESS ON FILE |
| KEVEN RAY MOON | ADDRESS ON FILE |
| KEVEN RICHARDSON | ADDRESS ON FILE |
| KEVEN RICHARDSON | ADDRESS ON FILE |
| KEVEN W KRAMER | ADDRESS ON FILE |
| KEVIL, GENE | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| KEVIN A DALY | ADDRESS ON FILE |
| KEVIN A FERRARI | ADDRESS ON FILE |
| KEVIN A FOX | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEVIN A KENNEY | ADDRESS ON FILE |
| KEVIN A OSHAUGHNESSY | ADDRESS ON FILE |
| KEVIN A RODRIGUE | ADDRESS ON FILE |
| KEVIN A ROSS | ADDRESS ON FILE |
| KEVIN A THOMPSON | ADDRESS ON FILE |
| KEVIN A TRYNER | ADDRESS ON FILE |
| KEVIN A TULLY | ADDRESS ON FILE |
| KEVIN ALEXANDER | ADDRESS ON FILE |
| KEVIN ALLAN CLEMONS | ADDRESS ON FILE |
| KEVIN ALLAN STOUT | ADDRESS ON FILE |
| KEVIN ALLAN STOUT | ADDRESS ON FILE |
| KEVIN ANDREW MCMILLEN | ADDRESS ON FILE |
| KEVIN ANDREW MCMILLEN | ADDRESS ON FILE |
| KEVIN ANDREW PUSTEJOVSKY | ADDRESS ON FILE |
| KEVIN ANTHONY CARR | ADDRESS ON FILE |
| KEVIN ARRINGTON | ADDRESS ON FILE |
| KEVIN ASHBY | ADDRESS ON FILE |
| KEVIN B BRANDT | ADDRESS ON FILE |
| KEVIN B BYARS | ADDRESS ON FILE |
| KEVIN B CARLILE | ADDRESS ON FILE |
| KEVIN B CRESS | ADDRESS ON FILE |
| KEVIN B DREHER | ADDRESS ON FILE |
| KEVIN B GHOLSTON | ADDRESS ON FILE |
| KEVIN B HAWN | ADDRESS ON FILE |
| KEVIN B KENNEDY | ADDRESS ON FILE |
| KEVIN B SAWYER | ADDRESS ON FILE |
| KEVIN BAGLEY | ADDRESS ON FILE |
| KEVIN BARCHENGER | ADDRESS ON FILE |
| KEVIN BELL | ADDRESS ON FILE |
| KEVIN BERNARD LILLY | ADDRESS ON FILE |
| KEVIN BERTLING | ADDRESS ON FILE |
| KEVIN BEVARD | ADDRESS ON FILE |
| KEVIN BEVARD | ADDRESS ON FILE |
| KEVIN BIRD | ADDRESS ON FILE |
| KEVIN BLAINE CRIM | ADDRESS ON FILE |
| KEVIN BLAIR DAGEN | ADDRESS ON FILE |
| KEVIN BOHN | ADDRESS ON FILE |
| KEVIN BOOTHE | ADDRESS ON FILE |
| KEVIN BOSTAD | ADDRESS ON FILE |
| KEVIN BOUYER | ADDRESS ON FILE |
| KEVIN BRANYAN | ADDRESS ON FILE |
| KEVIN BRIAN BAGLEY | ADDRESS ON FILE |
| KEVIN BRUCE BROWN | ADDRESS ON FILE |
| KEVIN BUSH | ADDRESS ON FILE |
| KEVIN BYRNES | ADDRESS ON FILE |
| KEVIN C CRAIG | ADDRESS ON FILE |
| KEVIN C GARRITY | ADDRESS ON FILE |
| KEVIN C MALLORY | ADDRESS ON FILE |
| KEVIN C RUDY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KEVIN C SIMON | ADDRESS ON FILE |
| KEVIN CARMICHAEL | 15517 CRUISER ST UNIT A CORPUS CHRISTI TX 78418 |
| KEVIN CAVANAGH | ADDRESS ON FILE |
| KEVIN CHARLES BEAN | ADDRESS ON FILE |
| KEVIN CHILDRESS | ADDRESS ON FILE |
| KEVIN CHIU | ADDRESS ON FILE |
| KEVIN CHUMNEY | ADDRESS ON FILE |
| KEVIN CLEMONS | ADDRESS ON FILE |
| KEVIN COGAN | ADDRESS ON FILE |
| KEVIN COLBY | ADDRESS ON FILE |
| KEVIN COMBS | ADDRESS ON FILE |
| KEVIN COOKE | ADDRESS ON FILE |
| KEVIN CRITTENDEN | ADDRESS ON FILE |
| KEVIN D GOBELMAN | ADDRESS ON FILE |
| KEVIN D LONGENECKER | ADDRESS ON FILE |
| KEVIN D MEAGHER | ADDRESS ON FILE |
| KEVIN D POTTS | ADDRESS ON FILE |
| KEVIN D RAPP | ADDRESS ON FILE |
| KEVIN DALE BLAKE | ADDRESS ON FILE |
| KEVIN DALE CLARK | ADDRESS ON FILE |
| KEVIN DAMRON | ADDRESS ON FILE |
| KEVIN DAVIS | ADDRESS ON FILE |
| KEVIN DODSON | ADDRESS ON FILE |
| KEVIN DWIGHT JONES | ADDRESS ON FILE |
| KEVIN DZIUBELA | ADDRESS ON FILE |
| KEVIN E BROGLIE | ADDRESS ON FILE |
| KEVIN E CRAMER | ADDRESS ON FILE |
| KEVIN E DAHL | ADDRESS ON FILE |
| KEVIN E JENSEN | ADDRESS ON FILE |
| KEVIN E MOORE | ADDRESS ON FILE |
| KEVIN E PETTIT | ADDRESS ON FILE |
| KEVIN EDWARD DODSON | ADDRESS ON FILE |
| KEVIN EDWIN KIRKENDALL | ADDRESS ON FILE |
| KEVIN EUGENE CAGLE | ADDRESS ON FILE |
| KEVIN EUGENE DAMRON | ADDRESS ON FILE |
| KEVIN EUGENE DAMRON | ADDRESS ON FILE |
| KEVIN F GANOE | ADDRESS ON FILE |
| KEVIN F MERCHANT | ADDRESS ON FILE |
| KEVIN F WALL | ADDRESS ON FILE |
| KEVIN FEASE | ADDRESS ON FILE |
| KEVIN FIELDS STONE | ADDRESS ON FILE |
| KEVIN FITE | ADDRESS ON FILE |
| KEVIN FLANNERY | ADDRESS ON FILE |
| KEVIN FLOWERS | ADDRESS ON FILE |
| KEVIN FORREST HARRIS | ADDRESS ON FILE |
| KEVIN FRANCIS MCNAMEE | ADDRESS ON FILE |
| KEVIN FRANKLIN BRELAND | ADDRESS ON FILE |
| KEVIN FREDERICK JONES JR | ADDRESS ON FILE |
| KEVIN FREDRICK JONES JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEVIN FUQUA | ADDRESS ON FILE |
| KEVIN G BYFORD | ADDRESS ON FILE |
| KEVIN G COOK | ADDRESS ON FILE |
| KEVIN G GAFFNEY | ADDRESS ON FILE |
| KEVIN G KNOEBBER | ADDRESS ON FILE |
| KEVIN G LEMMI | ADDRESS ON FILE |
| KEVIN G WILSON | ADDRESS ON FILE |
| KEVIN GASSEN | ADDRESS ON FILE |
| KEVIN GILBREATH | ADDRESS ON FILE |
| KEVIN GOLDMAN | ADDRESS ON FILE |
| KEVIN GOLDMAN | ADDRESS ON FILE |
| KEVIN H BRONSON | ADDRESS ON FILE |
| KEVIN HENSLEY | ADDRESS ON FILE |
| KEVIN HERBERT | ADDRESS ON FILE |
| KEVIN HINDRICKSEN | ADDRESS ON FILE |
| KEVIN HOLINSKI | ADDRESS ON FILE |
| KEVIN HUBERT | ADDRESS ON FILE |
| KEVIN I MAXWELL | ADDRESS ON FILE |
| KEVIN ICE | ADDRESS ON FILE |
| KEVIN J CASEY | ADDRESS ON FILE |
| KEVIN J CURTIN | ADDRESS ON FILE |
| KEVIN J DICK | ADDRESS ON FILE |
| KEVIN J FERNANDEZ | ADDRESS ON FILE |
| KEVIN J HESSION | ADDRESS ON FILE |
| KEVIN J IKEL | ADDRESS ON FILE |
| KEVIN J JUDGE | ADDRESS ON FILE |
| KEVIN J KUEMMERLIN | ADDRESS ON FILE |
| KEVIN J LOWTHER | ADDRESS ON FILE |
| KEVIN J MAKUTA | ADDRESS ON FILE |
| KEVIN J MCGRATH | ADDRESS ON FILE |
| KEVIN J NEEDENS | ADDRESS ON FILE |
| KEVIN J POELHUIS | ADDRESS ON FILE |
| KEVIN J POUPIS | ADDRESS ON FILE |
| KEVIN J SMITH | ADDRESS ON FILE |
| KEVIN J THORP | ADDRESS ON FILE |
| KEVIN J WILLIAMS | ADDRESS ON FILE |
| KEVIN J WILSON | ADDRESS ON FILE |
| KEVIN J YOUNG | ADDRESS ON FILE |
| KEVIN JAMES HAWKS | ADDRESS ON FILE |
| KEVIN JARRELL | ADDRESS ON FILE |
| KEVIN JENSCHKE | ADDRESS ON FILE |
| KEVIN JENSEN | ADDRESS ON FILE |
| KEVIN JONES | ADDRESS ON FILE |
| KEVIN JONES | ADDRESS ON FILE |
| KEVIN K KENNY | ADDRESS ON FILE |
| KEVIN K LUI | ADDRESS ON FILE |
| KEVIN KELLER | ADDRESS ON FILE |
| KEVIN KENNEDY | ADDRESS ON FILE |
| KEVIN KENNEDY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEVIN KENNEDY | ADDRESS ON FILE |
| KEVIN KENT | ADDRESS ON FILE |
| KEVIN KENT & JILL KENT | ADDRESS ON FILE |
| KEVIN KERBER | ADDRESS ON FILE |
| KEVIN KIRBY | ADDRESS ON FILE |
| KEVIN KRCIL | ADDRESS ON FILE |
| KEVIN KRUTSCH | ADDRESS ON FILE |
| KEVIN L FELDER | ADDRESS ON FILE |
| KEVIN L GIESLER | ADDRESS ON FILE |
| KEVIN L HOUSER | ADDRESS ON FILE |
| KEVIN L HUNDT | ADDRESS ON FILE |
| KEVIN L KYLES | ADDRESS ON FILE |
| KEVIN L MCCONNELL | ADDRESS ON FILE |
| KEVIN L MCLAIN | ADDRESS ON FILE |
| KEVIN L MOONEY | ADDRESS ON FILE |
| KEVIN L NEWSHAM | ADDRESS ON FILE |
| KEVIN L NICHOLS | ADDRESS ON FILE |
| KEVIN L POSS | ADDRESS ON FILE |
| KEVIN L SEIBEL | ADDRESS ON FILE |
| KEVIN L. BOWLDEN | ADDRESS ON FILE |
| KEVIN L. HALL | ADDRESS ON FILE |
| KEVIN L. WHITE | ADDRESS ON FILE |
| KEVIN LAMBERTH | ADDRESS ON FILE |
| KEVIN LAMONT HILL | ADDRESS ON FILE |
| KEVIN LEBLANC | ADDRESS ON FILE |
| KEVIN LEE ICE | ADDRESS ON FILE |
| KEVIN LEE ICE | ADDRESS ON FILE |
| KEVIN LEE JONES | ADDRESS ON FILE |
| KEVIN LEE TUBBLEVILLE | ADDRESS ON FILE |
| KEVIN LEWIS BOWERS | ADDRESS ON FILE |
| KEVIN LOGAN MANNING | ADDRESS ON FILE |
| KEVIN LONG | ADDRESS ON FILE |
| KEVIN LOVE | ADDRESS ON FILE |
| KEVIN M ANDERSEN | ADDRESS ON FILE |
| KEVIN M BLUMENSTOCK | ADDRESS ON FILE |
| KEVIN M BYRNES | ADDRESS ON FILE |
| KEVIN M CUMMINGS | ADDRESS ON FILE |
| KEVIN M FITZGERALD | ADDRESS ON FILE |
| KEVIN M GOODE | ADDRESS ON FILE |
| KEVIN M HOWETH | ADDRESS ON FILE |
| KEVIN M KENNEDY | ADDRESS ON FILE |
| KEVIN M KERNAN | ADDRESS ON FILE |
| KEVIN M LEAR | ADDRESS ON FILE |
| KEVIN M LILLY | ADDRESS ON FILE |
| KEVIN M LYONS | ADDRESS ON FILE |
| KEVIN M MAHONEY | ADDRESS ON FILE |
| KEVIN M MCCOY | ADDRESS ON FILE |
| KEVIN M SHEEHAN | ADDRESS ON FILE |
| KEVIN M SPARWATH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KEVIN M SZYMCZAK | ADDRESS ON FILE |
| KEVIN M WHITE | ADDRESS ON FILE |
| KEVIN MABE | ADDRESS ON FILE |
| KEVIN MAHR | ADDRESS ON FILE |
| KEVIN MARK STALLER | ADDRESS ON FILE |
| KEVIN MATTHEW COMBS | ADDRESS ON FILE |
| KEVIN MC CARTHY | ADDRESS ON FILE |
| KEVIN MCALISTER | ADDRESS ON FILE |
| KEVIN MCMILLEN | ADDRESS ON FILE |
| KEVIN MICHAEL SHANNON | ADDRESS ON FILE |
| KEVIN MICHAEL SHANNON | ADDRESS ON FILE |
| KEVIN MICHAEL STAFFORD | ADDRESS ON FILE |
| KEVIN MITCHELL | ADDRESS ON FILE |
| KEVIN MONDON | ADDRESS ON FILE |
| KEVIN N KORTOKRAX | ADDRESS ON FILE |
| KEVIN N MCKINNEY | ADDRESS ON FILE |
| KEVIN NOLAN WILCOX | ADDRESS ON FILE |
| KEVIN P BOYLE | ADDRESS ON FILE |
| KEVIN P CLARK | ADDRESS ON FILE |
| KEVIN P GEARIN | ADDRESS ON FILE |
| KEVIN P HALL | ADDRESS ON FILE |
| KEVIN P HANSON | ADDRESS ON FILE |
| KEVIN P HUGHES | ADDRESS ON FILE |
| KEVIN P LANE | ADDRESS ON FILE |
| KEVIN P MCDONALD | ADDRESS ON FILE |
| KEVIN P MCLAUGHLIN | ADDRESS ON FILE |
| KEVIN P MCLOUGHLIN | ADDRESS ON FILE |
| KEVIN P O'SULLIVAN | ADDRESS ON FILE |
| KEVIN P SAUER | ADDRESS ON FILE |
| KEVIN P TWINE | ADDRESS ON FILE |
| KEVIN PALMS | ADDRESS ON FILE |
| KEVIN PAYNE | ADDRESS ON FILE |
| KEVIN PAYNE | ADDRESS ON FILE |
| KEVIN PAYNE, AS SURVIVING | HEIR OF ALLEN PAYNE, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| KEVIN PAYNE, AS SURVIVING HEIR | ADDRESS ON FILE |
| KEVIN PETERSON | ADDRESS ON FILE |
| KEVIN PLACE | ADDRESS ON FILE |
| KEVIN POTTS | ADDRESS ON FILE |
| KEVIN POWERS | ADDRESS ON FILE |
| KEVIN PUSTEJOVSKY | ADDRESS ON FILE |
| KEVIN QUASH | ADDRESS ON FILE |
| KEVIN QUILLIAMS | ADDRESS ON FILE |
| KEVIN R COOKE | ADDRESS ON FILE |
| KEVIN R CURBO ET UX SALLY | ADDRESS ON FILE |
| KEVIN R DAWSON | ADDRESS ON FILE |
| KEVIN R YOUNG | ADDRESS ON FILE |
| KEVIN RACHEL | ADDRESS ON FILE |
| KEVIN RAMM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KEVIN RAY BOSTON | ADDRESS ON FILE |
| KEVIN RAY BRIGGS | ADDRESS ON FILE |
| KEVIN REEVES | ADDRESS ON FILE |
| KEVIN RETZLAFF | ADDRESS ON FILE |
| KEVIN RICHARD POWERS | ADDRESS ON FILE |
| KEVIN RIGGS INC | DBA KEVIN RIGGS BUILDER PO BOX 60165 MIDLAND TX 79711 |
| KEVIN RINGENBACH | ADDRESS ON FILE |
| KEVIN ROLAND | ADDRESS ON FILE |
| KEVIN ROONEY | ADDRESS ON FILE |
| KEVIN RYAN | ADDRESS ON FILE |
| KEVIN S GARLAND | ADDRESS ON FILE |
| KEVIN S KLEPPER | ADDRESS ON FILE |
| KEVIN S WILLIAMS | ADDRESS ON FILE |
| KEVIN SANBORN | ADDRESS ON FILE |
| KEVIN SCOTT | ADDRESS ON FILE |
| KEVIN SCOTT | ADDRESS ON FILE |
| KEVIN SCOTT | ADDRESS ON FILE |
| KEVIN SCOTT PHILLIPS | ADDRESS ON FILE |
| KEVIN SEAMUS FOLEY | ADDRESS ON FILE |
| KEVIN SHANNON | ADDRESS ON FILE |
| KEVIN SHAWN MAST | ADDRESS ON FILE |
| KEVIN SHAWN RINGENBACH | ADDRESS ON FILE |
| KEVIN SHAWN RINGENBACH | ADDRESS ON FILE |
| KEVIN SHORT | ADDRESS ON FILE |
| KEVIN STONE | ADDRESS ON FILE |
| KEVIN STOUT | ADDRESS ON FILE |
| KEVIN SULLIVAN | ADDRESS ON FILE |
| KEVIN SUTTER | ADDRESS ON FILE |
| KEVIN SZYMCZAK | ADDRESS ON FILE |
| KEVIN T BYRNE | ADDRESS ON FILE |
| KEVIN T DIEGNAN | ADDRESS ON FILE |
| KEVIN T REYNOLDS | ADDRESS ON FILE |
| KEVIN TANKERSLEY | ADDRESS ON FILE |
| KEVIN TODD | ADDRESS ON FILE |
| KEVIN TODD SANBORN | ADDRESS ON FILE |
| KEVIN VAN SPEYBROECK | ADDRESS ON FILE |
| KEVIN W BLOUNT | ADDRESS ON FILE |
| KEVIN W FOSTER | ADDRESS ON FILE |
| KEVIN W KING | ADDRESS ON FILE |
| KEVIN W LYNAS | ADDRESS ON FILE |
| KEVIN W POPELKA | ADDRESS ON FILE |
| KEVIN W REECE | ADDRESS ON FILE |
| KEVIN W SHORT | ADDRESS ON FILE |
| KEVIN W SHORT | ADDRESS ON FILE |
| KEVIN WADE BARCHENGER | ADDRESS ON FILE |
| KEVIN WAYNE HARDEE | ADDRESS ON FILE |
| KEVIN WEBER | ADDRESS ON FILE |
| KEVIN WEBER | ADDRESS ON FILE |
| KEVIN WILSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEVIN WOODALL | ADDRESS ON FILE |
| KEVIN YOUNG | ADDRESS ON FILE |
| KEVONDRICK SAVAGE | ADDRESS ON FILE |
| KEVORK A PARAVAZIAN | ADDRESS ON FILE |
| KEWAL K KHANNA | ADDRESS ON FILE |
| KEWANEE BOILER CORPORATION | HAWKINS PARNELL THACKSTON & YOUNG LLP JASON JAMES IRVIN 4514 COLE AVE STE 500 DALLAS TX 75205-5449 |
| KEWANEE BOILER CORPORATION | KENNETH PRINDLE 310 GOLDEN SHORE LONG BEACH CA 90802 |
| KEWANEE BOILER CORPORATION | PRINDLE DECKER & AMARO LLP - LONG BEACH KENNETH PRINDLE 310 GOLDEN SHORE LONG BEACH CA 90802 |
| KEWANEE ROSS CORP | HAWKINS PARNELL THACKSTON & YOUNG LLP 600 LEXINGTON AVE FL 8 NEW YORK NY 10022-7678 |
| KEWANEE ROSS CORP | MARK K. HSU HAWKINS PARNELL THACKSTON & YOUNG LLP 600 LEXINGTON AVE FL 8 NEW YORK NY 10022-7678 |
| KEWANEE ROSS CORP | MCGUIRE WOODS LLP 1345 AVENUE OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| KEWANEE ROSS CORP | YVETTE HARMON, ESQ. MCGUIRE WOODS LLP 1345 AVENUE OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| KEY BELLEVILLES INC | 100 KEY LANE LEECHBURG PA 15656 |
| KEY CITY SEPTIC SERVICE | PO BOX 3196 ABILENE TX 79604 |
| KEY ENERGY SERVICES INC | PO BOX 201858 DALLAS TX 75320-1858 |
| KEY ENERGY SERVICES INC DBAKE | 1301 MCKINNEY, STE 1800 HOUSTON TX 77010 |
| KEY EQUIPMENT FINANCE | NY 31 66 0819 PO BOX 1865 ALBANY NY 12201-1865 |
| KEY EQUIPMENT FINANCE , INC | ATTN: LEVERAGED LEASE 66 SOUTH PEARL STREET - 7TH FLOOR ALBANY NY 12204 |
| KEY EQUIPMENT FINANCE, INC. | ATTN: LEVERAGED LEASE ADMIN - ANN BRESKA 66 SOUTH PEARL STREET - 7TH FLOOR ALBANY NY 12204 |
| KEY, DAVID MORRIS | 104 CHAPARRAL CIR JOURDANTON TX 78026-4636 |
| KEY, IRENE E. | ADDRESS ON FILE |
| KEY, LYDIA | PO BOX 708 TRINITY TX 75862 |
| KEYES, MICHAEL | 1204 NAKOMIS DR NE UNIT A ALBUQUERQUE NM 87112-6079 |
| KEYES, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEYES, ROBERT W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KEYES, SUSAN | 2328 WIMCREST ST 1 GALVESTON TX 77551 |
| KEYS, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEYS, GEORGE A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KEYSHA LACY | ADDRESS ON FILE |
| KEYSHA POWELL | ADDRESS ON FILE |
| KEYSPAN ENGINEERING ASSOC INC | 1 METROTECH CENTER BROOKLYN NY 11201 |
| KEYSTONE CONSOLIDATED INDUSTRIES | 5430 LBJ FREEWAY, SUITE 1740 THREE LINCOLN CENTRE DALLAS TX 75240-2697 |
| KEYSTONE ENERGY PARTNERS LP | 1111 BAGBY STE 2510 HOUSTON TX 77002 |
| KEYSTONE ENERGY PARTNERS LP | 2007 INDIANA ST HOUSTON TX 77019 |
| KEYSTONE EXPLORATION LTD | 100 EAST 15TH STREET, SUITE 630 FT WORTH TX 76102 |
| KEYSTONE SENECA WIRE CLOTH CO. | PO BOX 386 BROOKHAVEN MS 39601 |
| KEYSTONE TANKSHIP CORPORATION | MARKET TOWER BUILDING 901 MARKET WILMINGTON DE 19801 |
| KEYSTONE VALVE CORP. | 9700 WEST GULF BANK ROAD HOUSTON TX 77040 |
| KFG INVESTMENT CO | 16633 VENTURA BLVD STE 1300 ENCINO HILLS CA 91436 |
| KFORCE | ADDRESS ON FILE |
| KFORCE INC | PO BOX 277997 ATLANTA GA 30384-7997 |
| KFORCE, INC. | ATTN: ANDREW LIENTZ 1001 EAST PALM AVENUE TAMPA FL 33605 |

| Claim Name | Address Information |
|---|---|
| KFX INC. D/B/A EVERGREEN ENERGY INC. | 55 MADISON STREET, STE 500 DENVER CO 80206 |
| KHA GEOLOGICS LLC | 61 SUNSET PARK LN SUGAR LAND TX 77479 |
| KHA GEOLOGICS, LLC | ATTN: DAVID S. ELDER 1000 LOUISIANA #3400 HOUSTON TX 77002-5011 |
| KHA GEOLOGICS, LLC | 4202 SAINT MICHAEL'S COURT SUGARLAND TX 77479 |
| KHADIJAH JORDAN | ADDRESS ON FILE |
| KHAIRY G ABOABEID | ADDRESS ON FILE |
| KHALED EL-RAIS | ADDRESS ON FILE |
| KHALED N NAHHAS | ADDRESS ON FILE |
| KHALED N NAHHAS | ADDRESS ON FILE |
| KHALED R HASSAN | ADDRESS ON FILE |
| KHALID M SALEM | ADDRESS ON FILE |
| KHALID MAHMOOD | ADDRESS ON FILE |
| KHALID MOHAMELHASSAN | ADDRESS ON FILE |
| KHALID YAMIN | ADDRESS ON FILE |
| KHALIL TABAJA | ADDRESS ON FILE |
| KHALIL, AMIR A | 8010 IMPERIAL STREET ALEXANDRIA VA 22309 |
| KHAN, ABDUL S | ADDRESS ON FILE |
| KHAN, GWENDOLYN | 12261 GALVA DR DALLAS TX 75243-3705 |
| KHEN LONG | ADDRESS ON FILE |
| KHENG-WOOI TAN | ADDRESS ON FILE |
| KHI LIQUIDATION TRUST | U S BANK OPERATIONS CENTER ATTN: TRUST FINANCE MGMNT LOCKBOX CM9705 PO BOX 70870 ST PAUL MN 55170-9705 |
| KHIN C THAUNG | ADDRESS ON FILE |
| KHIN S THAUNG | ADDRESS ON FILE |
| KHIN T SWE | ADDRESS ON FILE |
| KHRIS WELCH | ADDRESS ON FILE |
| KHWAJA S HAQUE | ADDRESS ON FILE |
| KI BARTLETT | ADDRESS ON FILE |
| KI C KIM | ADDRESS ON FILE |
| KI L CHEUNG | ADDRESS ON FILE |
| KIA M COPES | ADDRESS ON FILE |
| KIANNA THOMPSON | ADDRESS ON FILE |
| KIANTAE BOWLES | ADDRESS ON FILE |
| KIARA SHAW | ADDRESS ON FILE |
| KIASER GLOVER MULLENS EST | 1512 N HORTON ST PLAINVIEW TX 79072 |
| KICKHAM BOILERS & ENGINEERING | 625 E CARRIE AVE ST LOUIS MO 63147 |
| KIDD, CATHERINE, PR OF THE | ESTATE OF EDWARD L KIDD SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KIDD, CORTRO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KIDD, GARLAND R. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| KIDD, WALTER LEE (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: TRULIA KIDD 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| KIDDER, DONNELL | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| KIDDER, HUGH | 1205 EAST LYONS AVE. #146 SPOKANE WA 99208 |
| KIDPROV | ADDRESS ON FILE |
| KIE B CZAJKOWSKI | ADDRESS ON FILE |
| KIE E MILLS | ADDRESS ON FILE |
| KIEFFER, CHRISTOPHER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| KIEFFER, CHRISTOPHER | 3800 MIAMI FL 33131 |
| KIEKHAFER, BETTY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KIEKHAFER, VERNON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KIELA L COFFEY | ADDRESS ON FILE |
| KIELAN VAUGHN SNYDER | ADDRESS ON FILE |
| KIELAN VAUGHN SNYDER | C/O ROBERT P SNYDER TRUSTEE 3522 WINDMOOR KATY TX 77449 |
| KIELY, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KIEMELE, ERWIN | 601 YORKSHIRE LN. BISMARCK ND 58504 |
| KIERAN O'FARRELL | ADDRESS ON FILE |
| KIERAN P MCCAFFREY | ADDRESS ON FILE |
| KIESLING, WALTER C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KIESSEL, PAUL J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KIESSLING, GARY FRED | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KIET ANH NGUYEN | ADDRESS ON FILE |
| KIETMAN, JAMES | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KIETTY, EDWARD R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KIEU-THU VU NGUYEN | ADDRESS ON FILE |
| KIEWIT CORPORATION | 2000 WEST INTERNATIONAL AIRPORT RD. #C-6 ANCHORAGE AK 99502 |
| KIEWIT FINANCE GROUP INC | 9543 U.S. 14 GILLETTE WY 82716 |
| KIEWIT FINANCE GROUP INC | CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| KIEWITT MINING GROUP INC., | 1000 KIEWIT PLAZA OMAHA NE 68131 |
| KIFER, DENISE D, PR OF THE | ESTATE OF ROSCOE W FOX C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KIGGANS, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KIGHT, DON | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| KIGHT, NANCY L | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| KIJEK, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KILBANE, THOMAS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| KILBURN, LEROY A | 2711 CENTER STREET SIOUX CITY IA 51103 |
| KILEY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KILGANNON, KENNETH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KILGORE BASEBALL BOOSTER CLUB | PO BOX 2706 KILGORE TX 75663 |
| KILGORE COLLEGE | 1100 BROADWAY KILGORE TX 75662 |
| KILGORE COLLEGE | ATTN: BILLING CLERK 1100 BROADWAY KILGORE TX 75662-3299 |
| KILGORE COLLEGE CONTINUING | EDUCATION ATTN: BILLING CLERK AEC 1100 BROADWAY KILGORE TX 75662 |
| KILGORE COLLEGE DIST. | KILGORE COLLEGE 1100 BROADWAY KILGORE TX 75662-3204 |
| KILGORE HIGH SCHOOL BOOSTER CLUB | C/O PARENT BOOSTER USA PO BOX 2706 KILGORE TX 75662 |
| KILGORE HIGH SCHOOL SOFTBALL | BOOSTER CLUB 301 N KILGORE ST KILGORE TX 75662 |
| KILGORE ISD | 301 N. KILGORE STREET KILGORE TX 75662 |
| KILGORE NEWS HERALD | PO BOX 1210 KILGORE TX 75663 |

| Claim Name | Address Information |
|---|---|
| KILGORE, BONNIE J. | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| KILGORE, EDNA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| KILGORE, JEAN | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| KILGORE, SHELLI | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KILGORE, VICTOR B | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| KILIAN, FRANK A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KILIUS, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KILLEBREW, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KILLEBREW, SHARRON | 2515 PERRYTON DR APT 3105 DALLAS TX 75233-1575 |
| KILLEEN H & M PROPERTIES, LTD | PO BOX 1183 KILLEEN TX 76540 |
| KILLEEN ISD | 200 N WS YOUNG DR KILLEEN TX 76543-4025 |
| KILLEEN, CITY | 101 NORTH COLLEGE STREET KILLEEN TX 76541 |
| KILLEN, LYNDON KEITH | 97 BUGVILLE LANE STEELVILLE MO 65565 |
| KILLIAN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KILLIEN, RICHARD JOHN | 828 PARK CHASE DRIVE EVANS GA 30809 |
| KILLMEYER, ANTHONY | 1235 DASCHBACH DRIVE PITTSBURGH PA 15236 |
| KILLMEYER, ANTHONY M | 1235 DASCHBACH DRIVE PITTSBURGH PA 15236 |
| KILLMEYER, BERNARD | 568 GLENSHANNON DRIVE PITTSBURGH PA 15234 |
| KILLMEYER, FREDERICK | 1158 ONEIDA VALLEY RD CHICORA PA 16025 |
| KILLMEYER, KELLY | 1235 DASCHBACH DRIVE PITTSBURGH PA 15236 |
| KILLMEYER, LINDA | 1235 DASCHBACH DRIVE PITTSBURGH PA 15236 |
| KILLMEYER, ZENAIDA | 1158 ONEIDA VALLEY RD CHICORA PA 16025 |
| KILLMON, CHARLES E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KILLOUGH, RONNIE | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| KILMANIS, GORDON LEE | 6869-E SONIA ST TACOMA WA 98404 |
| KILMON, MICHAEL | 435 OLD STAGE RD CHURCH HILL TN 37645 |
| KILPATRICK, CLARENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KILPATRICK, MARIE | 6 CARA DR WEYMOUTH MA 02188 |
| KILPATRICK, PHILIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KILPATRICK, PHILLIP | 2918 MIDDLE ROAD LENORE ID 83541 |
| KIM A DAHLBERG | ADDRESS ON FILE |
| KIM A LACHASE | ADDRESS ON FILE |
| KIM A WILLIAMS | ADDRESS ON FILE |
| KIM ANDREASON | ADDRESS ON FILE |
| KIM ARDION GLEASON | ADDRESS ON FILE |
| KIM B BRONSON | ADDRESS ON FILE |
| KIM B JOHNSON | ADDRESS ON FILE |
| KIM BARRAS | ADDRESS ON FILE |
| KIM BERRY | ADDRESS ON FILE |
| KIM C KY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KIM COLADONATO | ADDRESS ON FILE |
| KIM CROMLISH | ADDRESS ON FILE |
| KIM D JOHNSON | ADDRESS ON FILE |
| KIM D LEWIS | ADDRESS ON FILE |
| KIM E KELLY | ADDRESS ON FILE |
| KIM E MEIGHEN | ADDRESS ON FILE |
| KIM EDDLEMAN | ADDRESS ON FILE |
| KIM ELISABETH MAZA | ADDRESS ON FILE |
| KIM ELIZABETH MCNALLY | ADDRESS ON FILE |
| KIM FREDRICK SCHREYER | ADDRESS ON FILE |
| KIM GALLE | ADDRESS ON FILE |
| KIM H LY | ADDRESS ON FILE |
| KIM HARRIS | ADDRESS ON FILE |
| KIM HORNBUCKLE | ADDRESS ON FILE |
| KIM J LECOURIS | ADDRESS ON FILE |
| KIM J LESTER | ADDRESS ON FILE |
| KIM J TARNOPOLL | ADDRESS ON FILE |
| KIM K DARDEN | ADDRESS ON FILE |
| KIM K LEWIS | ADDRESS ON FILE |
| KIM KIRWIN | ADDRESS ON FILE |
| KIM L DIXON | ADDRESS ON FILE |
| KIM L MCDONOUGH | ADDRESS ON FILE |
| KIM L RIKKOLA | ADDRESS ON FILE |
| KIM LEWIS | ADDRESS ON FILE |
| KIM M CASTELLANETA | ADDRESS ON FILE |
| KIM M DEBAUTTE | ADDRESS ON FILE |
| KIM M KIRKLAND | ADDRESS ON FILE |
| KIM M ROBINSON | ADDRESS ON FILE |
| KIM MARABLE | ADDRESS ON FILE |
| KIM MOWREADER | ADDRESS ON FILE |
| KIM P CRANE | ADDRESS ON FILE |
| KIM P HENDERSON | ADDRESS ON FILE |
| KIM P KIRWIN | ADDRESS ON FILE |
| KIM PENDERGRAFT | ADDRESS ON FILE |
| KIM PICHLER | ADDRESS ON FILE |
| KIM R HETZEL | ADDRESS ON FILE |
| KIM R SMITH | ADDRESS ON FILE |
| KIM R SMITH | 1155 E. JOHNSON TATUM TX 75691 |
| KIM R SMITH LOGGING INC | 1155 E JOHNSON ST TATUM TX 75691 |
| KIM REARDON | ADDRESS ON FILE |
| KIM RICHARD SCHAFFNER | ADDRESS ON FILE |
| KIM S CREEKPAUM | ADDRESS ON FILE |
| KIM SMITH | ADDRESS ON FILE |
| KIM STRICKLAND | ADDRESS ON FILE |
| KIM T CHISHOLM | ADDRESS ON FILE |
| KIM T ENG | ADDRESS ON FILE |
| KIM TRENT HANKINS | ADDRESS ON FILE |
| KIM TUCKER WATERS | ADDRESS ON FILE |
| KIM V WARTHAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KIM VANHOY | ADDRESS ON FILE |
| KIM W KRUM | ADDRESS ON FILE |
| KIM WADE STRICKLAND | ADDRESS ON FILE |
| KIM, JOSHUA | 1833 CLARK TRL GRAND PRAIRIE TX 75052-2208 |
| KIM, SOO K | 12845 HONEY LOCUST CIR EULESS TX 76040-7144 |
| KIM-CUONG DUONG | ADDRESS ON FILE |
| KIMAUTRA D COATES | ADDRESS ON FILE |
| KIMBALL ENERGY CORPORATION | 1226 CORPORATE DR W ARLINGTON TX 76006 |
| KIMBALL INTERNATIONAL INC | 1600 ROYAL STREET JASPER IN 47549 |
| KIMBALL, DENNIS WADE, SR. | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| KIMBALL, ED | 2835 LAKESHORE DRIVE MANDEVILLE LA 70448 |
| KIMBALL, JOHN | 444 PORTLAND STREET ROCHESTER NH 03867 |
| KIMBALL, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KIMBELL HARRIS | ADDRESS ON FILE |
| KIMBELL INC | 420 THROCKMORTON ST FT WORTH TX 76102 |
| KIMBERLE S BARTLETT | ADDRESS ON FILE |
| KIMBERLEY A KEARNEY | ADDRESS ON FILE |
| KIMBERLEY A. TILTON | ADDRESS ON FILE |
| KIMBERLEY ANNE RICO | ADDRESS ON FILE |
| KIMBERLEY JOYCE STONE | ADDRESS ON FILE |
| KIMBERLEY KAYLENE WALDEN | ADDRESS ON FILE |
| KIMBERLEY O'ROURKE | ADDRESS ON FILE |
| KIMBERLEY R OLSEN | ADDRESS ON FILE |
| KIMBERLEY STONE | ADDRESS ON FILE |
| KIMBERLEY WALDREP | ADDRESS ON FILE |
| KIMBERLI S & RON L BRITT | ADDRESS ON FILE |
| KIMBERLIE C. STUART | ADDRESS ON FILE |
| KIMBERLINE CHILDRESS | ADDRESS ON FILE |
| KIMBERLY A CLANTON | ADDRESS ON FILE |
| KIMBERLY A DONOHUE | ADDRESS ON FILE |
| KIMBERLY A KROBAT | ADDRESS ON FILE |
| KIMBERLY A LARSEN | ADDRESS ON FILE |
| KIMBERLY A LAWRENCE | ADDRESS ON FILE |
| KIMBERLY A ONDERISIN | ADDRESS ON FILE |
| KIMBERLY A PERRON | ADDRESS ON FILE |
| KIMBERLY A SHRAMEK | ADDRESS ON FILE |
| KIMBERLY ADAMS | ADDRESS ON FILE |
| KIMBERLY ANN CUMMINGS | ADDRESS ON FILE |
| KIMBERLY ANN HAUGHT | ADDRESS ON FILE |
| KIMBERLY ANNE YENNERELL | ADDRESS ON FILE |
| KIMBERLY ANNE YENNERELL | ADDRESS ON FILE |
| KIMBERLY B ALVISIO | ADDRESS ON FILE |
| KIMBERLY BABETTE WESLEY | ADDRESS ON FILE |
| KIMBERLY BARBETTE WESLEY | ADDRESS ON FILE |
| KIMBERLY BREVARD REYNOLDS | ADDRESS ON FILE |
| KIMBERLY BRITT | ADDRESS ON FILE |
| KIMBERLY BUFTON | ADDRESS ON FILE |
| KIMBERLY CAMPBELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KIMBERLY CHAPMAN | ADDRESS ON FILE |
| KIMBERLY CLARK CORPORATION | 351 PHELPS DR IRVING TX 75038 |
| KIMBERLY CLARK CORPORATION | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| KIMBERLY CLARK CORPORATION | GUNTY & MCCARTHY CATHERINE LYNN CARLSON JAMES PAUL KASPER 150 SOUTH WACKER DRIVE, STE 1025 CHICAGO IL 60606 |
| KIMBERLY CLARK CORPORATION | NELSON MULLINS RILEY & SCARBOROUGH LLP MARK PHILLIPS 151 MEETING STREET, SUITE 600 CHARLESTON SC 29401 |
| KIMBERLY D ATKINS | ADDRESS ON FILE |
| KIMBERLY D PACE | ADDRESS ON FILE |
| KIMBERLY D PHILLIPS | ADDRESS ON FILE |
| KIMBERLY DAVIS | ADDRESS ON FILE |
| KIMBERLY DENISE MERRILL | ADDRESS ON FILE |
| KIMBERLY E LEWIS | ADDRESS ON FILE |
| KIMBERLY E MORRIS | ADDRESS ON FILE |
| KIMBERLY E TAYLOR | ADDRESS ON FILE |
| KIMBERLY EIMAN | ADDRESS ON FILE |
| KIMBERLY F BUTLER | ADDRESS ON FILE |
| KIMBERLY FALLIN CULLERS | ADDRESS ON FILE |
| KIMBERLY FUQUA | ADDRESS ON FILE |
| KIMBERLY G MASTERS | ADDRESS ON FILE |
| KIMBERLY GOSS | ADDRESS ON FILE |
| KIMBERLY GOURDINE | ADDRESS ON FILE |
| KIMBERLY GREVE | ADDRESS ON FILE |
| KIMBERLY H BORACK | ADDRESS ON FILE |
| KIMBERLY HALL | ADDRESS ON FILE |
| KIMBERLY HENRY | ADDRESS ON FILE |
| KIMBERLY HOWARD | ADDRESS ON FILE |
| KIMBERLY J KEYES | ADDRESS ON FILE |
| KIMBERLY J POTTS | ADDRESS ON FILE |
| KIMBERLY J RUSHFORTH | ADDRESS ON FILE |
| KIMBERLY J SULLIVAN | ADDRESS ON FILE |
| KIMBERLY JO EIMAN | ADDRESS ON FILE |
| KIMBERLY JO EIMAN | ADDRESS ON FILE |
| KIMBERLY JONES-LESCHBER | ADDRESS ON FILE |
| KIMBERLY K GATES | ADDRESS ON FILE |
| KIMBERLY K GERRISH | ADDRESS ON FILE |
| KIMBERLY K HOKE | ADDRESS ON FILE |
| KIMBERLY KARLENE HANKINS | ADDRESS ON FILE |
| KIMBERLY KULLEN | ADDRESS ON FILE |
| KIMBERLY LANGSTON | ADDRESS ON FILE |
| KIMBERLY LAYNE HOOPER | ADDRESS ON FILE |
| KIMBERLY M BROWN | ADDRESS ON FILE |
| KIMBERLY MALONEY SHAW | ADDRESS ON FILE |
| KIMBERLY MICHELLE BATES | ADDRESS ON FILE |
| KIMBERLY MIRELES | ADDRESS ON FILE |
| KIMBERLY N HARSLEY | ADDRESS ON FILE |
| KIMBERLY PADILLA | ADDRESS ON FILE |
| KIMBERLY PAGE | ADDRESS ON FILE |
| KIMBERLY PROCTOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KIMBERLY R HARRISON | ADDRESS ON FILE |
| KIMBERLY R KIELER | ADDRESS ON FILE |
| KIMBERLY R TANNEHILL | ADDRESS ON FILE |
| KIMBERLY R. H. R COATES | ADDRESS ON FILE |
| KIMBERLY RENEE BALLENGER | ADDRESS ON FILE |
| KIMBERLY RENEE TORRES | ADDRESS ON FILE |
| KIMBERLY RUSINOW | ADDRESS ON FILE |
| KIMBERLY S HACKFELD | ADDRESS ON FILE |
| KIMBERLY S LAMACH | ADDRESS ON FILE |
| KIMBERLY S VEAL | ADDRESS ON FILE |
| KIMBERLY SHARICE CADE | ADDRESS ON FILE |
| KIMBERLY SLUTZ | ADDRESS ON FILE |
| KIMBERLY SLUTZ | ADDRESS ON FILE |
| KIMBERLY SLUTZ | ADDRESS ON FILE |
| KIMBERLY SLUTZ | ADDRESS ON FILE |
| KIMBERLY SLUTZ, AS SURVIVING | HEIR OF JD WHITT, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| KIMBERLY SLUTZ, AS SURVIVING HEIR | ADDRESS ON FILE |
| KIMBERLY STRICKLEY | ADDRESS ON FILE |
| KIMBERLY SUE BROGAN | ADDRESS ON FILE |
| KIMBERLY SUE BURRUS | ADDRESS ON FILE |
| KIMBERLY TILLMAN | ADDRESS ON FILE |
| KIMBERLY WESLEY | ADDRESS ON FILE |
| KIMBERLY WEVODAU | ADDRESS ON FILE |
| KIMBERLY WIMMER | ADDRESS ON FILE |
| KIMBERLY WOOD | ADDRESS ON FILE |
| KIMBLE A SWANSON | ADDRESS ON FILE |
| KIMBLE COUNTY TAX OFFICE | PO BOX 307 JUNCTION TX 76849-0307 |
| KIMBLE D KING | ADDRESS ON FILE |
| KIMBLE RANCH FIRE ASSOCIATION | PO BOX 91 JUNCTION TX 76849 |
| KIMBLE S. KUBIAK | ADDRESS ON FILE |
| KIMBLE, VAN W. | 12127 PECAN MEADOW HOUSTON TX 77071 |
| KIMBLE, WARREN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KIMBLE, WILLIE | 10602 ACACIA FOREST TRL HOUSTON TX 77089-5939 |
| KIME, JO ANN | 606 WANOKA CIRCLE WADESBORO NC 28170 |
| KIMKOWSKI, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KIMMEL, RICHARD D | 6525 BELLAIRE DR S FORT WORTH TX 76132-1138 |
| KIMMY KOONCE | ADDRESS ON FILE |
| KIMMY SUE KOONCE | ADDRESS ON FILE |
| KIN SHING HO | ADDRESS ON FILE |
| KIN Y C CHUNG | ADDRESS ON FILE |
| KIN-IN KO | ADDRESS ON FILE |
| KIN-TANG HO | ADDRESS ON FILE |
| KINARD, LARRY C | ADDRESS ON FILE |
| KINARD, TALBERT HENRY, JR. | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| KINCAID GENERATION LLC | 351 PHELPS DR IRVING TX 75038 |
| KINCAID, BYRON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KINCAID, JOANN, PR OF THE | ESTATE OF CHARLES N KINCAID C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. |

| Claim Name | Address Information |
|---|---|
| KINCAID, JOANN, PR OF THE | CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KINCO INC | DBA OVERHEAD DOOR CO OF WACO/ TEMPLE-BELTON 22009 BUSH DRIVE WACO TX 76712 |
| KINCO INC | 22009 BUSH DR. WACO TX 76712 |
| KINDER MORGAN INTERSTATE GAS TRANS., LLC | 370 VAN GORDON LAKEWOOD CO 80228-1519 |
| KINDER MORGAN TEJAS PIPELINE, LLC | 1001 LOUISIANA ST. STE 1000 HOUSTON TX 77002 |
| KINDER MORGAN TEJAS PIPELINE, LLC | SHEILA R. TWEED - DEPUTY GENERAL COUNSEL 1001 LOUISIANA STREET SUITE 1000 HOUSTON TX 77002 |
| KINDER MORGAN TEJAS PIPELINE, LLC | SHEILA R. TWEED - DEPUTY GENERAL COUNSEL 1001 LOUSISANA STREET SUITE 1000 HOUSTON TX 77002-5089 |
| KINDER MORGAN TEJAS PIPELINE, LLC. | 1001 LOUISIANA STREET SUITE 1000 HOUSTON TX 77002-5089 |
| KINDER MORGAN TEXAS PIPELINE LLC | KINDER MORGAN TEJAS PIPELINE LLC 370 VAN GORDON STREET ATTN: ROBERT F. BOWERS LAKEWOOD CO 80228 |
| KINDER MORGAN TEXAS PIPELINE, LLC | 1001 LOUISIANA ST. STE 1000 HOUSTON TX 77002 |
| KINDER MORGAN, INC. | 370 VAN GORDON STREET ATTN: CREDIT DEPARTMENT LAKEWOOD CO 80228-1519 |
| KINDER MORGAN, INC. | 500 DALLAS STREET HOUSTON TX 77002-9817 |
| KINDER MORGAN, INC. | 370 VAN GORDON STREET LAKEWOOD CO 80228-1519 |
| KINDER, CHRISTOPHER | P.O. BOX 124 JEFFERSON CITY MO 65102 |
| KINDER, SHELBY G, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KINDIG, EVERETT W | 4115 SEABURY DR WICHITA FALLS TX 76308-3107 |
| KINDLE, BEVERLY, PR OF THE | ESTATE OF CECIL KINDLE SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KINDLE, BUDDY G | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KINDLE, TECORA | 15785 LAKESIDE VILLAGE DR. APT. 101 CLINTON TWP MI 48038 |
| KINEMETRICS | DEPT LA 23340 PASADENA CA 91185-3340 |
| KINEMETRICS | 222 VISTA AVENUE PASADENA CA 91107 |
| KINEMETRICS SYSTEMS | 222 VISTA AVE PASADENA CA 91107 |
| KINETIC ENERGY LLC | 1111 BAGBY CLUTCH CITY TX 77002 |
| KING A TORRES | ADDRESS ON FILE |
| KING AEROSPACE, INC. | 444 WESTGROVE DR.; #250 ADDISON TX 75001 |
| KING C WANG | ADDRESS ON FILE |
| KING COUNTY TAX OFFICE | PO BOX 105 GUTHRIE TX 79236-0105 |
| KING H CHANG | ADDRESS ON FILE |
| KING INSULATION CO INC | 9100 TONNELLE AVE NORTH BERGEN NJ 07047 |
| KING INSULATION CO INC | NOWELL AMOROSO KLEIN BIERMAN, P.A. 140 BROADWAY NEW YORK NY 10005 |
| KING INSULATION CO INC | NOWELL AMOROSO KLEIN BIERMAN, P.A. 155 POLIFLY ROAD HACKENSACK NJ 07601 |
| KING INSULATION CO INC | NOWELL AMOROSO KLEIN BIERMAN, P.A. NOWELL AMOROSO KLEIN BIERMAN, P.A. I40 BROADWAY NEW YORK NY 10005 |
| KING LEW | ADDRESS ON FILE |
| KING N HSIUNG | ADDRESS ON FILE |
| KING SUI KWONG | ADDRESS ON FILE |
| KING, ARTHUR P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KING, BOBBY | 3337 E FM 4 TRLR CLEBURNE TX 76031-8733 |
| KING, CHARLES | 303 S JEFFERSON ST IRVING TX 75060-4140 |
| KING, CLAYTON G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KING, CURTIS | 308 EAST KING ST. MACON MS 39391 |
| KING, DARLENE | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| KING, DAVID | 1395CONEWAGOCREEK RD MANCHESTER PA 17345 |

| Claim Name | Address Information |
|---|---|
| KING, DENNIS W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KING, DERRICK L | 425 CHESTNUT LN DESOTO TX 75115-8011 |
| KING, EDMUND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KING, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KING, ELIZABETH | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| KING, FREDERICK JAMES | 1506 W.SHEPERD ST DENISON TX 75020 |
| KING, FREDRICK AND PATRICIA | ADDRESS ON FILE |
| KING, GIBBONS A, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KING, HAROLD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KING, HERSCHEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KING, HUBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KING, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KING, JAMES P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KING, JERROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KING, JOE L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KING, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KING, JOHN J , IV, PR OF THE | ESTATE OF JOHN J KING III C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KING, LYNDA | D/B/A BOBBY KING 3337 E FM 4 CLEBURNE TX 76031-8733 |
| KING, MILLICENT F, FOR THE | CASE OF PAUL D KING C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KING, NATHAN | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| KING, PATRICK J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KING, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KING, ROBERT  L | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| KING, ROBERT L. | C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| KING, ROGER | 304 W. 7TH ST. WAYNESBORO GA 30830 |
| KING, ROLAND E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KING, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KING, RONALD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KING, RONALD F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KING, RUSSELL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KING, SHANNON R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KING, SHERRI L | 2525 E LAKE SHORE DR WACO TX 76705-1789 |
| KING, SHIRLEY | 643 CARRIAGE HOUSE SPRING BRANCH TX 78070-4984 |
| KING, STEVEN D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| KING, STEVEN D | BALTIMORE MD 21201 |
| KING, THEOPHILUS | 720 GOLDWIRE WAY S.W. BIRMINGHAM AL 352111 |
| KING, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KING, VERNON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| KING, W. L. | EBENEZER WATER SUPPLY CORP C/O S E RUSSELL 4347 CR 314S HENDERSON TX 75654 |
| KING, W. L. ETUX | RONNIE KING - 2404 CR 377 W LANEVILLE TX 75667 |
| KING, W.L. | EDWARD & MANDI LOU BURNS C/O RILL BURNS 3964 US HWY 79E HENDERSON TX 75652 |
| KING, WILFRED O | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KING, WILLIAM | 20 STATE ST CLARK NJ 07066 |
| KING, WILLIAM | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KING, WILLIAM C | 28134 300TH STREET HOLCOMBE WI 54745-5555 |
| KINGERY, GORDON L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KINGERY, MELISSA A, PR OF THE | ESTATE OF JOSEPH R DIGREGORIO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KINGS PALACE APTS | 3541 NORMANDY 104 DALLAS TX 75205 |
| KINGS RANCH PROPERTIES LLC | 8844 LONGBRANCH TRL FORT WORTH TX 76116-2798 |
| KINGSBURY INC | 10385 DRUMMOND RD PHILADELPHIA PA 15219 |
| KINGSBURY, NELLIE L--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| KINGSBURY, ROBERT B--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| KINGSCOTE CHEMICALS | 3334 S TECH BLVD MIAMISBURG OH 45342 |
| KINGSHOTT, CATHERINE A BONNIER | 6628 THORMAN RD PORT CHARLOTTE FL 33981 |
| KINGSLEY CRAIG RICHARDS | ADDRESS ON FILE |
| KINGSLEY F GRAHAM | ADDRESS ON FILE |
| KINGSOLVER, BLAKE | 8892 WASHINGTON RD MC LOUTH KS 66054 |
| KINGSOLVER, KEITH | 8892 WASHINGTON RD. MC LOUTH KS 66054 |
| KINGSOLVER, RANDAL | 8892 WASHINGTON RD MC LOUTH KS 66054 |
| KINGSOLVER, RENEE SUE | 8892 WASHINGTON RD. MCLOUTH KS 66054 |
| KINGWOOD GARDENS ASSOCIATES,LLC | TOWN CENTER APARTMENTS 2727 BENS BRANCH KINGWOOD TX 77339 |
| KINLEY, WILLIAM | 1938 HEALY LANE JOHNSTOWN PA 15905 |
| KINLING, ELEANOR, PR OF THE | ESTATE OF CHARLES KINLING C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KINMAN, GLENN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KINNARD, JAMES | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| KINNARD, SALLIE A, PR OF THE | ESTATE OF LAWRENCE KINNARD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KINNEBREW, BILLY E | 988 DENNIS CIRCLE IDAHO FALLS ID 83401 |
| KINNEBREW, BILLY EARL | ADDRESS ON FILE |
| KINNER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KINNEY COUNTY TAX OFFICE | PO BOX 1220 BRACKETTVILLE TX 78832-1220 |
| KINNEY, DONALD V | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KINNEY, SHAWN | 94 HOWARD STREET FREDONIA NY 14063 |
| KINNIARD, JAMES | 2754 LAKE WACCAMAW TRL. APEX NC 27502 |
| KINNIARD, JAMES R. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR |

| Claim Name | Address Information |
| --- | --- |
| KINNIARD, JAMES R. | BALTIMORE MD 21201 |
| KINNIARD, JOHN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KINO CHAVEZ | ADDRESS ON FILE |
| KINSELLA MEDIA | ATTN: LEGAL DEPT 2120 L STREET NW STE 860 WASHINGTON DC 20037 |
| KINSELLA, JAMES | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| KINSLOW, MARK | 535 LINDEN WAY PITTSBURGH PA 15202-3509 |
| KINSLOW, SHIRLEY | 535 LINDEN WAY NONE PITTSBURGH PA 15202 |
| KINSMAN, FORREST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KINYATTA T OLIVER | ADDRESS ON FILE |
| KIONNIE WILLIAMS | ADDRESS ON FILE |
| KIOYRA JONES | ADDRESS ON FILE |
| KIP B STILES | ADDRESS ON FILE |
| KIP GLASSCOCK P C | 550 FANNIN STREET STE 1350 BEAUMONT TX 77701 |
| KIP GLASSCOCK P C | 550 FANNIN ST STE 240 BEAUMONT TX 77701 |
| KIP W GRANT | ADDRESS ON FILE |
| KIPP JOHNSON STOKES | ADDRESS ON FILE |
| KIPP, TAMMY D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KIPPENBERGER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KIPPLE, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KIRA NICOLE TEETS | ADDRESS ON FILE |
| KIRAN K FATEHPURIA | ADDRESS ON FILE |
| KIRAN R DESAI | ADDRESS ON FILE |
| KIRANJIT S SIKAND | ADDRESS ON FILE |
| KIRBY ALBRIGHT | ADDRESS ON FILE |
| KIRBY D YOUNG | ADDRESS ON FILE |
| KIRBY J SWEET | ADDRESS ON FILE |
| KIRBY JARRELL | ADDRESS ON FILE |
| KIRBY RANDALL SCOTT | ADDRESS ON FILE |
| KIRBY RESTAURANT SUPPLY | 809 S EASTMAN RD LONGVIEW TX 75602 |
| KIRBY SCHMIDT | ADDRESS ON FILE |
| KIRBY W GILBERT | ADDRESS ON FILE |
| KIRBY, BENJAMIN D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KIRBY, BRIAN S, PR OF THE | ESTATE OF JANET KIRBY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KIRBY, DOROTHY | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| KIRBY, HAROLD LEE (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| KIRBY, LEGRAND | 4709 PIN OAKS CIR ROCKWALL TX 75032 |
| KIRBY, PHILIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KIRBY-SMITH MACHINERY INC | 2558 NE 28TH ST FORT WORTH TX 76111-1701 |
| KIRCHHEIMER, HELMUT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KIRCHSTEIN, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KIRE S CRUSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KIREY, GILBERT | 6592 LUCAYA AVE BOYNTON BEACH FL 33437 |
| KIRIAM ESCOBAR | ADDRESS ON FILE |
| KIRIL A SINKEL | ADDRESS ON FILE |
| KIRIT H PANDYA | ADDRESS ON FILE |
| KIRIT J DAVE | ADDRESS ON FILE |
| KIRIT R SHAH | ADDRESS ON FILE |
| KIRITKUMAR JAYANTILAL PARIKH | ADDRESS ON FILE |
| KIRITKUMAR M PAREKH | ADDRESS ON FILE |
| KIRITKUMAR PATEL | ADDRESS ON FILE |
| KIRK &  BLUM MANUFACTURING CO | 4625 RED BANK RD  # 200 CINCINNATI OH 45227 |
| KIRK & BLUM | ADDRESS ON FILE |
| KIRK A LOLA | ADDRESS ON FILE |
| KIRK A. KING | ADDRESS ON FILE |
| KIRK D DURDEN | ADDRESS ON FILE |
| KIRK D ROSE | ADDRESS ON FILE |
| KIRK D. ZACKARY | ADDRESS ON FILE |
| KIRK D. ZACKARY | N/A 2206 HANGING ROCK DR PFLUGERVILLE TX 78660 |
| KIRK HEMPEL | ADDRESS ON FILE |
| KIRK HUFFTY | ADDRESS ON FILE |
| KIRK J MARTIN | ADDRESS ON FILE |
| KIRK JAMES KINSELLA | ADDRESS ON FILE |
| KIRK JENKINS | ADDRESS ON FILE |
| KIRK JONES | ADDRESS ON FILE |
| KIRK KEY INTERLOCK | ADDRESS ON FILE |
| KIRK KEY INTERLOCK CO | 9048 MERIDIAN CIR NW NORTH CANTON OH 44720-8387 |
| KIRK LUBOJACKY | ADDRESS ON FILE |
| KIRK M JENKINS | ADDRESS ON FILE |
| KIRK MCQUIGG | ADDRESS ON FILE |
| KIRK MICKAELS | ADDRESS ON FILE |
| KIRK MULLINAX | ADDRESS ON FILE |
| KIRK N WEYANT | ADDRESS ON FILE |
| KIRK P HASKELL | ADDRESS ON FILE |
| KIRK PETER ROBERT | ADDRESS ON FILE |
| KIRK S MAJORS | ADDRESS ON FILE |
| KIRK S TEKLITS | ADDRESS ON FILE |
| KIRK SCHAEFFER | ADDRESS ON FILE |
| KIRK WELDING SUPPLY INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| KIRK WELDING SUPPLY INC | FOLEY & MANSFIELD PLLP NICHOLAS BENJAMIN BUNNELL 1931 B CONGRESS ST LOUIS MO 63110 |
| KIRK WELDING SUPPLY INC | RICHARD HANCHETTE 1608 HOLMES KANSAS CITY MO 64108 |
| KIRK WHITE | ADDRESS ON FILE |
| KIRK ZACHARY | ADDRESS ON FILE |
| KIRK ZACHARY | WILLIAM KUYKENDALL, LESLIE DEAK LAW OFFICES OF LESLIE DEAK 1200 G ST, N.W.,STE 800, NO. 099 WASHINGTON DC 20005 |
| KIRK ZACHARY | WILLIAM KUYKENDALL, LESLIE DEAK LAW OFFICES OF WILLIAM H. KUYKENDALL, PC 106 EAST SIXTH STREET, STE. 900 AUSTIN TX 78701 |
| KIRK, BRUCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KIRK, DUANE R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| KIRK, JAMES A | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| KIRK, MARVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KIRKLAND & ELLIS LLP | 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| KIRKLAND & ELLIS LLP | ATTN: ANDREW MCGAAN & WILLIAM T. PRUITT 300 NORTH LASALLE CHICAGO IL 60654 |
| KIRKLAND & ELLIS LLP | ATTN: BRIDGET OCONNOR ESQ 655 15TH ST NW WASHINGTON DC 20005 |
| KIRKLAND & ELLIS LLP | ATTN: MARK E. MCKANE 555 CALIFORNIA STREET SAN FRANCISCO CA 94104 |
| KIRKLAND JR., SAM E. | 4423 N KITLEY INDIANAPOLIS IN 46226 |
| KIRKLAND, DORIS V. | 4423 N. KITLEY INDIANAPOLIS IN 46226 |
| KIRKLAND, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KIRKLAND, JOHN | ADDRESS ON FILE |
| KIRKLAND, LAURA | 2467 SEAWAY STREET ATLANTIC BEACH FL 32233 |
| KIRKLAND, TRACEY | 1503 UTE CIRCLE COTTONWOOD AZ 86326 |
| KIRKLIN CROSS | ADDRESS ON FILE |
| KIRKPATRICK, JAMIE L  MYERS | P.O. BOX 373 ROYALTON IL 62983 |
| KIRKPATRICK, LORIE | 300 E SOUTH ST ITASCA TX 76055-2606 |
| KIRKSEY CLEANING SERVICE | PO BOX 1264 ATHENS TX 75751 |
| KIRKSEY, FREDERICK S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KIRLEY, EUGENE MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KIRLEY, MORGAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KIRLOSKAR BROTHERS LTD PUNE | YAMUNA SURVEY NO. 98/3-7 BANER PUNE 411 045 INDIA |
| KIRSON, DENNIS | 4320 GANNET CIR UNIT 115 LAS VEGAS NV 89103 |
| KIRSTEN COLDER | ADDRESS ON FILE |
| KIRSTEN CURRY | ADDRESS ON FILE |
| KIRSTEN ELAYNA CURRY | ADDRESS ON FILE |
| KIRSTEN ELISE ZETTEL | ADDRESS ON FILE |
| KIRSTEN M BOBERG | ADDRESS ON FILE |
| KIRSTEN ZETTEL | ADDRESS ON FILE |
| KIRT E CLAUS | ADDRESS ON FILE |
| KIRTI C SHAH | ADDRESS ON FILE |
| KIRVEN, JOHN | 165 FOREST LANE MCBEE SC 29101 |
| KIRVEN, JOSEPH | 5151 CLOVER ST HOUSTON TX 77033-3903 |
| KIRVIN VOLUNTEER FIRE DEPARTMENT | PO BOX 164 KIRVIN TX 75848 |
| KIRWAN, PATRICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KIRWIN A WHITMAN | ADDRESS ON FILE |
| KISAMORE, LESTER | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KISCHEA RAYSON FEGANS | ADDRESS ON FILE |
| KISCHKUM, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KISENWETHER, ROBERT | 1 OAK STREET DRUMS PA 18222 |
| KISH, JOSEPH S, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KISHA DIXON | ADDRESS ON FILE |
| KISHA L DIXON | ADDRESS ON FILE |
| KISHORE D PATEL | ADDRESS ON FILE |
| KISHORE THAKKAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KISHORKANT N PARIKH | ADDRESS ON FILE |
| KISIOLEK, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KISLUK, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KISSIAR, PAULA | 2297 DOGTOWN RD. BENTON KY 42025 |
| KISSINGER, JAMES DILLAN | 1375 CR 2100 IVANHOE TX 75447 |
| KISSINGER, JAMES DON | ADDRESS ON FILE |
| KISSINGER, JAMES DON | 1375 CR 2100 IVANHOE TX 75447 |
| KISSINGER, JEFFREY DEAN | 3381 BLACKBURN ST. APT. 1212 DALLAS TX 75204 |
| KISSINGER, JUDY LORENE CARLOCK | 1375 CR 2100 IVANHOE TX 75447 |
| KISSINGER, KANDICE | 1375 CR 2100 IVANHOE TX 75447 |
| KISSOON GOBIN | ADDRESS ON FILE |
| KISTER, DOUGLAS CHARLES | 206 COUNTRY RD LEWISBURG PA 17837 |
| KISTLER INSTRUMENT CORPORATION | 75 JOHN GLENN DRIVE AMHERST NY 14228-2171 |
| KISTLER INSTRUMENTS CORPORATION | 75 JOHN GLENN DRIVE AMHERST NY 14228-2171 |
| KIT BROOKS KYLE | ADDRESS ON FILE |
| KIT CROLEY | ADDRESS ON FILE |
| KIT J VALENTINE | ADDRESS ON FILE |
| KIT LEUNG LAU | ADDRESS ON FILE |
| KIT NAM CHOW | ADDRESS ON FILE |
| KIT WILLIAM WILSON | ADDRESS ON FILE |
| KITCHENS, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KITCHENS, JIMMY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KITCHING, WOODIE H. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| KITCO FIBER OPTICS | 5269 CLEVELAND ST STE 110 VIRGINIA BEACH VA 23462 |
| KITCO FIBER OPTICS INC | 5269 CLEVELAND ST VIRGINIA BEACH VA 23462 |
| KITIUK, JOSEPH T | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| KITKO, EDWARD JAMES, JR | 556 GREENBRIAR AVENUE NEW KENSINGTON PA 15068 |
| KITTELL, DANA | 889 GREEN DR. COSHOCTON OH 43812 |
| KITTRELL, DONALD | 57 ADCOCK LANE OVETT MS 39464 |
| KITTRELL, VICKIE | 760 TRUXTON ST FAIRHOPE AL 36532-7616 |
| KITTRELL, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KITTS, ELBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KITTY STRAMBERG | ADDRESS ON FILE |
| KITTY TIDWELL | ADDRESS ON FILE |
| KITTY WHISLER SALSBERRY | ADDRESS ON FILE |
| KITZ CORPORATION | 10750 CORPORATE DRIVE STAFFORD TX 77477 |
| KITZ, THEODORE J | 136 NEW DORP PLAZA SOUTH STATEN ISLAND NY 10306-2950 |
| KITZEROW, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KITZMILLER, DORENE J | 44 GRASSY RIDGE RD. MOUNT STORM WV 26739 |
| KITZMILLER, DORENE J | 44 GRASSY RIDGE RD. MOUNT STORM WV 26739-8579 |
| KIUMARS DABIRAN | ADDRESS ON FILE |
| KIUMARS KAMALI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KIVAN J FLATT | ADDRESS ON FILE |
| KIVISTO, ELVIN J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| KIWANIS CLUB OF HENDERSON | ATTN: PATTI MILLER 507 S MARSHALL HENDERSON TX 75654 |
| KJDFI INC | PO BOX 441 215 ORANGE STREET OZONA FL 34660 |
| KJDFI INC | PO BOX 441 OZONA FL 34660-0441 |
| KJDFI, INC. | 215 ORANGE STREET OZONA FL 34660 |
| KJDFI, INC. | P.O. BOX 441 OZONA FL 34660 |
| KJELLESVIK, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KKR 2006 FUND, L.P. | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: MARC LIPSCHULTZ 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KKR 2006 FUND, L.P. | C/O SIMPSON THACHER & BARTLETT LLP ATTN: ANDREW W. SMITH, ESQ. 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| KKR CAPITAL MARKETS LLC | 600 TRAVIS STREET SUITE 7200 HOUSTON TX 77002 |
| KKR CAPITAL MARKETS LLC | 9 WEST 57TH STREET SUITE 4200 NEW YORK NY 10019 |
| KKR NORTH AMERICAN CO-INVEST FUND I L.P. | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: MARC LIPSCHULTZ 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KKR NORTH AMERICAN CO-INVEST FUND I L.P. | C/O SIMPSON THACHER & BARTLETT LLP ATTN: ANDREW W. SMITH, ESQ. 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| KKR PARTNERS III, L.P. | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: MARC LIPSCHULTZ 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KKR PARTNERS III, L.P. | C/O SIMPSON THACHER & BARTLETT LLP ATTN: ANDREW W. SMITH, ESQ. 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| KKR PEI INVESTMENTS, L.P. | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: MARC LIPSCHULTZ 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KKR PEI INVESTMENTS, L.P. | C/O SIMPSON THACHER & BARTLETT LLP ATTN: ANDREW W. SMITH, ESQ. 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| KKR REFERENCE FUND INVESTMENTS L.P. | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: MARC LIPSCHULTZ 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KKR REFERENCE FUND INVESTMENTS L.P. | C/O SIMPSON THACHER & BARTLETT LLP ATTN: ANDREW W. SMITH, ESQ. 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| KLAPAT, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KLASS, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KLAUDIA DUMICIC | ADDRESS ON FILE |
| KLAUDYA L MCKEE | ADDRESS ON FILE |
| KLAUNBERG, JOHN R, PR OF THE | ESTATE OF ROLAND KLAUNBERG C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KLAUS A DIESTEL | ADDRESS ON FILE |
| KLAUS FALCK | ADDRESS ON FILE |
| KLAUS H THIEME | ADDRESS ON FILE |
| KLAUS P ROHWER | ADDRESS ON FILE |
| KLAUS RUDOLPH | ADDRESS ON FILE |
| KLAUS UNION INC | PO BOX 672186 HOUSTON TX 77267 |
| KLAUS UNION INC | PO BOX 672186 HOUSTON TX 77267-2186 |
| KLAUS W KRELL | ADDRESS ON FILE |
| KLAUS, CALVIN, SR. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| KLAUS, CHARLES | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |

| Claim Name | Address Information |
|---|---|
| KLAUS, ROBERT R. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| KLAUSEN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KLAUSMEYER, MARY M, PR OF THE | ESTATE OF FRANCIS T BENEDICT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KLAYTON SENN | ADDRESS ON FILE |
| KLB THRIFT STORE | 6420 STRAWBERRY TRL DALLAS TX 75241-6040 |
| KLD ENGINEERING PC | 1601 VETERANS MEMORIAL HIGHWAY STE 340 ISLANDIA NY 11749 |
| KLEBER E JARA | ADDRESS ON FILE |
| KLEBERG COUNTY HUMAN SERVICES | 1109 E SANTA GERTRUDIS KINGSVILLE TX 78363 |
| KLEBERG COUNTY TAX OFFICE | PO BOX 1457 KINGSVILLE TX 78363-1457 |
| KLEE, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KLEEMAN, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: RAYMON LEMISCH ESQ 919 MARKET ST STE 1000 WILMINGTON DE 19801 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | COUNSEL TO UMB BANK ATTN: SEAN BRENNECKE 919 N MARKET STREET, SUITE 100 WILMINGTON DE 19801 |
| KLEIN PRODUCTS OF TEXAS INC | PO BOX 2066 HWY 79 3 MILES EAST LOOP 204 JACKSONVILLE TX 75766 |
| KLEIN TOOLS INC | 450 BOND STREET PO BOX 1418 LINCOLNSHIRE IL 60069-1418 |
| KLEIN, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KLEIN, JOSEPH W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KLEIN, KEVIN | 143 ROVNER PL HAMBURG NY 14075 |
| KLEIN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KLEIN, WILLIAM H. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| KLEINE AUTOMATION ELECTRIC | P.O. BOX 340 HOBBS NM 88241-0340 |
| KLEINFELDER | ADDRESS ON FILE |
| KLEINFELDER | ADDRESS ON FILE |
| KLEINFELDER TEXAS 100 LLC | 1826 KRAMER LANE, SUITE M AUSTIN TX 78758 |
| KLEINFELDER TEXAS 100 LLC | 1826 KRAMER LANE AUSTIN TX 78758 |
| KLEINMAN, JOHN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KLEINSMITH, CHARLES E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KLEMENT VENTURES LP | PO BOX 996 GAINESVILLE TX 76241 |
| KLEMENT, GREG | PO BOX 820 PROSPER TX 75078-0820 |
| KLEMENT, GREG A | PO BOX 820 PROSPER TX 75078-0820 |
| KLEMM, HAROLD JERRY | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| KLEMM, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KLEMME, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KLENZOID EQUIPMENT COMPANY | PO BOX 444 WAYNE PA 19087 |
| KLEOLANI A REED | ADDRESS ON FILE |
| KLESSIG, RICHARD E | 3524 AMHERST AVE UNIVERSITY PARK TX 75225-7419 |
| KLEVANS, DEVRA MORROW | 3039 LANDERSHIRE LN PLANO TX 75023 |
| KLEWIT FINANCE GROUP INC | 1209 ORANGE STREET WILMINGTON DE 19801 |

| Claim Name | Address Information |
| --- | --- |
| KLF ENGINEERING | A DIVISION OF FIL-TREK CORP 70 FLEMING DR CAMBRIDGE ON N1T 2B1 CANADA |
| KLIFF A PITTMAN | ADDRESS ON FILE |
| KLIFF ALLEN PITTMAN | ADDRESS ON FILE |
| KLIFF PITTMAN | ADDRESS ON FILE |
| KLIMEK, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KLIMM, ANN M, PR OF THE | ESTATE OF ANNA KESMODEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KLIMOVITZ, LARION W, PR OF THE | ESTATE OF WILLIAM H KLIMOVITZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KLIMPER, ROSALIE A, PR OF THE | ESTATE OF VERNON J KLIMPER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KLINE, DEBBIE | 2533 OAK TRAIL DR NEWBURGH IN 47630 |
| KLINE, EDWARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KLINE, JOHN | 2533 OAK TRAIL DR NEWBURGH IN 47630 |
| KLINE, JOHN L, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KLINE, KAY K, PR OF THE | ESTATE OF EDWARD C KLINE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KLINE, MARY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KLINE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KLING, FRANK, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KLINGE & CO PTY LTD | 8/457 UPPER EDWARD STREET PO BOX 460 SPRING HILL BRISBANE, QLD 00400 AUSTRALIA |
| KLINGE & CO PTY LTD | 8/457 UPPER EDWARD STREET PO BOX 460 SPRING HILL BRISBANE, QLD 04004 AUSTRALIA |
| KLINGE & CO PTY LTD | UNIT 8 457 UPPER EDWARD ST SPRING HILL BRISBANE, QLD 00400 AUSTRALIA |
| KLINGE & CO PTY LTD | 8/457 UPPER EDWARD ST SPRING HILL 4000 BRISBANE QUEENSLAND |
| KLINGE TIRE MANAGEMENT | CONSULTANTS INC 140 W HUFFAKER LANE SUITE 510 RENO NV 89511 |
| KLINGE TYRE MANAGEMENT CONSULTANTS | 140 W. HUFFAKER LANE RENO NV 89511 |
| KLINKERS, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KLINKO, DAVID J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KLINT MEREDITH | ADDRESS ON FILE |
| KLINT MEREDITH | ADDRESS ON FILE |
| KLINZMAN, DONALD | 1985 TIMUCUA TR MIDDLEBURG FL 32068 |
| KLIX, HERMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KLOBUCAR-HOOPER, MARCUS & ALICE | 104 CR 3324 LEESBURG TX 75451 |
| KLOCH, JOHN F, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KLOCK, IRENE | 22 LONG VIEW DRIVE BLOOMSBURG PA 17815 |
| KLOECKNER METALS CORP INDAND | 500 COLONIAL CENTER PARKWAY, SUITE 500 ROSWELL GA 30076 |
| KLOIBER, GRACE M, FOR THE | CASE OF HENRY KLOIBER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KLOMFAS, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KLOPSTEIN, STEVEN | 6407-39TH AVENUE KENOSHA WI 53142 |
| KLOSOWSKI, GREGORY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| KLOSTER, KENNETH M. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| KLOTZ, KARL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KLOUDA, MORTIMER E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KLUG, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KLUKA, LEONARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KLUKEWICH, VICTOR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KLUTH, WAYLAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KLYNE HEADLEY | ADDRESS ON FILE |
| KMART | LOUIS ZEDNIK,SR.ENVIRONMENTAL ATTY. 3100 WEST BIG BEAVER ROAD TROY MI 48084-3163 |
| KMCO LP | DON KNIGHT 8100 WASHINGTON AVE STE 1000 HOUSTON TX 77002 |
| KMETA, IGOR | ESTATE OF 282 DEVOE AVE YONKERS NY 10705-2710 |
| KMETA, NADIJA T | ADDRESS ON FILE |
| KMIETEK, ALEXANDER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KMS TECHNOLOGY | 6098 KINGSMILL DRIVE DUBLIN CA 94568 |
| KMS TECHNOLOGY INC | PO BOX 1788 TUPELO MA 38802 |
| KNABB, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KNAI, MAYNARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KNAPHEIDE TRUCK EQUIPMENT | COMPANY SOUTHWEST 398 N. I-35 SERVICE ROAD RED OAK TX 75154 |
| KNAPHEIDE TRUCK EQUIPMENT | SOUTHWEST 398 I35 SERVICE ROAD RED OAK TX 75154 |
| KNAPP, J DAVIS | 10682 GLENLEIGH DR JOHNS CREEK GA 30097 |
| KNAPP, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KNAPP, JOHN L, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNAPP, MARCELLA | 518 E MEYER AVE. NEW CASTLE PA 16105 |
| KNAPP, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KNAPPER, SOLOMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KNAPTON, JAMES G. | 923 BURNING TREE DRIVE MCKEESPORT PA 15135 |
| KNAUER, PHILIP R, PR OF THE | ESTATE OF FRANCIS J KNAUER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNEBEL, RICHARD | 1008 E MESQUITE LN VICTORIA TX 77901-3424 |
| KNECHT, BETTY, PR OF THE | ESTATE OF GROVER C ZEIGAFUSE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNECHT, CHARLENE | 11 DEER PATH DRIVE BERWICK PA 18603 |
| KNECHT, WILLIAM | 11 DEER PATH DRIVE BERWICK PA 18603 |
| KNECHTEL, OTTO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KNEPPER, BETTY L. | 1700 VEIL AVE. APT 705 WINDBER PA 15963 |
| KNERR N BRENT | ADDRESS ON FILE |
| KNES RADIO | PO BOX 347 FAIRFIELD TX 75840 |
| KNETZER, CHARLES | 26 RICHARD ST CORAOPOLIS PA 15108 |

| Claim Name | Address Information |
|---|---|
| KNETZER, WILLIAM | 637 SANDBERG ST. MYRTLE BEACH SC 29575 |
| KNF NEUBERGER INC | 2 BLACK FOREST RD TRENTON NJ 08691 |
| KNF NEUBERGER INC | PO BOX 8500-41995 PHILADELPHIA PA 19178-1995 |
| KNIBBS, ROBERT C, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNIBBS, TERRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNICELY, LOREN (DECEASED) | C/O O'BRIEN LAW FIRM 815 GEYER AVE. SAINT LOUIS MO 63104 |
| KNICKERBOCKER, JOSEPH LYNN | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| KNIESS, GARY E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNIFE RIVER CORPORATION - SOUTH | PO BOX 674 BRYAN TX 77806 |
| KNIFE RIVER CORPORATION SOUTH | PO BOX 1800 WACO TX 76703 |
| KNIFEWORKS INC | 8297 HWY 165 COLUMBIA LA 71418 |
| KNIGHT SECURITY SYSTEMS | PO BOX 59321 DALLAS TX 75229-1321 |
| KNIGHT SECURITY SYSTEMS, LLC | 10105 TECHNOLOGY BLVD WEST SUITE 100 DALLAS TX 75220 |
| KNIGHT SERVICES INC. | 20431 FRANZ ROAD KATY TX 77449 |
| KNIGHT, CATHY | 117 TODD ROAD HONEA PATH SC 29654 |
| KNIGHT, DAMON R. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| KNIGHT, ELEANOR, PR OF THE | ESTATE OF JOHN KOWAL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNIGHT, EMMITT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KNIGHT, FRANCIS | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,  22ND FLR BALTIMORE MD 21201 |
| KNIGHT, JAMES V | ]6526 CR 4097 KAUFMAN TX 75142 |
| KNIGHT, JARVIS, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| KNIGHT, JOE RANDALL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| KNIGHT, JOE REECE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| KNIGHT, JOHN, PR OF THE | ESTATE OF JOHN A KNIGHT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNIGHT, LARRY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNIGHT, LESLIE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KNIGHT, LINDA, PR OF THE | ESTATE OF CHARLES W KNIGHT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNIGHT, MATHEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KNIGHT, MAY LUCILLE HIPP | 12101 OLD BEATTY FORD RD ROCKWELL NC 28138 |
| KNIGHT, RAYMOND G | BOX 9940 BOGATA TX 75417 |
| KNIGHT, SADIE MAE | P.O. BOX 485 HOBGOOD NC 27843 |
| KNIGHT, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KNIGHTHAWK ENGINEERING | 17625 EL CAMINO REAL SUITE 412 HOUSTON TX 77058 |
| KNIGHTON, BERNARD Z | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNIGHTS OF COLUMBUS OF ROCKDALE TX | ATTN: JODY DARBY GRAND KINGHT 1406 MURRAY STREET ROCKDALE TX 75657 |
| KNIGHTS OF COLUMBUS ST FRANCIS | CABRINI COUNCIL 9748 8906 AUGUSTA DR GRANBURY TX 76049 |

| Claim Name | Address Information |
|---|---|
| KNIGHTS OF HABANA | 400 WEST 15TH ST STE#400 AUSTIN TX 78701 |
| KNIGHTS SECURITY SYSTEMS | 11056 SHADY TRAIL, SUITE 105 DALLAS TX 75229 |
| KNIGHTS, ALMA L, PR OF THE | ESTATE OF GEORGE H KNIGHT JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNIPPERS, CHARLES DOUGLAS (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| KNIPRATH, MARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KNIPRATH, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KNISLEY, CHARLES MICHAEL | 13775 STIRRUP COURT FORNEY TX 75126 |
| KNISLEY, LELAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KNOCH, DENNIS D, PR OF THE | ESTATE OF DENNIS KNOCH SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNODE, ROBERT F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNOEDLER, LOUIS H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNOKEY, WILLIAM J, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNOLL, WAYLAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KNOLLWOOD HEIGHTS APARTMENTS LP | 1732 E REPUBLIC RD STE F SPRINGFIELD MO 65804 |
| KNOROWSKI, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KNOST, JUDITH M | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| KNOTT, WILSON D | 120 BRANDY CHASE CARROLLTON GA 30117 |
| KNOTTS, CARL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNOTTS, DALE J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNOUFF, GILBERT L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNOUFF, HELEN A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNOUFF, RICKY L. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,  22ND FLR BALTIMORE MD 21201 |
| KNOWLEDGEBASE CONSULTING GROUP LLC | PO BOX 2671 REDONDO BEACH CA 90278 |
| KNOWLES, CALUA, PR OF THE | ESTATE OF ROSEMARIE KNOWLES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNOWLES, DONALD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNOWLES, HERBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KNOWLES, KENNETH | 1201 SOUTHWOOD DR WACO TX 76712-2423 |
| KNOWLTON, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KNOX COUNTY TAX OFFICE | PO BOX 47 BENJAMIN TX 79505-0047 |
| KNOX, CHARLES E. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| KNOX, CRESTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KNOX, DIANE, PR OF THE | ESTATE OF THOMAS J HOWARD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. |

| Claim Name | Address Information |
|---|---|
| KNOX, DIANE, PR OF THE | CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNOX, ROWENA YVONNE | 7084 COUNTY ROAD 4614 COMMERCE TX 75428-5832 |
| KNOX, VENUS, PR OF THE | ESTATE OF GEORGE KNOX C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNUCKLE, DENNIS E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KNUCKLEHEAD'S TRUE VALUE | 1084 W. US HWY 79 FRANKLIN TX 77856 |
| KNUCKLEHEADS TRUE VALUE | PO BOX 453 FRANKLIN TX 77856 |
| KNUDSEN, ANNELISE N | 9 ESTATE PEARL CHARLOTTE AMALIE VI 00803-4216 US VIRGIN ISLANDS |
| KNUDSON, GEORGE | 5407 RIMROCK CT ARLINGTON TX 76017 |
| KNUPPEL, PAULA | 18706 ARLAN LAKE DR SPRING TX 77388-2000 |
| KNUT A FJORTOFT | ADDRESS ON FILE |
| KNUT DUSSLING | ADDRESS ON FILE |
| KNUT W DUSSLING | ADDRESS ON FILE |
| KO, JER CHUNG | 166-52 20 RD WHITESTONE NY 11357-4002 |
| KOBART, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOBRE & KIM LLP | ATTN: MICHAEL S KIM, JEREMY C HOLLEMBEAK M. OXHORN, B. SAUTER, A. WANG 800 THIRD AVENUE NEW YORK NY 10022 |
| KOBRE & KIM LLP | (COUNSEL TO DELAWARE TRUST COMPANY) ATTN: M. KIM, J. HOLLEMBEAK, B. SAUTER 800 THIRD AVENUE NEW YORK NY 10022 |
| KOBYLAR, RICHARD A | ADDRESS ON FILE |
| KOCH CARBON LLC | 20 EAST GREENWAY PLAZA ATTENTION: COAL TRADING HOUSTON TX 77046 |
| KOCH ENTERPRISES INC | 14 SOUTH 11TH AVENUE EVANSVILLE IN 47712 |
| KOCH GATEWAY PIPELINE COMPANY | PO BOX 1478 HOUSTON TX 77251-1478 |
| KOCH PIPELINE COMPANY, L.P. | 4111 E. 37TH STREET NORTH WITCHITA KS 67220 |
| KOCH REFINING CO | 9343 N 107TH ST MILWAUKEE WI 53224 |
| KOCH SUPPLY & TRADING, LP | 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| KOCH, STEVEN P. | 216 STRICK RD. DANVILLE PA 17821 |
| KOCH, THOMAS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOCH-GLITSCH LP | PO BOX 915034 DALLAS TX 75391-5034 |
| KOCH-OTTO YORK | DIVN OF KOCH-GLITSCH INC 6611 KILLOUGH ROAD HOUSTON TX 77086 |
| KOCHENSPARGER, RICHARD C | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| KOCIUBA, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KODA SMITH | ADDRESS ON FILE |
| KODE NOVUS I, LLC | 3 PARK PLAZA, STE 1920 IRVINE CA 92614 |
| KODE NOVUS I, LLC | KRIS CHUN, ASSET MANAGER 3 PARK PLAZA, STE 1920 IRVINE CA 92614 |
| KODE NOVUS II, LLC | 3 PARK PLAZA SUITE 1920 IRVINE CA 92614 |
| KODIAK MANAGEMENT COMPANY LLC | 2626 HOWELL STREET, STE 167 ATTN: RICK SHAW DALLAS TX 75204 |
| KODIAK MANAGEMENT COMPANY LLC | 2626 HOWELL STREET, STE 167 DALLAS TX 75204 |
| KODY PETILLO | ADDRESS ON FILE |
| KODY WALLACE POPEJOY | ADDRESS ON FILE |
| KOEBEL, ALAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOEBEL, CHARLES WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KOEHLER, JOSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOEHLER, MICHAEL E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX |

| Claim Name | Address Information |
|---|---|
| KOEHLER, MICHAEL E. | 10 WOODBRIDGE NJ 07095 |
| KOEHLER, THOMAS L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOELLER, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOELLING & ASSOCIATES INC | PO BOX 802505 DALLAS TX 75230 |
| KOENIG INDUSTRIAL SUPPLY INC | KENT & MCBRIDE, P.C. 1040 KINGS HIGHWAY N. #403 CHERRY HILL NJ 08034 |
| KOENIG INDUSTRIAL SUPPLY INC | KENT & MCBRIDE, P.C. 420 LEXINGTON AVENUE, THE GRAYBAR BUILDING - 29TH FL, STE 2900 NEW YORK NY 10170 |
| KOENIG PRETEMPCO INC | PRESSURE TEMPERATURE CONTROLLING 3320 CHURCH STREET SLATINGTON PA 18080 |
| KOENIG, ALLAN | ADDRESS ON FILE |
| KOENIG, FREDERICK | 1727 NW 5TH STREET CAPE CORAL FL 33993 |
| KOENIG, INC. OF DELAWARE | 2902 W 12TH STREET, PO BOX 7726 HOUSTON TX 77007 |
| KOENIG-PRETEMPCO INC | 3320 CHURCH ST SLATINGTON PA 18103 |
| KOENNING, BARBARA | 1328 JOSEPHINE DR APT 4 ALICE TX 78332-3952 |
| KOEPKE, DAVE F | 5118 SPRUCE FOREST DR HOUSTON TX 77091 |
| KOEPPEN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOEPPER, KATHERINE A, PR OF THE | ESTATE OF WALTER D KOEPPER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOERICK, THEODORE R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KOERNER, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOERTH, DEAN | 1115 W. WASHINGTON ST. LEWISTOWN MT 59457 |
| KOESTER, RICHARD ALAN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KOETTER FIRE PROTECTION | 10351 OLYMPIC DRIVE DALLAS TX 75220 |
| KOETTER FIRE PROTECTION LLC | 9759 BROCKBANK DRIVE DALLAS TX 75220 |
| KOETTER FIRE PROTECTION OF | AUSTIN LLC 16069 CENTRAL COMMERCE DR PFLUGERVILLE TX 78660-2005 |
| KOETTER FIRE PROTECTION OF | LONGVIEW LLC 10351 OLYMPIC DR DALLAS TX 75220-4437 |
| KOETTER FIRE PROTECTION OF ABILENE LLC | 10351 OLYMPIC DRIVE DALLAS TX 75220-4437 |
| KOETTER FIRE PROTECTION OF AUSTIN, LLC | 16415 CENTRAL COMMERCE PFLUGERVILLE TX 78660 |
| KOETTER FIRE PROTECTION OF LONGVIEW | 207 W SCOTT ST GILMER TX 75644-1831 |
| KOETTER FIRE PROTECTION OF LONGVIEW LLC | 6008 FM 2088 GILMER TX 75644 |
| KOETTER FIRE PROTECTION OF LONGVIEW LLC | 207 W. SCOTT ST. GILMER TX 75664 |
| KOFOED, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOHAR TEGNAZIAN | ADDRESS ON FILE |
| KOHL, ALLEN SANFORD | 4400 E HWY-78 BRAWLEY CA 92227 |
| KOHL, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOHLBERG KRAVIS ROBERTS & CO. | 9 WEST 57 STREET NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P. | 9 WEST 57TH ST. SUITE 4200 NEW YORK NY 10019 |
| KOHLER COMPANY | 444 HIGHLAND DR. KOHLER WI 53044 |
| KOHLER COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| KOHLER COMPANY | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| KOHLER COMPANY | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| KOHLER COMPANY | HOAGLAND LONGO  MORAN  DUNST & DOUKAS LLP, 40 PATTERSON STREET PO BOX 480 NEW BRUNSWICK NJ 08901 |
| KOHLER, RICHARD J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
| --- | --- |
| KOHLER, RICHARD J | BALTIMORE MD 21201 |
| KOHLER, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KOJALO, ROBERT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KOJO AKABUA | ADDRESS ON FILE |
| KOKEL OBERRENDER WOOD APPRAISAL LTD | 404 W 9TH STREET STE 201 GEORGETOWN TX 78626 |
| KOKER, KENNETH R. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,  22ND FLR BALTIMORE MD 21201 |
| KOKER, KENNETH RAY | 4911 W. BEAVER POWELL TN 37849 |
| KOKOSING CONSTRUCTION CO., INC. | 6235 WESTERVILLE ROAD SUITE 200 WESTERVILLE OH 43081 |
| KOKOSINSKI, ALICE, PR OF THE | ESTATE OF ERIC W KOKOSINSKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOLADI M KRIPANARAYANAN | ADDRESS ON FILE |
| KOLANO, EDWARD J | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOLAR, NICHOLAS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOLBASINSKI, JANIE S | RT 1 BOX 29 BREMOND TX 76629 |
| KOLBICKA, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOLDEN, KENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOLERSKI, RICHARD J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KOLETAR, FRANK J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KOLISH, FRANK W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOLLAR, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOLLER, JOSEPH R, PR OF THE | ESTATE OF WILLIAM L KOLLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOLLITIDES, ERNEST A. | 164 EAST CLINTON AVE. TENAFLY NJ 07670-2223 |
| KOLMAN, LINDA L, PR OF THE | ESTATE OF CHESTER KOLMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOLODZIEJSKI, DIANE | 24 NADINE LANE PORT JEFFERSON STATION NY 11776 |
| KOLODZIEJSKI, JANET | 24 NADINE LANE PORT JEFFERSON STATION NY 11776 |
| KOLOSKY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOLSKY, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOLT SARVER | ADDRESS ON FILE |
| KOLTEN SARVER | ADDRESS ON FILE |
| KOLTON KEITH MITCHELL | ADDRESS ON FILE |
| KOLTON R ROBERTS | ADDRESS ON FILE |
| KOMAL AGGARWAL | ADDRESS ON FILE |
| KOMAL AGGARWAL | ADDRESS ON FILE |
| KOMATSU AMERICA CORP | ONE CONTINENTAL TOWERS 1701 W GOLF ROAD ROLLING MEADOWS IL 60008 |
| KOMATSU FINANCIAL LIMITED PARTNERSHIP | PO BOX 5050 ROLLING MEADOWS IL 60008 |
| KOMEN DALLAS COUNTY AFFILIATE | ATTN: DENISE HAYGOOD PO BOX 731696 DALLAS TX 75373-1696 |
| KOMER A DOLORES | ADDRESS ON FILE |
| KOMER, GREGORY | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| KOMLINE-SANDERSON | 12 HOLLAND AVE PO BOX 257 PEAPACK NJ 07977 |

| Claim Name | Address Information |
|---|---|
| KOMLINE-SANDERSON | ENGINEERING CORPORATION PO BOX 200581 PITTSBURGH PA 15251-0581 |
| KOMLINES ANDERSON | ADDRESS ON FILE |
| KOMP EQUIPMENT COMPANY INC | 319 E PINE ST HATTIESBURG MS 39401 |
| KONACHIK, MARILYN D. | 162 MIDDLE ROAD CLARENCE PA 16829 |
| KONDALARAO MANGIPUDI | ADDRESS ON FILE |
| KONECRANES | 2009 108TH ST. SUITE 901 GRAND PRAIRIE TX 75050 |
| KONECRANES | 5125 HILTON VIEW ROAD PO BOX 40400 HOUSTON TX 77240 |
| KONECRANES AMERICA INC | PO BOX 641810 PITTSBURGH PA 15264-1810 |
| KONECRANES INC | 845 GREENS PARKWAY, SUITE 300 HOUSTON TX 77067 |
| KONECRANES NUCLEAR EQUIPMENT & SERVICES | 5300 S EMMER DR NEW BERLIN WI 53151 |
| KONECRANES NUCLEAR EQUIPMENT & SERVICES | PO BOX 645092 PITTSBURGH PA 15264-5092 |
| KONECRANES SERVICE | 5125 HILTOVIEW ROAD HOUSTON TX 77086 |
| KONECRANES, INCORPORATED | 2009 108TH STREET GRAND PRAIRIE TX 75050 |
| KONG T YOUNG | ADDRESS ON FILE |
| KONICA, PHOTO SERVICE U.S.A. INC. | FORMERLY FOTOMAT CORPORATION 88 PRESTIGE PARK CIRCLE EAST HARTFORD CT 06108 |
| KONINKLIJKE PHILLIPS ELECTRONIC | HIGH TECH CAMPUS 5 EINDHOVEN NOORD-BRABANT 5656 THE NETHERLANDS |
| KONKOLEWSKI, STEVEN | 9215 LAUREL STREET BELLFLOWER CA 90706 |
| KONOPCZYK, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KONRAD J PERLMAN | ADDRESS ON FILE |
| KONRAD P MUELLER | ADDRESS ON FILE |
| KONST KLYBAS | ADDRESS ON FILE |
| KONSTANTIN DUKELSKIY | ADDRESS ON FILE |
| KONSTANTIN E ROZENTSVEYG | ADDRESS ON FILE |
| KONSTANTIN L ARNOLD | ADDRESS ON FILE |
| KONSTANTINOS PANTAZIS | ADDRESS ON FILE |
| KONSTANTY KOSUISZKO | ADDRESS ON FILE |
| KONSTANTYN FEDSON | ADDRESS ON FILE |
| KOOL N SAFE CO INC | 916 52ND ST BROOKLYN NY 11219 |
| KOOLTRONIC INC | PO BOX 240 PENNINGTON NJ 08534 |
| KOOLTRONIC INC | PO BOX 240 PENNINGTON NJ 08534-0240 |
| KOOMPIN, CHRISTOPHER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOONS, BOBBY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOONS, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOPCZICK, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOPENITZ, STEPHEN | ADDRESS ON FILE |
| KOPF, HAROLD A | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KOPNICK, JOHN W | 3500 S TOMAHAWK ROAD LOT 196 APACHE JUNCTION AZ 85119 |
| KOPPERS COMPANY INC | 436 SEVENTH AVENUE PITTSBURGH PA 15219 |
| KOPPERS COMPANY INC. | NKA BEAZER EAST, INC. 436 SEVENTH AVENUE PITTSBURGH PA 15129-1800 |
| KOPPERS HOLDINGS INC | 436 SEVENTH AVENUE PITTSBURGH PA 15219 |
| KOPPERS INDUSTRIES INC. | 436 SEVENTH AVE. 2000 KOPPERS BUILDING SUITE 142 PITTSBURG PA 15219-1800 |
| KORCUBA, PRISCILLA, PR OF THE | ESTATE OF JAMES C KORCUBA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KORENKIEWICZ, ALEX | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| KORENKIEWICZ, ALEX | 3800 MIAMI MIAMI FL 33131 |
| KORENKIEWICZ, BRUCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOREY BOOTHE | 1439 CR 305 ROCKDALE TX 76567 |
| KOREY BOOTHE | ADDRESS ON FILE |
| KOREY KNOBLE | ADDRESS ON FILE |
| KORHONEN, JACK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| KORMAN, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KORMAN, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KORN FERRY INTERNATIONAL | NW 5064 PO BOX 1450 MINNEAPOLIS MN 55485-5064 |
| KORN, RICHARD | 309 ELM ST GORDON PA 17936 |
| KORNEGAY, LYDIA | 5803 WATERVIEW DR ARLINGTON TX 76016-1514 |
| KORNER, DANIEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KORNHAUS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KORTE, EDGILE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KORTZ, CYNTHIA | 2828 NINE BRIDGES RD CORRIGAN TX 75939 |
| KORUS, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KORUTHU JOHN | ADDRESS ON FILE |
| KORZUN, WALTER | 1091 WHITECAP AVE MANAHAWKIN NJ 08050 |
| KOS, STANLEY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOSCIELNIAK, KENNETH W | 502 CELESTE ROBINSON TX 76706 |
| KOSCIK, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KOSCIK, JOSEPH J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KOSCIUK, CLAUDETTE M. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| KOSECK, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOSHIKA BRITTON | ADDRESS ON FILE |
| KOSHIOL, PAUL | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| KOSHY ABRAHAM | ADDRESS ON FILE |
| KOSHY T ABRAHAM | ADDRESS ON FILE |
| KOSIEC, BARBARA | PO BOX 1275 FERNIE BC V0B 1M0 CANADA |
| KOSINSKI J KRISTEN | ADDRESS ON FILE |
| KOSINSKI, THOMAS J, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOSKINIEMI, JOHN EDWIN | 4051 HWY 7 IRON MN 55751 |
| KOSKOVICH, CLINT | 1406 12TH ST. SOUTH VIRGINIA MN 55792 |
| KOSMACZEWSKI, BENJAMIN, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOSMECKI, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOSO AMERICA INC | 16810 BARKER SPRINGS RD SUITE B HOUSTON TX 77084 |
| KOSO AMERICA INC | PO BOX 4186 ODESSA TX 79760 |
| KOSO AMERICA, INC | 4 MANLEY STREET WEST BRIDGEWATER MA 02379 |

| Claim Name | Address Information |
| --- | --- |
| KOSO AMERICA/REXA | 4 MANLEY ST WEST BRIDGEWATER MA 02379 |
| KOSO REXA | C/O THE EADS COMPANY 11220 GRADER ST STE 400 DALLAS TX 75238 |
| KOSS, DANIEL | 628 MACLAY AVE. LEWISBURG PA 17837 |
| KOSS, RICHARD L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| KOSS, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOSSE CHAMBER OF COMMERCE | KOSSE GREYBOUND PO BOX 231 KOSSE TX 76653 |
| KOSSE CHAMBER OF COMMERCE | PO BOX 23 KOSSE TX 76653 |
| KOSSE COMMUNITY CENTER | CITY OF KOSSE PO BOX 116 KOSSE TX 76653 |
| KOSSE HERITAGE FESTIVAL | PO BOX 231 KOSSE TX 76653 |
| KOSSE HERITAGE SOCIETY | PO BOX 23 KOSSE TX 76653 |
| KOSSE LEO CLUB | 1177 STATE HWY 7 KOSSE TX 76653 |
| KOSSE ROPING CLUB | 7286 FM 339 SOUTH KOSSE TX 77653 |
| KOSTADIN MILEVSKI | ADDRESS ON FILE |
| KOSTAK, CONNIE L | 14402 SUGAR MILL CIR HOUSTON TX 77095-3419 |
| KOSTANTY KOSCIUSZKO | ADDRESS ON FILE |
| KOSTELNIK, MICHAEL J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| KOSTIHA, JIMMY RAY | 308 E. ELM ST, 437 PO BOX GORDON TX 76453 |
| KOSURU R RAJU | ADDRESS ON FILE |
| KOTAK, ANDREW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOTARSKI ENTERPRISES INC | 1109 MONTEGO RD FORT WORTH TX 76116 |
| KOTHA D REDDY | ADDRESS ON FILE |
| KOTHAPALLI VENKATARAMAIAH | ADDRESS ON FILE |
| KOTI VADLAMUDI | ADDRESS ON FILE |
| KOTNIK, KAREL D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| KOTOFF, FRANK | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KOTTER, KARL  K. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| KOTULA, HENRY J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| KOTYUK, BERNARD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KOTZ, GLENN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOUNG SHIN LEE | ADDRESS ON FILE |
| KOURTZ, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOUTSKY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOVAC, JOHN M, PR OF THE | ESTATE OF JOSEPH R KOVAC C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOVACH, AUSTIN | 5903 OLD LODGE DR HOUSTON TX 77066-1517 |
| KOVACH, GEORGE J | 26651 MASON CT PIONEER CA 95666 |
| KOVACH, ROBERT J. | 222 CLARK HILL ROAD EAST HAMPTON CT 06424 |
| KOVACH, SUSAN | 6320 LUNAR DR FORT WORTH TX 76134-2856 |
| KOVACH, WILLIAM | 20 GRESHAM LN SAVANNAH GA 31419 |

| Claim Name | Address Information |
|---|---|
| KOVACS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOVALESKI, MARCILLE | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,   22ND FLR BALTIMORE MD 21201 |
| KOVALESKI, PHILIP R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOVAR, MARK A. | 204 CROWN POINTE BLVD. APT 1223 WILLOW PARK TX 76087 |
| KOVARIK, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KOVASH, JOSEPH A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOVIOS, STEVE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOVZEL, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOWAK, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOWALICK, WYNSU LAWRENCE | 929 CARTER RD WICHITA FALLS TX 76310-0716 |
| KOWALSKI, RICHARD S | PO BOX 441 564 BEECH ROAD SHARON SPRINGS NY 13459-0441 |
| KOWEBA JEAN SPRINKLE | ADDRESS ON FILE |
| KOWEBA JEAN SPRINKLE | ADDRESS ON FILE |
| KOYZEL, STEPHEN J. | 10 ANCIENT HWY OXFORD CT 06478 |
| KOZAD PROPERTIES LTD | C/O AMY KOZELSKY 6645 NORTHAVEN DALLAS TX 75230 |
| KOZAD PROPERTIES, LTD | 4900 COUNTY RD 7 WESTON CO 81091 |
| KOZAD PROPERTIES, LTD | 3794-C HIGHWAY 67 WEST GLEN ROSE TX 76043 |
| KOZENSKI, MARY L, PR OF THE | ESTATE OF JOHN C KOZENSKI SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOZIARA, JAMES P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KOZIOL, ROBERTH | 1411 RANSOM RD MENA AR 71953 |
| KOZLOVSKY'S COLLISION REPAIR | 902 SOUTH KAUFMAN SREET ENNIS TX 75119 |
| KPMG LLC | 700 LOUISIANA STREET HOUSTON TX 77002 |
| KPMG LLP | 2323 ROSS AVE STE 1400 DALLAS TX 75201-2721 |
| KPMG LLP | ATTN: THOMAS D BIBBY, PARTNER 717 N HARWOOD ST DALLAS TX 75201-6585 |
| KPMG LLP | DEPT 0613 MELLON PO BOX 120001 DALLAS TX 75312-0608 |
| KPMG LLP | DEPT 0691 PO BOX 120691 DALLAS TX 75312-0691 |
| KPMG LLP | DEPT 0754 PO BOX 120754 DALLAS TX 75312-0754 |
| KPMG LLP | DEPT 0970 PO BOX 120970 DALLAS TX 75312-0970 |
| KPMG LLP | LOCKBOX #0522 PO BOX 120001 DEPT 0522 DALLAS TX 75312-0522 |
| KPMG LLP | OFFICE OF THE GENERAL COUNSEL 757 THIRD AVENUE NEW YORK NY 10017 |
| KPMG LLPÿ | 8 SALISBURY SQUAREÿ LONDON EC4Y 8BB UNITED KINGDOM |
| KRAATZ, WANDA | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| KRABY, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRAEMER, DAN | 1205 DONEGAL LN GARLAND TX 75044-3405 |
| KRAEUTER, FREDERICK D | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,   22ND FLR BALTIMORE MD 21201 |
| KRAFFT, GARY A. | 16339 C.R. 1146 TYLER TX 75704 |
| KRAFT FOODS | KRAFT FOODS KRAFT CT. GLENVIEW IL 60025 |
| KRAFT FOODS INC | 3 3 LAKES DR NORTHFIELD IL 60093 |
| KRAFT, DEBORAH L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| KRAFT, EDWARD | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,  22ND FLR BALTIMORE MD 21201 |
| KRAFT, EDWARD W, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KRAFT, GEORGE O | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KRAFT, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRAFT, JOAN | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,  22ND FLR BALTIMORE MD 21201 |
| KRAFT, RICHARD | ADDRESS ON FILE |
| KRAFT, RICHARD W | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,  22ND FLR BALTIMORE MD 21201 |
| KRAFT, WILLIAM | 1230 GLENWOOD CANYON LANE HOUSTON TX 77077 |
| KRAIG DOERING | ADDRESS ON FILE |
| KRAIG G KRAMER | ADDRESS ON FILE |
| KRAISSL COMPANY INCORPORATED | 299 WILLIAMS AVENUE HACKENSACK NJ 07601 |
| KRAISSL COMPANY INCORPORATED | RICHARD C MICHEL 229 WILLIAMS AVE HACKENSACK NJ 07601 |
| KRAJCZAR, RANDALL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KRAKAUR, RICHARD | 1200 POST OAK BLVD APT 507 HOUSTON TX 77056-3174 |
| KRALL, LOUIS G. (RADIOGRAPHER 1961) | 125 WILLOW WAY TRAFFORD PA 15085 |
| KRALL, LOUIS G. (RADIOGRAPHER) | 125 WILLOW WAY TRAFFORD PA 15085 |
| KRALL, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRAMER LEVIN NAFTALIS & FRANKEL | 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MAYER, GREGORY HOROWITZ JOSHUA BRODY 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | COUNSEL TO COMPUTERSHARE TRUST COMPANY A.R. GOODMAN, N. HERTZ-BUNZL, R. RINGER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER, STANLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRAMER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRAMPETER, KEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRANSCO | 188 THE EMBARCADERO SAN FRANCISCO CA 94105 |
| KRANTHI ATLURI | ADDRESS ON FILE |
| KRANTZ, GERARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KRANZ, WILLIAM C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KRAPF, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRASHNAKANT J DESAI | ADDRESS ON FILE |
| KRASNEVICH, CHESTER | 2032 LAKE VIEW DR. BELLE VERNON PA 15012 |
| KRASOWSKI, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRASS, CHARLES R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KRASUCKI, PAUL P | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| KRATKY, BILLY RAY | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| KRATOVIL, JAMES G, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KRATSCH, EARL R, PR OF THE | ESTATE OF RICHARD A SIMMONS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. |

| Claim Name | Address Information |
|---|---|
| KRATSCH, EARL R, PR OF THE | CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KRAUS, CLARENCE E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KRAUS, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRAUSE, KARI | 9870 GAYLORD DR APT 902 HOUSTON TX 77024-2671 |
| KRAUSE, MICHAEL | ADDRESS ON FILE |
| KRAUSE, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRAUTER, GERALD J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| KRAVCHENKO ALAXEY | ADDRESS ON FILE |
| KRAWSHUK, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRAYDEN INC | 1491 EAST 124TH AVE WESTMINSTER CO 80234 |
| KRAYDEN INC | 1491 WEST 124TH AVE. WESTMINSTER CO 80234 |
| KRECHTING, JOHN E | ADDRESS ON FILE |
| KREGER, LARRY D | 20552 225TH ST. ONAWA IA 51040 |
| KREIDER, TED | 438 OAK LANE LITITZ PA 17543 |
| KREIDLER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRELLER GROUP INC | 817 MAIN STREET CINCINNATI OH 45202-2183 |
| KRELLER GROUP INC | 817 MAIN STREET SUITE 300 CINCINNATI OH 45202 |
| KRELWITZ, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KREME DE LA CUPCAKE | ADDRESS ON FILE |
| KREMER, JOSEPH, SR | 2753 RIDGE ROAD NORTHUMBERLAND PA 17857 |
| KREMNITZER, RUDOLPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRENZ & CO INC | W132 N10940 EISENHOWER DR GERMANTOWN WI 53022 |
| KRENZ & COMPANY INC | PO BOX 187 GERMANTOWN WI 53022 |
| KRENZ, GERHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KREPPEIN, WILLIAM F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KREPPS, WILLIAM J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KRESS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRESS, JERRY L | 2011 RIVERGATE DRIVE KNOXVILLE TN 37920 |
| KRESS, S E ANNIE | 2011 RIVERGATE DRIVE KNOXVILLE TN 37920 |
| KRETH, ROBERT G. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KREUZER, AUGUST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KREUZER, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRIA SYSTEMS INC DBA MAPTEK | 165 S UNION BLVD STE 888 LAKEWOOD CO 80228 |
| KRIEGER, ALBERT | P.O. BOX 2436 LEXINGTON SC 29071 |
| KRIEGER, BENJAMIN F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KRIENG KETSAVAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KRIJN FUN | ADDRESS ON FILE |
| KRIS COLE | ADDRESS ON FILE |
| KRIS HILLSTRAND | ADDRESS ON FILE |
| KRIS J MOSS | ADDRESS ON FILE |
| KRIS S SRIVASTAVA | ADDRESS ON FILE |
| KRIS WHITESIDE | ADDRESS ON FILE |
| KRISAK, GARY | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| KRISH BHAMBHANI | ADDRESS ON FILE |
| KRISH G KRISHNAN | ADDRESS ON FILE |
| KRISH S RAJAN | ADDRESS ON FILE |
| KRISHAN D BHALLA | ADDRESS ON FILE |
| KRISHAN K MITTAL | ADDRESS ON FILE |
| KRISHAN K SHARMA | ADDRESS ON FILE |
| KRISHNA BEKAL NAYAK | ADDRESS ON FILE |
| KRISHNA K TANEJA | ADDRESS ON FILE |
| KRISHNA M MENON | ADDRESS ON FILE |
| KRISHNA M RAVADA | ADDRESS ON FILE |
| KRISHNA PATASAR | ADDRESS ON FILE |
| KRISHNA SENGUPTA | ADDRESS ON FILE |
| KRISHNA TANUKONDA | ADDRESS ON FILE |
| KRISHNA V SWAMY | ADDRESS ON FILE |
| KRISHNAMURTH GADI | ADDRESS ON FILE |
| KRISHNAMURTH RAMACHANDRAN | ADDRESS ON FILE |
| KRISHNAMURTI RAMACHANDRA | ADDRESS ON FILE |
| KRISHNAN K TANEJA | ADDRESS ON FILE |
| KRISHNAN-KUTTY M PALAZHY | ADDRESS ON FILE |
| KRISHNASWAMY NARAYAN | ADDRESS ON FILE |
| KRIST MATHISEN | ADDRESS ON FILE |
| KRISTA L TINSLEY | ADDRESS ON FILE |
| KRISTA R CHAMBERS | ADDRESS ON FILE |
| KRISTAL STRAIN | ADDRESS ON FILE |
| KRISTAN, DONALD E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KRISTEE J ADAMS | ADDRESS ON FILE |
| KRISTEN A MATTSON, M ED | ADDRESS ON FILE |
| KRISTEN ANDERSON | ADDRESS ON FILE |
| KRISTEN ESSLINGER | ADDRESS ON FILE |
| KRISTEN J MONDT | ADDRESS ON FILE |
| KRISTEN L JOHNSON | ADDRESS ON FILE |
| KRISTEN LEE TEMPLE | ADDRESS ON FILE |
| KRISTEN LONG | ADDRESS ON FILE |
| KRISTEN MALOY | ADDRESS ON FILE |
| KRISTEN MARIE MATTHIEU | ADDRESS ON FILE |
| KRISTEN MCDADE | ADDRESS ON FILE |
| KRISTEN NICOLE POSPISIL | ADDRESS ON FILE |
| KRISTEN ROSS | ADDRESS ON FILE |
| KRISTEN ROSS | ADDRESS ON FILE |
| KRISTEN SENA | ADDRESS ON FILE |
| KRISTEN TINGLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KRISTENSEN, JAMES R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KRISTI BURGESS | ADDRESS ON FILE |
| KRISTI D MOORE | ADDRESS ON FILE |
| KRISTI GIBSON | ADDRESS ON FILE |
| KRISTI L EBARB | ADDRESS ON FILE |
| KRISTI L HUSS | ADDRESS ON FILE |
| KRISTI L SMITH | ADDRESS ON FILE |
| KRISTI L VEREECKEN | ADDRESS ON FILE |
| KRISTI M BRANCH | ADDRESS ON FILE |
| KRISTI NAVARRO | ADDRESS ON FILE |
| KRISTI WRIGHT | ADDRESS ON FILE |
| KRISTI'S KRUSADERS | PO BOX 265 GAUSE TX 77857 |
| KRISTIAN L WEBB | ADDRESS ON FILE |
| KRISTIE J HUTTO | ADDRESS ON FILE |
| KRISTIE L CLARKSON | ADDRESS ON FILE |
| KRISTIE L MARSHALL | ADDRESS ON FILE |
| KRISTIE L WADE | ADDRESS ON FILE |
| KRISTIN A COTHERN | ADDRESS ON FILE |
| KRISTIN A DIETZ | ADDRESS ON FILE |
| KRISTIN ADISKA | ADDRESS ON FILE |
| KRISTIN ADISKA | ADDRESS ON FILE |
| KRISTIN D MAKARA | ADDRESS ON FILE |
| KRISTIN D THOMAS | ADDRESS ON FILE |
| KRISTIN E AVERY | ADDRESS ON FILE |
| KRISTIN ESPOSITO | ADDRESS ON FILE |
| KRISTIN GRAVLEY | ADDRESS ON FILE |
| KRISTIN GRIFFIN | ADDRESS ON FILE |
| KRISTIN L DARR | ADDRESS ON FILE |
| KRISTIN M BAYLOR | ADDRESS ON FILE |
| KRISTIN NICOLE FIMAN | ADDRESS ON FILE |
| KRISTIN NICOLE RAGSDALE | ADDRESS ON FILE |
| KRISTIN PEARSON | ADDRESS ON FILE |
| KRISTIN SUE AND JEFFREY SUE | ADDRESS ON FILE |
| KRISTIN WILLIAMS | ADDRESS ON FILE |
| KRISTINA A V YULINSKY | ADDRESS ON FILE |
| KRISTINA B HENNI | ADDRESS ON FILE |
| KRISTINA BLACKWELL | ADDRESS ON FILE |
| KRISTINA BLACKWELL | ADDRESS ON FILE |
| KRISTINA BLACKWELL | ADDRESS ON FILE |
| KRISTINA D'ANN CONNELLY | ADDRESS ON FILE |
| KRISTINA DUERSTOCK | ADDRESS ON FILE |
| KRISTINA FAITH BRYANT | ADDRESS ON FILE |
| KRISTINA M CAPP | ADDRESS ON FILE |
| KRISTINA M JOHNSON | ADDRESS ON FILE |
| KRISTINA ROLLINS | ADDRESS ON FILE |
| KRISTINE A BERG | ADDRESS ON FILE |
| KRISTINE D VORE | ADDRESS ON FILE |
| KRISTINE DOSHI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KRISTINE E BROWN | ADDRESS ON FILE |
| KRISTINE E HOFFMAN | ADDRESS ON FILE |
| KRISTINE F MITCHELL | ADDRESS ON FILE |
| KRISTINE L SANDERS | ADDRESS ON FILE |
| KRISTINE N BLASING | ADDRESS ON FILE |
| KRISTINE P SERCU | ADDRESS ON FILE |
| KRISTINE S GIBSON | ADDRESS ON FILE |
| KRISTINE SMOLINSKY | ADDRESS ON FILE |
| KRISTINE WICKHAM | ADDRESS ON FILE |
| KRISTOFER H KJELLMAN | ADDRESS ON FILE |
| KRISTOFFER H KAREVOLL | ADDRESS ON FILE |
| KRISTOFFER KENNETH DIETER | ADDRESS ON FILE |
| KRISTOPHER BRIGMAN | ADDRESS ON FILE |
| KRISTOPHER CAL ROWBERRY | ADDRESS ON FILE |
| KRISTOPHER E MCCLURE | ADDRESS ON FILE |
| KRISTOPHER G DOWLING | ADDRESS ON FILE |
| KRISTOPHER LEE BRIGMAN | ADDRESS ON FILE |
| KRISTOPHER LEE BRIGMAN | ADDRESS ON FILE |
| KRISTOPHER OLENCZAK | ADDRESS ON FILE |
| KRISTY A KELLER | ADDRESS ON FILE |
| KRISTYN KILEY | ADDRESS ON FILE |
| KRISTYNN KALDWELL | ADDRESS ON FILE |
| KRIVACSY, VINCENT S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KRIX, BRUNO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRIZANAC, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRIZEK, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRIZMENCIC, MAEDA E, PR OF THE | ESTATE OF DONALD E JEWELL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KRJA SYSTEMS INC., DBA MAPTEK | 165 S. UNION BLVD. STE 888 LAKEWOOD CO 80228 |
| KROBATH, MARK A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KROCHTA, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KROEGER, DAVID | 1013 LINDSTROM DR FORT WORTH TX 76131-5312 |
| KROESE, FRANS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KROGER | 1014 VINE STREET CINCINNATI OH 45201 |
| KROGER CO | 1014 VINE STREET CINCINNATI OH 45202 |
| KROGH PUMP COMPANY INC | 251 W CHANNEL ROAD BENICIA CA 94510 |
| KROGH, JERRY | C/O FARRISE FIRM, P.C. 225 SOUTH OLIVE STREET, SUITE 102 LOS ANGELES CA 90012 |
| KROH, JACK L | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| KROHNE AMERICA INC | 7 DEARBORN RD PEABODY MA 01960 |
| KROL, JOSEPH E | 8908 COUNTY ROAD 513 ALVARDO TX 76009-8735 |
| KROLL ASSOCIATES INC | PO BOX 30835 NEWARK NY 07188-0835 |
| KROLL LABORATORY SPECIALISTS | ATTN: NOLAN SHARON 1111 NEWTON ST. GRETNA LA 70053 |
| KROLL, MARTIN ROBERT | 16433 FORREST DR. HOUSTON MO 65483 |
| KROMIS, THOMAS | 2957 FLORENCE WAY LEWISVILLE TX 75067-4199 |

| Claim Name | Address Information |
|---|---|
| KRONAWETTER, THOMAS G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KROSS, PAUL J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KROUPA, DAVID A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KRUEGER INTERNATIONAL INC | 1400 S 41ST ST MANITOWOC WI 54220 |
| KRUEGER, CARL E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KRUEGER, GORDON E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| KRUEGER, KARL E | 5939 HYDE PARK BLVD. NIAGARA FALLS NY 14305 |
| KRUEGER, KARL E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KRUEGER, RICHARD GUSTAVE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| KRUG, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRUG, RICHARD | 4704 STONEHEARTH PL DALLAS TX 75287-7518 |
| KRULL, CLARENCE P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KRUMENACKER, EUGENE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KRUMWIEDE, WILLIAM D | 1023 43RD ST. N. VOLTAIRE ND 58792 |
| KRUPPENBACH, DEAN M, PR OF THE | ESTATE OF BRUCE C KRUPPENBACH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KRUSEMARK, ROGER DEAN | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| KRUTIAK, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRUTSCH, KEVIN W. | 12456 BELLAIRE STREET THORNTON CO 80241 |
| KRYGLIK, PAUL, PR OF THE | ESTATE OF ALBIN H KRYGLIK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KRYSTAL K NEISWENDER | ADDRESS ON FILE |
| KRYSTAL LOVEDAY | ADDRESS ON FILE |
| KRYSTAL M SANCHEZ | ADDRESS ON FILE |
| KRYSTAL MENDEZ | ADDRESS ON FILE |
| KRYSTAL WOOD | 3637 TIMBERGLEN RD APT 2215 DALLAS TX 75287 |
| KRYSTOL N JOHNSON | ADDRESS ON FILE |
| KRYSTYNA MOORE | ADDRESS ON FILE |
| KRYSTYNA MOORE | ADDRESS ON FILE |
| KRYSTYNA MOORE | ADDRESS ON FILE |
| KRYSTYNA MOORE | ADDRESS ON FILE |
| KRYSTYNA OSTROWSKI | ADDRESS ON FILE |
| KRYSZAK, ROBERT J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KRYZAK, ALBERT J | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| KRZMARZICK, KENNETH | 6726 ZANE AVE STEWART MN 55385 |
| KRZMARZICK, VERNON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRZYZANIAK, MICHAEL, PR OF THE | ESTATE OF JOHN KRZYZANIAK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KSB INC | 4415 SAELLEN RD RICHMOND VA 23231-4428 |
| KSB INC. | ATTN: ANN MCGUIRE 4415 SARELLEN ROAD RICHMOND VA 23231 |
| KSM EXCHANGE LLC | PO BOX 270360 OKLAHOMA CITY OK 73137 |

| Claim Name | Address Information |
|---|---|
| KSM INDUSTRIES INC | N115W19025 EDISON DR GERMANTOWN WI 53022 |
| KT CREATIVE | 1210 DAVIS RD GRANBURY TX 76049 |
| KT EQUIPMENT | 1530 RUTHERFORD ROAD WAXAHACHIE TX 75165 |
| KT EQUIPMENT SERVICES INC | 1530 RUTHERFORD DR WAXAHACHIE TX 75165 |
| KTA-TATOR INC | 115 TECHNOLOGY DRIVE PITTSBURGH PA 15275 |
| KTHELYN R DEBARBIERIS | ADDRESS ON FILE |
| KU S HUANGYAU | ADDRESS ON FILE |
| KUAN C LAI | ADDRESS ON FILE |
| KUANG LU | ADDRESS ON FILE |
| KUANG P CHANG | ADDRESS ON FILE |
| KUANG S HSU | ADDRESS ON FILE |
| KUBACAK, MICHAEL J | 1414 CR 418 LEXINGTON TX 78947 |
| KUBALA, JUSTIN | 2668 HWY 36 SOUTH SUITE #226 BRENHAM TX 77833 |
| KUBECKA, LARRY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| KUBEL, STANLEY | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| KUBIAK, FRANK | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| KUBIAK, MARIE | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| KUBICHEK, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KUBINSKI, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KUBOTA TRACTOR CORPORATION | 3401 DEL AMO BLVD TORRANCE CA 90503 |
| KUBOTA TRACTOR CORPORATION | LEWIS, RICE & FINGERSH, L.C. THOMAS ROY LARSON 1010 WALNUT, SUITE 500 KANSAS CITY MO 64106 |
| KUBOTA TRACTOR CORPORATION | THE PRENTICE HALL CORP 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| KUBOTATRACTORCORPORATION | 1010 WALNUT STE 500 KANSAS CITY MO 64106 |
| KUBRINA, MERRIAM RUBY (OWINGS) | 507 SOUTH MAIN ST HALLETTSVILLE TX 77964 |
| KUCER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KUCERA, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KUCHAK, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KUCHERA, KENNETH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KUCHKA, JR., HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KUCHLI, NEAL E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KUCINSKI, JOSEPH M, PR OF THE | ESTATE OF DAVID J KUCINSKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KUCMIERZ, JOSEPH | 4919 WEBSTER RD 4 FREDONIA NY 14063-9628 |
| KUDUVALLI H MOHAN | ADDRESS ON FILE |
| KUEBLER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KUECK, STEVE E | 11180 MARSH WREN CIR FLINT TX 75762-8740 |
| KUEHN, WILLIAM WESLEY | P. O. BOX 61 TEHUACANA TX 76686 |
| KUEHNE, ALLAN D | 8436 CREEKBLUFF DRIVE DALLAS TX 75249 |
| KUENZEL, KARL K | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| KUHL, GAIL | 3700 N MAIN ST APT 107 TAYLOR TX 76574-4999 |

| Claim Name | Address Information |
| --- | --- |
| KUHL, JOE | #73 CR NE 2045 MT VERNON TX 75457 |
| KUHN, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KUHN, GEORGE T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KUHN, JOSEPH A, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KUHN, KENNETH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KUIVANEN, CHADWICK A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| KUKLINSKI, CAROLYN | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| KUKLINSKI, JOHN VICTOR | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| KUKLINSKI, STANLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KUKODA, RICHARD J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KULAS, JOHN | 7405 SENECA FALLS LOOP AUSTIN TX 78739 |
| KULAVIC 11, BERNARD | 2933 SW 22CIR #30B DELRAY BEACH FL 33445 |
| KULAVIC, BERNARD | 8613 TOMPSON POINT RD PORT ST LUCIE FL 34986 |
| KULBIR S SABHARWAL | ADDRESS ON FILE |
| KULDIP K CHHATWAL | ADDRESS ON FILE |
| KULDIP P BAJAJ | ADDRESS ON FILE |
| KULL, WILLIAM J | 7221 MISSION GLEN COURT APT 203 HUNTINGTON BEACH CA 92648 |
| KULLEN, C. PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KUM S KIM | ADDRESS ON FILE |
| KUM-SUM CHAN | ADDRESS ON FILE |
| KUMAR G JOSHI | ADDRESS ON FILE |
| KUMAR, JAMES | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KUN-HOON PARK | ADDRESS ON FILE |
| KUNAL H MEHTA | ADDRESS ON FILE |
| KUNAL PATEL | ADDRESS ON FILE |
| KUNAL PATEL | ADDRESS ON FILE |
| KUNG-SHOU LI | ADDRESS ON FILE |
| KUNKEL VALVES DISTRIBUTING | 8222 BLUFFTON RD. FORT WAYNE IN 46801 |
| KUNKEL, CHARLES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KUNKLE INDUSTRIES INC | 1650 ARCH ST STE 2110 PHILADELPHIA PA 19103-2003 |
| KUNKLE INDUSTRIES INC | 8222 BLUFFTON RD. FORT WAYNE IN 46801 |
| KUNKLE INDUSTRIES INC | DICKIE MCCAMEY & CHILCOTE, P.C. 41 SOUTH HADDON AVENUE, SUITE 5 HADDONFIELD NJ 08033 |
| KUNKLE INDUSTRIES INC | MORGAN, LEWIS & BOCKIUS LLP 502 CARNEGIE CENTER PRINCETON NJ 08540 |
| KUNKLE INDUSTRIES INC | NOWELL AMOROSO KLEIN BIERMAN, P.A. 140 BROADWAY NEW YORK NY 10005 |
| KUNKLE INDUSTRIES INC | SCHIFF HARDIN LLP ANDERSON, GREENWOOD & CO 900 THIRD AVE, 23RD FLOOR NEW YORK NY 10022 |
| KUNKLE, BILLIE JEAN, PR OF THE | ESTATE OF CALVIN B KUNKLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KUNSMAN, CHARLES R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KUNSMAN, DORIS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| KUNSMAN, DORIS A, PR OF THE | ESTATE OF LEONARD P KUNSMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KUNSMAN, GREGORY J, PR OF THE | ESTATE OF JOHN HARTMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KUNTZ, RAY A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KUNTZE, WILLIAM | P.O. BOX 83 2445 OLD U.S. 41 DAGGETT MI 49821 |
| KUNZ, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KUNZELMAN, LOUIS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KUO H CHOU | ADDRESS ON FILE |
| KUO HWA PAI | ADDRESS ON FILE |
| KUO TAO HUANG | ADDRESS ON FILE |
| KUO TUNG WU | ADDRESS ON FILE |
| KUO-CHU HSU | ADDRESS ON FILE |
| KUO-SHIH TUNG | ADDRESS ON FILE |
| KUO-YANG LEE | ADDRESS ON FILE |
| KUPCHANKO, CLAUDE | 2856 W. SUNNYVIEW LN SAFFORD AZ 85546 |
| KUPFERSCHMIDT, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KUPIEC, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KUPKA, ROBERT J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KURABALAKOTA SATHYANARAYANA | ADDRESS ON FILE |
| KURAGAYALA HEMADRI | ADDRESS ON FILE |
| KURANG A MEHTA | ADDRESS ON FILE |
| KURESH DARUWALLA | ADDRESS ON FILE |
| KURISKO, RICHARD E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KURKER, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KURLAND, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KUROWSKI BAILEY & SHULTZ LLC | 228 WEST POINTE SWANSEA IL 62226 |
| KURPEN, JOHN | 3370 FLORIAN ST. EASTON PA 18045 |
| KURR, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KURT ANDREW BALMOS | ADDRESS ON FILE |
| KURT ANDREW THOMPSON | ADDRESS ON FILE |
| KURT BALMOS | ADDRESS ON FILE |
| KURT C HOFMANN | ADDRESS ON FILE |
| KURT DANIEL HAND | ADDRESS ON FILE |
| KURT EDWARD SCHULTZ | ADDRESS ON FILE |
| KURT EVERETT WILSON | ADDRESS ON FILE |
| KURT HAGERMAN | ADDRESS ON FILE |
| KURT HALLER | ADDRESS ON FILE |
| KURT J STENBERG | ADDRESS ON FILE |
| KURT J VAN VLEET | ADDRESS ON FILE |
| KURT KRAKOWIAN | ADDRESS ON FILE |
| KURT L DIEDRICH | ADDRESS ON FILE |
| KURT L EVERHART | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KURT L FRESH | ADDRESS ON FILE |
| KURT L HARDIN | ADDRESS ON FILE |
| KURT L KNAPP | ADDRESS ON FILE |
| KURT M SAUNDERS | ADDRESS ON FILE |
| KURT M SIEBERT | ADDRESS ON FILE |
| KURT R LOTERO | ADDRESS ON FILE |
| KURT R SWENSON | ADDRESS ON FILE |
| KURT RONIS | ADDRESS ON FILE |
| KURT S KOCHEL | ADDRESS ON FILE |
| KURT SESSIONS | ADDRESS ON FILE |
| KURT STENBERG | ADDRESS ON FILE |
| KURT W JOHNSON | ADDRESS ON FILE |
| KURT W KUO | ADDRESS ON FILE |
| KURT WILLIAMS | ADDRESS ON FILE |
| KURT WODRICH | ADDRESS ON FILE |
| KURT ZIEGLER | ADDRESS ON FILE |
| KURT ZIEGLER JR | ADDRESS ON FILE |
| KURTH, KARL | 5978 PIKES PEAK WAY FONTANA CA 92336 |
| KURTIS SLEDGE | ADDRESS ON FILE |
| KURTTI, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KURTZS HOLBERT | ADDRESS ON FILE |
| KUSHNER, AIDA | 129-D AVENIDA MAJORCA LAGUNA WOODS CA 92637 |
| KUSTERER, JANET L, PR OF THE | ESTATE OF WILLIAM ROSS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KUTA, STANLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KUTIL, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KUTLU E DOLUCA | ADDRESS ON FILE |
| KUTZLER, TRACY | 2410 SW HINCHMAN STREET PORT ST LUCIE FL 34984 |
| KUYKENDALL, R L | 1454 BEARGRASS CT VALPARAISO IN 46385-6110 |
| KUYKENDOLL, JOHN E | 2513 MCKENSIE LN GRAND PRAIRIE TX 75052-3918 |
| KUZARA, WALTER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| KVAERNER METALS INC | 333 CLAY ST STE 3300 HOUSTON TX 77002-4104 |
| KVAERNER US INC | 11757 KATY FREEWAY, STE 1200 HOUSTON TX 77079 |
| KVAERNER US INC | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| KVAERNER US INC | CT CORPORATION SYSTEM 116 PINE ST STE 320 HARRISBURG PA 17101 |
| KVAERNER US INC | POLSINELLI JENNIFER JEANNE ENG 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| KVAERNER US INC | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| KVAERNER US INC | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| KVAERNER US INC | POLSINELLI SHUGHART PC LUKE JOSEPH MANGAN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST ST LOUIS MO 63102 |
| KVAERNER US INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| KVAERNER/MCKEE | WILLIAM C. MILLS IV, ATTORNEY AT LAW 440 ROUTE 22 EAST BRIDGEWATER NJ 08807 |
| KVIDERA, JAMES J | 2813 CLARK ST. SIOUX CITY IA 51104 |
| KVIDERA, TOM | 2312 SOUTH OLIVE SIOUX CITY IA 51106 |

| Claim Name | Address Information |
| --- | --- |
| KWABENA CHERMEATENG | ADDRESS ON FILE |
| KWADWO OWUSU | ADDRESS ON FILE |
| KWAMI WILLIAMS | ADDRESS ON FILE |
| KWAN SHIANG KUO | ADDRESS ON FILE |
| KWANG SHU WU | ADDRESS ON FILE |
| KWANG Y LEE | ADDRESS ON FILE |
| KWANIETRA JONES | ADDRESS ON FILE |
| KWANTOU MAO | ADDRESS ON FILE |
| KWASI BEDIAKO | ADDRESS ON FILE |
| KWASI O ABANKWAH | ADDRESS ON FILE |
| KWASNIK, ANDREW F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KWEN SHIH | ADDRESS ON FILE |
| KWH CONSULTING SERVICES LTD | 435 S STEWART ST AZLE TX 76020 |
| KWIATKOWSKI, ANNE M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KWIATKOWSKI, JANE C. MESSINA | 212 S. CATAMARAN CIRCLE PITTSBURG CA 94565 |
| KWIKBOOST | 4819 WOODALL ST DALLAS TX 75247 |
| KWING S CHAN | ADDRESS ON FILE |
| KWO CHING CHU | ADDRESS ON FILE |
| KWOK C LEUNG | ADDRESS ON FILE |
| KWOK C YUNG | ADDRESS ON FILE |
| KWOK KEUNG WONG | ADDRESS ON FILE |
| KWOK LEUNG CHAN | ADDRESS ON FILE |
| KWOK W TSE | ADDRESS ON FILE |
| KWON SUNYOUNG | ADDRESS ON FILE |
| KY ERIK ROWBERRY | ADDRESS ON FILE |
| KYATSANDRA BADARINATH | ADDRESS ON FILE |
| KYES, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KYLE A GARNER | ADDRESS ON FILE |
| KYLE ALEXANDER WYLIE | ADDRESS ON FILE |
| KYLE ANTHONY BROWN | ADDRESS ON FILE |
| KYLE BIBB | ADDRESS ON FILE |
| KYLE BOX | ADDRESS ON FILE |
| KYLE BROWN | ADDRESS ON FILE |
| KYLE CLEMMONS | ADDRESS ON FILE |
| KYLE COURTNEY JOHNS | ADDRESS ON FILE |
| KYLE CREASY | ADDRESS ON FILE |
| KYLE D AND FRANCEY F PARNELL | ADDRESS ON FILE |
| KYLE D GIBBS | ADDRESS ON FILE |
| KYLE D HOBBLE | ADDRESS ON FILE |
| KYLE D KOINER | ADDRESS ON FILE |
| KYLE D MOSSMAN | ADDRESS ON FILE |
| KYLE D ROGERS | ADDRESS ON FILE |
| KYLE DEAN | ADDRESS ON FILE |
| KYLE DOUGLAS JONES | ADDRESS ON FILE |
| KYLE E JONES MD | ADDRESS ON FILE |
| KYLE FRANCIS | ADDRESS ON FILE |
| KYLE G FREEMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KYLE G. KILLIAN | ADDRESS ON FILE |
| KYLE HEIN | ADDRESS ON FILE |
| KYLE J GREENE | ADDRESS ON FILE |
| KYLE J WOOTEN | ADDRESS ON FILE |
| KYLE KELLEY | ADDRESS ON FILE |
| KYLE L STALLINGS | ADDRESS ON FILE |
| KYLE L WILLIAMS | ADDRESS ON FILE |
| KYLE LANDON BOW | ADDRESS ON FILE |
| KYLE LANE | ADDRESS ON FILE |
| KYLE LANE | ADDRESS ON FILE |
| KYLE LANGDON | ADDRESS ON FILE |
| KYLE MCQUAGGE | ADDRESS ON FILE |
| KYLE NOCERO | ADDRESS ON FILE |
| KYLE PLAYER | ADDRESS ON FILE |
| KYLE RODNEY DAVIS | ADDRESS ON FILE |
| KYLE ROGERS | ADDRESS ON FILE |
| KYLE ROGERS | ADDRESS ON FILE |
| KYLE SAKEWITZ | ADDRESS ON FILE |
| KYLE STEPHEN BURGETT | ADDRESS ON FILE |
| KYLE STEVEN MCQUAGGE | ADDRESS ON FILE |
| KYLE T MARGREY | ADDRESS ON FILE |
| KYLE WILLIAM NOCERO | ADDRESS ON FILE |
| KYLE WILLIAMS | ADDRESS ON FILE |
| KYLE WILLIAMS | ADDRESS ON FILE |
| KYLE WOOTEN | ADDRESS ON FILE |
| KYLE, JOSEPH | BOX 6 19210 S RAILROAD BARTON MD 21521 |
| KYMBERLY KAY TRAYLOR | ADDRESS ON FILE |
| KYONG YI | ADDRESS ON FILE |
| KYOO-EON PARK | ADDRESS ON FILE |
| KYOON SHIN | ADDRESS ON FILE |
| KYPIPE LLC | 200 GRAYWICK WAY CARY NC 27513 |
| KYPIPE LLC | 200 GRAYWICK WAY CARY NC 27513-1611 |
| KYPIPE LLC | 710 TOMS CREEK RD CARY NC 27519-1581 |
| KYRA L MURRAY | ADDRESS ON FILE |
| KYRA S VAN BUREN | ADDRESS ON FILE |
| KYRIAKOS E LAMPATHAKIS | ADDRESS ON FILE |
| KYUNG K KIM | ADDRESS ON FILE |
| KZENOVITZ, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| L & H INDUSTRIAL | 1710 W BROADWAY ROAD TEMPE AZ 85282 |
| L & H INDUSTRIAL INC | 913 L&J COURT GILLETTE WY 82718 |
| L & H INDUSTRIAL, INC | ATTN: DEB STEARNS, CONTROLLER 913 L & J COURT GILLETTE WY 82718 |
| L & L INVESTMENTS | 6217 LAKE RIDGE RD ARLINGTON TX 76016 |
| L & M RADIATOR INC | 1414 E 37TH ST HIBBING MN 55746 |
| L & M RADIATOR INC | 1414 EAST 37TH ST HIBBING MN 65746 |
| L & M TROPHIES | 111 WEST MAIN FAIRFIELD TX 75840 |
| L & M TROPHIES | 534 E COMMERCE FAIRFIELD TX 75840 |
| L & P AGGREGATOR ENERGY BROKERS | 12600 BROOKGLADE CIRCLE #523 HOUSTON TX 77099 |
| L & R MANUFACTURING COMPANY | 577 ELM STREET  PO BOX 607 KEARNY NJ 07032-0607 |

| Claim Name | Address Information |
| --- | --- |
| L & R MANUFACTURING COMPANY | PO BOX 607 KEARNY NJ 07032-0607 |
| L A  WATSONC/O MAMIE R WATSON | ADDRESS ON FILE |
| L A THOMPSON | ADDRESS ON FILE |
| L A WATSON | ADDRESS ON FILE |
| L ADAMS | ADDRESS ON FILE |
| L ALSBROOKS | ADDRESS ON FILE |
| L AND S INSULATION CO INC | 616 S 89TH ST MILWAUKEE WI 53214 |
| L B BLAKE JR | ADDRESS ON FILE |
| L B FOSTER CO | PO BOX 643343 PITTSBURGH PA 15264-3343 |
| L B FOSTER CO. | 415 HOLIDAY DRIVE PITTSBURGH PA 15220 |
| L B MUSIA | ADDRESS ON FILE |
| L B WATKINS JR | ADDRESS ON FILE |
| L BROOKS | ADDRESS ON FILE |
| L BURNETT | ADDRESS ON FILE |
| L C CLEMENTS | ADDRESS ON FILE |
| L C ELDRIDGE SALES CO INC | 5646 MILTON SUITE 227 DALLAS TX 75206 |
| L C ELDRIDGE SALES CO INC | 9800 RICHMOND AVE STE 325 HOUSTON TX 77042-4277 |
| L C ELDRIDGE SALES CO INC | 9800 RICHMOND AVE SUITE 325 HOUSTON TX 77042 |
| L C LURIG | ADDRESS ON FILE |
| L C MAGNETICS | 1139 N KRAEMER PLACE ANAHEIM CA 92806 |
| L CLAYTON ZACHARY | ADDRESS ON FILE |
| L CONWAY CONSULTING INC | 5930 ROYAL LANE SUITE E BOX 204 DALLAS TX 75230 |
| L CULIPHER | ADDRESS ON FILE |
| L D HODGE | ADDRESS ON FILE |
| L D KIBODEAUX | ADDRESS ON FILE |
| L D WEBB | ADDRESS ON FILE |
| L D WRIGHT ESTATE | ADDRESS ON FILE |
| L D WRIGHT JR & JOYCE WRIGHT | ADDRESS ON FILE |
| L DARLENE ZIARA | ADDRESS ON FILE |
| L DAVID CLINE | ADDRESS ON FILE |
| L F B MINTER TRUSTEE OF ADELLE W | ADDRESS ON FILE |
| L F MANUFACTURING INC | PO BOX 202847 DALLAS TX 75320-2847 |
| L FILES | ADDRESS ON FILE |
| L FLETCHER | ADDRESS ON FILE |
| L G FELFE | ADDRESS ON FILE |
| L G S TECHNOLOGIES LP | 3411 PINECREEK DR TYLER TX 75707-1741 |
| L GILBERT | ADDRESS ON FILE |
| L GRAVES | ADDRESS ON FILE |
| L GREG HUMBER | ADDRESS ON FILE |
| L HARLOW | ADDRESS ON FILE |
| L HASTY | ADDRESS ON FILE |
| L HEROD | ADDRESS ON FILE |
| L HOLDER | ADDRESS ON FILE |
| L HUMBER | ADDRESS ON FILE |
| L J DAVIS | ADDRESS ON FILE |
| L J DUBOIS | ADDRESS ON FILE |
| L J HOLMES | ADDRESS ON FILE |
| L J MEYER | ADDRESS ON FILE |
| L J RIVES & LONIE RIVES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| L J RUBINO | ADDRESS ON FILE |
| L J SAS | ADDRESS ON FILE |
| L J WRIGHT | ADDRESS ON FILE |
| L JANECKA | ADDRESS ON FILE |
| L JOHNSON | ADDRESS ON FILE |
| L JOHNSON | ADDRESS ON FILE |
| L JOSEPH CALLAN | ADDRESS ON FILE |
| L JOY FLETCHER | ADDRESS ON FILE |
| L JOY REDDING | ADDRESS ON FILE |
| L K SOWELL CHARITABLE TRUST | ADDRESS ON FILE |
| L L KOSLOSKY | ADDRESS ON FILE |
| L LANGSTON | ADDRESS ON FILE |
| L LEMAY | ADDRESS ON FILE |
| L LEWIS | ADDRESS ON FILE |
| L LEWIS BERRY | ADDRESS ON FILE |
| L M & B SHAMBURGER | ADDRESS ON FILE |
| L M RIDGE | ADDRESS ON FILE |
| L M,JR BRABHAM | ADDRESS ON FILE |
| L MCBRIDE | ADDRESS ON FILE |
| L MCNALLY | ADDRESS ON FILE |
| L N NEWSOME | ADDRESS ON FILE |
| L NEELY | ADDRESS ON FILE |
| L O PELHAM ESTATE | ADDRESS ON FILE |
| L O RAY ETUX | ADDRESS ON FILE |
| L OATES | ADDRESS ON FILE |
| L P JONES | ADDRESS ON FILE |
| L PATRICIA REYNOLDS | ADDRESS ON FILE |
| L PENNINGTON | ADDRESS ON FILE |
| L PRATT | ADDRESS ON FILE |
| L PRINCE | ADDRESS ON FILE |
| L Q HENDLEY | ADDRESS ON FILE |
| L QUISENBERRY | ADDRESS ON FILE |
| L R WARREN | ADDRESS ON FILE |
| L RANGASWAMY | ADDRESS ON FILE |
| L RICHESON | ADDRESS ON FILE |
| L ROSS BRIGHT | ADDRESS ON FILE |
| L RUBINO | ADDRESS ON FILE |
| L S LEE III | ADDRESS ON FILE |
| L S LINDLEY | ADDRESS ON FILE |
| L S STARRETT CO | 165 CRESCENT STREET ATHOL MA 01331 |
| L SAWYER | ADDRESS ON FILE |
| L SMITH | ADDRESS ON FILE |
| L STORY | ADDRESS ON FILE |
| L STRONG | ADDRESS ON FILE |
| L TALLEY | ADDRESS ON FILE |
| L W BURNETT | ADDRESS ON FILE |
| L W JAMESON | ADDRESS ON FILE |
| L W TRUSSELL | ADDRESS ON FILE |
| L WOELFEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| L WOELFEL JR | ADDRESS ON FILE |
| L&H PLUMBING & HEATING SUPPLIES | 4 GATEWAY CENTER MCCARTER & ENGLISH LLP 4 GATEWAY CENTER, 100 MULBERRY STREET NEWARK NJ 07101 |
| L&H PLUMBING & HEATING SUPPLIES | RARITAN VALLEY PLUMBING SUPPLY CO 830 US HIGHWAY 22 BRIDGEWATER NJ 08807 |
| L&L PROPERTIES | C/O LYNN T PIERCE 635 S TRADE DAYS BLVD CANTON TX 75103-1825 |
| L&M TILE PRODUCTS INC | 100 CYPRESSWOOD DR SPRING TX 77388 |
| L-3 COMMUNICATIONS | INTEGRATED SYSTEMS PO BOX 6177 ATTN JAMES CAMPBELL GREENVILLE TX 75403 |
| L-COM INC | 45 BEECHWOOD DR N ANDOVER MA 01845-1023 |
| L-COM INC | PO BOX 55758 BOSTON MA 02205-5758 |
| L. D. LANDERS SR. | ADDRESS ON FILE |
| L. F. MANUFACTURING, INC. | 5528 E. HWY 290 GIDDINGS TX 78942 |
| L. JOSEPH CALLAN | ADDRESS ON FILE |
| L. JOYCE NORTHCUTT | ADDRESS ON FILE |
| L. WENDY POST | ADDRESS ON FILE |
| L.A. WATSON | ADDRESS ON FILE |
| L.A.W. PUBLICATIONS | 15000 E BELTWAY PKWY ADDISON TX 75001 |
| L.R. ROBERTS | ADDRESS ON FILE |
| L.R. SHARP JR. | ADDRESS ON FILE |
| L6 INC | DBA TOTAL VALVE SYSTEMS 1300 E MEPHIS BROKEN ARROW OK 74012 |
| LA BOUR PUMP CO INC | HARDIN, KUNDLA, MCKEON & POLETTO, PA 110 WILLIAM STREET, 25TH FLOOR NEW YORK NY 10038 |
| LA FOMBY | ADDRESS ON FILE |
| LA GLORIA OIL & GAS COMPANY | PO BOX 1168 BALTIMORE MD 21203 |
| LA GRANGE ACQUISITION LP | ADDRESS ON FILE |
| LA GRANGE ACQUISITION LP | D/B/A ENERGY TRANSFER COMP ATTN: CONTRACT ADMINISTRATION 800 E SONTERRA BLVD STE 300 SAN ANTONIO TX 78258 |
| LA HACIENDA TREATMENT CENTER | PO BOX 1 HUNT TX 78024 |
| LA LOGGINS | ADDRESS ON FILE |
| LA M MILLER | ADDRESS ON FILE |
| LA MANNA, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LA MENDOLA, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LA OPINION | 1221 NORTH SAM HOUSTON ODESSA TX 79761 |
| LA PORTE BAYSHORE CHAMBER OF COMMERCE | PO BOX 996 LA PORTE TX 77572-0996 |
| LA QUINTA IN HOUSTON LA PORTE | # 0599 1105 HWY 146 S LA PORTE TX 77571 |
| LA QUINTA INN # 0765 | 8710 SEAWALL BLVD GALVESTON TX 77554 |
| LA QUINTA INN # 0956 | LA QUINTA INN & SUITES HOUSTON WEST PARK 10 15225 KATY FREEWAY HOUSTON TX 77094 |
| LA QUINTA INN # 6081 | LA QUINTA INN & SUITES MCKINNEY 6501 HENNEMAN WAY MCKINNEY TX 75070 |
| LA QUINTA INN # 6177 | LA QUINTA INN ABILENE SOUTHWEST 3018 CAT CLAW AVE ABILENE TX 79606 |
| LA QUINTA INN # 6209 | 909 E FRONTAGE RD ALAMO TX 78516 |
| LA QUINTA INN #0111 | 1100 SOUTH 10TH MCALLEN TX 78501 |
| LA QUINTA INN #0178 | 15510 JFK BLVD HOUSTON TX 77032 |
| LA QUINTA INN #0241 | 4603 N CAGE PHARR TX 78577 |
| LA QUINTA INN #0258 | 22790 US 59 NORTH KINGWOOD TX 77339 |
| LA QUINTA INN #0451 | 7888 I-30 WEST WHITE SETTLEMENT TX 76108 |
| LA QUINTA INN #0457 | 1601 WSW LOOP 323 TYLER TX 75701 |
| LA QUINTA INN #0505 | 4015 SW FWY (HWY 59) HOUSTON TX 77027 |
| LA QUINTA INN #0506 | 3610 SANTA URSULA LAREDO TX 78041 |
| LA QUINTA INN #0516 | 1128 NORTH CENTRAL FREEWAY WICHITA FALLS TX 76306 |

| Claim Name | Address Information |
|---|---|
| LA QUINTA INN #0519 | 4105 W AIRPORT FRWY IRVING TX 75062 |
| LA QUINTA INN #0529 | 15225 KATY FWY HOUSTON TX 77094 |
| LA QUINTA INN #0529 | 15225 KATY FWY HOUSTON TX 77094-1909 |
| LA QUINTA INN #0533 | 1121 HWY 146 NORTH TEXAS CITY TX 77590 |
| LA QUINTA INN #0542 | 700 FORT WORTH DR DENTON TX 76201 |
| LA QUINTA INN #0544 | 3501 WEST LAKE DR ABILENE TX 79601 |
| LA QUINTA INN #0552 | 1410 N HWY 161 GRAND PRAIRIE TX 75050 |
| LA QUINTA INN #0558 | 1002 S EXPWY HARLINGEN TX 78552 |
| LA QUINTA INN #0576 | 3215 SOUTH STREET NACOGDOCHES TX 75961 |
| LA QUINTA INN #0577 | 7603 NORTH NAVARRO VICTORIA TX 77904 |
| LA QUINTA INN #0581 | 2119 SOUTH FIRST ST LUFKIN TX 75901 |
| LA QUINTA INN #0582 | 1604 W BARTON AVE TEMPLE TX 76504 |
| LA QUINTA INN #0587 | 4911 EAST I-10 BAYTOWN TX 77521 |
| LA QUINTA INN #0606 | 14000 MEDICAL COMPLEX DR TOMBALL TX 77375 |
| LA QUINTA INN #0618 | 3636 NASA ROAD 1 SEABROOK TX 77586 |
| LA QUINTA INN #0672 | 2307 LOOP 306 SAN ANGELO TX 76904 |
| LA QUINTA INN #0690 | 9911 BUFFALO SPEEDWAY HOUSTON TX 77054 |
| LA QUINTA INN #0696 | 12727 SOUTHWEST FWY STAFFORD TX 77477 |
| LA QUINTA INN #0702 | 5155 I-37 NORTH CORPUS CHRISTI TX 78408 |
| LA QUINTA INN #0706 | 10001 N CENTRAL EXPRESSWAY HWY75 DALLAS TX 75231 |
| LA QUINTA INN #0709 | 8303 ERL THORNTON DALLAS TX 75228 |
| LA QUINTA INN #0736 | 18828 STATE HWY 249 HOUSTON TX 77070 |
| LA QUINTA INN #0737 | 24868 I-45 NORTH THE WOODLANDS TX 77386 |
| LA QUINTA INN #0749 | 2380 WEST NW HIGHWAY DALLAS TX 75220 |
| LA QUINTA INN #0784 | 546 SOUTH PADRE ISLAND DR CORPUS CHRISTI TX 78405 |
| LA QUINTA INN #0796 | 1614 HWY 34 SOUTH TERRELL TX 75160 |
| LA QUINTA INN #0810 | 1820 NORTH CENTRAL EXPRESSWAY PLANO TX 75074 |
| LA QUINTA INN #0847 | 105 CHRISTY PLAZA STEPHENVILLE TX 76401 |
| LA QUINTA INN #0874 | 28332 SOUTHWEST FREEWAY ROSENBERG TX 77471 |
| LA QUINTA INN #0876 | 9002 BROADWAY PEARLAND TX 77584 |
| LA QUINTA INN #0905 | 2004 N IH 35 ROUND ROCK TX 78681 |
| LA QUINTA INN #0950 | 4700 N FREEWAY FORT WORTH TX 76137 |
| LA QUINTA INN #0960 | 4001 SCOTS LEGACY DRIVE ARLINGTON TX 76015 |
| LA QUINTA INN #0963 | 1625 WEST LOOP SOUTH HOUSTON TX 77027 |
| LA QUINTA INN #0968 | 4800 W PLANO PARKWAY PLANO TX 75093 |
| LA QUINTA INN #4015 | 11130 NORTHWEST FWY HOUSTON TX 77092 |
| LA QUINTA INN #4016 | 6790 SOUTHWEST FWY HOUSTON TX 77074 |
| LA QUINTA INN #453 | 5001 EAST HIGHWAY 80 ODESSA TX 79761 |
| LA QUINTA INN #455 | 4130 WEST WALL MIDLAND TX 79703 |
| LA QUINTA INN #477 | 6225 S PADRE ISLAND DRIVE CORPUS CHRISTI TX 78412 |
| LA QUINTA INN #512 | 4440 N CENTRAL EXPY DALLAS TX 75206 |
| LA QUINTA INN #528 | 1126 S HWY 332 WEST CLUTE TX 77531 |
| LA QUINTA INN #6008 | 689 EAST I H 30 ROCKWALL TX 75087 |
| LA QUINTA INN #6019 | 118 US HIGHWAY 80 AT BELTLINE RD MESQUITE TX 75149 |
| LA QUINTA INN #6020 | 2606 NORTH LOOP 250 W MIDLAND TX 79707 |
| LA QUINTA INN #6022 | 1419 NORTH US HWY 67 CEDAR HILL TX 75104 |
| LA QUINTA INN #6029 | 10850 HARWIN DRIVE HOUSTON TX 77072 |
| LA QUINTA INN #6041 | 8776 AIRPORT BLVD HOUSTON TX 77061 |
| LA QUINTA INN #6048 | 1503 BRECKENRIDGE RD MANSFIELD TX 76063 |

| Claim Name | Address Information |
|---|---|
| LA QUINTA INN #6071 | 7815A LBJ FWY DALLAS TX 75251 |
| LA QUINTA INN #6078 | 5800 QUEBEC ST FORT WORTH TX 76135 |
| LA QUINTA INN #6080 | 1513 OLD BRANDON RD HILLSBORO TX 76645 |
| LA QUINTA INN #6082 | 641 NORTH I-35 EAST DESOTO TX 75115 |
| LA QUINTA INN #6084 | 1220 CENTRAL EXPY ALLEN TX 75013 |
| LA QUINTA INN #6086 | 930 NORMANDY STREET HOUSTON TX 77015 |
| LA QUINTA INN #6111 | 3205 NE LOOP 286 PARIS TX 75460 |
| LA QUINTA INN #6121 | 6930 FM 1488 ROAD MAGNOLIA TX 77354 |
| LA QUINTA INN #6135 | 22455 KATY FREEWAY KATY TX 77450 |
| LA QUINTA INN #6150 | 8280 N EXPRESSWAY OLMITO TX 78575 |
| LA QUINTA INN #6153 | 1405 SOUTH HIGHWAY 287 DECATUR TX 76234 |
| LA QUINTA INN #6154 | 107 E KILPATRICK AVE CLEBURNE TX 76033 |
| LA QUINTA INN #6175 | 2020 REGAL DR CORSICANA TX 75109 |
| LA QUINTA INN #6188 | 1809 HIGHWAY 121 BEDFORD TX 76021 |
| LA QUINTA INN #6191 | 910 HWY 35 N PORT LAVACA TX 77979 |
| LA QUINTA INN #6198 | 1400 EAST BLVD DEER PARK TX 77536 |
| LA QUINTA INN #6201 | 1010 W COMMERCE STREET FAIRFIELD TX 75840 |
| LA QUINTA INN #6242 | 653 NE LOOP 820 RICHLAND HILLS TX 76118 |
| LA QUINTA INN #6268 | 18201 KENSWICK DRIVE HUMBLE TX 77338 |
| LA QUINTA INN #6287 | 1344 EATON DR SULPHUR SPRINGS TX 75482 |
| LA QUINTA INN #6405 | 1000 DOWDY FERRY ROAD HUTCHINS TX 75141 |
| LA QUINTA INN #6487 | 4465 NORTH I 35 DENTON TX 76207 |
| LA QUINTA INN #938 | 14925 LANDMARK  BLVD DALLAS TX 75254 |
| LA QUINTA INN & CONFERENCE | CENTER SAN ANGELO INN 0672 2307 LOOP 306 SAN ANGELO TX 76904 |
| LA QUINTA INN & SUITES | 4900 BRYANT IRVIN FORT WORTH TX 76132 |
| LA QUINTA INN & SUITES | FLORESVILLE INN 6493 1910 10TH ST FLORESVILLE TX 78114 |
| LA QUINTA INN & SUITES DALLAS | LOVE FIELD  INN 6482 8300 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| LA QUINTA INN & SUITES DALLAS | NW I 35 E WALNUT HILL INN 6544 2421 WALNUT HILL LN DALLAS TX 75229 |
| LA QUINTA INN & SUITES HOUSTON | BUSH INTL AIRPORT E 18201 KENSWICK DRIVE HUMBLE TX 77338 |
| LA QUINTA INN & SUITES HOUSTON | CHANNELVIEW INN #6489 5520 E SAM HOUSTON PKWY N HOUSTON TX 77015 |
| LA QUINTA INN & SUITES MERCEDES | INN#6129 7007 E EXPRESSWAY 83 MERCEDES TX 78570 |
| LA QUINTA INN & SUITES ODESSA | # 6360 4122 FAUDREE RD ODESSA TX 79765 |
| LA QUINTA INN & SUITES PALESTINE | 3000 SOUTH LOOP 256 PALESTINE TX 75801 |
| LA QUINTA INN & SUITES PASADENA | 2205 PASADENA FREEWAY INN 6564 PASADENA TX 77506 |
| LA QUINTA INN & SUITES PEARSALL | INN 6576 170 MEDICAL DR PEARSALL TX 78061 |
| LA QUINTA INN & SUITES PHARR | HWY 281 4607 N CAGE BLVD PHARR TX 78577 |
| LA QUINTA INN 1960 | 415 FM 1960 HOUSTON TX 77073 |
| LA QUINTA INN AND SUITES 6040 | 880 HARBOR LAKES DR GRANBURY TX 76048 |
| LA QUINTA INN AUSTIN NORTH #6031 | 7622 IH 35 NORTH AUSTIN TX 78752 |
| LA QUINTA INN DALLAS UPTOWN | INN 0512 4440 N CENTRAL EXPY DALLAS TX 76208 |
| LA QUINTA INN HARLINGEN | 1002 S EXPRESSWAY 83 HARLINGEN TX 78552 |
| LA QUINTA INN HOUSTON BAYTOWN | WEST INN 0587 4911 EAST I 10 BAYTOWN TX 77521 |
| LA QUINTA INN HOUSTON RELIANT | MEDICAL CENTER 9911 BUFFALO SPEEDWAY HOUSTON TX 77054 |
| LA QUINTA INN# 0416 | 805 TRAVIS ST MISSION TX 78572 |
| LA QUINTA INN# 0654 | 28673 I-45 NORTH THE WOODLANDS TX 77381 |
| LA QUINTA INN# 0730 | 7000 PADRE BLVD SOUTH PADRE ISLAND TX 78597 |
| LA QUINTA INN# 0943 | 4850 W JOHN CARPENTER FRWY IRVING TX 75063 |
| LA QUINTA INN# 0995 | 10446 IH 37 ACCESS RD B CORPUS CHRISTI TX 78410 |
| LA QUINTA INN# 6077 | 225 E ALSBURY BLVD BURLESON TX 76028 |

| Claim Name | Address Information |
|---|---|
| LA QUINTA INN# 6184 | 2400 W MULBERRY ANGLETON TX 77515 |
| LA QUINTA INN# 6190 | 5300 7TH ST BAY CITY TX 77414 |
| LA QUINTA INN# 6218 | 110 S SONOMA TRAIL ENNIS TX 75119 |
| LA QUINTA INN# 6286 | 22025 US HWY 59 NEW CANEY TX 77357 |
| LA QUINTA INN# 6302 | 2131 WEST I-20 GRAND PRAIRIE TX 75052 |
| LA QUINTA INN# 6373 | 3346 FOREST HILL CIRCLE FOREST HILL TX 76140 |
| LA QUINTA INN#0586 | 1657 S STEMMONS FWY LEWISVILLE TX 75067 |
| LA QUINTA INN#0649 | 13290 FM 1960 WEST HOUSTON TX 77065 |
| LA QUINTA INN#0733 | 7220 BOB BULLOCK LOOP 20 LAREDO TX 78041 |
| LA QUINTA INN#0780 | 520 W BAY AREA BLVD WEBSTER TX 77598 |
| LA QUINTA INN#4025 | 5215 I-10 EAST BAYTOWN TX 77521 |
| LA QUINTA INN#6000 | 229 WEST LOOP 121 BELTON TX 76513 |
| LA QUINTA INN#6093 | 415 FM 1960 HOUSTON TX 77073 |
| LA QUINTA INN#6129 | 7007 E EXPRESSWAY 83 MERCEDES TX 78570 |
| LA QUINTA INN#6149 | 12875 SEAGOVILLE ROAD BALCH SPRINGS TX 75180 |
| LA QUINTA INN#6155 | 880 SOUTH LOOP 35 ALVIN TX 77511 |
| LA QUINTA INN#6185 | 6003 WOODWAY DR WOODWAY TX 76712 |
| LA QUINTA INN#6237 | 375 I-30 EAST GARLAND TX 75043 |
| LA QUINTA INN#6245 | 721 FM 1489 BROOKSHIRE TX 77423 |
| LA QUINTA INN#6252 | 2400 E MAIN ST ALICE TX 78332 |
| LA QUINTA INN#6271 | 431 AIRPORT FWY EULESS TX 76040 |
| LA QUINTA INN#6318 | 1902 S JACKSON STREET JACKSONVILLE TX 75776 |
| LA QUINTA INN#6489 | 5520 E SAM HOUSTON PKWY HOUSTON TX 77015 |
| LA QUINTA INNS INC | 825 N WATSON ROAD ARLINGTON TX 76011 |
| LA SALLE COUNTY TAX OFFICE | PO BOX 737 COTULLA TX 78014-0737 |
| LA SCALA, SALVATORE J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LA TARSHA HUTCHINS | ADDRESS ON FILE |
| LA TASHA FINLEY BALLARD | ADDRESS ON FILE |
| LA TOYA NICOLE WALKER | ADDRESS ON FILE |
| LA TOYA WALKER | ADDRESS ON FILE |
| LA VEGA INDEPENDENT SCHOOL DISTRICT | C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC P.O BOX 1669 WACO TX 76703 |
| LA VEGA INDEPENDENT SCHOOL DISTRICT | 400 E. LOOP 340 WACO TX 76705 |
| LA VENTRICE R WILSON | ADDRESS ON FILE |
| LA VILLITA IRVING II | ADDRESS ON FILE |
| LA VOZ DEL ANCIANO MEXICANO AMERICANO INC | 3316 SYLVAN AVE DALLAS TX 75212 |
| LA VOZ DEL ANCIANO MEXICANO AMERICANO INC | PO BOX 226422 DALLAS TX 75222 |
| LA WATER AND POWER | EMPLOYEES RETIREMENT PLAN RETIREMENT PLAN 111 N. HOPE STREET ROOM 357 LOS ANGELES CA 90012 |
| LA WATER AND POWER EMPLOYEES | 111 N. HOPE STREET ROOM 357 LOS ANGELES CA 90012 |
| LA WOODY | ADDRESS ON FILE |
| LA'CREASHA WELLS | ADDRESS ON FILE |
| LAAJALA, GENE | 6935 W MUD LAKE RD TAMARACK MN 55787 |
| LAB DIRECT CP FR | PO BOX 730 CADDO MILLS TX 75135-0730 |
| LAB SAFETY SUPPLY INC | PO BOX 5004 JANESVILLE WI 53547-5004 |
| LABADIE, GABRIELLE | 3967 TANGLEWILDE ST. HOUSTON TX 77063 |
| LABARBARA ANN BAKER | ADDRESS ON FILE |
| LABARBERA, LAWRENCE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LABARGE, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| LABARRE, LORING | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,  22ND FLR BALTIMORE MD 21201 |
| LABELMASTER | 5724 N PULASKY RD CHICAGO IL 60646-6797 |
| LABELMASTER | AN AMERICAN LABELMARK CO PO BOX 46402 CHICAGO IL 60646-0402 |
| LABIB E AZIZ | ADDRESS ON FILE |
| LABINE, LEROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LABOARD, RICHARD G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LABONNE, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LABORATORY QUALITY SERVICES | INTERNATIONAL 16130 VAN DRUNEN ROAD SOUTH HOLLAND IL 60473 |
| LABORATORY QUALITY SERVICES INTL | P.O. BOX 641127 PITTSBURGH PA 15264 |
| LABORDE, DARLENE | ADDRESS ON FILE |
| LABORDE, DARLENE | ADDRESS ON FILE |
| LABORDE, DARLENE D | ADDRESS ON FILE |
| LABRANDON LUCKY | ADDRESS ON FILE |
| LABUS, HARVEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LACE MARCUM | ADDRESS ON FILE |
| LACEFIELD SERVICES | PO BOX 493 COLORADO CITY TX 79512 |
| LACEWELL, NATHANIEL | 1540 E ARCADIA RD RIEGELWOOD NC 28456 |
| LACEY BARLEN | ADDRESS ON FILE |
| LACEY BRUTSCHY | ADDRESS ON FILE |
| LACEY BRUTSCHY | ADDRESS ON FILE |
| LACEY GEARY | ADDRESS ON FILE |
| LACEY H GLENNON | ADDRESS ON FILE |
| LACEY, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LACEY, GRAHAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LACH, STANLEY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LACHANCE, ALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LACHANCE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LACHANDA BROWN | ADDRESS ON FILE |
| LACHANDRA FREENEY | ADDRESS ON FILE |
| LACHANDRA M SAMMONS | ADDRESS ON FILE |
| LACHARLES BASS | ADDRESS ON FILE |
| LACHARLES MICHAEL BASS | ADDRESS ON FILE |
| LACHONDRA RODDY | ADDRESS ON FILE |
| LACIE CHEATWOD | ADDRESS ON FILE |
| LACKAJS, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LACKNER, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LACOUNT, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LACOUR, MARY | 14818 CARDIFF CLIFF LN HOUSTON TX 77053-5808 |
| LACRESCIA ALBERTSON | ADDRESS ON FILE |
| LACRESHA SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LACROSSE LUMBER COMPANY | KEVIN L KEELY 200 N MAIN ST PO BOX 468 LOUISIANA MO 63353 |
| LACSAMANA R ANTONIO | ADDRESS ON FILE |
| LACY D WHITCOMB | ADDRESS ON FILE |
| LACY DIANE BARCAK | ADDRESS ON FILE |
| LACY E HICKS | ADDRESS ON FILE |
| LACY SPERRY | ADDRESS ON FILE |
| LACY SURVEYING & MAPPING | P.O. BOX 736 ARP TX 75750 |
| LACY SURVEYING INC. | P.O. BOX 736 ARP TX 75750 |
| LACY WEAVER | ADDRESS ON FILE |
| LACY, FRANKIE | 6618 HEATH ST HOUSTON TX 77016 |
| LACY, MANUEL D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LACY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LACY, SAMANTHA, PR OF THE | ESTATE OF CLIFTON H GROVE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAD INC | DBA VILLA CAPRI APARTMENTS 701 W ELMS STE 320 KILLEEN TX 76542 |
| LADANYI, EVA I, PR OF THE | ESTATE OF ALBERT E LADANYI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LADD JOHNSON | ADDRESS ON FILE |
| LADD, LAYTON | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| LADDIE DEE LANDERS II TRUST | ADDRESS ON FILE |
| LADDIE J MURRAY | ADDRESS ON FILE |
| LADDIE L O KELLEY | ADDRESS ON FILE |
| LADELLE CASKEY DUKES | ADDRESS ON FILE |
| LADELLE WINSHIP TULEY | 18005 LAFAYETTE PARK RD JONESTOWN TX 78645 |
| LADISH CO INC | 5481 S PACKARD AVE CUDAHY WI 53110 |
| LADISH VALVE COMPANY LLC | 7603 BLUFF POINT DR HOUSTON TX 77086-1765 |
| LADISLAS LAKNER | ADDRESS ON FILE |
| LADONA DAVIS | ADDRESS ON FILE |
| LADONA HONEA COOK | #15 CURRYMEAD WOODLANDS TX 77382 |
| LADONNA BRASUELL | ADDRESS ON FILE |
| LADONNA CZARNECKI | ADDRESS ON FILE |
| LADONNA DAVIS | ADDRESS ON FILE |
| LADONNA PERRY | ADDRESS ON FILE |
| LADREA BURNETT | ADDRESS ON FILE |
| LADWIG E BAUMANN | ADDRESS ON FILE |
| LADY COLE | ADDRESS ON FILE |
| LADY G COLE | ADDRESS ON FILE |
| LADY HEALTH & FITNESS | ADDRESS ON FILE |
| LADY MUJAJI HERITAGE CLUB | ATTN: DR DORISULA W HAWKINS 114 DIANE LN MOUNT PLEASANT TX 75455 |
| LADYE B TAYLOR | ADDRESS ON FILE |
| LAEDEKE, MICHELLE MAXWELL | PO BOX 2672 MISSOULA MT 59806 |
| LAEDEKE, TIM | PO BOX 2672 MISSOULA MT 59806 |
| LAFALCE, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LAFAYETTE HERNDON AND PATRICIA A | ADDRESS ON FILE |
| LAFAYETTE MING | ADDRESS ON FILE |
| LAFAYETTE SHAW | ADDRESS ON FILE |
| LAFAYETTE UTILITIES SYSTEM | KEAN MILLER LLP MAUREEN N. HARBOURT PO BOX 3513 BATON ROUGE LA 70821 |
| LAFAYETTE UTILITIES SYSTEM | KEAN MILLER LLP TOKESHA M. COLLINS 400 CONVENTION STREET, SUITE 700 BATON |

| Claim Name | Address Information |
|---|---|
| LAFAYETTE UTILITIES SYSTEM | ROUGE LA 70816 |
| LAFAYETTE UTILITIES SYSTEM & | LOUISIANA CHEMICAL ASSOC MAUREEN N. HARBOURT, KEAN MILLER LLP PO BOX 3513 BATON ROUGE LA 70821 |
| LAFAYETTE UTILITIES SYSTEM & | LOUISIANA CHEMICAL ASSOC TOKESHA M. COLLINS, KEAN MILLER LLP 400 CONVENTION ST, STE 700 BATON ROUGE LA 70816 |
| LAFAYETTE UTILITIES SYSTEM AND | LOUISIANA CHEMICAL ASSOCIATION MAUREEN N. HARBOURT KEAN MILLER LLP, PO BOX 3513 BATON ROUGE LA 70821 |
| LAFAYETTE UTILITIES SYSTEM AND | LOUISIANA CHEMICAL ASSOCIATION TOKESHA M. COLLINS, KEAN MILLER LLP 400 CONVENTION ST, SUITE 700 BATON ROUGE LA 70816 |
| LAFEVER, DANNY | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| LAFFERTY, CHRISTINA | 2120 HILLCROFT DR ROCKWALL TX 75087-3163 |
| LAFFERTY, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LAFFERTY, MARK | 4 PARKER DRIVE EAST FREETOWN MA 02717 |
| LAFFERTY, NINA | 4 PARKER DRIVE FREETOWN MA 02717 |
| LAFFEY, JEFFRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAFFEY, MICHEAL E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| LAFOUNTAINE, ALFRED | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| LAFRAZZA, RALPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LAGA, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAGES, CHARLES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAGLORIA OIL AND GAS COMPANY | 425 MCMURRY DRIVE TYLER TX 75702 |
| LAGLORIA OIL AND GAS COMPANY | BAKER BOTTS LLP WALTER LYNCH ONE SHELL PLAZA, 910 LOUISIANA STREET HOUSTON TX 77002-4995 |
| LAGNA, RICHARD J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAGNIAPPE PRODUCTIONS | C/O TIN STAR ENTERTAINMENT LP 120 EAST HILL STREET KELLER TX 76248 |
| LAGO DEVELOPERS GP | DBA A&G HOMES PO BOX 775 GATESVILLE TX 76528 |
| LAGRIMINI, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAGUERRE, ROBERT | 8594 E KELLY RD PRESCOTT VALLEY AZ 86315 |
| LAGUNA APARTMENTS | 5769 BELT LINE RD DALLAS TX 75254 |
| LAGZDINS, EDGAR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAHERCHAND M DEDHIA | ADDRESS ON FILE |
| LAHOCKI, THOMAS L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAHR, GALEN C | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| LAHTINEN, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAHTINEN, RICHARD A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| LAHUIS, RODNEY L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| LAI-CHUNG CHEN | ADDRESS ON FILE |
| LAIDLAW ENVIRONMENTAL SVCS INC | PO BOX 905258 CHARLOTTE NC 28290-5258 |
| LAIL, PATSY NOLEN | 3643 MCKINNEY RD. MOORESBORO NC 28114 |

| Claim Name | Address Information |
|---|---|
| LAIL, ROBERT MICHAEL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| LAILA KHALIL | ADDRESS ON FILE |
| LAILA S KHALIL | ADDRESS ON FILE |
| LAINEY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAINEZ, CARLA S | ADDRESS ON FILE |
| LAIRD A COBB | ADDRESS ON FILE |
| LAIRD PLASTICS | 10737 KING WILLIAM DALLAS TX 75235 |
| LAIRD, JOHN | 8313 WHITNEY DR FORT WORTH TX 76108 |
| LAIRD, JUSTIN | 8313 WHITNEY DR FORT WORTH TX 76108 |
| LAIRD, LORI | 8313 WHITNEY DR FORT WORTH TX 76108 |
| LAIRD, SUSAN SPENCER | PO BOX 2439 ATHENS TX 75751 |
| LAISURE OIL REFINING AND PRODU | 2612 TEXAS ST GREENVILLE TX 75401-3922 |
| LAJEUNESSE, EUGENE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LAJOIE, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAJOIE, GERARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAJOIE, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAJOIE, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAJUAN JENNINGS | ADDRESS ON FILE |
| LAJUAN JENNINGS | ADDRESS ON FILE |
| LAJUAN JENNINGS | ADDRESS ON FILE |
| LAJUANA WILKERSON | ADDRESS ON FILE |
| LAKDAWALA, SAILESH | ADDRESS ON FILE |
| LAKE CHAPEL CEMETERY ASSOCIATION | 195 SUSAN CIR FAIRFIELD TX 75840 |
| LAKE DALLAS ISD | 104 SWISHER ROAD LAKE DALLAS TX 75065 |
| LAKE DALLAS ISD | C/O SAWKO & BURROUGHS, P.C. 1172 BENT OAKS DR. DENTON TX 76210 |
| LAKE GRANBURY AREA | BEAUTIFICATION COUNCIL PO BOX 1921 GRANBURY TX 76048 |
| LAKE GRANBURY AREA EDC | PO BOX 2188 GRANBURY TX 76048 |
| LAKE SULFUR SPRINGS EMERGENCY | 1000 RIVER RD STE 100 CONSHOHOCKEN PA 19428-2439 |
| LAKE, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAKEEDRA CHERYON AUTRY | ADDRESS ON FILE |
| LAKELAND NEWSPAPERS | PO BOX 32 ATHENS TX 75751 |
| LAKEMONT TX PARTNERS LLC | DBA THE MANOR AT LAKEMONT 3424 PEACHTREE ROAD SUITE 300 ATLANTA GA 30326 |
| LAKENDRA ADAMS | ADDRESS ON FILE |
| LAKENDRIX WHITE | ADDRESS ON FILE |
| LAKENDRIX WHITE | ADDRESS ON FILE |
| LAKES, JANE HAVEN | 1018 JANEHAVEN LKS CLEBURNE TX 76033-6531 |
| LAKESHORE APARTMENTS | 800 PANAMA CT GRANBURY TX 76048 |
| LAKESHORE DRIVE INVESTORS LTD | DBA WESTCHESTER SQUARE APTS 4560 LAKE SHORE DRIVE WACO TX 76710 |
| LAKESIDE INVESTORS 1,LLC | DBA LAKESIDE VILLAS APARTMENTS 3333 E CAMELBACK RD SUITE 252 PHOENIX AZ 85018 |
| LAKESIDE PLACE GARDENS | ASSOCIATES,LLC DBA LAKESIDE PLACE APARTMENTS 201 WILCREST DRIVE HOUSTON TX 77042 |
| LAKETRA HATCHER | ADDRESS ON FILE |
| LAKEWOOD COUNTRY CLUB | 1912 ABRAMS ROAD DALLAS TX 75214 |

| Claim Name | Address Information |
|---|---|
| LAKEYISHA RUFF | ADDRESS ON FILE |
| LAKITA S WILLIAMS | ADDRESS ON FILE |
| LAKITA WILLIAMS | ADDRESS ON FILE |
| LAKIVA BANKS | ADDRESS ON FILE |
| LAKOS, JEROME | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAKOTICH, STEVE R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| LAKSHMINARAY SUNDAR | ADDRESS ON FILE |
| LAKSHMINARYAH ASHOK | ADDRESS ON FILE |
| LAL THUKRAL | ADDRESS ON FILE |
| LAL, HARBANS | 6415 AMICABLE DR ARLINGTON TX 76016-2009 |
| LALIT H SHAH | ADDRESS ON FILE |
| LALIT K JANI | ADDRESS ON FILE |
| LALIT N DESAI | ADDRESS ON FILE |
| LALIT N MEHTA | ADDRESS ON FILE |
| LALLEY, DANIEL J. | 17693 RD 5 NW #90 QUINCY WA 98848 |
| LALLIS ANN MERRILL | ADDRESS ON FILE |
| LALONE, CAROL | 5236 PROFESSIONAL DR APT 18 WICHITA FALLS TX 76302-5037 |
| LAM LYN & PHILIP PC | 3555 TIMMONS LANE HOUSTON TX 77027 |
| LAM LYN & PHILIP PC | KURT L. LYN, MANAGING PARTNER 3555 TIMMONS LANE, SUITE 790 HOUSTON TX 77027 |
| LAM LYN & PHILLIP PC ATTORNEYS AT LAW | 3555 TIMMONS LANE SUITE 790 HOUSTON TX 77027 |
| LAM, CLARA | 2012B RALSTON DRIVE MT. LAUREL NJ 08054 |
| LAMANNA, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAMAR ADVERTISING | 2301 E ERVIN STREET TYLER TX 75702 |
| LAMAR ADVERTISING COMPANY | 2301 EAST ERWIN TYLER TX 75702 |
| LAMAR CAD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| LAMAR CAD | PO BOX 400 PARIS TX 75461-0400 |
| LAMAR COMPANIES | PO BOX 96030 BATON ROUGE LA 70896 |
| LAMAR COUNTY | ATTN: HASKELL MARONEY 231 LAMAR AVENUE PARIS TX 75460 |
| LAMAR COUNTY CHAMBER OF COMMERCE | 8 WEST PLAZA PARIS TX 75460 |
| LAMAR COUNTY TAX OFFICE | 231 LAMAR AVE PARIS TX 75460-4300 |
| LAMAR E WALTERS II | ADDRESS ON FILE |
| LAMAR ELECTRIC COOPERATIVE | PO BOX 580 PARIS TX 75461-0580 |
| LAMAR, ALAN R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAMAR, ALAN R, PR OF THE | ESTATE OF CHARLES M LAMAR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAMARCHE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAMB COUNTY TAX OFFICE | 100 6TH DR RM 105 LITTLEFIELD TX 79339-3366 |
| LAMB, DELTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAMB, ELTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAMBERT J SIDECO | ADDRESS ON FILE |
| LAMBERT OIL CO | PO BOX 636 CLEBURNE TX 76033-0636 |
| LAMBERT OIL CO INC | 603 N LIPAN HWY GRANBURY TX 76048 |
| LAMBERT OIL CO INC | PO BOX 636 CLEBURNE TX 76033 |

| Claim Name | Address Information |
| --- | --- |
| LAMBERT OIL COMPANY INC | TEXACO DISTRIBUTION 701 1/2 E HENDERSON ST CLEBURNE TX 76031 |
| LAMBERT OIL COMPANY INC | 133 W WATER WEATHERFORD TX 76086 |
| LAMBERT SKUBAL | ADDRESS ON FILE |
| LAMBERT, AMBER | #181498 PO BOX 85880 PEARL MS 39288 |
| LAMBERT, ANDREW | 101 WEST 90 STREET, 7C NEW YORK NY 10024 |
| LAMBERT, CATHERINE M, PR OF THE | ESTATE OF LAWRENCE G LAMBERT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAMBERT, DARRELL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAMBERT, GARY | 2013 FAIRWAY BEND DR HASLET TX 76052-2805 |
| LAMBERT, HAROLD | 2972 WOOD CANYON RD. SODA SPRINGS ID 83276 |
| LAMBERT, IRVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAMBERT, KATHERINE | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| LAMBERT, LATONYA | 711 FM 1959 RD APT 804 HOUSTON TX 77034-5472 |
| LAMBERT, MELVIN R, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAMBERT, OLIVER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAMBERT, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAMBERT, ROYAL THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LAMBERT, TERRY R | 625 RTE 123 NORTH STODDARD NH 03464 |
| LAMBETH, JERRY WAYNE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| LAMBIE, WILLIAM LEE | 5678 SADDLE ST BOISE ID 83709 |
| LAMBSON, JOYCE L | 676 FOSTER DR IDAHO FALLS ID 83401 |
| LAMBUSTA, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAMEIRAO, ANTONIO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAMESA ISD | 212 N HOUSTON LAMESA TX 79331 |
| LAMESA REALESTATE LLC | 308 N 20TH ST LAMESA TX 79331 |
| LAMESA WILSON | ADDRESS ON FILE |
| LAMESA, CITY | LAMESA CITY HALL 601 S. 1ST STREET LAMESA TX 79331 |
| LAMKEN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAMMERS, LINDA | 2959 COUNTRY PLACE CIR CARROLLTON TX 75006-4782 |
| LAMNDRA RAMSEY | ADDRESS ON FILE |
| LAMON, DAVID | 205 ST. MARKWAY, APT. 530 WESTMINSTER MD 21787 |
| LAMON, DAVID | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| LAMONDRA HOUSTON | ADDRESS ON FILE |
| LAMONICA, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAMONS GASKET COMPANY INC. | 103 BAYLOR DR TYLER TX 75703-4702 |
| LAMONS GASKET COMPANY INC. | 3600 CANAL ST HOUSTON TX 77003 |
| LAMONS GASKET COMPANY INC. | 7300 AIRPORT BLVD HOUSTON TX 77061 |
| LAMONS GASKET COMPANY INC. | BLACK & SKAGGS PC JERAMY M. SKAGGS 100 E. FERGUSON STREET, SUITE 716 TYLER TX 75702 |
| LAMONS GASKET COMPANY INC. | NORRIS & KEPLINGER, LLC MICHAEL TRACY CRAWFORD 3600 CANAL ST HOUSTON TX 77003 |

| Claim Name | Address Information |
|---|---|
| LAMONS METAL GASKET COMPANY | 103 BAYLOR DR TYLER TX 75703-4702 |
| LAMONS METAL GASKET COMPANY | 3600 CANAL ST HOUSTON TX 77003 |
| LAMONS METAL GASKET COMPANY | CORPORATION SERVICE COMPANY 211 E. 7TH STREET, SUITE 620 AUSTIN TX 78701 |
| LAMONS METAL GASKET COMPANY | PAUL BERRY LEE, ATTORNEY AT LAW PAUL BERRY LEE 217 NORTH 10TH ST SUITE 400 ST LOUIS MO 63101 |
| LAMONS METAL GASKET COMPANY | RAMEY & FLOCK MICHAEL T CRAWFORD 100 E FERGUSON, SUITE 600 TYLER TX 75702 |
| LAMONT A LOGAN | ADDRESS ON FILE |
| LAMONT E COLE | ADDRESS ON FILE |
| LAMONT E COLE | ADDRESS ON FILE |
| LAMONTE, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAMOTHE, MARK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAMOTHE, RYAN | 2511 CANEY CREEK CT RICHMOND TX 77469 |
| LAMOTTE CHEMICAL PRODUCTS CO | PO BOX 329 CHESTERTOWN MD 21620 |
| LAMOTTE COMPANY | PO BOX 329 CHESTERTOWN MD 21620 |
| LAMOTTE, WILLIAM J. | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAMOURT, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAMPASAS COUNTY TAX OFFICE | PO BOX 150 LAMPASAS TX 76550-0150 |
| LAMPE, MICHAEL | 15070 KIMBERLEY CT HOUSTON TX 77079-5125 |
| LAMPLE, CHRISTINA, PR OF THE | ESTATE OF GEORGE J WOODS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAMPLEY, DAVID | 3000 W MASTER ST APT 207 PHILADELPHIA PA 19121-4408 |
| LAMPTON, ANDRE | PO BOX 8676 TYLER TX 75711-8676 |
| LANA BRITT | ADDRESS ON FILE |
| LANA DAUTOVIC | ADDRESS ON FILE |
| LANA FILGO | ADDRESS ON FILE |
| LANA L SCOTT | ADDRESS ON FILE |
| LANA L SPOONER | ADDRESS ON FILE |
| LANA L SPOONER | ADDRESS ON FILE |
| LANA L SPOONER | ADDRESS ON FILE |
| LANA P UNDERWOOD | ADDRESS ON FILE |
| LANA S THOMAS | ADDRESS ON FILE |
| LANA SPOONER | ADDRESS ON FILE |
| LANA SPOONER | ADDRESS ON FILE |
| LANCASTER ISD | 422 S. CENTRE AVENUE LANCASTER TX 75146 |
| LANCASTER OUTREACH CENTER | 1120 RANDLETT ST ATTN: RONNIE LOWE LANCASTER TX 75146 |
| LANCASTER PROPERTIES, LLC | 2901 BLEDSOE STREET FORT WORTH TX 76107 |
| LANCASTER ROTARY CLUB | PO BOX 575 LANCASTER TX 75146 |
| LANCASTER, BARBARA | 2808 COUNTY ROAD 2021 GLEN ROSE TX 76043 |
| LANCASTER, BOBBY T. | ADDRESS ON FILE |
| LANCASTER, CITY | 211 N HENRY ST LANCASTER TX 75146 |
| LANCASTER, JAY C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LANCASTER, JAY C, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LANCASTER, MORRIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANCASTER, SHARON R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| LANCASTER, SHARON R | BALTIMORE MD 21201 |
| LANCE & BETH SWAIM | ADDRESS ON FILE |
| LANCE A LEWIS | ADDRESS ON FILE |
| LANCE A LYTTLE | ADDRESS ON FILE |
| LANCE ALAN EILER | ADDRESS ON FILE |
| LANCE ALBERT GRAVES | ADDRESS ON FILE |
| LANCE ALBERT GRAVES | ADDRESS ON FILE |
| LANCE ALBERT GRAVES | ADDRESS ON FILE |
| LANCE ALLEN PHARES | ADDRESS ON FILE |
| LANCE BRIAN CUNNINGHAM | ADDRESS ON FILE |
| LANCE BRIAN DRAKE | ADDRESS ON FILE |
| LANCE CUNNINGHAM | ADDRESS ON FILE |
| LANCE D TURCOTTE | ADDRESS ON FILE |
| LANCE DOOLEY | ADDRESS ON FILE |
| LANCE DRAKE | ADDRESS ON FILE |
| LANCE EASLEY | ADDRESS ON FILE |
| LANCE G MORGAN | ADDRESS ON FILE |
| LANCE G MURPHY | ADDRESS ON FILE |
| LANCE GRAVES | ADDRESS ON FILE |
| LANCE H GOODMAN & ASSOCIATES | 525 WALNUT DRIVE BELLVILLE TX 77418 |
| LANCE H PENHALE | ADDRESS ON FILE |
| LANCE INC | 13024 BALLANTYNE CORPORATE PLACE CHARLOTTE NC 28277 |
| LANCE JOHNSON | ADDRESS ON FILE |
| LANCE LARSON | ADDRESS ON FILE |
| LANCE LEWIS | ADDRESS ON FILE |
| LANCE LIFKA | ADDRESS ON FILE |
| LANCE M BUCHHOLZ | ADDRESS ON FILE |
| LANCE M GOREL | ADDRESS ON FILE |
| LANCE MARTIN | ADDRESS ON FILE |
| LANCE MCLEAN MEMORIAL FUND | C/O GRANBURY CITIZEN POLICE ACADEMY ALUMNI 116 W BRIDGE ST GRANBURY TX 76048 |
| LANCE MELIKIAN | ADDRESS ON FILE |
| LANCE MICHAEL EASLEY | ADDRESS ON FILE |
| LANCE MICHAEL EASLEY | ADDRESS ON FILE |
| LANCE MYRON HILLIARD | ADDRESS ON FILE |
| LANCE N LANGNER | ADDRESS ON FILE |
| LANCE PIERCE | ADDRESS ON FILE |
| LANCE SMITH | ADDRESS ON FILE |
| LANCE T BROWN | ADDRESS ON FILE |
| LANCE TERRANCE FITZGIBBONS | ADDRESS ON FILE |
| LANCE W RUGGLES | ADDRESS ON FILE |
| LANCE, HENRY J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LANCE,INC | ROBERT S. CARLES,CORP.SECRETARY PO BOX 32368 CHARLOTTE NC 28232 |
| LANCELOT, DONALD J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LANCS INDUSTRIES | 12704 NE 20TH STE 36 KIRKLAND WA 98034 |
| LANCS INDUSTRIES INC | 12704 NE 124TH ST # 36 KIRKLAND WA 98034-8397 |
| LANCY F HEVERLY | ADDRESS ON FILE |
| LAND OLAKES INC | PO BOX 64101 ST. PAUL MN 55112 |
| LAND, BILLY JACK | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., |

| Claim Name | Address Information |
|---|---|
| LAND, BILLY JACK | SUITE 400 AUSTIN TX 78759 |
| LAND, DEANNA | 1602 E ANTELOPE RD DOUGLAS WY 82633 |
| LAND, MYRA | 1905 VZ COUNTY ROAD 4111 CANTON TX 75103-8248 |
| LANDAUER INC | 2 SCIENCE RD GLENWOOD IL 60425 |
| LANDAUER INC | PO BOX 809051 CHICAGO IL 60680-9051 |
| LANDAUER INLIGHT | ADDRESS ON FILE |
| LANDER, MICHAEL, JR | 326 THOMPSON AVE EAST LIVERPOOL OH 43920 |
| LANDEROS, HENRY A | 4721 CALLE MIO FARMINGTON NM 87401 |
| LANDERS MACHINE CO | PO BOX 162118 FORT WORTH TX 76161-2118 |
| LANDERS MACHINE COMPANY | 3601 N. SYLVANIA AVE. FORT WORTH TX 76111 |
| LANDERS, BARBARA | 7824 GARZA AVE FORT WORTH TX 76116-7717 |
| LANDERS, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANDERS, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANDERS, OBEDIAH RAY | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| LANDESS, ROGER A. | 4701 ROSS AVE DAYTON OH 45414 |
| LANDESS, SHARON A. | 4701 ROSS AVE. DAYTON OH 45414 |
| LANDGREBE, CURT | 96 FOSTE AVE MALVERNE NY 11565 |
| LANDGREBE, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANDIN, CARMEN O | 11215 RESEARCH BLVD #2057 AUSTIN TX 78759 |
| LANDINO, RUSSELL | 56209 SADDLEBACK ROAD BANDON OR 97411 |
| LANDIS RATH & COBB LLP | (COUNSEL TO MARATHON ASSET MGMT., LLP) ATTN: MATTHEW B. MCGUIRE PO BOX 2087 - 919 MARKET ST., STE. 1800 WILMINGTON DE 19899 |
| LANDIS, DOUGLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANDIS, EDITH | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LANDIS, NEWMAN | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LANDIS, WESLEY A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LANDMARK EARTH SOLUTIONS INC | 1404 SAVANNAH CT. GRAPEVINE TX 76051 |
| LANDMARK EARTH SOLUTIONS INC | PO BOX 957834 ST LOUIS MO 63195-7834 |
| LANDMARK LEGAL SOLUTIONS | DALLAS LLC 600 N PEARL ST BOX 182 DALLAS TX 75201 |
| LANDMARK POWER EXCHANGE LP | ATTN: TRACIE MARTIN 2 GREENWAY PLAZA STE 720 HOUSTON TX 77046 |
| LANDO JORDAN | ADDRESS ON FILE |
| LANDON ALFORD | ADDRESS ON FILE |
| LANDON BIPPERT | ADDRESS ON FILE |
| LANDON ENDERSON | ADDRESS ON FILE |
| LANDON JOHNSON | ADDRESS ON FILE |
| LANDON MIKULIN | ADDRESS ON FILE |
| LANDON WATSON | ADDRESS ON FILE |
| LANDON, JOSEPH A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LANDON, SHIRLEY A, PR OF THE | ESTATE OF MILTON J LEBUDA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LANDRETH METAL FORMING, INC. | 7135 ARDMORE HOUSTON TX 77054 |
| LANDRIAN, JOSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANDRUM, ELLIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| LANDRY & SWARR, LLC | O/B/O KIM BACQUES, ET AL 1010 COMMON ST, STE 2050 NEW ORLEANS LA 70112 |
| LANDRY & SWARR, LLC | O/B/O VICTOR A. CARLOCK, MATTHEW CARLOCK JILL CAHILL, JESSE CARLOCK, ET AL. 1010 COMMON STREET, SUITE 2050 NEW ORLEANS LA 70112 |
| LANDRY & SWARR, LLC | O/B/O WAYNE B. DOWDLE (BEVERLY DOWDLE) 1010 COMMON STREET, SUITE 2050 NEW ORLEANS LA 70112 |
| LANDRY & SWARR, LLC | O/B/O D. SAMMARTINO, M. DUBEA, T. DUBEA, AND L. HULL (GEORGE DUBEA) 1010 COMMON STREET, SUITE 2050 NEW ORLEANS LA 70112 |
| LANDRY & SWARR, LLC | O/B/O TEMPLETON EVANS 1010 COMMON STREET, SUITE 2050 NEW ORLEANS LA 70112 |
| LANDRY & SWARR, LLC | O/B/O AUDREY, STANLEY C., & TAMMY GAUDET 1010 COMMON STREET, SUITE 2050 NEW ORLEANS LA 70112 |
| LANDRY & SWARR, LLC | O/B/O S LANDRY, BJ LANDRY & D GALLEGOS 1010 COMMON STREET, SUITE 2050 NEW ORLEANS LA 70112 |
| LANDRY & SWARR, LLC | O/B/O JEANNINE, DAVID, ROBERT AND GLENN PUNCH (DAVE PUNCH) 1010 COMMON STREET, SUITE 2050 NEW ORLEANS LA 70112 |
| LANDRY & SWARR, LLC | O/B/O J. SCHEXNAYDER, M. BENOIT, R. SCHEXNAYDER & S. GUILOT, ET AL. 1010 COMMON STREET, SUITE 2050 NEW ORLEANS LA 70112 |
| LANDRY & SWARR, LLC | O/B/O BARBARA BRYARS, KIM VINCENT, TRACY RIVERA, SHARON MCSHERRY, ET AL. 1010 COMMON STREET, SUITE 2050 NEW ORLEANS LA 70112 |
| LANDRY GARRICK, LAURA | 536 ROLLING RIDGE DR LEWISVILLE TX 75067-4537 |
| LANDRY PROPERTY MANAGEMENT INC | 116 E HENDERSON ST CLEBURNE TX 76031 |
| LANDRY, ARTHUR J, JR | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| LANDRY, DAVID W, PR OF THE | ESTATE OF WILLIAM J LANDRY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LANDRY, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANDRY, GAIL | 7312 CREEKVIEW DR SACHSE TX 75048-2387 |
| LANDRY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANDRY, KENNETH | C/O LEVY KONIGSBERG, LLP 800 THIRD AVENUE, FLOOR 11 NEW YORK NY 10022 |
| LANDRY, MAURICE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANDS, CHRIS | 3249 WOODGLEN DR COMMERCE TX 75428-6105 |
| LANDSCAPES USA | 3600 BEE CAVES RD STE 100 W LAKE HILLS TX 78746-5374 |
| LANDSCAPES USA | 3731 OLD RELIANCE RD BRYAN TX 77808 |
| LANDUA, ALAN | 1118 HILLRIDGE DR ROUND ROCK TX 78665-1196 |
| LANDVATTER, DALE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANDY A STINNETT | ADDRESS ON FILE |
| LANDY MANUEL | ADDRESS ON FILE |
| LANE CATHEY | ADDRESS ON FILE |
| LANE E HORSTMANN | ADDRESS ON FILE |
| LANE PAULY | ADDRESS ON FILE |
| LANE PLATING WORKS | 5322 BONNIEVIEW ROAD DALLAS TX 75241 |
| LANE PLATING WORKS INC | PO BOX 41098 5322 BONNIEVIEW RD DALLAS TX 75241 |
| LANE VALENTE INDUSTRIES INC | 20 KEYLAND COURT BOHEMIA NY 11716 |
| LANE WETHERBEE | ADDRESS ON FILE |
| LANE'S TEXAS TWISTER PUBLICATIONS | PO BOX 493 ATTN: GINGER LANE, OWNER LONE OAK TX 75453 |
| LANE, ALICE FAYE | 4489-A U.S. 13N GOLDSBORO NC 27534 |
| LANE, EARL J, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| LANE, ESSIE | 817 BROOK VALLEY LN DALLAS TX 75232-1623 |
| LANE, FLOYD | 6511 SAINT JUDE DR PASADENA TX 77505-5450 |
| LANE, GORDON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANE, J.W. | 4489A US HWY 13N GOLDSBORO NC 27534 |
| LANE, JACK | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| LANE, JEANETTE P, PR OF THE | ESTATE OF RAYMOND LANE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LANE, JOYCE | 350 WINDSOR AVE APT 111 TERRELL TX 75160-4869 |
| LANE, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANE, MARTIN JOSEPH | 11706 W. 68TH PLACE SHAWNEE KS 66203 |
| LANE, RAYBORNE F. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| LANE, ROBERT R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LANE, WALTER R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| LANE, WILLIAM | 9800 PAGEWOOD LN APT 2501 HOUSTON TX 77042-5531 |
| LANE, WILLIAM D. | 580 OLD WALNUT BRANCH NORTH AUGUSTA SC 29860 |
| LANEL E WINN | ADDRESS ON FILE |
| LANELL W MCKINNEY | ADDRESS ON FILE |
| LANELLE D RIDDLE | ADDRESS ON FILE |
| LANELLE S SMITH | ADDRESS ON FILE |
| LANETTA FARRAR | ADDRESS ON FILE |
| LANETTE K ADAMS | ADDRESS ON FILE |
| LANETTE KECK MALDONADO | ADDRESS ON FILE |
| LANEVILLE ISD | 7415 FM 1798 WEST LANEVILLE TX 75667 |
| LANEVILLE ISD | SUSIE OWENS 7415 FM 1798W LANEVILLE TX 75667 |
| LANEY, MARTHA LEWIS | 1909 NEW CASTLE CT ARLINGTON TX 76013-4839 |
| LANG SWEETLAND | ADDRESS ON FILE |
| LANG, ALLEN M | 6011 MELODY LN APT 112 DALLAS TX 75231-6738 |
| LANG, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANG, DONALD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LANG, MARY J, PR OF THE | ESTATE OF RICHARD LANG C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LANGDON, WILLIAM M | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LANGE, CONNIE M. | 205 E. ECKHART AVE. THRALL TX 76578 |
| LANGE, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANGEN, ALTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANGFORD, CLIFFORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANGLEY, PAUL A | 104 TERRY ST WHITE OAK TX 75693 |
| LANGLEY, SUSANNE L | 16716 COUNTY ROAD 245 TERRELL TX 75160-1016 |
| LANGSTON STRANGE | ADDRESS ON FILE |
| LANGSTON, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANGSTON, CARROLL DALE | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| LANGSTON, CLARENCE | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| LANGTON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANGTON, KAREN | 131 BUTTERNUT ST. PO BOX 382 PINE GROVE MILLS PA 16868 |
| LANGUAGE LINE SERVICES | PO BOX 202564 DALLAS TX 75320-2564 |
| LANGWORTHY, WILLIAM G | 1348 PURITAN DELTONA FL 32725 |
| LANH D NGUYEN | ADDRESS ON FILE |
| LANHAM, DAVID C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LANHAM, DAVID C, PR OF THE | ESTATE OF HOWARD C LANHAM C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LANHAM, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANI J LEE | ADDRESS ON FILE |
| LANI JENE MCTIGUE | ADDRESS ON FILE |
| LANICE MORTON HARRELL | ADDRESS ON FILE |
| LANIER PARKING SOLUTIONS | 300 N AKARD STREET DALLAS TX 75201 |
| LANIER PARKING SOLUTIONS | ATTN: KAREN QUINN 2600 HARRIS TOWER 233 PEACHTREE STREET, NE ATLANTA GA 30303 |
| LANIER PARKING SYSTEMS | 300 N AKARD STREET DALLAS TX 75201 |
| LANIER, ADDISON CLYDE | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LANIER, ARVIN O, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LANIGAN, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LANISE WALKER | ADDRESS ON FILE |
| LANISE WALKER | ADDRESS ON FILE |
| LANITA WHITEHEAD RTA | ADDRESS ON FILE |
| LANKFORD, HERMAN GERALD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LANKFORD, KENNETH MARK | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| LANKFORD, STEPHEN L. | FMT CO CUST IRA ROLLOVER 1822 PITTS RD RICHMOND TX 77406-1349 |
| LANLY COMPANY | 26201 TUNGSTEN RD EUCLID OH 44132 |
| LANNIE BRUNSON | ADDRESS ON FILE |
| LANNIE BRUNSON | ADDRESS ON FILE |
| LANNY & RENEA FREEMAN | ADDRESS ON FILE |
| LANNY & RENEA FREEMAN | ADDRESS ON FILE |
| LANNY COUNTS LLC | 21508 LAKEPARK DRIVE LAGO VISTA TX 78645 |
| LANNY FREEMAN | ADDRESS ON FILE |
| LANNY HENRY | ADDRESS ON FILE |
| LANNY R MICHELINIE | ADDRESS ON FILE |
| LANNY ROBERT WINGROVE | ADDRESS ON FILE |
| LANO, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LANOCHA, STANLEY S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LANOIE, LUCIEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANORA BISHOP | ADDRESS ON FILE |
| LANORDO GAMMAGE | ADDRESS ON FILE |
| LANPHER, WENDELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANSFORD CONSTRUCTION INC | 600 SOUTH COMMERCE ST. MARQUEZ TX 77865 |

| Claim Name | Address Information |
|---|---|
| LANSFORD CONSTRUCTION INC | PO BOX 3216 FLINT TX 75762 |
| LANSFORD, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANSING, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANSING, LORRAINE J. | PO BOX 1625 SHIPROCK NM 87420 |
| LANTANA MIDSTREAM I, LTD. | P O BOX 271830 FLOWER MOUND TX 75027 |
| LANTERN POWER | ADDRESS ON FILE |
| LANTIERI, BENJAMIN J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LANTRESA WILLIAMS | ADDRESS ON FILE |
| LANTZ, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANTZ, JAMES | 82 HIGHLAND AVENUE MOUNDSVILLE WV 26041 |
| LANTZ, LARRY | 3819 CRESCENT LANE SOUTH SIOUX CITY NE 68776 |
| LANTZ, MAYNARD J | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANXESS SYBRON INC | 200 BIRMINGHAM ROAD BIRMINGHAM NJ 08011 |
| LANZA, NICHOLAS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LANZI, ENRICO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANZO, JUSTINO | 273 BRUCKNER AVE STATEN ISLAND NY 10303 |
| LANZONI, LYN | 122 KICKAPOO ST APT 301 PALESTINE TX 75803-7243 |
| LANZOTTI, RAYMOND | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAP YAN CHU | ADDRESS ON FILE |
| LAPERLE, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAPHAM, RON W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| LAPIERRE, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAPINSKI, KIMBERLY ANN, PR OF THE | ESTATE OF ANTHONY J LAPINSKI JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAPITSKY, JACOB--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| LAPKIN, ANNE | 904 W SUNSET ST GRAPEVINE TX 76051-5137 |
| LAPLANTE, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAPLANTE, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAPOINT, HARRY (DECEASED) | ***NO ADDRESS PROVIDED*** |
| LAPOINT, JONATHAN | 708 LEMOYNE AVE SYRACUSE NY 13208 |
| LAPOINT, PATRICIA | 708 LEMOYNE AVE SYRACUSE NY 13208 |
| LAPOINTE, HERBERT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LAPOINTE, LEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAPORTE, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAPORTIA HEWITT | ADDRESS ON FILE |
| LAPP INSULATOR COMPANY | C/O LEN T DELONEY CO 120 BRIARMEADOW DR LONGVIEW TX 75604 |

| Claim Name | Address Information |
|---|---|
| LAPP INSULATORS LLC | PO BOX 933437 ATLANTA GA 31193-3437 |
| LAPP, FRANKLIN J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAPPIN, MICHAEL | PO BOX 2529 WYLIE TX 75098-2529 |
| LAQUERRE, ROBERT | 8594 E KELLEY RD. PRESCOTT VALLEY AZ 86315 |
| LAQUETA POSEY | ADDRESS ON FILE |
| LAQUINTA BULLOCK | ADDRESS ON FILE |
| LAQUINTA INN | 1110 S 9TH ST WACO TX 76706 |
| LAQUINTA INN & SUITES #6122 | 2950 WOOD RIDGE BLVD BRENHAM TX 77833 |
| LAQUINTA-GLEN ROSE | 101 W BO GIBBS BLVD GLEN ROSE TX 76043 |
| LAQUINTA-GRANBURY | 880 HARBOR LAKES DR GRANBURY TX 76048 |
| LAQUITA ROMINE | ADDRESS ON FILE |
| LARA GASTON | ADDRESS ON FILE |
| LARA LEE DERRINGTON | ADDRESS ON FILE |
| LARA, DAMON | 407 CREEK POINT ARLINGTON TX 76002 |
| LARA, MICHAEL | P.O. BOX 667 VERNON AZ 85940 |
| LARAINE FEZZA | ADDRESS ON FILE |
| LARAINE PACHECO ESQUIRE | ADDRESS ON FILE |
| LARAMIE WILLIS | ADDRESS ON FILE |
| LARCHE BRYANT MCLEOD | ADDRESS ON FILE |
| LARCHEVEQUE, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LARDARO, CAESAR C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LARDI, GENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LARDI, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAREDO BUILDERS ASSOCIATION | 201 W HILLSIDE SUITE 3 LAREDO TX 78041 |
| LAREE DEAN | ADDRESS ON FILE |
| LAREE HAMLETT | ADDRESS ON FILE |
| LAREN M TUSHIM | ADDRESS ON FILE |
| LARETA MAYWEATHER | ADDRESS ON FILE |
| LARGE, HOMER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LARGENT, JOHNNY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LARIE ANN LITTLE | ADDRESS ON FILE |
| LARIMER COUNTY | 200 W. OAK STREET, 2ND FLOOR PO BOX 1190 FORT COLLINS CO 80522-1190 |
| LARIMER COUNTY TREASURER | ATTN: VICKY GLASS PO BOX 1250 FORT COLLINS CO 80522 |
| LARIMER COUNTY TREASURER | PO BOX 2336 FORT COLLINS CO 80522-2336 |
| LARIN WALLACE | ADDRESS ON FILE |
| LARINI, NEAL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LARISA ERENT | ADDRESS ON FILE |
| LARISA GOLDSTEIN | ADDRESS ON FILE |
| LARISA ROZENTSVAYG | ADDRESS ON FILE |
| LARISSA DOTSON | ADDRESS ON FILE |
| LARISSA WERNER | ADDRESS ON FILE |
| LARIVIERE, WILLIAM | 2315 PARK LANE SE LOT 90 ROCHESTER MN 55904 |
| LARK SCOTT III | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LARK, JEROLINE | 3502 ALASKA AVE DALLAS TX 75216-5950 |
| LARKIN, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LARKIN, RICHARD T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LARKIN, ROBBIE | 2505 CHEW HOUSTON TX 77020 |
| LARKIN, ROBBIE | 2505 CHEW ST HOUSTON TX 77020-2917 |
| LARKIN, SELMA M, PR OF THE | ESTATE OF HUGO E GRATZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LARKINS, TERRANCE L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LARMAIRE J DAVIS | ADDRESS ON FILE |
| LARMAR HUGHES | ADDRESS ON FILE |
| LAROCCA, MAUREEN | 24 BRENNER ROAD CORAM NY 11727 |
| LAROCHE, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAROCQUE, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAROMIE L WALTER | ADDRESS ON FILE |
| LARONA TURNER | ADDRESS ON FILE |
| LAROSA, NICHOLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAROUSSE, BRANDON J | 35815 HOMER GRAHAM ROAD WALKER LA 70785 |
| LAROUSSE, CARRIE | 604 SAINT MARIA STREET LULING LA 70070 |
| LAROUSSE, JARRAD P | 215 HAWTHORN DRIVE LULING LA 70070 |
| LAROUSSE, LAURA C | ADDRESS ON FILE |
| LAROUSSE, VANTON, JR | 197 LAKEWOOD DRIVE LULING LA 70070 |
| LAROX FLOWSYS INC | 808 BARKWOOD COURT SUITE N LINTHICUM MD 21090 |
| LARRABEE, FRANKLIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LARRAINE M MEYERS | ADDRESS ON FILE |
| LARRETT INC | 6762 FM 1836 KAUFMAN TX 75142 |
| LARRETT, INC. | 6712 FM 1836 KAUFMAN TX 75142 |
| LARRIE CLAUDE WILLIAMS | ADDRESS ON FILE |
| LARRY  SUMMERFIELD | ADDRESS ON FILE |
| LARRY & ZENA LAWRENCE | ADDRESS ON FILE |
| LARRY A BAST | ADDRESS ON FILE |
| LARRY A BOLYARD | ADDRESS ON FILE |
| LARRY A BOWLES | ADDRESS ON FILE |
| LARRY A CHAMBERLAIN | ADDRESS ON FILE |
| LARRY A GUNTER | ADDRESS ON FILE |
| LARRY A HALE | ADDRESS ON FILE |
| LARRY A HUDSON | ADDRESS ON FILE |
| LARRY A HUDSON | ADDRESS ON FILE |
| LARRY A IRONS | ADDRESS ON FILE |
| LARRY A JOHNSON | ADDRESS ON FILE |
| LARRY A SLAYTON | ADDRESS ON FILE |
| LARRY A STUHL | ADDRESS ON FILE |
| LARRY A TURNER | ADDRESS ON FILE |
| LARRY A WALKER | ADDRESS ON FILE |
| LARRY A WEAVER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LARRY ABRAMS | ADDRESS ON FILE |
| LARRY AGEE | ADDRESS ON FILE |
| LARRY ALLEN | ADDRESS ON FILE |
| LARRY ALLEN | ADDRESS ON FILE |
| LARRY AUTRY | ADDRESS ON FILE |
| LARRY AVERY | ADDRESS ON FILE |
| LARRY AYERS | ADDRESS ON FILE |
| LARRY AZLIN | ADDRESS ON FILE |
| LARRY B BOQUIST | ADDRESS ON FILE |
| LARRY B GURO | ADDRESS ON FILE |
| LARRY B KENNEDY | ADDRESS ON FILE |
| LARRY B KENNEDY | ADDRESS ON FILE |
| LARRY B OMSTEAD | ADDRESS ON FILE |
| LARRY B RANDALL | ADDRESS ON FILE |
| LARRY B ROBINSON JR | ADDRESS ON FILE |
| LARRY BACON | ADDRESS ON FILE |
| LARRY BARNETT | ADDRESS ON FILE |
| LARRY BARNETT | ADDRESS ON FILE |
| LARRY BARNETT | ADDRESS ON FILE |
| LARRY BATTLES | ADDRESS ON FILE |
| LARRY BATTLES | ADDRESS ON FILE |
| LARRY BIEHLE | ADDRESS ON FILE |
| LARRY BIERNE | ADDRESS ON FILE |
| LARRY BOBER | ADDRESS ON FILE |
| LARRY BOCK | ADDRESS ON FILE |
| LARRY BOOKER | ADDRESS ON FILE |
| LARRY BOWMAN | ADDRESS ON FILE |
| LARRY BRANCH | ADDRESS ON FILE |
| LARRY BRANTLEY | ADDRESS ON FILE |
| LARRY BRAZZLE | ADDRESS ON FILE |
| LARRY BREETON | ADDRESS ON FILE |
| LARRY BRENT ALLEN | ADDRESS ON FILE |
| LARRY BROWN | ADDRESS ON FILE |
| LARRY BRUCE WOODS | ADDRESS ON FILE |
| LARRY BRUNSON | ADDRESS ON FILE |
| LARRY BURNETT | ADDRESS ON FILE |
| LARRY BYERS & DELBERTA BYERS | ADDRESS ON FILE |
| LARRY C AND KATHRYN C THOMAS | ADDRESS ON FILE |
| LARRY C KISER | ADDRESS ON FILE |
| LARRY C LANGNER | ADDRESS ON FILE |
| LARRY C MITCHELL ETUX | ADDRESS ON FILE |
| LARRY C OCONNOR | ADDRESS ON FILE |
| LARRY C PARENT | ADDRESS ON FILE |
| LARRY C PRIOR | ADDRESS ON FILE |
| LARRY C SMITH | ADDRESS ON FILE |
| LARRY C TAYLOR | ADDRESS ON FILE |
| LARRY C WAKEFIELD | ADDRESS ON FILE |
| LARRY C WALKER | ADDRESS ON FILE |
| LARRY CALLAWAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LARRY CARRANZA | ADDRESS ON FILE |
| LARRY CARRINGTON | ADDRESS ON FILE |
| LARRY CATES | ADDRESS ON FILE |
| LARRY CATHEY | ADDRESS ON FILE |
| LARRY CHAPLIN | ADDRESS ON FILE |
| LARRY CHAPMON | ADDRESS ON FILE |
| LARRY CHARLES MONTGOMERY JR | ADDRESS ON FILE |
| LARRY CHREBET | ADDRESS ON FILE |
| LARRY CHRISTIAN | ADDRESS ON FILE |
| LARRY CHRISTIAN | C/O QUESADA COURT DEVELOPERS LP PO BOX 131888 DALLAS TX 75313 |
| LARRY CLAPP | ADDRESS ON FILE |
| LARRY CLARK | ADDRESS ON FILE |
| LARRY CLYDE STILLWELL | ADDRESS ON FILE |
| LARRY COLE HILL | ADDRESS ON FILE |
| LARRY COOLEY | ADDRESS ON FILE |
| LARRY COTTRELL | ADDRESS ON FILE |
| LARRY COURSEY | ADDRESS ON FILE |
| LARRY COX | ADDRESS ON FILE |
| LARRY CRADDOCK | ADDRESS ON FILE |
| LARRY CRAIG | ADDRESS ON FILE |
| LARRY CURRY | ADDRESS ON FILE |
| LARRY D & SHARON E MARTIN | ADDRESS ON FILE |
| LARRY D ANDERSON | ADDRESS ON FILE |
| LARRY D AYERS | ADDRESS ON FILE |
| LARRY D BROWDER | ADDRESS ON FILE |
| LARRY D CALLAWAY | ADDRESS ON FILE |
| LARRY D CARTER | ADDRESS ON FILE |
| LARRY D EVANS | ADDRESS ON FILE |
| LARRY D FAVORS | ADDRESS ON FILE |
| LARRY D FAVORS | ADDRESS ON FILE |
| LARRY D GEORGE | ADDRESS ON FILE |
| LARRY D GIPSON | ADDRESS ON FILE |
| LARRY D GOLDSMITH | ADDRESS ON FILE |
| LARRY D GONSALVES | ADDRESS ON FILE |
| LARRY D GRIFFITH | ADDRESS ON FILE |
| LARRY D GUNNELS | ADDRESS ON FILE |
| LARRY D HUEY | ADDRESS ON FILE |
| LARRY D JACKSON | ADDRESS ON FILE |
| LARRY D JENNINGS | ADDRESS ON FILE |
| LARRY D LAWTON | ADDRESS ON FILE |
| LARRY D LEE | ADDRESS ON FILE |
| LARRY D LITTLES | ADDRESS ON FILE |
| LARRY D LUNDSTROM | ADDRESS ON FILE |
| LARRY D MCCEIG | ADDRESS ON FILE |
| LARRY D MCCEIG | ADDRESS ON FILE |
| LARRY D MCLAUGHLIN | ADDRESS ON FILE |
| LARRY D MEYER | ADDRESS ON FILE |
| LARRY D MORRIS | ADDRESS ON FILE |
| LARRY D OMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LARRY D PIERCE | ADDRESS ON FILE |
| LARRY D PIKE | ADDRESS ON FILE |
| LARRY D REESE | ADDRESS ON FILE |
| LARRY D REESE | ADDRESS ON FILE |
| LARRY D RUSSELL | ADDRESS ON FILE |
| LARRY D SIMS | ADDRESS ON FILE |
| LARRY D SIMS | ADDRESS ON FILE |
| LARRY D STAFFORD | ADDRESS ON FILE |
| LARRY D STATON | ADDRESS ON FILE |
| LARRY D WALLER | ADDRESS ON FILE |
| LARRY D WESTMORELAND | ADDRESS ON FILE |
| LARRY D WHYTE | ADDRESS ON FILE |
| LARRY D ZINK | ADDRESS ON FILE |
| LARRY D. DEATON | ADDRESS ON FILE |
| LARRY D. DEATON | ADDRESS ON FILE |
| LARRY DAGEN | ADDRESS ON FILE |
| LARRY DALE DAVIS | ADDRESS ON FILE |
| LARRY DALE DOUGLAS | ADDRESS ON FILE |
| LARRY DALE FRANKLIN | ADDRESS ON FILE |
| LARRY DANA SCATES | ADDRESS ON FILE |
| LARRY DARNELL JACKSON II | ADDRESS ON FILE |
| LARRY DARNELL MENEFEE | ADDRESS ON FILE |
| LARRY DAVID BOOKER | ADDRESS ON FILE |
| LARRY DAVID BOOKER | ADDRESS ON FILE |
| LARRY DAVIS | ADDRESS ON FILE |
| LARRY DEAN RAY | ADDRESS ON FILE |
| LARRY DEAN WILLIAMS | ADDRESS ON FILE |
| LARRY DEE LANKFORD | ADDRESS ON FILE |
| LARRY DEE LANKFORD | ADDRESS ON FILE |
| LARRY DENNIS | ADDRESS ON FILE |
| LARRY DICK | ADDRESS ON FILE |
| LARRY DICKERSON | ADDRESS ON FILE |
| LARRY DOBBS | ADDRESS ON FILE |
| LARRY DON CARTER | ADDRESS ON FILE |
| LARRY DON DEATON | ADDRESS ON FILE |
| LARRY DON ESTES | ADDRESS ON FILE |
| LARRY DON ESTES | ADDRESS ON FILE |
| LARRY DON GURLEY | ADDRESS ON FILE |
| LARRY DON HULL | ADDRESS ON FILE |
| LARRY DON HULL SR | ADDRESS ON FILE |
| LARRY DON LAUKHUF | ADDRESS ON FILE |
| LARRY DON MCCONNELL | ADDRESS ON FILE |
| LARRY DON PAYNE | ADDRESS ON FILE |
| LARRY DON POWELL | ADDRESS ON FILE |
| LARRY DON WANN | ADDRESS ON FILE |
| LARRY DONNALL WATSON | ADDRESS ON FILE |
| LARRY DOUGLAS GARRETT | ADDRESS ON FILE |
| LARRY DRAGOON | ADDRESS ON FILE |
| LARRY DUANE NACE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LARRY DWAIN HULL | ADDRESS ON FILE |
| LARRY DWAYNE FUCHS | ADDRESS ON FILE |
| LARRY DYER | ADDRESS ON FILE |
| LARRY DYER | ADDRESS ON FILE |
| LARRY DYESS | ADDRESS ON FILE |
| LARRY DYLAN ARCHER | ADDRESS ON FILE |
| LARRY E AGEE | ADDRESS ON FILE |
| LARRY E CHRISMAN | ADDRESS ON FILE |
| LARRY E EMIG | ADDRESS ON FILE |
| LARRY E GREER | ADDRESS ON FILE |
| LARRY E HANLEY | ADDRESS ON FILE |
| LARRY E HARRIS | ADDRESS ON FILE |
| LARRY E HAYNES | ADDRESS ON FILE |
| LARRY E HOLMQUIST | ADDRESS ON FILE |
| LARRY E JACOBSON | ADDRESS ON FILE |
| LARRY E JENKINS | ADDRESS ON FILE |
| LARRY E MCQUAGGE | ADDRESS ON FILE |
| LARRY E MILLER | ADDRESS ON FILE |
| LARRY E NIX | ADDRESS ON FILE |
| LARRY E RODGERS | ADDRESS ON FILE |
| LARRY E SORAPURU SR | ADDRESS ON FILE |
| LARRY E TOUTANT | ADDRESS ON FILE |
| LARRY E WALTON | ADDRESS ON FILE |
| LARRY E. PEARSALL | ADDRESS ON FILE |
| LARRY EARL HENDERSON | ADDRESS ON FILE |
| LARRY EDMOND MARTIN | ADDRESS ON FILE |
| LARRY EDWARD BOLES | ADDRESS ON FILE |
| LARRY EDWARD CORNISH | ADDRESS ON FILE |
| LARRY EDWARD HARTS | ADDRESS ON FILE |
| LARRY EDWARDS | ADDRESS ON FILE |
| LARRY ESTES | ADDRESS ON FILE |
| LARRY EUGENE EYRE | ADDRESS ON FILE |
| LARRY EUGENE ROGERS | ADDRESS ON FILE |
| LARRY EUGENE WYATT | ADDRESS ON FILE |
| LARRY EUGENE WYATT | ADDRESS ON FILE |
| LARRY F ENFINGER | ADDRESS ON FILE |
| LARRY F HOMAN | ADDRESS ON FILE |
| LARRY F LONDON | ADDRESS ON FILE |
| LARRY F SHAW | ADDRESS ON FILE |
| LARRY F STOVER | ADDRESS ON FILE |
| LARRY FERGUSON | ADDRESS ON FILE |
| LARRY FITZGERALD | ADDRESS ON FILE |
| LARRY FLEMING | ADDRESS ON FILE |
| LARRY FLOWERS | ADDRESS ON FILE |
| LARRY FORDON | ADDRESS ON FILE |
| LARRY FRANKLIN | ADDRESS ON FILE |
| LARRY FRED MATTHEWS | ADDRESS ON FILE |
| LARRY FRED MATTHEWS | ADDRESS ON FILE |
| LARRY G BARNES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LARRY G DARBY | ADDRESS ON FILE |
| LARRY G GILBERTSON | ADDRESS ON FILE |
| LARRY G GOLDSTON | ADDRESS ON FILE |
| LARRY G HOPKINS | ADDRESS ON FILE |
| LARRY G MATUSZ | ADDRESS ON FILE |
| LARRY G MCDONALD | ADDRESS ON FILE |
| LARRY G MCDONALD | ADDRESS ON FILE |
| LARRY G MCGLOTHIN | ADDRESS ON FILE |
| LARRY G MITCHELL | ADDRESS ON FILE |
| LARRY G MITCHELL | ADDRESS ON FILE |
| LARRY G MITCHELL | ADDRESS ON FILE |
| LARRY G MORRIS | ADDRESS ON FILE |
| LARRY G MORRIS | ADDRESS ON FILE |
| LARRY G MOSBY | ADDRESS ON FILE |
| LARRY G NEFF | ADDRESS ON FILE |
| LARRY G POPE | ADDRESS ON FILE |
| LARRY G RUMMANS | ADDRESS ON FILE |
| LARRY G SHELTON JR | ADDRESS ON FILE |
| LARRY G WHITNEY | ADDRESS ON FILE |
| LARRY GARDNER | ADDRESS ON FILE |
| LARRY GARRETSON | ADDRESS ON FILE |
| LARRY GENE SHAW | ADDRESS ON FILE |
| LARRY GEORGE GODWIN | ADDRESS ON FILE |
| LARRY GEORGE GODWIN | ADDRESS ON FILE |
| LARRY GEORGE LEAVITT | ADDRESS ON FILE |
| LARRY GILBERT | ADDRESS ON FILE |
| LARRY GILMER | ADDRESS ON FILE |
| LARRY GODWIN | ADDRESS ON FILE |
| LARRY GOLIGHTLY | ADDRESS ON FILE |
| LARRY GOLIGHTLY, ETUX | RT. 2, BOX 262 SULPHUR SPRINGS TX 75482 |
| LARRY GOODMAN | ADDRESS ON FILE |
| LARRY GORDON MCLERRAN | ADDRESS ON FILE |
| LARRY GREB INC | 3125 CLARKSVILLE PARIS TX 75461 |
| LARRY GREENWALD | ADDRESS ON FILE |
| LARRY GRISSETT | ADDRESS ON FILE |
| LARRY GROCE | ADDRESS ON FILE |
| LARRY GUNNELS | ADDRESS ON FILE |
| LARRY GURLEY | ADDRESS ON FILE |
| LARRY GURLEY | ADDRESS ON FILE |
| LARRY H MALIN | ADDRESS ON FILE |
| LARRY H MAYS | ADDRESS ON FILE |
| LARRY H WESCHE | ADDRESS ON FILE |
| LARRY HAGGERTY | ADDRESS ON FILE |
| LARRY HAMMONDS | ADDRESS ON FILE |
| LARRY HAMPTON | ADDRESS ON FILE |
| LARRY HARRELL | ADDRESS ON FILE |
| LARRY HARRIS | ADDRESS ON FILE |
| LARRY HATCHETT | ADDRESS ON FILE |
| LARRY HAYDEN LEWIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LARRY HENDERSON | ADDRESS ON FILE |
| LARRY HILL | ADDRESS ON FILE |
| LARRY HILL | ADDRESS ON FILE |
| LARRY HODGES | ADDRESS ON FILE |
| LARRY HUDSON | ADDRESS ON FILE |
| LARRY HUGHES | ADDRESS ON FILE |
| LARRY HULL | ADDRESS ON FILE |
| LARRY HUTCHENS | ADDRESS ON FILE |
| LARRY J BERGLUND | ADDRESS ON FILE |
| LARRY J BLANCHARD SR | ADDRESS ON FILE |
| LARRY J BOUDREAUX SR | ADDRESS ON FILE |
| LARRY J BRANTLEY | ADDRESS ON FILE |
| LARRY J CAIN | ADDRESS ON FILE |
| LARRY J DOLAN | ADDRESS ON FILE |
| LARRY J ENGLISH | ADDRESS ON FILE |
| LARRY J GASAWAY | ADDRESS ON FILE |
| LARRY J GRAHAM | ADDRESS ON FILE |
| LARRY J HARRIS | ADDRESS ON FILE |
| LARRY J HINZE | ADDRESS ON FILE |
| LARRY J KLAN | ADDRESS ON FILE |
| LARRY J LEACH | ADDRESS ON FILE |
| LARRY J LITTMANN | ADDRESS ON FILE |
| LARRY J MATHERNE | ADDRESS ON FILE |
| LARRY J MCCARTNEY | ADDRESS ON FILE |
| LARRY J ROBINSON | ADDRESS ON FILE |
| LARRY J SULLIVAN | ADDRESS ON FILE |
| LARRY J SUNSKI | ADDRESS ON FILE |
| LARRY J TOLEDO | ADDRESS ON FILE |
| LARRY J. KEENAN | ADDRESS ON FILE |
| LARRY JACKSON | ADDRESS ON FILE |
| LARRY JAMES BURNS | ADDRESS ON FILE |
| LARRY JAMES WHITELEY | ADDRESS ON FILE |
| LARRY JAY WEEKS | ADDRESS ON FILE |
| LARRY JOE GOODMAN | ADDRESS ON FILE |
| LARRY JOE PARR | ADDRESS ON FILE |
| LARRY JOE TATUM | ADDRESS ON FILE |
| LARRY JOHNSTON | ADDRESS ON FILE |
| LARRY JONES | ADDRESS ON FILE |
| LARRY JONES | ADDRESS ON FILE |
| LARRY JOPLIN | ADDRESS ON FILE |
| LARRY JOSEPH SUCHY | ADDRESS ON FILE |
| LARRY JUSTIN PIEARCY | ADDRESS ON FILE |
| LARRY K GILMORE | LARRY GILMORE 7366 HARDESTY SAN ANTONIO TX 78250 |
| LARRY K HARRELL | ADDRESS ON FILE |
| LARRY K LUCAS | ADDRESS ON FILE |
| LARRY K MYERS | ADDRESS ON FILE |
| LARRY KEE | ADDRESS ON FILE |
| LARRY KEITH DICKSON | ADDRESS ON FILE |
| LARRY KEITH MCLELLAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LARRY KELLEY | ADDRESS ON FILE |
| LARRY KELLY | ADDRESS ON FILE |
| LARRY KENNEDY | ADDRESS ON FILE |
| LARRY KENNETH MATHEWS | ADDRESS ON FILE |
| LARRY KERLIN | ADDRESS ON FILE |
| LARRY KIESCHNICK | ADDRESS ON FILE |
| LARRY KINARD | ADDRESS ON FILE |
| LARRY KREGER | ADDRESS ON FILE |
| LARRY KYLE | 39502 9TH AVE ZEPHYRHILLS FL 33542 |
| LARRY L BANFIELD | ADDRESS ON FILE |
| LARRY L ELDRIDGE | ADDRESS ON FILE |
| LARRY L ELRIDGE | 2690 CR 306 LEXINGTON TX 78947 |
| LARRY L GASKIN | ADDRESS ON FILE |
| LARRY L GRAY | ADDRESS ON FILE |
| LARRY L GRAY | ADDRESS ON FILE |
| LARRY L HALL | ADDRESS ON FILE |
| LARRY L HAMMITT | ADDRESS ON FILE |
| LARRY L HAMMITT | ADDRESS ON FILE |
| LARRY L HARGROVE | ADDRESS ON FILE |
| LARRY L LANE | ADDRESS ON FILE |
| LARRY L LANGFORD | ADDRESS ON FILE |
| LARRY L LISTER | ADDRESS ON FILE |
| LARRY L MCKNIGHT | ADDRESS ON FILE |
| LARRY L MCKNIGHT | ADDRESS ON FILE |
| LARRY L RAGSDALE | ADDRESS ON FILE |
| LARRY L SMITH JR | ADDRESS ON FILE |
| LARRY L.ANDERSON | ADDRESS ON FILE |
| LARRY LADRIDO | ADDRESS ON FILE |
| LARRY LANE | ADDRESS ON FILE |
| LARRY LANKFORD | ADDRESS ON FILE |
| LARRY LANTZ | ADDRESS ON FILE |
| LARRY LEE | ADDRESS ON FILE |
| LARRY LEE MARSHALL | ADDRESS ON FILE |
| LARRY LEE OBANNION | ADDRESS ON FILE |
| LARRY LEE SPEAKS | ADDRESS ON FILE |
| LARRY LINDBORG | ADDRESS ON FILE |
| LARRY LLONDRA | ADDRESS ON FILE |
| LARRY LOFTIN | ADDRESS ON FILE |
| LARRY LONG | ADDRESS ON FILE |
| LARRY LOVELL | ADDRESS ON FILE |
| LARRY LUSS | ADDRESS ON FILE |
| LARRY LYNN MCNEELEY | ADDRESS ON FILE |
| LARRY LYNN MCNEELEY | ADDRESS ON FILE |
| LARRY LYONS | ADDRESS ON FILE |
| LARRY M BROWN | ADDRESS ON FILE |
| LARRY M CAUSEY DBA HAIR DERBY | 714 N GALLOWAY AVE STE 100 MESQUITE TX 75149-3464 |
| LARRY M GASSEL | ADDRESS ON FILE |
| LARRY M HUTCHINS | ADDRESS ON FILE |
| LARRY M PEAVLER JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LARRY M RICHARDSON | ADDRESS ON FILE |
| LARRY M VOLKMANN | ADDRESS ON FILE |
| LARRY MACARTHUR BROWN JR | ADDRESS ON FILE |
| LARRY MAHURIN | ADDRESS ON FILE |
| LARRY MANASRA | ADDRESS ON FILE |
| LARRY MATTHEWS | ADDRESS ON FILE |
| LARRY MCCEIG | ADDRESS ON FILE |
| LARRY MCCONNELL | ADDRESS ON FILE |
| LARRY MCCRAW | ADDRESS ON FILE |
| LARRY MCDONALD | ADDRESS ON FILE |
| LARRY MCKENNY | ADDRESS ON FILE |
| LARRY MCKNIGHT | ADDRESS ON FILE |
| LARRY MCNEELEY | ADDRESS ON FILE |
| LARRY MCQUAGGE | ADDRESS ON FILE |
| LARRY MCQUEEN | ADDRESS ON FILE |
| LARRY MCSPADDEN | ADDRESS ON FILE |
| LARRY MEAGHER | ADDRESS ON FILE |
| LARRY MESSIN | ADDRESS ON FILE |
| LARRY MEYER | ADDRESS ON FILE |
| LARRY MICHAEL MUSGRAVE | ADDRESS ON FILE |
| LARRY MIKE THOMPSON | ADDRESS ON FILE |
| LARRY MILLIGAN | ADDRESS ON FILE |
| LARRY MIMS | ADDRESS ON FILE |
| LARRY MONTEZ | ADDRESS ON FILE |
| LARRY MORRIS | ADDRESS ON FILE |
| LARRY MORRIS | ADDRESS ON FILE |
| LARRY MORRIS | ADDRESS ON FILE |
| LARRY MURRAY | ADDRESS ON FILE |
| LARRY N HOWELL | ADDRESS ON FILE |
| LARRY N ROBINSON | ADDRESS ON FILE |
| LARRY N SHELBY | ADDRESS ON FILE |
| LARRY NACE | ADDRESS ON FILE |
| LARRY NEAL | ADDRESS ON FILE |
| LARRY NEAL WILLIAMS | ADDRESS ON FILE |
| LARRY NELSON | ADDRESS ON FILE |
| LARRY NELSON, ETUX | STAR RTE BOX 260 SULPHUR SPRINGS TX 75482 |
| LARRY NOLAN | ADDRESS ON FILE |
| LARRY NORMAN | ADDRESS ON FILE |
| LARRY NORTON | ADDRESS ON FILE |
| LARRY O HENDRIKSON | ADDRESS ON FILE |
| LARRY OCONNOR | ADDRESS ON FILE |
| LARRY P BRIGHT | ADDRESS ON FILE |
| LARRY P CLARK | ADDRESS ON FILE |
| LARRY P PAULEY | ADDRESS ON FILE |
| LARRY P PEARSON | ADDRESS ON FILE |
| LARRY PAUL | ADDRESS ON FILE |
| LARRY PAUL WERNER | ADDRESS ON FILE |
| LARRY PEURIFOY | ADDRESS ON FILE |
| LARRY PHILLIP WEIRICH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LARRY PLANT | ADDRESS ON FILE |
| LARRY POPE | ADDRESS ON FILE |
| LARRY POPPLEWELL | ADDRESS ON FILE |
| LARRY POPPY | ADDRESS ON FILE |
| LARRY POWELL | ADDRESS ON FILE |
| LARRY PRICE | ADDRESS ON FILE |
| LARRY PRIOR | ADDRESS ON FILE |
| LARRY PULLIN | ADDRESS ON FILE |
| LARRY PUNCH | ADDRESS ON FILE |
| LARRY R ADAIR | ADDRESS ON FILE |
| LARRY R CARNEY | ADDRESS ON FILE |
| LARRY R CRAIG | ADDRESS ON FILE |
| LARRY R CRAIG | ADDRESS ON FILE |
| LARRY R HAMPTON | ADDRESS ON FILE |
| LARRY R HINES | ADDRESS ON FILE |
| LARRY R HULL | ADDRESS ON FILE |
| LARRY R JACKSON | ADDRESS ON FILE |
| LARRY R MILLER | ADDRESS ON FILE |
| LARRY R MOORE | ADDRESS ON FILE |
| LARRY R OLIVER | ADDRESS ON FILE |
| LARRY R TACKER | ADDRESS ON FILE |
| LARRY R VANGEN | ADDRESS ON FILE |
| LARRY RAGER | ADDRESS ON FILE |
| LARRY RAY SCHULTZ | ADDRESS ON FILE |
| LARRY RAYMOND MORRIS | ADDRESS ON FILE |
| LARRY REESE | ADDRESS ON FILE |
| LARRY REEVES | ADDRESS ON FILE |
| LARRY RENFRO | ADDRESS ON FILE |
| LARRY REYNOLDS | ADDRESS ON FILE |
| LARRY RICHARD CATES | ADDRESS ON FILE |
| LARRY ROBERSON | ADDRESS ON FILE |
| LARRY ROGERS | ADDRESS ON FILE |
| LARRY RUSSELL WILLIAMSON | ADDRESS ON FILE |
| LARRY S BURT | ADDRESS ON FILE |
| LARRY S DAILEY | ADDRESS ON FILE |
| LARRY S KEE | ADDRESS ON FILE |
| LARRY S KEE | ADDRESS ON FILE |
| LARRY S LACEK | ADDRESS ON FILE |
| LARRY S LINDSAY | ADDRESS ON FILE |
| LARRY S MAH | ADDRESS ON FILE |
| LARRY S ROSSMAN | ADDRESS ON FILE |
| LARRY S TOTH | ADDRESS ON FILE |
| LARRY SCATES | ADDRESS ON FILE |
| LARRY SCHULTZ | ADDRESS ON FILE |
| LARRY SCOTT | ADDRESS ON FILE |
| LARRY SEARCY | ADDRESS ON FILE |
| LARRY SEXTON | ADDRESS ON FILE |
| LARRY SHELTON | ADDRESS ON FILE |
| LARRY SHOOK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LARRY SIDNEY GREER | ADDRESS ON FILE |
| LARRY SIMS | ADDRESS ON FILE |
| LARRY SKINNER | ADDRESS ON FILE |
| LARRY SMITH | ADDRESS ON FILE |
| LARRY SMITH | ADDRESS ON FILE |
| LARRY STANLEY JORDAN | ADDRESS ON FILE |
| LARRY STINSON | ADDRESS ON FILE |
| LARRY STONE MOSELEY | ADDRESS ON FILE |
| LARRY STORY | ADDRESS ON FILE |
| LARRY STRINGER | ADDRESS ON FILE |
| LARRY SWIFT | ADDRESS ON FILE |
| LARRY T BARNETT | ADDRESS ON FILE |
| LARRY T LANNING | ADDRESS ON FILE |
| LARRY T RUSSELL | ADDRESS ON FILE |
| LARRY T TAFF | ADDRESS ON FILE |
| LARRY TAFLINGER | ADDRESS ON FILE |
| LARRY TED TRICHE | ADDRESS ON FILE |
| LARRY TEFTELLER | ADDRESS ON FILE |
| LARRY TERRY | ADDRESS ON FILE |
| LARRY THOMAS ESTES | ADDRESS ON FILE |
| LARRY TINGLE | ADDRESS ON FILE |
| LARRY TRUETT | ADDRESS ON FILE |
| LARRY TURNER | ADDRESS ON FILE |
| LARRY TURPIN | ADDRESS ON FILE |
| LARRY V BRATTON | ADDRESS ON FILE |
| LARRY V MILLER | ADDRESS ON FILE |
| LARRY VALDEZ | ADDRESS ON FILE |
| LARRY VERNELL HAYES | ADDRESS ON FILE |
| LARRY VON GARDNER | ADDRESS ON FILE |
| LARRY VON HARVEY | ADDRESS ON FILE |
| LARRY W COXON | ADDRESS ON FILE |
| LARRY W DONAHUE | ADDRESS ON FILE |
| LARRY W GARRETT | ADDRESS ON FILE |
| LARRY W GOODSON | ADDRESS ON FILE |
| LARRY W HENDRY AND WIFE VICKI L | ADDRESS ON FILE |
| LARRY W HOLBROOK | ADDRESS ON FILE |
| LARRY W HOLLOWAY | ADDRESS ON FILE |
| LARRY W JONES | ADDRESS ON FILE |
| LARRY W MILLIGAN | ADDRESS ON FILE |
| LARRY W MITCHELL | ADDRESS ON FILE |
| LARRY W MORINO | ADDRESS ON FILE |
| LARRY W PECK | ADDRESS ON FILE |
| LARRY W PERRY | ADDRESS ON FILE |
| LARRY W RAWLINSON | ADDRESS ON FILE |
| LARRY W RAYE | ADDRESS ON FILE |
| LARRY W SHERRILL | ADDRESS ON FILE |
| LARRY W SWIFT | ADDRESS ON FILE |
| LARRY W TENNEY | ADDRESS ON FILE |
| LARRY W THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LARRY W UNDERWOOD | ADDRESS ON FILE |
| LARRY W WICHAEL | ADDRESS ON FILE |
| LARRY W WILKES | ADDRESS ON FILE |
| LARRY W YOSKO | ADDRESS ON FILE |
| LARRY WALKER | ADDRESS ON FILE |
| LARRY WARRICK | ADDRESS ON FILE |
| LARRY WATSON | ADDRESS ON FILE |
| LARRY WAYNE BIEHLE | ADDRESS ON FILE |
| LARRY WAYNE CARTER | ADDRESS ON FILE |
| LARRY WAYNE COTTLE | ADDRESS ON FILE |
| LARRY WAYNE HOBBS | ADDRESS ON FILE |
| LARRY WAYNE KEETON | ADDRESS ON FILE |
| LARRY WAYNE KEETON | ADDRESS ON FILE |
| LARRY WAYNE RENFRO | ADDRESS ON FILE |
| LARRY WAYNE REYNOLDS | ADDRESS ON FILE |
| LARRY WAYNE REYNOLDS | ADDRESS ON FILE |
| LARRY WEAVER | ADDRESS ON FILE |
| LARRY WEEKS | ADDRESS ON FILE |
| LARRY WENDELL CATHEY | ADDRESS ON FILE |
| LARRY WENDELL CATHEY | ADDRESS ON FILE |
| LARRY WENNER | ADDRESS ON FILE |
| LARRY WHITE | ADDRESS ON FILE |
| LARRY WHITNEY | ADDRESS ON FILE |
| LARRY WILGANOWSKI | ADDRESS ON FILE |
| LARRY WILLIAM AVERY | ADDRESS ON FILE |
| LARRY WILLIAM BATTLES | ADDRESS ON FILE |
| LARRY WILLIAM BATTLES JR | ADDRESS ON FILE |
| LARRY WILLIAM RAU | ADDRESS ON FILE |
| LARRY WILLIAMS | ADDRESS ON FILE |
| LARRY WILLIAMS | ADDRESS ON FILE |
| LARRY WILLIAMS | ADDRESS ON FILE |
| LARRY WILSON | ADDRESS ON FILE |
| LARRY WOODS | ADDRESS ON FILE |
| LARRY WRIGHT | ADDRESS ON FILE |
| LARRY WYATT | ADDRESS ON FILE |
| LARRY YOUNG | ADDRESS ON FILE |
| LARRY ZILLI | ADDRESS ON FILE |
| LARRY'S FISH FARM | 4203 N. HWY. 77 GIDDINGS TX 78942 |
| LARS R PAWLOSKY | ADDRESS ON FILE |
| LARS T AHLMAN | ADDRESS ON FILE |
| LARSEN AND TOUBRO INFOTECH LTD. | 3700 WESTCHASE HOUSTON TX 77042 |
| LARSEN TAYLOR, ANNA | 6315 ASPEN ESTATES DR SACHSE TX 75048-3421 |
| LARSEN, BOB G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LARSEN, GINGER | 108 PERKINS RD KRUGERVILLE TX 76227-9679 |
| LARSEN, LANCE J | 57-22 162ND STREET FRESH MEADOWS NY 11365 |
| LARSEN, LANCE J. | 54-22 162ND STREET FRESH MEADOWS NY 11365 |
| LARSEN, LAWRENCE J | 14328 OAK RIDGE CIRCLE #2305 FORT WORTH TX 76155-4817 |
| LARSEN, LEON HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| LARSEN, LR | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LARSEN, MARJORIE | 148-21 10TH AVENUE WHITESTONE NY 11357 |
| LARSEN, MAXINE | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LARSEN, RALPH J | ADDRESS ON FILE |
| LARSEN, RALPH J. | 148-21 10TH AVENUE WHITESTONE NY 11357 |
| LARSEN, WALDEMAR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LARSON, BETHEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LARSON, ERWIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LARSON, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LARSON, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LARSON, JERALD | 18998 174 ST TONGANOXIE KS 66086 |
| LARSON, LAWRENCE E | 2007 KINGS RD CARROLLTON TX 75007-3111 |
| LARSON, LENNART | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LARUE A SHERRILL | ADDRESS ON FILE |
| LARUE ROBERTSON | ADDRESS ON FILE |
| LARUE SANDERSON | ADDRESS ON FILE |
| LARUSSO, MICHAEL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LAS ANIMAS COUNTY | 200 EAST 1ST STREET ROOM 203 TRINIDAD CO 81082 |
| LAS ANIMAS COUNTY TREASURER | PO BOX 13 TRINIDAD CO 81082 |
| LAS COLINAS ASSOCIATION | PO BOX 203264 DALLAS TX 75320-3264 |
| LAS COLINAS MEDICAL CENTER | PO BOX 406225 ATLANTA GA 30384-6225 |
| LAS PALMAS MEDICAL CENTER | 4100 RIO BRAVO STE 300 EL PASO TX 79902 |
| LASAGNE, JOHN THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LASALLE BANK NATIONAL ASSOCIATION | ASSET BACKED TRUST SERVICES 135 S LASALLE ST, SUITE 1625 CHICAGO IL 60603 |
| LASALLE NATIONAL LEASING CORP | ONE WEST PENNSYLVANIA AVE, SUITE 1000 TOWSON MD 21204 |
| LASALLE NATIONAL LEASING CORP | PO BOX 100916 ATLANTA GA 30384-0918 |
| LASALLE TRUST | 200 EAST RANDOLPH DRIVE CHICAGO IL 60601 |
| LASAR, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LASATER, DONNA T | 561 PARKER OAKS LN HUDSON OAKS TX 76087-4306 |
| LASCA BECK | ADDRESS ON FILE |
| LASCA BECK | ADDRESS ON FILE |
| LASER CLADDING SERVICES LLC | 5675 GUHN ROAD HOUSTON TX 77040 |
| LASER TECHNOLOGY INC | 6912 S QUENTIN ST CENTENNIAL CO 80112 |
| LASER TECHNOLOGY INC | KEY BANK PO BOX 1068 ENGLEWOOD CO 80150-1068 |
| LASHBROOK, FLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LASHLEY, ANDREW | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LASHLEY, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LASHONDA DENNIS | ADDRESS ON FILE |
| LASHONDA MARCHELLE DENNIS | ADDRESS ON FILE |
| LASHUA, BURTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| LASHUA, BURTON | 3800 MIAMI FL 33131 |
| LASI M DEB | ADDRESS ON FILE |
| LASKA, STEVEN | 329 PARK STREET JAMESTOWN NY 14701 |
| LASKO, RICHARD E. | 327 COLERIDGE ROAD JERICHO NY 11753 |
| LASKOWSKI, LAWRENCE | 30 PERTH PLACE EAST NORTHPORT NY 11731 |
| LASSETH, MARY A, PR OF THE | ESTATE OF WILLIAM F BERKERIDGE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LASSITER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LASSO AUTOMATION LLC | 2222 194TH AVENUE KP S LAKEBAY WA 98349-9483 |
| LASSO AUTOMATION LLC | 9020 W SHOREWOOD DR #373 MECER ISLAND WA 98040 |
| LASSO AUTOMATION LLC | 9020 W SHOREWOOD DR. 373 MERCER ISLAND WA 98040 |
| LASTARZA, EMERICO--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| LASTER, CHARLES B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LASTER, QUENTIN MAURICE | 334 LASTER RD NEW HILL NC 27562 |
| LASTER, STARLENE DONNESE | 263 LASTER RD NEW HILL NC 27562 |
| LASTER/CASTOR CORPORATION | 3737 MINGO ROAD SUITE 106 DENTON TX 76207 |
| LASTER/CASTOR CORPORATION | 1101 N 161ST EAST AVE TULSA OK 74116 |
| LASTINGER, M | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LASTINGER, WOODROW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LASZLO BARATH | ADDRESS ON FILE |
| LASZLO HEINCZ | ADDRESS ON FILE |
| LASZLO J SZILI | ADDRESS ON FILE |
| LASZLO KELEMEN | ADDRESS ON FILE |
| LASZLO MATE | ADDRESS ON FILE |
| LASZLO S DOMBROWSKY | ADDRESS ON FILE |
| LATAI RAULS | ADDRESS ON FILE |
| LATANGIE R GRIFFIN | ADDRESS ON FILE |
| LATANYA MINIX | ADDRESS ON FILE |
| LATASHA ALEXANDER | ADDRESS ON FILE |
| LATASHA RALYNE BROWN | ADDRESS ON FILE |
| LATASHA SPENCER | ADDRESS ON FILE |
| LATASHIA SCOTT | ADDRESS ON FILE |
| LATAWIEC, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LATEEFUDDIN MOHAMMED | ADDRESS ON FILE |
| LATERRICA GRAVES | ADDRESS ON FILE |
| LATERZA, DENNIS J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LATEXO ISD | PO BOX 975 LATEXO TX 75849 |
| LATHAM & WATKINS | PO BOX 72478181 PHILADELPHIA PA 19170-8181 |
| LATHAM B GRAY JR | ADDRESS ON FILE |
| LATHAM, C.R. ETUX | RT 1 BOX 4553 ATHENS TX 75751 |
| LATHAN D CRONIN | ADDRESS ON FILE |
| LATHON, CLINTON | 12109 SO. ALVARO ST. LOS ANGELES CA 90059 |
| LATIF A MUGHAL | ADDRESS ON FILE |
| LATIF, YALCIN | ADDRESS ON FILE |
| LATIF, YALEIN | 1 LEEWARD COVE BAYVILLE NY 11709 |

| Claim Name | Address Information |
| --- | --- |
| LATIMER, FELIX | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LATIMER, ROBERT N | 12241 NW 30 ST SUNRISE FL 33323 |
| LATIN FORCE GROUP LLC DBA GEOSCAPE | 160 SOUTH LIVINGSTON AVE SUITE 113 LIVINGSTON NJ 07039 |
| LATIN, ANTHONY | 9515 WILLOW TRACE CT HOUSTON TX 77064-5285 |
| LATINO LEADERS MAGAZINE | 15443 KNOLL TRAIL DR STE 210 DALLAS TX 75248 |
| LATIOLAIS, CARL | 7983 WOODHILL COVE LANE DENVER NC 28037 |
| LATISH KINSLER | ADDRESS ON FILE |
| LATISHA M WASHINGTON | ADDRESS ON FILE |
| LATITIA A ANDERS | ADDRESS ON FILE |
| LATKA, NEIL W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LATONA HUMBOLT | ADDRESS ON FILE |
| LATONYA FREEMAN | ADDRESS ON FILE |
| LATONYA MILLER | ADDRESS ON FILE |
| LATOSHA DESHAY SHERROD | ADDRESS ON FILE |
| LATOSHA SHERROD | ADDRESS ON FILE |
| LATOYA CASTLEBERRY | 1627 VENUS DR E LANCASTER TX 75134 |
| LATOYA COUTEE | ADDRESS ON FILE |
| LATOYA HEGGINS | ADDRESS ON FILE |
| LATOYA L CAULEY | ADDRESS ON FILE |
| LATOYA TENISE PROCTOR | ADDRESS ON FILE |
| LATOYA THOMAS | ADDRESS ON FILE |
| LATPRO INC | 3980 NORTH BROADWAY STE 103-147 BOULDER CO 80304 |
| LATRICE SMITH | ADDRESS ON FILE |
| LATRICIA A CALDWELL | ADDRESS ON FILE |
| LATRINA MILES | ADDRESS ON FILE |
| LATSKO, RICHARD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LATTANZIA, JAMES H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LATTANZIO, DARIO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LATTEA, GERTRUDE L, PR OF THE | ESTATE OF VIRGIL J LATTEA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LATTNER BOILER COMPANY | 1411 9TH ST. SW CEDAR RAPIDS IA 52404 |
| LATUDA, LOUIS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LAU-RENE A MANUEL | ADDRESS ON FILE |
| LAUBACH, LEE T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAUCKGROUP, THE | 1601 BRYAN ST STE# 101 DALLAS TX 75201 |
| LAUDER, SAMUEL B | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,  22ND FLR BALTIMORE MD 21201 |
| LAUDER, SAMUEL B., SR. | 317 CHIMNEY OAK DRIVE JOPPA MD 21085 |
| LAUDIS V PELHAM DECEASED | ADDRESS ON FILE |
| LAUDONIA C SERVELLO | ADDRESS ON FILE |
| LAUELLA V STOLTZ | ADDRESS ON FILE |
| LAUER, JOSEPH J | 3049 SEEMAN ST. SW. EAST SPARTA OH 44626 |
| LAUER, LU ANN | 3049 SEEMAN ST. SW EAST SPARTA OH 44626 |
| LAUF, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| LAUF, WILLIAM | 3800 MIAMI FL 33131 |
| LAUFER, ALBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LAUFER, EDWARD W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LAUFER, FRED B | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LAUGHLIN, RICHARD | 10122 ST. RD C MOKANE MO 65059 |
| LAUGHTER, JAMES L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAUNCHABILITY | 801 E PLANO PKWY STE 125 PLANO TX 75074-6859 |
| LAURA A BERRYHILL | ADDRESS ON FILE |
| LAURA A BOULDIN | ADDRESS ON FILE |
| LAURA A BROWN | ADDRESS ON FILE |
| LAURA A CHARBONEAU | ADDRESS ON FILE |
| LAURA A DE LA PAZ | ADDRESS ON FILE |
| LAURA A DORANTES | ADDRESS ON FILE |
| LAURA A FARRELL | ADDRESS ON FILE |
| LAURA A GREENSPON | ADDRESS ON FILE |
| LAURA A MCKEEVER | ADDRESS ON FILE |
| LAURA A NICHOLSON | ADDRESS ON FILE |
| LAURA A NOBILE | ADDRESS ON FILE |
| LAURA A RENNE | ADDRESS ON FILE |
| LAURA A ROGERS | ADDRESS ON FILE |
| LAURA A TSAKIRIS | ADDRESS ON FILE |
| LAURA A VARRICCHIO | ADDRESS ON FILE |
| LAURA A VENTOLO | ADDRESS ON FILE |
| LAURA A. PRICE | ADDRESS ON FILE |
| LAURA A. RAWLS AND JOHN F. RAWLS | ADDRESS ON FILE |
| LAURA ALEXANDER FREI | ADDRESS ON FILE |
| LAURA AMLOGU | ADDRESS ON FILE |
| LAURA ANNE GOODMAN | ADDRESS ON FILE |
| LAURA ANNE MAYS | ADDRESS ON FILE |
| LAURA BENNETT | ADDRESS ON FILE |
| LAURA BENSON | ADDRESS ON FILE |
| LAURA BOSCIA | ADDRESS ON FILE |
| LAURA BURNS | ADDRESS ON FILE |
| LAURA BURNS | ADDRESS ON FILE |
| LAURA C ALEXANDER | ADDRESS ON FILE |
| LAURA C PETERSON | ADDRESS ON FILE |
| LAURA CAMPOS | ADDRESS ON FILE |
| LAURA CATANESE | ADDRESS ON FILE |
| LAURA CATONESE | ADDRESS ON FILE |
| LAURA CLARKE | ADDRESS ON FILE |
| LAURA COHEN | ADDRESS ON FILE |
| LAURA D SMITH | ADDRESS ON FILE |
| LAURA D TEADT | ADDRESS ON FILE |
| LAURA D. APODACA | ADDRESS ON FILE |
| LAURA DUPREE | ADDRESS ON FILE |
| LAURA E DUFFY | ADDRESS ON FILE |
| LAURA E HARDY | ADDRESS ON FILE |
| LAURA E PELENGARIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAURA ELAINE GRAHAM | ADDRESS ON FILE |
| LAURA ELIZABETH FREEMAN | ADDRESS ON FILE |
| LAURA ERIN BRATTIN | ADDRESS ON FILE |
| LAURA F GREEN | ADDRESS ON FILE |
| LAURA F JOHNSON | ADDRESS ON FILE |
| LAURA F SANDY | ADDRESS ON FILE |
| LAURA FREI | ADDRESS ON FILE |
| LAURA GARR | ADDRESS ON FILE |
| LAURA GIULIANI | ADDRESS ON FILE |
| LAURA GUEST | ADDRESS ON FILE |
| LAURA GUTIERREZ | ADDRESS ON FILE |
| LAURA HERNANDEZ | ADDRESS ON FILE |
| LAURA HERRERA | ADDRESS ON FILE |
| LAURA HIGGS | ADDRESS ON FILE |
| LAURA HIGGS | ADDRESS ON FILE |
| LAURA HONEYCUTT EHRET | ADDRESS ON FILE |
| LAURA HORTENSE KING | ADDRESS ON FILE |
| LAURA HOWARD | ADDRESS ON FILE |
| LAURA I REYNOLDS | ADDRESS ON FILE |
| LAURA J COWIN | ADDRESS ON FILE |
| LAURA J DIAMANT | ADDRESS ON FILE |
| LAURA J DIAZ | ADDRESS ON FILE |
| LAURA J DOHERTY | ADDRESS ON FILE |
| LAURA J EVERS | ADDRESS ON FILE |
| LAURA J GALDORISI | ADDRESS ON FILE |
| LAURA J GIROLAMI | ADDRESS ON FILE |
| LAURA J GOLLUSCIO | ADDRESS ON FILE |
| LAURA J KRON | ADDRESS ON FILE |
| LAURA J LANE | ADDRESS ON FILE |
| LAURA J PARKER | ADDRESS ON FILE |
| LAURA J ROCHE | ADDRESS ON FILE |
| LAURA J STURGEON | ADDRESS ON FILE |
| LAURA J WHITTY | ADDRESS ON FILE |
| LAURA J WOOLSEY | ADDRESS ON FILE |
| LAURA JEAN TEAFATILLER | ADDRESS ON FILE |
| LAURA JEAN TEAFATILLER | ADDRESS ON FILE |
| LAURA JO DEEGE HALVERSON | ADDRESS ON FILE |
| LAURA K HUBER | ADDRESS ON FILE |
| LAURA K LONG | ADDRESS ON FILE |
| LAURA K MESSIMER | ADDRESS ON FILE |
| LAURA L ANDERSON | ADDRESS ON FILE |
| LAURA L BYERS | ADDRESS ON FILE |
| LAURA L COLLYER | ADDRESS ON FILE |
| LAURA L JACOBS | ADDRESS ON FILE |
| LAURA L LAMB | ADDRESS ON FILE |
| LAURA L LEHSTEN | ADDRESS ON FILE |
| LAURA L LEVEQUE | ADDRESS ON FILE |
| LAURA L MCCOY | ADDRESS ON FILE |
| LAURA L RACCINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAURA L SHORT | ADDRESS ON FILE |
| LAURA L WAITE | ADDRESS ON FILE |
| LAURA LEE TAYLOR | ADDRESS ON FILE |
| LAURA LIVINGSTON | ADDRESS ON FILE |
| LAURA LYNN JACCAR | ADDRESS ON FILE |
| LAURA M BAKER | ADDRESS ON FILE |
| LAURA M CASTELLANO | ADDRESS ON FILE |
| LAURA M CULLEY | ADDRESS ON FILE |
| LAURA M GAMMILL | ADDRESS ON FILE |
| LAURA M MAY | ADDRESS ON FILE |
| LAURA M OGG | ADDRESS ON FILE |
| LAURA MANNISTO | ADDRESS ON FILE |
| LAURA MARLOW | ADDRESS ON FILE |
| LAURA MAY | ADDRESS ON FILE |
| LAURA MAYS | ADDRESS ON FILE |
| LAURA MCMILLAN | ADDRESS ON FILE |
| LAURA MCNEILL | ADDRESS ON FILE |
| LAURA METALLO | ADDRESS ON FILE |
| LAURA MONTGOMERY | ADDRESS ON FILE |
| LAURA MONTGOMERY | ADDRESS ON FILE |
| LAURA N PARKER | ADDRESS ON FILE |
| LAURA NELL HARRIS STRINGER | ADDRESS ON FILE |
| LAURA R MEEKER | ADDRESS ON FILE |
| LAURA RAMOS | ADDRESS ON FILE |
| LAURA ROBERTS | ADDRESS ON FILE |
| LAURA ROBERTS MARTIN | ADDRESS ON FILE |
| LAURA RODRIGUEZ | ADDRESS ON FILE |
| LAURA RUTH SMITH | ADDRESS ON FILE |
| LAURA S ARONOW | ADDRESS ON FILE |
| LAURA S MCMANUS | ADDRESS ON FILE |
| LAURA S THOMPSON | ADDRESS ON FILE |
| LAURA S WHITE | ADDRESS ON FILE |
| LAURA SEPULVADO | ADDRESS ON FILE |
| LAURA SLOVAK | ADDRESS ON FILE |
| LAURA STARNES | ADDRESS ON FILE |
| LAURA STARNES | ADDRESS ON FILE |
| LAURA STARNES | ADDRESS ON FILE |
| LAURA SWIFT | ADDRESS ON FILE |
| LAURA TAYLOR | ADDRESS ON FILE |
| LAURA THOMAS | ADDRESS ON FILE |
| LAURA THOMPSON | ADDRESS ON FILE |
| LAURA TRENTO | ADDRESS ON FILE |
| LAURA VILLAMONTE | ADDRESS ON FILE |
| LAURA W WEAVER | ADDRESS ON FILE |
| LAURA Y SCHLICK | ADDRESS ON FILE |
| LAURA YARBROUGH | ADDRESS ON FILE |
| LAURA YOUNG RED | ADDRESS ON FILE |
| LAURE A FAVICCHIO | ADDRESS ON FILE |
| LAURE J BREWER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAUREANO D QUE | ADDRESS ON FILE |
| LAUREEN A DOLAN | ADDRESS ON FILE |
| LAUREEN E HUSSEY | ADDRESS ON FILE |
| LAUREEN E MACMAHON | ADDRESS ON FILE |
| LAUREL A TEPPER | ADDRESS ON FILE |
| LAUREL J SPILLANE | ADDRESS ON FILE |
| LAUREL KOELSCH | ADDRESS ON FILE |
| LAUREL L LAPACEK | ADDRESS ON FILE |
| LAUREL MACHINE AND FOUNDRY CO | PO BOX 1049 LAUREL MS 39441-1049 |
| LAUREN A DEMPSTER | ADDRESS ON FILE |
| LAUREN BEAUDOIN | ADDRESS ON FILE |
| LAUREN BLOCK | ADDRESS ON FILE |
| LAUREN C CRAIG | ADDRESS ON FILE |
| LAUREN C ROSENBERG | ADDRESS ON FILE |
| LAUREN D BELL | ADDRESS ON FILE |
| LAUREN DRISKELL | ADDRESS ON FILE |
| LAUREN E BAGLEY | ADDRESS ON FILE |
| LAUREN ENGINEERS & CONSTRUCTORS | INC 8416 SOLUTIONS CENTER CHICAGO IL 60677-8004 |
| LAUREN ENGINEERS & CONSTRUCTORS INC | PO BOX 677584 DALLAS TX 75267-7584 |
| LAUREN ENGINEERS & CONSTRUCTORS, INC. | ADDRESS ON FILE |
| LAUREN ENGINEERS AND CONSTRUCTORS INC | 901 S 1ST STREET ABILENE TX 79603 |
| LAUREN ENGINEERS AND CONSTRUCTORS INC | PO BOX 1761 ABILENE TX 79604 |
| LAUREN GIBBS | ADDRESS ON FILE |
| LAUREN JOHNSON | ADDRESS ON FILE |
| LAUREN LITTLE | ADDRESS ON FILE |
| LAUREN LONG HALL | ADDRESS ON FILE |
| LAUREN MARIE NEUBURGER | ADDRESS ON FILE |
| LAUREN MAZZARELLA | ADDRESS ON FILE |
| LAUREN MURDUCA | ADDRESS ON FILE |
| LAUREN NEUBURGER | ADDRESS ON FILE |
| LAUREN PAYNE | ADDRESS ON FILE |
| LAUREN PIERCEY | ADDRESS ON FILE |
| LAUREN PROSSER | ADDRESS ON FILE |
| LAUREN S MASON | ADDRESS ON FILE |
| LAUREN SECHRIST | ADDRESS ON FILE |
| LAUREN STEELE | ADDRESS ON FILE |
| LAURENCE A COHEN | ADDRESS ON FILE |
| LAURENCE A LABRIE | ADDRESS ON FILE |
| LAURENCE D BYRES | ADDRESS ON FILE |
| LAURENCE D HOMAN | ADDRESS ON FILE |
| LAURENCE EUGENE KRAFT | ADDRESS ON FILE |
| LAURENCE GORMAN | ADDRESS ON FILE |
| LAURENCE H LARSEN | ADDRESS ON FILE |
| LAURENCE L HEMMERICH | ADDRESS ON FILE |
| LAURENCE L HEMMERICH | ADDRESS ON FILE |
| LAURENCE LOUIS HEMMERICH | ADDRESS ON FILE |
| LAURENCE NARCISSE | ADDRESS ON FILE |
| LAURENCE NARCISSE | ADDRESS ON FILE |
| LAURENCE P HALLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAURENCE R RAPKE | ADDRESS ON FILE |
| LAURENCE RAY TURNER | ADDRESS ON FILE |
| LAURENCE RICE | ADDRESS ON FILE |
| LAURENCE STEPHEN MELZER | ADDRESS ON FILE |
| LAURENCE T ROGERS | ADDRESS ON FILE |
| LAURENCE TUCKER | ADDRESS ON FILE |
| LAURENCE TURNER | ADDRESS ON FILE |
| LAURENCE W CODDING | ADDRESS ON FILE |
| LAURENCE WRIGHT | ADDRESS ON FILE |
| LAURENCEAU CHARLES | ADDRESS ON FILE |
| LAURENCO, JUDITH A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAURENDEAU, GERARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAURENT A NECAISE JR | ADDRESS ON FILE |
| LAURENT O GILL | ADDRESS ON FILE |
| LAURETTA SILVA | ADDRESS ON FILE |
| LAURETTEANN PIERSON | ADDRESS ON FILE |
| LAURI A EDWARDS | ADDRESS ON FILE |
| LAURI EDWARDS | ADDRESS ON FILE |
| LAURI J ANDERSON | ADDRESS ON FILE |
| LAURI J ANDERSON | ADDRESS ON FILE |
| LAURI J ANDERSON | ADDRESS ON FILE |
| LAURI J WOOD | ADDRESS ON FILE |
| LAURIAN L MARTENS | ADDRESS ON FILE |
| LAURICE MCCOLLUM | 1611 MIMOSA PARK RD, APT 166 TUSCALOOSA AL 35405 |
| LAURICH, SAM J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LAURIE A BERGERON | ADDRESS ON FILE |
| LAURIE A DUNN | ADDRESS ON FILE |
| LAURIE A HUFFMAN | ADDRESS ON FILE |
| LAURIE A LAGNO | ADDRESS ON FILE |
| LAURIE A MILLER | ADDRESS ON FILE |
| LAURIE A SUTHERBY | ADDRESS ON FILE |
| LAURIE A VALCIN | ADDRESS ON FILE |
| LAURIE A VITRANO | ADDRESS ON FILE |
| LAURIE ANN LANDGRAF | ADDRESS ON FILE |
| LAURIE ANNE MORIN | ADDRESS ON FILE |
| LAURIE CATHERINE CHESSMORE | ADDRESS ON FILE |
| LAURIE CHRISTOPHERSON | ADDRESS ON FILE |
| LAURIE E NEFF | ADDRESS ON FILE |
| LAURIE E ROBBINS | ADDRESS ON FILE |
| LAURIE FENSTEMAKER PAIR | ADDRESS ON FILE |
| LAURIE FENSTEMAKER PAIR | ADDRESS ON FILE |
| LAURIE H SUDA | ADDRESS ON FILE |
| LAURIE HOPE SCHULTZ | ADDRESS ON FILE |
| LAURIE I MCLEOD | ADDRESS ON FILE |
| LAURIE J HANSON | ADDRESS ON FILE |
| LAURIE J LARSON | ADDRESS ON FILE |
| LAURIE JO FISHER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAURIE K EHRHARD | ADDRESS ON FILE |
| LAURIE K PATTERSON | ADDRESS ON FILE |
| LAURIE M MURRELL | ADDRESS ON FILE |
| LAURIE PORTER | ADDRESS ON FILE |
| LAURIE RUTH MCLAUGHLIN | ADDRESS ON FILE |
| LAURIE SUE PORTER | ADDRESS ON FILE |
| LAURIE SUE PORTER | ADDRESS ON FILE |
| LAURIE THERING | ADDRESS ON FILE |
| LAURIE V FINNERTY | ADDRESS ON FILE |
| LAURIE VERDIN | ADDRESS ON FILE |
| LAURIN A IVY JR | ADDRESS ON FILE |
| LAURIN W LONG | ADDRESS ON FILE |
| LAURISSA YOUNG | ADDRESS ON FILE |
| LAURSEN, CHERIE | PO BOX 2889 MESA AZ 85214 |
| LAURYN DOERING | ADDRESS ON FILE |
| LAUSIER, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAUSTERER, WALTER | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LAUX, RICHARD C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LAVACA COUNTY TAX OFFICE | PO BOX 293 HALLETSVILLE TX 77964-0293 |
| LAVADA ANN LEDFORD | ADDRESS ON FILE |
| LAVADOR WILLIAMS | ADDRESS ON FILE |
| LAVALDA B LAMBERT | ADDRESS ON FILE |
| LAVALDA B LAMBERT | ADDRESS ON FILE |
| LAVALLEE, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAVALLEY, ELIZABETH | ADDRESS ON FILE |
| LAVALLEY, ELIZABETH P | ADDRESS ON FILE |
| LAVALLEY, ELIZABETH P. | 704 MUIRFIELD RD KELLER TX 76248-8227 |
| LAVARN MENEFEE | ADDRESS ON FILE |
| LAVARNIE J JOHNSON | ADDRESS ON FILE |
| LAVAWN HAMPTON | ADDRESS ON FILE |
| LAVAZZA, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAVELL JONES | ADDRESS ON FILE |
| LAVELLE DORSEY JENKINS | ADDRESS ON FILE |
| LAVELLE LOVELL | ADDRESS ON FILE |
| LAVERA K BROOKS | ADDRESS ON FILE |
| LAVERD ORGILL | ADDRESS ON FILE |
| LAVERN CLEMMONS | ADDRESS ON FILE |
| LAVERN G MOE JR | ADDRESS ON FILE |
| LAVERN W EDWARDS | ADDRESS ON FILE |
| LAVERNA L ABBOTT | ADDRESS ON FILE |
| LAVERNE A BONEY | ADDRESS ON FILE |
| LAVERNE B THOMPSON | ADDRESS ON FILE |
| LAVERNE B THOMPSON | ADDRESS ON FILE |
| LAVERNE CHREENE | ADDRESS ON FILE |
| LAVERNE CLARK AND ROSEMARY CLARK | ADDRESS ON FILE |
| LAVERNE CONAWAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAVERNE COOPER CLARK | ADDRESS ON FILE |
| LAVERNE E WATKINS | ADDRESS ON FILE |
| LAVERNE G MUNZ | ADDRESS ON FILE |
| LAVERNE LUIG | ADDRESS ON FILE |
| LAVERNE M PRIHODA | ADDRESS ON FILE |
| LAVERNE MONAGHAN CANNON | ADDRESS ON FILE |
| LAVERNE PERKINS | ADDRESS ON FILE |
| LAVERNE PETERSON SR | ADDRESS ON FILE |
| LAVERNE S GRAY | ADDRESS ON FILE |
| LAVERNE WALLER | ADDRESS ON FILE |
| LAVERNE WALLER C/O MARY FRANCES | ADDRESS ON FILE |
| LAVERY, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LAVETA DANIELS | ADDRESS ON FILE |
| LAVETA E DANIELS | ADDRESS ON FILE |
| LAVETTE CARTER | ADDRESS ON FILE |
| LAVEZZOLI, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAVI OUD | ADDRESS ON FILE |
| LAVIN MCCOY | ADDRESS ON FILE |
| LAVIN, CYNTHIA LOWE | 613 WENDY LANE RIVER RIDGE LA 70123 |
| LAVIN, DEBRA LOWE | 555 ASHLAWN DR. HARAHAN LA 70123 |
| LAVIN, DIANE | 8200 FERRARA DR. HARAHAN LA 70123 |
| LAVIN, GUY | 555 ASHLAWN DR HARAHAN LA 70123 |
| LAVIN, LINDSEY RIVETTE | 42298 WOOD AVE PONCHOTOULA LA 70454 |
| LAVIN, NEAL | 613 WENDY LANE RIVER RIDGE LA 70123 |
| LAVIN, NEAL W, JR | 613 WENDY LN RIVER RIDGE LA 70123 |
| LAVIN, SHANNA | 8633 CARRIAGE COURT DRIVE BATON ROUGE LA 70817 |
| LAVINA M SLATER | ADDRESS ON FILE |
| LAVINIA FRASIER | ADDRESS ON FILE |
| LAVINIA GALATIS | ADDRESS ON FILE |
| LAVOA JOHNSON | ADDRESS ON FILE |
| LAVOIE, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAVOIE, MARCEL R | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| LAVON JOHNSON | ADDRESS ON FILE |
| LAVON M BOYD | ADDRESS ON FILE |
| LAVON NORICE | ADDRESS ON FILE |
| LAVON TSO | ADDRESS ON FILE |
| LAVONDRIA COLE | ADDRESS ON FILE |
| LAVONE POOLE | ADDRESS ON FILE |
| LAVONNE BOWERS | ADDRESS ON FILE |
| LAVONNE F STAVINOHA | ADDRESS ON FILE |
| LAVONNE FLOYD | ADDRESS ON FILE |
| LAVONNE L STURGILL | ADDRESS ON FILE |
| LAVORO, PETER | 17029 SAVANNAH SPRINGS LN ORLANDO FL 32820 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | FRANK GODINO VICE PRESIDENT 400 MADISON AVENUE, SUITE 4D NEW YORK NY 10017 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | FRANK GODINO VICE PRESIDENT NEW YORK NY 10017 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | FRANK GODINO 400 MADISON AVENUE, SUITE 4D NEW YORK NY 10017 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DANIEL A. LOWENTHAL, ESQ. 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |

| Claim Name | Address Information |
|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | 3811 TURTLE CREEK BLVD STE 2000 DALLAS TX 75219-4453 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | 400 MADISON AVE 4TH FL NEW YORK NY 10017 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | A BROWN, R LACK, H NEIER, R SOLANO, JR. FRIEDMAN KAPLAN SEILER & ADELMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6515 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ANTHONY H. LOWENBERG ESTES OKON THORNE & CARR PLLC 3811 TURTLE CREEK BLVD STE 2000 DALLAS TX 75219-4453 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | DEANS & LYONS, LLP HAMILTON PHILIP LINDLEY 325 N. ST. PAUL ST., SUITE 1500 DALLAS TX 75201 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ESTES OKON THORNE & CARR PLLC ANTHONY H LOWENBERG 3811 TURTLE CREEK BLVD STE 2000 DALLAS TX 75219-4453 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | FRIEDMAN KAPLAN SEILER & ADELMAN LLP AMY C. BROWN, ROBERT J. LACK, HAL NEIER, RICARDO SOLANO, JR., 7 TIMES SQUARE NEW YORK NY 10036-6515 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | GOLDFARB LLP JEFFREY M. GOLDFARB 2501 N. HARWOOD ST., SUITE 1801 DALLAS TX 75201 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | HAMILTON PHILIP LINDLEY DEANS & LYONS, LLP 325 N. ST. PAUL ST., STE 1500 DALLAS TX 75201 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | JEFFREY M. GOLDFARB GOLDFARB LLP 2501 N. HARWOOD ST., STE 1801 DALLAS TX 75201 |
| LAW OFFICE OF ALICIA MARTINEZ | PO BOX 532 CRYSTAL CITY TX 78839 |
| LAW OFFICE OF HARRIET O'NEILL | 919 CONGRESS AVENUE STE 1400 AUSTIN TX 78701 |
| LAW OFFICE OF STEPHEN HEALY | ATTN: STEPHEN HEALY, ATTORNEY AT LAW 1390 N. MCDOWELL BLVD., STE. G PETALUMA CA 94954 |
| LAW OFFICES OF CURTIS A HEHN | ATTN: CURTIS A. HEHN (COUNSEL TO SOMERVELL CAD) 1000 N WEST ST STE 1200 WILMINGTON DE 19801 |
| LAW OFFICES OF DAN GUS | 3102 MAPLE AVENUE SUITE 400 DALLAS TX 75201 |
| LAW OFFICES OF DAN GUS | A PROFESSIONAL CORPORATION 112 E MAIN ST STE 3 WAXAHACHIE TX 75165 |
| LAW OFFICES OF DAN GUS | DAN GUS 112 E. MAIN STREET, SUITE 3 WAXAHACHIE TX 75165 |
| LAW OFFICES OF DEAN MALONE PC | 900 JACKSON ST STE 730 DALLAS TX 75202 |
| LAW, ARTHUR F | 3325 BRESLAY DRIVE APT 218 MELBOURNE FL 32940 |
| LAW, DEWAYNE | DBA THE PAYDAY LOAN STORE 105 TERRELL HWY KAUFMAN TX 75142-1730 |
| LAW, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAW, HENRY CAL (DECEASED) | 7991 SPARTA ST HOUSTON TX 77028 |
| LAW, ROBERT D | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LAW, SHARON LEE MASTERS, PR OF THE | ESTATE OF ANGUS MASTERS JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAW, SUSIE (DECEASED) | 7991 SPARTA ST HOUSTON TX 77028 |
| LAWANA HARPER SIBLEY | ADDRESS ON FILE |
| LAWANA LOUISE GEREN | ADDRESS ON FILE |
| LAWANDUS, JOHN L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LAWERENCE GARCIA | ADDRESS ON FILE |
| LAWERENCE R BORGSTEDE | ADDRESS ON FILE |
| LAWERENCE, TY E | ADDRESS ON FILE |
| LAWLER, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAWLER, JEREMY | 166 ALEXANDER HILL RD NORTHFIELD MA 01360 |
| LAWLESS, DANIEL A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LAWLESS, JOHN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LAWN PATROL SERVICE INC | 9312 PARKVIEW DRIVE FORT WORTH TX 76134 |
| LAWN PATROL SERVICE INC | PO BOX 330895 FORT WORTH TX 76163 |
| LAWONA BODNEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAWRANCE BAUER | ADDRESS ON FILE |
| LAWRANCE D BAUER | ADDRESS ON FILE |
| LAWRENCE A ALBRIGHT | ADDRESS ON FILE |
| LAWRENCE A BARTH | ADDRESS ON FILE |
| LAWRENCE A CONDON | ADDRESS ON FILE |
| LAWRENCE A CREQUE | ADDRESS ON FILE |
| LAWRENCE A EASTGATE | ADDRESS ON FILE |
| LAWRENCE A FISHER | ADDRESS ON FILE |
| LAWRENCE A GEARTY | ADDRESS ON FILE |
| LAWRENCE A JORDAN | ADDRESS ON FILE |
| LAWRENCE A KEMP | ADDRESS ON FILE |
| LAWRENCE A MARTINO | ADDRESS ON FILE |
| LAWRENCE A MAUERMAN | ADDRESS ON FILE |
| LAWRENCE A MYHOWICH | ADDRESS ON FILE |
| LAWRENCE A PAULS | ADDRESS ON FILE |
| LAWRENCE A TORRO | ADDRESS ON FILE |
| LAWRENCE A. GORDON | ADDRESS ON FILE |
| LAWRENCE ALAN WILD | ADDRESS ON FILE |
| LAWRENCE ALLEN CHASTAIN | ADDRESS ON FILE |
| LAWRENCE ALLEN WILLIAMS | ADDRESS ON FILE |
| LAWRENCE ANDREW WOLFE | ADDRESS ON FILE |
| LAWRENCE APPELL | ADDRESS ON FILE |
| LAWRENCE B COONAN | ADDRESS ON FILE |
| LAWRENCE B CRAWFORD | ADDRESS ON FILE |
| LAWRENCE B DAVIDSON | ADDRESS ON FILE |
| LAWRENCE B JORDAN | ADDRESS ON FILE |
| LAWRENCE B STELL | ADDRESS ON FILE |
| LAWRENCE B WILSON | ADDRESS ON FILE |
| LAWRENCE B,JR HORRIGAN | ADDRESS ON FILE |
| LAWRENCE B. ELMER | ADDRESS ON FILE |
| LAWRENCE B. WATSON | ADDRESS ON FILE |
| LAWRENCE BASIL BIANCHINI | ADDRESS ON FILE |
| LAWRENCE BOGGS | ADDRESS ON FILE |
| LAWRENCE BOUCHARD | ADDRESS ON FILE |
| LAWRENCE BRENNAN | ADDRESS ON FILE |
| LAWRENCE BRISKY | ADDRESS ON FILE |
| LAWRENCE BROOKS | ADDRESS ON FILE |
| LAWRENCE BURGESS | ADDRESS ON FILE |
| LAWRENCE C ADLER | ADDRESS ON FILE |
| LAWRENCE C DUVAL | ADDRESS ON FILE |
| LAWRENCE C EISENBACH | ADDRESS ON FILE |
| LAWRENCE C HUTSON | ADDRESS ON FILE |
| LAWRENCE C JEWETT | ADDRESS ON FILE |
| LAWRENCE C NWUDE | ADDRESS ON FILE |
| LAWRENCE CAMPOSANO | ADDRESS ON FILE |
| LAWRENCE CERSOSIMO | ADDRESS ON FILE |
| LAWRENCE CHARLES BRISKY | ADDRESS ON FILE |
| LAWRENCE CHASTAIN | ADDRESS ON FILE |
| LAWRENCE CHEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAWRENCE CORONADO | ADDRESS ON FILE |
| LAWRENCE D BROOKS | ADDRESS ON FILE |
| LAWRENCE D BROOKS | ADDRESS ON FILE |
| LAWRENCE D DANNER | ADDRESS ON FILE |
| LAWRENCE D LAHATT | ADDRESS ON FILE |
| LAWRENCE D MUNSEY | ADDRESS ON FILE |
| LAWRENCE DAVID STEPHENSON | ADDRESS ON FILE |
| LAWRENCE DAVIS | ADDRESS ON FILE |
| LAWRENCE DEAN | ADDRESS ON FILE |
| LAWRENCE E BRENNAN | ADDRESS ON FILE |
| LAWRENCE E CANTRELL | ADDRESS ON FILE |
| LAWRENCE E DEAL | ADDRESS ON FILE |
| LAWRENCE E IWVALA | ADDRESS ON FILE |
| LAWRENCE E JONES | ADDRESS ON FILE |
| LAWRENCE E KATONAR | ADDRESS ON FILE |
| LAWRENCE E KOSTYNIAK | ADDRESS ON FILE |
| LAWRENCE E LONGACRE | ADDRESS ON FILE |
| LAWRENCE E MAWN | ADDRESS ON FILE |
| LAWRENCE E PANNELL | ADDRESS ON FILE |
| LAWRENCE E PANNELL | ADDRESS ON FILE |
| LAWRENCE E REEHER SR | ADDRESS ON FILE |
| LAWRENCE E SHAW | ADDRESS ON FILE |
| LAWRENCE EHRLICH | ADDRESS ON FILE |
| LAWRENCE ELSTON | ADDRESS ON FILE |
| LAWRENCE EVERETT EASTER III | ADDRESS ON FILE |
| LAWRENCE F BEANE | ADDRESS ON FILE |
| LAWRENCE F HENRY | ADDRESS ON FILE |
| LAWRENCE F KOONTZ | ADDRESS ON FILE |
| LAWRENCE F LEVY | ADDRESS ON FILE |
| LAWRENCE F TRAVIS | ADDRESS ON FILE |
| LAWRENCE FLETCHER | ADDRESS ON FILE |
| LAWRENCE FRAWLEY | ADDRESS ON FILE |
| LAWRENCE FROST | ADDRESS ON FILE |
| LAWRENCE G GREEN | ADDRESS ON FILE |
| LAWRENCE G KOENITZER | ADDRESS ON FILE |
| LAWRENCE G. GETTYS | ADDRESS ON FILE |
| LAWRENCE GETZ | ADDRESS ON FILE |
| LAWRENCE GIBSON | ADDRESS ON FILE |
| LAWRENCE GLASS | ADDRESS ON FILE |
| LAWRENCE GLASS | ADDRESS ON FILE |
| LAWRENCE H & IDA RUTH RAY | ADDRESS ON FILE |
| LAWRENCE H ALBEE | ADDRESS ON FILE |
| LAWRENCE H CRAWFORD | ADDRESS ON FILE |
| LAWRENCE H KIRKEMO | ADDRESS ON FILE |
| LAWRENCE H RAY | ADDRESS ON FILE |
| LAWRENCE HARRIS | ADDRESS ON FILE |
| LAWRENCE HENRY STROPE | ADDRESS ON FILE |
| LAWRENCE HERMES | ADDRESS ON FILE |
| LAWRENCE HUDSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAWRENCE I THOMPSON | ADDRESS ON FILE |
| LAWRENCE J ADAMS | ADDRESS ON FILE |
| LAWRENCE J BARDEN | ADDRESS ON FILE |
| LAWRENCE J BECKER | ADDRESS ON FILE |
| LAWRENCE J BRECHEISEN | ADDRESS ON FILE |
| LAWRENCE J CAPICI | ADDRESS ON FILE |
| LAWRENCE J CASERTA | ADDRESS ON FILE |
| LAWRENCE J GRUBER | ADDRESS ON FILE |
| LAWRENCE J HEISER | ADDRESS ON FILE |
| LAWRENCE J JOHNSON | ADDRESS ON FILE |
| LAWRENCE J KING | ADDRESS ON FILE |
| LAWRENCE J KUIVANEN | ADDRESS ON FILE |
| LAWRENCE J LIGNANTE | ADDRESS ON FILE |
| LAWRENCE J MACDONALD | ADDRESS ON FILE |
| LAWRENCE J MINSAN | ADDRESS ON FILE |
| LAWRENCE J MOSCATO | ADDRESS ON FILE |
| LAWRENCE J MULLIGAN | ADDRESS ON FILE |
| LAWRENCE J NIEMIEC | ADDRESS ON FILE |
| LAWRENCE J PAPARELLA | ADDRESS ON FILE |
| LAWRENCE J PETERSON | ADDRESS ON FILE |
| LAWRENCE J RODRIGUEZ | ADDRESS ON FILE |
| LAWRENCE J SHAPIRO | ADDRESS ON FILE |
| LAWRENCE J SILK | ADDRESS ON FILE |
| LAWRENCE J SQUITIERI | ADDRESS ON FILE |
| LAWRENCE J TOWERS | ADDRESS ON FILE |
| LAWRENCE J WEAVER | ADDRESS ON FILE |
| LAWRENCE J. BATTIS | ADDRESS ON FILE |
| LAWRENCE JAY BARNER | ADDRESS ON FILE |
| LAWRENCE JOSEPH DUGGER | ADDRESS ON FILE |
| LAWRENCE JURECZKI | ADDRESS ON FILE |
| LAWRENCE K LOWREY | ADDRESS ON FILE |
| LAWRENCE K MILTON | ADDRESS ON FILE |
| LAWRENCE K ODOM | ADDRESS ON FILE |
| LAWRENCE K. LOWERY | ADDRESS ON FILE |
| LAWRENCE KALBAC | ADDRESS ON FILE |
| LAWRENCE KOSTYNIAK | ADDRESS ON FILE |
| LAWRENCE L BARKER | ADDRESS ON FILE |
| LAWRENCE L BECK | ADDRESS ON FILE |
| LAWRENCE L CASTIGLIONE | ADDRESS ON FILE |
| LAWRENCE L ELKIND | ADDRESS ON FILE |
| LAWRENCE L FORD | ADDRESS ON FILE |
| LAWRENCE L MERCHANT | ADDRESS ON FILE |
| LAWRENCE L PREM | ADDRESS ON FILE |
| LAWRENCE L PREM | ADDRESS ON FILE |
| LAWRENCE L SEFCIK | ADDRESS ON FILE |
| LAWRENCE L STURTZ | ADDRESS ON FILE |
| LAWRENCE LACEWELL | ADDRESS ON FILE |
| LAWRENCE LADOSKI | ADDRESS ON FILE |
| LAWRENCE LASKOWSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAWRENCE LEBROCG AND MARIE LEBROCG | ADDRESS ON FILE |
| LAWRENCE LEBROCQ AND MARIE LEBROCQ | ADDRESS ON FILE |
| LAWRENCE LEMAY | ADDRESS ON FILE |
| LAWRENCE LEVERETT | ADDRESS ON FILE |
| LAWRENCE M ATTINSON | ADDRESS ON FILE |
| LAWRENCE M DONGHIA | ADDRESS ON FILE |
| LAWRENCE M MARVIN | ADDRESS ON FILE |
| LAWRENCE M MCDONALD | ADDRESS ON FILE |
| LAWRENCE M ODEGAARD | ADDRESS ON FILE |
| LAWRENCE M SEHRES | ADDRESS ON FILE |
| LAWRENCE M THALL | ADDRESS ON FILE |
| LAWRENCE M. PETERSON | ADDRESS ON FILE |
| LAWRENCE MAES | ADDRESS ON FILE |
| LAWRENCE MALNAR | ADDRESS ON FILE |
| LAWRENCE MATHEW JOHNSON | ADDRESS ON FILE |
| LAWRENCE MICHAEL CRAIG | ADDRESS ON FILE |
| LAWRENCE MICHAEL MORGAN | ADDRESS ON FILE |
| LAWRENCE MILTON BERNHARD | ADDRESS ON FILE |
| LAWRENCE MINGLE | ADDRESS ON FILE |
| LAWRENCE N DUNNE | ADDRESS ON FILE |
| LAWRENCE NASTA | ADDRESS ON FILE |
| LAWRENCE NELSON BREEDLOVE | ADDRESS ON FILE |
| LAWRENCE NEWMAN | ADDRESS ON FILE |
| LAWRENCE O PROSSER | ADDRESS ON FILE |
| LAWRENCE ODOM | ADDRESS ON FILE |
| LAWRENCE P DUNNE | ADDRESS ON FILE |
| LAWRENCE P GRADIN | ADDRESS ON FILE |
| LAWRENCE P HUANG | ADDRESS ON FILE |
| LAWRENCE P IANNOTTI | ADDRESS ON FILE |
| LAWRENCE P LEITH | ADDRESS ON FILE |
| LAWRENCE P PLESSINGER | ADDRESS ON FILE |
| LAWRENCE PALMER | ADDRESS ON FILE |
| LAWRENCE PERRY | ADDRESS ON FILE |
| LAWRENCE POWELL | ADDRESS ON FILE |
| LAWRENCE PRESIDENT | ADDRESS ON FILE |
| LAWRENCE PRICE | ADDRESS ON FILE |
| LAWRENCE PUMPS INC | 371 MARKET ST LAWRENCE MA 01843 |
| LAWRENCE R BERSTLER | ADDRESS ON FILE |
| LAWRENCE R DUGAN | ADDRESS ON FILE |
| LAWRENCE R DUNN | ADDRESS ON FILE |
| LAWRENCE R EATON | ADDRESS ON FILE |
| LAWRENCE R GORSKI | ADDRESS ON FILE |
| LAWRENCE R HEDGPETH | ADDRESS ON FILE |
| LAWRENCE R KELLIE | ADDRESS ON FILE |
| LAWRENCE R PERRAULT | ADDRESS ON FILE |
| LAWRENCE R ROSENSTEIN | ADDRESS ON FILE |
| LAWRENCE RAMSEY | ADDRESS ON FILE |
| LAWRENCE RAMSEY | ADDRESS ON FILE |
| LAWRENCE RICHARDSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAWRENCE S BARKER | ADDRESS ON FILE |
| LAWRENCE S BARNETT | ADDRESS ON FILE |
| LAWRENCE S GAFFIN | ADDRESS ON FILE |
| LAWRENCE S GRAY | ADDRESS ON FILE |
| LAWRENCE S LANSET | ADDRESS ON FILE |
| LAWRENCE S LOOMER | ADDRESS ON FILE |
| LAWRENCE S MONTEITH | ADDRESS ON FILE |
| LAWRENCE SALUS | ADDRESS ON FILE |
| LAWRENCE SKINNER | ADDRESS ON FILE |
| LAWRENCE STEPHENSON | ADDRESS ON FILE |
| LAWRENCE SUBELKA | ADDRESS ON FILE |
| LAWRENCE SULLIVAN | ADDRESS ON FILE |
| LAWRENCE TIMOTHY OLSON | ADDRESS ON FILE |
| LAWRENCE TREESH | ADDRESS ON FILE |
| LAWRENCE VARRICCHIO | ADDRESS ON FILE |
| LAWRENCE VARRICCHIO | ADDRESS ON FILE |
| LAWRENCE VAUGHN BERNHARD | ADDRESS ON FILE |
| LAWRENCE W BROOKS | ADDRESS ON FILE |
| LAWRENCE W GIORDANO | ADDRESS ON FILE |
| LAWRENCE W JAGGER | ADDRESS ON FILE |
| LAWRENCE W MICHEL | ADDRESS ON FILE |
| LAWRENCE W. GARDNER | ADDRESS ON FILE |
| LAWRENCE WADEKING AND LILIAN WADEKING | ADDRESS ON FILE |
| LAWRENCE WALTON | ADDRESS ON FILE |
| LAWRENCE WARD | ADDRESS ON FILE |
| LAWRENCE WAYNE ADAMS | ADDRESS ON FILE |
| LAWRENCE YEAGER | ADDRESS ON FILE |
| LAWRENCE, BEAMON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAWRENCE, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAWRENCE, DONALD P | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| LAWRENCE, EARLEEN P, PR OF THE | ESTATE OF EARL HAVILAND C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAWRENCE, EDNA E. | 2885 W 128TH AVENUE LOT 1554 DENVER CO 80234 |
| LAWRENCE, ELMO, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAWRENCE, GEORGE N. | 2514 PLANTATION SPRINGS DRIVE RICHMOND TX 77406 |
| LAWRENCE, JOSEPH | 9808 IBIS LANE CONROE TX 77385 |
| LAWRENCE, KAY A, PR OF THE | ESTATE OF GEORGE E ZELINA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAWRENCE, KAYLA | 1187 BREWERS BRIDGE ROAD ELBERTON GA 30635 |
| LAWRENCE, KIMBERLY A | 2862 W 4TH AVE ELDORADO KS 67042 |
| LAWRENCE, LEVY | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LAWRENCE, RICHARD | 46645 TOWNSHIP ROAD #74 COSHOCTON OH 43812 |
| LAWRENCE, SHERRY ANN, PR OF THE | ESTATE OF DAVID LAWRENCE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAWRENCE, STEPHEN | 32271 BIG OAK LANE CASTAIC CA 91384 |
| LAWRENCE, THOMAS E | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| LAWRENCE, TY E | 12316 TRIPLE CREEK DR DRIPPING SPRINGS TX 78620 |
| LAWRENCE, VIVIAN | C/O BRIAN FITZPATRICK BELLUCK & FOX, LLP 546 5TH AVENUE 4TH FLOOR NEW YORK NY 10036 |
| LAWRENS, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAWRY, JASON | 119 6TH ST S VIRGINIA MN 55792 |
| LAWS, WILLARD JUNIOR | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| LAWSON HUGHES | ADDRESS ON FILE |
| LAWSON KELLEY | ADDRESS ON FILE |
| LAWSON, ALTON | 1401 EAST 8TH ST. LUMBERTON NC 28358 |
| LAWSON, BILLY JAMES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAWSON, CARLOS E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAWSON, ELTON L. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| LAWSON, GARY R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LAWSON, JOSEPH A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAWSON, JUDITH B. | 1401 EAST 8TH ST. LUMBERTON NC 28358 |
| LAWSON, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAWTEX HOMES INC | 11120 MANORVIEW CIRCLE DALLAS TX 75228 |
| LAWTON J PAGE | ADDRESS ON FILE |
| LAXMAN G IYENGAR | ADDRESS ON FILE |
| LAY MECHANICAL | PO BOX 571969 DALLAS TX 75357 |
| LAY MECHANICAL MAINTENANCE | CO INC PO BOX 571969 DALLAS TX 75357 |
| LAY'S MANUFACTURING INC | 215 N. 10TH ST. BOX 457 MT. VERNON IL 62864 |
| LAY'S MANUFACTURING INC | 215 N 10TH STREET BOX 457 MOUNT VERNON IL 62864 |
| LAY'S MANUFACTURING INC | PO BOX 457 MT VERNON IL 62864 |
| LAY'S MINING SERVICE | 1121 SOUTH 10TH STREET MT VERNON IL 62864 |
| LAYCOCK, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAYLA ALLADITTA | ADDRESS ON FILE |
| LAYLA ALLADITTA | ADDRESS ON FILE |
| LAYMINANDAN C PATEL | ADDRESS ON FILE |
| LAYMON, SHARYN | 1403 PLANTATION CIRCLE, APT 107 PLANT CITY FL 33566 |
| LAYNE CENTRAL WATERWELLS | PO BOX 10206 JACKSON MS 39289 |
| LAYNE CHRISTENSEN COMPANY | 6811 ASH ST FRISCO TX 75034-5024 |
| LAYNE CHRISTENSEN COMPANY | 25666 NETWORK PLACE CHICAGO IL 60673-1256 |
| LAYNE CHRISTENSEN COMPANY, LLC | 5737 AMERICAN LEGION ROAD TYLER TX 75708 |
| LAYNE CHRISTENSENT CO. | 1900 SHAWNEE MISSION PARKWAY MISSION WOODS KS 66025 |
| LAYNE D MAYFIELD | ADDRESS ON FILE |
| LAYNE, ROBERT B | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| LAYTON F BEYL | ADDRESS ON FILE |
| LAYTON MANOR PARTNERS, INC | PO BOX 6512 MORAGA CA 94570 |
| LAYTON, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAYTON, IRA | 502 THORNTON PL MOBILE AL 36609 |

| Claim Name | Address Information |
|---|---|
| LAYTON, JOHN | 8005 SENATE AVE HOUSTON TX 77040-2165 |
| LAYTON, TRACY | 1017 CARTER ST SULPHUR SPGS TX 75482-4416 |
| LAZ PARKING | 1601 ELM ST BOX 17 DALLAS TX 75201 |
| LAZAGA FRANCISCO | ADDRESS ON FILE |
| LAZAR GOYKHMAN | ADDRESS ON FILE |
| LAZARD FRERES & CO LLC | 30 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| LAZARD FRERES & CO., LLC | 4500 I-55 NORTH HIGHLAND VILLAGE SUITE 266 JACKSON MS 39211 |
| LAZARSKI, BETTY JANE, FOR THE | CASE OF HENRY W LAZARSKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAZARUS LEASING INC | 1913 COUNTY ROAD 529 BURLESON TX 76028-1017 |
| LAZARUS RODRIGUES | ADDRESS ON FILE |
| LAZBOY INC | 640 LENFEST RD SAN JOSE CA 95133-1614 |
| LAZELL J GLENN | ADDRESS ON FILE |
| LAZER DESIGNS | ADDRESS ON FILE |
| LAZER, BRUCE LEWIS | 1420 BANBURY LOOP N. LAKELAND FL 33809 |
| LAZOK, JULIUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAZOR, PEGGY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAZZARA, PETER J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LB BROWN | ADDRESS ON FILE |
| LB CRESCENT CITY LP | R DENNIS CULLEN LEHMAN BROTHERS HOLDINGS INC LBH 1271 AVE OF THE AMERICAS 39TH FL NEW YORK NY 10020-1300 |
| LB CRESCENT PARK LP | 8323 SOUTHWEST FRWY STE 330 HOUSTON TX 77074 |
| LB I GROUP, INC. | ATTN: ANDREW GRAPKPWSKI 1271 SIXTH AVENUE 45TH FLOOR NEW YORK NY 10020 |
| LB I GROUP, INC. | ATTN: ERIC SALZMAN 1271 SIXTH AVENUE 45TH FLOOR NEW YORK NY 10020 |
| LB RAVENWOOD APTS LP | 8323 SOUTHWEST FWY STE 330 HOUSTON TX 77074-1636 |
| LBC HOUSTON, L.P. | 11666 PORT ROAD SEABROOK TX 77586 |
| LBCE HOLDINGS INC | 2651 PALUMBO DR LEXINGTON KY 40583 |
| LBG GUYTON ASSOCIATES | 4 RESEARCH DRIVE STE 301 SHELTON CT 06484 |
| LCG CONSULTING | 4962 EL CAMINO REAL SUITE 112 LOS ALTOS CA 94022 |
| LCI ENERGY INSIGHT LLC | PO BOX 9407 GAITHERSBURG MD 20898-9407 |
| LCM TECHNOLOGY LC | 6547 MIDNIGHT PASS STE 16 SARASOTA FL 34242 |
| LCM TECHNOLOGY, L.C. | ATTN: FRANK GREGOR, P.E. 2103 OTTER COURT TARPON SPRINGS FL 34689 |
| LCM TECHNOLOGY, L.C. | P.M.B NO. 16 6547 MIDNIGHT PASS RD. SARASOTA FL 34242 |
| LCM TECHNOLOGY, LC | 2103 OUTTER COURT TARPON SPRINGS FL 34689 |
| LCPI DIP LOAN OPERATION | 101 HUDSON STREET JERSEY CITY NJ 07302-3915 |
| LCR CONTRACTORS | PO BOX 225789 DALLAS TX 75222-5789 |
| LCRA TRANSMISSION SERVICES CORP | 3505 MONTOPOLIS BLVD. D234 AUSTIN TX 78744 |
| LDL EDUCATIONAL RESOURCES FOUNDATION | PO BOX 1283 GLEN ROSE TX 76043 |
| LDWWGROUP MANAGEMENT INC | 2651 N HARWOOD STE 220 DALLAS TX 75201 |
| LE BLANC, JOSEPH | PO BOX 12208 COLL COLLEGE STATION TX 77842-2208 |
| LE BOEUF BROTHERS TOWING CO. | PO BOX 9036 HOUMA LA 70361 |
| LE R TURNER | ADDRESS ON FILE |
| LE ROY H BISHOP | ADDRESS ON FILE |
| LE'CRETIA R COX | ADDRESS ON FILE |
| LE'ODA CLARK | ADDRESS ON FILE |
| LE, CANH | 3404 COUNTRY CLUB DR W APT 264 IRVING TX 75038-8194 |
| LE, PAUL C | 15633 ECORIO DR AUSTIN TX 78728-3543 |

| Claim Name | Address Information |
|---|---|
| LEA E WILLIAMS | ADDRESS ON FILE |
| LEA GARRETT | ADDRESS ON FILE |
| LEA GARRETT | ADDRESS ON FILE |
| LEA HELLER | ADDRESS ON FILE |
| LEAB, JACKIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEAB, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEACH, GREGORY A. | 848 STACKSTOWN ROAD BAINBRIDGE PA 17502 |
| LEACH, LARRY J. | 706 N. PLANTATION CT LAWRENCEVILLE GA 30044 |
| LEACH, SAMUEL W | 1018 WOODRIDGE RD WAXAHACHIE TX 75165 |
| LEACH, SHARON S | 1018 WOODRIDGE RD WAXAHACHIE TX 75165 |
| LEACH, WAYNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEACH, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEAD STRONG INC | 14593 GREENLEAF CT ADDISON TX 75001 |
| LEAD STRONG INC | REGINALD CARNEY, CEO 14593 GREENLEAF COURT ADDISON TX 75001 |
| LEADER GLOBAL TECHNOLOGIES | 905 WEST 13TH STREET DEER PARK TX 77536 |
| LEADER TECHNOLOGIES | 905 W 13TH STREET DEER PARK TX 77536 |
| LEADERS PROPERTY MANAGEMENT SERVICES INC | 4838 CACTUS TRL GRAND PRAIRIE TX 75052-2137 |
| LEADERSHIP DEVELOPMENT NETWORK | 1244 HILLSIDE OAKS DRIVE LA VERNIA TX 78121 |
| LEADERSHIP HOUSTON | 2909 HILLCROFT SUITE 300 HOUSTON TX 77057 |
| LEADERSHIP RESOURCE CENTER LLC | 1101 BOMBAY LANE ROSWELL GA 30076 |
| LEADERSHIP TEXAS | FOUNDATION FOR WOMENS RESOURCES 25 HIGHLAND PARK VILLAGE STE#100-371 DALLAS TX 75205 |
| LEADERSHIP WOMEN INC | 25 HIGHLAND PARK VILLAGE #100-371 DALLAS TX 75205 |
| LEADERSIGHT CONSULTING GROUP | 17194 PRESTON ROAD SUITE 102-293 DALLAS TX 75248 |
| LEADERSIGHT CONSULTING GROUP LLC | 17194 PRESTON ROAD AUITE 102-293 DALLAS TX 75248 |
| LEADERSIGHT CONSULTING GROUP LLC | 17194 PRESTON ROAD STE 102-293 DALLAS TX 75248 |
| LEADING AUTHORITIES INC | 1990 M STREET NW STE#800 WASHINGTON DC 20036 |
| LEAH BARNES | ADDRESS ON FILE |
| LEAH CADY | ADDRESS ON FILE |
| LEAH CITRON | ADDRESS ON FILE |
| LEAH HOGUE | ADDRESS ON FILE |
| LEAH JEAN CALHOUN | ADDRESS ON FILE |
| LEAH JEAN KORRI | ADDRESS ON FILE |
| LEAH K WHITROCK | ADDRESS ON FILE |
| LEAH LYNNE ASHLEY | ADDRESS ON FILE |
| LEAH M AMERSON | ADDRESS ON FILE |
| LEAH PIERCE | ADDRESS ON FILE |
| LEAH PRUITT | ADDRESS ON FILE |
| LEAHY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEAK DETECTION SERVICES | 7 OLD SOLOMONS ISLAND RD STE A ANNAPOLIS MD 21401-3893 |
| LEAK DETECTION SERVICES INC | 7 OLD SOLOMONS ISLAND RD #A ANNAPOLIS MD 21401-3892 |
| LEAK REPAIRS, INC. | P.O. BOX 12079 LONGVIEW TX 75602 |
| LEAK SEALERS ENVIRONMENTAL SERVICES | 9807 FM 92 NORTH SILSBEE TX 77656 |
| LEAK SEALERS INC | C/O RIVERA FINANCE PO BOX 202487 DALLAS TX 75320-2487 |

| Claim Name | Address Information |
|---|---|
| LEAKE, DAWN | 4406 DENMERE CT KINGWOOD TX 77345-5408 |
| LEAKE, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEAKE, PATRICK E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEAKE, REESE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEAMONS FAMILY TRUST A | ADDRESS ON FILE |
| LEAMONS FAMILY TRUST A | ADDRESS ON FILE |
| LEAMONS FAMILY TRUST A | ADDRESS ON FILE |
| LEANA RUTH GIBSON | ADDRESS ON FILE |
| LEANA WESTCARTH | ADDRESS ON FILE |
| LEANDER C MCDANIEL | ADDRESS ON FILE |
| LEANDER, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEANDRO CANALES | ADDRESS ON FILE |
| LEANDRO GONZALO | ADDRESS ON FILE |
| LEANDRO MUNOZ | ADDRESS ON FILE |
| LEANN J LAPP | ADDRESS ON FILE |
| LEANNA MILLARD | ADDRESS ON FILE |
| LEANZA DORHAM | ADDRESS ON FILE |
| LEAP, ANN MARIE | 952 LANCE AVE BALTO MD 21221 |
| LEAP, PATRICK | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,  22ND FLR BALTIMORE MD 21201 |
| LEAR SIEGLER DIVERSIFIED HOLDINGS | 469 MORRIS AVENUE #3 SUMMIT NJ 07901 |
| LEAR T ALLEN | ADDRESS ON FILE |
| LEARN2PERFORM INC | C/O ANCHOR FUNDING SERVICES LLC PO BOX 602151 CHARLOTTE NC 28260-2151 |
| LEARNING TREE INTERNATIONAL | DEPT AT 952907 ATLANTA GA 31192-2907 |
| LEARNING TREE INTERNATIONAL | PO BOX 930756 ATLANTA GA 31193-0756 |
| LEARON R SHANKLE | ADDRESS ON FILE |
| LEARON SHANKLE | ADDRESS ON FILE |
| LEARS WELDING & FABRICATION INC | PO BOX 11013 ROCK HILL SC 29731 |
| LEARY, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEARY, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEARY, TIMOTHY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEASE, BLANCHE | 23205 MERIDIAN AVE S BOTHELL WA 98021 |
| LEASE, ROBERT | 23205 MERIDIAN AVE. S BOTHELL WA 98021 |
| LEASE, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEASLEY KENNETH PATERSON | ADDRESS ON FILE |
| LEATH, LYNETTE | 3649 STORMONT RD TROTWOOD OH 45426 |
| LEATHA M PITTMAN | ADDRESS ON FILE |
| LEATHAM, ZANE (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEATHEM, PATRICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEATHERMAN, ETHEL | PO BOX 4401 TYLER TX 75712-4401 |
| LEATHERMAN, PAT D | 1795 HOLLY HILL RD MINERAL WELLS TX 76067 |
| LEATHERWOOD, CHARLES WAYNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEATRICE C HANSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEAVERTON, LEROY M | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LEAVY, LINDA | C/O KELLER FISHBACK & JACKSON 28720 CANWOOD STREET SUITE  200 AGOURA HILLS CA 91301 |
| LEBARRE, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEBEL, EDWARD R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LEBET, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEBLANC, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEBLANC, BETSY | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| LEBLANC, CAMILLE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEBLANC, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEBLANC, DONALD P. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| LEBLANC, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEBLANC, ROY M, SR | 1665 DUPRE ST. MANDEVILLE LA 70448-2437 |
| LEBLANC, RUSSELLA | 512 DIANE DRIVE LULING PA 70070 |
| LEBO, MYRON L, PR OF THE | ESTATE OF THEMIS R CASTEEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEBROCQ, LAWRENCE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LEBRON D CREECH | ADDRESS ON FILE |
| LEBUS INTERNATIONAL | PO BOX 2352 LONGVIEW TX 75606 |
| LEBUS INTERNATIONAL INC | PO BOX 2352 LONGVIEW TX 75606 |
| LECATES, JO ANN, PR OF THE | ESTATE OF WILLARD GROOMES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LECHLER INC | 445 KAUTZ RD ST CHARLES IL 60174 |
| LECHLER INC | DEPT 77-3276 CHICAGO IL 60678-3276 |
| LECIA K ARDREY | ADDRESS ON FILE |
| LECLAIR RYAN | LECLAIRRYAN RIVERFRONT PLAZA EAST TOWER 951 EAST BYRD STREET 8TH FLOOR RICHMOND VA 23219 |
| LECLAIRRYAN | RIVER FRONT PLAZA E. TOWER 951 RICHMOND VA 23219 |
| LECLAIRRYAN A PROFESSIONAL CORP | EVERETTE G. ALLEN III, GENERAL COUNSEL RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET, EIGHTH FLOOR RICHMOND VA 23219 |
| LECLAIRRYAN A PROFESSIONAL CORP | LECLAIRRYAN RIVERFRONT PLAZA EAST TOWER 951 EAST BYRD STREET 8TH FLOOR RICHMOND VA 23219 |
| LECLERE, DENISE | 319 ENCHANTED TRAIL DR SPRING TX 77388-8924 |
| LECO CORP | 3000 LAKEVIEW AVENUE ST.  JOSEPH MI 49085 |
| LECO CORP | 3000 LAKEVIEW AVE ST JOSEPH MI 49038 |
| LECOCQ, MARY | 1314 SEVEN EAGLES CT REUNION FL 34747-6739 |
| LECONCHE, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LECTRODRYER LLC | AVENUE DES CHAVANNES FOUGEROLLES 70220 FRANCE |
| LECTRODRYER LLC | 135 QUALITY DR RICHMOND KY 40475 |
| LECTRODRYER LLC | PO BOX 2500 RICHMOND KY 40476-2602 |
| LEDA J COBURN BACA | ADDRESS ON FILE |
| LEDA MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEDA SIMPADIAN | ADDRESS ON FILE |
| LEDAINNE MARIE COMBS HENLEY | 9957 ACKLIN DR DALLAS TX 75243 |
| LEDBETTER, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEDBETTER, ROYCE HUBERT | 3110 STATE HWY K CLEVER MO 66531 |
| LEDDIE M VAUGHN | ADDRESS ON FILE |
| LEDDY III, FRANCIS | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LEDDY, EVELYN | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LEDDY, MARY GLADYS | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LEDDY, ROBERT O | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LEDEBOHM, LEANDER H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEDETSCH, FREDERICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEDFORD, JOHN, PR OF THE | ESTATE OF CALVIN W LEDFORD SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEDOUX, SHARON, PR OF THE | ESTATE OF JOHN REIDER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEDRU C WILLITS | ADDRESS ON FILE |
| LEDUC, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEDUC, TOM EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEE A BERGER | ADDRESS ON FILE |
| LEE A CATALFOMO | ADDRESS ON FILE |
| LEE A DITTMAR | ADDRESS ON FILE |
| LEE A HOBGOOD | ADDRESS ON FILE |
| LEE A MCGEE | ADDRESS ON FILE |
| LEE A MILHISER | ADDRESS ON FILE |
| LEE A POMYKAL | ADDRESS ON FILE |
| LEE A WADLE | ADDRESS ON FILE |
| LEE A WELLS | ADDRESS ON FILE |
| LEE A. MARCUS | ADDRESS ON FILE |
| LEE ADAMS | ADDRESS ON FILE |
| LEE ADLER | ADDRESS ON FILE |
| LEE ANN HOBGOOD | ADDRESS ON FILE |
| LEE ANN ORR | ADDRESS ON FILE |
| LEE ANN ORR | ADDRESS ON FILE |
| LEE ANN RUIZ | ADDRESS ON FILE |
| LEE ANTHONY DOFFLEMEYER | ADDRESS ON FILE |
| LEE ARTHUR LEWIS | ADDRESS ON FILE |
| LEE B MCCOLLUM | ADDRESS ON FILE |
| LEE BELL COOK | ADDRESS ON FILE |
| LEE BLACKMAN | ADDRESS ON FILE |
| LEE BLACKMAN | ADDRESS ON FILE |
| LEE BRANSON II | ADDRESS ON FILE |
| LEE BRANSON II | ADDRESS ON FILE |
| LEE BRYANT | ADDRESS ON FILE |
| LEE BURGESS | ADDRESS ON FILE |
| LEE C FENN | ADDRESS ON FILE |
| LEE C MARSHALL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEE C WATKINS | ADDRESS ON FILE |
| LEE CAREY | ADDRESS ON FILE |
| LEE COLLEGE | BUSINESS OFFICE PO BOX 818 BAYTOWN TX 77522 |
| LEE COLLEGE DISTRICT | 511 SOUTH WHITING STREET BAYTOWN TX 77520 |
| LEE COLLIE | ADDRESS ON FILE |
| LEE COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN TX 78760-7428 |
| LEE COUNTY | 200 SOUTH MAIN ROOM 107 GIDDINGS TX 78942 |
| LEE COUNTY FAIR ASSN | PO BOX 343 GIDDINGS TX 78942 |
| LEE COUNTY FAIR ASSOCIATION | KATHY KALBAS PO BOX 343 GIDDINGS TX 78942 |
| LEE COUNTY TAX OFFICE | 898 E RICHMOND STE 103 GIDDINGS TX 78942 |
| LEE D CROY | ADDRESS ON FILE |
| LEE D ELDER | ADDRESS ON FILE |
| LEE D KIRBY | ADDRESS ON FILE |
| LEE D MAGNESS | ADDRESS ON FILE |
| LEE D MAGNESS | ADDRESS ON FILE |
| LEE D MCKELLAR MD | ADDRESS ON FILE |
| LEE D NYE | ADDRESS ON FILE |
| LEE DANIEL | ADDRESS ON FILE |
| LEE DARRAH | ADDRESS ON FILE |
| LEE DICKINSON | ADDRESS ON FILE |
| LEE E COOK | ADDRESS ON FILE |
| LEE E GILBRETH | ADDRESS ON FILE |
| LEE ELBERSON WIKOFF | ADDRESS ON FILE |
| LEE ELVIN KEETON | ADDRESS ON FILE |
| LEE F HAYMON | ADDRESS ON FILE |
| LEE F WATTS | ADDRESS ON FILE |
| LEE FORD | C/O LILLIE FAYE GIPSON 1216 CR 4340 OMAHA TX 75571 |
| LEE FORD | ADDRESS ON FILE |
| LEE FORD C/O LILLIE FAYE GIBSON | ADDRESS ON FILE |
| LEE G CUNY | ADDRESS ON FILE |
| LEE G FORD | ADDRESS ON FILE |
| LEE G PERLMAN | ADDRESS ON FILE |
| LEE G SELLECK | ADDRESS ON FILE |
| LEE G WHITFIELD | ADDRESS ON FILE |
| LEE GRAY | ADDRESS ON FILE |
| LEE GREEN | ADDRESS ON FILE |
| LEE GRIEGO | ADDRESS ON FILE |
| LEE H COHEN | ADDRESS ON FILE |
| LEE H HARWELL | ADDRESS ON FILE |
| LEE H LERMAN | ADDRESS ON FILE |
| LEE H POE | ADDRESS ON FILE |
| LEE HANOWER | ADDRESS ON FILE |
| LEE HECHT HARRISON LLC | ADDRESS ON FILE |
| LEE HECHT HARRISON LLC | 15301 DALLAS PKWY STE 225 ADDISON TX 75001 |
| LEE HECHT HARRISON LLC | LEGAL DEPARTMENT 175 BROAD HOLLOW RD MELVILLE NY 11747 |
| LEE HOLLAND, CLEDIA DELORIS | 181 LEES POINT MONCURE NC 27559 |
| LEE HYMAN | ADDRESS ON FILE |
| LEE IGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEE J BALL | ADDRESS ON FILE |
| LEE J ECKENROD | ADDRESS ON FILE |
| LEE J LEBLANC | ADDRESS ON FILE |
| LEE J THORSON | ADDRESS ON FILE |
| LEE JACKSON | ADDRESS ON FILE |
| LEE JAMES | ADDRESS ON FILE |
| LEE JAMES PECK | ADDRESS ON FILE |
| LEE K FONES | ADDRESS ON FILE |
| LEE KADER | ADDRESS ON FILE |
| LEE KIACAID | ADDRESS ON FILE |
| LEE KLEINMAN | ADDRESS ON FILE |
| LEE L COLUCCI | ADDRESS ON FILE |
| LEE L EVANS | ADDRESS ON FILE |
| LEE LACY | ADDRESS ON FILE |
| LEE LONGSTREET | ADDRESS ON FILE |
| LEE M DILTHEY | ADDRESS ON FILE |
| LEE M DIXON | ADDRESS ON FILE |
| LEE M LIGHTFOOT | ADDRESS ON FILE |
| LEE MAGNESS | ADDRESS ON FILE |
| LEE MASONER | ADDRESS ON FILE |
| LEE MILDRED | ADDRESS ON FILE |
| LEE MONCRIEF | ADDRESS ON FILE |
| LEE N EISEN | ADDRESS ON FILE |
| LEE OLSON | ADDRESS ON FILE |
| LEE ORR | ADDRESS ON FILE |
| LEE PARRISH | ADDRESS ON FILE |
| LEE PIXLEY | ADDRESS ON FILE |
| LEE POMYKAL | ADDRESS ON FILE |
| LEE R BUCKNER | ADDRESS ON FILE |
| LEE R DIXON | ADDRESS ON FILE |
| LEE R KELMAN | ADDRESS ON FILE |
| LEE R LARSEN | ADDRESS ON FILE |
| LEE R LINDIG | ADDRESS ON FILE |
| LEE R MARTIN | ADDRESS ON FILE |
| LEE R PENNINGTON | ADDRESS ON FILE |
| LEE R STEGMAN | ADDRESS ON FILE |
| LEE R TAYLOR | ADDRESS ON FILE |
| LEE ROY HYMAN | ADDRESS ON FILE |
| LEE ROY LAWRENCE | ADDRESS ON FILE |
| LEE ROY VAN DAM | ADDRESS ON FILE |
| LEE RUIZ | ADDRESS ON FILE |
| LEE S BERNSTEIN | ADDRESS ON FILE |
| LEE S BOREEN | ADDRESS ON FILE |
| LEE S COLSON | ADDRESS ON FILE |
| LEE SCOTT GREENAWALT | ADDRESS ON FILE |
| LEE SCOTT MCBRAYER | ADDRESS ON FILE |
| LEE SIMMONS | ADDRESS ON FILE |
| LEE SIMPSON | ADDRESS ON FILE |
| LEE SLAUGHTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEE T HARRIS | ADDRESS ON FILE |
| LEE THOMAS SLAUGHTER | ADDRESS ON FILE |
| LEE THOMPSON | ADDRESS ON FILE |
| LEE TOBEL | ADDRESS ON FILE |
| LEE VAN ARSDALE | ADDRESS ON FILE |
| LEE W BRAY | ADDRESS ON FILE |
| LEE W CARLSON | ADDRESS ON FILE |
| LEE W DOZIER | ADDRESS ON FILE |
| LEE W FISCHER | ADDRESS ON FILE |
| LEE W ROBERTSON | ADDRESS ON FILE |
| LEE W STJOHN | ADDRESS ON FILE |
| LEE W WASHINGTON | ADDRESS ON FILE |
| LEE W WASHINGTON | ADDRESS ON FILE |
| LEE WA | ADDRESS ON FILE |
| LEE WALKER | ADDRESS ON FILE |
| LEE WALKER JR | ADDRESS ON FILE |
| LEE WAYNE IGO | ADDRESS ON FILE |
| LEE WEST | ADDRESS ON FILE |
| LEE WHITEHURST | ADDRESS ON FILE |
| LEE WHITSEY #1 | ADDRESS ON FILE |
| LEE WHITSEY #2 | ADDRESS ON FILE |
| LEE WILLIAMS | ADDRESS ON FILE |
| LEE YOUNG & ASSOCIATES | 6401 W ELDORADO PARKWAY SUITE 119 MCKINNEY TX 75070-6147 |
| LEE, ANDY | 8033 HWY 17 OAK GROVE LA 71263 |
| LEE, ANNETTE | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LEE, ANNIE | 1013 KEVIN RD BALTIMORE MD 21229 |
| LEE, BARBARA | 2624 BROAD ST BAYTOWN TX 77521-1201 |
| LEE, BETTIE WHITE | 6145 BIANCA CIR #109 FORT WORTH TX 76132 |
| LEE, BILLY G | 1725 STONEBRIDGE DR DESOTO TX 75115-5355 |
| LEE, BRENDA A | 1315 OAK MEADOWS DR DALLAS TX 75232-1543 |
| LEE, CALVIN ALPHONSE | P.O. BOX 505 MOBILE AL 36601 |
| LEE, CARL & MELBA | RT. 4 MT PLEASANT TX 75455 |
| LEE, CARMITA | 7344 WOODBRIDGE DR FOREST HILL TX 76140-2051 |
| LEE, DEBBY | 2811 MONTGOMERY PL WICHITA FALLS TX 76308-3623 |
| LEE, DONALD G | 200 COOPER DR HURST TX 76053-6129 |
| LEE, DOROTHY | 509 STEWART LN SHERMAN TX 75092-2445 |
| LEE, DOROTHY | 731 NOTTINGHAM DR RICHARDSON TX 75080-6006 |
| LEE, ERMA JEAN | 1025 FOX RIVER LN. FT. WORTH TX 76120 |
| LEE, HENRY | 8630 TULANE AVE ODESSA TX 79765-2128 |
| LEE, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEE, JAMES D | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LEE, JAMES E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEE, JAMES GLENN | P.O. BOX 3071 ROXBORO NC 27573 |
| LEE, JAMES SHERWOOD | 124 SOUTHERN PLAZA DR DUDLEY NC 28333 |
| LEE, JAMES WILLIAM | ADDRESS ON FILE |
| LEE, JANIA | 214 BOXWOOD DR BAYTOWN TX 77520-2126 |
| LEE, JOANNE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| LEE, JOHN | 4191 WEST 145TH STREET CLEVELAND OH 44135 |
| LEE, JOHN E. | 4191 W. 145TH ST. CLEVELAND OH 44135 |
| LEE, JOSEPH A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEE, LASHONDA ROSHELLE | 4314 HONEY GARDEN CT RICHMOND TX 77469-4473 |
| LEE, LEROY | 4405 RECTOR AVE FORT WORTH TX 76133-1131 |
| LEE, LINDA | PO BOX 100 WEST TX 76691-0100 |
| LEE, OLLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEE, PATRICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEE, PAULINE ETAL | RT. 2 MT PLEASANT TX 75455 |
| LEE, PETER G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEE, PHILIP | D/B/A LEECO ENERGY SERVICES 3572 COUNTY ROAD 4101 JACKSONVILLE TX 75766-6933 |
| LEE, PUI L | 5591 DOVE TRACE NORCROSS GA 30093 |
| LEE, RICHARD, JR. | 2017 GOODHAVEN DR. MEMPHIS TN 38116 |
| LEE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEE, ROBERT E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEE, RODNEY WALLACE (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| LEE, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEE, ROY RICHARD | 3206 ROBINDALE DR. VINTON VA 24179 |
| LEE, S A | 731 NOTTINGHAM DR RICHARDSON TX 75080-6006 |
| LEE, SANDRA | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| LEE, STEPHANIE | 4005 BRAYDEN DRIVE HIGH POINT NC 27265 |
| LEE, TERESA | 4620 LAUREL ST BELLAIRE TX 77401 |
| LEE, VENDIG | 3607 MILTON AVE DALLAS TX 75205-1223 |
| LEE, VERNON F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEE, VIOLA | 5726 GREEN TIMBERS DR HUMBLE TX 77346-1931 |
| LEE, VIRGIL B | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| LEE, WILLIAM | 19332 WYMER RD COVINGTON LA 70435 |
| LEE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEE, WILLIE | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| LEE-SETHI, JENNIFER MARIE | ADDRESS ON FILE |
| LEEANN HART | ADDRESS ON FILE |
| LEEANN KAY GRISSAM | ADDRESS ON FILE |
| LEEANNA M KOZAC | ADDRESS ON FILE |
| LEEANNA PAGE GARNER | ADDRESS ON FILE |
| LEEANNE MACKOWSKI | ADDRESS ON FILE |
| LEEDS & NORTHRUP CO | L&N METALLURGICAL PRODUCTS CO 3 FOUNTAIN AVE ELLWOOD CITY PA 16117 |
| LEEFONG, LINDA | 416 WILMINGTON CT GRAND PRAIRIE TX 75052-6130 |
| LEEFONG, LINDA | DBA L & L HAIR DESIGN 416 WILMINGTON CT GRAND PRAIRIE TX 75052-6130 |
| LEELA J SCARFF | ADDRESS ON FILE |
| LEELAND BAKING COMPANY | ADDRESS ON FILE |
| LEEMAN KING & RONNIE KING | ADDRESS ON FILE |
| LEENHEER, CHRISTIANNE COLLETTE | 3827 FINCHLEY DR HOUSTON TX 77082-5207 |

| Claim Name | Address Information |
|------------|---------------------|
| LEESA K CLARK | ADDRESS ON FILE |
| LEETH, JERRY | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| LEETIE WIGAND | ADDRESS ON FILE |
| LEFALL, WILLIE | 1041 WOODLANDS CIR APT 703 FORT WORTH TX 76120-3256 |
| LEFCHAK, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEFEVRE, GUY | 1200 S. CARPENTER RD. SPC.60 MODESTO CA 95351-2137 |
| LEFFLER, ELLIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEFTER, JAN D | 2 THOMAS CT. #1 SCARSDALE NY 10583-1035 |
| LEGACY AUTOMOTIVE & MORE | 145 CONTY RD 376E HENDRSON TX 75654 |
| LEGACY CONTRACTORS LLC | 307 HWY 589 OAK GROVE LA 71263 |
| LEGACY LANDING GROUP LTD | DBA LEGACY LANDING APARTMENTS 2200 LEGACY LN BELTON TX 76513 |
| LEGACY SCHOLARSHIP PROGRAM | ATTN: GLADYS KOLENOVSKY 2222 WELBORN ST DALLAS TX 75219 |
| LEGACY TRANSPORATION SERVICES | 935 MCLAUGHLIN AVENUE SAN JOSE CA 79122 |
| LEGACY TRANSPORTATION SERVICES INC | PO BOX 7801 SAN FRANCISCO CA 94120-7180 |
| LEGAL AID OF NORTHWEST TEXAS | 600 E WEATHERFORD ST FORT WORTH TX 76102 |
| LEGAL NETWORK | 600 N PEARL STE 2100 DALLAS TX 75201 |
| LEGAL NETWORK | 8150 N CENTRAL EXPY STE# 900 DALLAS TX 75206 |
| LEGAL PEOPLE | 311 W SUPERIOR STREET SUITE 402 CHICAGO IL 60654 |
| LEGAL STAFFING SOLUTIONS LLC | 500 DELAWARE ST # 109 KANSAS CITY MO 64105-1220 |
| LEGALINK INC | PO BOX 277951 ATLANTA GA 30384 |
| LEGALLEZ, WR | 7900 SAN DIEGO AVE NE ALBUQUERQUE NM 87122-3894 |
| LEGALPEOPLE | 7201 BISHOP ROAD, SUITE 240 PLANO TX 75024 |
| LEGAN, ANTHONY W. | 10180 HOBART RD. KIRTLAND OH 44094 |
| LEGAN, PATRICIA A. | 10180 HOBART RD. KIRTLAND OH 44094 |
| LEGEND NATURAL GAS IV, LP | 777 MAIN STREET, SUITE 900 FT WORTH TX 76102 |
| LEGER, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEGER, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEGERE, MICHELE | 905 LOUIS PIERNAS DR BAY SAINT LOUIS MS 39520 |
| LEGG, ELAINE R, PR OF THE | ESTATE OF BILLY G LEGG C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEGGETT & PLATT INCORPORATED | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| LEGGETT & PLATT INCORPORATED | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| LEGGETT & PLATT INCORPORATED | JOHN G MOORE 1 LEGGETT RD CARTHAGE MO 64836 |
| LEGISLATIVE STUDY GROUP | PO BOX 12943 AUSTIN TX 78711 |
| LEGRAND CRAWFORD | ADDRESS ON FILE |
| LEGRAND, GREGORY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEHIGH GASKET COMPANY | 7709 BETH BATH PIKE BATH PA 18014 |
| LEHIGH GASKET COMPANY | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| LEHIGH GASKET COMPANY | MARGOLIS EDELSTEIN MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL NJ 08054 |
| LEHIGH HANSON | ADDRESS ON FILE |
| LEHIGH HANSON INC | 300 E. JOHN CARPENTER FREEWAY IRVING TX 75062 |
| LEHMAN BROTHERS COMMODITY SERVICES INC | 745 SEVENTH AVE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS COMMODITY SERVICES INC. | 1271 SIXTH AVENUE, 40TH FLOOR NEW YORK NY 10020 |
| LEHMAN, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEHMAN, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEHMAN, ROSE A, PR OF THE | ESTATE OF JAMES R HALL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEHMAN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEHMANN, CHESTER R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEHNER, PAUL | 3510 TURTLE CREEK BLVD APT 16A DALLAS TX 75219-5545 |
| LEHNIG, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEHOTAY, EDWARD M | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LEHR, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEHR, PHILLIP | 2105 ANN TERRACE HARRISONVILLE MO 64701 |
| LEICA GEOSYSTEMS INC | JIGSAW TECHNOLOGIES 600S COUNTRY CLUB ROAD TUCSON AZ 85716 |
| LEICA GEOSYSTEMS INC. | 600 S COUNTRY CLUB RD TUCSON AZ 85716 |
| LEICA GEOSYSTEMS MINING | 600 S COUNTRY CLUB RD TUCSON AZ 85716 |
| LEICA GEOSYSTEMS PTY LTD | 2700 E EXECUTIVE DRIVE SUITE 100 TUCSON AZ 85756 |
| LEICA INC | 12919 SW FREEWAY SUITE 1000 STAFFORD TX 77477 |
| LEIDA ALMODOVAR | ADDRESS ON FILE |
| LEIDECKER, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEIDOS (FORMERLY SAIC ENERGY ENVIRONMENT | 1417 4TH AVE STE 300 SEATTLE WA 98101-2242 |
| LEIF BLUMENAU | ADDRESS ON FILE |
| LEIF ISAKSEN | ADDRESS ON FILE |
| LEIF J LARSEN | ADDRESS ON FILE |
| LEIF MORTERUD | ADDRESS ON FILE |
| LEIF N GUTHEY | ADDRESS ON FILE |
| LEIF V GUSTAFSON | ADDRESS ON FILE |
| LEIGH A HALLBERG | ADDRESS ON FILE |
| LEIGH ANN BONHAM | ADDRESS ON FILE |
| LEIGH ANN EMERSON | ADDRESS ON FILE |
| LEIGH ANN EMERSON | ADDRESS ON FILE |
| LEIGH ANN EMERSON | ADDRESS ON FILE |
| LEIGH E. FOBES | ADDRESS ON FILE |
| LEIGH E. FOBES | ADDRESS ON FILE |
| LEIGH EMERSON | ADDRESS ON FILE |
| LEIGH K HALLBERG | ADDRESS ON FILE |
| LEIGH LASPADA | ADDRESS ON FILE |
| LEIGHTON J MCCAFFERTY | ADDRESS ON FILE |
| LEILA C BROWN | ADDRESS ON FILE |
| LEILA EDITH MAXWELL | ADDRESS ON FILE |
| LEILA EDITH MAXWELL | ADDRESS ON FILE |
| LEILA LOVING | ADDRESS ON FILE |
| LEILI, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| LEININGER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEISHEAR, CAROL E, PR OF THE | ESTATE OF MELVIN H LEISHEAR JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEITA M HINSON | ADDRESS ON FILE |
| LEITH, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEITNER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEITO, ERWIN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEJEUNE, ERWIN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LEKEVA OLIVER | ADDRESS ON FILE |
| LEKH BATHEJA | ADDRESS ON FILE |
| LELA ANN SHAW | ADDRESS ON FILE |
| LELA ANN SHAW | ADDRESS ON FILE |
| LELA APPLEBY | ADDRESS ON FILE |
| LELA C ZAIS | ADDRESS ON FILE |
| LELA DELL CORN PARSONS | ADDRESS ON FILE |
| LELA DELL CORN PARSONS | ADDRESS ON FILE |
| LELA DELL CORN PARSONS & JOY DELL BANKS | AS AGENT AND ATTORNEY IN FACT 106 N OAKLAND DR. MEBANE NC 27302 |
| LELA M ARMSTRONG | ADDRESS ON FILE |
| LELA M SMITH | ADDRESS ON FILE |
| LELAN WILLIAMS | ADDRESS ON FILE |
| LELAND A LUNDERVOLD | ADDRESS ON FILE |
| LELAND ARTHUR IBBS | ADDRESS ON FILE |
| LELAND CERRA | ADDRESS ON FILE |
| LELAND D CAVNER | ADDRESS ON FILE |
| LELAND D WILSON | ADDRESS ON FILE |
| LELAND H BREYER | ADDRESS ON FILE |
| LELAND H WALKER | ADDRESS ON FILE |
| LELAND J VATHAUER | ADDRESS ON FILE |
| LELAND JOHN WHITE | ADDRESS ON FILE |
| LELAND K BUNKER | ADDRESS ON FILE |
| LELAND LAKE | ADDRESS ON FILE |
| LELAND LEO TISDEL | ADDRESS ON FILE |
| LELAND R BURK | ADDRESS ON FILE |
| LELAND R WARS | ADDRESS ON FILE |
| LELAND R WILSON | ADDRESS ON FILE |
| LELAND STOVALL | ADDRESS ON FILE |
| LELAND W BENNETT | ADDRESS ON FILE |
| LELAND W FOSTER | ADDRESS ON FILE |
| LELAND WHITE | ADDRESS ON FILE |
| LELAND, RICHARD | 802 PIERCE ST MC GREGOR TX 76657-1963 |
| LELDON ALBERT BLUE JR | ADDRESS ON FILE |
| LELI FADEL | ADDRESS ON FILE |
| LELIA D SCHLESINGER | ADDRESS ON FILE |
| LELIA D SCHLESINGER | ADDRESS ON FILE |
| LELIA D THOMPSON | ADDRESS ON FILE |
| LELIA M TITUS | ADDRESS ON FILE |
| LELIA PASCARIU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LELIA SCHLESINGER | ADDRESS ON FILE |
| LEMAHIEU, GRANT | 920 NW 1ST AVE GRAND RAPIDS MN 55744 |
| LEMAN, KENNETH J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEMANACH, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEMANDA BRADFORD ROBINSON | ADDRESS ON FILE |
| LEMANDER HALEY | ADDRESS ON FILE |
| LEMANS CORPORATION | 3501 KENNEDY ROAD PO BOX 5222 JANESVILLE WI 53541-5222 |
| LEMAY HOMES LTD | DBA BARNES HOMEBUILDERS PO BOX 148 KILLEEN TX 76540 |
| LEMIEUX, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEMIEUX, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEMIRE, ANNETTE J. | 21 CARRIAGE DR. KINGS PARK NY 11754 |
| LEMIRE, CHRISTOPHER | 23 PARKSIDE TRAIL BALLSTON LAKE NY 12019 |
| LEMIRE, ERIC | 17 NEST LANE SOUTH SALEM NY 10590 |
| LEMIRE, MARK J. | 166 BREVATOR STREET ALBANY NY 12206 |
| LEMIRE, MATTHEW | 6118 11TH ST. N. ARLINGTON VA 22205 |
| LEMKELDE, MARY, PR OF THE | ESTATE OF RUSSELL LEMKELDE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEMLER, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEMLEY, GLORIA J, PR OF THE | ESTATE OF JOHN E METTILLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEMMIE A WELLS | ADDRESS ON FILE |
| LEMMON, MARIE A, PR OF THE | ESTATE OF CHARLES L HOFFMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEMMON, MARIE A, PR OF THE | ESTATE OF HARRY C HOFFMAN SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEMMON, RODNEY | 813 W SAINT ELMO RD AUSTIN TX 78745-1154 |
| LEMMON, ZARONI K, PR OF THE | ESTATE OF FLOYD P LEMMON SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEMMOND, LOUISE | 815 WOODARD AVE APT 114 CLEBURNE TX 76033 |
| LEMOINE, ANDRE | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| LEMOINE, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEMON, RALPH | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| LEMONAKIS, STEVEN W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEMONS, ARNO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEMONS, CHARLES, III | P.O. BOX 8107 MANSFIELD OH 44901 |
| LEMONS, GARY | 8455 CREEKSIDE CIRCLE FRISCO TX 75034 |
| LEMOS P JOSE | ADDRESS ON FILE |
| LEMUEL B PARKER | ADDRESS ON FILE |
| LEMUEL BIVENS | ADDRESS ON FILE |
| LEMUEL F KEELING | ADDRESS ON FILE |
| LEMUEL ROBBINS | ADDRESS ON FILE |
| LEMUEL SPEIGHT SUTTON | ADDRESS ON FILE |
| LEMUEL WADE ROBBINS | ADDRESS ON FILE |
| LEMUEL WADE ROBBINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEMYRE, PATRICK L. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LEN COLLINS | ADDRESS ON FILE |
| LEN F NEWMAN | ADDRESS ON FILE |
| LEN GASTON CORDER | ADDRESS ON FILE |
| LEN HARRIS | ADDRESS ON FILE |
| LENA BILLINGSLY AUTHER | ADDRESS ON FILE |
| LENA C HEWITT | ADDRESS ON FILE |
| LENA E LICCIARDI | ADDRESS ON FILE |
| LENA EICHMANN | ADDRESS ON FILE |
| LENA F WILLIAMS | ADDRESS ON FILE |
| LENA FLENTROY | ADDRESS ON FILE |
| LENA GRAY | ADDRESS ON FILE |
| LENA L HAYS | ADDRESS ON FILE |
| LENA M NOWLIN | ADDRESS ON FILE |
| LENA MAE FRYER        ACCT #21-4272-7 | ADDRESS ON FILE |
| LENA MAE HUGHES | ADDRESS ON FILE |
| LENA MURPHY (WIFE) | ADDRESS ON FILE |
| LENA NOWLIN | ADDRESS ON FILE |
| LENA PALUCCIO | ADDRESS ON FILE |
| LENA PARISI | ADDRESS ON FILE |
| LENA SOUTHWORTH | ADDRESS ON FILE |
| LENA T MAGNANI | ADDRESS ON FILE |
| LENA T MAGNANI | ADDRESS ON FILE |
| LENA WICKS | ADDRESS ON FILE |
| LENARD ATKINS | ADDRESS ON FILE |
| LENARD ELLA SOTO | ADDRESS ON FILE |
| LENARD HAVARD | ADDRESS ON FILE |
| LENARD L COFFEE | ADDRESS ON FILE |
| LENARD RAY SHERRIN | ADDRESS ON FILE |
| LENARD W HAVARD | ADDRESS ON FILE |
| LENAS, STANLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LENDA GRAY | ADDRESS ON FILE |
| LENDA PENDLETON | ADDRESS ON FILE |
| LENDA S GRAY | ADDRESS ON FILE |
| LENDERMAN, FORREST | 4305 MATT DR KILLEEN TX 76549-4779 |
| LENEEN R CREIGHTON | ADDRESS ON FILE |
| LENEIOUS TULLUS SUITT JR | ADDRESS ON FILE |
| LENER, DOMINIC | 49310 N. RIDGE RD AMHERST OH 44001-9616 |
| LENEZ B CORLEY | ADDRESS ON FILE |
| LENGLE, GEORGE J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LENIAL BLACK | ADDRESS ON FILE |
| LENICE BOGGS SMITHWICK | ADDRESS ON FILE |
| LENIN B SEMPRUCCI | ADDRESS ON FILE |
| LENNETH BRANHAM | ADDRESS ON FILE |
| LENNIE BELL TOMPKINS | ADDRESS ON FILE |
| LENNISON A ALEXANDER | ADDRESS ON FILE |
| LENNON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| LENNON, JAMES | 3800 MIAMI FL 33131 |
| LENNON, MARY J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LENNOX DEVENISH | ADDRESS ON FILE |
| LENNOX INDUSTRIES INC | 2100 LAKE PARK BOULEVARD RICHARDSON TX 75080 |
| LENNOX INDUSTRIES INC | CORPORATION SERVICE COMPANY 211 E. 7TH STREET, SUITE 620 AUSTIN TX 78701 |
| LENNOX INDUSTRIES INC | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| LENNOX INDUSTRIES INC | DARGER, ERRANTE, YAVITZ & BLAU, LLP 116 E 27 ST, 12 FLOOR NEW YORK NY 10016 |
| LENNOX INDUSTRIES INC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| LENNOX INDUSTRIES INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| LENNOX INDUSTRIES INC | WALDEN REYNARD LAW FIRM TRAVIS LYNN WALDEN 2615 CALDER ST STE 220 BEAUMONT TX 77702-1996 |
| LENOARD C HARDY | ADDRESS ON FILE |
| LENONARD S LAHATT | ADDRESS ON FILE |
| LENORA ALEXANDER | ADDRESS ON FILE |
| LENORA F NIGRO | ADDRESS ON FILE |
| LENORA REYNA | ADDRESS ON FILE |
| LENORA T CASALE | ADDRESS ON FILE |
| LENORE A CICCHESE | ADDRESS ON FILE |
| LENORE CHIVINE | ADDRESS ON FILE |
| LENORE DEMEO | ADDRESS ON FILE |
| LENORE F KAUFMAN | ADDRESS ON FILE |
| LENORE L RABITO | ADDRESS ON FILE |
| LENORE N MEDNICK | ADDRESS ON FILE |
| LENRY GOEBEL | ADDRESS ON FILE |
| LENSCH, THOMAS GRANT | 5385 NEW BURLINGTON RD. WILMINGTON OH 45177 |
| LENT, JOHN E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LENT, KENT | 120 MYRTLE AVE SAN RAFAEL CA 94901 |
| LENT, WALTER, JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LENTINO, FRANK | 894 RIVERVALE ROAD RIVER VALE NJ 07675 |
| LENTZ, MILTON R. | 4710 BOX CANYON DRIVE TEMPLE TX 76502 |
| LENTZ, RALPH L. | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| LENTZ, SANDRA | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| LENZ, TRACY | 312 WALLACE DR CROWLEY TX 76036-3237 |
| LENZI, WAYNE P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LENZINI, A E | 8304 LONE FEATHER LN LAS VEGAS NV 89123-2566 |
| LEO A BEAULIEU | ADDRESS ON FILE |
| LEO A DIERKSEN | ADDRESS ON FILE |
| LEO A FIORICA | ADDRESS ON FILE |
| LEO A WEATHERLY | ADDRESS ON FILE |
| LEO ADWAR | ADDRESS ON FILE |
| LEO B BLITZ | ADDRESS ON FILE |
| LEO BLANKMAN | ADDRESS ON FILE |
| LEO BURNETT | ADDRESS ON FILE |
| LEO C KNIGHT | ADDRESS ON FILE |
| LEO C VON TERSCH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEO CALLARI | ADDRESS ON FILE |
| LEO CHAIT | ADDRESS ON FILE |
| LEO COOK | ADDRESS ON FILE |
| LEO D BOWEN | ADDRESS ON FILE |
| LEO D ROSE | ADDRESS ON FILE |
| LEO DOLSON | ADDRESS ON FILE |
| LEO ERIC LIANG | ADDRESS ON FILE |
| LEO ERIC LIANG | ADDRESS ON FILE |
| LEO F BATTISTELLA | ADDRESS ON FILE |
| LEO F PHELAN | ADDRESS ON FILE |
| LEO F QUINN | ADDRESS ON FILE |
| LEO G MCPHERSON | ADDRESS ON FILE |
| LEO GALE MAXWELL | ADDRESS ON FILE |
| LEO GOMEZ | ADDRESS ON FILE |
| LEO GOTTLIEB | ADDRESS ON FILE |
| LEO GREEN | ADDRESS ON FILE |
| LEO H PAVELS | ADDRESS ON FILE |
| LEO HOLLO | ADDRESS ON FILE |
| LEO IIAMS | ADDRESS ON FILE |
| LEO J BOETTNER | ADDRESS ON FILE |
| LEO J BRADY | ADDRESS ON FILE |
| LEO J DYLEWSKI | ADDRESS ON FILE |
| LEO J FINNEGAN | ADDRESS ON FILE |
| LEO J KELLY | ADDRESS ON FILE |
| LEO J LACHAPELLE | ADDRESS ON FILE |
| LEO J MONAHAN | ADDRESS ON FILE |
| LEO J PAQUIN | ADDRESS ON FILE |
| LEO J ROCCANOVA | ADDRESS ON FILE |
| LEO J VIAL II | ADDRESS ON FILE |
| LEO JUNIOR THORNLEY | ADDRESS ON FILE |
| LEO JUNIOR THORNLEY | ADDRESS ON FILE |
| LEO KEY | ADDRESS ON FILE |
| LEO L MEINERT | ADDRESS ON FILE |
| LEO L ZIMMERMAN | ADDRESS ON FILE |
| LEO LEHMAN | ADDRESS ON FILE |
| LEO LIANG | ADDRESS ON FILE |
| LEO LIANG | ADDRESS ON FILE |
| LEO LIANG | ADDRESS ON FILE |
| LEO LIU | ADDRESS ON FILE |
| LEO LUCIEN ZIMMERMAN | ADDRESS ON FILE |
| LEO LUCIEN ZIMMERMAN JR | ADDRESS ON FILE |
| LEO M MAGUIRE | ADDRESS ON FILE |
| LEO MACHEY | ADDRESS ON FILE |
| LEO MACKLIN | ADDRESS ON FILE |
| LEO MCCUAN | ADDRESS ON FILE |
| LEO MODENOS | ADDRESS ON FILE |
| LEO N MILLER | ADDRESS ON FILE |
| LEO N UHER JR | ADDRESS ON FILE |
| LEO O BUNALES | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| LEO O DORFMAN | ADDRESS ON FILE |
| LEO P BLATTNER JR | ADDRESS ON FILE |
| LEO P HARDWICK | ADDRESS ON FILE |
| LEO P TOFFOLI | ADDRESS ON FILE |
| LEO PONSAA | ADDRESS ON FILE |
| LEO R GARVILLE | ADDRESS ON FILE |
| LEO R MCMAHON | ADDRESS ON FILE |
| LEO STAGE | ADDRESS ON FILE |
| LEO THORNLEY | ADDRESS ON FILE |
| LEO TSAKIRIS | ADDRESS ON FILE |
| LEO TSAKIRIS | ADDRESS ON FILE |
| LEO TSAKIRIS | ADDRESS ON FILE |
| LEO TULLOCK | ADDRESS ON FILE |
| LEO V DEVINE | ADDRESS ON FILE |
| LEO V FORBECK | ADDRESS ON FILE |
| LEO V TROY | ADDRESS ON FILE |
| LEO VAN AMERONGEN | ADDRESS ON FILE |
| LEO VYVJALA | ADDRESS ON FILE |
| LEO W BLEEKER | ADDRESS ON FILE |
| LEO W ZATARGA | ADDRESS ON FILE |
| LEO WILLIAMS | ADDRESS ON FILE |
| LEO WRIGHT | ADDRESS ON FILE |
| LEO, PATTI L  DI, PR OF THE | ESTATE OF WILLIAM ROTHERMEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEOLA BURNETT | ADDRESS ON FILE |
| LEOLA CAGLE | ADDRESS ON FILE |
| LEOLA FARMER | ADDRESS ON FILE |
| LEON & CATHERINE ZBIGNIEWICZ | ADDRESS ON FILE |
| LEON A CHAVEZ | ADDRESS ON FILE |
| LEON A COHEN | ADDRESS ON FILE |
| LEON A MICKENS | ADDRESS ON FILE |
| LEON ABADIE | ADDRESS ON FILE |
| LEON BERGAN | ADDRESS ON FILE |
| LEON BOYD | ADDRESS ON FILE |
| LEON BROWN | ADDRESS ON FILE |
| LEON BURROW | ADDRESS ON FILE |
| LEON COUNTY | 155 N. CASS STREET PO BOX 37 CENTERVILLE TX 75833 |
| LEON COUNTY | PO BOX 37 CENTERVILLE TX 75833-0037 |
| LEON COUNTY LIVESTOCK SHOW | PO BOX 687 CENTERVILLE TX 75833 |
| LEON CURTIS STEWART | ADDRESS ON FILE |
| LEON DUMAS | ADDRESS ON FILE |
| LEON E GLEASON | ADDRESS ON FILE |
| LEON E GRAY | ADDRESS ON FILE |
| LEON E GRAY | ADDRESS ON FILE |
| LEON E MADAY | ADDRESS ON FILE |
| LEON E VAN WYHE | ADDRESS ON FILE |
| LEON ENGLISH | ADDRESS ON FILE |
| LEON EVANS | ADDRESS ON FILE |
| LEON FLOREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEON FOLKS | ADDRESS ON FILE |
| LEON FRANK NEAT | ADDRESS ON FILE |
| LEON FRANK NEAT | ADDRESS ON FILE |
| LEON FRANKLIN JR | ADDRESS ON FILE |
| LEON G HAYDAMAKA | ADDRESS ON FILE |
| LEON GUAQUIL | ADDRESS ON FILE |
| LEON H GRAY | ADDRESS ON FILE |
| LEON HAMAN STEWART | ADDRESS ON FILE |
| LEON HENSON | ADDRESS ON FILE |
| LEON HESSE | ADDRESS ON FILE |
| LEON HOLLAMON | ADDRESS ON FILE |
| LEON ISD | 12168 HWY 79 W JEWETT TX 75846 |
| LEON J BARDEN | ADDRESS ON FILE |
| LEON J GUMMERE | ADDRESS ON FILE |
| LEON JAGIELNICKI | ADDRESS ON FILE |
| LEON K MOY | ADDRESS ON FILE |
| LEON KARAPETIAN | ADDRESS ON FILE |
| LEON KUPPERMAN | ADDRESS ON FILE |
| LEON L DARROW | ADDRESS ON FILE |
| LEON LEWIS | ADDRESS ON FILE |
| LEON LEWIS | ADDRESS ON FILE |
| LEON LOWE | ADDRESS ON FILE |
| LEON M MROWICKI | ADDRESS ON FILE |
| LEON M PAGE | ADDRESS ON FILE |
| LEON M PETRICK | ADDRESS ON FILE |
| LEON M PROSTAKOV | ADDRESS ON FILE |
| LEON M TOLBERT | ADDRESS ON FILE |
| LEON NEAT | ADDRESS ON FILE |
| LEON NEWMAN | ADDRESS ON FILE |
| LEON PASTUSAK | ADDRESS ON FILE |
| LEON PAUL ZIMMERMAN | ADDRESS ON FILE |
| LEON PORTNER | ADDRESS ON FILE |
| LEON R COX | ADDRESS ON FILE |
| LEON R PRESTON | ADDRESS ON FILE |
| LEON R STEPHENS | ADDRESS ON FILE |
| LEON R WARD | ADDRESS ON FILE |
| LEON ROMIG | ADDRESS ON FILE |
| LEON SKOLNICK | ADDRESS ON FILE |
| LEON V KROLCZYK | ADDRESS ON FILE |
| LEON V. MAYES | ADDRESS ON FILE |
| LEON VEISER | ADDRESS ON FILE |
| LEON W MOORE | ADDRESS ON FILE |
| LEON W PHILLIPS | ADDRESS ON FILE |
| LEON WACKOWSKI | ADDRESS ON FILE |
| LEON WEBB | ADDRESS ON FILE |
| LEON WILLIAM HESSE | ADDRESS ON FILE |
| LEON WILLIAM HESSE | ADDRESS ON FILE |
| LEON WILSON | ADDRESS ON FILE |
| LEON WILSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEON ZBIGNIEWICZ & CATHERINE ZBIGNIEWICZ | ADDRESS ON FILE |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | BROWN & JAMES JAMES L CRANEY 1010 MARKET STREET, 20TH FLOOR ST LOUIS MO 63101 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN STREET, PO BOX 10 EDWARDSVILLE IL 62025 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | HEPLER BROOM LLC MICHAEL J CHESSLER PO BOX 510 EDWARDSVILLE IL 62025-0510 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | KERNELL LAW FIRM PC ALISON R HELGESON 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | MATUSHEK, NILLES & SINARS, L.L.C JOHN MICHAEL PORRETTA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | MCGUIREWOODS JEFFREY E ROGERS 77 WEST WACKER DRIVE, SUITE 4100 CHICAGO IL 60601 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J  MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY LESLIE MCCOY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY TIMOTHY L KRIPPNER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | SMITH A MUNDSEN LLC JAMES PATRICK SANDERS 120 S CENTRAL AVE, SUITE 700 ST LOUIS MO 63105 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 |

| Claim Name | Address Information |
|---|---|
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| LEON'S SIGNS INC | PO BOX 4788 TYLER TX 75712 |
| LEON, AURELIA | 10610 LAUREN VERONICA DR HOUSTON TX 77034-3880 |
| LEON, FERNANDO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LEON, JIMMIE LEE & | ADDRESS ON FILE |
| LEON, MICHAEL | 54 TULIP LANE WILLISTON PARK NY 11596 |
| LEONA BAUGHMAN | ADDRESS ON FILE |
| LEONA E MCDONALD | ADDRESS ON FILE |
| LEONA F BRANNAM | ADDRESS ON FILE |
| LEONA F GROFF | ADDRESS ON FILE |
| LEONA FAIR | ADDRESS ON FILE |
| LEONA GARRETSON | ADDRESS ON FILE |
| LEONA J HUFFMAN | ADDRESS ON FILE |
| LEONA KEMP | ADDRESS ON FILE |
| LEONA MEYERS | ADDRESS ON FILE |
| LEONA N JONES | ADDRESS ON FILE |
| LEONA P CONLAN | ADDRESS ON FILE |
| LEONA P HOUSOS | ADDRESS ON FILE |
| LEONA POTEETE | ADDRESS ON FILE |
| LEONARD & CHRISTINE HUTSON | ADDRESS ON FILE |
| LEONARD A CACCIATORE | ADDRESS ON FILE |
| LEONARD A FORTNER JR | ADDRESS ON FILE |
| LEONARD A HINTHORNE SR | ADDRESS ON FILE |
| LEONARD A LEVANDA | ADDRESS ON FILE |
| LEONARD A LUFRANO | ADDRESS ON FILE |
| LEONARD A POWELL | ADDRESS ON FILE |
| LEONARD ALBERT ZAK | ADDRESS ON FILE |
| LEONARD ARMSTRONG DOTSON | ADDRESS ON FILE |
| LEONARD AUSTIN LAMB JR | ADDRESS ON FILE |
| LEONARD B SPARKS | ADDRESS ON FILE |
| LEONARD B. STAPLETON | ADDRESS ON FILE |
| LEONARD BINGAMAN | ADDRESS ON FILE |
| LEONARD BROWN JR | ADDRESS ON FILE |
| LEONARD BRYANT | ADDRESS ON FILE |
| LEONARD BURNS | ADDRESS ON FILE |
| LEONARD BURNS | ADDRESS ON FILE |
| LEONARD C APONAS | ADDRESS ON FILE |
| LEONARD C BOWERS | ADDRESS ON FILE |
| LEONARD C LEWIS | ADDRESS ON FILE |
| LEONARD C ZELFINE | ADDRESS ON FILE |
| LEONARD CAPLING | ADDRESS ON FILE |
| LEONARD CATTLE COMPANY | ATTN: BILLY KING P. O. BOX 5 LANEVILLE TX 75667 |
| LEONARD CHARLES HOCH | ADDRESS ON FILE |
| LEONARD COCKS | ADDRESS ON FILE |
| LEONARD CONSTRUCTION COMPANY | 14522 S OUTER 40 ROAD # 100 CHESTERFIELD MO 63017 |
| LEONARD COX | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEONARD CRENSHAW | ADDRESS ON FILE |
| LEONARD D & HAZEL MARTIN | ADDRESS ON FILE |
| LEONARD D FIUME | ADDRESS ON FILE |
| LEONARD D WOODALL | ADDRESS ON FILE |
| LEONARD D WOODALL | ADDRESS ON FILE |
| LEONARD D'ONOFRIO | ADDRESS ON FILE |
| LEONARD DANCER | ADDRESS ON FILE |
| LEONARD DAVIS | ADDRESS ON FILE |
| LEONARD DEMARTINO | ADDRESS ON FILE |
| LEONARD DIAZ | ADDRESS ON FILE |
| LEONARD DOCKERY | ADDRESS ON FILE |
| LEONARD DUCZYMINSKI | ADDRESS ON FILE |
| LEONARD E BRYANT | ADDRESS ON FILE |
| LEONARD E CABLE | ADDRESS ON FILE |
| LEONARD E SCOTT | ADDRESS ON FILE |
| LEONARD E SCRIVNER | ADDRESS ON FILE |
| LEONARD EARL MURPHY | ADDRESS ON FILE |
| LEONARD EDWARDS | ADDRESS ON FILE |
| LEONARD F BOYCE | ADDRESS ON FILE |
| LEONARD F C REICHLE | ADDRESS ON FILE |
| LEONARD F DANIELSON | ADDRESS ON FILE |
| LEONARD F ISAACS JR | ADDRESS ON FILE |
| LEONARD F JONES | ADDRESS ON FILE |
| LEONARD F JONES | ADDRESS ON FILE |
| LEONARD FLUTSCH | ADDRESS ON FILE |
| LEONARD G BONANNI | ADDRESS ON FILE |
| LEONARD G KRUEGER | ADDRESS ON FILE |
| LEONARD G PARKS | ADDRESS ON FILE |
| LEONARD G SEDNEY | ADDRESS ON FILE |
| LEONARD GONSALVES | ADDRESS ON FILE |
| LEONARD HOLSTEIN II | ADDRESS ON FILE |
| LEONARD ISAACS | ADDRESS ON FILE |
| LEONARD J DOPPEL | ADDRESS ON FILE |
| LEONARD J GARITI | ADDRESS ON FILE |
| LEONARD J GULINO | ADDRESS ON FILE |
| LEONARD J KEY | ADDRESS ON FILE |
| LEONARD J KOSACHUNIS | ADDRESS ON FILE |
| LEONARD J KUNICKI | ADDRESS ON FILE |
| LEONARD J NAGORSKI | ADDRESS ON FILE |
| LEONARD J NATALE | ADDRESS ON FILE |
| LEONARD J PRUCKNER | ADDRESS ON FILE |
| LEONARD J SAWICKY | ADDRESS ON FILE |
| LEONARD JAFTER | ADDRESS ON FILE |
| LEONARD JOHNSON | ADDRESS ON FILE |
| LEONARD JOHNSON JR | ADDRESS ON FILE |
| LEONARD JORDAN | ADDRESS ON FILE |
| LEONARD JOSEPH CALLAN | ADDRESS ON FILE |
| LEONARD JOSEPH FORTUNE | ADDRESS ON FILE |
| LEONARD K CLEWETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEONARD K PRICE | ADDRESS ON FILE |
| LEONARD L BAYLOR | PO BOX #136 CARLTON WA 98814 |
| LEONARD L CHIPINSKI | ADDRESS ON FILE |
| LEONARD L GLENN | ADDRESS ON FILE |
| LEONARD L HACKETT | ADDRESS ON FILE |
| LEONARD L JONES | ADDRESS ON FILE |
| LEONARD L KEMPA | ADDRESS ON FILE |
| LEONARD L MCKNIGHT | ADDRESS ON FILE |
| LEONARD L WARREN | ADDRESS ON FILE |
| LEONARD LANCE PARMENTER | ADDRESS ON FILE |
| LEONARD LASHLEY | ADDRESS ON FILE |
| LEONARD LEGGARD | ADDRESS ON FILE |
| LEONARD LEONE | ADDRESS ON FILE |
| LEONARD LEWIS | ADDRESS ON FILE |
| LEONARD LEWIS SALES & SERVICE LLC | 6020 COUNTY ROAD 707 ALVARADO TX 76009-5968 |
| LEONARD LIEBOWITZ | ADDRESS ON FILE |
| LEONARD LIN | ADDRESS ON FILE |
| LEONARD LOTIS | ADDRESS ON FILE |
| LEONARD M CHURCH JR | ADDRESS ON FILE |
| LEONARD M ELLIS | ADDRESS ON FILE |
| LEONARD M KESSLER | ADDRESS ON FILE |
| LEONARD M MACIK | ADDRESS ON FILE |
| LEONARD M. LUST AND JOSEPHINE LUST | ADDRESS ON FILE |
| LEONARD M. LUST AND JOSEPHINE LUST | ADDRESS ON FILE |
| LEONARD M. LUST AND JOSEPHINE LUST | ADDRESS ON FILE |
| LEONARD MCGHIN JUNIOR | ADDRESS ON FILE |
| LEONARD MITCHELL | ADDRESS ON FILE |
| LEONARD MURPHY | ADDRESS ON FILE |
| LEONARD N MARINO | ADDRESS ON FILE |
| LEONARD NATHANIEL JOHNSON III | ADDRESS ON FILE |
| LEONARD O POTTER | ADDRESS ON FILE |
| LEONARD P ELLIS | ADDRESS ON FILE |
| LEONARD P HALE III | ADDRESS ON FILE |
| LEONARD PAQUETTE | ADDRESS ON FILE |
| LEONARD PRICE | ADDRESS ON FILE |
| LEONARD R BLUME JR | ADDRESS ON FILE |
| LEONARD R KASTNER | BOX 23 LEXINGTON TX 78947 |
| LEONARD R KASTNER | ADDRESS ON FILE |
| LEONARD R KASTNER | ADDRESS ON FILE |
| LEONARD R LAINO | ADDRESS ON FILE |
| LEONARD R LEVINS | ADDRESS ON FILE |
| LEONARD RALYS | ADDRESS ON FILE |
| LEONARD RANDLE | ADDRESS ON FILE |
| LEONARD RAY SNEED | ADDRESS ON FILE |
| LEONARD REBECCA | ADDRESS ON FILE |
| LEONARD RICHARD STOTKA | ADDRESS ON FILE |
| LEONARD ROBINS | ADDRESS ON FILE |
| LEONARD S HENRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEONARD S UNDRATIS | ADDRESS ON FILE |
| LEONARD SCALES JR | ADDRESS ON FILE |
| LEONARD SCHLAZER | ADDRESS ON FILE |
| LEONARD SEEBER | ADDRESS ON FILE |
| LEONARD STIELPER | ADDRESS ON FILE |
| LEONARD T GREENHAW | ADDRESS ON FILE |
| LEONARD T GUCWA | ADDRESS ON FILE |
| LEONARD T SKOBLAR | ADDRESS ON FILE |
| LEONARD V PAUL | ADDRESS ON FILE |
| LEONARD W BILLER | ADDRESS ON FILE |
| LEONARD W GRAHAM | ADDRESS ON FILE |
| LEONARD W JERABEK | ADDRESS ON FILE |
| LEONARD W MCNEMAR | ADDRESS ON FILE |
| LEONARD W MITCHELL | ADDRESS ON FILE |
| LEONARD WILLIAM HOUSTON | ADDRESS ON FILE |
| LEONARD WOODALL | ADDRESS ON FILE |
| LEONARD YOUNG | ADDRESS ON FILE |
| LEONARD, CHARLES | POB 127 36070 LEADING CK RD MIDDLEPORT OH 45760 |
| LEONARD, DOTTIE W, PR OF THE | ESTATE OF CHARLES J LEONARD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEONARD, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEONARD, JOHN RANDALL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| LEONARD, MICHELLE BUCKLEY | 16211 2ND STREET EAST REDINGTON BEACH FL 33708 |
| LEONARD, MIKE | 5605 WILLOWBROOK DR ROWLETT TX 75088-7663 |
| LEONARD, MILDRED T. | 59 BAYBERRY LANE MYRTLE BEACH SC 29572 |
| LEONARD, PAUL G. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| LEONARD, RICHARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEONARD, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEONARD, SCOTT EDWARD | ADDRESS ON FILE |
| LEONARD, STEVEN M | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LEONARD, TOBY | 5929 N HILLS DR FORT WORTH TX 76117-2829 |
| LEONARDI, ALFREDO S. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LEONARDI, ANTHONY C | 29 FLINT LANE LEVITTOWN NY 11756 |
| LEONARDI, PATRICIA | 29 FLINT LANE LEVITTOWN NY 11756 |
| LEONARDO A GALLEGOS | ADDRESS ON FILE |
| LEONARDO ARONNA | ADDRESS ON FILE |
| LEONARDO ARONNA | ADDRESS ON FILE |
| LEONARDO DUARTE | ADDRESS ON FILE |
| LEONARDO E FONDRAASTI | ADDRESS ON FILE |
| LEONARDO GUGLIELMI | ADDRESS ON FILE |
| LEONARDO I ESPIRITU | ADDRESS ON FILE |
| LEONARDO LAGUNAS | ADDRESS ON FILE |
| LEONCIO C IMPERIAL | ADDRESS ON FILE |
| LEONE, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| LEONE, ALFRED | 3800 MIAMI FL 33131 |
| LEONE, FRANK M. | 2492 SW VALNERA ST. PORT SAINT LUCIE FL 34953 |
| LEONE, JAMES L | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| LEONEL A BUSTOS | ADDRESS ON FILE |
| LEONEL CANTU | ADDRESS ON FILE |
| LEONERA D EVSEA | ADDRESS ON FILE |
| LEONID OSTROVSKY | ADDRESS ON FILE |
| LEONID PACHOLUK | ADDRESS ON FILE |
| LEONID ROZENBERG | ADDRESS ON FILE |
| LEONID S RUSSINOV | ADDRESS ON FILE |
| LEONIDAS B SEARS III | ADDRESS ON FILE |
| LEONIDAS L DENSON | ADDRESS ON FILE |
| LEONILA SIDMAN | ADDRESS ON FILE |
| LEONISA N ROSE | ADDRESS ON FILE |
| LEONOR A WEIK | ADDRESS ON FILE |
| LEONOR TORO | ADDRESS ON FILE |
| LEONORA C PINCUS | ADDRESS ON FILE |
| LEONORA MACALUSO | ADDRESS ON FILE |
| LEONORA MICEK | ADDRESS ON FILE |
| LEONORE HALL | ADDRESS ON FILE |
| LEONORE KRUGER | ADDRESS ON FILE |
| LEONTIJ SIMONENKO | ADDRESS ON FILE |
| LEONTINE M HACK | ADDRESS ON FILE |
| LEOPALDINA B LEIDL | ADDRESS ON FILE |
| LEOPOLD GERTLER | ADDRESS ON FILE |
| LEOPOLD, ROBERT | 13215 SE MILL PLAIN BLVD STE C8 VANCOUVER WA 98684-6999 |
| LEOPOLDO MARROQUIN | ADDRESS ON FILE |
| LEOTA M HOWSER | ADDRESS ON FILE |
| LEOVIGILDO TUMANG | ADDRESS ON FILE |
| LEPORE, AMERICO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEPORIN, ARTHUR | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEPOWSKY, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LERA FAYE DAFFAN | ADDRESS ON FILE |
| LERA MATOUS | ADDRESS ON FILE |
| LERA PENNEY | ADDRESS ON FILE |
| LERER, STEPHEN | 3831 TURTLE CREEK BLVD APT 23C DALLAS TX 75219-4416 |
| LERESCU, CHRISTOPHER S. | 38 WESTERVELT AVE TENAFLY NJ 07670 |
| LERESCU, DENISE | 38 WESTERVELT AVENUE TENAFLY NJ 07670 |
| LERESCU, SILVIA, S. | 38 WESTERVELT AVE. TENAFLY NJ 07670 |
| LEROY A SWETNAM | ADDRESS ON FILE |
| LEROY B EDDY | ADDRESS ON FILE |
| LEROY BATES | ADDRESS ON FILE |
| LEROY BISHOP | ADDRESS ON FILE |
| LEROY C CURLEY | ADDRESS ON FILE |
| LEROY DEVEAUX | ADDRESS ON FILE |
| LEROY E BANKS | ADDRESS ON FILE |
| LEROY ELLIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEROY GRAMS | ADDRESS ON FILE |
| LEROY GULBRAN | ADDRESS ON FILE |
| LEROY HALE | ADDRESS ON FILE |
| LEROY HO | ADDRESS ON FILE |
| LEROY HO | ADDRESS ON FILE |
| LEROY J PRICE | ADDRESS ON FILE |
| LEROY L SMITH JR | ADDRESS ON FILE |
| LEROY L WEIDNER | ADDRESS ON FILE |
| LEROY LAMSON | ADDRESS ON FILE |
| LEROY M MOEN | ADDRESS ON FILE |
| LEROY MOFFEIT | ADDRESS ON FILE |
| LEROY PANNELL | ADDRESS ON FILE |
| LEROY PELT | ADDRESS ON FILE |
| LEROY R DORIS | ADDRESS ON FILE |
| LEROY R LEFFERSON | ADDRESS ON FILE |
| LEROY R SCOTT | ADDRESS ON FILE |
| LEROY RICHTER | ADDRESS ON FILE |
| LEROY RICHTER | ADDRESS ON FILE |
| LEROY RODRIQUEZ | ADDRESS ON FILE |
| LEROY RUSSELL RITTER | ADDRESS ON FILE |
| LEROY SAMUEL JOHNSON JR | ADDRESS ON FILE |
| LEROY STAFFORD | ADDRESS ON FILE |
| LEROY STEPHENS | ADDRESS ON FILE |
| LEROY THOMAS | ADDRESS ON FILE |
| LEROY URSIN | ADDRESS ON FILE |
| LEROY V ROUSSEAU | ADDRESS ON FILE |
| LEROY, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEROY, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LES BROWN | ADDRESS ON FILE |
| LES H CANTRELL | ADDRESS ON FILE |
| LES HAJAGOS | ADDRESS ON FILE |
| LES HARRIS | ADDRESS ON FILE |
| LES J VOGEL | ADDRESS ON FILE |
| LES MANUAL | ADDRESS ON FILE |
| LES NEWTON | ADDRESS ON FILE |
| LES PRICE | ADDRESS ON FILE |
| LES WILLS | ADDRESS ON FILE |
| LESA L ROUNTREE | ADDRESS ON FILE |
| LESA LINDSEY | ADDRESS ON FILE |
| LESCH, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LESH AUGUSTUS | ADDRESS ON FILE |
| LESHA J PASEK | ADDRESS ON FILE |
| LESHO, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LESICA, PETER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LESKEY, KENNETH | 508 E 7TH STREET DULUTH MN 55805 |
| LESKEY, MARY JEANETTE, PR OF THE | ESTATE OF MAURICE BLASER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. |

| Claim Name | Address Information |
|---|---|
| LESKEY, MARY JEANETTE, PR OF THE | CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LESKO, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LESKO, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LESLA Y BANKS | ADDRESS ON FILE |
| LESLAV A GIERMANSKI | ADDRESS ON FILE |
| LESLEE H BELLUCHIE | ADDRESS ON FILE |
| LESLEY ARBUCKLE | ADDRESS ON FILE |
| LESLEY C ARBUCKLE | ADDRESS ON FILE |
| LESLEY C POHL | ADDRESS ON FILE |
| LESLEY D ZIMMERMAN | ADDRESS ON FILE |
| LESLEY E TILSTON | ADDRESS ON FILE |
| LESLEY GRIFFIN | ADDRESS ON FILE |
| LESLEY HAND | ADDRESS ON FILE |
| LESLEY HASTINGS | ADDRESS ON FILE |
| LESLEY J COHEN | ADDRESS ON FILE |
| LESLEY JOHNSON | ADDRESS ON FILE |
| LESLEY MERKET | ADDRESS ON FILE |
| LESLEY S MERKET | ADDRESS ON FILE |
| LESLEY W SMITH | ADDRESS ON FILE |
| LESLEY WILLIS | ADDRESS ON FILE |
| LESLI K BOYD | ADDRESS ON FILE |
| LESLIE  SWIMAN | ADDRESS ON FILE |
| LESLIE A BURNS | ADDRESS ON FILE |
| LESLIE A CARRANZA | ADDRESS ON FILE |
| LESLIE A GORDON | ADDRESS ON FILE |
| LESLIE A HAMM | ADDRESS ON FILE |
| LESLIE A HANCHETT | ADDRESS ON FILE |
| LESLIE A JEFFERS | ADDRESS ON FILE |
| LESLIE A MALTBY | ADDRESS ON FILE |
| LESLIE A MOY | ADDRESS ON FILE |
| LESLIE A POLLACK | ADDRESS ON FILE |
| LESLIE A SMYTHE | ADDRESS ON FILE |
| LESLIE A TAYLOR | ADDRESS ON FILE |
| LESLIE AND CRISTIE NIXON | ADDRESS ON FILE |
| LESLIE AND CRISTIE NIXON | PO BOX 521 DIANA TX 75640-0521 |
| LESLIE ANDERSON | ADDRESS ON FILE |
| LESLIE ANN OWNBY | ADDRESS ON FILE |
| LESLIE ANN RANCONE | ADDRESS ON FILE |
| LESLIE AYERS | ADDRESS ON FILE |
| LESLIE B LONG | ADDRESS ON FILE |
| LESLIE BIRNBAUM WURZEL | ADDRESS ON FILE |
| LESLIE BYRGE | ADDRESS ON FILE |
| LESLIE C GATES | ADDRESS ON FILE |
| LESLIE C JANG | ADDRESS ON FILE |
| LESLIE C WELLS | ADDRESS ON FILE |
| LESLIE C WILLIAMS | ADDRESS ON FILE |
| LESLIE CAROLYN BANKS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LESLIE CHIN | ADDRESS ON FILE |
| LESLIE CLINTON HAMMOCK | ADDRESS ON FILE |
| LESLIE CONTROLS INC | 12501 TELECOM DRIVE TAMPA FL 33637 |
| LESLIE CONTROLS INC | C/O FLOWMATICS INC 12501 TELECOM DR. TAMPA FL 33637-0906 |
| LESLIE CONTROLS INC | DEPT AT 952357 ATLANTA GA 31192-2357 |
| LESLIE CONTROLS INC | KENT, GOOD, ANDERSON & BUSH, PC BILLY D. ANDERSON 1121 E SOUTHEAST LOOP 323, STE 200 TYLER TX 75701-9694 |
| LESLIE CONTROLS INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| LESLIE COX | ADDRESS ON FILE |
| LESLIE CRAIG MAGEE | ADDRESS ON FILE |
| LESLIE D PAYNTER | ADDRESS ON FILE |
| LESLIE D PETERS | ADDRESS ON FILE |
| LESLIE D SORENSEN | ADDRESS ON FILE |
| LESLIE D STEVENS | ADDRESS ON FILE |
| LESLIE D VASTA | ADDRESS ON FILE |
| LESLIE D WILLARD | ADDRESS ON FILE |
| LESLIE ELLIOTT | ADDRESS ON FILE |
| LESLIE ERICKSON | ADDRESS ON FILE |
| LESLIE F TAGGART | ADDRESS ON FILE |
| LESLIE FERNANDEZ | ADDRESS ON FILE |
| LESLIE G LAVIN | ADDRESS ON FILE |
| LESLIE G MELLER | ADDRESS ON FILE |
| LESLIE G MELLER | ADDRESS ON FILE |
| LESLIE GAIL GRAY | ADDRESS ON FILE |
| LESLIE GAIL WHITE | ADDRESS ON FILE |
| LESLIE GATES | ADDRESS ON FILE |
| LESLIE GREENBERG | ADDRESS ON FILE |
| LESLIE H COFFEE | ADDRESS ON FILE |
| LESLIE H STACKHOUSE | ADDRESS ON FILE |
| LESLIE HARTMAN | ADDRESS ON FILE |
| LESLIE HASSELL | ADDRESS ON FILE |
| LESLIE HEINZ VOLLMER | ADDRESS ON FILE |
| LESLIE HILL | ADDRESS ON FILE |
| LESLIE ISHAM | ADDRESS ON FILE |
| LESLIE J FERRIER | ADDRESS ON FILE |
| LESLIE J FLOWER | ADDRESS ON FILE |
| LESLIE J MULLINS | ADDRESS ON FILE |
| LESLIE J SILVA | ADDRESS ON FILE |
| LESLIE JO NEWMAN WILLIAMS | ADDRESS ON FILE |
| LESLIE K FERNANDEZ | ADDRESS ON FILE |
| LESLIE K PARASKAM | ADDRESS ON FILE |
| LESLIE K VAJDOS | ADDRESS ON FILE |
| LESLIE K WEAVER | ADDRESS ON FILE |
| LESLIE KARL | ADDRESS ON FILE |
| LESLIE L CADENHEAD | ADDRESS ON FILE |
| LESLIE L COOK | ADDRESS ON FILE |
| LESLIE L DICKENS | ADDRESS ON FILE |
| LESLIE L GOUGR | ADDRESS ON FILE |
| LESLIE L HEGYI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LESLIE L JOHNSTON | ADDRESS ON FILE |
| LESLIE L SZEPESI | ADDRESS ON FILE |
| LESLIE L WELLS | ADDRESS ON FILE |
| LESLIE L WELLS | ADDRESS ON FILE |
| LESLIE LANTRIP | ADDRESS ON FILE |
| LESLIE LAUHON | ADDRESS ON FILE |
| LESLIE LEON HAGINS | ADDRESS ON FILE |
| LESLIE LEVI | ADDRESS ON FILE |
| LESLIE LONG | ADDRESS ON FILE |
| LESLIE M BELLAFF | ADDRESS ON FILE |
| LESLIE M CHENOWETH | ADDRESS ON FILE |
| LESLIE M CHILDERS | ADDRESS ON FILE |
| LESLIE M ELLIOT | ADDRESS ON FILE |
| LESLIE M ELLIOTT | ADDRESS ON FILE |
| LESLIE M GREEN | ADDRESS ON FILE |
| LESLIE M KAVANAUGH | ADDRESS ON FILE |
| LESLIE M NEAL | ADDRESS ON FILE |
| LESLIE M RABINOWITZ | ADDRESS ON FILE |
| LESLIE MAGEE | ADDRESS ON FILE |
| LESLIE MELLER | ADDRESS ON FILE |
| LESLIE MEMORY STREETER | ADDRESS ON FILE |
| LESLIE MICHAEL DAVIS | ADDRESS ON FILE |
| LESLIE MOORE | ADDRESS ON FILE |
| LESLIE N HARTZ | ADDRESS ON FILE |
| LESLIE N KIRKLAND | ADDRESS ON FILE |
| LESLIE NEWMAN | ADDRESS ON FILE |
| LESLIE OLSEN | ADDRESS ON FILE |
| LESLIE OWNBY | ADDRESS ON FILE |
| LESLIE P HAJDU | ADDRESS ON FILE |
| LESLIE PAUL THIBODAUX | ADDRESS ON FILE |
| LESLIE PEREZ | ADDRESS ON FILE |
| LESLIE POOL | ADDRESS ON FILE |
| LESLIE R BLACKHAM | ADDRESS ON FILE |
| LESLIE R GILL BEACH | ADDRESS ON FILE |
| LESLIE R HATCHER | ADDRESS ON FILE |
| LESLIE R JACKSON | ADDRESS ON FILE |
| LESLIE R REXROAT | ADDRESS ON FILE |
| LESLIE R SELESTAY | ADDRESS ON FILE |
| LESLIE RAY ELLIOTT | ADDRESS ON FILE |
| LESLIE ROBERT JONES | ADDRESS ON FILE |
| LESLIE SKOSKI | ADDRESS ON FILE |
| LESLIE TURNER | ADDRESS ON FILE |
| LESLIE V PUTTUCK | ADDRESS ON FILE |
| LESLIE W BARNETT | ADDRESS ON FILE |
| LESLIE W GRIFFITHS | ADDRESS ON FILE |
| LESLIE W JONES | ADDRESS ON FILE |
| LESLIE W MATHIS | ADDRESS ON FILE |
| LESLIE W PETERMAN | ADDRESS ON FILE |
| LESLIE W SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LESLIE WALKER JR | ADDRESS ON FILE |
| LESLIE WASHINGTON | ADDRESS ON FILE |
| LESLIE WAYNE BISSETT | ADDRESS ON FILE |
| LESLIE WAYNE KNIGHT | ADDRESS ON FILE |
| LESLIE WELLS | ADDRESS ON FILE |
| LESLIE WHITAKER | ADDRESS ON FILE |
| LESLIE WHITE | ADDRESS ON FILE |
| LESLIE WHITESIDE | ADDRESS ON FILE |
| LESLIE WUENSCHE | ADDRESS ON FILE |
| LESLIE YOUNG RED | ADDRESS ON FILE |
| LESLIE, EZEKIAS | 424 5TH AVE N TEXAS CITY TX 77590 |
| LESLIE, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LESSER, J.DAVID | 6089 ROUTE 119 HWY N HOME PA 15747 |
| LESSER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LESTENE TIPPS %JEANETT POOLE | ADDRESS ON FILE |
| LESTENE TIPPS &  JEANETTE POOLE | 5013 DIEPPE ST HOUSTON TX 77033 |
| LESTENE TIPPS, JEANETTE POOLE | ADDRESS ON FILE |
| LESTER  HENDRIX | ADDRESS ON FILE |
| LESTER  ONEAL | ADDRESS ON FILE |
| LESTER A BILL | ADDRESS ON FILE |
| LESTER A GOODALL | ADDRESS ON FILE |
| LESTER A LUTZ | ADDRESS ON FILE |
| LESTER A RILEY | ADDRESS ON FILE |
| LESTER ALAN SCHEUERMAN | ADDRESS ON FILE |
| LESTER ALLEN BARNETT | ADDRESS ON FILE |
| LESTER B CLARK | ADDRESS ON FILE |
| LESTER B COWGILL | ADDRESS ON FILE |
| LESTER B GREEN | ADDRESS ON FILE |
| LESTER BARDWELL | ADDRESS ON FILE |
| LESTER BERTCH | ADDRESS ON FILE |
| LESTER BUILDING SYSTEMS LLC | 750 W STATE ST CHARLESTON IL 61920 |
| LESTER COOK | ADDRESS ON FILE |
| LESTER D ELLSAESSER | ADDRESS ON FILE |
| LESTER D WADE | ADDRESS ON FILE |
| LESTER E ELLISON | ADDRESS ON FILE |
| LESTER ELLISON | ADDRESS ON FILE |
| LESTER ENG | ADDRESS ON FILE |
| LESTER F PEARCE | ADDRESS ON FILE |
| LESTER GREGG | ADDRESS ON FILE |
| LESTER GRUEN | ADDRESS ON FILE |
| LESTER H HASTON III | ADDRESS ON FILE |
| LESTER HASTON | ADDRESS ON FILE |
| LESTER HAYS | ADDRESS ON FILE |
| LESTER HENDERSON | ADDRESS ON FILE |
| LESTER HOSKINS | ADDRESS ON FILE |
| LESTER HULL | ADDRESS ON FILE |
| LESTER J COX | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LESTER J EVANS | ADDRESS ON FILE |
| LESTER J SAIN JR | ADDRESS ON FILE |
| LESTER JORDAN | ADDRESS ON FILE |
| LESTER L HOSKINS ESTATE | ADDRESS ON FILE |
| LESTER L REED | ADDRESS ON FILE |
| LESTER L. COOK | ADDRESS ON FILE |
| LESTER LEE | ADDRESS ON FILE |
| LESTER LEWIS | ADDRESS ON FILE |
| LESTER LYNN WILSON | ADDRESS ON FILE |
| LESTER M JOLLS | ADDRESS ON FILE |
| LESTER MARTIN | ADDRESS ON FILE |
| LESTER MCCOLLOUGH | ADDRESS ON FILE |
| LESTER MCQUILLION | ADDRESS ON FILE |
| LESTER P HOLLINGSWORTH | ADDRESS ON FILE |
| LESTER PARKER | ADDRESS ON FILE |
| LESTER PEREZ | ADDRESS ON FILE |
| LESTER R GRAY | ADDRESS ON FILE |
| LESTER R JERNIGAN | ADDRESS ON FILE |
| LESTER R NAMER | ADDRESS ON FILE |
| LESTER RANDALL | ADDRESS ON FILE |
| LESTER RAY HENDERSON | ADDRESS ON FILE |
| LESTER S ARTERBURN | ADDRESS ON FILE |
| LESTER STRICKLAND AND PATSY STRICKLAND | ADDRESS ON FILE |
| LESTER T JORDAN | ADDRESS ON FILE |
| LESTER TANENBAUM | ADDRESS ON FILE |
| LESTER TIMOTHY BIVENS | ADDRESS ON FILE |
| LESTER V JOHNSON | ADDRESS ON FILE |
| LESTER V THIERWECHTER | ADDRESS ON FILE |
| LESTER V THIERWECHTER | ADDRESS ON FILE |
| LESTER W BAKER | ADDRESS ON FILE |
| LESTER W BOWEN | ADDRESS ON FILE |
| LESTER W MAROLD | ADDRESS ON FILE |
| LESTER W PARKER | ADDRESS ON FILE |
| LESTER W PEAVY | ADDRESS ON FILE |
| LESTER YATES | ADDRESS ON FILE |
| LESTER YORK | ADDRESS ON FILE |
| LESTER, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LESTER, GLORIA | 14160 ANACAPA RD. VICTORVILLE CA 92392 |
| LESZEK LECHOWSKI | ADDRESS ON FILE |
| LETA GLASS | ADDRESS ON FILE |
| LETA K SMITH | ADDRESS ON FILE |
| LETA RAE JINES | ADDRESS ON FILE |
| LETA TEAKELL | ADDRESS ON FILE |
| LETHA BRAWLEY | ADDRESS ON FILE |
| LETHA L HEHR | ADDRESS ON FILE |
| LETHA M GATZ | ADDRESS ON FILE |
| LETICIA BROWN | ADDRESS ON FILE |
| LETICIA CASTELLANOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LETICIA D MORALES | ADDRESS ON FILE |
| LETICIA G GOODSPEED | ADDRESS ON FILE |
| LETICIA GOODSPEED | ADDRESS ON FILE |
| LETICIA HEREDIA | ADDRESS ON FILE |
| LETICIA LOPEZ | ADDRESS ON FILE |
| LETICIA MORALES | ADDRESS ON FILE |
| LETICIA RICARDO | ADDRESS ON FILE |
| LETICIA VAN DE PUTTE GOVERNOR | FOR A DAY PO BOX 8490 SAN ANTONIO TX 78208 |
| LETITIA LUENEBERG | ADDRESS ON FILE |
| LETITIA MOORE | ADDRESS ON FILE |
| LETITIA MORTON | ADDRESS ON FILE |
| LETITIA N GRAHAM | ADDRESS ON FILE |
| LETKE, JOHN L | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,  22ND FLR BALTIMORE MD 21201 |
| LETKE, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LETOURNEAU TECHNOLOGIES INC | 2401 S HIGHT STREET LONGVIEW TX 75602 |
| LETOURNEAU UNIVERSITY | 2011 GOLF CLASSIC DEVELOPMENT OFFICE PO BOX 7333 LONGVIEW TX 75607 |
| LETOURNEAU UNIVERSITY | OFFICE OF CAREER SERVICES ATTN: SARAH GARRISON PO BOX 7001 LONGVIEW TX 75607-7001 |
| LETRESHA SIMONE THOMAS | ADDRESS ON FILE |
| LETT, JOSEPH (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: JOANN LETT 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| LETT, MYRTLE, PR OF THE | ESTATE OF LAWYER J MCLEAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LETTIE D HARRISON | ADDRESS ON FILE |
| LETTIE, REID A | 10 FAIRWAY LOOP DR POTTSBORO TX 75076 |
| LETTIS CONSULTANTS INTERNATIONAL | 4155 DARLEY AVE, SUITE A BOULDER CO 80305 |
| LETTOW, CHARLOTTE E, PR OF THE | ESTATE OF FREDERICK M LETTOW C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LETTS, WILLIAM J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| LETTY FAWNS | ADDRESS ON FILE |
| LEUKEMIA LYMPHOMA SOCIETY | 8001 CENTRE PARK DR STE 150 AUSTIN TX 78754 |
| LEUKEMIA LYMPHOMA SOCIETY | 9211 WATERFORD CENTRE BLVD STE# 275 AUSTIN TX 78758 |
| LEUNG, YUK WAH | 108-33 64 ROAD FOREST HILLS NY 11375 |
| LEURA MONTEZ EASTLAND | ADDRESS ON FILE |
| LEV I ROTENBERG | ADDRESS ON FILE |
| LEV ZLOTNIKOV | ADDRESS ON FILE |
| LEVAN RICHARDSON | ADDRESS ON FILE |
| LEVAN, RONALD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEVANDOSKI, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEVAS, MICHAEL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LEVAUGHN R WEEKS | ADDRESS ON FILE |
| LEVAULA, VAILOA | VAILOA ROAD 3590 PAGO PAGO 96799 AMERICAN SAMOA |
| LEVEL 3 COMMUNICATIONS | 1025 ELDORADO BLVD. BROOMFIELD CO 80021 |
| LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BOULEVARD ATTN: MATT ALLEN ROW DEPT BROOMFIELD CO 80021 |
| LEVEL 3 COMMUNICATIONS LLC | GENERAL MANAGER CHRIS CONLEY 1025 ELDORADO BOULEVARD BROOMFIELD CO 80021 |
| LEVEL 3 COMMUNICATIONS LLC | GENERAL MANAGER CHRIS CONLEY PO BOX 910182 DENVER CO 80291-0182 |

| Claim Name | Address Information |
| --- | --- |
| LEVEL 3 COMMUNICATIONS LLC | PO BOX 910182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS, LLC | 1025 ELDORADO BOULEVARD BROOMFIELD CO 80021 |
| LEVEL(3) COMMUNICATIONS LLC | PO BOX 952061 ST LOUIS MO 63195-2061 |
| LEVELS, GARY | 336 AVENUE H DALLAS TX 75203-3527 |
| LEVENT SAKAR | ADDRESS ON FILE |
| LEVERING, CRAIG | 9320 ROCKBROOK DR DALLAS TX 75220-3910 |
| LEVERN DIXON | ADDRESS ON FILE |
| LEVESQUE, ETHAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEVESQUE, LAWRENCE P--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| LEVESQUE, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEVESQUE, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEVI KEEN | ADDRESS ON FILE |
| LEVI L AUGUSTUS | ADDRESS ON FILE |
| LEVI LANSFORD | ADDRESS ON FILE |
| LEVI RAY & SHOUP INC | 2401 WEST MONROE SPRINGFIELD IL 62704 |
| LEVI SHANE RINGER | ADDRESS ON FILE |
| LEVI SHOSHAN | 6140 HIGHWAY 6 S 267 MISSOURI CITY TX 77459 |
| LEVI STRAUSS & CO | 13350 DALLAS PKWY #2860 DALLAS TX 75240 |
| LEVI WILLIAMS | ADDRESS ON FILE |
| LEVIA S GAUTHIER | ADDRESS ON FILE |
| LEVIEGE, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEVILLE L MASTERS | ADDRESS ON FILE |
| LEVINE, ANDREW M, JR | 2943 CR 14 E BISHOP TX 78343 |
| LEVINE, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEVINE, MELVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEVINE, STANLEY D | 7106 STONE CREEK DRIVE CHESTERFIELD VA 23832 |
| LEVINSON, MILTON | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEVITON MANUFACTURING CO INC | 201 NORTH SERVICE RD. MELVILLE NY 11747 |
| LEVITT, DALE AND GLORIA | ADDRESS ON FILE |
| LEVREAULT, DAVID E | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| LEVRONE, SHERRON O | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEVRONEY, ERNEST L, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEVY, ROSE LEE | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LEW A CASE | ADDRESS ON FILE |
| LEW BERGER | ADDRESS ON FILE |
| LEW ELDON WETZEL | ADDRESS ON FILE |
| LEWANDOWSKI, EDWARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEWANDOWSKI, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEWANDOWSKI, WAYNE M | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| LEWANNA BILLS | ADDRESS ON FILE |
| LEWEBSTER LACY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEWELLEN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEWES G GRANTHAM | ADDRESS ON FILE |
| LEWIN, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEWIS A COTA | ADDRESS ON FILE |
| LEWIS A GEORGE | ADDRESS ON FILE |
| LEWIS A HERRING | ADDRESS ON FILE |
| LEWIS A MAYHEW | ADDRESS ON FILE |
| LEWIS A NOWITZ | ADDRESS ON FILE |
| LEWIS ADAMS | ADDRESS ON FILE |
| LEWIS BOLT & NUT COMPANY | PO BOX 830 LA JUNTA CO 81050 |
| LEWIS C MAULL | ADDRESS ON FILE |
| LEWIS C OVERMILLER | ADDRESS ON FILE |
| LEWIS CALVIN BAW | ADDRESS ON FILE |
| LEWIS CURATOLO | ADDRESS ON FILE |
| LEWIS CURATOLO JR | ADDRESS ON FILE |
| LEWIS D ALLEN | ADDRESS ON FILE |
| LEWIS D ALLEN | ADDRESS ON FILE |
| LEWIS D ALLEN | ADDRESS ON FILE |
| LEWIS D HECKMAN | ADDRESS ON FILE |
| LEWIS DAVIS | ADDRESS ON FILE |
| LEWIS DEWAYNE FORD | ADDRESS ON FILE |
| LEWIS E ADAMS | ADDRESS ON FILE |
| LEWIS E ARMSTRONG | ADDRESS ON FILE |
| LEWIS E CAMPBELL JR | ADDRESS ON FILE |
| LEWIS E COOK | ADDRESS ON FILE |
| LEWIS E DARBY | ADDRESS ON FILE |
| LEWIS E PEOPLES | ADDRESS ON FILE |
| LEWIS E SULLIVAN | ADDRESS ON FILE |
| LEWIS EARL PETERSON | ADDRESS ON FILE |
| LEWIS F PETERSEN | ADDRESS ON FILE |
| LEWIS F SPITZER | ADDRESS ON FILE |
| LEWIS FORD | ADDRESS ON FILE |
| LEWIS FRANCIS | ADDRESS ON FILE |
| LEWIS FRASER | ADDRESS ON FILE |
| LEWIS G AUERBACH | ADDRESS ON FILE |
| LEWIS GENTSCH | ADDRESS ON FILE |
| LEWIS GOETZ COMPANY | 10800 N. STEMMONS FREEWAY DALLAS TX 75220 |
| LEWIS GORDON | ADDRESS ON FILE |
| LEWIS GUERRERO | ADDRESS ON FILE |
| LEWIS HUTCHENS | ADDRESS ON FILE |
| LEWIS J FRASER | ADDRESS ON FILE |
| LEWIS JONATHAN PEARSON | ADDRESS ON FILE |
| LEWIS L SWARTZMAN | ADDRESS ON FILE |
| LEWIS LEE BROWN | ADDRESS ON FILE |
| LEWIS LI TANG AU | ADDRESS ON FILE |
| LEWIS M BOYNTON CLARKSON | ADDRESS ON FILE |
| LEWIS M CLARKSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEWIS M HORZEMPA | ADDRESS ON FILE |
| LEWIS M SCHALIT | ADDRESS ON FILE |
| LEWIS M WARDLOW | ADDRESS ON FILE |
| LEWIS M WILLIAMS | ADDRESS ON FILE |
| LEWIS MARQUEZ & MARGARET MARQUEZ | ADDRESS ON FILE |
| LEWIS MARTIN | ADDRESS ON FILE |
| LEWIS MONROE SMITH JR | ADDRESS ON FILE |
| LEWIS MORRIS | ADDRESS ON FILE |
| LEWIS N ROHRBACH | ADDRESS ON FILE |
| LEWIS O DORNAN | ADDRESS ON FILE |
| LEWIS P JARVIS | ADDRESS ON FILE |
| LEWIS P KERTY | ADDRESS ON FILE |
| LEWIS R BROWN | ADDRESS ON FILE |
| LEWIS R PICKENPAUGH | ADDRESS ON FILE |
| LEWIS R SINCLAIR | ADDRESS ON FILE |
| LEWIS RAY TIDWELL | ADDRESS ON FILE |
| LEWIS RAY TIDWELL | ADDRESS ON FILE |
| LEWIS ROBLOW | ADDRESS ON FILE |
| LEWIS SALES CO | 5122 LA VISTA CT GRANBURY TX 76049 |
| LEWIS STEVEN EARLEY | ADDRESS ON FILE |
| LEWIS T HEWELL | ADDRESS ON FILE |
| LEWIS TIDWELL | ADDRESS ON FILE |
| LEWIS TIMOTHY RIECKS | ADDRESS ON FILE |
| LEWIS TOWNSEND | ADDRESS ON FILE |
| LEWIS TURNER | ADDRESS ON FILE |
| LEWIS W CHURCH | ADDRESS ON FILE |
| LEWIS W TURNER | ADDRESS ON FILE |
| LEWIS WARREN | ADDRESS ON FILE |
| LEWIS WHITE | ADDRESS ON FILE |
| LEWIS, ALBERT R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEWIS, ARTHUR T | 710 BUNKER HILL DR TEMPLE TX 76504-2253 |
| LEWIS, ASHLEY | 160 E COLLEGE ST SHREVEPORT LA 71104-2510 |
| LEWIS, BRAD ROBERT | CREATIVE ENERGY OPTIONS 13900 NICKLAUS DR OVERLAND PARK KS 66223-2999 |
| LEWIS, BRYANT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEWIS, CARROLL D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEWIS, CLARENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEWIS, CLYDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEWIS, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEWIS, DAVID | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LEWIS, DORIS M, PR OF THE | ESTATE OF WILLIAM J LEWIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEWIS, ELAINE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| LEWIS, EVERETT L. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |

| Claim Name | Address Information |
|---|---|
| LEWIS, FRANCINE | ADDRESS ON FILE |
| LEWIS, FRITZ T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEWIS, GEORGE W--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| LEWIS, GLENN | 710 CREEKSTONE CT CEDAR HILL TX 75104-6230 |
| LEWIS, HAROLD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEWIS, HAROLD C, PR OF THE | ESTATE OF LOIS E LEWIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEWIS, HARTMAN G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEWIS, JACK RANDALL | 2207 EAGLE ROCK DR. BILLINGS MT 59101 |
| LEWIS, JAMES BEDFORD SR. | 447 E. US HWY. 84 FAIRFIELD TX 75840 |
| LEWIS, JANICE M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEWIS, JERRY R | 1610 KANSAS AVE SAN ANGELO TX 76904-6835 |
| LEWIS, KELLI | 7922 PEREGRINE TRL ARLINGTON TX 76001-6136 |
| LEWIS, KENNETH | PO BOX 1090 LIBERTY HILL TX 78642 |
| LEWIS, KENNETH E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| LEWIS, KIM K | 704 E 17TH ST COLORADO CITY TX 79512 |
| LEWIS, LADONNA A, PR OF THE | ESTATE OF ROBERT CATTERTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEWIS, LEE | 1605 SANFORD ST MARSHALL TX 75670 |
| LEWIS, LEONARD | 4379 STATE HIGHWAY 22 HILLSBORO TX 76645-5102 |
| LEWIS, LLISA | 1101 ELIZABETH BLVD FORT WORTH TX 76110-2620 |
| LEWIS, LONNIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEWIS, LORIN FRANKLIN, JR. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| LEWIS, MARGOT M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEWIS, MARILYN J | 310 N. 4TH ST. PETERSBURG IN 47567-1203 |
| LEWIS, MARSHA S, PR OF THE | ESTATE OF JOHN A LEWIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEWIS, MARSHALL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEWIS, MELISSA C | 3837 COUNTY ROAD 317 CLEBURNE TX 76031-8913 |
| LEWIS, MICHAEL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEWIS, RANFORD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEWIS, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEWIS, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEWIS, ROBERT DEWEY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| LEWIS, ROBIN | 7106 AMY ST DALLAS TX 75217-1533 |
| LEWIS, RODERICK | 3901 ACCENT DR 2113 DALLAS TX 75287 |
| LEWIS, RONALD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| LEWIS, RONNIE GENE, SR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| LEWIS, ROY | 6503 HANLEY LN HOUSTON TX 77016-2216 |

| Claim Name | Address Information |
| --- | --- |
| LEWIS, RUBY, ETAL | RT. 2, BOX 467 MT PLEASANT TX 75455 |
| LEWIS, RUSSELL R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEWIS, SAN JUANA | 1005 MOORE AVE. PALACIOS TX 77465 |
| LEWIS, SHANNON | 1314 LANSDOWNE AVE. TORONTO ON M6H 3Z8 CANADA |
| LEWIS, THOMAS DEAN | 3324 207 PL SE BOTHELL WA 98012 |
| LEWIS, THOMAS J | 27 GREENTREE STREET HOMOSASSA FL 34446 |
| LEWIS, TOM | 1101 ELIZABETH BLVD FORT WORTH TX 76110 |
| LEWIS, VERNA LEE | 8328 GREENMOUND AVE DALLAS TX 75227-8403 |
| LEWIS, VICKI ANDRE (ANTHONY) | 9329 GULF PARK DRIVE KNOXVILLE TN 37923 |
| LEWIS, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEWIS, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEWIS, WILLIAM E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEWIS, WILLIAM, III | 1014 JARBOE ST. BURLINGTON KS 66839 |
| LEWIS-GOETZ AND COMPANY INC | PO BOX 644819 PITTSBURGH PA 15264-4819 |
| LEWIS-GOETZ AND COMPANY, INC. | 10800 N. STEMMONS FREEWAY DALLAS TX 75220 |
| LEWISM H LEIGH | ADDRESS ON FILE |
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT | C/O LAW OFFICES OF ROBERT E. LUNA, P.C. 4411 NORTH CENTRAL EXPRESSWAY DALLAS TX 75205 |
| LEWISVILLE ISD | 1800 TIMBER CREEK ROAD FLOWER MOUND TX 75028 |
| LEWITZKE, GREGORY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEWKOWICZ, STANLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEWTON S BECNEL | ADDRESS ON FILE |
| LEX E SNEDEKER | ADDRESS ON FILE |
| LEX ROBERTS | ADDRESS ON FILE |
| LEXINGTON ACQUIPORT COLINAS L.P | C/O LEXINGTON REALTY TRUST ONE PENN PLAZA SUITE 4015 NEW YORK NY 10119-4015 |
| LEXINGTON ACQUIPORT COLINAS L.P | C/O LEXINGTON REALTY TRUST ATTN: NATASHA ROBERTS ONE PENN PLAZA SUITE 4015 NEW YORK NY 10119-4015 |
| LEXINGTON ACQUIPORT COLINAS L.P. | C/O LEXINGTON REALTY TRUST ATTN: CHRIS DELZELL, VICE PRESIDENT DALLAS TX 75235-2306 |
| LEXINGTON ACQUIPORT COLINAS L.P. | ATTN: JOSEPH GITTO, ESQ. 27 WEST NECK ROAD HUNTINGTON NY 11743 |
| LEXINGTON ACQUIPORT COLINAS L.P. | C/O LEXINGTON REALTY TRUST 12400 COIT ROAD, SUITE 970 ATTN: JAMES DUDLEY, VICE PRESIDENT DALLAS TX 75251 |
| LEXINGTON ACQUIPORT COLINAS L.P. | C/O LEXINGTON REALTY TRUST 1600 VICEROY SUITE 150 ATTN: CHRIS DELZELL, VICE PRESIDENT DALLAS TX 75235-2306 |
| LEXINGTON ACQUIPORT COLINAS LP | DBA 6555 SIERRA CAPSTAR COMMERCIAL REAL ESTATE 4835 LBJ FREEWAY #470 DALLAS TX 75244 |
| LEXINGTON ACQUIPORT COLINAS LP | ONE PENN PLAZA SUITE 4015 ATTN CASH MANAGEMENT NEW YORK NY 10119-4015 |
| LEXINGTON ACQUIPORT COLINAS, L.P. | K & L GATES LLP CYNTHIA M OHLENFORST 1717 MAIN STREET, SUITE 2800 DALLAS TX 75201 |
| LEXINGTON ACQUIPORT COLINAS, L.P. | 2711 CENTERVILLE ROAD SUITE 400 WILMINGTON DE 19808 |
| LEXINGTON ACQUIPORT COLINAS, LP | DBA 6555 SIERRA C/O CAPSTAR COMMERCIAL REAL ESTATE 4835 LBJ FREEWAY #470 DALLAS TX 75244 |
| LEXINGTON CHAMBER OF COMMERCE | 645 MAIN STREET LEXINGTON TX 78947 |
| LEXINGTON COAL COMPANY LLC | 1051 MAIN ST # 2 MILTON WV 25541 |
| LEXINGTON COAL COMPANY LLC | 400 BELLERIVE BLVD STE 200 NICHOLASVILLE KY 40356 |

| Claim Name | Address Information |
|---|---|
| LEXINGTON COMMUNITY ENTERPRISES INC | ATTN: DON MILBURN 1426 CR 320 LEXINGTON TX 78947 |
| LEXINGTON ELEMENTARY SCHOOL | 222 FIFTH ST LEXINGTON TX 78947 |
| LEXINGTON ISD | 8731 N HIGHWAY 77 LEXINGTON TX 78947-9665 |
| LEXINGTON ISD | 1ST ST LEXINGTON TX 78947 |
| LEXINGTON ISD | C/O DEPT OF CHILD NUTRITION 8731 NORTH HWY 77 LEXINGTON TX 78947 |
| LEXINGTON PRAIRIE, LP | 717 CENTRAL DRIVE PORT NECHES TX 77651 |
| LEXINGTON REALTY TRUST | ONE PENN PLAZA STE 4015 NEW YORK NY 10119 |
| LEXINGTON ROTARY CLUB | DOROTHY RACKEL TREASURER 1112 PR 4263 DIME BOX TX 77853 |
| LEXINGTON VOLUNTEER FIRE DEPT | MILDRED MILBURN PO BOX 543 LEXINGTON TX 78947-0543 |
| LEXISNEXIS | PO BOX 2314 CAROL STREAM IL 60132-2314 |
| LEXISNEXIS MATTHEW BENDER | 9443 SPRINGBORO PIKE MIAMISBURG OH 45342-4425 |
| LEXISNEXIS SCREENING SOLUTIONS | INC PO BOX 7247-7780 PHILADELPHIA PA 19170-7780 |
| LEYVA, JULIO | 706 E HELMER ST PHARR TX 78577-6027 |
| LEZAN SELLERS JR | ADDRESS ON FILE |
| LEZON, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LFP | PO BOX 5908 AUSTIN TX 78763 |
| LG ELECTRONICS USA INC | 1000 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| LGS TECHNOLOGIES | 2950 W. WINTERGREEN LANCASTER TX 75134 |
| LGS TECHNOLOGIES | 2950 W WINTERGREEN RD LANCASTER TX 75134 |
| LGS TECHNOLOGIES | 3411 PINECREEK DR TYLER TX 75707-1741 |
| LGS TECHNOLOGIES | PO BOX 763039 DALLAS TX 75376 |
| LHAGS INC | DBA TRUCK ELECTRIC SERVICE LTE RAIL SERVICE PO BOX 1107 WARREN OH 44482-1107 |
| LHOIST NORTH AMERICA | 13960 FM 439 NOLANVILLE TX 76559 |
| LHOIST NORTH AMERICA INC. | LEGAL DEPARTMENT 3700 HULEN ST. FORT WORTH TX 76107 |
| LHOIST NORTH AMERICA OF TEXAS | LTD 5274 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| LHOIST NORTH AMERICA OF TEXAS LTD | F/K/A CHEMICAL LIME, LTD. C/O HART & HALLMAN LLP/ATTN: N. RIBAUDO 201 MAIN ST., SUITE 2500 FORT WORTH TX 76102 |
| LHOIST NORTH AMERICA OF TEXAS, LTD | ATTN TOLLIE SMITH P.O. BOX 985004 FORTH WORTH TX 76185 |
| LHOIST NORTH AMERICA OF TEXAS, LTD. | PO BOX 985004 FORT WORTH TX 76185 |
| LHR SERVICES & EQUIPMENT INC | 4200 FM 1128 PEARLAND TX 77584 |
| LHR SERVICES & EQUIPMENT, INC. | 7815 HANSEN HOUSTON TX 77061 |
| LI CHEN | ADDRESS ON FILE |
| LI CHUNG CHANG | ADDRESS ON FILE |
| LI YANG | ADDRESS ON FILE |
| LI-CHI C PWU | ADDRESS ON FILE |
| LI-CHUNG TAO | ADDRESS ON FILE |
| LIADAKIS, ELEFTERIOS G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LIAM B OWEN | ADDRESS ON FILE |
| LIAM HORGAN | ADDRESS ON FILE |
| LIAN TSAI | ADDRESS ON FILE |
| LIANG HUANG | ADDRESS ON FILE |
| LIANG HUANG | ADDRESS ON FILE |
| LIANG J CHEN | ADDRESS ON FILE |
| LIANG-CHUAN PENG | ADDRESS ON FILE |
| LIBBIE FOX | ADDRESS ON FILE |
| LIBBY FORMAN | ADDRESS ON FILE |
| LIBBY S BAUGH | ADDRESS ON FILE |
| LIBBY, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| LIBBY, ALBERT | 3800 MIAMI FL 33131 |
| LIBERATO J FAZZIOLA | ADDRESS ON FILE |
| LIBERATORE, JOHN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LIBERDA, AUGUST | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| LIBERO L FORNACIARI | ADDRESS ON FILE |
| LIBERTO, JANET L, PR OF THE | ESTATE OF FRED RIGGIO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LIBERTY BUILDING TECHNOLOGIES INC | PO BOX 1354 PROSPER TX 75078 |
| LIBERTY COUNTY | 1923 SAM HOUSTON SUITE 202 LIBERTY TX 77575 |
| LIBERTY COUNTY | PO BOX 10288 LIBERTY TX 77575 |
| LIBERTY COUNTY TAX OFFICE | PO BOX 1810 LIBERTY TX 77575-1810 |
| LIBERTY DATA INC | 10 FLORIDA PARK DR STE C PALM COAST FL 32137 |
| LIBERTY FARM LANDSCAPING | PO BOX 85 LADONIA TX 75449 |
| LIBERTY IRRIGATION | 1837 EASTERN HILLS DR GARLAND TX 75043 |
| LIBERTY ISD | 1600 GRAND AVENUE LIBERTY TX 77575 |
| LIBERTY MUTUAL | 8350 N. CENTRAL EXPRESSWAY, SUITE 850 ATTN: TODD TSCHANTZ DALLAS TX 75026 |
| LIBERTY MUTUAL GROUP | PO BOX 2825 CAROL STREAM IL 60132-2825 |
| LIBERTY MUTUAL GROUP INC | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL INSURANCE COMPANY | BLAINE A MOORE DUNCAN COURINGTON & RYDBERG 400 POYDRAS ST NEW ORLEANS LA 70130 |
| LIBERTY MUTUAL INSURANCE COMPANY | DUNCAN COURINGTON & RYDBERG 400 POYDRAS ST NEW ORLEANS LA 70130 |
| LIBERTY MUTUAL INSURANCE COMPANY | H.O. FINANCIAL-CREDIT 175 BERKELEY STREET ATTN: S.J. WHELAN BOSTON MA 02117 |
| LIBERTY MUTUAL INSURANCE COMPANY | H. O. FINANCIAL - CREDIT 175 BERKELEY STREET, LMS - M.S. 06D ATTN: S.J. WHELAN BOSTON MA 02117 |
| LIBERTY MUTUAL INSURANCE COMPANY | PO BOX 1526 DOVER NH 03821-1425 |
| LIBERTY MUTUAL INSURANCE COMPANY | PO BOX 72470109 PHILADELPHIA PA 19170-0109 |
| LIBERTY MUTUAL/SAFECO | 175 BERKELEY ST BOSTON MA 02116 |
| LIBERTY POWER | 14154 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| LIBERTY WASTE DISPOSAL CO. | PO BOX 3370 BAYTOWN TX 77520 |
| LIBRADA ARREDONDO | ADDRESS ON FILE |
| LIBRADO VASQUEZ JR | ADDRESS ON FILE |
| LIBURDI TURBINE SERVICES INC | 400 HWY6 NORTH DUNDAS ON L9H 7K4 CANADA |
| LIBURDI TURBINE SERVICES INC. | 400 HIGHWAY 6 NORTH DUNDAS ON L9H 7K4 CANADA |
| LIBURDI, FILIPPO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LICCIARDI, LENA | 5019 LAKE GROVE BLVD CARY NC 27519 |
| LICCIARDI, TIMOTHY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LICHAROWICZ, HELEN, PR OF THE | ESTATE OF JOSEPH L ALBRIGHT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LICHTENBERG, DONNA M, PR OF THE | ESTATE OF LINWOOD L LICHTENBERG C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LICHTENWALD, JANICE D, PR OF THE | ESTATE OF ROBERT W COX SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LICKERS, HOWARD L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LICURGO, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LIDA K TERRILL | ADDRESS ON FILE |
| LIDA STRACENER | ADDRESS ON FILE |
| LIDDIC, DORIS A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LIDGARD, WILLIAM K. | 45075 400TH AVE CHAMBERSBURG IL 62323 |

| Claim Name | Address Information |
|---|---|
| LIDIA MURRAY | ADDRESS ON FILE |
| LIDIA PENA | ADDRESS ON FILE |
| LIEB, CRYSTAL | 5617 GABLES STREET SAN DIEGO CA 92139 |
| LIEB, PHILLIP I. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LIEBAU, RALPH | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| LIEBEL, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LIEK, GERALD E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LIEN HUYNH | ADDRESS ON FILE |
| LIEN, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LIESENFELT, DOYLE | 4424 EMERSON DR PLANO TX 75093-6729 |
| LIETHA, DUANE M | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| LIEVI, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LIFE ACCOUNT LLC | D/B/A COMPASS PROFESSIONAL HEALTH SERVICES 13601 PRESTON RD STE 816E DALLAS TX 75240 |
| LIFE ACCOUNT LLC | DBA COMPASS PROFESSIONAL HEALTH SERVICES DALLAS TX 75240 |
| LIFE ACCOUNT LLC | PROFESSIONAL HEALTH SERVICES 3102 OAK LAWN AVE #215 DALLAS TX 75219 |
| LIFE ACCOUNT LLC DBA COMPASS | 13601 PRESTON ROAD SUITE 816E DALLAS TX 75240 |
| LIFE CYCLE ENGINEERING INC | PO BOX 890249 CHARLOTTE NC 28289-0249 |
| LIFE ESTATE,JAMES PRESTON ALLRED | ADDRESS ON FILE |
| LIFE SYSTEMS INC | 515 TRADE CENTER BLVD CHESTERFIELD MO 63005 |
| LIFENET | 6809 BATTLE CREEK DR ROWLETT TX 75089 |
| LIFEPROTECTION SPRINKLER LLC | 2636 GRAVEL DR. FORT WORTH TX 76118 |
| LIFEPROTECTION SPRINKLER LLC | 2559 E LOOP 820 N FORT WORTH TX 76118 |
| LIFEPROTECTION SPRINKLER LLC | PO BOX 164309 FORT WORTH TX 76161-4309 |
| LIFT TRUCK SUPPLY | PO BOX 8251 TYLER TX 75711 |
| LIFT TRUCK SUPPLY INC | PO BOX 8251 TYLER TX 75711 |
| LIFTEK CORP | 420 SOUTHLAKE BLVD UNIT A-4 SOUTHPORT INDUSTRIAL PARK RICHMOND VA 23236 |
| LIFTEK CORPORATION | 420 SOUTHLAKE BLVD RICHMOND VA 23236 |
| LIFTING GEAR HIRE CORP | 9925 S INDUSTRIAL DR BRIDGEVIEW IL 60455 |
| LIGAYA S LOYOLA | ADDRESS ON FILE |
| LIGHT, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LIGHTCAP, JACOB | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| LIGHTCAP, JOANNE C. | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| LIGHTCAP, JOSHUA | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| LIGHTCAP, STEPHEN M | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| LIGHTFOOT, CLARENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LIGHTFOOT, FRANCIS M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| LIGHTHART, MATTHEW | 4095 ROUTE 130 IRWIN PA 15642 |
| LIGHTING RESOURCES LLC | 805 EAST FRANCIS ST ONTARIO CA 76110 |
| LIGHTING RESOURCES TEXAS LLC | 101 E. BOWIE STREET FORT WORTH TX 76110 |
| LIGHTING, JOSEPH D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LIGHTLE, CURTIS L | ADDRESS ON FILE |
| LIGHTNER, PATRICIA A, PR OF THE | ESTATE OF ROBERT READNACK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LIGHTNING ELIMINATORS & CONSULTANTS INC | 6687 ARAPAHOE RD BOULDER CO 80303 |
| LIGHTNING EXPERTS | PO BOX 116 BROOKSVILLE FL 34605 |
| LIGHTNING EXPERTS | PO BOX 86353 MADEIRA BEACH FL 33738 |
| LIGHTNING EXPERTS | PO BOX 86353 ST PETERSBURG FL 33738 |
| LIGHTSEY M BRABHAM JR | ADDRESS ON FILE |
| LIGHTSEY, CAROLYN D | 527 HUDSON RD FARMERVILLE LA 71241-7947 |
| LIGNAR, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LIGNITE ENERGY COUNCIL | JACKSON WALKER LLP MICHAEL J. NASI 100 CONGRESS AVE, SUITE 1100 AUSTIN TX 78701 |
| LIGNITE ENERGY COUNCIL | JACKSON WALKER LLP WILLIAM JAMES COBB, III, ATTORNEY 100 CONGRESS AVE, SUITE 1100 AUSTIN TX 78701 |
| LIGNITE ENERGY COUNCIL | MICHAEL J. NASI JACKSON WALKER LLP 100 CONGRESS AVE, STE 1100 AUSTIN TX 78701 |
| LIGNITE ENERGY COUNCIL | WILLIAM JAMES COBB, III, ATTORNEY JACKSON WALKER LLP 100 CONGRESS AVE, STE 1100 AUSTIN TX 78701 |
| LIGURD MJOS | ADDRESS ON FILE |
| LIHONG CHEN | ADDRESS ON FILE |
| LILA C HEADDEN | ADDRESS ON FILE |
| LILA CHOQUETTE | ADDRESS ON FILE |
| LILA D GROVER | ADDRESS ON FILE |
| LILA L NOBLIT        C/O JEAN BARTON | ADDRESS ON FILE |
| LILA LA GAMBINA | ADDRESS ON FILE |
| LILA ROFF | ADDRESS ON FILE |
| LILABATI MAJUMDAR | ADDRESS ON FILE |
| LILANI, IRENE | 2723 COLONY DR SUGAR LAND TX 77479-1425 |
| LILBURN HAGINS | ADDRESS ON FILE |
| LILES, MARY | 2208 SHEFFIELD ROAD RALEIGH NC 27610 |
| LILI ZHANG | ADDRESS ON FILE |
| LILIA GOLDIN | ADDRESS ON FILE |
| LILIA PAGE | ADDRESS ON FILE |
| LILIA VILLAGRAN | ADDRESS ON FILE |
| LILIAN BROWN | 25 N MAYS ST PLANT CITY FL 33563-4636 |
| LILIANA M MARRIAGA | ADDRESS ON FILE |
| LILIANE MBEMBA YUNGI | ADDRESS ON FILE |
| LILIE  PRICE | ADDRESS ON FILE |
| LILIETH W WALLACE | ADDRESS ON FILE |
| LILLARD WISE SZYGENDA PLLC | 13760 NOEL RD STE 1150 DALLAS TX 75240-1361 |
| LILLARD WISE SZYGENDA PLLC | 5949 SHERRY LANE SUITE 1255 DALLAS TX 75225 |
| LILLARD, SANDRA | 1531 DUNCANVILLE RD APT 902 DALLAS TX 75211-6577 |
| LILLEY, JACK A | 5403 WELLINGTON DR RICHARDSON TX 75082-2702 |
| LILLIAM DUREN | ADDRESS ON FILE |
| LILLIAN A FAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LILLIAN A SPARK | ADDRESS ON FILE |
| LILLIAN A TITSWORTH | ADDRESS ON FILE |
| LILLIAN B JOHNSON | ADDRESS ON FILE |
| LILLIAN BILGORE | ADDRESS ON FILE |
| LILLIAN BLACK | ADDRESS ON FILE |
| LILLIAN BROWN | ADDRESS ON FILE |
| LILLIAN C PACCIONE | ADDRESS ON FILE |
| LILLIAN C PHELAN | ADDRESS ON FILE |
| LILLIAN CAST | ADDRESS ON FILE |
| LILLIAN CHIRICO | ADDRESS ON FILE |
| LILLIAN D WEBSTER | ADDRESS ON FILE |
| LILLIAN DELGADO | ADDRESS ON FILE |
| LILLIAN DONAHUE | ADDRESS ON FILE |
| LILLIAN E IVANAKI | ADDRESS ON FILE |
| LILLIAN E KAELBER | ADDRESS ON FILE |
| LILLIAN E SMITH | ADDRESS ON FILE |
| LILLIAN E VANCE | ADDRESS ON FILE |
| LILLIAN F INNMON | ADDRESS ON FILE |
| LILLIAN G JOHNSTONE | ADDRESS ON FILE |
| LILLIAN GREENLAW | ADDRESS ON FILE |
| LILLIAN GULKO | ADDRESS ON FILE |
| LILLIAN HACK | ADDRESS ON FILE |
| LILLIAN HERNANDEZ | ADDRESS ON FILE |
| LILLIAN HOLM | ADDRESS ON FILE |
| LILLIAN I CAST | ADDRESS ON FILE |
| LILLIAN IRIS VICKSON | ADDRESS ON FILE |
| LILLIAN J DONAHUE | ADDRESS ON FILE |
| LILLIAN J GOODWIN | ADDRESS ON FILE |
| LILLIAN J WEST | ADDRESS ON FILE |
| LILLIAN KALFAS | ADDRESS ON FILE |
| LILLIAN L LEONE | ADDRESS ON FILE |
| LILLIAN L PAFIER | ADDRESS ON FILE |
| LILLIAN L. WALL | ADDRESS ON FILE |
| LILLIAN LANE | ADDRESS ON FILE |
| LILLIAN LAURENCE | ADDRESS ON FILE |
| LILLIAN LAURENCE ESTATE | ADDRESS ON FILE |
| LILLIAN LENNIE | ADDRESS ON FILE |
| LILLIAN LIEBERMAN | ADDRESS ON FILE |
| LILLIAN LYNCH | ADDRESS ON FILE |
| LILLIAN M BARTEK | ADDRESS ON FILE |
| LILLIAN M BONE | ADDRESS ON FILE |
| LILLIAN M CALLAHAN | ADDRESS ON FILE |
| LILLIAN M MCELROY | ADDRESS ON FILE |
| LILLIAN M MELL | ADDRESS ON FILE |
| LILLIAN M OCONNOR | ADDRESS ON FILE |
| LILLIAN M WHITWORTH | ADDRESS ON FILE |
| LILLIAN MACKENZIE | ADDRESS ON FILE |
| LILLIAN MARKOWITZ | ADDRESS ON FILE |
| LILLIAN MEDNICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LILLIAN MONTGOMERY | ADDRESS ON FILE |
| LILLIAN MOSELEY% LINDA ASHBY | ADDRESS ON FILE |
| LILLIAN O MACNEILL | ADDRESS ON FILE |
| LILLIAN PFORTSCH | ADDRESS ON FILE |
| LILLIAN PIENIOZEK & MARK PIENIOZEK | ADDRESS ON FILE |
| LILLIAN PIKE | ADDRESS ON FILE |
| LILLIAN PYEATT | ADDRESS ON FILE |
| LILLIAN R AHLSTROM | ADDRESS ON FILE |
| LILLIAN R EHRET | ADDRESS ON FILE |
| LILLIAN R MANSFIELD | ADDRESS ON FILE |
| LILLIAN R MARKOWITZ | ADDRESS ON FILE |
| LILLIAN R MARKOWITZ | ADDRESS ON FILE |
| LILLIAN R STUTMANN | ADDRESS ON FILE |
| LILLIAN RANDAZZO | ADDRESS ON FILE |
| LILLIAN RIDGICK | ADDRESS ON FILE |
| LILLIAN RODRIGUES | ADDRESS ON FILE |
| LILLIAN S GRUNSEICH | ADDRESS ON FILE |
| LILLIAN STENGER | ADDRESS ON FILE |
| LILLIAN STJOHN | ADDRESS ON FILE |
| LILLIAN SURAC | ADDRESS ON FILE |
| LILLIAN T ANDRUS | ADDRESS ON FILE |
| LILLIAN T CHAZANOW | ADDRESS ON FILE |
| LILLIAN T HENRIQUES | ADDRESS ON FILE |
| LILLIAN T MORISI | ADDRESS ON FILE |
| LILLIAN TUFANO | ADDRESS ON FILE |
| LILLIAN V KALAL | ADDRESS ON FILE |
| LILLIAN VOUGHAN | ADDRESS ON FILE |
| LILLIAN WATTS MOSELEY | ADDRESS ON FILE |
| LILLIAN WATTS MOSELEY &   LINDA ASHBY | 3107 LAKEPINE CIRCLE TYLER TX 75707 |
| LILLIAN WENZ | ADDRESS ON FILE |
| LILLIAN WENZ | ADDRESS ON FILE |
| LILLIAN WILLIAMS | ADDRESS ON FILE |
| LILLIANNA SOSCIA | ADDRESS ON FILE |
| LILLIE ALVARADO | ADDRESS ON FILE |
| LILLIE B GLASPER-THOMAS | ADDRESS ON FILE |
| LILLIE BEAIRD | ADDRESS ON FILE |
| LILLIE BROWN | ADDRESS ON FILE |
| LILLIE BROWN | ADDRESS ON FILE |
| LILLIE CARTER & LOTTIE CARTER | ADDRESS ON FILE |
| LILLIE F HAMRICK | ADDRESS ON FILE |
| LILLIE FAYE GIPSON | ADDRESS ON FILE |
| LILLIE GRAY | ADDRESS ON FILE |
| LILLIE HOEN | ADDRESS ON FILE |
| LILLIE JACKSON | ADDRESS ON FILE |
| LILLIE JANE MILLER | ADDRESS ON FILE |
| LILLIE JEAN SIMMONS | ADDRESS ON FILE |
| LILLIE M GRAY | ADDRESS ON FILE |
| LILLIE MAE GRAY | ADDRESS ON FILE |
| LILLIE MAE GRAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LILLIE OR JAMES GRAY | ADDRESS ON FILE |
| LILLIE R GREENE | ADDRESS ON FILE |
| LILLIE TURNEY | ADDRESS ON FILE |
| LILLIE WARREN | ADDRESS ON FILE |
| LILLIE, PHILIP W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| LILLY AJAYE | ADDRESS ON FILE |
| LILLY MACHINERY INC | PO BOX 130655 TYLER TX 75713 |
| LILLY MACHINERY INC | PO BOX 130655 TYLER TX 75713-0655 |
| LILLY MUNSON | ADDRESS ON FILE |
| LILLY REINHART | ADDRESS ON FILE |
| LILLY REINHART | ADDRESS ON FILE |
| LILLY S FICHTNER | ADDRESS ON FILE |
| LILLY SAUNDRA KAY PILAR | ADDRESS ON FILE |
| LILLY, JO MARIE | 3131 MAPLE AVE APT 10D DALLAS TX 75201-1291 |
| LILTON, RUTH ABRON | 335 N MOORE ST DALLAS TX 75203-2537 |
| LILY BEAUMONT | ADDRESS ON FILE |
| LILY CHRISTINA RAABE | ADDRESS ON FILE |
| LILY MCGRATH | ADDRESS ON FILE |
| LILY N WU | ADDRESS ON FILE |
| LILY RAABE | ADDRESS ON FILE |
| LILY T KALID | ADDRESS ON FILE |
| LIM, ANDREW | 525 SUNSTONE DR IRVING TX 75060-6777 |
| LIMARDO, SAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LIMBRICK, JACQUELIN | 6110 CITY SHORES LN KATY TX 77494 |
| LIMEI LIN | ADDRESS ON FILE |
| LIMEL MCELROY | ADDRESS ON FILE |
| LIMEL MCELROY JR | ADDRESS ON FILE |
| LIMESTONE CO ESD #1 | PO DRAWER 831 GROESBECK TX 76642-1702 |
| LIMESTONE CO ESD #2 | PO DRAWER 831 GROESBECK TX 76642-1702 |
| LIMESTONE COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN TX 78760-7428 |
| LIMESTONE COUNTY | 200 W STATE ST SUITE G01 GROESBECK TX 76642 |
| LIMESTONE COUNTY | PO BOX 539 GROESBECK TX 76642 |
| LIMESTONE COUNTY FAIRGROUNDS | 200 W STATE ST STE 101 GROESBECK TX 76642 |
| LIMESTONE COUNTY SENIOR SERVICES | PROJECT 510 W STATE ST GROESBECK TX 76642-1643 |
| LIMESTONE COUNTY TITLE COMPANY | PO BOX 127 GROESBECK TX 76642 |
| LIMESTONE MECHANICAL INC | PO BOX 748 JEWETT TX 75846 |
| LIMESTONE MEDICAL CENTER | 701 MCCLINTIC GROESBECK TX 76642-2128 |
| LIMESTONE MEDICAL CENTER | CO EMS DEPT 701 MCCLINTIC DR GROESBECK TX 76642 |
| LIMEWARE USA LLC | 86 HARDEE LN WHISPERING PINES NC 28327 |
| LIMMER, MIRIAM R, PR OF THE | ESTATE OF JOHN B LIMMER JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LIMMIE EUSTACE | ADDRESS ON FILE |
| LIMON, GILBERTO R. | 1221 S.BROWNLEE CORPUS CHRISTI TX 78404 |
| LIMPHENG P TING | ADDRESS ON FILE |
| LIN R ROGERS ELECTRICAL | CONTRACTORS INC DBA ROGERS ELECTRIC 2050 MARCONI DR ST 200 ALPHARETTA GA 30005 |
| LIN R ROGERS ELECTRICAL CONTRACTORS INC | DBA ROGERS ELECTRIC 2050 MARCONI DRIVE, SUITE 200 ALPHARETTA GA 30005 |
| LIN, JOHN | PO BOX 1511 ADDISON TX 75001-1511 |

| Claim Name | Address Information |
| --- | --- |
| LINA GRECO | ADDRESS ON FILE |
| LINA RENEE HOOKS | ADDRESS ON FILE |
| LINAN ZHOU | ADDRESS ON FILE |
| LINATEX CORPORATION OF AMERICA | DBA WEIR MINERALS LINATEX 25851 NETWORK PLACE CHICAGO IL 60673-1258 |
| LINCOLN D BUCHAN | ADDRESS ON FILE |
| LINCOLN ELECTRIC COMPANY | 22801 ST CLAIR AVE CLEVELAND OH 44117 |
| LINCOLN ELECTRIC COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| LINCOLN ELECTRIC COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| LINCOLN ELECTRIC COMPANY | RASMUSSEN WILLIS DICKEY MOORE KURT L RASMUSSEN 9200 WARD PKWY SUITE 400 KANSAS CITY MO 64114 |
| LINCOLN ELECTRIC COMPANY | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. KURT L RASMUSSEN 9200 WARD PARKWAY KANSAS CITY MO 64114 |
| LINCOLN ELECTRIC COMPANY | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. NATHAN ASHER LINDSEY 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| LINCOLN FINLEY JR | ADDRESS ON FILE |
| LINCOLN GOLDEN | ADDRESS ON FILE |
| LINCOLN GOLDEN | ADDRESS ON FILE |
| LINCOLN J MONROE | ADDRESS ON FILE |
| LINCOLN L MCGRAW | ADDRESS ON FILE |
| LINCOLN PRESS | 9020 DIRECTORS ROW DALLAS TX 75247 |
| LINCOLN TRINITY BLUFF | 701 E BLUFF ST FORT WORTH TX 76102 |
| LINCOLN V KERSHAW | ADDRESS ON FILE |
| LINCOLN, GEORGE | PO BOX 269 651 SCOTTS CHAPEL RD. CUMBERLAND CITY TN 37050 |
| LIND, JEAN | 32126 DIVOT DR WALLER TX 77484-9016 |
| LIND, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LINDA & DONALD BLOCKER, CONNIE SPEARS | ADDRESS ON FILE |
| LINDA & DONALD WHITTEN | ADDRESS ON FILE |
| LINDA & DONALD WHITTEN | ADDRESS ON FILE |
| LINDA & RONALD BLACKSTONE | ADDRESS ON FILE |
| LINDA A BRANDON | ADDRESS ON FILE |
| LINDA A BROWN | ADDRESS ON FILE |
| LINDA A BURTON | ADDRESS ON FILE |
| LINDA A DANIELS | ADDRESS ON FILE |
| LINDA A FAGAN | ADDRESS ON FILE |
| LINDA A GENSLER | ADDRESS ON FILE |
| LINDA A GOOSTREE | ADDRESS ON FILE |
| LINDA A LEE | ADDRESS ON FILE |
| LINDA A LEWIS | ADDRESS ON FILE |
| LINDA A MASTRANGELO | ADDRESS ON FILE |
| LINDA A MCINNES | ADDRESS ON FILE |
| LINDA A MERCURIO | ADDRESS ON FILE |
| LINDA A MEREDITH | ADDRESS ON FILE |
| LINDA A MILLESON | ADDRESS ON FILE |
| LINDA A MORLEY | ADDRESS ON FILE |
| LINDA A PAGANO | ADDRESS ON FILE |
| LINDA A PERRETT | ADDRESS ON FILE |
| LINDA A PLATONE | ADDRESS ON FILE |
| LINDA A ROTONDO | ADDRESS ON FILE |
| LINDA A SANOGUET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LINDA A SONNEBERG | ADDRESS ON FILE |
| LINDA A WALLER | ADDRESS ON FILE |
| LINDA A WILLIAMS | ADDRESS ON FILE |
| LINDA ACKER | ADDRESS ON FILE |
| LINDA ADDISON AND JOHN ADDISON | ADDRESS ON FILE |
| LINDA AGONIZANTE | ADDRESS ON FILE |
| LINDA ANDREWS | ADDRESS ON FILE |
| LINDA ANTARLO'SON | ADDRESS ON FILE |
| LINDA ARCHER | ADDRESS ON FILE |
| LINDA ARLENE SANDERS GRIMES | ADDRESS ON FILE |
| LINDA ARLENE SANDERS GRIMES | 11512 SOUTHERLAND DR DENTON TX 76207 |
| LINDA ARNSWALDER | ADDRESS ON FILE |
| LINDA ARROYOS | ADDRESS ON FILE |
| LINDA B RICHARDSON | ADDRESS ON FILE |
| LINDA B SINGLEY | ADDRESS ON FILE |
| LINDA BAILY | ADDRESS ON FILE |
| LINDA BARRETT | ADDRESS ON FILE |
| LINDA BEDFORD | ADDRESS ON FILE |
| LINDA BELL | ADDRESS ON FILE |
| LINDA BERRY MAXSON | ADDRESS ON FILE |
| LINDA BISHOP CLARKSON | ADDRESS ON FILE |
| LINDA BISHOP CLARKSON | ADDRESS ON FILE |
| LINDA BISHOP CLARKSON | ADDRESS ON FILE |
| LINDA BLOCKER | ADDRESS ON FILE |
| LINDA BLOCKER | ADDRESS ON FILE |
| LINDA BLOCKER | ADDRESS ON FILE |
| LINDA BOOKER BENNETT | ADDRESS ON FILE |
| LINDA BOWMAN | ADDRESS ON FILE |
| LINDA BOYER | ADDRESS ON FILE |
| LINDA BURGESS | ADDRESS ON FILE |
| LINDA C BAUMAN | ADDRESS ON FILE |
| LINDA C BELL | ADDRESS ON FILE |
| LINDA C CHURCHILL | ADDRESS ON FILE |
| LINDA C ECKBERG | ADDRESS ON FILE |
| LINDA C EHRLICH | ADDRESS ON FILE |
| LINDA C FISHER | ADDRESS ON FILE |
| LINDA C GARRETT | ADDRESS ON FILE |
| LINDA C GRAY | ADDRESS ON FILE |
| LINDA C GREEN | ADDRESS ON FILE |
| LINDA C INGLEHART | ADDRESS ON FILE |
| LINDA C JAMES | ADDRESS ON FILE |
| LINDA C MCCEARY | ADDRESS ON FILE |
| LINDA C MCCLURE | ADDRESS ON FILE |
| LINDA C PHARR | ADDRESS ON FILE |
| LINDA C PIWONKA | ADDRESS ON FILE |
| LINDA C WALKER BENDER | ADDRESS ON FILE |
| LINDA C WALKER BENDER | ADDRESS ON FILE |
| LINDA C YOUNG | ADDRESS ON FILE |
| LINDA CABELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LINDA CARLEEN CUMPIAN | ADDRESS ON FILE |
| LINDA CAROL HULL | ADDRESS ON FILE |
| LINDA CARR | ADDRESS ON FILE |
| LINDA CARR | ADDRESS ON FILE |
| LINDA CARR | ADDRESS ON FILE |
| LINDA CARR | ADDRESS ON FILE |
| LINDA CARR | ADDRESS ON FILE |
| LINDA CHARGOIS | ADDRESS ON FILE |
| LINDA CHERRY | ADDRESS ON FILE |
| LINDA CHURCHWELL | ADDRESS ON FILE |
| LINDA COLLINS | ADDRESS ON FILE |
| LINDA CONAWAY | ADDRESS ON FILE |
| LINDA CORNETT | ADDRESS ON FILE |
| LINDA COTTEN | ADDRESS ON FILE |
| LINDA CRADDOCK | ADDRESS ON FILE |
| LINDA D BUSH | ADDRESS ON FILE |
| LINDA D CARRANO | ADDRESS ON FILE |
| LINDA D COONIS | ADDRESS ON FILE |
| LINDA D DAVIS | ADDRESS ON FILE |
| LINDA D FRAZIER | ADDRESS ON FILE |
| LINDA D HANSON | ADDRESS ON FILE |
| LINDA D HARGROVE | ADDRESS ON FILE |
| LINDA D LANZETTA | ADDRESS ON FILE |
| LINDA D MARSHALL | ADDRESS ON FILE |
| LINDA D MCBRIDE | ADDRESS ON FILE |
| LINDA D MCMULLON | ADDRESS ON FILE |
| LINDA D MEEK | ADDRESS ON FILE |
| LINDA D RACKLEY | ADDRESS ON FILE |
| LINDA D RANDALL | ADDRESS ON FILE |
| LINDA D SNELSON | ADDRESS ON FILE |
| LINDA D VERNON | ADDRESS ON FILE |
| LINDA D WADE | ADDRESS ON FILE |
| LINDA D WHITE | ADDRESS ON FILE |
| LINDA DAVIS | ADDRESS ON FILE |
| LINDA DAVIS | ADDRESS ON FILE |
| LINDA DEANNE COTTEN | ADDRESS ON FILE |
| LINDA DESPOTOVICH | ADDRESS ON FILE |
| LINDA DIANN WILLIAMS | ADDRESS ON FILE |
| LINDA DIANNE EARP | ADDRESS ON FILE |
| LINDA DIXON HOWARD | ADDRESS ON FILE |
| LINDA DOBBS | ADDRESS ON FILE |
| LINDA DOFF | ADDRESS ON FILE |
| LINDA DORF | ADDRESS ON FILE |
| LINDA DOUGLAS | ADDRESS ON FILE |
| LINDA DUNLAP | ADDRESS ON FILE |
| LINDA E BATES | ADDRESS ON FILE |
| LINDA E CAHAN | ADDRESS ON FILE |
| LINDA E DALBY | ADDRESS ON FILE |
| LINDA E GRIMM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LINDA E HORVATH | ADDRESS ON FILE |
| LINDA E PAREDES | ADDRESS ON FILE |
| LINDA E SINGLETARY | ADDRESS ON FILE |
| LINDA EGER | ADDRESS ON FILE |
| LINDA ELLE | ADDRESS ON FILE |
| LINDA EMMONS | ADDRESS ON FILE |
| LINDA ERICKSON | ADDRESS ON FILE |
| LINDA F ENG | ADDRESS ON FILE |
| LINDA F GOLDSTEIN | ADDRESS ON FILE |
| LINDA F HOOKS | ADDRESS ON FILE |
| LINDA F PAYNE | ADDRESS ON FILE |
| LINDA F PORTO | ADDRESS ON FILE |
| LINDA F STEELE | ADDRESS ON FILE |
| LINDA F WU | ADDRESS ON FILE |
| LINDA F YOUNG | ADDRESS ON FILE |
| LINDA FAYE WATERS | ADDRESS ON FILE |
| LINDA FERN WALSH | ADDRESS ON FILE |
| LINDA FLETCHER | ADDRESS ON FILE |
| LINDA FRANCES | ADDRESS ON FILE |
| LINDA G CAGINALP | ADDRESS ON FILE |
| LINDA G CALVO | ADDRESS ON FILE |
| LINDA G CHAMBERS | ADDRESS ON FILE |
| LINDA G DAY | ADDRESS ON FILE |
| LINDA G EMMONS | ADDRESS ON FILE |
| LINDA G GRAHAM | ADDRESS ON FILE |
| LINDA G KIRBY | ADDRESS ON FILE |
| LINDA G LONG | ADDRESS ON FILE |
| LINDA G MCDONALD | ADDRESS ON FILE |
| LINDA G PLANTZ | ADDRESS ON FILE |
| LINDA G PRIEST | ADDRESS ON FILE |
| LINDA G SMITH | ADDRESS ON FILE |
| LINDA G STANFILL | ADDRESS ON FILE |
| LINDA G TUNISON | ADDRESS ON FILE |
| LINDA GAIL COBERN | ADDRESS ON FILE |
| LINDA GAIL COX | ADDRESS ON FILE |
| LINDA GAIL HOWARD | ADDRESS ON FILE |
| LINDA GAIL REYNOLDS | ADDRESS ON FILE |
| LINDA GANN | ADDRESS ON FILE |
| LINDA GAY CONE | ADDRESS ON FILE |
| LINDA GAY PEARCE CONE | ADDRESS ON FILE |
| LINDA GEHSHAN | ADDRESS ON FILE |
| LINDA GENOLA | 7296 COUNTY ROAD 4837 LARUE TX 75770 |
| LINDA GENOLA | ADDRESS ON FILE |
| LINDA GHOLSTON | ADDRESS ON FILE |
| LINDA GRAHAM | ADDRESS ON FILE |
| LINDA H BLUMSTEIN | ADDRESS ON FILE |
| LINDA H DAVIS | ADDRESS ON FILE |
| LINDA H PATTERSON | ADDRESS ON FILE |
| LINDA H WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LINDA HADEN | ADDRESS ON FILE |
| LINDA HALL | 4948 WEST OHIO CHICAGO IL 60644 |
| LINDA HAMPTON | ADDRESS ON FILE |
| LINDA HANLAN | ADDRESS ON FILE |
| LINDA HARDIE | ADDRESS ON FILE |
| LINDA HARRIS | ADDRESS ON FILE |
| LINDA HARRIS | ADDRESS ON FILE |
| LINDA HARTWICH | ADDRESS ON FILE |
| LINDA HEARRON | ADDRESS ON FILE |
| LINDA HILL | ADDRESS ON FILE |
| LINDA HOGAN | ADDRESS ON FILE |
| LINDA HOPKINS | ADDRESS ON FILE |
| LINDA HOWARD | ADDRESS ON FILE |
| LINDA HUMPHREY | ADDRESS ON FILE |
| LINDA HYATT | ADDRESS ON FILE |
| LINDA HYDE | ADDRESS ON FILE |
| LINDA I PURDY | ADDRESS ON FILE |
| LINDA J AKER | ADDRESS ON FILE |
| LINDA J BOOZER | ADDRESS ON FILE |
| LINDA J BOYD | ADDRESS ON FILE |
| LINDA J CALDWELL | ADDRESS ON FILE |
| LINDA J CLEMENTS | ADDRESS ON FILE |
| LINDA J COLLIE | ADDRESS ON FILE |
| LINDA J DESTEFANIS | ADDRESS ON FILE |
| LINDA J DION | ADDRESS ON FILE |
| LINDA J EICHORN | ADDRESS ON FILE |
| LINDA J HAMMOND | ADDRESS ON FILE |
| LINDA J HARDIE | ADDRESS ON FILE |
| LINDA J HARDIE | ADDRESS ON FILE |
| LINDA J HICKS | ADDRESS ON FILE |
| LINDA J KRAUSE | ADDRESS ON FILE |
| LINDA J MCGOWAN | ADDRESS ON FILE |
| LINDA J RAAB | ADDRESS ON FILE |
| LINDA J RAABB | ADDRESS ON FILE |
| LINDA J RANKIN | ADDRESS ON FILE |
| LINDA J ROBERTS | ADDRESS ON FILE |
| LINDA J SCHLIERF | ADDRESS ON FILE |
| LINDA J STROTHER | ADDRESS ON FILE |
| LINDA J THOMPSON | ADDRESS ON FILE |
| LINDA J VIVIANO | ADDRESS ON FILE |
| LINDA J WAGGONER | ADDRESS ON FILE |
| LINDA J. STERLING | ADDRESS ON FILE |
| LINDA JANOSKO | ADDRESS ON FILE |
| LINDA JANSSEN | ADDRESS ON FILE |
| LINDA JEAN LONG | ADDRESS ON FILE |
| LINDA JEMISON | ADDRESS ON FILE |
| LINDA JILL DAVIS | ADDRESS ON FILE |
| LINDA JILL DAVIS | ADDRESS ON FILE |
| LINDA JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LINDA JOHNSON | ADDRESS ON FILE |
| LINDA JOJO | ADDRESS ON FILE |
| LINDA JOY SMITH | ADDRESS ON FILE |
| LINDA K BAKER | ADDRESS ON FILE |
| LINDA K BUTCHER | ADDRESS ON FILE |
| LINDA K EMORY | ADDRESS ON FILE |
| LINDA K ENGLISH | ADDRESS ON FILE |
| LINDA K ENNIS | ADDRESS ON FILE |
| LINDA K JANCZAK | ADDRESS ON FILE |
| LINDA K MCCARTHY | ADDRESS ON FILE |
| LINDA K PITTS | ADDRESS ON FILE |
| LINDA K SEARCY | ADDRESS ON FILE |
| LINDA K SEXTON | ADDRESS ON FILE |
| LINDA K STASTNY | ADDRESS ON FILE |
| LINDA K SUMRALL | ADDRESS ON FILE |
| LINDA K SWEET | ADDRESS ON FILE |
| LINDA K WATSON | ADDRESS ON FILE |
| LINDA K WILLIAMS | ADDRESS ON FILE |
| LINDA K ZAPALAC | ADDRESS ON FILE |
| LINDA KAY SANDERS | ADDRESS ON FILE |
| LINDA KAY WICKER | ADDRESS ON FILE |
| LINDA KAY WILLIAMS | ADDRESS ON FILE |
| LINDA KELLY | ADDRESS ON FILE |
| LINDA L BALL | ADDRESS ON FILE |
| LINDA L BEAL | ADDRESS ON FILE |
| LINDA L CLARK | ADDRESS ON FILE |
| LINDA L CUNDARI | ADDRESS ON FILE |
| LINDA L DAILEY | ADDRESS ON FILE |
| LINDA L DRYER | ADDRESS ON FILE |
| LINDA L DYE | ADDRESS ON FILE |
| LINDA L DYE | 216 SESAME DR MESQUITE TX 75149 |
| LINDA L GALLAWAY | ADDRESS ON FILE |
| LINDA L GALYON | ADDRESS ON FILE |
| LINDA L HANCOCK | ADDRESS ON FILE |
| LINDA L HICKS | ADDRESS ON FILE |
| LINDA L HINZMAN | ADDRESS ON FILE |
| LINDA L HUNTER | ADDRESS ON FILE |
| LINDA L HYLAND | ADDRESS ON FILE |
| LINDA L JENKINS | ADDRESS ON FILE |
| LINDA L JOHNSON | ADDRESS ON FILE |
| LINDA L LAFORTE | ADDRESS ON FILE |
| LINDA L LAMBERT TUEL | ADDRESS ON FILE |
| LINDA L LEE | ADDRESS ON FILE |
| LINDA L LEWIS | ADDRESS ON FILE |
| LINDA L MASHBURN | ADDRESS ON FILE |
| LINDA L MOSHER | ADDRESS ON FILE |
| LINDA L MUELLER | ADDRESS ON FILE |
| LINDA L MURPHY | ADDRESS ON FILE |
| LINDA L NORDSTROM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LINDA L PASTORE | ADDRESS ON FILE |
| LINDA L RICE | ADDRESS ON FILE |
| LINDA L RIPPENHAGEN | ADDRESS ON FILE |
| LINDA L RIZZUTI | ADDRESS ON FILE |
| LINDA L RUNION | ADDRESS ON FILE |
| LINDA L SMITH | ADDRESS ON FILE |
| LINDA L STOUT | ADDRESS ON FILE |
| LINDA L SUMPIER | ADDRESS ON FILE |
| LINDA L WHITMAN | ADDRESS ON FILE |
| LINDA L WILLIS | ADDRESS ON FILE |
| LINDA L YOERGER | ADDRESS ON FILE |
| LINDA LAYNE GROTHE | ADDRESS ON FILE |
| LINDA LEE | ADDRESS ON FILE |
| LINDA LEE ADAMS | ADDRESS ON FILE |
| LINDA LEHMAN | ADDRESS ON FILE |
| LINDA LEVENTHAL | ADDRESS ON FILE |
| LINDA LEVY | ADDRESS ON FILE |
| LINDA LLOYD | ADDRESS ON FILE |
| LINDA LONG | ADDRESS ON FILE |
| LINDA LONSBERRY | ADDRESS ON FILE |
| LINDA LOWE | ADDRESS ON FILE |
| LINDA LUCKERT | ADDRESS ON FILE |
| LINDA LUNSFORD | ADDRESS ON FILE |
| LINDA LUX PHOTOGRAPHY | ADDRESS ON FILE |
| LINDA LYNCH | ADDRESS ON FILE |
| LINDA M ASHBY | ADDRESS ON FILE |
| LINDA M CARNES | ADDRESS ON FILE |
| LINDA M CLAY | ADDRESS ON FILE |
| LINDA M DWYER | ADDRESS ON FILE |
| LINDA M GRIMM | ADDRESS ON FILE |
| LINDA M HASTON | ADDRESS ON FILE |
| LINDA M HENLEY | ADDRESS ON FILE |
| LINDA M HICKS | ADDRESS ON FILE |
| LINDA M LAFAY | ADDRESS ON FILE |
| LINDA M MARSICANO | ADDRESS ON FILE |
| LINDA M MARTORELLO | ADDRESS ON FILE |
| LINDA M MATASKA | ADDRESS ON FILE |
| LINDA M MEYER | ADDRESS ON FILE |
| LINDA M MONTELIONE | ADDRESS ON FILE |
| LINDA M NARDONE | ADDRESS ON FILE |
| LINDA M ORR | ADDRESS ON FILE |
| LINDA M PAOLILLO | ADDRESS ON FILE |
| LINDA M PRATT | ADDRESS ON FILE |
| LINDA M RESTER | ADDRESS ON FILE |
| LINDA M ROBINSON | ADDRESS ON FILE |
| LINDA M RUGGIERO | ADDRESS ON FILE |
| LINDA M SADAPHAL | ADDRESS ON FILE |
| LINDA M SCHMEISING | ADDRESS ON FILE |
| LINDA M SOLOMON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LINDA M STOLLIKER | ADDRESS ON FILE |
| LINDA M TAYLOR | ADDRESS ON FILE |
| LINDA M URCIUOLI | ADDRESS ON FILE |
| LINDA M WALKER | ADDRESS ON FILE |
| LINDA M WOLFE | ADDRESS ON FILE |
| LINDA MARGARET READ | ADDRESS ON FILE |
| LINDA MARIE MAYS | ADDRESS ON FILE |
| LINDA MARIE MAYS | ADDRESS ON FILE |
| LINDA MARIE RAFFERTY | ADDRESS ON FILE |
| LINDA MASSMAN | ADDRESS ON FILE |
| LINDA MASSMAN | ADDRESS ON FILE |
| LINDA MAYE PENWELL | ADDRESS ON FILE |
| LINDA MAYS | ADDRESS ON FILE |
| LINDA MCCREERY COPLIN | ADDRESS ON FILE |
| LINDA MCCUISTION | ADDRESS ON FILE |
| LINDA MCKAY SAUTER | ADDRESS ON FILE |
| LINDA MIHALKO | ADDRESS ON FILE |
| LINDA MILLER | ADDRESS ON FILE |
| LINDA MINICH | ADDRESS ON FILE |
| LINDA MORRISON | ADDRESS ON FILE |
| LINDA MOZEE | ADDRESS ON FILE |
| LINDA N LONSBERRY | ADDRESS ON FILE |
| LINDA N NORFLEET | ADDRESS ON FILE |
| LINDA N OIE | ADDRESS ON FILE |
| LINDA N WEBER | ADDRESS ON FILE |
| LINDA NAOMI MONTGOMERY | ADDRESS ON FILE |
| LINDA NOEY | ADDRESS ON FILE |
| LINDA OCONNOR | ADDRESS ON FILE |
| LINDA OGLEE | ADDRESS ON FILE |
| LINDA OLIVIA GROOM HYDE | ADDRESS ON FILE |
| LINDA OLIVIA GROOM HYDE | ADDRESS ON FILE |
| LINDA P GRAY | ADDRESS ON FILE |
| LINDA P PRINCIPE | ADDRESS ON FILE |
| LINDA PALAZZO | ADDRESS ON FILE |
| LINDA PARR IVY | ADDRESS ON FILE |
| LINDA PATTERSON | ADDRESS ON FILE |
| LINDA PAYNE | ADDRESS ON FILE |
| LINDA PEARSON | ADDRESS ON FILE |
| LINDA PITZI JOJO | ADDRESS ON FILE |
| LINDA PRATHER | ADDRESS ON FILE |
| LINDA PRICE | ADDRESS ON FILE |
| LINDA R BARNES | ADDRESS ON FILE |
| LINDA R COLEMAN | ADDRESS ON FILE |
| LINDA R COLEMAN | ADDRESS ON FILE |
| LINDA R CROWLEY | ADDRESS ON FILE |
| LINDA R GERACI | ADDRESS ON FILE |
| LINDA R HAYWOOD | ADDRESS ON FILE |
| LINDA R KUZMICKI | ADDRESS ON FILE |
| LINDA R LOGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LINDA R MARCUS | ADDRESS ON FILE |
| LINDA R PETTON | ADDRESS ON FILE |
| LINDA R PINTO | ADDRESS ON FILE |
| LINDA R RAO | ADDRESS ON FILE |
| LINDA R. MEYERS | ADDRESS ON FILE |
| LINDA READ | ADDRESS ON FILE |
| LINDA RIVERA | ADDRESS ON FILE |
| LINDA ROBERTSON | ADDRESS ON FILE |
| LINDA ROUSH RUNGE | ADDRESS ON FILE |
| LINDA RUBINO | ADDRESS ON FILE |
| LINDA RUTH HUGHES | ADDRESS ON FILE |
| LINDA RUTH RAGLAND IRVING | ADDRESS ON FILE |
| LINDA S BARRETT | ADDRESS ON FILE |
| LINDA S BECKER | ADDRESS ON FILE |
| LINDA S BERGMAN | ADDRESS ON FILE |
| LINDA S BROOKS | ADDRESS ON FILE |
| LINDA S COOK | ADDRESS ON FILE |
| LINDA S CROALL | ADDRESS ON FILE |
| LINDA S D'ANDREA | ADDRESS ON FILE |
| LINDA S DUFRENE | ADDRESS ON FILE |
| LINDA S FRANCIS | ADDRESS ON FILE |
| LINDA S HARRIS | ADDRESS ON FILE |
| LINDA S HILL | ADDRESS ON FILE |
| LINDA S LEE | ADDRESS ON FILE |
| LINDA S MARCHESANO | ADDRESS ON FILE |
| LINDA S MCCARTER | ADDRESS ON FILE |
| LINDA S MCCLARY | ADDRESS ON FILE |
| LINDA S MOSER | ADDRESS ON FILE |
| LINDA S ROWLAND | ADDRESS ON FILE |
| LINDA S STOFFER | ADDRESS ON FILE |
| LINDA S SYLMAN | ADDRESS ON FILE |
| LINDA S TAYLOR | ADDRESS ON FILE |
| LINDA S THOMAS | ADDRESS ON FILE |
| LINDA S TROBAUGH | ADDRESS ON FILE |
| LINDA S WATTS | ADDRESS ON FILE |
| LINDA SANCHEZ | ADDRESS ON FILE |
| LINDA SCHRADE | ADDRESS ON FILE |
| LINDA SCIBILIA | ADDRESS ON FILE |
| LINDA SCOTT | ADDRESS ON FILE |
| LINDA SIMS | ADDRESS ON FILE |
| LINDA SMITH | ADDRESS ON FILE |
| LINDA SOTO | ADDRESS ON FILE |
| LINDA SOWELS | ADDRESS ON FILE |
| LINDA SPRIGGINS | PO BOX 1418 FRESNO TX 77545 |
| LINDA STAMPS | ADDRESS ON FILE |
| LINDA SUE SANDERS | ADDRESS ON FILE |
| LINDA SUE SCOTT | ADDRESS ON FILE |
| LINDA SUE SQUIBB | ADDRESS ON FILE |
| LINDA SUE THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LINDA T BRIEN | ADDRESS ON FILE |
| LINDA T CLAYTON | ADDRESS ON FILE |
| LINDA T HARRIS | ADDRESS ON FILE |
| LINDA T LEONARDIS | ADDRESS ON FILE |
| LINDA T PTICHAR | ADDRESS ON FILE |
| LINDA T ZINETTI | ADDRESS ON FILE |
| LINDA TABUZO | ADDRESS ON FILE |
| LINDA TUCK | ADDRESS ON FILE |
| LINDA V SEAVEY | ADDRESS ON FILE |
| LINDA V WILLIAMS | ADDRESS ON FILE |
| LINDA W GARCIA | ADDRESS ON FILE |
| LINDA WADDELL | ADDRESS ON FILE |
| LINDA WALKER | ADDRESS ON FILE |
| LINDA WALKER | ADDRESS ON FILE |
| LINDA WELCH | ADDRESS ON FILE |
| LINDA WHITE | ADDRESS ON FILE |
| LINDA WILLIAMSON | ADDRESS ON FILE |
| LINDA WISDOM | ADDRESS ON FILE |
| LINDA WOLFE | ADDRESS ON FILE |
| LINDA YARBROUGH | ADDRESS ON FILE |
| LINDA YETTER | ADDRESS ON FILE |
| LINDA Z SANCHEZ | ADDRESS ON FILE |
| LINDA ZACHER | ADDRESS ON FILE |
| LINDA ZACHER | ADDRESS ON FILE |
| LINDALE GRANBERRY | ADDRESS ON FILE |
| LINDALOU GUEST | ADDRESS ON FILE |
| LINDAMOOD, ROGER R | 6834 WATERWORKS HILL RD SE UHRICHSVILLE OH 44683 |
| LINDBERG | 13320 BALLANTYNE CORP PLACE CHARLOTTE NC 28277 |
| LINDBERG | 13515 BALLANTYNE CORPORATE PLACE CHARLOTTE NC 28277 |
| LINDBERG | 13515 BALLANTYNE CORPORATE PLACE PLACE CHARLOTTE NC 28277 |
| LINDBERG | HEYL ROYSTER VOELKER & ALLEN MELANIE E. RILEY 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| LINDBERG | SANDBERG PHOENIX CASEY FRANKLIN WONG 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| LINDBERG | SANDBERG PHOENIX LYNDON PAUL SOMMER 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| LINDBERG | SANDBERG PHOENIX MARK ANTHONY PROST 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| LINDBERG, GREG | 2039 WASHINGTON BLVD. GLASSPORT PA 15045 |
| LINDBERG, LOIS-ELAINE | 25877 SPRUCE DR HARLINGEN TX 78552-4696 |
| LINDBERG, TANNER | 2039 WASHINGTON BLVD. GLASSPORT PA 15045 |
| LINDBERG, TRACY | 2039 WASHINGTON BLVD. GLASSPORT GLASSPORT PA 15045 |
| LINDE GAS NORTH AMERICA LLC | 575 MOUNTAIN AVE MURRAY HILL NJ 07974 |
| LINDE LLC DALLAS TX | PO BOX 731114 DALLAS TX 75373-1114 |
| LINDE MATERIAL HANDLING NORTH | 2450 WEST 5TH NORTH STREET SUMMERVILLE SC 29483 |
| LINDE, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LINDEN M JOHNSON | ADDRESS ON FILE |
| LINDEN R GRAY | ADDRESS ON FILE |
| LINDER, JOHN | 10030 BANKSIDE DR ROSWELL GA 30076 |

| Claim Name | Address Information |
|------------|---------------------|
| LINDER, RAYMOND | 3625 YEARLING CT. MATTHEWS NC 28105 |
| LINDHOLM, LENSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LINDIAN REYNOLDS | ADDRESS ON FILE |
| LINDIG CONSTRUCTION & TRUCKING | PO BOX 2214 DECATUR AL 35609-2214 |
| LINDIG CONSTRUCTION INC | PO BOX 318 JOHNSON CITY TX 78636 |
| LINDIG CONSTRUCTION, INC. | 818 U.S. 281 JOHNSON CITY TX 78636 |
| LINDLEY H HALL | ADDRESS ON FILE |
| LINDLEY NEALON GOTCHER | ADDRESS ON FILE |
| LINDLEY QUINN | ADDRESS ON FILE |
| LINDLEY, HILDA | 3334 LAUREL CREST DR KINGWOOD TX 77339-2245 |
| LINDLEY, KEVIN | 16587 S. SUNSET STREET OLATHE KS 66062 |
| LINDQUIST, BRIAN | 2202 A MONTANA AVE SANTA MONICA CA 90403 |
| LINDSAY A WILSON | ADDRESS ON FILE |
| LINDSAY C MCKEEVER | ADDRESS ON FILE |
| LINDSAY DIANE SMITH | ADDRESS ON FILE |
| LINDSAY E CATHEY | ADDRESS ON FILE |
| LINDSAY ELLETT | ADDRESS ON FILE |
| LINDSAY LEE WANDALL | ADDRESS ON FILE |
| LINDSAY LILES | ADDRESS ON FILE |
| LINDSAY R HEFLIN | ADDRESS ON FILE |
| LINDSAY RIDDLE | ADDRESS ON FILE |
| LINDSAY RILEY | ADDRESS ON FILE |
| LINDSAY VENABLE | ADDRESS ON FILE |
| LINDSAY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LINDSAY, JEREMY | 183 RUMBLING OAKS GRAHAM TX 76450 |
| LINDSAY, KENNETH R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| LINDSAY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LINDSAY, WILLIAM | ADDRESS ON FILE |
| LINDSAY, WILLIAM C | 6513 FARM ROAD 2648 PARIS TX 75462 |
| LINDSEY A HUMPHREY | ADDRESS ON FILE |
| LINDSEY BETH WILLIAMS | ADDRESS ON FILE |
| LINDSEY ELIZABETH ROZACKY | ADDRESS ON FILE |
| LINDSEY GASCA | ADDRESS ON FILE |
| LINDSEY HOLLINGSWORTH | ADDRESS ON FILE |
| LINDSEY JONES | ADDRESS ON FILE |
| LINDSEY JONES | ADDRESS ON FILE |
| LINDSEY SKELTON | ADDRESS ON FILE |
| LINDSEY WILLIAMS | ADDRESS ON FILE |
| LINDSEY, BART | S.A. TO THE ESTATE OF MARY LINDSEY C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| LINDSEY, BART | C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| LINDSEY, BENJAMIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LINDSEY, DAVID | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| LINDSEY, MARY ANN | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |

| Claim Name | Address Information |
|---|---|
| LINDSEY, TERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LINDSEY, WALLACE U | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LINDSLEY, JEFFREY T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LINDY A CLOSSET | ADDRESS ON FILE |
| LINDY G POCHE | ADDRESS ON FILE |
| LINE A CORP | HOAGLAND LONGO  MORAN  DUNST & DOUKAS LLP 1501 BROADWAY NEW YORK NY 10036 |
| LINE A CORP | HOAGLAND LONGO  MORAN  DUNST & DOUKAS LLP 40 PATTERSON STREET NEW BRUNSWICK NJ 08901 |
| LINEBARGER GOGGAN BLAIR & | ADDRESS ON FILE |
| LINEBARGER LAW FIRM | ADDRESS ON FILE |
| LING CEDAR TRAILS LLC | 3 MONROE PKWY STE 900 LAKE OSWEGO OR 97035-8856 |
| LING CHELSEA CREEK LLC | 3 MONROE PKWY STE 900 LAKE OSWEGO OR 97035-8856 |
| LING S MIAO | ADDRESS ON FILE |
| LING SIERRA LLC | 3 MONROE PKWY STE 900 LAKE OSWEGO OR 97035-8856 |
| LING VILLAGES OF LAKE JACKSON | ADDRESS ON FILE |
| LING-SAIO LI CHIU | ADDRESS ON FILE |
| LINGBERG | 13515 BALLANTYNE CORPORATEPLACE CHARLOTTE NC 28277 |
| LINGBERG | SANDBERG PHOENIX LYNDON PAUL SOMMER 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| LINGENFELTER, DEBORAH | 2081 FIRST STREET READING KS 66868 |
| LINGENFELTER, RICHARD | 2081 FIRST STREET READING KS 66868 |
| LINGO, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LINGREN, RICHARD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LINGYAH YEN | ADDRESS ON FILE |
| LINK BELT CONSTRUCTION EQUIP ME | 2651 PALUMBO DR LEXINGTON KY 40509 |
| LINK BELT CORPORATION | 2651 PALUMBO DR LEXINGTON KY 40509 |
| LINK, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LINKEDIN CORPORATION | 2029 STIERLIN CT MOUNTAIN VIEW CA 94043 |
| LINKEE OPERATING INC | PO BOX 938 SUNDOWN TX 79372 |
| LINKER, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LINN, NOLAN | C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| LINNETTE A BEECH | ADDRESS ON FILE |
| LINNIE ELLEDGE | ADDRESS ON FILE |
| LINNIE HATLEY | ADDRESS ON FILE |
| LINNIE M POWELL | ADDRESS ON FILE |
| LINNIE M POWELL | ADDRESS ON FILE |
| LINNIE POWELL | ADDRESS ON FILE |
| LINNIE Z WALKER | ADDRESS ON FILE |
| LINO O CARIN | ADDRESS ON FILE |
| LINS, THOMAS I | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LINSANA I LLP | DBA PEPPER PLACE APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| LINSKEY, EDWARD J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| LINTON HARVEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LINTON L ROBERTSON | ADDRESS ON FILE |
| LINUS PHILLIPS | ADDRESS ON FILE |
| LINWOOD D DUKE | ADDRESS ON FILE |
| LINWOOD FRANK BENNETT | ADDRESS ON FILE |
| LINWOOD L REDFORD III | ADDRESS ON FILE |
| LINWOOD TOMMY HOWARD | ADDRESS ON FILE |
| LINZA E HOBBS | ADDRESS ON FILE |
| LINZEY, JOAN M, PR OF THE | ESTATE OF ERNEST W LINZEY SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LIOCE, VINCENT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LION ENERGY VENTURES INC | 114 PR 2100 DIANA TX 75640 |
| LION GABLES REALTY LP | 3811 TURTLE CREEK BLVD. STE 1500 ATTN SHARON SENN DALLAS TX 75219 |
| LION MINERAL COMPANY INC | ROY W HILL PRESIDENT PO BOX 246 FAIRFIELD TX 75840 |
| LION MINERAL COMPANY INC | ROY W HILL PRESIDNET 123 E COMMERCE ST FAIRFIELD TX 75840 |
| LION OIL COMPANY | 7102 COMMERCE WAY BRENTWOOD TN 37027 |
| LIONE, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LIONEL ALEXANDRE | ADDRESS ON FILE |
| LIONEL G LANCASTER | ADDRESS ON FILE |
| LIONEL L BAILEY | ADDRESS ON FILE |
| LIONEL S DRUMMOND | ADDRESS ON FILE |
| LIONEL T BATION | ADDRESS ON FILE |
| LIONEL WINSLOW | ADDRESS ON FILE |
| LIONEL WINSLOW | ADDRESS ON FILE |
| LIONICIO CASTILLO | ADDRESS ON FILE |
| LIONMARK INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| LIONSTONE CFO TWO LIMITED PARTNERSHIP | DBA CALSTRS LINCOLN PLAZA PO BOX 201939, DEPT 093953 DALLAS TX 75320-1939 |
| LIONSTONE GROUP, THE | ATTN: PORTFOLIO MANAGER 100 WAUGH DR STE 600 HOUSTON TX 77007 |
| LIOYD KAUFMAN | ADDRESS ON FILE |
| LIPAN - KICKAPOO WATER | 9538 YORK RD. STE. C. PO BOX 67 VANCOURT TX 76955 |
| LIPAN - KICKAPOO WATER DIST. | 9538 YORK RD. STE. C. PO BOX 67 VANCOURT TX 76955 |
| LIPICS, WILLIAM J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LIPING FENG | ADDRESS ON FILE |
| LIPINSKI, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LIPIRA, JOSEPH C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LIPKA, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LIPORACE, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LIPPMAN CONSULTING INC | 444 EXECUTIVE CENTER BLVD STE# 227 EL PASO TX 79902 |
| LIPPMAN CONSULTING, INC. | 444 EXECUTIVE BVD., SUITE 227 EL PASO TX 79902 |
| LIPPY, EDLINDA L, PR OF THE | ESTATE OF STANLEY RITTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LIPSCOMB COUNTY TAX OFFICE | PO BOX 129 LIPSCOMB TX 79056-0129 |
| LIPSCOMB, CAROLE A, PR OF THE | ESTATE OF ROBERT E LIPSCOMB C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LIPSCOMB, DAVID | 1669 MARY LOU RETTON DRIVE FAIRMONT WV 26554 |
| LIPSCOMB, DONALD RAY | 625 6TH ST. N.W. PARIS TX 75460 |

| Claim Name | Address Information |
|---|---|
| LIPSCOMB, DONALD RAY, JR. | PO BOX 482 DEL VALLE TX 78617 |
| LIPSCOMB, MICHAEL TYRONE | 802 N.E. 4TH ST. PARIS TX 75460 |
| LIPSCOMB, TAJRUS RHOSHONNE | 802 N.E. 4TH ST. PARIS TX 75460 |
| LIPSHAW, ALAN | 28 DUTCH RD ASHLAND PA 17921 |
| LIPTAK, ANDREW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LIPTAY, ALBERT | 12406 LAKESHORE RDG HOUSTON TX 77041-6861 |
| LIPTAY, FRIEDEL | 12406 LAKESHORE RDG HOUSTON TX 77041 |
| LIQUID CONTROLS GROUP | 4937 COLLECTION CENTER DR CHICAGO IL 60693 |
| LIQUID CONTROLS SPONSLER INC | 105 ALBRECHT DRIVE LAKE BLUFF IL 60044 |
| LIQUID FUTURES LLC | 800 THIRD AVE, 39TH FLOOR NEW YORK NY 10022 |
| LIQUID HANDLING SPECIALISTS | 3160 LENORA CHURCH RD SNELLVILLE GA 30039-4802 |
| LIQUID PROCESS TECHNOLOGIES INC | 650 N SAM HOUSTON PARKWAY E SUITE 216 HOUSTON TX 77060 |
| LIQUIDITY ENERGY LLC | 101 MORGAN LANE PLAINSBORO NJ 80536 |
| LIQUIDITY ENERGY LLC | 101 MORGAN LANE STE 190 PLAINSBORO NJ 08536 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: MECHANICAL DYNAMICS & ANALYSIS, LTD. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: REPUBLIC SHEET METAL AND MANUFACTURING ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: PRIEFERT MFG. CO., INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ROYAL PURPLE, LLC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: REDDY ICE CORPORATION ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: RICOCHET FUEL DISTRIBUTORS ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. AS ASSIGNEE OF | C L SMITH INDUSTRIAL COMPANY ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. AS ASSIGNEE OF | PRIEFERT MFG. CO., INC 1 UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS,INC. AS ASSIGNEE OF | MECHANICAL DYNAMICS & ANALYSIS, LTD. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS,INC. AS ASSIGNEE OF | ROYAL PURPLE, LLC ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LISA A ACESTE | ADDRESS ON FILE |
| LISA A BORNE | ADDRESS ON FILE |
| LISA A CLARK | ADDRESS ON FILE |
| LISA A DITARANTI | ADDRESS ON FILE |
| LISA A ESTREICH | ADDRESS ON FILE |
| LISA A GARCIA | ADDRESS ON FILE |
| LISA A HAHN | ADDRESS ON FILE |
| LISA A HAMILTON | ADDRESS ON FILE |
| LISA A HARRIS | ADDRESS ON FILE |
| LISA A KNIPL | ADDRESS ON FILE |
| LISA A LANDRY | ADDRESS ON FILE |
| LISA A LEON | ADDRESS ON FILE |
| LISA A LILLIS | ADDRESS ON FILE |
| LISA A LUPO | ADDRESS ON FILE |
| LISA A MITCHELL | ADDRESS ON FILE |
| LISA A MUSIC | ADDRESS ON FILE |
| LISA A PASTINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| LISA A POLFER | ADDRESS ON FILE |
| LISA A RAMSEY | ADDRESS ON FILE |
| LISA A SHIMOHARA | ADDRESS ON FILE |
| LISA A SWAIN | ADDRESS ON FILE |
| LISA A WELLINGTON | ADDRESS ON FILE |
| LISA AGUILAR | ADDRESS ON FILE |
| LISA ANN LEMOINE | ADDRESS ON FILE |
| LISA ANN MEDCALF | ADDRESS ON FILE |
| LISA ANN WALDROP | ADDRESS ON FILE |
| LISA ANN WELLS | ADDRESS ON FILE |
| LISA ANNE BOX | ADDRESS ON FILE |
| LISA ARRANT | ADDRESS ON FILE |
| LISA AU | ADDRESS ON FILE |
| LISA B ALLEN | ADDRESS ON FILE |
| LISA B FINN | ADDRESS ON FILE |
| LISA B FLATT | ADDRESS ON FILE |
| LISA B PEDERSEN | ADDRESS ON FILE |
| LISA B ROSE | ADDRESS ON FILE |
| LISA BECK | ADDRESS ON FILE |
| LISA BLOCKER | ADDRESS ON FILE |
| LISA BLOCKER | ADDRESS ON FILE |
| LISA BOSARGE | ADDRESS ON FILE |
| LISA BOTELLO | ADDRESS ON FILE |
| LISA BOX | ADDRESS ON FILE |
| LISA BROOKS TAYLOR | ADDRESS ON FILE |
| LISA C BLOCK | ADDRESS ON FILE |
| LISA C MAYERHOFF | ADDRESS ON FILE |
| LISA C SCHULTZ | ADDRESS ON FILE |
| LISA CORBELL | ADDRESS ON FILE |
| LISA CROOK | ADDRESS ON FILE |
| LISA D LEVAN | ADDRESS ON FILE |
| LISA D MAUCH | ADDRESS ON FILE |
| LISA D MORRIS | ADDRESS ON FILE |
| LISA D SCHWARTZ | ADDRESS ON FILE |
| LISA DAVIDSON | ADDRESS ON FILE |
| LISA DAWN KUHL | ADDRESS ON FILE |
| LISA DIANE FROST | ADDRESS ON FILE |
| LISA DIANNE SMITHEY | ADDRESS ON FILE |
| LISA DLUGO | ADDRESS ON FILE |
| LISA DUREN | ADDRESS ON FILE |
| LISA E ALLEN | ADDRESS ON FILE |
| LISA E COOLEY | ADDRESS ON FILE |
| LISA E ELLISON | ADDRESS ON FILE |
| LISA ELAINE BRYANT | ADDRESS ON FILE |
| LISA FERGUSON | ADDRESS ON FILE |
| LISA G CRUTCHER | ADDRESS ON FILE |
| LISA G GARDNER | ADDRESS ON FILE |
| LISA G MARTZ | ADDRESS ON FILE |
| LISA G VITALE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LISA GAIL CORBELL | ADDRESS ON FILE |
| LISA GAIL CORBELL | ADDRESS ON FILE |
| LISA GARCIA | ADDRESS ON FILE |
| LISA GARCIA | ADDRESS ON FILE |
| LISA GIBBS | ADDRESS ON FILE |
| LISA H GILLEY | ADDRESS ON FILE |
| LISA HARRIS | ADDRESS ON FILE |
| LISA HELEEN B OWEN | ADDRESS ON FILE |
| LISA HENRY | ADDRESS ON FILE |
| LISA HERSH | ADDRESS ON FILE |
| LISA HILL | ADDRESS ON FILE |
| LISA HILL | ADDRESS ON FILE |
| LISA J AKINS | ADDRESS ON FILE |
| LISA J CHONUS | ADDRESS ON FILE |
| LISA J EDEN | ADDRESS ON FILE |
| LISA J FOX | ADDRESS ON FILE |
| LISA J GRAYMAN | ADDRESS ON FILE |
| LISA J HENLEY | ADDRESS ON FILE |
| LISA J KLEIN | ADDRESS ON FILE |
| LISA J LICHTENBERGER | ADDRESS ON FILE |
| LISA J NEWMAN | ADDRESS ON FILE |
| LISA J ROMERO | ADDRESS ON FILE |
| LISA JACKSON ADMIN, U.S. ENVR PROTECTION | AGENCY, ANDREW J DOYLE SR ATTY US DOJ ENVIRONMENT & NATURAL RESOURCES DIV P.O. BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| LISA JACKSON, ADMIN, | BRENDA MALLORY, ENVR PROTECTION AGENCY 1200 PENNSYLVANIA AVE, N.W. ARIEL RIOS NORTH BUILDING WASHINGTON DC 20460 |
| LISA JACKSON, ADMINISTRATOR, U.S. EPA | ENVIRONMENTAL PROTECTION AGENCY BRENDA MALLORY, 1200 PENNSYLVANIA AVE, N.W., ARIEL RIOS NORTH BUILDING WASHINGTON DC 20460 |
| LISA JACKSON, ADMINISTRATOR, U.S. EPA | U.S. DEPARTMENT OF JUSTICE, ANDREW J. DOYLE, SENIOR ATTORNEY, ENVIRONMENT & NATURAL RESOURCES DIVISION PO BOX 7611 WASHINGTON DC 20044-7611 |
| LISA JACKSON, ADMINISTRATOR, US EPA | ANDREW J. DOYLE, SENIOR ATTORNEY (DOJ) ENVIRONMENT NATURAL RESOURCES DIV P.O. BOX 7611 BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| LISA JACKSON, ADMINISTRATOR, US EPA | BRENDA MALLORY - EPA 1200 PENNSYLVANIA AVE, N.W. ARIEL RIOS NORTH BUILDING WASHINGTON DC 20460 |
| LISA JO JONES | ADDRESS ON FILE |
| LISA JOAN HOLDERER | ADDRESS ON FILE |
| LISA JONES | ADDRESS ON FILE |
| LISA JUNE POWERS | ADDRESS ON FILE |
| LISA K BARLOW | ADDRESS ON FILE |
| LISA K RHODES | ADDRESS ON FILE |
| LISA K SCHAEFER | ADDRESS ON FILE |
| LISA K VOYCE | ADDRESS ON FILE |
| LISA KAY KUBITZA | ADDRESS ON FILE |
| LISA L ATKINS | ADDRESS ON FILE |
| LISA L CLAUS | ADDRESS ON FILE |
| LISA L JORDAN | ADDRESS ON FILE |
| LISA L NERPEL | ADDRESS ON FILE |
| LISA L SMITH | ADDRESS ON FILE |
| LISA LEMPP | ADDRESS ON FILE |
| LISA LEWIS HUDMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LISA LOVE | ADDRESS ON FILE |
| LISA LOVE | ADDRESS ON FILE |
| LISA LOVE STEVENS | ADDRESS ON FILE |
| LISA LYNN VAWTER | ADDRESS ON FILE |
| LISA M BARRIGAN | ADDRESS ON FILE |
| LISA M BASHAW | ADDRESS ON FILE |
| LISA M BLISS | ADDRESS ON FILE |
| LISA M CATALANO | ADDRESS ON FILE |
| LISA M FRANKLIN | ADDRESS ON FILE |
| LISA M GULIANO | ADDRESS ON FILE |
| LISA M HOGAN | ADDRESS ON FILE |
| LISA M KNIGHT | ADDRESS ON FILE |
| LISA M LAMBERT | ADDRESS ON FILE |
| LISA M MAXWELL | ADDRESS ON FILE |
| LISA M MCPHERSON | ADDRESS ON FILE |
| LISA M MCPHERSON | ADDRESS ON FILE |
| LISA M MUTH | ADDRESS ON FILE |
| LISA M MUTO | ADDRESS ON FILE |
| LISA M NAVARRA | ADDRESS ON FILE |
| LISA M PYPER | ADDRESS ON FILE |
| LISA M RAMIREZ | ADDRESS ON FILE |
| LISA M ROBERSON | ADDRESS ON FILE |
| LISA M RODRIGUEZ | ADDRESS ON FILE |
| LISA M RUSSELL | ADDRESS ON FILE |
| LISA M SCHWALBACH | ADDRESS ON FILE |
| LISA M SISK | ADDRESS ON FILE |
| LISA M SMITH | ADDRESS ON FILE |
| LISA M SWIGER | ADDRESS ON FILE |
| LISA M WANG | ADDRESS ON FILE |
| LISA MARIE AMADOR | ADDRESS ON FILE |
| LISA MARIE CARRILLO | ADDRESS ON FILE |
| LISA MARIE RENNER | ADDRESS ON FILE |
| LISA MARIE YOUNG | ADDRESS ON FILE |
| LISA MARQUARDT | ADDRESS ON FILE |
| LISA MAXINE EDWARDS | ADDRESS ON FILE |
| LISA NIES | ADDRESS ON FILE |
| LISA O THOMPSON | ADDRESS ON FILE |
| LISA OWENS | ADDRESS ON FILE |
| LISA POTTS | ADDRESS ON FILE |
| LISA POTTS | ADDRESS ON FILE |
| LISA R ALCALA | ADDRESS ON FILE |
| LISA R COMPTON | ADDRESS ON FILE |
| LISA R LANGSAM | ADDRESS ON FILE |
| LISA R LEBLANC | ADDRESS ON FILE |
| LISA R MEYERS | ADDRESS ON FILE |
| LISA R MILLER | ADDRESS ON FILE |
| LISA R NIES | ADDRESS ON FILE |
| LISA R ROMEO | ADDRESS ON FILE |
| LISA R SACCO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LISA RENEE PHILLIPS | ADDRESS ON FILE |
| LISA ROBINSON | ADDRESS ON FILE |
| LISA S GARD | ADDRESS ON FILE |
| LISA S KOSLOW | ADDRESS ON FILE |
| LISA SCHLEPP | ADDRESS ON FILE |
| LISA SCHOPP | ADDRESS ON FILE |
| LISA SCIRICA | ADDRESS ON FILE |
| LISA SINGLETON | ADDRESS ON FILE |
| LISA SINGLETON | ADDRESS ON FILE |
| LISA SMITH | 1529 JABBET DR PLANO TX 75025 |
| LISA SMITH FORMERLY LISA COGGIOLA | ADDRESS ON FILE |
| LISA STUCK | ADDRESS ON FILE |
| LISA V ARRINGTON-LANGFORD | ADDRESS ON FILE |
| LISA WARD | ADDRESS ON FILE |
| LISA WEBB | 9180 FOREST LN 114 DALLAS TX 75243 |
| LISA WEISTER | ADDRESS ON FILE |
| LISA WHITE | ADDRESS ON FILE |
| LISA WINSTON | ADDRESS ON FILE |
| LISA Y POTTS | ADDRESS ON FILE |
| LISABETH CAROLYNN DONLEY | ADDRESS ON FILE |
| LISABETH DONLEY | ADDRESS ON FILE |
| LISANDRA VAZQUEZ | ADDRESS ON FILE |
| LISBETH M HOULIHAN | ADDRESS ON FILE |
| LISCO INC | PO BOX 1639 LAKE JACKSON TX 77566 |
| LISEGA | 370 DUMPLIN VLY KODAK TN 37764 |
| LISEGA | PO BOX 102506 ATLANTA GA 30368-2506 |
| LISENBE, PATSY | 10030 MUSKOGEE DR DALLAS TX 75217-3047 |
| LISEZ LOUIS | ADDRESS ON FILE |
| LISLE C OLSON | ADDRESS ON FILE |
| LISLE S BRATHWAITE | ADDRESS ON FILE |
| LISOWICZ, GEORGE | 1115 N.W. 90TH WAY PLANTATION FL 33322 |
| LISOWSKI, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LISSETTE CLASS | ADDRESS ON FILE |
| LISSETTE MIQUEL | ADDRESS ON FILE |
| LIST, WALTER E, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LISTA INTERNATIONAL CORP | 106 LOWLAND ST HOLLISTON MA 01746 |
| LISTA INTERNATIONAL CORP | BOX D 3655 BOSTON MA 02241-3655 |
| LISTER, HOWARD F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| LISTER, LARRY L. | 3887 RAYMERT DR LAS VEGAS NV 89121 |
| LISTER, LYLE A | PO BOX 60-0044 120 E 100 S PARAGONAH UT 84760 |
| LISTES, ANDREW | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LISTMAN, CHARLES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LISTRANI, DONALD A | PO BOX 1687 SNOW FLAKE AZ 85937 |
| LISTYANNA DOWELL | ADDRESS ON FILE |
| LITA D'ANZA | ADDRESS ON FILE |
| LITA RIDDOCK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LITIERE, VICTOR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LITTA, GEORGE C | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| LITTA, ROSE A | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| LITTEKEN, STEVE | 1224 34TH ST WICHITA FALLS TX 76302 |
| LITTELFUSE STARTCO | 6714 KINNEAR PL SASKATOON SK S7P 0A6 CANADA |
| LITTEN, JACKIE H. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| LITTIE BLANTON HOUSTON | ADDRESS ON FILE |
| LITTLE CAESAR ENTERPRISES INC | 2685 LAPEER RD STE 101 AUBURN HILLS MI 48326 |
| LITTLE GIANT DISCOUNT TIRE | PO BOX 55 MT PLEASANT TX 75456-0055 |
| LITTLE PRINGLE 1, LLC | 3 PARK PLAZA, STE 1920 IRVINE CA 92614 |
| LITTLE PRINGLE 1, LLC | KRIS CHUN, ASSET MANAGER 3 PARK PLAZA, STE 1920 IRVINE CA 92614 |
| LITTLE PRINGLE 2, LLC | 3 PARK PLAZA, STE 1920 IRVINE CA 92614 |
| LITTLE PRINGLE 2, LLC | KRIS CHUN, ASSET MANAGER 3 PARK PLAZA, STE 1920 IRVINE CA 92614 |
| LITTLE RAPIDS CORP | 2273 LARSEN RD GREEN BAY WI 54303 |
| LITTLE RIVER HEALTHCARE | PO BOX 203483 DALLAS TX 75320 |
| LITTLE,  HUBERT J. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| LITTLE, BRIAN | 712 SOUTH MAIN STREET ROARING SPRING PA 16673 |
| LITTLE, DANIEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LITTLE, FREDDIE | 1649 GREENFIELD RD DARLINGTON SC 29532 |
| LITTLE, GLENN E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LITTLE, HARRISON, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LITTLE, J A | ADDRESS ON FILE |
| LITTLE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LITTLE, KATHY B. | 223 BARRETT MTN RD TAYLORSVILLE NC 28681 |
| LITTLE, KEVIN C | 5622 MEMORIAL ARLINGTON TX 76017-4206 |
| LITTLE, LARRY JASON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| LITTLE, LAVAUGHN | 5018 PATTER RD. S. MONROE NC 28112 |
| LITTLE, MICHAEL L , SR, PR OF THE | ESTATE OF CLIFFORD E LITTLE JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LITTLE, ROBERT L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LITTLE, THOMAS C, ESQUIRE, PR OF THE | ESTATE OF HALE ANDREWS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LITTLE, THOMAS H | PO BOX 857 ITALY TX 76651-0857 |
| LITTLE, TRACY | 712 SOUTH MAIN STREET ROARING SPRING PA 16673 |
| LITTLE, WAYNE DOUGLAS | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| LITTLE, WILLIAM A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LITTLEFIELD, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LITTLEFIELD, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LITTLEFIELD, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| LITTLEFIELD, SUSAN P | 1847 VILLA DR ALLEN TX 75013-6129 |
| LITTLEPAGE REAL EST. | P.O. BOX 899 GRAHAM TX 76450 |
| LITTLER MENDELSON PC | JODY A. BOQUIST, ASS. GENERAL COUNSEL 321 NORTH CLARK STREET SUITE 1000 CHICAGO IL 60654 |
| LITTLER MENDELSON PC | PO BOX 45547 SAN FRANCISCO CA 94145-0547 |
| LITTLETON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LITTMANN, LAWRENCE (LARRY) J | 2208 MILL HILL RD. SAINT CLAIR MO 63077 |
| LITTON DATA SYSTEMS | 1840 CENTURY PARK EAST LOS ANGELES CA 90067 |
| LITTON INDUSTRIES | THEODORE CRAVER,VP,DIR.ENV.AFFAIRS 1725 JEFFERSON DAVIS HWY STE 601 ARLINGTON VA 22202 |
| LITTRELL, CLYDE | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| LITTS, JAMES R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LITZ, BETTY J, PR OF THE | ESTATE OF GEORGE H LITZ III C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LITZENBERGER, BRIAN | 17 N.FRONT ST. WOMELSDORF PA 19567 |
| LIUBA BABAN-LOUTSENKO | ADDRESS ON FILE |
| LIUBA BABAN-LOUTSENKO | ADDRESS ON FILE |
| LIUNA NATIONAL INDUSTRIAL | C/O LIUNA NATIONAL INDUSTRIAL PENSION FUND 905 16 ST., NW, 5TH FLOOR WASHINGTON DC 20006-1765 |
| LIUNA NATIONAL INDUSTRIAL | PENSION FUND 905 16 ST., NW 5TH FLOOR WASHINGTON DC 20006-1765 |
| LIUNA STAFF AND AFFILIATES | C/O LIUNA STAFF AND AFFILIATES PENSION FUND 905 16 ST., NW, 5TH FLOOR WASHINGTON DC 20006-1765 |
| LIUNA STAFF AND AFFILIATES | PENSION FUND 905 16 ST., NW WASHINGTON DC 20006-1765 |
| LIVA EITZEN | ADDRESS ON FILE |
| LIVE ENERGY INC | 1124 GLADE RD STE#140 COLLEYVILLE TX 76034 |
| LIVE OAK COUNTY TAX OFFICE | PO BOX 519 GEORGE WEST TX 78022-0519 |
| LIVELY, WELLS W , JR, PR OF THE | ESTATE OF CONSTANCE LIVELY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LIVELY, WILFRED | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LIVENIE M KATZ | ADDRESS ON FILE |
| LIVEPERSON INC | 475 10TH AVE FL 5 NEW YORK NY 10018 |
| LIVEPERSON, INC. | 462 7TH AVENUE THIRD FLOOR NEW YORK NY 10018 |
| LIVERMORE, DANIEL | 2606 SUNLIGHT DRIVE ARLINGTON TX 76006 |
| LIVERMORE, LOUISE | 2606 SUNLIGHT DRIVE ARLINGTON TX 76006 |
| LIVERMORE, SINCLAIR | 2606 SUNLIGHT DRIVE ARLINGTON TX 76006 |
| LIVERY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LIVIA J TENZER | ADDRESS ON FILE |
| LIVIA R VIVELO | ADDRESS ON FILE |
| LIVIA S BOYADJIAN | ADDRESS ON FILE |
| LIVIDOTI, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LIVIERI, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LIVIERI, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LIVING WORD CHURCH OF GOD IN | CHRIST PO BOX 154974 WACO TX 76715 |
| LIVINGSTON INTERNATIONAL INC | 6725 AIRPORT ROAD STE 500 ATTN: DAWN DOLSON MISSISSAUGA ON L4V 1V2 CANADA |
| LIVINGSTON PECAN & METAL, INC. | 219 COMMERCE STREET LAKE VILLAGE AR 71653 |

| Claim Name | Address Information |
|---|---|
| LIVINGSTON, LOTTIE | PO BOX 147 TRINIDAD TX 75163-0147 |
| LIVINGSTON, OKEY WILLIAM | 4222 EVANS ROAD LEON WV 25123 |
| LIVINGSTON, RANDY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LIVIO PEREZ | ADDRESS ON FILE |
| LIVOLSI, NOREEN | 348 ESSEX AVE BLOOMFIELD NJ 07003 |
| LIVOLSI, RICHARD | 50 PINE ST APT 209 MONTCLAIR NJ 07042 |
| LIVOLSI, SILVIO N | 3091 N COURSE DR APT 303 POMPANO BEACH FL 33069 |
| LIZ E BARTON | ADDRESS ON FILE |
| LIZA A MIGUELINO | ADDRESS ON FILE |
| LIZA MALONE | ADDRESS ON FILE |
| LIZA YVETTE TELSEE | ADDRESS ON FILE |
| LIZABETH L SANTOS | ADDRESS ON FILE |
| LIZARDO GONZALES | ADDRESS ON FILE |
| LIZBETH SEGARRA | ADDRESS ON FILE |
| LIZZIE BIVINS | ADDRESS ON FILE |
| LIZZIE HINES DECEASED C/O JACK A HARRIS | ADDRESS ON FILE |
| LIZZIE M POLITE | ADDRESS ON FILE |
| LIZZIE RHODES | ADDRESS ON FILE |
| LJONGQUIST, HALVARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LLANES, BENJAMIN | PO BOX 279 BLESSING TX 77419 |
| LLANES, MIGUEL | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| LLANES, MIGUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LLANO COUNTY TAX OFFICE | PO BOX 307 LLANO TX 78643-0307 |
| LLANO ROYALTY LTD | 7201 I-40 WEST, SUITE 321 AMARILLO TX 79106 |
| LLEWELLYN H THOMAS | ADDRESS ON FILE |
| LLEWELLYN MCELROY | ADDRESS ON FILE |
| LLHRYNE D POLITE | ADDRESS ON FILE |
| LLONA L GORUMBA | ADDRESS ON FILE |
| LLOYD A MOODY | ADDRESS ON FILE |
| LLOYD A SEWELL | ADDRESS ON FILE |
| LLOYD A SMITH | ADDRESS ON FILE |
| LLOYD A WILSON | ADDRESS ON FILE |
| LLOYD BEAVERS | ADDRESS ON FILE |
| LLOYD BRENTON DOUGLAS | ADDRESS ON FILE |
| LLOYD BRITT SANSOM | ADDRESS ON FILE |
| LLOYD BRUCE JONES | ADDRESS ON FILE |
| LLOYD BUFORD | ADDRESS ON FILE |
| LLOYD C JAMES | ADDRESS ON FILE |
| LLOYD C PARKER | ADDRESS ON FILE |
| LLOYD CASTRO | ADDRESS ON FILE |
| LLOYD COLSON | ADDRESS ON FILE |
| LLOYD CROWE | ADDRESS ON FILE |
| LLOYD D GOFORTH | ADDRESS ON FILE |
| LLOYD D WILLIAMS | ADDRESS ON FILE |
| LLOYD DANEWOOE | ADDRESS ON FILE |
| LLOYD DAVID BARNHILL | ADDRESS ON FILE |
| LLOYD DOUGLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LLOYD DWAYNE GANN | ADDRESS ON FILE |
| LLOYD E ANDERSON | ADDRESS ON FILE |
| LLOYD E ELOI | ADDRESS ON FILE |
| LLOYD E FORSYTH JR | ADDRESS ON FILE |
| LLOYD E FORSYTH JR | ADDRESS ON FILE |
| LLOYD E FORSYTH JR | 604 DELIA DR LONGVIEW TX 75601-5903 |
| LLOYD E GLIDEWELL | ADDRESS ON FILE |
| LLOYD E MORRIS | ADDRESS ON FILE |
| LLOYD E PRUDHOMME | ADDRESS ON FILE |
| LLOYD E WALLACE | ADDRESS ON FILE |
| LLOYD E. ALDRIDGE | ADDRESS ON FILE |
| LLOYD EUGENE KELLEY | ADDRESS ON FILE |
| LLOYD EUGENE STEINKE | ADDRESS ON FILE |
| LLOYD F MCCALL | ADDRESS ON FILE |
| LLOYD G CHERRY | ADDRESS ON FILE |
| LLOYD G HELM | ADDRESS ON FILE |
| LLOYD GARRETT | ADDRESS ON FILE |
| LLOYD GEORGE HANSON | ADDRESS ON FILE |
| LLOYD GRAYBILL | ADDRESS ON FILE |
| LLOYD GREENARD | ADDRESS ON FILE |
| LLOYD H MILLER | ADDRESS ON FILE |
| LLOYD HANSON | ADDRESS ON FILE |
| LLOYD HILLER | ADDRESS ON FILE |
| LLOYD HINTON WILLIAMS | ADDRESS ON FILE |
| LLOYD HUSSEY | ADDRESS ON FILE |
| LLOYD I MCINTYRE | ADDRESS ON FILE |
| LLOYD J COON | ADDRESS ON FILE |
| LLOYD J DETTER | ADDRESS ON FILE |
| LLOYD J FINNEMORE | ADDRESS ON FILE |
| LLOYD J GRANGER JR | ADDRESS ON FILE |
| LLOYD J WASSERMAN | ADDRESS ON FILE |
| LLOYD JORRISCH | ADDRESS ON FILE |
| LLOYD KEITH LEWIS | ADDRESS ON FILE |
| LLOYD KNUTSON | ADDRESS ON FILE |
| LLOYD L GOINGS | ADDRESS ON FILE |
| LLOYD L GRAHAM | ADDRESS ON FILE |
| LLOYD L GRAY | ADDRESS ON FILE |
| LLOYD L RUDDICK JR | ADDRESS ON FILE |
| LLOYD LEWIS | ADDRESS ON FILE |
| LLOYD M HUFFMAN | ADDRESS ON FILE |
| LLOYD MCCULLEY JR | ADDRESS ON FILE |
| LLOYD MCKENZIE | ADDRESS ON FILE |
| LLOYD MICHAEL BAYLEY | ADDRESS ON FILE |
| LLOYD MILAT | ADDRESS ON FILE |
| LLOYD MONEYMAKER JR | ADDRESS ON FILE |
| LLOYD MONSON | ADDRESS ON FILE |
| LLOYD NELSON | ADDRESS ON FILE |
| LLOYD P ENSLEY | ADDRESS ON FILE |
| LLOYD PATTERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LLOYD PATTERSON JR | ADDRESS ON FILE |
| LLOYD PAULEY | ADDRESS ON FILE |
| LLOYD PRIEST & WANDA PRIEST | ADDRESS ON FILE |
| LLOYD RAY WALLING | ADDRESS ON FILE |
| LLOYD S GARMISE | ADDRESS ON FILE |
| LLOYD S HOLMES | ADDRESS ON FILE |
| LLOYD SCHAFER | ADDRESS ON FILE |
| LLOYD SPENCE | ADDRESS ON FILE |
| LLOYD STEINKE | ADDRESS ON FILE |
| LLOYD STONE | ADDRESS ON FILE |
| LLOYD T STEINMETZ JR | ADDRESS ON FILE |
| LLOYD TIMOTHY GREENARD | ADDRESS ON FILE |
| LLOYD V TRACHT | ADDRESS ON FILE |
| LLOYD V. KROUSE | ADDRESS ON FILE |
| LLOYD W BEADLE | ADDRESS ON FILE |
| LLOYD W DONNELLY | ADDRESS ON FILE |
| LLOYD W REYNOLDS | ADDRESS ON FILE |
| LLOYD W WHITE III | ADDRESS ON FILE |
| LLOYD WELCH | ADDRESS ON FILE |
| LLOYD WHITT | ADDRESS ON FILE |
| LLOYD WILLIAMS | ADDRESS ON FILE |
| LLOYD, BILLY A | 109 LINDEN LN FORT WORTH TX 76107-1764 |
| LLOYD, CHARLES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LLOYD, DEBORAH | 5454 BRAESVALLEY DR #N235 HOUSTON TX 77096 |
| LLOYD, EDDIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LLOYD, PHIL | 10304 CHELMSFORD DR DALLAS TX 75217-3126 |
| LLOYD, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LLOYDS BANKING GROUP PLC | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| LLOYDS BANKING GROUP PLC | FLEMMING ZULACK WILLIAMSON ZAUDERER, LLP MEGAN POLLY DAVIS ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LLOYDS BANKING GROUP PLC | HOGAN LOVELLS US LLP ERIC JONATHAN STOCK 875 THIRD AVENUE NEW YORK NY 10022 |
| LLOYDS BANKING GROUP PLC | HOGAN LOVELLS US LLP LISA JEAN FRIED, MARC J. GOTTRIDGE 875 THIRD AVENUE NEW YORK NY 10022 |
| LLOYDS BANKING GROUP PLC | HOGAN LOVELLS US LLP MEGAN DIXON 3 EMBARCADERO CENTER, SUITE 1500 SAN FRANCISCO CA 94111 |
| LLOYDS BANKING GROUP PLC | MEGAN POLLY DAVIS FLEMMING ZULACK WILLIAMSON ZAUDERER, LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LM LA RIVER PARK LP | 303 PERIMETER CENTER NORTH STE 201 ATLANTA GA 30546 |
| LMA SPC FOR AND ON BEHALF OF MAP 89 | SEGREGATED PORTFOLIO C/O PINE RIVER CAPITAL MANAGEMENT L.P. 601 CARLSON PARKWAY, SUITE 330 MINNETONKA MN 55305 |
| LMP CONCRETE | ADDRESS ON FILE |
| LMP READYMIX LLC | 775 EAST 16TH STREET MOUNT PLEASANT TX 75455 |
| LO BASSO, JACQUELINE | ***HUSBAND OF*** ***NO NAME ON FILE*** ***NO ADDRESS PROVIDED*** |
| LOAIZA, DAVID MICHAEL | 445 LOAIZA DAIRY LN WESTPHALIA MO 65085 |
| LOANE, JAMES R , III, PR OF THE | ESTATE OF JAMES LOANE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOAR, CAROLYN, PR OF THE | ESTATE OF HENRY J REHMERT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. |

| Claim Name | Address Information |
|---|---|
| LOAR, CAROLYN, PR OF THE | CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOBASSO, MICHAEL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LOBER, ROBERT T | P.O. BOX 102 WESTMINSTER VT 05158-0102 |
| LOBOSCO, ROSARIO J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LOBRUTTO, PAUL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LOBUE, ANTHONY J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LOCHARY, DONALD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOCHENOUR, BERNARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOCHRIDGE PRIEST INC | 2901 E INDUSTRIAL BLVD WACO TX 76705 |
| LOCHRIDGE PRIEST INC | 150 W AMITY RD BELTON TX 76513 |
| LOCHRIDGE PRIEST INC | 5410 S GENERAL BRUCE DR TEMPLE TX 76502 |
| LOCHRIDGE-PRIEST | PO BOX 7624 WACO TX 76714 |
| LOCHRIDGE-PRIEST INC | PO BOX 154187 WACO TX 76715 |
| LOCHRIDGE-PRIEST INC | 225 LAKE AIR DRIVE WACO TX 76714 |
| LOCHRIDGE-PRIEST INC | 225 LAKE AIR DRIVE WACO TX 76714-7624 |
| LOCHRIDGE-PRIEST INC. | 225 LAKE AIR DRIVE WACO TX 76710 |
| LOCIN OIL CORPORATION | 25231 GROGAN'S MILL ROAD SUITE 500 THE WOODLANDS TX 77380 |
| LOCK AND KEY LOCKSMITH SERVICE | 113 HILLVIEW HENDERSON TX 75652 |
| LOCK DOC INC | 3506 W LOOP 281 STE 101 LONGVIEW TX 75604 |
| LOCKARD, TOMMY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOCKE LORD BISSELL & LIDDELL | ADDRESS ON FILE |
| LOCKE LORD BISSELL & LIDDELL | JERRY K. CLEMENTS, MANAGING PARTNER 600 CONGRESS AVENUE SUITE 2200 AUSTIN TX 78701 |
| LOCKE MEDIA LLC | PO BOX 2684 GLEN ROSE TX 76043 |
| LOCKE, BRANDON | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| LOCKE, BRANDON E. | C/O LUBEL VOYLES LLP ATTN: MICHAEL B. PATRONELLA 5020 MONTROSE BLVD., SUITE 800 HOUSTON TX 77006 |
| LOCKE, JOHN | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| LOCKE, MONTE | 1077 CR 239 CAMERON TX 76520 |
| LOCKE, ROBERT J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND OH 44114 |
| LOCKENVITZ, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOCKETT W NELSON | ADDRESS ON FILE |
| LOCKETT, COURTNEY R, PR OF THE | ESTATE OF RANDLE R LOCKETT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOCKEY, ED M | 1101 KIT LN PLANO TX 75023-2049 |
| LOCKEY, JENNY | 1101 KIT LN PLANO TX 75023-2049 |
| LOCKHART, JAMES STEVEN | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| LOCKHART/PUGARELLI, THERESA | 1022 SKIPPER RD. MOULTRIE GA 31788 |
| LOCKHEED MARTIN CORP | 6801 ROCKLEDGE DR. BETHSDA MD 20817-1836 |
| LOCKHEED MARTIN CORPORATION | 6801 ROCKLEDGE DR. BETHESDA MD 20817 |
| LOCKHEED MARTIN CORPORATION | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |