## <u>EXHIBIT D</u>

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902159**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                     $ .00

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                     $ 71,329.40

Total legal services rendered and expenses incurred                     $ 71,329.40

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

### Description of Expenses

| Description | Amount |
| --- | --- |
| Third Party Telephone Charges | 4,384.82 |
| Standard Copies or Prints | 1,117.90 |
| Color Copies or Prints | 3,618.90 |
| Production Blowbacks | 902.80 |
| Postage | 1.15 |
| Overnight Delivery | 303.94 |
| Outside Messenger Services | 168.73 |
| Local Transportation | 699.77 |
| Travel Expense | 17,210.94 |
| Airfare | 25,507.77 |
| Transportation to/from airport | 3,512.01 |
| Travel Meals | 1,757.10 |
| Other Travel Expenses | 342.14 |
| Court Reporter Fee/Deposition | 580.96 |
| Other Court Costs and Fees | 30.00 |
| Catering Expenses | 2,667.33 |
| Outside Retrieval Service | 610.00 |
| Computer Database Research | 864.00 |
| Westlaw Research | 3,285.89 |
| LexisNexis Research | 1,931.79 |
| Overtime Transportation | 746.84 |
| Overtime Meals - Non-Attorney | 60.00 |
| Overtime Meals - Attorney | 1,024.62 |
| | |
| TOTAL EXPENSES | $ 71,329.40 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 5.80 |
| 3/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 8.43 |
| 3/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 370.82 |
| 4/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 38.72 |
| 5/03/16 | Mark McKane, Internet, EFH Board Meeting | 7.99 |
| 5/22/16 | Mark McKane, Internet, Scheduling hearing | 17.99 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 140.74 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 18.86 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 3.31 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 10.53 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, 1743341373 | 15.41 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, 1743341373 | 99.07 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 453.09 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Services rendered re May 2016 conference calls. | 10.37 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 3.35 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls | 96.43 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 128.89 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, May 2016 conference calls | 176.34 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, May 2016 conference calls | 9.96 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/03/16 | Beth Friedman, Teleconference, Court teleconference | 44.00 |
| 6/03/16 | Beth Friedman, Teleconference, Court teleconference | 44.00 |
| 6/20/16 | Marc Kieselstein, Internet, Meeting with client. | 31.98 |
| 6/20/16 | John Pitts, Internet, Inflight wi-fi to attend potential bidder meetings. | 11.97 |
| 6/20/16 | James Melchers, Internet, Meeting with potential bidder. | 11.97 |
| 6/22/16 | Veronica Nunn, Internet, Attend client meetings | 15.99 |
| 6/23/16 | James Melchers, Internet, Meeting with potential bidder. | 9.99 |
| 6/26/16 | Anna Terteryan, Internet, Wifi on the plane. Anna had to work on the plane during her personal vacation. | 19.99 |
| 6/30/16 | Austin Klar, Internet, In-flight Wifi from JFK to SFO. | 9.00 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference con June 15 and 29th | 3.76 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Service | 26.35 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences. | 18.26 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone Conference. | 27.32 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone Conference. | 303.38 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 5.67 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference. | 12.63 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 3.80 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call held on 6/29/16. | 18.72 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, conf calls | 95.36 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Teleconference | 4.55 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, 1743378472 | 27.81 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 65.09 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 4.02 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 0.13 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 0.04 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 15.47 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 2.17 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 7.07 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 3.13 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 1.40 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 443.49 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf Calls | 212.94 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 34.58 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference | 144.87 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 921.93 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Teleconference | 10.03 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference charges | 3.34 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing services for the period ending 6/30/2016. | 8.92 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference services. | 7.34 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, June 2016 conference calls | 136.26 |
| | **Total:** | **4,384.82** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|---|---|---|
| 6/01/16 | Standard Copies or Prints | 4.80 |
| 6/01/16 | Standard Prints | 10.10 |
| 6/01/16 | Standard Prints | 18.80 |
| 6/01/16 | Standard Prints | 0.30 |
| 6/01/16 | Standard Prints | 5.10 |
| 6/01/16 | Standard Prints | 1.60 |
| 6/01/16 | Standard Prints | 0.30 |
| 6/01/16 | Standard Prints | 3.00 |
| 6/01/16 | Standard Prints | 12.00 |
| 6/01/16 | Standard Prints | 0.40 |
| 6/01/16 | Standard Prints | 0.10 |
| 6/01/16 | Standard Prints | 0.10 |
| 6/03/16 | Standard Prints | 6.10 |
| 6/03/16 | Standard Prints | 0.20 |
| 6/03/16 | Standard Prints | 1.80 |
| 6/03/16 | Standard Prints | 3.30 |
| 6/03/16 | Standard Prints | 3.10 |
| 6/03/16 | Standard Prints | 1.50 |
| 6/03/16 | Standard Prints | 1.70 |
| 6/03/16 | Standard Prints | 2.90 |
| 6/03/16 | Standard Prints | 0.60 |
| 6/03/16 | Standard Prints | 0.80 |
| 6/03/16 | Standard Prints | 0.90 |
| 6/03/16 | Standard Prints | 1.90 |
| 6/03/16 | Standard Prints | 0.80 |
| 6/03/16 | Standard Prints | 0.20 |
| 6/03/16 | Standard Prints | 12.10 |
| 6/03/16 | Standard Prints | 2.90 |
| 6/03/16 | Standard Prints | 0.30 |
| 6/03/16 | Standard Prints | 17.80 |
| 6/03/16 | Standard Prints | 47.50 |
| 6/03/16 | Standard Prints | 0.20 |
| 6/03/16 | Standard Prints | 4.30 |
| 6/03/16 | Standard Prints | 9.70 |
| 6/03/16 | Standard Prints | 7.10 |
| 6/03/16 | Standard Prints | 0.40 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/06/16 | Standard Prints | 0.70 |
| 6/06/16 | Standard Prints | 2.60 |
| 6/06/16 | Standard Prints | 12.00 |
| 6/06/16 | Standard Prints | 37.20 |
| 6/06/16 | Standard Prints | 1.40 |
| 6/06/16 | Standard Prints | 0.70 |
| 6/06/16 | Standard Prints | 4.90 |
| 6/06/16 | Standard Prints | 3.30 |
| 6/06/16 | Standard Prints | 9.50 |
| 6/06/16 | Standard Prints | 0.60 |
| 6/07/16 | Standard Copies or Prints | 0.10 |
| 6/07/16 | Standard Prints | 1.10 |
| 6/07/16 | Standard Prints | 1.10 |
| 6/07/16 | Standard Prints | 7.90 |
| 6/07/16 | Standard Prints | 5.90 |
| 6/07/16 | Standard Prints | 5.80 |
| 6/07/16 | Standard Prints | 1.00 |
| 6/07/16 | Standard Prints | 0.20 |
| 6/07/16 | Standard Prints | 1.80 |
| 6/08/16 | Standard Prints | 1.00 |
| 6/08/16 | Standard Prints | 0.40 |
| 6/08/16 | Standard Prints | 1.50 |
| 6/08/16 | Standard Prints | 24.80 |
| 6/08/16 | Standard Prints | 16.90 |
| 6/08/16 | Standard Prints | 6.40 |
| 6/08/16 | Standard Prints | 1.30 |
| 6/08/16 | Standard Prints | 1.30 |
| 6/08/16 | Standard Prints | 2.80 |
| 6/08/16 | Standard Prints | 0.50 |
| 6/08/16 | Standard Prints | 0.20 |
| 6/09/16 | Standard Prints | 0.20 |
| 6/09/16 | Standard Prints | 1.30 |
| 6/09/16 | Standard Prints | 0.90 |
| 6/09/16 | Standard Prints | 2.80 |
| 6/09/16 | Standard Prints | 1.20 |
| 6/09/16 | Standard Prints | 1.80 |
| 6/09/16 | Standard Prints | 5.30 |
| 6/09/16 | Standard Prints | 0.30 |
| 6/09/16 | Standard Prints | 5.50 |
| 6/09/16 | Standard Prints | 0.10 |
| 6/09/16 | Standard Prints | 9.60 |
| 6/09/16 | Standard Prints | 1.50 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/10/16 | Standard Prints | 2.60 |
| 6/10/16 | Standard Prints | 18.60 |
| 6/10/16 | Standard Prints | 1.00 |
| 6/10/16 | Standard Prints | 5.80 |
| 6/10/16 | Standard Prints | 0.60 |
| 6/10/16 | Standard Prints | 5.90 |
| 6/10/16 | Standard Prints | 0.90 |
| 6/10/16 | Standard Prints | 0.20 |
| 6/13/16 | Standard Prints | 1.20 |
| 6/13/16 | Standard Prints | 0.30 |
| 6/13/16 | Standard Prints | 4.90 |
| 6/13/16 | Standard Prints | 0.10 |
| 6/13/16 | Standard Prints | 20.40 |
| 6/13/16 | Standard Prints | 3.80 |
| 6/13/16 | Standard Prints | 15.40 |
| 6/13/16 | Standard Prints | 3.80 |
| 6/13/16 | Standard Prints | 7.30 |
| 6/13/16 | Standard Prints | 10.80 |
| 6/13/16 | Standard Prints | 0.90 |
| 6/14/16 | Standard Prints | 0.80 |
| 6/14/16 | Standard Prints | 2.80 |
| 6/14/16 | Standard Prints | 1.00 |
| 6/14/16 | Standard Prints | 8.50 |
| 6/14/16 | Standard Prints | 1.50 |
| 6/14/16 | Standard Prints | 10.30 |
| 6/14/16 | Standard Prints | 7.40 |
| 6/14/16 | Standard Prints | 2.50 |
| 6/14/16 | Standard Prints | 0.20 |
| 6/14/16 | Standard Prints | 6.90 |
| 6/14/16 | Standard Prints | 0.20 |
| 6/14/16 | Standard Prints | 14.10 |
| 6/14/16 | Standard Prints | 1.90 |
| 6/14/16 | Standard Prints | 0.50 |
| 6/15/16 | Standard Prints | 0.30 |
| 6/15/16 | Standard Prints | 8.70 |
| 6/15/16 | Standard Prints | 0.60 |
| 6/15/16 | Standard Prints | 0.80 |
| 6/15/16 | Standard Prints | 2.10 |
| 6/15/16 | Standard Prints | 4.50 |
| 6/15/16 | Standard Prints | 2.40 |
| 6/15/16 | Standard Prints | 0.10 |
| 6/15/16 | Standard Prints | 0.70 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| 6/15/16 | Standard Prints | 4.40 |
| 6/16/16 | Standard Prints | 0.60 |
| 6/16/16 | Standard Prints | 3.30 |
| 6/16/16 | Standard Prints | 1.30 |
| 6/16/16 | Standard Prints | 3.40 |
| 6/16/16 | Standard Prints | 0.10 |
| 6/16/16 | Standard Prints | 0.40 |
| 6/17/16 | Standard Prints | 3.80 |
| 6/17/16 | Standard Prints | 0.70 |
| 6/17/16 | Standard Prints | 0.20 |
| 6/20/16 | Standard Copies or Prints | 27.40 |
| 6/20/16 | Standard Prints | 1.70 |
| 6/20/16 | Standard Prints | 3.20 |
| 6/20/16 | Standard Prints | 9.30 |
| 6/20/16 | Standard Prints | 0.80 |
| 6/20/16 | Standard Prints | 1.20 |
| 6/20/16 | Standard Prints | 6.90 |
| 6/20/16 | Standard Prints | 4.10 |
| 6/20/16 | Standard Prints | 26.20 |
| 6/20/16 | Standard Prints | 0.80 |
| 6/21/16 | Standard Copies or Prints | 54.70 |
| 6/21/16 | Standard Prints | 0.30 |
| 6/21/16 | Standard Prints | 3.60 |
| 6/21/16 | Standard Prints | 8.10 |
| 6/21/16 | Standard Prints | 0.70 |
| 6/21/16 | Standard Prints | 12.20 |
| 6/21/16 | Standard Prints | 11.20 |
| 6/21/16 | Standard Prints | 0.20 |
| 6/21/16 | Standard Prints | 7.30 |
| 6/22/16 | Standard Prints | 0.30 |
| 6/22/16 | Standard Prints | 1.10 |
| 6/22/16 | Standard Prints | 1.80 |
| 6/22/16 | Standard Prints | 0.20 |
| 6/22/16 | Standard Prints | 8.50 |
| 6/22/16 | Standard Prints | 0.70 |
| 6/22/16 | Standard Prints | 2.20 |
| 6/22/16 | Standard Prints | 2.50 |
| 6/22/16 | Standard Prints | 0.10 |
| 6/22/16 | Standard Prints | 8.50 |
| 6/22/16 | Standard Prints | 12.40 |
| 6/22/16 | Standard Prints | 15.70 |
| 6/22/16 | Standard Prints | 2.70 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/22/16 | Standard Prints | 1.80 |
| 6/22/16 | Standard Prints | 0.30 |
| 6/23/16 | Standard Copies or Prints | 0.20 |
| 6/23/16 | Standard Prints | 12.80 |
| 6/23/16 | Standard Prints | 0.40 |
| 6/23/16 | Standard Prints | 4.10 |
| 6/23/16 | Standard Prints | 10.40 |
| 6/23/16 | Standard Prints | 0.90 |
| 6/23/16 | Standard Prints | 4.50 |
| 6/23/16 | Standard Prints | 4.90 |
| 6/23/16 | Standard Prints | 29.60 |
| 6/23/16 | Standard Prints | 1.40 |
| 6/23/16 | Standard Prints | 27.40 |
| 6/23/16 | Standard Prints | 6.30 |
| 6/23/16 | Standard Prints | 1.10 |
| 6/23/16 | Standard Prints | 11.10 |
| 6/23/16 | Standard Prints | 1.00 |
| 6/23/16 | Standard Prints | 0.10 |
| 6/23/16 | Standard Prints | 2.80 |
| 6/23/16 | Standard Prints | 0.20 |
| 6/23/16 | Standard Prints | 0.60 |
| 6/24/16 | Standard Prints | 6.90 |
| 6/24/16 | Standard Prints | 0.10 |
| 6/24/16 | Standard Prints | 3.10 |
| 6/24/16 | Standard Prints | 17.00 |
| 6/24/16 | Standard Prints | 24.10 |
| 6/24/16 | Standard Prints | 0.30 |
| 6/24/16 | Standard Prints | 0.20 |
| 6/24/16 | Standard Prints | 2.70 |
| 6/24/16 | Standard Prints | 29.50 |
| 6/24/16 | Standard Prints | 16.50 |
| 6/27/16 | Standard Prints | 0.40 |
| 6/27/16 | Standard Prints | 9.80 |
| 6/28/16 | Standard Prints | 0.20 |
| 6/28/16 | Standard Prints | 1.00 |
| 6/28/16 | Standard Prints | 7.00 |
| 6/28/16 | Standard Prints | 2.10 |
| 6/28/16 | Standard Prints | 10.50 |
| 6/28/16 | Standard Prints | 4.40 |
| 6/28/16 | Standard Prints | 7.20 |
| 6/28/16 | Standard Prints | 0.50 |
| 6/28/16 | Standard Prints | 0.20 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/28/16 | Standard Prints | 0.30 |
| 6/30/16 | Standard Copies or Prints | 0.10 |
| 6/30/16 | Standard Copies or Prints | 3.00 |
| 6/30/16 | Standard Prints | 0.20 |
| 6/30/16 | Standard Prints | 3.40 |
| 6/30/16 | Standard Prints | 0.10 |
| 6/30/16 | Standard Prints | 1.40 |
| 6/30/16 | Standard Prints | 2.10 |
| 6/30/16 | Standard Prints | 5.10 |
| 6/30/16 | Standard Prints | 0.50 |
| 6/30/16 | Standard Prints | 2.90 |
| 6/30/16 | Standard Prints | 3.20 |
| 6/30/16 | Standard Prints | 0.10 |
| 6/30/16 | Standard Prints | 9.80 |
| 6/30/16 | Standard Prints | 11.70 |
| 6/30/16 | Standard Prints | 0.20 |
| | **Total:** | **1,117.90** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses


## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 6/01/16 | Color Prints | 31.50 |
| 6/01/16 | Color Prints | 0.60 |
| 6/01/16 | Color Prints | 0.30 |
| 6/01/16 | Color Prints | 5.40 |
| 6/01/16 | Color Prints | 5.40 |
| 6/01/16 | Color Prints | 5.40 |
| 6/01/16 | Color Prints | 40.20 |
| 6/01/16 | Color Prints | 13.80 |
| 6/03/16 | Color Prints | 0.60 |
| 6/03/16 | Color Prints | 0.60 |
| 6/03/16 | Color Prints | 1.50 |
| 6/03/16 | Color Prints | 1.50 |
| 6/03/16 | Color Prints | 1.20 |
| 6/03/16 | Color Prints | 5.70 |
| 6/03/16 | Color Prints | 21.90 |
| 6/03/16 | Color Prints | 60.00 |
| 6/03/16 | Color Prints | 4.80 |
| 6/03/16 | Color Prints | 1.50 |
| 6/03/16 | Color Prints | 0.30 |
| 6/03/16 | Color Prints | 0.30 |
| 6/03/16 | Color Prints | 0.30 |
| 6/03/16 | Color Prints | 0.30 |
| 6/03/16 | Color Prints | 0.30 |
| 6/03/16 | Color Prints | 0.30 |
| 6/03/16 | Color Prints | 1.20 |
| 6/03/16 | Color Prints | 5.40 |
| 6/03/16 | Color Prints | 1.20 |
| 6/03/16 | Color Prints | 1.20 |
| 6/03/16 | Color Prints | 20.40 |
| 6/03/16 | Color Prints | 1.20 |
| 6/03/16 | Color Prints | 20.40 |
| 6/03/16 | Color Prints | 12.30 |
| 6/03/16 | Color Prints | 12.30 |
| 6/03/16 | Color Prints | 4.80 |
| 6/03/16 | Color Prints | 0.90 |
| 6/03/16 | Color Prints | 15.90 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/03/16 | Color Prints | 0.90 |
| 6/03/16 | Color Prints | 39.00 |
| 6/03/16 | Color Prints | 12.30 |
| 6/03/16 | Color Prints | 4.20 |
| 6/03/16 | Color Prints | 5.70 |
| 6/03/16 | Color Prints | 4.80 |
| 6/03/16 | Color Prints | 20.10 |
| 6/03/16 | Color Prints | 229.50 |
| 6/06/16 | Color Prints | 4.80 |
| 6/06/16 | Color Prints | 2.70 |
| 6/06/16 | Color Prints | 29.40 |
| 6/06/16 | Color Prints | 4.20 |
| 6/06/16 | Color Prints | 9.90 |
| 6/06/16 | Color Prints | 2.40 |
| 6/06/16 | Color Prints | 21.30 |
| 6/06/16 | Color Prints | 71.10 |
| 6/06/16 | Color Prints | 61.50 |
| 6/06/16 | Color Prints | 2.40 |
| 6/06/16 | Color Prints | 15.90 |
| 6/06/16 | Color Prints | 38.70 |
| 6/06/16 | Color Prints | 4.50 |
| 6/06/16 | Color Prints | 81.00 |
| 6/07/16 | Color Prints | 12.00 |
| 6/07/16 | Color Prints | 9.90 |
| 6/07/16 | Color Prints | 61.50 |
| 6/07/16 | Color Prints | 52.80 |
| 6/07/16 | Color Prints | 8.70 |
| 6/07/16 | Color Prints | 1.50 |
| 6/07/16 | Color Prints | 19.80 |
| 6/07/16 | Color Prints | 0.30 |
| 6/07/16 | Color Prints | 9.00 |
| 6/08/16 | Color Prints | 1.80 |
| 6/08/16 | Color Prints | 61.20 |
| 6/08/16 | Color Prints | 73.80 |
| 6/09/16 | Color Copies or Prints | 2.40 |
| 6/09/16 | Color Prints | 33.90 |
| 6/09/16 | Color Prints | 0.30 |
| 6/09/16 | Color Prints | 3.30 |
| 6/09/16 | Color Prints | 28.50 |
| 6/09/16 | Color Prints | 0.30 |
| 6/09/16 | Color Prints | 33.90 |
| 6/09/16 | Color Prints | 1.80 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| 6/09/16 | Color Prints | 8.40 |
| 6/09/16 | Color Prints | 0.30 |
| 6/09/16 | Color Prints | 8.40 |
| 6/09/16 | Color Prints | 2.70 |
| 6/10/16 | Color Prints | 56.10 |
| 6/10/16 | Color Prints | 56.10 |
| 6/10/16 | Color Prints | 1.80 |
| 6/10/16 | Color Prints | 56.10 |
| 6/10/16 | Color Prints | 0.60 |
| 6/10/16 | Color Prints | 2.40 |
| 6/10/16 | Color Prints | 2.10 |
| 6/10/16 | Color Prints | 33.00 |
| 6/13/16 | Color Prints | 1.80 |
| 6/13/16 | Color Prints | 55.80 |
| 6/13/16 | Color Prints | 0.90 |
| 6/13/16 | Color Prints | 55.80 |
| 6/13/16 | Color Prints | 55.80 |
| 6/13/16 | Color Prints | 12.00 |
| 6/13/16 | Color Prints | 5.40 |
| 6/13/16 | Color Prints | 10.80 |
| 6/13/16 | Color Prints | 13.50 |
| 6/14/16 | Color Prints | 4.80 |
| 6/14/16 | Color Prints | 55.20 |
| 6/14/16 | Color Prints | 12.30 |
| 6/14/16 | Color Prints | 28.50 |
| 6/14/16 | Color Prints | 12.60 |
| 6/15/16 | Color Prints | 2.10 |
| 6/15/16 | Color Prints | 4.50 |
| 6/15/16 | Color Prints | 1.80 |
| 6/15/16 | Color Prints | 6.30 |
| 6/15/16 | Color Prints | 0.30 |
| 6/15/16 | Color Prints | 7.20 |
| 6/15/16 | Color Prints | 7.20 |
| 6/15/16 | Color Prints | 13.20 |
| 6/16/16 | Color Prints | 4.50 |
| 6/16/16 | Color Prints | 3.30 |
| 6/16/16 | Color Prints | 0.60 |
| 6/16/16 | Color Prints | 1.20 |
| 6/16/16 | Color Prints | 13.50 |
| 6/17/16 | Color Prints | 1.80 |
| 6/17/16 | Color Prints | 5.40 |
| 6/20/16 | Color Prints | 0.30 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/20/16 | Color Prints | 0.30 |
| 6/20/16 | Color Prints | 0.30 |
| 6/20/16 | Color Prints | 0.30 |
| 6/20/16 | Color Prints | 0.30 |
| 6/20/16 | Color Prints | 0.30 |
| 6/20/16 | Color Prints | 0.30 |
| 6/20/16 | Color Prints | 0.30 |
| 6/20/16 | Color Prints | 0.60 |
| 6/20/16 | Color Prints | 10.50 |
| 6/20/16 | Color Prints | 1.20 |
| 6/21/16 | Color Copies or Prints | 262.80 |
| 6/21/16 | Color Prints | 83.70 |
| 6/21/16 | Color Prints | 14.10 |
| 6/21/16 | Color Prints | 79.20 |
| 6/21/16 | Color Prints | 1.20 |
| 6/21/16 | Color Prints | 28.50 |
| 6/21/16 | Color Prints | 4.80 |
| 6/22/16 | Color Prints | 4.50 |
| 6/22/16 | Color Prints | 0.60 |
| 6/22/16 | Color Prints | 19.50 |
| 6/22/16 | Color Prints | 37.20 |
| 6/22/16 | Color Prints | 34.20 |
| 6/22/16 | Color Prints | 4.80 |
| 6/22/16 | Color Prints | 0.30 |
| 6/22/16 | Color Prints | 0.60 |
| 6/22/16 | Color Prints | 0.60 |
| 6/22/16 | Color Prints | 0.60 |
| 6/22/16 | Color Prints | 1.50 |
| 6/22/16 | Color Prints | 14.10 |
| 6/22/16 | Color Prints | 0.30 |
| 6/22/16 | Color Prints | 35.40 |
| 6/22/16 | Color Prints | 30.30 |
| 6/22/16 | Color Prints | 41.40 |
| 6/22/16 | Color Prints | 1.20 |
| 6/22/16 | Color Prints | 27.90 |
| 6/23/16 | Color Prints | 1.50 |
| 6/23/16 | Color Prints | 44.40 |
| 6/23/16 | Color Prints | 33.90 |
| 6/23/16 | Color Prints | 10.20 |
| 6/23/16 | Color Prints | 4.20 |
| 6/23/16 | Color Prints | 22.50 |
| 6/23/16 | Color Prints | 18.60 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/23/16 | Color Prints | 13.50 |
| 6/23/16 | Color Prints | 0.60 |
| 6/23/16 | Color Prints | 67.20 |
| 6/23/16 | Color Prints | 18.90 |
| 6/23/16 | Color Prints | 8.10 |
| 6/23/16 | Color Prints | 39.30 |
| 6/23/16 | Color Prints | 42.00 |
| 6/23/16 | Color Prints | 0.60 |
| 6/24/16 | Color Prints | 0.30 |
| 6/24/16 | Color Prints | 4.50 |
| 6/24/16 | Color Prints | 6.30 |
| 6/24/16 | Color Prints | 13.50 |
| 6/24/16 | Color Prints | 3.30 |
| 6/24/16 | Color Prints | 12.60 |
| 6/27/16 | Color Prints | 1.20 |
| 6/27/16 | Color Prints | 23.40 |
| 6/28/16 | Color Prints | 5.40 |
| 6/28/16 | Color Prints | 5.40 |
| 6/28/16 | Color Prints | 0.30 |
| 6/28/16 | Color Prints | 92.70 |
| 6/30/16 | Color Copies or Prints | 0.60 |
| 6/30/16 | Color Prints | 0.60 |
| 6/30/16 | Color Prints | 16.20 |
| 6/30/16 | Color Prints | 21.00 |
| 6/30/16 | Color Prints | 3.30 |
| 6/30/16 | Color Prints | 106.20 |
| 6/30/16 | Color Prints | 90.60 |
| 6/30/16 | Color Prints | 6.60 |
| 6/30/16 | Color Prints | 14.70 |
| 6/30/16 | Color Prints | 29.10 |
| 6/30/16 | Color Prints | 24.30 |
| 6/30/16 | Color Prints | 30.00 |
| 6/30/16 | Color Prints | 10.80 |
| 6/30/16 | Color Prints | 16.50 |
| | **Total:** | **3,618.90** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Production Blowbacks

| Date | Description | Amount |
|------|-------------|-------:|
| 6/22/16 | Production Blowbacks | 161.70 |
| 6/23/16 | Production Blowbacks | 102.50 |
| 6/23/16 | Production Blowbacks | 204.00 |
| 6/28/16 | Production Blowbacks | 284.50 |
| 6/30/16 | Production Blowbacks | 150.10 |
| | **Total:** | **902.80** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

<h2 style="text-align:center">Description of Expenses</h2>

**Postage**

| Date | Description | Amount |
|------|-------------|--------|
| 6/15/16 | Postage | 1.15 |
| | **Total:** | **1.15** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Overnight Delivery

| Date | Description | Amount |
|------|-------------|-------:|
| 5/31/16 | FEDERAL EXPRESS CORPORATION - PO BOX 371741 FEDEX ERS (NT), Overnight Delivery, Fed Ex service for M. Petrino | 163.25 |
| 6/22/16 | Overnight Delivery, Fed Exp to: Mark D. Menzies (Kirkland & El WILMINGTON,DE from: Mark D. Menzies | 34.19 |
| 6/28/16 | Overnight Delivery, Fed Exp to:Ursula Farrell,NEW YORK,NY from:JoAnne Cantafio | 21.28 |
| 6/28/16 | Overnight Delivery, Fed Exp to:Ursula Farrell,NEW YORK,NY from:JoAnne Cantafio | 19.44 |
| 6/29/16 | Overnight Delivery, Fed Exp to:Carla Howard, DALLAS,TX from:Anthony Sexton | 39.25 |
| 6/30/16 | Overnight Delivery, Fed Exp to:Josh Samis,SAN ANTONIO,TX from:Anne Dorminey | 26.53 |
| | **Total:** | **303.94** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Outside Messenger Services

| Date | Description | Amount |
|------|-------------|-------:|
| 6/02/16 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 2338 W CULLOM, Anne Dorminey, 6/2/2016 | 18.81 |
| 6/02/16 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 2338 W CULLOM, Joshua Samis, 6/2/2016 | 56.51 |
| 6/04/16 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 4846 N HAMILTON, Michelle Kilkenney, 6/4/2016 | 42.35 |
| 6/16/16 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 4732 N PAULINA, Andrew R McGaan, P.C., 6/16/2016 | 18.81 |
| 6/25/16 | E-MACH 5 COURIERS INC - PO BOX 52490 (NT), Outside Messenger Service, Courier Service 6/3/2016 from K&E office to John Pitt's home address | 32.25 |
| | **Total:** | **168.73** |

20

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### Local Transportation

| Date | Description | Amount |
|------|-------------|-------:|
| 5/03/16 | Mark McKane, Taxi, EFH Board Meeting | 5.00 |
| 5/04/16 | Chad Husnick, Taxi, Restructuring | 11.00 |
| 5/23/16 | Veronica Nunn, Taxi, Travel to NY to attend client meetings | 17.15 |
| 5/24/16 | Veronica Nunn, Taxi, Travel to NY to attend client meetings | 27.25 |
| 5/24/16 | Veronica Nunn, Taxi, Travel to NY to attend client meetings | 35.46 |
| 6/06/16 | McClain Thompson, Taxi, OT taxi | 15.95 |
| 6/08/16 | McClain Thompson, Taxi, OT taxi | 20.15 |
| 6/09/16 | McClain Thompson, Taxi, OT Taxi | 14.30 |
| 6/15/16 | Todd Maynes, Taxi, IRS Conference | 73.54 |
| 6/15/16 | Gregory Gallagher, Taxi, Taxi | 42.38 |
| 6/15/16 | Gregory Gallagher, Taxi, Taxi | 9.38 |
| 6/15/16 | Sara Zablotney, Taxi, Hearing | 10.00 |
| 6/15/16 | Veronica Nunn, Taxi, Overtime transportation | 18.17 |
| 6/16/16 | Scott Price, Taxi, Client Meeting | 23.16 |
| 6/19/16 | Veronica Nunn, Taxi, Overtime transportation | 17.21 |
| 6/20/16 | Veronica Nunn, Taxi, Attend client meetings | 11.44 |
| 6/20/16 | Veronica Nunn, Taxi, Attend client meetings | 12.25 |
| 6/21/16 | John Pitts, Taxi, Attend potential bidder meetings. | 11.00 |
| 6/21/16 | John Pitts, Taxi, Attend potential bidder meetings. | 12.95 |
| 6/21/16 | Chad Husnick, Taxi, Restructuring | 11.30 |
| 6/21/16 | James Melchers, Taxi, Meeting with potential bidder. | 15.35 |
| 6/21/16 | James Melchers, Taxi, Meeting with potential bidder. | 11.14 |
| 6/21/16 | Veronica Nunn, Taxi, Attend client meetings | 14.75 |
| 6/21/16 | Veronica Nunn, Taxi, Attend client meetings | 21.60 |
| 6/21/16 | Andrew Calder, Taxi, EFH Meetings | 33.35 |
| 6/22/16 | John Pitts, Taxi, Attend potential bidder meetings. | 14.10 |
| 6/22/16 | James Melchers, Taxi, Meeting with potential bidder. | 10.56 |
| 6/22/16 | Veronica Nunn, Taxi, Attend client meetings | 7.25 |
| 6/23/16 | Natasha Hwangpo, Taxi, OT Taxi | 11.16 |
| 6/23/16 | John Pitts, Taxi, Attend potential bidder meetings. | 11.60 |
| 6/23/16 | John Pitts, Taxi, Attend potential bidder meetings. | 13.55 |
| 6/23/16 | Chad Husnick, Taxi, Restructuring | 28.34 |
| 6/23/16 | James Melchers, Taxi, Meeting with potential bidder. | 11.15 |
| 6/23/16 | James Melchers, Taxi, Meeting with potential bidder. | 8.16 |
| 6/23/16 | James Melchers, Taxi, Meeting with potential bidder. | 11.76 |
| 6/23/16 | Veronica Nunn, Taxi, Attend client meetings | 9.75 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/23/16 | Veronica Nunn, Taxi, Attend client meetings | 17.85 |
| 6/24/16 | Veronica Nunn, Taxi, Attend client meetings | 14.75 |
| 6/24/16 | Veronica Nunn, Taxi, Attend client meetings | 9.12 |
| 6/26/16 | Veronica Nunn, Taxi, Attend client meetings | 25.44 |
| | **Total:** | **699.77** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### Travel Expense

| Date | Description | Amount |
|---|---|---|
| 5/04/16 | Mark McKane, Lodging, Dallas, TX 05/03/2016 to 05/04/2016, EFH Board Meeting | 337.87 |
| 5/23/16 | Chad Husnick, Lodging, Wilmington, DE 05/22/2016 to 05/23/2016, Restructuring | 350.00 |
| 5/23/16 | Mark McKane, Lodging, Wilmington, DE 05/22/2016 to 05/23/2016, Scheduling hearing | 350.00 |
| 5/24/16 | Veronica Nunn, Lodging, New York, NY 05/23/2016 to 05/24/2016, Travel to NY to attend client meetings | 500.00 |
| 6/14/16 | Todd Maynes, Lodging, Washington, D.C. 06/14/2016 to 06/15/2016, IRS Conference | 350.00 |
| 6/15/16 | Gregory Gallagher, Lodging, Washington, D.C. 06/14/2016 to 06/15/2016, Hotel | 350.00 |
| 6/15/16 | Marc Kieselstein, Lodging, Philadelphia, PA 06/15/2016 to 06/16/2016, Hearing | 350.00 |
| 6/16/16 | Aparna Yenamandra, Lodging, Wilmington, DE 06/15/2016 to 06/16/2016, Hearing | 328.90 |
| 6/16/16 | Sara Zablotney, Lodging, Wilmington, DE 06/15/2016 to 06/16/2016, Hearing | 350.00 |
| 6/16/16 | Marc Kieselstein, Lodging, Philadelphia, PA 06/15/2016 to 06/16/2016, Hearing | 350.00 |
| 6/16/16 | Chad Husnick, Lodging, Wilmington, DE 06/15/2016 to 06/16/2016, Court Hearing in Wilmington, DE | 350.00 |
| 6/16/16 | Anthony Sexton, Lodging, Wilmington, DE 06/15/2016 to 06/16/2016, Travel to Wilmington, Delaware for EFH meeting | 350.00 |
| 6/20/16 | Marc Kieselstein, Lodging, New York, NY 06/20/2016 to 06/22/2016, Meeting with client. | 478.56 |
| 6/21/16 | Chad Husnick, Lodging, New York, NY 06/20/2016 to 06/21/2016, Restructuring | 478.56 |
| 6/21/16 | Marc Kieselstein, Lodging, New York, NY 06/20/2016 to 06/22/2016, Meeting with client. | 500.00 |
| 6/21/16 | Chad Husnick, Lodging, New York, NY 06/20/2016 to 06/21/2016, Restructuring | 480.56 |
| 6/21/16 | James Melchers, Lodging, New York, NY 06/20/2016 to 06/21/2016, Meeting with potential bidder. | 495.77 |
| 6/21/16 | Veronica Nunn, Lodging, New York, NY 06/20/2016 to 06/21/2016, Attend client meetings | 500.00 |
| 6/22/16 | Chad Husnick, Lodging, New York, NY 06/21/2016 to 06/22/2016, Restructuring | 500.00 |
| 6/22/16 | James Melchers, Lodging, New York, NY 06/21/2016 to 06/22/2016, | 500.00 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| | Meeting with potential bidder. | |
| 6/22/16 | Veronica Nunn, Lodging, New York, NY 06/21/2016 to 06/22/2016, Attend client meetings | 500.00 |
| 6/23/16 | John Pitts, Lodging, New York, NY 06/20/2016 to 06/23/2016, Attend potential bidder meetings. | 1,500.00 |
| 6/23/16 | Chad Husnick, Lodging, New York, NY 06/22/2016 to 06/23/2016, Restructuring | 500.00 |
| 6/23/16 | James Melchers, Lodging, New York, NY 06/22/2016 to 06/23/2016, Meeting with potential bidder. | 500.00 |
| 6/24/16 | Mark Menzies, Lodging, Wilmington, DE 06/22/2016 to 06/24/2016, Hearing | 700.00 |
| 6/24/16 | Chad Husnick, Lodging, Wilmington, DE 06/23/2016 to 06/24/2016, Restructuring | 350.00 |
| 6/24/16 | Andrew Calder, Lodging, New York 06/20/2016 to 06/20/2016, EFH Negotiations | 500.00 |
| 6/24/16 | Andrew Calder, Lodging, New York 06/21/2016 to 06/21/2016, EFH Negotiations | 500.00 |
| 6/24/16 | Andrew Calder, Lodging, New York 06/22/2016 to 06/22/2016, EFH Negotiations | 500.00 |
| 6/24/16 | Andrew Calder, Lodging, New York 06/23/2016 to 06/23/2016, EFH Negotiations | 500.00 |
| 6/26/16 | Veronica Nunn, Lodging, New York, NY 06/23/2016 to 06/26/2016, Attend client meetings | 1,097.14 |
| 6/26/16 | Veronica Nunn, Lodging, New York, NY 06/23/2016 to 06/26/2016, No show fee plus taxes | 500.00 |
| 6/28/16 | Austin Klar, Lodging, New York, NY 06/28/2016 to 06/30/2016, Hotel at the Benjamin. | 926.82 |
| 6/30/16 | Andrew McGaan, Lodging, New York, New York 06/29/2016 to 06/29/2016, Deposition Preparation | 386.76 |
| | **Total:** | **17,210.94** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Airfare

| Date | Description | Amount |
|---|---|---|
| 5/02/16 | Mark McKane, Airfare, Dallas, TX 05/03/2016 to 05/04/2016, Dallas Ft Worth to SFO, EFH Board Meeting | 928.43 |
| 5/02/16 | Mark McKane, Agency Fee, EFH Board Meeting | 58.00 |
| 5/10/16 | Mark McKane, Airfare, Philadelphia, PA 05/22/2016 to 05/23/2016, Philadelphia to SFO, Scheduling hearing | 1,562.03 |
| 5/10/16 | Mark McKane, Agency Fee, Scheduling hearing | 58.00 |
| 5/20/16 | Chad Husnick, Airfare, Philadelphia, PA 05/22/2016 to 05/24/2016, Philadelphia Airport to ORD, Restructuring | 706.20 |
| 5/20/16 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 5/23/16 | Veronica Nunn, Airfare, Newark, NJ 05/23/2016 to 05/23/2016, Ronald Reagan airport to Newark Liberty Intl. travel to NY to attend client meetings | 407.22 |
| 5/23/16 | Veronica Nunn, Agency Fee, Travel to NY to attend client meetings | 58.00 |
| 5/23/16 | Kevin Morris, Airfare, Dallas, TX 07/07/2061 to 07/07/2016, ORD to Dallas to ORD, Business Transactions with Energy Future Holdings | 776.20 |
| 5/23/16 | Kevin Morris, Agency Fee, Business Transactions with Energy Future Holdings | 58.00 |
| 5/24/16 | Veronica Nunn, Airfare, Washington, DC 05/24/2016 to 05/24/2016, Travel to NY to attend client meetings | 432.10 |
| 5/24/16 | Veronica Nunn, Agency Fee, Travel to NY to attend client meetings | 58.00 |
| 6/08/16 | Gregory Gallagher, Agency Fee, Travel on behalf of client business. | 21.00 |
| 6/08/16 | Gregory Gallagher, Airfare, Chicago to Washington D.C. 06/14/2016 to 06/14/2016, ORD to Ronald Reagan, Destination traveled to on behalf of client business. | 211.10 |
| 6/08/16 | Marc Kieselstein, Airfare, Wilmington, DE 06/15/2016 to 06/17/2016, ORD to Philadelphia airport,Hearing | 630.11 |
| 6/08/16 | Marc Kieselstein, Agency Fee, Hearing | 58.00 |
| 6/09/16 | Todd Maynes, Airfare, Denver, CO to Washington, D.C. 06/14/2016 to 06/14/2016, IRS Conference | 521.10 |
| 6/10/16 | Anthony Sexton, Airfare, ORD to Philadelphia, PA 06/15/2016 to 06/16/2016, Travel to Wilmington, Delaware for EFH meeting | 809.20 |
| 6/10/16 | Anthony Sexton, Agency Fee, Travel to Wilmington, Delaware for EFH meeting | 21.00 |
| 6/13/16 | Marc Kieselstein, Airfare, Wilmington, DE 06/15/2016 to 06/17/2016, Philadelphia to ORD, Hearing | 108.29 |
| 6/14/16 | Todd Maynes, Airfare, Washington, D.C. to Chicago IL 06/15/2016 to 06/15/2016, IRS Conference | 211.10 |
| 6/15/16 | Aparna Yenamandra, Rail, Wilmington, DE 06/15/2016 to 06/16/2016, Hearing | 126.00 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/15/16 | Aparna Yenamandra, Agency Fee, Hearing | 58.00 |
| 6/15/16 | Sara Zablotney, Rail, Wilmington, DE 06/15/2016 to 06/16/2016, Hearing | 126.00 |
| 6/15/16 | Gregory Gallagher, Airfare, D.C. to Chicago 06/15/2016 to 06/15/2016, Travel on behalf of client business. | 199.28 |
| 6/15/16 | Gregory Gallagher, Agency Fee, Travel on behalf of client business. | 58.00 |
| 6/15/16 | Marc Kieselstein, Airfare, Washington, DC 06/17/2016 to 06/17/2016,Ronald Reagan to ORD, Hearing | 319.46 |
| 6/15/16 | Marc Kieselstein, Agency Fee, Hearing | 58.00 |
| 6/15/16 | Chad Husnick, Airfare, Wilmington, DE 06/15/2016 to 06/17/2016, ORD to Philadelphia Airport, Court Hearing in Wilmington, DE | 356.10 |
| 6/15/16 | Chad Husnick, Agency Fee, Court Hearing in Wilmington, DE | 58.00 |
| 6/15/16 | Chad Husnick, Agency Fee, Court Hearing in Wilmington, DE | 58.00 |
| 6/16/16 | Aparna Yenamandra, Rail, New York 06/16/2016 to 06/16/2016, Hearing | 126.00 |
| 6/16/16 | Aparna Yenamandra, Agency Fee, Hearing | 58.00 |
| 6/16/16 | Sara Zablotney, Rail, New York 06/16/2016 to 06/16/2016, Hearing | (74.00) |
| 6/16/16 | Kevin Morris, Airfare, Chicago, IL 07/07/2016 to 07/08/2016, George Bush to ORD, Business Transactions with Energy Future Holdings (Houston to Chicago) | 510.81 |
| 6/16/16 | Kevin Morris, Agency Fee, Business Transactions with Energy Future Holdings (Houston to Chicago) | 58.00 |
| 6/17/16 | Chad Husnick, Airfare, Chicago, IL 06/17/2016 to 06/17/2016, Logan Intl to ORD,Court Hearing in Wilmington, DE | 406.10 |
| 6/17/16 | Chad Husnick, Airfare, Chicago, IL 06/17/2016 to 06/17/2016, Court Hearing in Wilmington, DE | (104.00) |
| 6/17/16 | John Pitts, Agency Fee, Attend potential bidder meetings. | 58.00 |
| 6/17/16 | Scott Price, Airfare, New York, NY 06/24/2016 to 06/24/2016, Dallas Ft Worth to Newark Liberty, Client Meeting | 2,128.20 |
| 6/17/16 | Scott Price, Agency Fee, Client Meeting | 58.00 |
| 6/17/16 | James Melchers, Airfare, New York, NY 06/20/2016 to 06/20/2016, George Bush to Newark Liberty Intl, Meeting with potential bidder. | 568.81 |
| 6/17/16 | James Melchers, Agency Fee, Meeting with potential bidder. | 21.00 |
| 6/19/16 | Marc Kieselstein, Airfare, Chicago, IL 06/16/2016 to 06/16/2016, Hearing | (423.34) |
| 6/19/16 | Veronica Nunn, Rail, New York, NY 06/20/2016 to 06/20/2016, Attend client meetings | 126.00 |
| 6/19/16 | Veronica Nunn, Agency Fee, Attend client meetings | 58.00 |
| 6/19/16 | Andrew Calder, Airfare, New York 06/20/2016 to 06/24/2016, LGA To George Bush, EFH Negotiations | 568.81 |
| 6/19/16 | Andrew Calder, Agency Fee, EFH Negotiations | 21.00 |
| 6/19/16 | Andrew Calder, Airfare, New York 06/20/2016 to 06/24/2016, George Bush to LGA, EFH Negotiations | 556.90 |
| 6/19/16 | Andrew Calder, Agency Fee, EFH Negotiations | 58.00 |
| 6/20/16 | Chad Husnick, Airfare, New York, NY 06/20/2016 to 06/21/2016, LGA to ORD, Restructuring | 1,487.20 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/20/16 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 6/20/16 | Mark Menzies, Airfare, Philadelphia, PA 06/22/2016 to 06/24/2016, SFO to Philadelphia to SFO, Hearing | 1,618.93 |
| 6/20/16 | Mark Menzies, Agency Fee, Hearing | 58.00 |
| 6/20/16 | Marc Kieselstein, Airfare, New York, NY 06/20/2016 to 06/24/2016, ORD to LGA to ORD, Meeting with client. | 767.41 |
| 6/20/16 | Marc Kieselstein, Agency Fee, Meeting with client. | 58.00 |
| 6/20/16 | John Pitts, Airfare, New York, NY 06/20/2016 to 06/20/2016, George Bush to LGA, Attend potential bidder meetings. | 556.90 |
| 6/20/16 | Chad Husnick, Airfare, Chicago, IL/New York, NY/Philadelphia/PA 06/20/2016 to 06/17/2016, Restructuring | 1,487.20 |
| 6/20/16 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 6/22/16 | Mark Menzies, Baggage Fee, Hearing | 25.00 |
| 6/22/16 | John Pitts, Airfare, Houston, Texas 06/23/2016 to 06/23/2016, George Bush to LGA, Attend potential bidder meetings. | 556.90 |
| 6/22/16 | John Pitts, Agency Fee, Attend potential bidder meetings. | 58.00 |
| 6/23/16 | Chad Husnick, Rail, Wilmington, DE 06/20/2016 to 06/24/2016, Restructuring | 126.00 |
| 6/23/16 | James Melchers, Airfare, Houston, TX 06/23/2016 to 06/23/2016,Newark airport to George Bush airport, Meeting with potential bidder. | 961.45 |
| 6/23/16 | James Melchers, Agency Fee, Meeting with potential bidder. | 58.00 |
| 6/24/16 | Mark Menzies, Baggage Fee, Hearing | 25.00 |
| 6/24/16 | Chad Husnick, Airfare, Chicago, IL 06/20/2016 to 06/24/2016, Restructuring | (514.10) |
| 6/24/16 | Chad Husnick, Airfare, Philadelphia, PA to Chicago, IL 06/20/2016 to 06/24/2016, Restructuring | 575.10 |
| 6/24/16 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 6/24/16 | Andrew McGaan, Agency Fee, Deposition Preparation | 58.00 |
| 6/24/16 | Andrew McGaan, Airfare, Chicago - New York 06/29/2016 to 06/30/2016, Deposition Preparation | 767.41 |
| 6/24/16 | Andrew Calder, Airfare, New York 06/24/2016 to 06/24/2016, EFH Negotiations, LGA to George Bush Airport | 568.81 |
| 6/25/16 | Veronica Nunn, Rail, Washington, DC 06/26/2016 to 06/26/2016, Attend client meetings | 126.00 |
| 6/27/16 | Austin Klar, Airfare, San Francisco, CA 06/28/2016 to 06/30/2016, Austin's flight fare total plus taxes & fees minus the upgrade difference. SFO to JFK to SFO | 1,237.20 |
| 6/27/16 | Aparna Yenamandra, Rail, Wilmington DE 06/27/2016 to 06/27/2016, Attend hearing. | 126.00 |
| 6/27/16 | Aparna Yenamandra, Rail, New York, NY 06/27/2016 to 06/27/2016, Attend hearing. | 126.00 |
| 6/27/16 | Aparna Yenamandra, Agency Fee, Attend hearing. | 58.00 |
| 6/27/16 | Andrew McGaan, Airfare, Chicago to New York, New York 06/29/2016 to 06/30/2016, Deposition Preparation | 96.14 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/30/16 | Andrew McGaan, Airfare, New York - Chicago 06/29/2016 to 07/30/2016, LGA to ORD, Deposition Preparation | 317.01 |
| | **Total:** | **25,507.77** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

# Description of Expenses

## Transportation to/from airport

| Date | Description | Amount |
|------|-------------|-------:|
| 5/04/16 | Mark McKane, Transportation To/From Airport, Dallas, TX to Irvine, TX, EFH Board Meeting | 75.00 |
| 5/20/16 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, LGA to New York, NY, Date: 5/9/2016 | 59.61 |
| 5/20/16 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, LGA to New York, NY, Date: 5/10/2016 | 60.40 |
| 5/20/16 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, LGA to New York, NY, Date: 5/11/2016 | 59.61 |
| 5/22/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON, 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 5/22/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON, 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 5/23/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at WILMINGTON, 11TH AND MARKET STREETS WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| 5/23/16 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON, 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 5/23/16 | Chad Husnick, Transportation To/From Airport, Wilmington, DE to Philadelphia, PA, Restructuring | 89.51 |
| 5/23/16 | Veronica Nunn, Transportation To/From Airport, Travel to NY to attend client meetings | 101.50 |
| 5/23/16 | Veronica Nunn, Transportation To/From Airport, Washington DC to Arlington, VA, Travel to NY to attend client meetings | 23.97 |
| 6/06/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/6/2016, STEVEN N SERAJEDDINI, 1833 W MELROSE ST,CHICAGO,IL 60657, ,ORD-CHICAGO,IL ORD, 5:45 AM | 75.00 |
| 6/06/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/6/2016, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60657, 8:17 PM | 75.00 |
| 6/14/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/14/2016, GREGORY WILLIAM GALLAGHER, 300  N LASALLE,CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 4:30 PM | 75.00 |
| 6/15/16 | Gregory Gallagher, Transportation To/From Airport Destination, ORD to | 60.00 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

|  |  |  |
|---|---|---|
|  | Elmhurst, IL, traveled to on behalf of client business. |  |
| 6/15/16 | Anthony Sexton, Transportation To/From Airport, Travel to Wilmington, Delaware for EFH meeting | 78.00 |
| 6/15/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 6/15/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at PHILADELPHIA 1421 ARCH STREET PHILADELPHIA PA | 117.84 |
| 6/15/16 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at  Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON, 11TH & MARKET ST WILMINGTON DE | 125.00 |
| 6/15/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/15/2016, ANTHONY V SEXTON, 600  S DEARBORN STREET,CHICAGO,IL 60605, ,ORD-CHICAGO,IL ORD, 2:00 PM | 75.00 |
| 6/16/16 | Sara Zablotney, Transportation To/From Airport, Hearing, 460 8th Ave, New York, NY to 100 E 54th St, New York, NY | 29.18 |
| 6/16/16 | Anthony Sexton, Transportation To/From Airport, Travel to Wilmington, Delaware for EFH meeting | 58.00 |
| 6/16/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at PHILADELPHIA 1421 ARCH STREET PHILADELPHIA PA and drop off at WILMINGTON 824 N MARKET STREET WILMINGTON DE | 125.00 |
| 6/16/16 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at WILMINGTON 920 N. KING STREET WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 6/16/16 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at WILMINGTON, 11TH AND MARKET STREETS WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| 6/20/16 | John Pitts, Transportation To/From Airport, Queens, NY to New York, NY, Attend potential bidder meetings. | 61.47 |
| 6/20/16 | Jake Gordon, Transportation To/From Airport, Restructuring | 55.00 |
| 6/21/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/21/2016, JAKE WILLIAM GORDON, ORD-CHICAGO,IL ORD, 333  E ONTARIO,CHICAGO,IL 60611, 5:06 PM | 75.00 |
| 6/21/16 | James Melchers, Transportation To/From Airport, Meeting with potential bidder. | 43.47 |
| 6/22/16 | Mark Menzies, Transportation To/From Airport, Hearing | 50.85 |
| 6/22/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/22/2016, MARK E MCKANE, ,ORD-CHICAGO IL ORD, 633  N SAINT CLAIR STREET,CHICAGO,IL 60611, 1:35 AM | 75.00 |
| 6/22/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/22/2016, MICHAEL PHILLIP ESSER, ORD-CHICAGO,IL ORD, 505  N | 75.00 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
     109 - [ALL] Expenses

| | | |
|---|---|---:|
| | MICHIGAN AVE,CHICAGO IL 60611, 1:35 AM | |
| 6/23/16 | Mark Menzies, Transportation To/From Airport, Hearing | 56.68 |
| 6/23/16 | Chad Husnick, Transportation To/From Airport, Philadelphia, PA to WIlmington, DE, Restructuring | 87.42 |
| 6/23/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 920 N KING ST WILMINGTON DE | 125.00 |
| 6/23/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/23/2016, MARK E MCKANE, 401  N WABASH AVE,CHICAGO,IL 60611, ,ORD-CHICAGO,IL ORD, 5:30 AM | 75.00 |
| 6/23/16 | James Melchers, Transportation To/From Airport, Meeting with potential bidder. | 98.75 |
| 6/24/16 | Chad Husnick, Transportation To/From Airport, Restructuring, Wilmington, DE to Philadelphia, PA | 87.42 |
| 6/24/16 | Scott Price, Transportation To/From Airport, Client Meeting | 70.00 |
| 6/24/16 | BOSTON COACH CORPORATION, Transportation to/from airport, SCOTT D PRICE, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1601 BRYAN ST DALLAS TX | 120.32 |
| 6/28/16 | Austin Klar, Transportation To/From Airport, Taxi from JFK to Hotel. | 70.01 |
| 6/30/16 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Airport Transportation, Houston to IAH. | 75.00 |
| | **Total:** | **3,512.01** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Travel Meals

| Date | Description | Amount |
|------|-------------|-------:|
| 5/03/16 | Mark McKane, Travel Meals, San Francisco Intl Airport EFH Board Meeting, Lunch Meal (1) | 21.46 |
| 5/23/16 | Mark McKane, Travel Meals, Wilmington, DE Scheduling hearing, Breakfast (1) | 32.20 |
| 5/23/16 | Mark McKane, Travel Meals, Philadelphia, PA Scheduling hearing, Dinner Meal (1) | 40.00 |
| 5/23/16 | Veronica Nunn, Travel Meals, New York, NY Travel to NY to attend client meetings, Lunch (1) | 5.70 |
| 5/23/16 | Veronica Nunn, Travel Meals, New York, NY Travel to NY to attend client meetings, Dinner Meal (1) | 40.00 |
| 5/25/16 | Veronica Nunn, Travel Meals, New York, NY Travel to NY to attend client meetings, Dinner Meal (1) | 40.00 |
| 5/25/16 | Veronica Nunn, Travel Meals, New York, NY Travel to NY to attend client meetings, Dinner Meal (1) | 3.85 |
| 5/26/16 | Andrew Calder, Travel Meals, New York EFH Meetings, Lunch Meal (1) | 6.84 |
| 6/08/16 | Emily Geier, Travel Meals, New York, NY Meeting with clients, breakfast (1). | 2.82 |
| 6/14/16 | Todd Maynes, Travel Meals, Washington, D.C. IRS Conference, Dinner Meal (1) | 14.30 |
| 6/14/16 | Gregory Gallagher, Travel Meals, Chicago Travel on behalf of client business, Dinner Meal (1). | 20.51 |
| 6/15/16 | Sara Zablotney, Travel Meals, Wilmington, DE Hearing, dinner (1) | 40.00 |
| 6/15/16 | Todd Maynes, Travel Meals, Washington, D.C. IRS Conference, dinner (1) | 14.47 |
| 6/15/16 | Gregory Gallagher, Travel Meals, Washington, DC Travel on behalf of client business, dinner (1) | 9.09 |
| 6/15/16 | Marc Kieselstein, Travel Meals, Philadelphia, PA Hearing, dinner (1) | 40.00 |
| 6/15/16 | Marc Kieselstein, Travel Meals, Philadelphia, PA Hearing, lunch (1) | 35.00 |
| 6/15/16 | Chad Husnick, Travel Meals, Wilmington, DE Court Hearing in Wilmington, DE Mark McKane, Aparna Yenamandra, dinner (3) | 120.00 |
| 6/15/16 | Chad Husnick, Travel Meals, Wilmington, DE Court Hearing in Wilmington, DE, lunch (1) | 3.00 |
| 6/15/16 | Anthony Sexton, Travel Meals, Wilmington, DE Travel to Wilmington, Delaware for EFH meeting, dinner (1) | 40.00 |
| 6/16/16 | Aparna Yenamandra, Travel Meals, Wilmington, DE Hearing, lunch (1) | 38.94 |
| 6/16/16 | Chad Husnick, Travel Meals, Philadelphia, PA Court Hearing in Wilmington, DE, Lunch (1) | 32.41 |
| 6/16/16 | Anthony Sexton, Travel Meals, Philadelphia, PA Travel to Wilmington, Delaware for EFH meeting, Lunch (1) | 36.14 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/16/16 | Anthony Sexton, Travel Meals, Wilmington, DE Travel to Wilmington, Delaware for EFH meeting, Breakfast (1) | 40.00 |
| 6/20/16 | Chad Husnick, Travel Meals, New York, NY Restructuring, Dinner Meal (1) | 29.95 |
| 6/20/16 | Chad Husnick, Travel Meals, New York, NY Restructuring, Dinner Meal (1) | 6.53 |
| 6/20/16 | Chad Husnick, Travel Meals, Chicago, IL Restructuring Jake Gordon, Dinner Meal (2) | 40.00 |
| 6/20/16 | James Melchers, Travel Meals, New York, NY Meeting with potential bidder, Dinner Meal (1). | 19.79 |
| 6/20/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, Dinner Meal (1) | 26.50 |
| 6/20/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, Dinner Meal (1) | 13.57 |
| 6/21/16 | Marc Kieselstein, Travel Meals, New York, NY, Dinner Meal (1). | 40.00 |
| 6/21/16 | John Pitts, Travel Meals, New York, NY Attend potential bidder meetings, breakfast (1). | 40.00 |
| 6/21/16 | John Pitts, Travel Meals, New York, NY Attend potential bidder meetings, Dinner Meal (1). | 16.00 |
| 6/21/16 | Chad Husnick, Travel Meals, New York, NY Restructuring, breakfast (1) | 3.00 |
| 6/21/16 | James Melchers, Travel Meals, New York, NY Meeting with potential bidder, Dinner Meal (1). | 40.00 |
| 6/21/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, Dinner Meal (1) | 40.00 |
| 6/22/16 | Mark Menzies, Travel Meals, San Francisco, Ca Hearing, Lunch (1) | 16.07 |
| 6/22/16 | Mark Menzies, Travel Meals, Wilmington, DE Hearing, Dinner Meal (1) | 37.00 |
| 6/22/16 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client, breakfast (1). | 6.53 |
| 6/22/16 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client, Lunch (1). | 37.01 |
| 6/22/16 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client, Dinner Meal (1). | 40.00 |
| 6/22/16 | Chad Husnick, Travel Meals, New York, NY Restructuring, breakfast (1) | 8.71 |
| 6/22/16 | Chad Husnick, Travel Meals, New York, NY Restructuring, Dinner Meal (1) | 40.00 |
| 6/22/16 | James Melchers, Travel Meals, New York, NY Meeting with potential bidder, Dinner Meal (1) | 18.67 |
| 6/22/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, lunch (1) | 7.89 |
| 6/22/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, Dinner Meal (1) | 15.52 |
| 6/22/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, lunch (1) | 9.91 |
| 6/22/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, Dinner Meal (1) | 40.00 |
| 6/22/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, Dinner Meal (1) | 11.36 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/22/16 | Andrew Calder, Travel Meals, New York EFH Meetings, lunch (1) | 16.00 |
| 6/23/16 | Mark Menzies, Travel Meals, Wilmington, DE Hearing, lunch (1) | 9.75 |
| 6/23/16 | James Melchers, Travel Meals, New York, NY Meeting with potential bidder, breakfast (1). | 19.43 |
| 6/23/16 | James Melchers, Travel Meals, New York, NY Meeting with potential bidder, dinner (1). | 32.67 |
| 6/23/16 | James Melchers, Travel Meals, New York, NY Meeting with potential bidder, Dinner Meal (1). | 23.00 |
| 6/23/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, breakfast (1) | 7.02 |
| 6/23/16 | Andrew Calder, Travel Meals, New York EFH Meetings, Lunch (1) | 16.00 |
| 6/23/16 | Andrew Calder, Travel Meals, New York EFH Meetings, Lunch (1) | 12.21 |
| 6/24/16 | Mark Menzies, Travel Meals, Wilmington, DE Hearing, Lunch (1) | 10.59 |
| 6/24/16 | Mark Menzies, Travel Meals, Philadelphia, PA Hearing, Dinner Meal (1) | 11.74 |
| 6/24/16 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring, Breakfast (1) | 3.00 |
| 6/24/16 | Chad Husnick, Travel Meals, Philadelphia, PA Restructuring, Lunch (1) | 20.32 |
| 6/24/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, breakfast (1) | 7.92 |
| 6/24/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, Dinner Meal (1) | 40.00 |
| 6/25/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, Lunch (1) | 27.57 |
| 6/25/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, breakfast (1) | 6.40 |
| 6/25/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, Lunch (1) | 4.76 |
| 6/26/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, breakfast (1) | 6.50 |
| 6/26/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, Lunch (1) | 8.72 |
| 6/28/16 | Austin Klar, Travel Meals, New York, NY, Dinner Meal (1). | 40.00 |
| 6/29/16 | Austin Klar, Travel Meals, New York, NY, Dinner Meal (1) | 100.00 |
| 6/29/16 | Andrew McGaan, Travel Meals, New York, New York Deposition Preparation, dinner (1) | 40.00 |
| 6/30/16 | Austin Klar, Travel Meals, New York, NY, Dinner Meal (1) | 12.76 |
| | **Total:** | **1,757.10** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Other Travel Expenses

| Date | Description | Amount |
|---|---|---|
| 5/04/16 | Mark McKane, Parking, San Francisco, CA EFH Board Meeting | 72.00 |
| 5/23/16 | Mark McKane, Parking, San Francisco International Airport Scheduling hearing | 72.00 |
| 6/15/16 | Todd Maynes, Parking, Chicago O'Hare Int'l Airport IRS Conference | 70.00 |
| 6/15/16 | Todd Maynes, Mileage, O'Hare Airport to St. Charles, IL 34.40 miles IRS Conference | 18.58 |
| 6/20/16 | James Melchers, Toll, Meeting with potential bidder. | 3.60 |
| 6/20/16 | James Melchers, Mileage, New York, NY 22.40 miles Meeting with potential bidder. | 12.10 |
| 6/23/16 | James Melchers, Toll, Meeting with potential bidder. | 3.60 |
| 6/23/16 | James Melchers, Mileage, New York, NY 19.00 miles Meeting with potential bidder. | 10.26 |
| 6/24/16 | James Melchers, Parking, New York, NY Meeting with potential bidder. | 80.00 |
| | **Total:** | **342.14** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
     109 - [ALL] Expenses

## Description of Expenses

### Court Reporter Fee/Deposition

| Date | Description | Amount |
|------|-------------|--------|
| 6/17/16 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript, electronic copy & shipping & handling | 580.96 |
| | **Total:** | **580.96** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Other Court Costs and Fees

| Date | Description | Amount |
|---|---|---|
| 6/27/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing | 30.00 |
| | **Total:** | **30.00** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Catering Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 5/10/16 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/10/2016 | 200.00 |
| 5/10/16 | FLIK, Catering Expenses, Client Meeting (2), Sassower, Edward O, 5/10/2016 | 40.00 |
| 5/10/16 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 5/10/2016 | 400.00 |
| 5/10/16 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/10/2016 | 200.00 |
| 5/12/16 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 5/12/2016 | 240.00 |
| 5/24/16 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 5/24/2016 | 96.00 |
| 5/24/16 | FLIK, Catering Expenses, Client Meeting (11), Sassower, Edward O, 5/24/2016 | 220.00 |
| 5/24/16 | FLIK, Catering Expenses, Client Meeting (22), Sassower, Edward O, 5/24/2016 | 440.00 |
| 5/24/16 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 5/24/2016 | 96.00 |
| 5/24/16 | E-BON APPETIT - PO BOX 50196 (TP), Catering Services, Catering Meals 5/13/16-5/19/16: Meeting 5/16 | 23.11 |
| 6/07/16 | E-CORPORATE CATERING CONCIERGE - 3316 AUTUMN FOREST DR (TP), Catering Services, Lunch for EFH Meeting 06/07 Request from John Pitts | 360.82 |
| 6/15/16 | E-BMO DINERS CLUB - 39966 TREASURY CENTER (NT), Catering Services, Angela Hogans CC Statement 05/15-06/15 EFH meeting breakfast | 106.04 |
| 6/19/16 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Catering Services, Catering Services June 15, 2016 G Gallagher Lunch Meeting 06/15/16 Gregory Gallagher [Partner   2998   ggallagher] | 245.36 |
| | **Total:** | **2,667.33** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Outside Retrieval Service

| Date | Description | Amount |
|------|-------------|-------:|
| 6/29/16 | E-CT CORPORATION - PO BOX 4349 (NT), Outside Retrieval Service, Forney Pipeline, LLC certificate of good standing and certified copy of certificate of formation | 610.00 |
| | **Total:** | **610.00** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses


## Description of Expenses


### Computer Database Research

| Date | Description | Amount |
|------|-------------|-------:|
| 5/02/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Aparna Yenamandra | 212.00 |
| 5/04/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Natasha Hwangpo | 5.00 |
| 5/06/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Robert Orren | 151.00 |
| 5/06/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Aparna Yenamandra | 8.00 |
| 5/07/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Robert Orren | 23.00 |
| 5/11/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Robert Orren | 28.00 |
| 5/12/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Aparna Yenamandra | 112.00 |
| 5/15/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Robert Orren | 10.00 |
| 5/16/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Aparna Yenamandra | 15.00 |
| 5/17/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Robert Orren | 22.00 |
| 5/17/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Aparna Yenamandra | 24.00 |
| 5/18/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Robert Orren | 32.00 |
| 5/18/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Aparna Yenamandra | 14.00 |
| 5/19/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Robert Orren | 38.00 |
| 5/19/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Aparna Yenamandra | 8.00 |
| 5/23/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Aparna Yenamandra | 41.00 |
| 5/23/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Natasha Hwangpo | 5.00 |
| 5/25/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Robert Orren | 49.00 |
| 5/25/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Natasha Hwangpo | 5.00 |
| 5/26/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, | 8.00 |

40

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

|  |  |  |
|---|---|---:|
|  | Chapter 11 Dockets Usage for 05/2016, Aparna Yenamandra |  |
| 5/27/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, | 35.00 |
|  | Chapter 11 Dockets Usage for 05/2016, Aparna Yenamandra |  |
| 5/31/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, | 19.00 |
|  | Chapter 11 Dockets Usage for 05/2016, Aparna Yenamandra |  |
|  | **Total:** | **864.00** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Westlaw Research

| Date | Description | Amount |
|------|-------------|-------:|
| 5/01/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 5/1/2016 | 77.27 |
| 5/02/16 | WEST, Westlaw Research, RUDEWICZ,DANIEL, 5/2/2016 | 107.34 |
| 5/02/16 | WEST, Westlaw Research, SOWA,JUSTIN, 5/2/2016 | 55.30 |
| 5/03/16 | WEST, Westlaw Research, RUDEWICZ,DANIEL, 5/3/2016 | 82.70 |
| 5/04/16 | WEST, Westlaw Research, JONES,PAUL, 5/4/2016 | 90.12 |
| 5/06/16 | WEST, Westlaw Research, GEIER,EMILY, 5/6/2016 | 40.40 |
| 5/08/16 | WEST, Westlaw Research, JOHNSON,MILES H, 5/8/2016 | 92.85 |
| 5/09/16 | WEST, Westlaw Research, HWANGPO,NATASHA, 5/9/2016 | 82.70 |
| 5/09/16 | WEST, Westlaw Research, RUDEWICZ,DANIEL, 5/9/2016 | 555.68 |
| 5/09/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 5/9/2016 | 51.39 |
| 5/10/16 | WEST, Westlaw Research, GEIER,EMILY, 5/10/2016 | 40.40 |
| 5/10/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 5/10/2016 | 77.27 |
| 5/11/16 | WEST, Westlaw Research, GEIER,EMILY, 5/11/2016 | 282.42 |
| 5/12/16 | WEST, Westlaw Research, GEIER,EMILY, 5/12/2016 | 60.61 |
| 5/12/16 | WEST, Westlaw Research, YENAMANDRA,APARNA, 5/12/2016 | 717.94 |
| 5/13/16 | WEST, Westlaw Research, GALLAGHER,GREGORY W, 5/13/2016 | 5.10 |
| 5/16/16 | WEST, Westlaw Research, SOWA,JUSTIN, 5/16/2016 | 18.43 |
| 5/18/16 | WEST, Westlaw Research, GEIER,EMILY, 5/18/2016 | 40.40 |
| 5/24/16 | WEST, Westlaw Research, DOUANGSANITH,JASON, 5/24/2016 | 103.15 |
| 5/25/16 | WEST, Westlaw Research, CHAIKIN,REBECCA, 5/25/2016 | 20.67 |
| 5/25/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 5/25/2016 | 18.43 |
| 5/27/16 | WEST, Westlaw Research, CHAIKIN,REBECCA, 5/27/2016 | 41.35 |
| 5/29/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 5/29/2016 | 18.43 |
| 5/30/16 | WEST, Westlaw Research, PETRINO,MICHAEL, 5/30/2016 | 39.13 |
| 5/30/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 5/30/2016 | 88.25 |
| 5/31/16 | WEST, Westlaw Research, HUSNICK,CHAD, 5/31/2016 | 60.61 |
| 5/31/16 | WEST, Westlaw Research, PETRINO,MICHAEL, 5/31/2016 | 89.91 |
| 5/31/16 | WEST, Westlaw Research, TAOUSSE,NACIF, 5/31/2016 | 231.38 |
| 5/31/16 | WEST, Westlaw Research, CHANG,KEVIN, 5/31/2016 | 73.73 |
| 5/31/16 | WEST, Westlaw Research, SOWA,JUSTIN, 5/31/2016 | 22.53 |
| | **Total:** | **3,285.89** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|--------|
| 6/04/16 | LEXISNEXIS, LexisNexis Research, MENZIES, MARK, 6/4/2016 | 132.83 |
| 6/05/16 | LEXISNEXIS, LexisNexis Research, MENZIES, MARK, 6/5/2016 | 141.48 |
| 6/06/16 | LEXISNEXIS, LexisNexis Research, MENZIES, MARK, 6/6/2016 | 698.73 |
| 6/07/16 | LEXISNEXIS, LexisNexis Research, MENZIES, MARK, 6/7/2016 | 70.74 |
| 6/07/16 | LEXISNEXIS, LexisNexis Research, PETRINO, MICHAEL 6/7/2016 | 498.16 |
| 6/23/16 | LEXISNEXIS, LexisNexis Research, MENZIES, MARK, 6/23/2016 | 389.85 |
| | **Total:** | **1,931.79** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses


## Description of Expenses


### Overtime Transportation

| Date | Description | Amount |
|------|-------------|-------:|
| 5/03/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 5/3/2016,  Justin Sowa, 360 Pine St, San Francisco, CA 94104, USA, 485 Hardy St, Oakland, CA 94618, USA, 10:31 PM | 35.57 |
| 5/17/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 5/17/2016, Michael Esser, 555 California Street, San Francisco, CA 94104, USA, 2269 Francisco St, San Francisco, CA 94123, USA, 6:49 PM | 11.93 |
| 5/17/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 42.99 |
| 5/18/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 5/18/2016, Michael Esser, 555 California Street, San Francisco, CA 94104, USA, 2254 Francisco St, San Francisco, CA 94123, USA, 5:49 PM | 16.65 |
| 5/25/16 | Veronica Nunn, Taxi, Overtime transportation | 13.26 |
| 5/26/16 | Veronica Nunn, Taxi, Overtime transportation | 15.54 |
| 5/27/16 | Veronica Nunn, Taxi, Overtime transportation | 17.85 |
| 5/28/16 | Veronica Nunn, Taxi, Overtime transportation | 15.87 |
| 5/30/16 | Veronica Nunn, Taxi, Overtime transportation | 8.78 |
| 5/31/16 | Veronica Nunn, Taxi, Overtime transportation | 16.84 |
| 6/01/16 | Lina Kaisey, Taxi, OT Taxi | 24.30 |
| 6/01/16 | Anthony Sexton, Taxi, Working late | 8.75 |
| 6/01/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 32.15 |
| 6/01/16 | Veronica Nunn, Taxi, Overtime transportation | 16.51 |
| 6/01/16 | Thomas Dobleman, Taxi, OT Transportation Expenses | 16.05 |
| 6/02/16 | Lina Kaisey, Taxi, OT Taxi | 24.95 |
| 6/02/16 | Veronica Nunn, Taxi, Overtime transportation | 13.22 |
| 6/02/16 | Thomas Dobleman, Taxi, OT Transportation Expenses | 17.91 |
| 6/03/16 | Anthony Sexton, Taxi, Working late | 8.75 |
| 6/04/16 | Lina Kaisey, Taxi, OT Taxi | 17.85 |
| 6/04/16 | Lina Kaisey, Taxi, OT Taxi | 24.70 |
| 6/04/16 | Veronica Nunn, Taxi, Overtime transportation | 15.87 |
| 6/04/16 | Thomas Dobleman, Taxi, OT Transportation Expenses | 16.49 |
| 6/05/16 | Jeffrey Quinn, Taxi, Overtime travel expenses  - Took taxi to home | 9.50 |
| 6/05/16 | Sara Zablotney, Taxi, Overtime transportation | 7.56 |
| 6/05/16 | Lina Kaisey, Taxi, OT Taxi | 24.36 |
| 6/05/16 | Veronica Nunn, Taxi, Overtime transportation | 16.86 |
| 6/06/16 | Lina Kaisey, Taxi, OT Taxi | 18.59 |
| 6/07/16 | Warren Haskel, Taxi, Overtime transportation | 31.55 |
| 6/07/16 | Anthony Sexton, Taxi, Working late | 9.25 |
| 6/07/16 | Thomas Dobleman, Taxi, OT Transportation Expenses | 16.37 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/10/16 | Anthony Sexton, Taxi, Working late | 9.00 |
| 6/14/16 | Anna Terteryan, Taxi, OT Transportation. | 8.25 |
| 6/14/16 | Thomas Dobleman, Taxi, OT Transportation Expenses | 16.15 |
| 6/16/16 | Lina Kaisey, Taxi, Overtime transportation | 23.16 |
| 6/16/16 | Anna Terteryan, Taxi, OT Transportation. | 8.80 |
| 6/17/16 | Anthony Sexton, Taxi, Working late | 8.75 |
| 6/20/16 | Thomas Dobleman, Taxi, OT Transportation Expenses | 16.76 |
| 6/21/16 | Anthony Sexton, Taxi, Working late | 9.50 |
| 6/23/16 | Anthony Sexton, Taxi, Working late | 9.55 |
| 6/23/16 | Thomas Dobleman, Taxi, OT Transportation Expenses | 18.50 |
| 6/27/16 | Thomas Dobleman, Taxi, OT Transportation Expenses | 15.94 |
| 6/29/16 | Anthony Sexton, Taxi, Working late | 8.75 |
| 6/30/16 | Anthony Sexton, Taxi, Working late | 8.75 |
| 6/30/16 | Thomas Dobleman, Taxi, OT Transportation Expenses | 18.16 |
| | **Total:** | **746.84** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Overtime Meals - Non-Attorney

| Date | Description | Amount |
|------|-------------|-------:|
| 6/07/16 | SEAMLESS NORTH AMERICA LLC, Robert Orren, Overtime Meals - Non-Attorney, 6/7/2016 | 20.00 |
| 6/09/16 | SEAMLESS NORTH AMERICA LLC, Shavone Green, Overtime Meals - Non-Attorney, 6/9/2016 | 20.00 |
| 6/14/16 | SEAMLESS NORTH AMERICA LLC, Robert Orren, Overtime Meals - Non-Attorney, 6/14/2016 | 20.00 |
| | **Total:** | **60.00** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|-------:|
| 5/03/16 | Justin Sowa, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 5/23/16 | SEAMLESS NORTH AMERICA LLC, Lina Kaisey, Overtime Meals - Attorney, 5/23/2016 | 20.00 |
| 5/26/16 | Justin Sowa, Overtime Meals - Attorney, OT Meal. | 15.19 |
| 5/30/16 | Veronica Nunn, Overtime Meals - Attorney, Overtime meal | 11.19 |
| 5/31/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 5/31/2016 | 20.00 |
| 5/31/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 5/31/2016 | 17.28 |
| 6/01/16 | Lina Kaisey, Overtime Meals - Attorney, OT Dinner | 20.00 |
| 6/01/16 | David Moore, Overtime Meals - Attorney, Overtime Meal. | 20.00 |
| 6/01/16 | Austin Klar, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 6/01/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 6/1/2016 | 20.00 |
| 6/01/16 | SEAMLESS NORTH AMERICA LLC, Justin Sowa, Overtime Meals - Attorney, 6/1/2016 | 20.00 |
| 6/01/16 | SEAMLESS NORTH AMERICA LLC, Thomas Dobleman, Overtime Meals - Attorney, 6/1/2016 | 20.00 |
| 6/02/16 | SEAMLESS NORTH AMERICA LLC, Lina Kaisey, Overtime Meals - Attorney, 6/2/2016 | 20.00 |
| 6/02/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 6/2/2016 | 20.00 |
| 6/03/16 | Katie Bolanowski, Overtime Meals - Attorney | 20.00 |
| 6/03/16 | Lina Kaisey, Overtime Meals - Attorney, OT meal | 20.00 |
| 6/03/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 6/3/2016 | 20.00 |
| 6/04/16 | E-EAT OUT IN - 12100 W WASHINGTON BLVD (TP), Overtime Meal - Attorney, After-Hour Dinner Order 6/4/2016 James Melchers | 20.00 |
| 6/04/16 | Lina Kaisey, Overtime Meals - Attorney, OT Meal | 20.00 |
| 6/04/16 | SEAMLESS NORTH AMERICA LLC, Thomas Dobleman, Overtime Meals - Attorney, 6/4/2016 | 20.00 |
| 6/05/16 | SEAMLESS NORTH AMERICA LLC, Lina Kaisey, Overtime Meals - Attorney, 6/5/2016 | 20.00 |
| 6/05/16 | Veronica Nunn, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 6/06/16 | McClain Thompson, Overtime Meals - Attorney, OT meal | 17.19 |
| 6/06/16 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 6/06/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 6/6/2016 | 20.00 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/07/16 | SEAMLESS NORTH AMERICA LLC, Anna Terteryan, Overtime Meals - Attorney, 6/7/2016 | 20.00 |
| 6/07/16 | SEAMLESS NORTH AMERICA LLC, Warren Haskel, Overtime Meals - Attorney, 6/7/2016 | 20.00 |
| 6/07/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 6/7/2016 | 20.00 |
| 6/07/16 | Katie Bolanowski, Overtime Meals - Attorney, OT meal in office | 20.00 |
| 6/08/16 | McClain Thompson, Overtime Meals - Attorney, OT meal | 11.50 |
| 6/08/16 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 6/08/16 | David Moore, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 6/08/16 | Katie Bolanowski, Overtime Meals - Attorney, OT meal in office | 20.00 |
| 6/09/16 | SEAMLESS NORTH AMERICA LLC, Lina Kaisey, Overtime Meals - Attorney, 6/9/2016 | 20.00 |
| 6/09/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 6/9/2016 | 20.00 |
| 6/09/16 | James Melchers, Overtime Meals - Attorney, Dinner while working on client requests. | 20.00 |
| 6/09/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 6/9/2016 | 20.00 |
| 6/10/16 | SEAMLESS NORTH AMERICA LLC, Ryan Copeland, Overtime Meals - Attorney, 6/10/2016 | 20.00 |
| 6/12/16 | Katie Bolanowski, Overtime Meals - Attorney | 20.00 |
| 6/13/16 | Katie Bolanowski, Overtime Meals - Attorney, OT meal in office | 16.13 |
| 6/14/16 | Lina Kaisey, Overtime Meals - Attorney | 20.00 |
| 6/14/16 | David Moore, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 6/15/16 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 6/16/16 | SEAMLESS NORTH AMERICA LLC, Anna Terteryan, Overtime Meals - Attorney, 6/16/2016 | 20.00 |
| 6/17/16 | Katie Bolanowski, Overtime Meals - Attorney, OT meal in office | 17.81 |
| 6/19/16 | Veronica Nunn, Overtime Meals - Attorney, Overtime meal | 7.79 |
| 6/20/16 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 6/21/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 6/21/2016 | 20.00 |
| 6/22/16 | Michelle Kilkenney, Overtime Meals - Attorney | 17.84 |
| 6/23/16 | SEAMLESS NORTH AMERICA LLC, Anna Terteryan, Overtime Meals - Attorney, 6/23/2016 | 20.00 |
| 6/23/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 6/23/2016 | 12.70 |
| 6/29/16 | Justin Sowa, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 6/29/16 | SEAMLESS NORTH AMERICA LLC, Ryan Copeland, Overtime Meals - Attorney, 6/29/2016 | 20.00 |
| 6/30/16 | SEAMLESS NORTH AMERICA LLC, Thomas Dobleman, Overtime Meals - Attorney, 6/30/2016 | 20.00 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

    **Total:**    **1,024.62**


    **TOTAL EXPENSES**    **71,329.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4902160**
**Client Matter: 14356-110**

---

**In the matter of    [TCEH] Expenses**


For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                                  $ .00


For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                                        $ 2,232.60

Total legal services rendered and expenses incurred                                      $ 2,232.60


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## **Description of Expenses**

| **Description** | **Amount** |
| --- | --- |
| Standard Copies or Prints | 261.60 |
| Color Copies or Prints | 1,971.00 |
| | |
| TOTAL EXPENSES | $ 2,232.60 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 6/01/16 | Standard Prints | 0.80 |
| 6/03/16 | Standard Prints | 19.90 |
| 6/03/16 | Standard Prints | 18.50 |
| 6/03/16 | Standard Prints | 6.90 |
| 6/03/16 | Standard Prints | 0.30 |
| 6/06/16 | Standard Prints | 0.30 |
| 6/06/16 | Standard Prints | 1.10 |
| 6/06/16 | Standard Prints | 6.40 |
| 6/08/16 | Standard Prints | 7.70 |
| 6/08/16 | Standard Prints | 0.30 |
| 6/08/16 | Standard Prints | 0.10 |
| 6/09/16 | Standard Prints | 0.90 |
| 6/09/16 | Standard Prints | 0.10 |
| 6/10/16 | Standard Prints | 0.20 |
| 6/13/16 | Standard Prints | 0.10 |
| 6/13/16 | Standard Prints | 0.10 |
| 6/15/16 | Standard Prints | 17.40 |
| 6/15/16 | Standard Prints | 0.40 |
| 6/15/16 | Standard Prints | 0.70 |
| 6/16/16 | Standard Prints | 0.40 |
| 6/17/16 | Standard Prints | 6.60 |
| 6/17/16 | Standard Prints | 0.40 |
| 6/20/16 | Standard Prints | 28.60 |
| 6/20/16 | Standard Prints | 7.10 |
| 6/20/16 | Standard Prints | 0.30 |
| 6/21/16 | Standard Copies or Prints | 1.50 |
| 6/21/16 | Standard Prints | 2.20 |
| 6/21/16 | Standard Prints | 2.30 |
| 6/21/16 | Standard Prints | 13.40 |
| 6/22/16 | Standard Prints | 19.10 |
| 6/22/16 | Standard Prints | 0.30 |
| 6/23/16 | Standard Prints | 4.20 |
| 6/23/16 | Standard Prints | 2.40 |
| 6/23/16 | Standard Prints | 3.00 |
| 6/23/16 | Standard Prints | 1.60 |
| 6/23/16 | Standard Prints | 1.40 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| 6/23/16 | Standard Prints | 0.40 |
|---------|-----------------|------|
| 6/23/16 | Standard Prints | 1.50 |
| 6/23/16 | Standard Prints | 6.30 |
| 6/24/16 | Standard Prints | 7.00 |
| 6/28/16 | Standard Copies or Prints | 0.10 |
| 6/28/16 | Standard Prints | 0.10 |
| 6/28/16 | Standard Prints | 3.80 |
| 6/28/16 | Standard Prints | 4.50 |
| 6/28/16 | Standard Prints | 40.50 |
| 6/30/16 | Standard Prints | 1.10 |
| 6/30/16 | Standard Prints | 0.20 |
| 6/30/16 | Standard Prints | 0.10 |
| 6/30/16 | Standard Prints | 6.90 |
| 6/30/16 | Standard Prints | 2.30 |
| 6/30/16 | Standard Prints | 0.40 |
| 6/30/16 | Standard Prints | 9.40 |
| | **Total:** | **261.60** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 6/01/16 | Color Prints | 5.40 |
| 6/01/16 | Color Prints | 0.30 |
| 6/01/16 | Color Prints | 0.60 |
| 6/01/16 | Color Prints | 6.00 |
| 6/03/16 | Color Prints | 60.00 |
| 6/03/16 | Color Prints | 60.00 |
| 6/03/16 | Color Prints | 21.90 |
| 6/03/16 | Color Prints | 4.20 |
| 6/03/16 | Color Prints | 2.10 |
| 6/03/16 | Color Prints | 0.60 |
| 6/03/16 | Color Prints | 15.00 |
| 6/03/16 | Color Prints | 0.30 |
| 6/03/16 | Color Prints | 60.30 |
| 6/06/16 | Color Prints | 61.50 |
| 6/06/16 | Color Prints | 10.20 |
| 6/06/16 | Color Prints | 61.50 |
| 6/07/16 | Color Prints | 71.70 |
| 6/07/16 | Color Prints | 1.50 |
| 6/08/16 | Color Prints | 61.20 |
| 6/08/16 | Color Prints | 2.10 |
| 6/09/16 | Color Prints | 51.00 |
| 6/09/16 | Color Prints | 1.50 |
| 6/09/16 | Color Prints | 1.50 |
| 6/09/16 | Color Prints | 0.30 |
| 6/09/16 | Color Prints | 72.00 |
| 6/09/16 | Color Prints | 7.50 |
| 6/10/16 | Color Prints | 0.30 |
| 6/10/16 | Color Prints | 0.90 |
| 6/13/16 | Color Prints | 55.80 |
| 6/13/16 | Color Prints | 21.00 |
| 6/13/16 | Color Prints | 55.80 |
| 6/13/16 | Color Prints | 39.00 |
| 6/15/16 | Color Prints | 55.20 |
| 6/15/16 | Color Prints | 26.10 |
| 6/15/16 | Color Prints | 0.60 |
| 6/15/16 | Color Prints | 0.60 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 6/15/16 | Color Prints | 26.70 |
| 6/16/16 | Color Prints | 36.30 |
| 6/16/16 | Color Prints | 3.90 |
| 6/17/16 | Color Prints | 39.60 |
| 6/20/16 | Color Prints | 40.80 |
| 6/20/16 | Color Prints | 11.70 |
| 6/20/16 | Color Prints | 31.80 |
| 6/20/16 | Color Prints | 36.30 |
| 6/20/16 | Color Prints | 1.80 |
| 6/20/16 | Color Prints | 0.30 |
| 6/20/16 | Color Prints | 0.30 |
| 6/21/16 | Color Prints | 39.60 |
| 6/21/16 | Color Prints | 18.60 |
| 6/21/16 | Color Prints | 0.30 |
| 6/22/16 | Color Copies or Prints | 36.00 |
| 6/22/16 | Color Prints | 30.60 |
| 6/23/16 | Color Copies or Prints | 25.20 |
| 6/23/16 | Color Prints | 18.90 |
| 6/23/16 | Color Prints | 0.60 |
| 6/23/16 | Color Prints | 0.30 |
| 6/23/16 | Color Prints | 0.30 |
| 6/23/16 | Color Prints | 1.50 |
| 6/24/16 | Color Prints | 12.30 |
| 6/24/16 | Color Prints | 26.70 |
| 6/28/16 | Color Copies or Prints | 20.70 |
| 6/28/16 | Color Prints | 0.30 |
| 6/28/16 | Color Prints | 16.50 |
| 6/28/16 | Color Prints | 62.40 |
| 6/28/16 | Color Prints | 11.40 |
| 6/28/16 | Color Prints | 4.20 |
| 6/28/16 | Color Prints | 4.20 |
| 6/28/16 | Color Prints | 1.50 |
| 6/28/16 | Color Prints | 0.60 |
| 6/28/16 | Color Prints | 0.30 |
| 6/28/16 | Color Prints | 11.40 |
| 6/28/16 | Color Prints | 1.20 |
| 6/28/16 | Color Prints | 44.70 |
| 6/28/16 | Color Prints | 21.90 |
| 6/28/16 | Color Prints | 6.60 |
| 6/28/16 | Color Prints | 0.30 |
| 6/28/16 | Color Prints | 6.60 |
| 6/28/16 | Color Prints | 0.60 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 6/28/16 | Color Prints | 1.50 |
| 6/28/16 | Color Prints | 0.30 |
| 6/30/16 | Color Prints | 15.90 |
| 6/30/16 | Color Prints | 106.20 |
| 6/30/16 | Color Prints | 90.60 |
| 6/30/16 | Color Prints | 3.00 |
| 6/30/16 | Color Prints | 90.60 |
| 6/30/16 | Color Prints | 106.20 |
| 6/30/16 | Color Prints | 0.90 |
| 6/30/16 | Color Prints | 1.20 |
| 6/30/16 | Color Prints | 1.80 |
| 6/30/16 | Color Prints | 0.30 |
| 6/30/16 | Color Prints | 0.60 |
| 6/30/16 | Color Prints | 0.60 |
| | **Total:** | **1,971.00** |

**TOTAL EXPENSES**                                    **2,232.60**

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902161**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                   $ .00

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                   $ 6,380.20

Total legal services rendered and expenses incurred                   $ 6,380.20

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Standard Copies or Prints | 1,653.70 |
| Color Copies or Prints | 4,726.50 |
| | |
| TOTAL EXPENSES | $ 6,380.20 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
  111 - [EFIH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 6/01/16 | Standard Prints | 1.30 |
| 6/01/16 | Standard Prints | 30.10 |
| 6/01/16 | Standard Prints | 11.70 |
| 6/01/16 | Standard Prints | 0.20 |
| 6/03/16 | Standard Prints | 1.50 |
| 6/03/16 | Standard Prints | 2.80 |
| 6/03/16 | Standard Prints | 1.20 |
| 6/03/16 | Standard Prints | 25.00 |
| 6/03/16 | Standard Prints | 1.60 |
| 6/03/16 | Standard Prints | 25.60 |
| 6/03/16 | Standard Prints | 0.10 |
| 6/03/16 | Standard Prints | 0.30 |
| 6/06/16 | Standard Prints | 25.40 |
| 6/06/16 | Standard Prints | 8.00 |
| 6/06/16 | Standard Prints | 5.40 |
| 6/06/16 | Standard Prints | 8.20 |
| 6/06/16 | Standard Prints | 1.50 |
| 6/07/16 | Standard Prints | 7.80 |
| 6/07/16 | Standard Prints | 10.70 |
| 6/07/16 | Standard Prints | 6.10 |
| 6/07/16 | Standard Prints | 7.90 |
| 6/08/16 | Standard Prints | 8.30 |
| 6/08/16 | Standard Prints | 3.40 |
| 6/08/16 | Standard Prints | 12.00 |
| 6/08/16 | Standard Prints | 7.10 |
| 6/09/16 | Standard Prints | 3.70 |
| 6/09/16 | Standard Prints | 4.20 |
| 6/09/16 | Standard Prints | 23.70 |
| 6/09/16 | Standard Prints | 30.00 |
| 6/09/16 | Standard Prints | 9.80 |
| 6/10/16 | Standard Prints | 0.20 |
| 6/10/16 | Standard Prints | 0.80 |
| 6/10/16 | Standard Prints | 13.10 |
| 6/10/16 | Standard Prints | 0.70 |
| 6/10/16 | Standard Prints | 8.80 |
| 6/13/16 | Standard Prints | 19.40 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| | | |
|---|---|---|
| 6/13/16 | Standard Prints | 2.50 |
| 6/13/16 | Standard Prints | 0.30 |
| 6/13/16 | Standard Prints | 0.20 |
| 6/14/16 | Standard Prints | 2.80 |
| 6/14/16 | Standard Prints | 0.10 |
| 6/15/16 | Standard Prints | 0.10 |
| 6/15/16 | Standard Prints | 9.80 |
| 6/15/16 | Standard Prints | 0.20 |
| 6/15/16 | Standard Prints | 0.10 |
| 6/15/16 | Standard Prints | 0.30 |
| 6/15/16 | Standard Prints | 0.80 |
| 6/16/16 | Standard Prints | 16.50 |
| 6/16/16 | Standard Prints | 9.20 |
| 6/16/16 | Standard Prints | 5.20 |
| 6/16/16 | Standard Prints | 0.10 |
| 6/17/16 | Standard Prints | 20.30 |
| 6/20/16 | Standard Prints | 7.50 |
| 6/20/16 | Standard Prints | 8.50 |
| 6/20/16 | Standard Prints | 0.70 |
| 6/20/16 | Standard Prints | 3.30 |
| 6/21/16 | Standard Prints | 6.50 |
| 6/21/16 | Standard Copies or Prints | 131.10 |
| 6/21/16 | Standard Prints | 0.40 |
| 6/21/16 | Standard Prints | 3.70 |
| 6/21/16 | Standard Prints | 6.00 |
| 6/21/16 | Standard Prints | 11.80 |
| 6/21/16 | Standard Prints | 62.40 |
| 6/21/16 | Standard Prints | 53.70 |
| 6/21/16 | Standard Prints | 24.40 |
| 6/22/16 | Standard Prints | 24.50 |
| 6/22/16 | Standard Prints | 14.10 |
| 6/22/16 | Standard Prints | 14.50 |
| 6/22/16 | Standard Prints | 5.00 |
| 6/22/16 | Standard Prints | 6.90 |
| 6/22/16 | Standard Prints | 33.30 |
| 6/22/16 | Standard Prints | 19.50 |
| 6/23/16 | Standard Copies or Prints | 22.10 |
| 6/23/16 | Standard Prints | 33.40 |
| 6/23/16 | Standard Prints | 42.20 |
| 6/23/16 | Standard Prints | 43.60 |
| 6/23/16 | Standard Prints | 17.40 |
| 6/23/16 | Standard Prints | 331.50 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 6/23/16 | Standard Prints | 4.40 |
| 6/23/16 | Standard Prints | 1.50 |
| 6/23/16 | Standard Prints | 3.70 |
| 6/24/16 | Standard Prints | 16.00 |
| 6/24/16 | Standard Prints | 15.60 |
| 6/27/16 | Standard Copies or Prints | 7.60 |
| 6/27/16 | Standard Copies or Prints | 31.50 |
| 6/28/16 | Standard Prints | 7.50 |
| 6/28/16 | Standard Prints | 5.30 |
| 6/30/16 | Standard Prints | 24.10 |
| 6/30/16 | Standard Prints | 18.50 |
| 6/30/16 | Standard Prints | 0.10 |
| 6/30/16 | Standard Prints | 0.40 |
| 6/30/16 | Standard Prints | 0.20 |
| 6/30/16 | Standard Prints | 1.00 |
| 6/30/16 | Standard Prints | 192.20 |
| | **Total:** | **1,653.70** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 6/01/16 | Color Prints | 7.80 |
| 6/01/16 | Color Prints | 5.40 |
| 6/01/16 | Color Prints | 39.60 |
| 6/01/16 | Color Prints | 3.90 |
| 6/01/16 | Color Prints | 0.60 |
| 6/01/16 | Color Prints | 40.80 |
| 6/03/16 | Color Prints | 38.70 |
| 6/03/16 | Color Prints | 6.30 |
| 6/03/16 | Color Prints | 1.80 |
| 6/03/16 | Color Prints | 40.80 |
| 6/03/16 | Color Prints | 5.70 |
| 6/03/16 | Color Prints | 63.00 |
| 6/03/16 | Color Prints | 38.70 |
| 6/03/16 | Color Prints | 39.00 |
| 6/03/16 | Color Prints | 9.60 |
| 6/03/16 | Color Prints | 15.90 |
| 6/03/16 | Color Prints | 6.00 |
| 6/03/16 | Color Prints | 7.20 |
| 6/03/16 | Color Prints | 11.70 |
| 6/03/16 | Color Prints | 38.70 |
| 6/03/16 | Color Prints | 38.70 |
| 6/06/16 | Color Prints | 13.80 |
| 6/06/16 | Color Prints | 21.60 |
| 6/06/16 | Color Prints | 3.60 |
| 6/06/16 | Color Prints | 0.30 |
| 6/07/16 | Color Prints | 11.40 |
| 6/07/16 | Color Prints | 5.40 |
| 6/07/16 | Color Prints | 2.70 |
| 6/08/16 | Color Prints | 0.30 |
| 6/08/16 | Color Prints | 1.20 |
| 6/08/16 | Color Prints | 2.70 |
| 6/09/16 | Color Prints | 0.30 |
| 6/09/16 | Color Prints | 29.10 |
| 6/09/16 | Color Prints | 38.70 |
| 6/09/16 | Color Prints | 31.80 |
| 6/09/16 | Color Prints | 4.80 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 6/09/16 | Color Prints | 16.80 |
| 6/09/16 | Color Prints | 15.90 |
| 6/09/16 | Color Prints | 39.00 |
| 6/09/16 | Color Prints | 6.00 |
| 6/09/16 | Color Prints | 7.80 |
| 6/10/16 | Color Prints | 5.40 |
| 6/10/16 | Color Prints | 3.90 |
| 6/10/16 | Color Prints | 6.90 |
| 6/10/16 | Color Prints | 0.30 |
| 6/10/16 | Color Prints | 1.20 |
| 6/10/16 | Color Prints | 4.20 |
| 6/10/16 | Color Prints | 32.70 |
| 6/10/16 | Color Prints | 30.00 |
| 6/10/16 | Color Prints | 1.50 |
| 6/10/16 | Color Prints | 0.30 |
| 6/10/16 | Color Prints | 0.90 |
| 6/10/16 | Color Prints | 0.30 |
| 6/10/16 | Color Prints | 0.30 |
| 6/10/16 | Color Prints | 0.30 |
| 6/10/16 | Color Prints | 0.30 |
| 6/10/16 | Color Prints | 33.00 |
| 6/10/16 | Color Prints | 33.00 |
| 6/10/16 | Color Prints | 0.30 |
| 6/10/16 | Color Prints | 0.30 |
| 6/10/16 | Color Prints | 0.30 |
| 6/10/16 | Color Prints | 0.30 |
| 6/10/16 | Color Prints | 2.10 |
| 6/10/16 | Color Prints | 36.60 |
| 6/10/16 | Color Prints | 15.30 |
| 6/10/16 | Color Prints | 33.00 |
| 6/13/16 | Color Prints | 6.30 |
| 6/13/16 | Color Prints | 1.50 |
| 6/13/16 | Color Prints | 13.50 |
| 6/13/16 | Color Prints | 34.80 |
| 6/13/16 | Color Prints | 13.50 |
| 6/13/16 | Color Prints | 7.80 |
| 6/15/16 | Color Prints | 1.80 |
| 6/16/16 | Color Prints | 3.30 |
| 6/16/16 | Color Prints | 34.80 |
| 6/16/16 | Color Prints | 5.40 |
| 6/17/16 | Color Prints | 31.20 |
| 6/20/16 | Color Prints | 40.80 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 6/20/16 | Color Prints | 10.50 |
| 6/20/16 | Color Prints | 31.80 |
| 6/20/16 | Color Prints | 40.80 |
| 6/20/16 | Color Prints | 40.80 |
| 6/20/16 | Color Prints | 2.10 |
| 6/20/16 | Color Prints | 2.10 |
| 6/20/16 | Color Prints | 1.80 |
| 6/20/16 | Color Prints | 16.80 |
| 6/20/16 | Color Prints | 31.80 |
| 6/20/16 | Color Prints | 11.10 |
| 6/21/16 | Color Copies or Prints | 19.80 |
| 6/21/16 | Color Prints | 183.00 |
| 6/21/16 | Color Prints | 36.60 |
| 6/21/16 | Color Prints | 408.00 |
| 6/21/16 | Color Prints | 549.00 |
| 6/21/16 | Color Prints | 73.20 |
| 6/21/16 | Color Prints | 171.00 |
| 6/21/16 | Color Prints | 22.80 |
| 6/21/16 | Color Prints | 64.20 |
| 6/22/16 | Color Prints | 34.50 |
| 6/22/16 | Color Prints | 26.70 |
| 6/22/16 | Color Prints | 41.40 |
| 6/22/16 | Color Prints | 31.20 |
| 6/22/16 | Color Prints | 1.20 |
| 6/23/16 | Color Copies or Prints | 511.50 |
| 6/23/16 | Color Prints | 40.50 |
| 6/23/16 | Color Prints | 33.90 |
| 6/23/16 | Color Prints | 5.70 |
| 6/23/16 | Color Prints | 13.50 |
| 6/23/16 | Color Prints | 5.40 |
| 6/23/16 | Color Prints | 29.40 |
| 6/23/16 | Color Prints | 33.90 |
| 6/23/16 | Color Prints | 9.60 |
| 6/23/16 | Color Prints | 33.90 |
| 6/23/16 | Color Prints | 33.90 |
| 6/23/16 | Color Prints | 13.50 |
| 6/23/16 | Color Prints | 6.30 |
| 6/23/16 | Color Prints | 5.40 |
| 6/23/16 | Color Prints | 48.00 |
| 6/23/16 | Color Prints | 0.30 |
| 6/23/16 | Color Prints | 13.50 |
| 6/23/16 | Color Prints | 40.50 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 6/23/16 | Color Prints | 74.40 |
| 6/23/16 | Color Prints | 65.70 |
| 6/23/16 | Color Prints | 45.30 |
| 6/23/16 | Color Prints | 17.40 |
| 6/23/16 | Color Prints | 6.90 |
| 6/23/16 | Color Prints | 14.70 |
| 6/23/16 | Color Prints | 8.70 |
| 6/23/16 | Color Prints | 16.80 |
| 6/23/16 | Color Prints | 30.30 |
| 6/24/16 | Color Prints | 147.00 |
| 6/24/16 | Color Prints | 121.50 |
| 6/24/16 | Color Prints | 40.50 |
| 6/24/16 | Color Prints | 121.50 |
| 6/24/16 | Color Prints | 40.50 |
| 6/28/16 | Color Prints | 10.50 |
| 6/28/16 | Color Prints | 0.30 |
| 6/28/16 | Color Prints | 0.30 |
| 6/28/16 | Color Prints | 15.00 |
| 6/30/16 | Color Prints | 14.40 |
| 6/30/16 | Color Prints | 0.90 |
| 6/30/16 | Color Prints | 12.60 |
| 6/30/16 | Color Prints | 0.30 |
| 6/30/16 | Color Prints | 0.30 |
| 6/30/16 | Color Prints | 1.20 |
| 6/30/16 | Color Prints | 0.90 |
| 6/30/16 | Color Prints | 0.90 |
| 6/30/16 | Color Prints | 1.20 |
| 6/30/16 | Color Prints | 7.20 |
| 6/30/16 | Color Prints | 1.20 |
| 6/30/16 | Color Prints | 15.30 |
| 6/30/16 | Color Prints | 0.60 |
| 6/30/16 | Color Prints | 0.60 |
| 6/30/16 | Color Prints | 0.60 |
| 6/30/16 | Color Prints | 0.60 |
| 6/30/16 | Color Prints | 7.20 |
| 6/30/16 | Color Prints | 0.60 |
| 6/30/16 | Color Prints | 1.20 |
| | **Total:** | **4,726.50** |

 

**TOTAL EXPENSES**                     **6,380.20**