# Exhibit A

## Professional Fees for the Period
## January 1, 2016 through April 30, 2016

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

12/02/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Wahrman, Julie | Review the engagement letter to assess the Ovation balance sheet to be included in the S-11 registration statement. | $720.00 | 0.9 | $648.00 |
| | Wahrman, Julie | Review a memo highlighting considerations to accept the engagement of assessing the Ovation balance sheet to be included in the S-11. | $720.00 | 0.8 | $576.00 |
| | Wahrman, Julie | Review a memo highlighting independence considerations as part of the engagement to assess the Ovation balance sheet to be included in the S-11. | $720.00 | 0.8 | $576.00 |
| | Wahrman, Julie | Review the latest S-11 Registration draft to assess the accounting treatment of the emergence transactions. | $720.00 | 3.2 | $2,304.00 |
| | Wahrman, Julie | Review the language of the Deloitte consent to be included in the S-11 Registration Statement. | $720.00 | 0.6 | $432.00 |
| | Wahrman, Julie | Continue to review a memo highlighting considerations to accept the engagement of assessing the Ovation balance sheet to be included in the S-11. | $720.00 | 0.9 | $648.00 |
| | Wahrman, Julie | Continue to review a memo highlighting considerations to accept the engagement of assessing the Ovation balance sheet to be included in the S-11. | $720.00 | 0.8 | $576.00 |

12/03/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Wahrman, Julie | Review a memo addressing a summary of procedures performed to assess the pro forma financial statements to be included in the S-11 Registration Statement. | $720.00 | 0.9 | $648.00 |
| | Wahrman, Julie | Review a summary of procedures performed to assess subsequent events between the 9/30/2015 balance sheet date and the date of the S-11 Registration Statement filing. | $720.00 | 0.9 | $648.00 |
| | Wahrman, Julie | Review the language of the Deloitte consent to be included in the S-11 Registration Statement. | $720.00 | 0.6 | $432.00 |
| | Wahrman, Julie | Continue to review the language of the Deloitte consent to be included in the S-11 Registration Statement. | $720.00 | 0.4 | $288.00 |
| | Wahrman, Julie | Continue to review the language of the Deloitte consent to be included in the S-11 Registration Statement. | $720.00 | 0.5 | $360.00 |
| | Wahrman, Julie | Review a memo addressing a summary of procedures performed to assess the S-11 Registration Statement. | $720.00 | 0.8 | $576.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**12/07/2015**

| | | | | |
|---|---|---|---|---|
| Wahrman, Julie | Review a memo highlighting independence considerations as part of our engagement to assess the Ovation balance sheet to be included in the S-11. | $720.00 | 1.7 | $1,224.00 |
| Wahrman, Julie | Review an assessment of background checks of the Ovation management team. | $720.00 | 3.5 | $2,520.00 |
| Wahrman, Julie | Review an overview of the Ovation's organization structure. | $720.00 | 0.8 | $576.00 |

**12/08/2015**

| | | | | |
|---|---|---|---|---|
| Wahrman, Julie | Review a memo highlighting independence considerations as part of the engagement to assess the Ovation balance sheet to be included in the S-11. | $720.00 | 0.9 | $648.00 |
| Wahrman, Julie | Continue to review a memo highlighting independence considerations as part of our engagement to assess the Ovation balance sheet to be included in the S-11. | $720.00 | 0.8 | $576.00 |
| Wahrman, Julie | Review an assessment of background checks of the Ovation management team. | $720.00 | 2.2 | $1,584.00 |
| Wahrman, Julie | Continue to review an assessment of background checks of the Ovation management team. | $720.00 | 1.3 | $936.00 |
| Wahrman, Julie | Review an overview of the Ovation's organization structure. | $720.00 | 0.8 | $576.00 |

**12/09/2015**

| | | | | |
|---|---|---|---|---|
| Wahrman, Julie | Review the letter to be provided to the Ovation management regarding Deloitte's independence to perform an audit of the financial statements. | $720.00 | 1.4 | $1,008.00 |
| Wahrman, Julie | Review Ovation's board of director meeting minutes for the purpose of assessing the financial statements to be included in the S-11 Registration Statement. | $720.00 | 1.6 | $1,152.00 |
| Wahrman, Julie | Review considerations of controls testing over the Ovation financial statements to be included in the S-11 Registration Statement. | $720.00 | 1.7 | $1,224.00 |
| Wahrman, Julie | Review documentation addressing communications made to the Ovation management group. | $720.00 | 1.3 | $936.00 |

**12/10/2015**

| | | | | |
|---|---|---|---|---|
| Wahrman, Julie | Review the letter to be provided to the Ovation management regarding Deloitte's independence to perform an audit of the financial statements. | $720.00 | 1.4 | $1,008.00 |
| Wahrman, Julie | Review the engagement letter to be provided to the Ovation management to perform an audit of the financial statements. | $720.00 | 1.9 | $1,368.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| 12/10/2015 | | | | |
| Wahrman, Julie | Review the latest S-11 Registration draft to assess the accounting treatment of the emergence transactions. | $720.00 | 0.7 | $504.00 |
| 12/13/2015 | | | | |
| Williams, Darryl | Review comparable company analyses to publicly filed 10-K's. | $350.00 | 3.0 | $1,050.00 |
| 01/03/2016 | | | | |
| Furry, Margaret | Research accounting for the tax receivables agreement. | $540.00 | 2.0 | $1,080.00 |
| 01/05/2016 | | | | |
| Parker, Matt | Prepare final audit documentation related to the archival of the Ovation S-11 filing. | $720.00 | 1.8 | $1,296.00 |
| 01/06/2016 | | | | |
| Kilkenny, Tom | Discussion with Deloitte component audit team on tax accounting treatment. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Research tax receivables agreement. | $720.00 | 0.5 | $360.00 |
| Morehead, David | Prepare draft of auditor's consent for issuance of TCEH S-1. | $540.00 | 0.5 | $270.00 |
| Morehead, David | Prepare draft of expert's language to be included in TCEH S-1. | $540.00 | 0.5 | $270.00 |
| Morehead, David | Review quarterly review procedures for 9/30/2015 TCEH financial statements. | $540.00 | 2.0 | $1,080.00 |
| Morehead, David | Prepare audit opinions for TCEH S-1. | $540.00 | 1.0 | $540.00 |
| 01/08/2016 | | | | |
| Parker, Matt | Review SEC comment letter received January 9, 2016 regarding accounting questions received on the S-11 registration statement. | $720.00 | 0.6 | $432.00 |
| 01/11/2016 | | | | |
| Coetzee, Rachelle | Review bankruptcy articles related to the restructuring for the purpose of keeping up to date with current proceedings. | $425.00 | 1.8 | $765.00 |
| Parker, Matt | Research business combination accounting guidance applicable to accounting for the proposed sale of Oncor within the plan of reorganization. | $720.00 | 2.0 | $1,440.00 |
| Parker, Matt | Continue to research business combination accounting guidance applicable to accounting for the proposed sale of Oncor within the plan of reorganization. | $720.00 | 2.0 | $1,440.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Bankruptcy Related Research Consultation and Transaction*

01/12/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Murawski, Bryan | Assess the review file of the S-11 Registration Statement engagement. | $540.00 | 2.0 | $1,080.00 |
| Parker, Matt | Discuss accounting consultations related to Ovation related to SEC comment letter response with R. Stokx. | $720.00 | 0.6 | $432.00 |
| Parker, Matt | Review SEC comment letters of bankrupt SEC filers related to accounting for business combinations related to Oncor sale. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Review SEC comment letters publications related to accounting for business combinations related to Oncor sale. | $720.00 | 1.0 | $720.00 |
| Poindexter, Heath | Discuss with B. Fleming, Director, regarding the application of CVA for derivatives upon reemergence from bankruptcy. | $720.00 | 0.6 | $432.00 |
| Stokx, Randy | Discuss accounting consultations related to Ovation related to SEC comment letter response with M. Parker. | $720.00 | 0.6 | $432.00 |

01/13/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Elliott, Randall | Discuss procedures to tie-out TCEH 3rd quarter SEC Filing with D. Twigge. | $350.00 | 0.3 | $105.00 |
| Furry, Margaret | Research Ovation S-11 SEC comment letter questions from the SEC that were included within the SEC comment letter for the S-11. | $540.00 | 2.0 | $1,080.00 |
| Furry, Margaret | Continue to research Ovation S-11 SEC comment letter questions from the SEC that were included within the SEC comment letter for the S-11. | $540.00 | 1.0 | $540.00 |
| Morehead, David | Discuss work assignments for TCEH registration statement with M. Parker. | $540.00 | 0.7 | $378.00 |
| Parker, Matt | Discuss accounting consultations related to Ovation related to SEC comment letter response with R. Stokx. | $720.00 | 1.1 | $792.00 |
| Parker, Matt | Continue to discuss accounting consultations related to Ovation related to SEC comment letter response with R. Stokx. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss TCEH S-1 financial statement with R. Stokx. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss work assignments for TCEH registration statement with D. Morehead. | $720.00 | 0.7 | $504.00 |
| Parker, Matt | Review Ovation S-11 file for final archival. | $720.00 | 2.0 | $1,440.00 |
| Stokx, Randy | Discuss TCEH S-1 financial statement with M. Parker. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Assess Ovation purchase accounting. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Discuss accounting consultations related to Ovation related to SEC comment letter response with M. Parker. | $720.00 | 1.1 | $792.00 |

4

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 01/13/2016 | | | | |
| Stokx, Randy | Continue to discuss accounting consultations related to Ovation related to SEC comment letter response with M. Parker. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss accounting for plan of reorganization with T. Nutt, EFH. | $720.00 | 0.2 | $144.00 |
| Twigge, Daniel | Discuss procedures to tie-out TCEH 3rd quarter SEC Filing with R. Elliott. | $425.00 | 0.3 | $127.50 |
| 01/14/2016 | | | | |
| Bradfield, Derek | Discuss Ovation S-11 SEC comment letter with M. Furry. | $720.00 | 0.5 | $360.00 |
| Furry, Margaret | Discuss Ovation S-11 SEC comment letter with D. Bradfield. | $540.00 | 0.5 | $270.00 |
| Furry, Margaret | Research Ovation S-11 SEC comment letter questions from the SEC that were included within the SEC comment letter for the S-11. | $540.00 | 2.0 | $1,080.00 |
| Furry, Margaret | Continue to research Ovation S-11 SEC comment letter questions from the SEC that were included within the SEC comment letter for the S-11. | $540.00 | 1.0 | $540.00 |
| Parker, Matt | Review the SEC Comment Letter related to Amendment No. 2 to the Ovation Form S-11. | $720.00 | 2.0 | $1,440.00 |
| Parker, Matt | Review Ovation Amendment No. 2. | $720.00 | 0.7 | $504.00 |
| Stokx, Randy | Draft responses to SEC comment letter on Form S-11. | $720.00 | 2.1 | $1,512.00 |
| 01/15/2016 | | | | |
| Bradfield, Derek | Discuss responses to Ovation S-11 SEC comment letter with T. Kilkenny, M. Parker, M. Furry, R. Stokx, Deloitte, and B. Vanderloop, R. Shanks. | $720.00 | 0.5 | $360.00 |
| Furry, Margaret | Discuss responses to Ovation S-11 SEC comment letter with T. Kilkenny, M. Parker, D. Bradfield, R. Stokx, Deloitte, and B. Vanderloop, R. Shanks. | $540.00 | 0.5 | $270.00 |
| Furry, Margaret | Research Ovation S-11 SEC comment letter questions and tax receivable agreement accounting. | $540.00 | 1.0 | $540.00 |
| Kilkenny, Tom | Discuss responses to Ovation S-11 SEC comment letter with M. Parker, D. Bradfield, M. Furry, R. Stokx, Deloitte, and B. Vanderloop, R. Shanks. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Research accounting acquirer and company draft memo related to response to SEC comment letter. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss responses to Ovation S-11 SEC comment letter with T. Kilkenny, D. Bradfield, M. Furry, R. Stokx, Deloitte, and B. Vanderloop, R. Shanks. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Review Ovation S-11 file for final archival. | $720.00 | 2.0 | $1,440.00 |

5

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

01/15/2016

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss responses to Ovation S-11 SEC comment letter with T. Kilkenny, M. Parker, D. Bradfield, M. Furry, Deloitte, and B. Vanderloop, R. Shanks. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Review accounting for acquirer in Ovation transaction. | $720.00 | 0.5 | $360.00 |

01/16/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Draft new management representation letters to provide to EFH's Audit Committee in reference to the company's Amendment No. 2 of the S-11 Registration Statement. | $540.00 | 2.3 | $1,242.00 |
| Parker, Matt | Review TCEH engagement letter for proposed TCEH S-1 filing. | $720.00 | 1.2 | $864.00 |
| Parker, Matt | Prepare email to attest risk management regarding review of TCEH S-1 engagement letter. | $720.00 | 0.4 | $288.00 |
| Parker, Matt | Review SEC Comment letter related to Amendment to Form S-11. | $720.00 | 0.4 | $288.00 |
| Parker, Matt | Review SEC Comment letter database specific to reorganized EFH pro forma financial statements. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Review technical accounting memorandum prepared by Hunt Consolidated regarding consolidation relevant to Form S-11 pro forma financial statement presentation. | $720.00 | 2.0 | $1,440.00 |

01/18/2016

| | | | | |
|------|-------------|------|-------|------|
| Elliott, Randall | Discuss procedures to assess numbers on TCEH 3rd quarter financial statement with D. Twigge. | $350.00 | 0.5 | $175.00 |
| Elliott, Randall | Review procedures to assess numbers on TCEH 3rd quarter financial statement with D. Twigge. | $350.00 | 0.5 | $175.00 |
| Elliott, Randall | Assess the TCEH 2015 3rd quarter debt footnote to the financial statements. | $350.00 | 0.5 | $175.00 |
| Elliott, Randall | Assess the TCEH 2015 3rd quarter balance sheet. | $350.00 | 2.0 | $700.00 |
| Elliott, Randall | Assess the TCEH 2015 3rd quarter cash flow statement. | $350.00 | 2.0 | $700.00 |
| Elliott, Randall | Assess the 2015 TCEH 3rd quarter income statement. | $350.00 | 1.3 | $455.00 |
| Elliott, Randall | Continue to assess the TCEH 2015 3rd quarter balance sheet. | $350.00 | 1.2 | $420.00 |
| Elliott, Randall | Continue to assess the TCEH 2015 3rd quarter income statement. | $350.00 | 0.8 | $280.00 |
| Elliott, Randall | Continue to assess the 2015 TCEH 3rd quarter statement of cash flow. | $350.00 | 1.2 | $420.00 |
| Elliott, Randall | Assess the 2015 TCEH 3rd quarter statement of cash flow with D. Twigge. | $350.00 | 0.3 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

01/18/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess subsequent events that may be necessary to disclosed in Amendment 2 of the S-11 Registration Statement. | $540.00 | 2.1 | $1,134.00 |
| Parker, Matt | Discuss Ovation response to SEC comment letter and provide edits with R. Stokx. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Prepare memorandum related to the reissuance of historical audit opinions of EFH Corp. included in Form S-11. | $720.00 | 2.0 | $1,440.00 |
| Parker, Matt | Continue to prepare memorandum related to the reissuance of historical audit opinions of EFH Corp. included in Form S-11. | $720.00 | 1.0 | $720.00 |
| Smith, Wyn | Review the engagement team's conclusions regarding reissuance of the EFH Corp. and Ovation opinions in connection with Amendment No. 2 to Ovation's form S-11. | $720.00 | 1.0 | $720.00 |
| Stokx, Randy | Discuss Ovation response to SEC comment letter and provide edits with M. Parker. | $720.00 | 1.0 | $720.00 |
| Stokx, Randy | Review Ovation accounting conclusion memos related to Acquirer/Consolidation and Goodwill. | $720.00 | 1.0 | $720.00 |
| Twigge, Daniel | Assess the 2015 TCEH 3rd quarter statement of cash flow. | $425.00 | 2.0 | $850.00 |
| Twigge, Daniel | Assess the 2015 TCEH 3rd quarter statement of cash flow with R. Elliott. | $425.00 | 0.3 | $127.50 |
| Twigge, Daniel | Discuss procedures to assess numbers on TCEH 3rd quarter financial statement with R. Elliott. | $425.00 | 0.5 | $212.50 |
| Twigge, Daniel | Review procedures to assess numbers on TCEH 3rd quarter financial statement with R. Elliott. | $425.00 | 0.5 | $212.50 |
| Wahrman, Julie | Review the S-11 Registration Statement to assess the emergence transactions. | $720.00 | 2.0 | $1,440.00 |

01/19/2016

| | | | | |
|------|-------------|------|-------|------|
| Alimchandani, Hero | Discuss the SEC comment letter for pre-effective amendment No. 2 to the S-11 for Ovation (Oncor, Inc.) with L. Mitrovich. | $620.00 | 0.3 | $186.00 |
| Alimchandani, Hero | Review responses on the SEC comment letter for pre-effective amendment No. 2 to the S-11 for Ovation (Oncor, Inc.) and the SEC 310 memo. | $620.00 | 2.7 | $1,674.00 |
| Bowers, Rachel | Draft email to National Office consultation group regarding TCEH engagement letter consultation question topic. | $620.00 | 0.2 | $124.00 |
| Bowers, Rachel | Discuss TCEH engagement letter consultation topic with M. Parker. | $620.00 | 0.2 | $124.00 |
| Elliott, Randall | Continue to review the financial statements for 2015 TCEH 10Q. | $350.00 | 0.5 | $175.00 |
| Elliott, Randall | Review the financial statements for 2015 TCEH 10Q. | $350.00 | 0.3 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 01/19/2016 | | | | |
| Furry, Margaret | Review SEC response letter for Ovation S-11. | $540.00 | 1.0 | $540.00 |
| Furry, Margaret | Review SEC response letter for Ovation S-11. | $540.00 | 2.0 | $1,080.00 |
| Mitrovich, Lisa | Discuss the SEC comment letter for pre-effective amendment No. 2 to the S-11 for Ovation (Oncor, Inc.) with H. Alimchandani. | $720.00 | 0.3 | $216.00 |
| Mitrovich, Lisa | Review responses on the SEC comment letter for pre-effective amendment No. 2 to the S-11 for Ovation (Oncor, Inc.). | $720.00 | 0.1 | $72.00 |
| Parker, Matt | Discuss Ovation comment letter response edits with R. Stokx. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss TCEH engagement letter consultation topic with R. Bowers. | $720.00 | 0.2 | $144.00 |
| Parker, Matt | Review Ovation amendment and comment letter with R. Stokx. | $720.00 | 0.8 | $576.00 |
| Parker, Matt | Research accounting guidance specific to consolidations (ASC 810) related to reviewing SEC Comment letter inquiry regarding presentation of the transaction within Form S-11. | $720.00 | 2.1 | $1,512.00 |
| Parker, Matt | Continue to research accounting guidance specific to consolidations (ASC 810) related to reviewing SEC Comment letter inquiry regarding presentation of the transaction within Form S-11. | $720.00 | 2.2 | $1,584.00 |
| Parker, Matt | Review draft SEC comment letter response provided by Hunt Consolidated. | $720.00 | 2.3 | $1,656.00 |
| Parker, Matt | Provide draft edits to SEC comment letter response related to Amendment No. 2. | $720.00 | 2.6 | $1,872.00 |
| Parker, Matt | Prepare memorandum related to the reissuance of historical audit opinions of EFH Corp. included in Form S-11. | $720.00 | 1.1 | $792.00 |
| Parker, Matt | Review SEC Comment Letter example responses related to consolidations. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Review transaction description included in Form S-11 for consistency with consolidation and pro forma effects. | $720.00 | 2.0 | $1,440.00 |
| Poindexter, Heath | Research project ovation questions related to a transactions with a trade date prior to year end and a settlement date subsequent to year end. | $720.00 | 0.1 | $72.00 |
| Stokx, Randy | Discuss Ovation comment letter response edits with M. Parker. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Review amendments to registration statement on Form S-11. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Review Ovation amendment and comment letter with M. Parker. | $720.00 | 0.8 | $576.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 01/20/2016 | | | | |
| Alimchandani, Hero | Review the pre-effective amendment No. 2 to the S-11 for Ovation (Oncor, Inc.). | $620.00 | 2.0 | $1,240.00 |
| Alimchandani, Hero | Continue to review the pre-effective amendment No. 2 to the S-11 for Ovation (Oncor, Inc.). | $620.00 | 1.0 | $620.00 |
| Alimchandani, Hero | Review the language of consents in amendment No. 2 to the S-11 for Ovation (Oncor, Inc.). | $620.00 | 1.0 | $620.00 |
| Degnan, Jen | Review draft TCEH engagement letter. | $620.00 | 0.5 | $310.00 |
| Furry, Margaret | Review SEC response letter for Ovation S-11. | $540.00 | 2.0 | $1,080.00 |
| Morehead, David | Perform review procedures on 9/30/2015 TCEH financial statements. | $540.00 | 2.8 | $1,512.00 |
| Morehead, David | Continue to perform review procedures on 9/30/2015 TCEH financial statements. | $540.00 | 1.7 | $918.00 |
| Parker, Matt | Research accounting guidance specific to consolidations (ASC 810) related to reviewing SEC Comment letter inquiry regarding presentation of the transaction within Form S-11. | $720.00 | 2.0 | $1,440.00 |
| Parker, Matt | Continue to research accounting guidance specific to consolidations (ASC 810) related to reviewing SEC Comment letter inquiry regarding presentation of the transaction within Form S-11. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Review draft SEC comment letter response provided by Hunt Consolidated. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Review draft Amendment No. 2 to Form S-11. | $720.00 | 2.0 | $1,440.00 |
| Parker, Matt | Continue to review draft Amendment No. 2 to Form S-11. | $720.00 | 1.6 | $1,152.00 |
| Parker, Matt | Review SEC Comment Letter response provided by Hunt Consolidated. | $720.00 | 2.0 | $1,440.00 |
| Parker, Matt | Continue to review SEC Comment Letter response provided by Hunt Consolidated. | $720.00 | 1.9 | $1,368.00 |
| Poindexter, Heath | Research questions related to a transactions with a trade date prior to year end and a settlement date subsequent to year end. | $720.00 | 1.0 | $720.00 |
| Stokx, Randy | Review amendments to Form S-11. | $720.00 | 1.0 | $720.00 |
| Stokx, Randy | Review Ovation comment letter response from the SEC regarding the S-11 registration statement. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Review Ovation response from the SEC regarding the S-11 registration statement. | $720.00 | 0.5 | $360.00 |
| 01/21/2016 | | | | |
| Furry, Margaret | Practice search for tax receivable agreement accounting. | $540.00 | 1.0 | $540.00 |
| Furry, Margaret | Research on Tax receivable agreement accounting. | $540.00 | 1.0 | $540.00 |
| Furry, Margaret | Research on fresh start reporting. | $540.00 | 1.0 | $540.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**01/21/2016**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess compliance with regulatory filing requirements prescribed by the PCAOB to check communications with the EFH Audit Committee are documented. | $540.00 | 1.1 | $594.00 |
| Parker, Matt | Discuss presentation of deferred taxes at Oncor and Ovation with R. Stokx. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Finalize documentation of review of Ovation board minutes and S-11 document. | $720.00 | 2.0 | $1,440.00 |
| Parker, Matt | Review draft engagement letter for TCEH specific to an audit of the financial statement to be included in the S-1. | $720.00 | 1.7 | $1,224.00 |
| Parker, Matt | Continue to review draft engagement letter for TCEH specific to an audit of the financial statement to be included in the S-1. | $720.00 | 1.4 | $1,008.00 |
| Stokx, Randy | Discuss presentation of deferred taxes at Oncor and Ovation with M. Parker for the purpose of assessing the accounting treatment in the S-11. | $720.00 | 0.5 | $360.00 |

**01/22/2016**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss TCEH engagement letter with M. Parker. | $620.00 | 0.3 | $186.00 |
| Furry, Margaret | Research tax receivable agreement accounting and fresh start reporting. | $540.00 | 0.5 | $270.00 |
| Parker, Matt | Discuss TCEH engagement letter with R. Bowers. | $720.00 | 0.3 | $216.00 |
| Parker, Matt | Discuss accounting for plan confirmation and related settlements with R. Stokx, Deloitte, and T. Nutt, EFH. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss accounting for plan confirmation and related settlements with R. Stokx, Deloitte, and T. Nutt, C. Dobry, EFH. | $720.00 | 0.4 | $288.00 |
| Stokx, Randy | Discuss accounting for plan confirmation and related settlements with M. Parker, Deloitte, and T. Nutt, EFH. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss accounting for plan confirmation and related settlements with M. Parker, Deloitte, and T. Nutt, C. Dobry, EFH. | $720.00 | 0.4 | $288.00 |

**01/24/2016**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Clear TCEH engagement letter comments. | $620.00 | 0.8 | $496.00 |

**01/25/2016**

| | | | | |
|------|-------------|------|-------|------|
| Furry, Margaret | Research for tax receivable agreement accounting at TCEH upon emergence from bankruptcy. | $540.00 | 2.0 | $1,080.00 |
| Furry, Margaret | Continue to research for tax receivable agreement accounting at TCEH upon emergence from bankruptcy | $540.00 | 0.5 | $270.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

01/25/2016

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Research accounting treatment of new property assets purchased by EFH. | $720.00 | 0.5 | $360.00 |

01/26/2016

| | | | | |
|------|-------------|------|-------|------|
| Bradfield, Derek | Discuss tax receivable agreement accounting for TCEH upon emergence from bankruptcy with D. Bradfield, M. Furry. | $720.00 | 0.5 | $360.00 |
| Furry, Margaret | Research for tax receivable agreement accounting at TCEH upon emergence from bankruptcy. | $540.00 | 0.7 | $378.00 |
| Kilkenny, Tom | Research accounting for purchase of La Frontera assets. | $720.00 | 1.0 | $720.00 |

01/27/2016

| | | | | |
|------|-------------|------|-------|------|
| Furry, Margaret | Call with D. Bradfield to discuss tax receivable agreement accounting at TCEH upon emergence from bankruptcy. | $540.00 | 0.5 | $270.00 |
| Furry, Margaret | Draft write up on tax receivable agreement accounting at TCEH upon emergence from bankruptcy in preparation for call with M. Morrissey. | $540.00 | 2.0 | $1,080.00 |
| Kilkenny, Tom | Research accounting for the tax receivable agreement as part of the TCEH emergence transaction. | $720.00 | 1.0 | $720.00 |
| Stokx, Randy | Review proforma criteria for self bonding financial statements. | $720.00 | 0.5 | $360.00 |

01/28/2016

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Clear comments on TCEH engagement letter. | $620.00 | 0.9 | $558.00 |
| Bowers, Rachel | Discuss comments on TCEH engagement letter with M. Parker. | $620.00 | 0.2 | $124.00 |
| Bowers, Rachel | Research applicable guidance for TCEH engagement letter. | $620.00 | 0.6 | $372.00 |
| Butler, Mike | Call with B. Handler, J. Kushner to discuss work streams for project and agendas for calls next week regarding the tax treatment in connection with the TCEH spin-off transaction. | $425.00 | 1.0 | $425.00 |
| Furry, Margaret | Research for TRA accounting at TCEH upon emergence from bankruptcy. | $540.00 | 0.5 | $270.00 |
| Furry, Margaret | Research combined financial statement and push down accounting. | $540.00 | 1.0 | $540.00 |
| Handler, Benjamin | Call with M. Butler, J. Kushner to discuss work streams for project and agendas for calls next week regarding the tax treatment in connection with the TCEH spin-off transaction. | $620.00 | 1.0 | $620.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Bankruptcy Related Research Consultation and Transaction_** | | | | |
| 01/28/2016 | | | | |
| Kushner, Jonathan | Call with B. Handler, M. Butler to discuss work streams for project and agendas for calls next week regarding the tax treatment in connection with the TCEH spin-off transaction. | $720.00 | 1.0 | $720.00 |
| Kushner, Jonathan | Review presentation regarding latest facts and tax treatment items in connection with the TCEH spin-off transaction. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Assess compliance with regulatory filing requirements in regards to the S-11 registration filing with B. Murawski. | $720.00 | 0.2 | $144.00 |
| Parker, Matt | Discuss comments on TCEH engagement letter with R. Bowers. | $720.00 | 0.2 | $144.00 |
| 01/29/2016 | | | | |
| Bradfield, Derek | Discuss tax receivable agreement accounting for TCEH upon emergence from bankruptcy with M. Morrissey, M. Furry. | $720.00 | 0.7 | $504.00 |
| Furry, Margaret | Discuss TRA accounting for TCEH upon emergence from bankruptcy with M. Morrissey, D. Bradfield. | $540.00 | 0.7 | $378.00 |
| Furry, Margaret | Draft email to team for purposes of concluding on TRA accounting for TCEH upon emergence from bankruptcy. | $540.00 | 0.2 | $108.00 |
| Morrissey, Michael | Discuss TRA accounting for TCEH upon emergence from bankruptcy with D. Bradfield, M. Furry. | $720.00 | 0.7 | $504.00 |
| Parker, Matt | Perform benchmarking analysis related to accounting for tax receivable agreements. | $720.00 | 1.4 | $1,008.00 |
| 01/30/2016 | | | | |
| Kilkenny, Tom | Review research materials provided by National Office related to accounting for the tax receivable agreement. | $720.00 | 0.8 | $576.00 |
| Parker, Matt | Perform benchmarking analysis related to accounting for tax receivable agreements. | $720.00 | 2.0 | $1,440.00 |
| 01/31/2016 | | | | |
| Kushner, Jonathan | Review REIT qualification authorities. | $720.00 | 1.5 | $1,080.00 |
| Parker, Matt | Research tax receivable agreements. | $720.00 | 1.0 | $720.00 |
| 02/01/2016 | | | | |
| Bowers, Rachel | Prepare TCEH engagement letter. | $620.00 | 0.5 | $310.00 |
| Butler, Mike | Discuss bankruptcy restructuring of TCEH tax structure, including agenda for 2/3 client discussion with V. Carr, R. Favor, D. Halfacre, B. Handler, D. Hoffman, J. Kushner. | $425.00 | 0.5 | $212.50 |

# EFH Corp
# Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 02/01/2016 | | | | |
| Carr, Vickie | Discuss bankruptcy restructuring of TCEH tax structure, including agenda for 2/3 client discussion with M. Butler, R. Favor, D. Halfacre, B. Handler, D. Hoffman, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Discuss bankruptcy restructuring of TCEH tax structure, including agenda for 2/3 client discussion with M. Butler, V. Carr, D. Halfacre, B. Handler, D. Hoffman, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Furry, Margaret | Discuss the accounting for the tax receivables agreement within the proposed TCEH plan of reorganization with M. Parker. | $540.00 | 0.6 | $324.00 |
| Halface, Dean | Discuss bankruptcy restructuring of TCEH tax structure, including agenda for 2/3 client discussion with M. Butler, V. Carr, R. Favor, B. Handler, D. Hoffman, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Handler, Benjamin | Discuss bankruptcy restructuring of TCEH tax structure, including agenda for 2/3 client discussion with M. Butler, V. Carr, R. Favor, D. Halfacre, D. Hoffman, J. Kushner. | $620.00 | 0.5 | $310.00 |
| Hoffman, David | Discuss bankruptcy restructuring of TCEH tax structure, including agenda for 2/3 client discussion with M. Butler, V. Carr, R. Favor, D. Halfacre, B. Handler, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Discuss bankruptcy restructuring of TCEH tax structure, including agenda for 2/3 client discussion with M. Butler, V. Carr, R. Favor, D. Halfacre, B. Handler, D. Hoffman. | $720.00 | 0.5 | $360.00 |
| Murawski, Bryan | Assess compliance with regulatory filing requirements prescribed by the PCAOB by checking work papers are in the S-11 review file. | $540.00 | 0.7 | $378.00 |
| Parker, Matt | Discuss the accounting for the tax receivables agreement within the proposed TCEH plan of reorganization with M. Furry. | $720.00 | 0.6 | $432.00 |
| Parker, Matt | Call with R. Young to discuss review of the TCEH 2015 engagement letter, modified in connection with the proposed S-1 offering. | $720.00 | 0.4 | $288.00 |
| Parker, Matt | Research tax receivable agreement by reviewing plan disclosure agreement. | $720.00 | 2.0 | $1,440.00 |
| 02/02/2016 | | | | |
| Bihm, Christy | Modify the template for the engagement letter for Texas Competitive Holdings. | $720.00 | 0.5 | $360.00 |
| Degnan, Jen | Engagement letter consultation. | $620.00 | 1.0 | $620.00 |
| Handler, Benjamin | Review agenda for call with EFH tax. | $620.00 | 0.2 | $124.00 |
| Parker, Matt | Perform accounting research related to the draft tax receivables agreement. | $720.00 | 2.0 | $1,440.00 |

13

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 02/02/2016 | | | | |
| Parker, Matt | Continue to perform accounting research related to the draft tax receivables agreement. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Discuss example disclosures of SEC filers related to accounting for tax receivable agreements with T. Nutt, EFH. | $720.00 | 0.5 | $360.00 |
| 02/03/2016 | | | | |
| Bowers, Rachel | Discuss comments on TCEH engagement letter with M. Parker. | $620.00 | 0.2 | $124.00 |
| Bowers, Rachel | Clear notes on TCEH engagement letter. | $620.00 | 0.8 | $496.00 |
| Butler, Mike | Discuss bankruptcy and TCEH Restructuring with V. Carr, R. Favor, D. Halfacre, B. Handler, S. Wegener, Deloitte, and B. Bloom, C. Howard, EFH. | $425.00 | 0.8 | $340.00 |
| Favor, Rick | Discuss bankruptcy TCEH Restructuring status with M. Butler, V. Carr, D. Halfacre, B. Handler, S. Wegener, Deloitte, and B. Bloom, C. Howard, EFH. | $720.00 | 0.8 | $576.00 |
| Halfacre, Dean | Discuss bankruptcy TCEH Restructuring status with M. Butler, V. Carr, R. Favor, B. Handler, S. Wegener, Deloitte, and B. Bloom, C. Howard, EFH. | $720.00 | 0.8 | $576.00 |
| Handler, Benjamin | Review audit procedures for REIT qualification tests. | $620.00 | 0.2 | $124.00 |
| Handler, Benjamin | Discuss bankruptcy TCEH Restructuring status with M. Butler, V. Carr, R. Favor, D. Halfacre, S. Wegener, Deloitte, and B. Bloom, C. Howard, EFH. | $620.00 | 0.8 | $496.00 |
| Parker, Matt | Perform accounting research related to the draft tax receivables agreement. | $720.00 | 2.0 | $1,440.00 |
| Parker, Matt | Discuss comments on TCEH engagement letter with R. Bowers. | $720.00 | 0.2 | $144.00 |
| Wegener, Steve | Discuss bankruptcyTCEH Restructuring status with M. Butler, V. Carr, R. Favor, D. Halfacre, B. Handler, Deloitte, and B. Bloom, C. Howard, EFH. | $720.00 | 0.8 | $576.00 |
| 02/04/2016 | | | | |
| Handler, Benjamin | Regarding the TCEH tax free spin transaction | $620.00 | 0.2 | $124.00 |
| 02/05/2016 | | | | |
| Bowers, Rachel | Discuss TCEH engagement letter with M. Parker. | $620.00 | 0.3 | $186.00 |
| Bowers, Rachel | Prepare TCEH engagement letter. | $620.00 | 0.6 | $372.00 |
| Parker, Matt | Discuss TCEH engagement letter with R. Bowers. | $720.00 | 0.3 | $216.00 |
| Parker, Matt | Review draft TCEH S-1 engagement letter. | $720.00 | 1.3 | $936.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 02/05/2016 | | | | |
| Parker, Matt | Research the form of audit opinion of TCEH for use in S-1. | $720.00 | 0.6 | $432.00 |
| 02/08/2016 | | | | |
| Murawski, Bryan | Review the SEC's comment letter on the Ovation S-11 registration statement. | $540.00 | 0.2 | $108.00 |
| 02/10/2016 | | | | |
| Parker, Matt | Review application of lease accounting to Ovation facts based on SEC comment letter question received. | $720.00 | 1.0 | $720.00 |
| 02/11/2016 | | | | |
| Butler, Mike | Draft email correspondence to J. Kushner, B. Hander, R. Favor with regard to the acceleration of deferred cancellation of debt income for federal income tax purposes. | $425.00 | 0.4 | $170.00 |
| Butler, Mike | Research Section 108(I) and acceleration of cancellation of debt income previously deferred under the net value test for an impairment event. | $425.00 | 1.8 | $765.00 |
| Murawski, Bryan | Assess compliance with regulatory filing requirements by checking applicable work papers are included in the S-11 Registration Statement review file. | $540.00 | 1.0 | $540.00 |
| Parker, Matt | Review accounting for tax sharing agreement in emergence accounting. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss the SEC comment letter received by Ovation related and the impact to the S-11 pro formas and related procedures in connection with Amendment No. 3 with R. Stokx. | $720.00 | 1.1 | $792.00 |
| Parker, Matt | Prepare management representation letters for Ovation amendment No. 3 filing. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Review SEC comment letter received by Ovation on Amendment No. 2 to the S-11 filing. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Review Ovation SEC comment letter responses. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Discuss Ovation S-1 ProForma filings with M. Carter. | $720.00 | 0.3 | $216.00 |
| Stokx, Randy | Review Ovation adjustments to property subject to lease. | $720.00 | 1.2 | $864.00 |
| Stokx, Randy | Discuss the SEC comment letter received by Ovation related and the impact to the S-11 pro formas and related procedures in connection with Amendment No. 3 with M. Parker. | $720.00 | 1.1 | $792.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

02/12/2016

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Discuss where the bankruptcy transaction stands, recapping previous discussions with EFH, and what we would like to cover with EFH team during meeting in March with J. Kushner, B. Handler. | $425.00 | 0.5 | $212.50 |
| Furry, Margaret | Research Ovation's accounting for the lease between Assetco and Opco. | $540.00 | 1.2 | $648.00 |
| Handler, Benjamin | Discuss where the bankruptcy transaction stands, recapping previous discussions with EFH, and what we would like to cover with EFH team during meeting in March with J. Kushner, M. Butler. | $620.00 | 0.5 | $310.00 |
| Kushner, Jonathan | Discuss where the bankruptcy transaction stands, recapping previous discussions with EFH, and what we would like to cover with EFH team during meeting in March with B. Handler, M. Butler. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Prepare SEC memorandums in connection with S-11 Amendment No. 3 regarding assessment to reissue related audit opinions. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Review application of lease accounting to Ovation facts based on SEC comment letter question received. | $720.00 | 1.0 | $720.00 |

02/14/2016

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Review the accounting for leases within the Ovation REIT structure in connection with SEC Form S-11 Amendment No. 3. | $720.00 | 2.0 | $1,440.00 |
| Smith, Wyn | Review engagement teams conclusions regarding the reissuance of EFH Corp. and Ovation Acquisition I, LLC opinions included in Amendment No. 3 to the S-11. | $720.00 | 0.8 | $576.00 |

02/15/2016

| | | | | |
|------|-------------|------|-------|------|
| Bradfield, Derek | Discuss the lease accounting treatment to the SEC following their comment letter on the Amendment 2 filing of the S-11 Registration Statement with M. Furry. | $720.00 | 0.5 | $360.00 |
| Bradfield, Derek | Discuss the lease accounting treatment following SEC comment letter on the Amendment 2 filing of the S-11 Registration Statement with M. Parker, R. Stokx, M. Furry, B. Murawski. | $720.00 | 1.0 | $720.00 |
| Butler, Mike | Discuss bankruptcy and TCEH Restructuring matters in preparation of client conference call and client meeting with V. Carr, R. Favor, D. Halfacre, B. Handler, D. Hoffman, J. Kushner. | $425.00 | 0.5 | $212.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

02/15/2016

| | | | | |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss bankruptcy and TCEH Restructuring matters in preparation of client conference call and client meeting with M. Butler, R. Favor, D. Halfacre, B. Handler, D. Hoffman, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Discuss bankruptcy and TCEH Restructuring matters in preparation of client conference call and client meeting with M. Butler, V. Carr, D. Halfacre, B. Handler, D. Hoffman, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Furry, Margaret | Discuss the lease accounting treatment following SEC comment letter on the Amendment 2 filing of the S-11 Registration Statement with D. Bradfield. | $540.00 | 0.5 | $270.00 |
| Furry, Margaret | Discuss the lease accounting treatment following SEC comment letter on the Amendment 2 filing of the S-11 Registration Statement with M. Parker, R. Stokx, D. Bradfield, B. Murawski. | $540.00 | 1.0 | $540.00 |
| Furry, Margaret | Research Ovation's accounting for the lease between Assetco and  Opco. | $540.00 | 1.0 | $540.00 |
| Grace, Kelsey | Assess the Ovation S-11 Statement. | $350.00 | 1.0 | $350.00 |
| Grace, Kelsey | Assess the Ovation S-11 Statement with B. Murawski. | $350.00 | 0.3 | $105.00 |
| Halfacre, Dean | Discuss bankruptcy and TCEH Restructuring matters in preparation of client conference call and client meeting with M. Butler, V. Carr, R. Favor, B. Handler, D. Hoffman, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Handler, Benjamin | Discuss bankruptcy and TCEH Restructuring matters in preparation of client conference call and client meeting with M. Butler, V. Carr, R. Favor, D. Halfacre, D. Hoffman, J. Kushner. | $620.00 | 0.5 | $310.00 |
| Handler, Benjamin | Review list of IRS submissions. | $620.00 | 0.4 | $248.00 |
| Hoffman, David | Discuss bankruptcy and TCEH Restructuring matters in preparation of client conference call and client meeting with M. Butler, V. Carr, R. Favor, D. Halfacre, B. Handler, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Discuss bankruptcy and TCEH Restructuring matters in preparation of client conference call and client meeting with M. Butler, V. Carr, R. Favor, D. Halfacre, B. Handler, D. Hoffman. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Draft of list of topics to discuss with EF Tax Department regarding the status of tax impact reorganized TCEH. | $720.00 | 0.8 | $576.00 |
| Murawski, Bryan | Discuss the lease accounting treatment following SEC comment letter on the Amendment 2 filing of the S-11 Registration Statement with M. Parker, R. Stokx, D. Bradfield, M. Furry. | $540.00 | 1.0 | $540.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 02/15/2016 | | | | |
| Murawski, Bryan | Discuss with C. Dobry, EFH Director of Corporate Accounting, changes in reorganized TCEH cash ending balance in Amendment 3 of the S-11 filing compared to Amendment 2. | $540.00 | 0.2 | $108.00 |
| Murawski, Bryan | Review the amount of debt disclosed in the S-11 Registration Statement. | $540.00 | 0.2 | $108.00 |
| Murawski, Bryan | Assess the Ovation S-11 Statement with K. Grace. | $540.00 | 0.3 | $162.00 |
| Murawski, Bryan | Assess the footnotes to the pro forma financial statements disclosed in the S-11 Registration Statement. | $540.00 | 2.0 | $1,080.00 |
| Murawski, Bryan | Assess the interest expense disclosed in the S-11 Registration Statement. | $540.00 | 0.1 | $54.00 |
| Murawski, Bryan | Continue to assess changes in Amendment 3 of the S-11 pro forma balance sheet to be filed compared to Amendment 2. | $540.00 | 0.2 | $108.00 |
| Murawski, Bryan | Continue to discuss changes to the pro forma financial statements in Amendment 3 of the S-11 compared to Amendment 2 with R. Stokx. | $540.00 | 0.5 | $270.00 |
| Murawski, Bryan | Discuss changes to the pro forma financial statements in Amendment 3 of the S-11 compared to Amendment 2 with R. Stokx, M. Parker. | $540.00 | 1.5 | $810.00 |
| Murawski, Bryan | Discuss changes to the pro forma financial statements in Amendment 3 of the S-11 compared to Amendment 2 with R. Stokx. | $540.00 | 0.5 | $270.00 |
| Parker, Matt | Review the accounting for leases within the Ovation REIT structure in connection with SEC Form S-11 Amendment No. 3. | $720.00 | 3.0 | $2,160.00 |
| Parker, Matt | Review the draft Form S-11 Amendment No. 3. | $720.00 | 2.0 | $1,440.00 |
| Parker, Matt | Review pro forma adjustments within draft Form S-11 Amendment No. 3. | $720.00 | 2.2 | $1,584.00 |
| Parker, Matt | Review SEC review comment letter in connection with draft Amendment No. 3 to Form S-11. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Call with M. Carter, CFO of Hunt Utility Services, related to lease presentation. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Meet with R. Stokx to discuss accounting treatment of pro forma information contained in Form S-11. | $720.00 | 1.5 | $1,080.00 |
| Parker, Matt | Review draft S-11 Amendment No. 3. | $720.00 | 2.2 | $1,584.00 |
| Parker, Matt | Review Hunt prepared documentation of accounting for leases. | $720.00 | 1.6 | $1,152.00 |
| Parker, Matt | Discuss changes to the pro forma financial statements in Amendment 3 of the S-11 compared to Amendment 2 with R. Stokx, B. Murawski. | $720.00 | 1.5 | $1,080.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 02/15/2016 | | | | |
| Parker, Matt | Discuss the lease accounting treatment following SEC comment letter on the Amendment 2 filing of the S-11 Registration Statement with R. Stokx, D. Bradfield, M. Furry, B. Murawski. | $720.00 | 1.0 | $720.00 |
| Stokx, Randy | Continue to discuss changes to the pro forma financial statements in Amendment 3 of the S-11 compared to Amendment 2 with B. Murawski. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss changes to the pro forma financial statements in Amendment 3 of the S-11 compared to Amendment 2 with B. Murawski, M. Parker. | $720.00 | 1.5 | $1,080.00 |
| Stokx, Randy | Discuss changes to the pro forma financial statements in Amendment 3 of the S-11 compared to Amendment 2 with B. Murawski. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss the lease accounting treatment following SEC comment letter on the Amendment 2 filing of the S-11 Registration Statement with M. Parker, D. Bradfield, M. Furry, B. Murawski. | $720.00 | 1.0 | $720.00 |
| 02/16/2016 | | | | |
| Alimchandani, Hero | Compare the pre-effective amendment no. 3 to the S-11 for Ovation (Oncor, Inc.). | $620.00 | 3.0 | $1,860.00 |
| Alimchandani, Hero | Compare the consents and experts paragraphs in the pre-effective amendment no. 3 to the S-11 for Ovation (Oncor, Inc.). | $620.00 | 1.0 | $620.00 |
| Furry, Margaret | Review response to SEC comment letter on the Amendment 2 filing of the S-11 Registration Statement. | $540.00 | 0.7 | $378.00 |
| Murawski, Bryan | Assess with Hunt Corporate Accounting personnel changes to debt balances disclosed in the S-11 Registration Statement. | $540.00 | 0.6 | $324.00 |
| Murawski, Bryan | Continue to discuss the calculation of goodwill disclosed in the S-11 Registration Statement with R. Stokx. | $540.00 | 2.2 | $1,188.00 |
| Murawski, Bryan | Discuss the calculation of goodwill disclosed in the S-11 Registration Statement with R. Stokx. | $540.00 | 1.2 | $648.00 |
| Murawski, Bryan | Discuss the calculation of goodwill disclosed in the S-11 Registration Statement with R. Stokx. | $540.00 | 1.5 | $810.00 |
| Parker, Matt | Review the accounting for leases within the Ovation REIT structure in connection with SEC Form S-11 Amendment No. 3. | $720.00 | 2.5 | $1,800.00 |
| Parker, Matt | Review the draft Form S-11 Amendment No. 3. | $720.00 | 2.0 | $1,440.00 |
| Parker, Matt | Review pro forma adjustments within draft Form S-11 Amendment No. 3. | $720.00 | 2.2 | $1,584.00 |
| Parker, Matt | Review draft responses to SEC review comment letter in connection with draft Amendment No. 3 to Form S-11. | $720.00 | 2.0 | $1,440.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

02/16/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Parker, Matt | Review draft S-11 Amendment No. 3. | $720.00 | 2.3 | $1,656.00 |
| | Stokx, Randy | Continue to discuss the calculation of goodwill disclosed in the S-11 Registration Statement with B. Murawski. | $720.00 | 2.2 | $1,584.00 |
| | Stokx, Randy | Discuss Ovation status regarding iling of furture proforma financial statements with T. Nutt. | $720.00 | 0.8 | $576.00 |
| | Stokx, Randy | Discuss the calculation of goodwill disclosed in the S-11 Registration Statement with B. Murawski. | $720.00 | 1.5 | $1,080.00 |
| | Stokx, Randy | Discuss the calculation of goodwill disclosed in the S-11 Registration Statement with B. Murawski. | $720.00 | 1.2 | $864.00 |

02/17/2016

| | Carr, Vickie | Discuss tax provision workpaper status and open items with R. Favor, J. Hickl. | $720.00 | 0.5 | $360.00 |
| | Parker, Matt | Review the accounting for leases within the Ovation REIT structure in connection with SEC Form S-11 Amendment No. 3. | $720.00 | 2.0 | $1,440.00 |
| | Parker, Matt | Review the draft Form S-11 Amendment No. 3. | $720.00 | 3.0 | $2,160.00 |
| | Parker, Matt | Review draft responses to SEC review comment letter in connection with draft Amendment No. 3 to Form S-11. | $720.00 | 2.0 | $1,440.00 |
| | Parker, Matt | Review documentation of D&T EFH Corp. conclusion to reissue audit opinion in connection with S-11. | $720.00 | 1.0 | $720.00 |

02/18/2016

| | Bowers, Rachel | Draft email to J. Wahrman with TCEH engagement letter and TCEH independence letter. | $620.00 | 0.3 | $186.00 |

02/19/2016

| | Butler, Mike | Discuss procedures to be performed on calculations received and representations and warrantees made by the company with B. Handler. | $425.00 | 0.4 | $170.00 |
| | Handler, Benjamin | Discuss procedures to be performed on calculations received and representations and warrantees made by the company with M. Butler. | $620.00 | 0.4 | $248.00 |
| | Handler, Benjamin | Review agenda for March meeting with EFH tax department to discuss the TECH tax free spin transaction. | $620.00 | 0.6 | $372.00 |
| | Kushner, Jonathan | Review of earnings and profits rules regarding allocation of earnings and profits between EFH parent and spun-off entity. | $720.00 | 1.5 | $1,080.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**02/22/2016**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Clear review comments on TCEH engagement letter. | $620.00 | 1.0 | $620.00 |

**02/23/2016**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess compliance with regulatory filing requirements by assessing work papers for the S-11 review file are clear of review notes. | $540.00 | 0.6 | $324.00 |
| Stokx, Randy | Discuss status of Ovation offering with T. Nutt. | $720.00 | 0.8 | $576.00 |

**02/24/2016**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Clear comments on TCEH independence letter. | $620.00 | 2.3 | $1,426.00 |
| Bowers, Rachel | Review record of issuance for TCEH 2015 engagement letter. | $620.00 | 0.9 | $558.00 |

**02/25/2016**

| | | | | |
|------|-------------|------|-------|------|
| Handler, Benjamin | Revise agenda for March meeting with EFH tax regarding TCEH restructuring plan. | $620.00 | 0.7 | $434.00 |
| Kushner, Jonathan | Review application of the FIRPTA rules to either competitive or regulated business. | $720.00 | 1.8 | $1,296.00 |

**02/26/2016**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Finalize TCEH engagement letter for inclusion in the EFH Corp. audit file. | $620.00 | 0.8 | $496.00 |
| Kushner, Jonathan | Review bankruptcy plan for EFH. | $720.00 | 2.7 | $1,944.00 |
| Stokx, Randy | Discuss status of Ovation S-1 filings with T. Nutt. | $720.00 | 0.5 | $360.00 |

**02/28/2016**

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Review final tie out of Form 10-K. | $720.00 | 1.2 | $864.00 |
| Stokx, Randy | Review finalized audit opinions letter. | $720.00 | 0.4 | $288.00 |
| Stokx, Randy | Review finalized audit representation letter. | $720.00 | 0.4 | $288.00 |
| Stokx, Randy | Review finalized reports regarding goodwill assessment. | $720.00 | 1.6 | $1,152.00 |
| Stokx, Randy | Clear review notes on significant risk workpapers. | $720.00 | 1.3 | $936.00 |
| Stokx, Randy | Discuss Ovation S-1 filing status with T. Nutt. | $720.00 | 0.5 | $360.00 |

**02/29/2016**

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Discuss agenda regarding tax treatment of the TCEH Restructuring transaction for client meeting on March 8, 2016 with V. Carr, R. Favor, B. Handler, J. Hickl, J. Kushner. | $425.00 | 0.5 | $212.50 |
| Butler, Mike | Discuss aspects of agenda regarding tax treatment of the TCEH Restructuring transaction to be circulated ahead of March meeting with the company with B. Handler, J. Kushner. | $425.00 | 0.5 | $212.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

02/29/2016

| | | | | |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss agenda regarding tax treatment of the TCEH Restructuring transaction for client meeting on March 8, 2016 with M. Butler, R. Favor, B. Handler, J. Hickl, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Discuss agenda regarding tax treatment of the TCEH Restructuring transaction for client meeting on March 8, 2016 with M. Butler, V. Carr, B. Handler, J. Hickl, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Handler, Benjamin | Discuss agenda regarding tax treatment of the TCEH Restructuring transaction for client meeting on March 8, 2016 with M. Butler, V. Carr, R. Favor, J. Hickl, J. Kushner. | $620.00 | 0.5 | $310.00 |
| Handler, Benjamin | Discuss aspects of agenda regarding tax treatment of the TCEH Restructuring transaction to be circulated ahead of March meeting with the company with M. Butler, J. Kushner. | $620.00 | 0.5 | $310.00 |
| Hickl, Jeff | Discuss agenda regarding tax treatment of the TCEH Restructuring transaction for client meeting on March 8, 2016 with M. Butler, R. Favor, B. Handler, V. Carr, J. Kushner. | $620.00 | 0.5 | $310.00 |
| Kushner, Jonathan | Discuss aspects of agenda regarding tax treatment of the TCEH Restructuring transaction to be circulated ahead of March meeting with the company with B. Handler, M. Butler. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Discuss agenda regarding tax treatment of the TCEH Restructuring transaction for client meeting on March 8, 2016 with M. Butler, V. Carr, R. Favor, B. Handler, J. Hickl. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Meet with B. Handler and M. Butler on draft of agenda items for March 8, 2016 client meeting. | $720.00 | 1.5 | $1,080.00 |
| Stokx, Randy | Review SEC comment letter responses related to Ovation in comparison to finalized 10-K drafts. | $720.00 | 1.0 | $720.00 |

03/01/2016

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Finalize TCEH engagement letter for inclusion in the audit file. | $620.00 | 0.5 | $310.00 |
| Butler, Mike | Prepare for meeting regarding tax implications of TCEH spin-off with EFH by updating agenda. | $425.00 | 0.8 | $340.00 |
| Handler, Benjamin | Revise agenda regarding tax implications of TCEH spin-off for meeting with EFH tax team. | $620.00 | 0.5 | $310.00 |
| Stokx, Randy | Review status of Ovation filings with T. Nutt, EFH. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Review anticipated edits to pro forma financial statements for Ovation in comparison to finalized 10-K drafts. | $720.00 | 1.0 | $720.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**03/02/2016**

| | | | | |
|---|---|---|---|---|
| Favor, Rick | Review Texas Public Utility Commission disclosures and filings regarding sale of Oncor. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Listen to Public Utility Commission hearing related to Ovation acquisition of Oncor. | $720.00 | 4.0 | $2,880.00 |
| Stokx, Randy | Continue to review anticipated edits to pro forma financial statements for Ovation in comparison to finalized 10-K drafts. | $720.00 | 1.0 | $720.00 |

**03/03/2016**

| | | | | |
|---|---|---|---|---|
| Furry, Margaret | Research consolidation questions for Oncor AssetCo in the latest S-11 filing. | $540.00 | 0.8 | $432.00 |
| Furry, Margaret | Research consolidation questions for Oncor Holdings in the latest S-11 filing. | $540.00 | 0.7 | $378.00 |
| Kushner, Jonathan | Review bankruptcy disclosure. | $720.00 | 2.0 | $1,440.00 |
| Stokx, Randy | Discuss the status of SEC filings with M. Carter, EFH Corp. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss the status of SEC filings with T. Nutt, EFH. | $720.00 | 0.5 | $360.00 |

**03/04/2016**

| | | | | |
|---|---|---|---|---|
| Kushner, Jonathan | Review effect of Oncor buying minority interest and then reestablishing the partnership under Revenue Rule 99-6 and disguised sale. | $720.00 | 1.5 | $1,080.00 |
| Kushner, Jonathan | Review rules for attribute reduction for partnership with assets and liabilities. | $720.00 | 1.2 | $864.00 |

**03/05/2016**

| | | | | |
|---|---|---|---|---|
| Kushner, Jonathan | Review IRS submissions related to private letter ruling for EFH bankruptcy reorganization received from B. Bloom. | $720.00 | 1.5 | $1,080.00 |

**03/07/2016**

| | | | | |
|---|---|---|---|---|
| Butler, Mike | Review plan submission on gain of debt terms regarding reorganization and income tax consequences | $425.00 | 1.6 | $680.00 |
| Butler, Mike | Review new submission to IRS with respect to Real Estate Investment Trust qualification. | $425.00 | 1.8 | $765.00 |
| Favor, Rick | Review 2015 Board of Director minutes in preparation of client meeting regarding bankruptcy and restructure tax matters. | $720.00 | 1.0 | $720.00 |
| Kushner, Jonathan | Review annual 10-K report for EFH to facilitate understanding of the TCEH spin-off transaction. | $720.00 | 2.8 | $2,016.00 |
| Kushner, Jonathan | Review notes on issues arising in EFH bankruptcy reorganization from meeting regarding tax implications of TCEH spin transaction. | $720.00 | 0.4 | $288.00 |
| Kushner, Jonathan | Review tax section of bankruptcy disclosure document. | $720.00 | 0.8 | $576.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

03/07/2016

| | | | | |
|---|---|---|---|---|
| Parker, Matt | Review final edits to the audit file pertaining to SEC Form S-11 Amendment No. 3. | $720.00 | 1.0 | $720.00 |

03/08/2016

| | | | | |
|---|---|---|---|---|
| Butler, Mike | Attend meeting regarding EFH bankruptcy and restructure tax matters with V. Carr, R. Favor, B. Handler, J. Hickl, J. Kushner, Deloitte, and K. Ashby, B. Bloom, C. Howard, A. Sexto, EFH. | $425.00 | 4.0 | $1,700.00 |
| Butler, Mike | Discuss agenda items for meeting regarding bankruptcy and restructure tax matters with R. Favor, B. Handler, J. Kushner. | $425.00 | 1.0 | $425.00 |
| Butler, Mike | Discuss file organization and planning for the bankruptcy restructuring of Energy Future Holdings with J. Hickl, R. Coetzee, X. Koprivnik. | $425.00 | 0.3 | $127.50 |
| Carr, Vickie | Attend meeting regarding EFH bankruptcy and restructure tax matters with M. Butler, R. Favor, B. Handler, J. Hickl, J. Kushner, Deloitte, and K. Ashby, B. Bloom, C. Howard, A. Sexto, EFH. | $720.00 | 4.0 | $2,880.00 |
| Coetzee, Rachelle | Discuss file organization and planning for the bankruptcy restructuring of Energy Future Holdings with J. Hickl, M. Butler, X. Koprivnik. | $425.00 | 0.3 | $127.50 |
| Favor, Rick | Attend meeting regarding EFH bankruptcy and restructure tax matters with M. Butler, V. Carr, B. Handler, J. Hickl, J. Kushner, Deloitte, and K. Ashby, B. Bloom, C. Howard, A. Sexto, EFH. | $720.00 | 4.0 | $2,880.00 |
| Favor, Rick | Discuss agenda items for meeting regarding bankruptcy and restructure tax matters with M. Butler, B. Handler, J. Kushner. | $720.00 | 1.0 | $720.00 |
| Handler, Benjamin | Attend meeting regarding EFH bankruptcy and restructure tax matters with M. Butler, V. Carr, R. Favor, J. Hickl, J. Kushner, Deloitte, and K. Ashby, B. Bloom, C. Howard, A. Sexto, EFH. | $620.00 | 4.0 | $2,480.00 |
| Handler, Benjamin | Discuss agenda items for meeting regarding bankruptcy and restructure tax matters with M. Butler, R. Favor, J. Kushner. | $620.00 | 1.0 | $620.00 |
| Handler, Benjamin | Prepare for meeting with EFH tax department regarding tax implications of TCEH spin transaction. | $620.00 | 1.0 | $620.00 |
| Hickl, Jeff | Attend meeting regarding EFH bankruptcy and restructure tax matters with V. Carr, R. Favor, B. Handler, M. Butler, J. Kushner, Deloitte, and K. Ashby, B. Bloom, C. Howard, A. Sexto, EFH. | $620.00 | 4.0 | $2,480.00 |
| Hickl, Jeff | Discuss file organization procedures for the bankruptcy restructuring of Energy Future Holdings with X. Koprivnik. | $620.00 | 0.3 | $186.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

03/08/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hickl, Jeff | Discuss file organization and planning for the bankruptcy restructuring of Energy Future Holdings with M. Butler R. Coetzee, X. Koprivnik. | $620.00 | 0.3 | $186.00 |
| Koprivnik, Xander | Discuss file organization and planning for the bankruptcy restructuring of Energy Future Holdings with J. Hickl, R. Coetzee, M. Butler. | $350.00 | 0.3 | $105.00 |
| Koprivnik, Xander | Discuss file organization procedures for the bankruptcy restructuring of Energy Future Holdings with J. Hickl. | $350.00 | 0.3 | $105.00 |
| Kushner, Jonathan | Attend meeting regarding EFH bankruptcy and restructure tax matters with M. Butler, V. Carr, R. Favor, B. Handler, J. Hickl, Deloitte, and K. Ashby, B. Bloom, C. Howard, A. Sexto, EFH. | $720.00 | 4.0 | $2,880.00 |
| Kushner, Jonathan | Discuss agenda items for meeting regarding bankruptcy and restructure tax matters with M. Butler, R. Favor, B. Handler. | $720.00 | 1.0 | $720.00 |
| Kushner, Jonathan | Review schedules provided by EFH (e.g. busted section 351 gain; NOL schedule). | $720.00 | 1.8 | $1,296.00 |
| Parker, Matt | Review final edits to the audit file pertaining to SEC Form S-11 Amendment No. 3. | $720.00 | 1.0 | $720.00 |

03/09/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Butler, Mike | Review IRS submissions complementing calculation and allocation of earnings and profits. | $425.00 | 1.7 | $722.50 |
| Kushner, Jonathan | Review rules under IRC section 362(e) regarding contribution of built-in loss property. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Review rules under IRC section 382(h) as to whether Spinco is a loss company. | $720.00 | 1.2 | $864.00 |
| Parker, Matt | Review final edits to the audit file pertaining to SEC Form S-11 Amendment No. 3. | $720.00 | 2.0 | $1,440.00 |
| Salamon, David | Review bankruptcy court docket #7805 - 7984 and noted findings of tax and structure related documents. | $425.00 | 0.6 | $255.00 |

03/10/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Review bankruptcy articles related to the restructuring for current proceedings. | $425.00 | 0.6 | $255.00 |
| Kushner, Jonathan | Consider whether TECH Spinco is a built-in loss company subject to Section 382 rules. | $720.00 | 1.0 | $720.00 |
| Kushner, Jonathan | Draft email to V. Carr regarding next steps of assessing tax implications of the TCEH spin transaction. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Review draft Ovation 12/31/2015 financial statement to be included in Amendment No. 4 to SEC Form S-11. | $720.00 | 1.0 | $720.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

03/11/2016

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Discuss potential ownership change limitations regarding Spinco post bankruptcy emergence with B. Handler, J. Kushner. | $425.00 | 0.6 | $255.00 |
| Butler, Mike | Research application of IRC Section 1017 and company's position on liability floor with respect to partnership non recourse liabilities. | $425.00 | 2.4 | $1,020.00 |
| Butler, Mike | Research IRC Section 382 regarding possible characterization as a loss corporation of Spinco. | $425.00 | 2.6 | $1,105.00 |
| Handler, Benjamin | Discuss potential ownership change limitations regarding Spinco post bankruptcy emergence with M. Butler, J. Kushner. | $620.00 | 0.6 | $372.00 |
| Handler, Benjamin | Consider next steps of assessing tax implications of the TCEH spin transaction with EFH tax department. | $620.00 | 0.2 | $124.00 |
| Kushner, Jonathan | Discuss potential ownership change limitations regarding Spinco post bankruptcy emergence with M. Butler, B. Handler. | $720.00 | 0.6 | $432.00 |
| Kushner, Jonathan | Review IRC 1017 regulations. | $720.00 | 1.0 | $720.00 |
| Kushner, Jonathan | Review rules for liabilities under IRC Section 752. | $720.00 | 0.8 | $576.00 |
| Parker, Matt | Meet with P. Keglevic to discuss the status of the bankruptcy emergence transactions. | $720.00 | 0.8 | $576.00 |

03/12/2016

| | | | | |
|------|-------------|------|-------|------|
| Favor, Rick | Review bankruptcy documents to assess next steps for audit plan. | $720.00 | 1.0 | $720.00 |
| Favor, Rick | Continue to review restructure documents to assess next steps for audit plan. | $720.00 | 1.0 | $720.00 |

03/14/2016

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Discuss IRC Section 382 implications for built in loss assets held by Spinco with B. Handler, J. Kushner. | $425.00 | 0.6 | $255.00 |
| Butler, Mike | Discuss liability floor analysis with J. Kushner. | $425.00 | 0.4 | $170.00 |
| Butler, Mike | Research application of non recourse liabilities with respect to liability floor for federal income tax purposes. | $425.00 | 1.2 | $510.00 |
| Butler, Mike | Research when timing of attribute reduction occurs for federal income tax purposes. | $425.00 | 1.8 | $765.00 |
| Handler, Benjamin | Discuss IRC Section 382 implications for built in loss assets held by Spinco with M. Butler, J. Kushner. | $620.00 | 0.8 | $496.00 |
| Kilkenny, Tom | Discuss TCEH S-1 filing timeline and financial statement requirements upon emergence with M. Parker, Deloitte, and T. Nutt, EFH. | $720.00 | 0.5 | $360.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

03/14/2016

| | | | | |
|------|-------------|------|-------|------|
| Kushner, Jonathan | Discuss IRC Section 382 implications for built in loss assets held by Spinco with M. Butler, B. Handler. | $720.00 | 0.6 | $432.00 |
| Kushner, Jonathan | Discuss liability floor analysis with M. Butler. | $720.00 | 0.4 | $288.00 |
| Parker, Matt | Discuss TCEH S-1 filing timeline and financial statement requirements upon emergence with T. Kilkenny, Deloitte, and T. Nutt, EFH. | $720.00 | 0.5 | $360.00 |

03/15/2016

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Review bankruptcy articles related to the restructuring for the purpose for current proceedings. | $425.00 | 0.3 | $127.50 |
| Kilkenny, Tom | Discuss TCEH S-1 filing timeline and Q1 accounting issues with M. Parker, Deloitte, and T. Nutt, EFH. | $720.00 | 1.7 | $1,224.00 |
| Kushner, Jonathan | Review latest submission to IRS relating to corporate tax issues in bankruptcy reorganization. | $720.00 | 1.8 | $1,296.00 |
| Murawski, Bryan | Assess work papers for the S-11 file. | $540.00 | 0.5 | $270.00 |
| Parker, Matt | Discuss TCEH S-1 filing timeline and Q1 accounting issues with T. Kilkenny, Deloitte, and T. Nutt, EFH. | $720.00 | 1.7 | $1,224.00 |

03/16/2016

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Discuss non-recourse partnership liabilities and application of the liability floor with J. Forrest. | $425.00 | 0.2 | $85.00 |
| Forrest, Jonathan | Discuss non-recourse partnership liabilities and application of the liability floor with M. Butler. | $720.00 | 0.2 | $144.00 |
| Kilkenny, Tom | Discuss considerations related to issuance of an audit opinion related to new TCEH entities expected to be created at emergence with M. Parker, W. Smith. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Compare requested rulings regarding tax implications of potential TCEH spin transaction with D&T's version of requested rulings from 2015. | $720.00 | 0.7 | $504.00 |
| Kushner, Jonathan | Review latest commentary egarding tax implications of potential TCEH spin transaction. | $720.00 | 0.8 | $576.00 |
| Parker, Matt | Discuss considerations related to issuance of an audit opinion related to new TCEH entities expected to be created at emergence with T. Kilkenny, W. Smith. | $720.00 | 0.5 | $360.00 |
| Smith, Wyn | Discuss considerations related to issuance of an audit opinion related to new TCEH entities expected to be created at emergence with T. Kilkenny, M. Parker. | $720.00 | 0.5 | $360.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Bankruptcy Related Research Consultation and Transaction_** | | | | |
| 03/17/2016 | | | | |
| Bowers, Rachel | Discuss timing and expected adjustments within Amendment No. 4 to Form S-11 with M. Carter, Hunt Utility Services, D. Cameron, T. Nutt, EFH, and M. Parker, V. Craig, D. Morehead, Deloitte. | $620.00 | 1.0 | $620.00 |
| Craig, Valerie | Discuss timing and expected adjustments within Amendment No. 4 to Form S-11 with M. Carter, Hunt Utility Services, D. Cameron, T. Nutt, EFH, and M. Parker, R. Bowers, D. Morehead, Deloitte. | $720.00 | 1.0 | $720.00 |
| Morehead, David | Discuss timing and expected adjustments within Amendment No. 4 to Form S-11 with M. Carter, Hunt Utility Services, D. Cameron, T. Nutt, EFH, and M. Parker, V. Craig, R. Bowers, Deloitte. | $540.00 | 1.0 | $540.00 |
| Murawski, Bryan | Call with M. Carter, Hunt Utility Services, regarding timing and expected adjustments within Amendment No. 4 to Form S-11 with M. Parker, B. Murawski, R. Stokx. | $540.00 | 0.7 | $378.00 |
| Murawski, Bryan | Call regarding timing and expected adjustments within Amendment No. 4 to Form S-11 with M. Carter, Hunt Utility Services, and M. Parker, R. Stokx, Deloitte. | $540.00 | 0.7 | $378.00 |
| Parker, Matt | Call regarding timing and expected adjustments within Amendment No. 4 to Form S-11 with M. Carter, Hunt Utility Services, and B. Murawski, R. Stokx, Deloitte. | $720.00 | 0.7 | $504.00 |
| Parker, Matt | Discuss timing and expected adjustments within Amendment No. 4 to Form S-11 with M. Carter, Hunt Utility Services, D. Cameron, T. Nutt, EFH, and V. Craig, R. Bowers, D. Morehead, Deloitte. | $720.00 | 1.0 | $720.00 |
| Stokx, Randy | Call regarding timing and expected adjustments within Amendment No. 4 to Form S-11 with M. Carter, Hunt Utility Services, and M. Parker, B. Murawski, Deloitte. | $720.00 | 0.7 | $504.00 |
| 03/18/2016 | | | | |
| Butler, Mike | Research with timing of when to assess the liability floor for exclusion of cancellation of debt income and the companies application of excluding certain assets in the calculation. | $425.00 | 1.9 | $807.50 |
| Butler, Mike | Review step plan to assess timing of cancellation of debt income and when attribute reduction will occur. | $425.00 | 1.8 | $765.00 |
| Handler, Benjamin | Review IRS ruling request supplement. | $620.00 | 0.3 | $186.00 |
| Kushner, Jonathan | Review the 108/1017 rules regarding timing of attribute reduction. | $720.00 | 0.7 | $504.00 |
| Kushner, Jonathan | Review 1502-28 regulations on attribute reduction in a consolidated group. | $720.00 | 0.8 | $576.00 |
| Parker, Matt | Review Ovation Acquisition I, Inc. balance sheet as of December 31, 2015. | $720.00 | 1.0 | $720.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

03/21/2016

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Update net unrealized built in loss calculation. | $425.00 | 2.2 | $935.00 |
| Butler, Mike | Research case law on application of non-recourse partnership liabilities and liability floor. | $425.00 | 3.2 | $1,360.00 |
| Butler, Mike | Discuss company's application of liability floor and inclusion of nonrecourse liabilities at Oncor with B. Handler, J. Kushner. | $425.00 | 1.2 | $510.00 |
| Coetzee, Rachelle | Review bankruptcy articles related to the restructuring for current proceedings. | $425.00 | 0.3 | $127.50 |
| Handler, Benjamin | Discuss companies application of liability floor and inclusion of non-recourse liabilities at Oncor with M. Butler, J. Kushner. | $620.00 | 1.2 | $744.00 |
| Horn, Dave | Perform SEC review of TEX Energy LLC Form S-1 draft. | $620.00 | 1.5 | $930.00 |
| Kushner, Jonathan | Discuss companies application of liability floor and inclusion of non-recourse liabilities at Oncor with M. Butler, B. Handler. | $720.00 | 1.2 | $864.00 |
| Kushner, Jonathan | Review regulation 108-7 regarding access of rules for attribute reduction for cancellation of debt income. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Review reorganization steps for EFH bankruptcy emergence transaction. | $720.00 | 0.6 | $432.00 |
| Parker, Matt | Listen to the Public Utility Commission of Texas public hearing related to the application submitted by Ovation. | $720.00 | 1.5 | $1,080.00 |
| Parker, Matt | Review draft of TCEH S-1 provided by T. Nutt, EFH. | $720.00 | 1.0 | $720.00 |

03/22/2016

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Discuss next steps regarding tax implications of potential TCEH spin transaction after meeting with client and K&E Tax with R. Favor, B. Handler, J. Hickl, J. Kushner. | $425.00 | 0.7 | $297.50 |
| Butler, Mike | Develop audit procedure tracker which documents the various steps of the transaction and audit procedures to be performed. | $425.00 | 4.2 | $1,785.00 |
| Butler, Mike | Review steps of transaction to consider testing point of what assets and liabilities to be included in the liability floor calculation. | $425.00 | 1.2 | $510.00 |
| Butler, Mike | Review company's position on taking income tax deductions on post petition interest. | $425.00 | 1.6 | $680.00 |
| Favor, Rick | Discuss next steps regarding tax implications of potential TCEH spin transaction after meeting with client and K&E Tax with M. Butler, B. Handler, J. Hickl, J. Kushner. | $720.00 | 0.7 | $504.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 03/22/2016 | | | | |
| Handler, Benjamin | Discuss next steps regarding tax implications of potential TCEH spin transaction after meeting with client and K&E Tax with M. Butler, R. Favor, J. Hickl, J. Kushner. | $620.00 | 0.7 | $434.00 |
| Handler, Benjamin | Research the application of the Section 1017 liability floor in limiting the reduction in the company's tax attributions. | $620.00 | 1.3 | $806.00 |
| Hickl, Jeff | Discuss next steps regarding tax implications of potential TCEH spin transaction after meeting with client and K&E Tax with R. Favor, B. Handler, M. Butler, J. Kushner. | $620.00 | 0.7 | $434.00 |
| Horn, Dave | Perform SEC review of TEX Energy LLC Form S-1 draft. | $620.00 | 4.5 | $2,790.00 |
| Koprivnik, Xander | Import IRS submissions related to restructuring into Audit Systems. | $350.00 | 0.4 | $140.00 |
| Koprivnik, Xander | Reconcile Internal Revenue Submissions Log with file received from client. | $350.00 | 1.0 | $350.00 |
| Kushner, Jonathan | Discuss next steps regarding tax implications of potential TCEH spin transaction after meeting with client and K&E Tax with M. Butler, R. Favor, B. Handler, J. Hickl. | $720.00 | 0.7 | $504.00 |
| Kushner, Jonathan | Review Revenue Rule 92-53 regarding treatment of nonrecourse liabilities. | $720.00 | 0.3 | $216.00 |
| Parker, Matt | Review fresh-start reporting disclosure examples. | $720.00 | 1.0 | $720.00 |
| 03/23/2016 | | | | |
| Butler, Mike | Update the audit procedures tracker which documents the various representations made by the company in their submissions to the IRS. | $425.00 | 3.4 | $1,445.00 |
| Butler, Mike | Update the audit procedures tracker to include the final rulings requested with respect to the reorganization. | $425.00 | 2.8 | $1,190.00 |
| Coetzee, Rachelle | Review bankruptcy articles related to the restructuring for current proceedings. | $425.00 | 0.3 | $127.50 |
| Kilkenny, Tom | Review draft Form S-1. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Research ability to issue a balance sheet only audit of AssetCo. at emergence, as requested by T. Nutt, EFH. | $720.00 | 2.0 | $1,440.00 |
| Parker, Matt | Review Ovation Acquisition I, LLC financial statements as of December 31, 2015 for inclusion in Amendment No. 4 to Form S-11. | $720.00 | 1.0 | $720.00 |
| 03/24/2016 | | | | |
| Butler, Mike | Update the net unrealized built in loss calculation for Spinco. | $425.00 | 0.9 | $382.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

03/24/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Butler, Mike | Discuss summary of IRS requested rulings regarding tax implications of potential TCEH spin transactionwith B. Handler. | $425.00 | 0.5 | $212.50 |
| Handler, Benjamin | Discuss summary of IRS requested rulings regarding tax implications of potential TCEH spin transaction with M. Butler. | $620.00 | 0.5 | $310.00 |
| Handler, Benjamin | Review summary of IRS requested rulings regarding tax implications of potential TCEH spin transaction. | $620.00 | 0.7 | $434.00 |
| Kilkenny, Tom | Discussion with T. Nutt, EFH, regarding the financial information needs for Texas Railroad Commission. | $720.00 | 0.4 | $288.00 |

03/25/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Butler, Mike | Discuss application of non recourse partnership liabilities with respect to the liability floor with J. Forrest. | $425.00 | 0.2 | $85.00 |
| Butler, Mike | Discuss depreciation limitations at Spinco due to net unrealized built in loss position with J. Kushner, B. Handler, Deloitte, B. Bloom, EFH, and A. Sexton and G. Gallagher, K&E. | $425.00 | 0.5 | $212.50 |
| Butler, Mike | Research revenue ruling 2012-14 and 92-53 and case law with respect to application of non recourse partnership liabilities | $425.00 | 2.6 | $1,105.00 |
| Handler, Benjamin | Discuss depreciation limitations at Spinco due to net unrealized built in loss position with M. Butler, J. Kushner, Deloitte, B. Bloom, EFH, and A. Sexton and G. Gallagher, K&E. | $620.00 | 0.5 | $310.00 |
| Kushner, Jonathan | Review Texas Public Utility Commission Order. | $720.00 | 1.3 | $936.00 |
| Kushner, Jonathan | Discuss depreciation limitations at Spinco due to net unrealized built in loss position with M. Butler, B. Handler, Deloitte, B. Bloom, EFH, and A. Sexton and G. Gallagher, K&E. | $720.00 | 0.5 | $360.00 |

03/28/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Butler, Mike | Review Public Utility Clarification order for federal income tax considerations. | $425.00 | 2.2 | $935.00 |
| Handler, Benjamin | Research the liability floor in relation to tax attribute reduction. | $620.00 | 2.8 | $1,736.00 |
| Kilkenny, Tom | Review draft Form S-1 to assess the treatment of reorganized TCEH. | $720.00 | 3.0 | $2,160.00 |
| Kushner, Jonathan | Review American Bar Association report regarding partnership liability floor rule for attribute revocation. | $720.00 | 0.5 | $360.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 03/28/2016 | | | | |
| Morehead, David | Discuss changes to the Amendment No. 4 of the S-11 Registration Statement with 12/31 financial numbers compared to the previously filed S-11 statement M. Parker, B. Murawski, R. Stokx, H. Poindexter. | $540.00 | 2.0 | $1,080.00 |
| Morehead, David | Discuss planned procedures to assess the financial information in the TCEH S-1 Registration Statement with M. Parker, B. Murawski. | $540.00 | 0.5 | $270.00 |
| Murawski, Bryan | Discuss planned procedures to assess the financial information in the TCEH S-1 Registration Statement with M. Parker, D. Morehead. | $540.00 | 0.5 | $270.00 |
| Murawski, Bryan | Discuss changes to the Amendment No. 4 of the S-11 Registration Statement with 12/31 financial numbers compared to the previously filed S-11 statement M. Parker, D. Morehead, R. Stokx, H. Poindexter. | $540.00 | 2.0 | $1,080.00 |
| Parker, Matt | Discuss planned procedures to assess the financial information in the TCEH S-1 Registration Statement with D. Morehead, B. Murawski. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss changes to the Amendment No. 4 of the S-11 Registration Statement with 12/31 financial numbers compared to the previously filed S-11 statement D. Morehead, B. Murawski, R. Stokx, H. Poindexter. | $720.00 | 2.0 | $1,440.00 |
| Poindexter, Heath | Discuss planned procedures to assess the financial information in the TCEH S-1 Registration Statement. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Partial discussion regarding changes to the Amendment No. 4 of the S-11 Registration Statement with 12/31 financial numbers compared to the previously filed S-11 statement M. Parker, D. Morehead, B. Murawski, H. Poindexter. | $720.00 | 1.5 | $1,080.00 |
| 03/29/2016 | | | | |
| Butler, Mike | Discuss the steps to the plan of reorganization and potential implications of the winding down EFH and its subsidiaries with K. Fuehrmeyer, B. Handler, J. Hynes, J. Kushner. | $425.00 | 0.6 | $255.00 |
| Butler, Mike | Draft correspondence to V. Carr summarizing discussion with company and their net unrealized built in loss position. | $425.00 | 0.7 | $297.50 |
| Butler, Mike | Review companies gain calculation in the potential TCEH spin transaction. | $425.00 | 1.9 | $807.50 |
| Butler, Mike | Review company's computation of net operating loss for federal income tax purposes | $425.00 | 1.8 | $765.00 |
| Fuehrmeyer, Katie | Discuss the steps to the plan of reorganization and potential implications of the winding down EFH and its subsidiaries with M. Butler, B. Handler, J. Hynes, J. Kushner. | $540.00 | 0.6 | $324.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Bankruptcy Related Research Consultation and Transaction*

03/29/2016

| | | | | |
|---|---|---|---|---|
| Handler, Benjamin | Discuss the steps to the plan of reorganization and potential implications of the winding down EFH and its subsidiaries with M. Butler, K. Fuehrmeyer, J. Hynes, J. Kushner. | $620.00 | 0.6 | $372.00 |
| Handler, Benjamin | Research application of the liability floor for purposes of tax attribute reduction. | $620.00 | 0.2 | $124.00 |
| Hynes, John | Discuss the steps to the plan of reorganization and potential implications of the winding down EFH and its subsidiaries with M. Butler, K. Fuehrmeyer, B. Handler, J. Kushner. | $720.00 | 0.6 | $432.00 |
| Kilkenny, Tom | Discuss the 2016 EFH Corp. engagement letters and bankruptcy court application and disclosure statement filing process with R. Young, M. Parker. | $720.00 | 0.8 | $576.00 |
| Kilkenny, Tom | Discussion with T. Nutt, EFH, on impact of Texas Public Utilities Commission rulings on Ovation registration statement timeline. | $720.00 | 0.9 | $648.00 |
| Kushner, Jonathan | Discuss the steps to the plan of reorganization and potential implications of the winding down EFH and its subsidiaries with M. Butler, K. Fuehrmeyer, B. Handler, J. Hynes. | $720.00 | 0.6 | $432.00 |
| Murawski, Bryan | Draft a consent to use audit opinion to be included in the S-11 Registration Statement. | $540.00 | 0.1 | $54.00 |
| Parker, Matt | Discuss the 2016 EFH Corp. engagement letters and bankruptcy court application and disclosure statement filing process with T. Kilkenny, R. Young. | $720.00 | 0.8 | $576.00 |

03/30/2016

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Prepare procedures on the S-1 TCEH filing document. | $425.00 | 0.9 | $382.50 |
| Blair, Kirk | Discuss the fresh-start accounting project timeline, best practices, and key issues with T. Sasso, T. Kilkenny, M. Parker. | $720.00 | 1.0 | $720.00 |
| Blair, Kirk | Call with T. Nutt, EFH, and A. Sasso, M Parker, T KilKenny to discuss fresh start process, company specific issues and best practices. | $720.00 | 1.0 | $720.00 |
| Butler, Mike | Update plan to track audit procedures to be performed on the potential TCEH spin transaction. | $425.00 | 2.8 | $1,190.00 |
| Butler, Mike | Review companies calculation of cancellation of debt income. | $425.00 | 1.9 | $807.50 |
| Butler, Mike | Discuss application of the liability floor with J. Kushner, B. Handler | $425.00 | 1.0 | $425.00 |
| Butler, Mike | Call with B. Handler, J. Kushner regarding inclusion of partnership liabilities for liability floor rule and comments on client net operating loss schedule. | $425.00 | 1.0 | $425.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

03/30/2016

| | | | | |
|---|---|---|---|---|
| Butler, Mike | Call with B. Handler, J. Kushner regarding inclusion of partnership liabilities for liability floor rule and comments on client net operating loss schedule. | $425.00 | 1.0 | $425.00 |
| Handler, Benjamin | Call with J. Kushner, M. Butler regarding inclusion of partnership liabilities for liability floor rule and comments on client net operating loss schedule. | $620.00 | 1.0 | $620.00 |
| Kilkenny, Tom | Discussed the financial statement audit or review procedures which may be applicable to AssetCo., an entity to be created upon emergence for the purpose of regulatory filings. D&T Attendees: T. Kilkenny, M. Parker | $720.00 | 1.0 | $720.00 |
| Kilkenny, Tom | Discussed the financial statement audit or review procedures which may be applicable to AssetCo., an entity to be created upon emergence for the purpose of regulatory filings. D&T Attendees: T. Kilkenny, M. Parker EFH Attendees: T. Nutt | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Discuss the financial statement audit requirements for La Frontera, to be included in TCEH Form S-1 with M. Parker. | $720.00 | 0.3 | $216.00 |
| Kilkenny, Tom | Discuss the fresh-start accounting project timeline, best practices, and key issues with T. Sasso, K. Blair, M. Parker. | $720.00 | 1.0 | $720.00 |
| Kilkenny, Tom | Research potential balance sheet audit of AssetCo accompanied by pro forma information. | $720.00 | 1.7 | $1,224.00 |
| Kushner, Jonathan | Call with B. Handler, M. Butler regarding inclusion of partnership liabilities for liability floor rule and comments on client net operating loss schedule. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Discuss the financial statement audit or review procedures which may be applicable to AssetCo., an entity to be created upon emergence for the purpose of regulatory filings with T. Kilkenny. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Discuss the financial statement audit or review procedures which may be applicable to AssetCo., an entity to be created upon emergence for the purpose of regulatory filings with T. Kilkenny, Deloitte, and T. Nutt, EFH. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss the financial statement audit requirements for La Frontera, to be included in TCEH Form S-1 with T. Nutt, EFH. | $720.00 | 0.6 | $432.00 |
| Parker, Matt | Discuss the financial statement audit requirements for La Frontera, to be included in TCEH Form S-1 with T. Kilkenny. | $720.00 | 0.3 | $216.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Bankruptcy Related Research Consultation and Transaction*

03/30/2016

| | | | | |
|---|---|---|---|---|
| Parker, Matt | Discuss the fresh-start accounting project timeline, best practices, and key issues with T. Sasso, K. Blair, T. Kilkenny. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Research the financial statement audit requirements for La Frontera, to be included in TCEH Form S-1. | $720.00 | 1.1 | $792.00 |
| Sasso, Anthony | Discuss the fresh-start accounting project timeline, best practices, and key issues with K. Blair, T. Kilkenny, M. Parker. | $720.00 | 1.0 | $720.00 |

03/31/2016

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Prepare procedures on the S-1 TCEH filing document. | $425.00 | 1.3 | $552.50 |
| Babanova, Maria | Discus procedures on the TCEH S-1 Securities and Exchange Commission filing document with D. Morehead. | $425.00 | 1.1 | $467.50 |
| Butler, Mike | Update planned audit steps in the proposed transaction to document audit procedures to be performed. | $425.00 | 1.6 | $680.00 |
| Favor, Rick | Review restructure plan updates for changes to audit planning. | $720.00 | 1.0 | $720.00 |
| Handler, Benjamin | Discuss company's application of liability floor and inclusion of nonrecourse liabilities at Oncor with B. Handler, J. Kushner. | $620.00 | 1.2 | $744.00 |
| Morehead, David | Discus procedures on the TCEH S-1 Securities and Exchange Commission filing document with M. Babanova. | $540.00 | 1.1 | $594.00 |
| Parker, Matt | Prepare engagement letter for La Frontera as of December 31, 2015. | $720.00 | 1.4 | $1,008.00 |
| Parker, Matt | Review engagement letter for Ovation Acquisition I, LLC as of December 31, 2015. | $720.00 | 1.0 | $720.00 |

04/01/2016

| | | | | |
|---|---|---|---|---|
| Butler, Mike | Review companies calculation of liability cancellation and net operating loss build for the purpose of assessing tax implications of TCEH spin. | $425.00 | 1.7 | $722.50 |

04/04/2016

| | | | | |
|---|---|---|---|---|
| Parker, Matt | Review staffing and pricing for S-11 and Ovation related project. | $720.00 | 0.5 | $360.00 |
| Yadav, Devavrata | Assess the mathematical accuracy and prior year data of the financial statement for EFH S-1 draft for the quarter ended March 31 2016. | $425.00 | 3.5 | $1,487.50 |

04/05/2016

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Perform disclosures on S-1 TCEH Filing with SEC. | $425.00 | 2.9 | $1,232.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

04/05/2016

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Discuss IRC Section 752 and application with respect to the liability floor with V. Penico, J. Forrest, D. Krozek. | $425.00 | 0.4 | $170.00 |
| Butler, Mike | Review Public Utility Commission order submitted by company and ruled on by Public Utility Commission for treatment of Real Estate Investment Trust judgement and potential consequences to the transaction. | $425.00 | 1.8 | $765.00 |
| Coetzee, Rachelle | Discuss company submissions for purposes of file management within AuditSystems with X. Koprivnik. | $425.00 | 0.3 | $127.50 |
| Coetzee, Rachelle | Review EFH bankruptcy restructuring files for the purpose of organizing submission files in AS/2. | $425.00 | 0.5 | $212.50 |
| Forrest, Jonathan | Discuss IRC Section 752 and application with respect to the liability floor with V. Penico, M. Butler, D. Krozek. | $720.00 | 0.4 | $288.00 |
| Forrest, Jonathan | Review authority related to inclusion of partnership liabilities in liability floor. | $720.00 | 0.8 | $576.00 |
| Koprivnik, Xander | Discuss company submissions for purposes of file management within AuditSystems with R. Coetzee. | $350.00 | 0.3 | $105.00 |
| Koprivnik, Xander | Review IRS submissions received from client to assess what items Deloitte further requires. | $350.00 | 1.5 | $525.00 |
| Krozek, Derek | Discuss IRC Section 752 and application with respect to the liability floor with V. Penico, J. Forrest, M. Butler. | $620.00 | 0.4 | $248.00 |
| Murawski, Bryan | Discuss timing of the filing of Amendment No. 4 to the S-11 Registration Statement with M. Carter, Ovation, and M. Parker, Deloitte. | $540.00 | 0.5 | $270.00 |
| Murawski, Bryan | Discuss timing of the filing of Amendment No. 4 to the S-11 Registration Statement with M. Parker. | $540.00 | 0.5 | $270.00 |
| Parker, Matt | Discuss timing of the filing of Amendment No. 4 to the S-11 Registration Statement with M. Carter, Ovation, and B. Murawski, Deloitte. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss timing of the filing of Amendment No. 4 to the S-11 Registration Statement with B. Murawski. | $720.00 | 0.5 | $360.00 |

04/11/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Inspect articles regarding the Public Utility Commission approving the merger for EFH and Ovation. | $540.00 | 0.1 | $54.00 |

04/12/2016

| | | | | |
|------|-------------|------|-------|------|
| Handler, Benjamin | Discuss audit procedures to be performed on proposed transaction for income tax purposes with M. Butler, J. Kushner. | $620.00 | 0.6 | $372.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**04/12/2016**

| | | | | |
|------|-------------|------|-------|------|
| Kushner, Jonathan | Discuss audit procedures to be performed on proposed transaction for income tax purposes with M. Butler, B. Handler. | $720.00 | 0.6 | $432.00 |
| Parker, Matt | Review independence in connection with client continuance for Ovation related to proposed emergence transaction. | $720.00 | 1.0 | $720.00 |

**04/13/2016**

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Discuss bankruptcy and restructuring update, specifically the Texas Public Utility Commission ruling with V. Carr, R. Favor, D. Halfacre, B. Handler, J. Hickl, J. Kushner, Deloitte, and B. Bloom, C. Howard, EFH. | $425.00 | 0.5 | $212.50 |
| Butler, Mike | Discuss potential audit procedures to be performed on proposed transaction for income tax purposes with B. Handler, J. Kushner. | $425.00 | 0.6 | $255.00 |
| Carr, Vickie | Discuss bankruptcy and restructuring update, specifically the Texas Public Utility Commission ruling with M. Butler, R. Favor, D. Halfacre, B. Handler, J. Hickl, J. Kushner, Deloitte, and B. Bloom, C. Howard, EFH. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Discuss bankruptcy and restructuring update, specifically the Texas Public Utility Commission ruling with M. Butler, V. Carr, D. Halfacre, B. Handler, J. Hickl, J. Kushner, Deloitte, and B. Bloom, C. Howard, EFH. | $720.00 | 0.5 | $360.00 |
| Halfacre, Dean | Discuss bankruptcy and restructuring update, specifically the Texas Public Utility Commission ruling with M. Butler, V. Carr, R. Favor, B. Handler, J. Hickl, J. Kushner, Deloitte, and B. Bloom, C. Howard, EFH. | $720.00 | 0.5 | $360.00 |
| Handler, Benjamin | Discuss bankruptcy and restructuring update, specifically the Texas Public Utility Commission ruling with M. Butler, V. Carr, R. Favor, D. Halfacre, J. Hickl, J. Kushner, Deloitte, and B. Bloom, C. Howard, EFH. | $620.00 | 0.5 | $310.00 |
| Handler, Benjamin | Discuss potential audit procedures to be performed on proposed transaction for income tax purposes with B. Handler, J. Kushner. | $620.00 | 0.5 | $310.00 |
| Hickl, Jeff | Discuss bankruptcy and restructuring update, specifically the Texas Public Utility Commission ruling with M. Butler, V. Carr, R. Favor, D. Halfacre, B. Handler, J. Kushner, Deloitte, and B. Bloom, C. Howard, EFH. | $620.00 | 0.5 | $310.00 |
| Kushner, Jonathan | Discuss bankruptcy and restructuring update, specifically the Texas Public Utility Commission ruling with M. Butler V. Carr, R. Favor, D. Halfacre, B. Handler, J. Hickl, Deloitte, and B. Bloom, C. Howard, EFH. | $720.00 | 0.5 | $360.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

04/13/2016

| | | | | |
|------|-------------|------|-------|------|
| Kushner, Jonathan | Discuss potential audit procedures to be performed on proposed transaction for income tax purposes with B. Handler, J. Kushner. | $720.00 | 0.5 | $360.00 |

04/14/2016

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Update bankruptcy and restructuring workpaper for the purpose of adding planned audit procedures. | $425.00 | 0.3 | $127.50 |
| Kushner, Jonathan | Review prior version of private letter ruling regarding tax issues for alternate structure. | $720.00 | 0.8 | $576.00 |

04/18/2016

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Review companies liability floor calculation and assess various aspects that may need to be tested for the financial statement audit. | $425.00 | 1.2 | $510.00 |
| Coetzee, Rachelle | Discuss audit procedures specific to bankruptcy and restructuring with M. Butler, B. Handler, J. Hickl. | $425.00 | 0.5 | $212.50 |
| Coetzee, Rachelle | Discuss audit procedures specific to bankruptcy and restructuring with J. Hickl. | $425.00 | 0.3 | $127.50 |
| Coetzee, Rachelle | Update audit procedures workpaper specific to bankruptcy and restructuring. | $425.00 | 0.3 | $127.50 |
| Handler, Benjamin | Discuss audit procedures specific to bankruptcy and restructuring with M. Butler, R. Coetzee, J. Hickl. | $620.00 | 0.5 | $310.00 |
| Hickl, Jeff | Discuss audit procedures specific to bankruptcy and restructuring with M. Butler, R. Coetzee, B. Handler. | $620.00 | 0.5 | $310.00 |
| Hickl, Jeff | Discuss audit procedures specific to bankruptcy and restructuring with R. Coetzee. | $620.00 | 0.3 | $186.00 |
| Hickl, Jeff | Prepare for call with team to discuss bankruptcy restructuring audit procedures including organizing files received to date. | $620.00 | 2.8 | $1,736.00 |

04/19/2016

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Draft email to B. Handler and J. Kushner listing various areas of audit interest of the TCEH spin transaction and areas that need testing. | $425.00 | 0.8 | $340.00 |
| Hickl, Jeff | Review summary workpaper file prepared by M. Butler including the summary of step plan, representations, and expected rulings. | $620.00 | 2.5 | $1,550.00 |
| Kushner, Jonathan | Review latest step plan regarding TCEH spin transaction with M. Knight and H. Abercrombie. | $720.00 | 1.0 | $720.00 |
| Murawski, Bryan | Review current articles regarding the latest status of the emergence transaction between Ovation and EFH for the purpose of assessing planned audit procedures. | $540.00 | 0.2 | $108.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

04/20/2016

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Draft email to V. Carr listing various areas of audit interest of the TCEH spin transaction and risk areas to be tested. | $425.00 | 0.8 | $340.00 |
| Coetzee, Rachelle | Discuss status of Energy Future Holdings restructuring analysis with R. Favor, J. Hickl, X. Koprivnik. | $425.00 | 0.2 | $85.00 |
| Coetzee, Rachelle | Discuss audit procedures specific to bankruptcy and restructuring with J. Hickl. | $425.00 | 0.2 | $85.00 |
| Coetzee, Rachelle | Update audit procedures workpaper specific to bankruptcy and restructuring. | $425.00 | 0.4 | $170.00 |
| Favor, Rick | Discuss status of Energy Future Holdings restructuring analysis with J. Hickl, R. Coetzee, X. Koprivnik. | $720.00 | 0.2 | $144.00 |
| Favor, Rick | Discuss audit procedures specific to bankruptcy and restructuring with M. Butler, D. Halfacre, B. Handler, J. Hickl, J. Kushner, S. Wegener. | $720.00 | 0.5 | $360.00 |
| Halfacre, Dean | Discuss audit procedures specific to bankruptcy and restructuring with M. Butler, R. Favor, B. Handler, J. Hickl, J. Kushner, S. Wegener. | $720.00 | 0.5 | $360.00 |
| Handler, Benjamin | Discuss audit procedures specific to bankruptcy and restructuring with M. Butler, R. Favor, D. Halfacre, J. Hickl, J. Kushner, S. Wegener. | $620.00 | 0.5 | $310.00 |
| Handler, Benjamin | Discuss approach to 2016 audit with J. Kushner. | $620.00 | 0.5 | $310.00 |
| Hickl, Jeff | Discuss status of Energy Future Holdings restructuring analysis with R. Favor, R. Coetzee, X. Koprivnik. | $620.00 | 0.2 | $124.00 |
| Hickl, Jeff | Discuss audit procedures specific to bankruptcy and restructure with R. Coetzee. | $620.00 | 0.2 | $124.00 |
| Hickl, Jeff | Discuss audit procedures specific to bankruptcy and restructuring with M. Butler, R. Favor, D. Halfacre, B. Handler, J. Kushner, S. Wegener. | $620.00 | 0.5 | $310.00 |
| Koprivnik, Xander | Discuss status of Energy Future Holdings restructuring analysis with R. Favor, J. Hickl, R. Coetzee. | $350.00 | 0.2 | $70.00 |
| Kushner, Jonathan | Discuss audit procedures specific to bankruptcy and restructuring with M. Butler, R. Favor, D. Halfacre, B. Handler, J. Hickl, S. Wegener. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Discuss approach to 2016 audit with B. Handler. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Review draft tax receivables agreement specific to attestation of independent accountants. | $720.00 | 1.0 | $720.00 |

04/21/2016

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Update matrix that lists the steps of the transaction and audit procedures to be performed. | $425.00 | 1.1 | $467.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**04/21/2016**

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Review draft tax receivables agreement specific to attestation requirement of independent accountants. | $720.00 | 2.0 | $1,440.00 |

**04/22/2016**

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Discuss audit procedures specific to bankruptcy and restructure with M. Butler, R. Favor, B. Handler, J. Hickl, J. Kushner. | $425.00 | 0.5 | $212.50 |
| Handler, Benjamin | Discuss audit procedures specific to bankruptcy and restructure with M. Butler, R. Coetzee, R. Favor, J. Hickl, J. Kushner. | $620.00 | 0.5 | $310.00 |
| Handler, Benjamin | Prepare analysis regarding audit procedures specific to bankruptcy and restructure. | $620.00 | 0.2 | $124.00 |
| Hickl, Jeff | Discuss audit procedures specific to bankruptcy and restructure with M. Butler, R. Coetzee, R. Favor, B. Handler, J. Kushner. | $620.00 | 0.5 | $310.00 |
| Kushner, Jonathan | Review matrix regarding issues/steps. | $720.00 | 0.4 | $288.00 |
| Kushner, Jonathan | Review IRS submission regarding rulings from IRS concerning REIT conversion. | $720.00 | 0.4 | $288.00 |
| Kushner, Jonathan | Discuss audit procedures specific to bankruptcy and restructure with M. Butler, R. Coetzee, R. Favor, B. Handler, J. Hickl. | $720.00 | 0.5 | $360.00 |

**04/23/2016**

| | | | | |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Review IRS submissions received related to Energy Future Holdings restructuring. | $350.00 | 0.2 | $70.00 |

**04/25/2016**

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Review draft tax receivables agreement. | $720.00 | 1.5 | $1,080.00 |
| Kilkenny, Tom | Discuss draft tax receivables agreement and form of requested accountant attestation provisions with M. Parker, Deloitte, and T. Nutt, EFH. | $720.00 | 0.6 | $432.00 |
| Parker, Matt | Perform benchmarking of SEC filers party to tax receivable agreements in preparation for meeting with T. Nutt, EFH. | $720.00 | 1.3 | $936.00 |
| Parker, Matt | Review draft tax receivable agreements in preparation for meeting with T. Nutt, EFH. | $720.00 | 0.4 | $288.00 |
| Parker, Matt | Discuss draft tax receivables agreement and form of requested accountant attestation provisions with T. Kilkenny, Deloitte, and T. Nutt, EFH. | $720.00 | 0.6 | $432.00 |

**04/26/2016**

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discussion with T. Nutt, EFH, regarding questions about pro forma information to be used in ratings agencies roadshow. | $720.00 | 0.5 | $360.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**04/28/2016**

| | | | | |
|------|-------------|------|-------|------|
| Penico, Victor | Discuss IRC Section 752 and application with respect to the liability floor with J. Forrest, M. Butler, D. Krozek. | $720.00 | 0.4 | $288.00 |

**04/29/2016**

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Draft form of management assertion and examination report for tax receivables agreement. | $720.00 | 1.1 | $792.00 |

**04/30/2016**

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Draft possible form of management assertion and examination report for tax receivables agreement. | $720.00 | 0.5 | $360.00 |

Subtotal for Bankruptcy Related Research Consultation and Transaction:  629.8  $394,595.00

### *Financial Statement Audit and Related Services*

**12/01/2015**

| | | | | |
|------|-------------|------|-------|------|
| Wahrman, Julie | Review the audit program highlighting procedures to assess the goodwill impairment analysis. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Continue to review the audit program highlighting procedures to assess the goodwill impairment analysis. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Review an assessment of long-range plan controls for the Sarbanes-Oxley opinion. | $365.00 | 0.8 | $292.00 |
| Wahrman, Julie | Review draft reports for September 30, 2015 goodwill impairment. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Review an assessment of the discount rate used in goodwill impairment test. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Review memo regarding overall summary for goodwill impairment conclusions as of September 30, 2015. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Review considerations related to power price curve audit procedures for the purpose of assessing goodwill. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Review file related to valuation of customer list for the purpose of assessing the retail tradename intangible asset. | $365.00 | 0.9 | $328.50 |
| Wahrman, Julie | Review goodwill impairment memo regarding involvement of Deloitte valuation specialists. | $365.00 | 0.6 | $219.00 |

**12/02/2015**

| | | | | |
|------|-------------|------|-------|------|
| Wahrman, Julie | Review final account scoping document which listed accounts to be tested for EFH. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review memo regarding scoping considerations for testing property balances. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Review final scoping memo regarding testing of nonproductive inventory balances. | $365.00 | 0.7 | $255.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**12/03/2015**

| | | | | |
|------|-------------|------|-------|------|
| Miocic, Greg | Review the Goodwill specialists findings memo addressing conclusions of the year-end goodwill analysis. | $365.00 | 0.5 | $182.50 |

**12/04/2015**

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Close notes on transaction processing understanding memo for property plant & equipment. | $215.00 | 1.0 | $215.00 |
| Wahrman, Julie | Review memo regarding the planned audit procedures to assess the Company's review of journal entries. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Review workpaper summarizing procedures performed to assess the retail customer tradename intangible. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Review memo regarding summary of procedures performed to assess the asset retirement obligation. | $365.00 | 0.8 | $292.00 |
| Wahrman, Julie | Review planning document for considerations on the materiality of stock-based compensation. | $365.00 | 0.8 | $292.00 |
| Wahrman, Julie | Review an assessment of the design of the review of valuation allowances control activities for the Sarbanes-Oxley opinion. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review planned audit procedures to assess whole sale revenue transactions. | $365.00 | 0.8 | $292.00 |
| Wahrman, Julie | Continue to review planned audit procedures to assess whole sale revenue transactions. | $365.00 | 0.8 | $292.00 |
| Wahrman, Julie | Review planned audit procedures to assess income tax transactions. | $365.00 | 0.9 | $328.50 |
| Wahrman, Julie | Review a memo addressing planned procedures to assess the remediation of the material weakness over internal controls. | $365.00 | 0.9 | $328.50 |

**12/10/2015**

| | | | | |
|------|-------------|------|-------|------|
| Schneider, Stephen | Perform a review of the rollforward strategy for the purpose of testing controls to the year end date. | $215.00 | 3.0 | $645.00 |

**12/16/2015**

| | | | | |
|------|-------------|------|-------|------|
| Schneider, Stephen | Prepare the weekly audit status document for purpose of reporting. | $215.00 | 1.9 | $408.50 |
| Schneider, Stephen | Review the interim segregation of duties control for the operating system layer. | $215.00 | 2.1 | $451.50 |

**12/17/2015**

| | | | | |
|------|-------------|------|-------|------|
| Schneider, Stephen | Review the change management testing and approval control for the company. | $215.00 | 2.2 | $473.00 |
| Schneider, Stephen | Continue to review the change management testing and approval control for the company. | $215.00 | 1.8 | $387.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**12/18/2015**

| | | | | |
|------|-------------|------|-------|------|
| Schneider, Stephen | Update general information technology controls for purpose of reporting discrpencies with client's controls. | $215.00 | 2.6 | $559.00 |
| Schneider, Stephen | Review the change management testing and approval control for the company. | $215.00 | 1.4 | $301.00 |

**12/22/2015**

| | | | | |
|------|-------------|------|-------|------|
| Johnston, Josh | Discuss timeline of working papers related to fraud risk assessments, journal entry testing and fraud risk factors for final audit with M. Babanova, B. Murawski, T. Hershy, J. Johnston. | $365.00 | 0.5 | $182.50 |

**01/03/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear notes on the fraud risk assessment performed by EFH Internal Audit. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Clear comments on the journal entry testing as of 9/30 for flagged entries by the Deloitte tool. | $215.00 | 2.0 | $430.00 |
| Poindexter, Heath | Review the shaping considerations for the development of the long term fundamental curve regarding future power prices. | $365.00 | 0.7 | $255.50 |

**01/04/2016**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear notes on the journal entry testing as of 9/30. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Clear notes on the detail testing of fuel expense and purchase power expenditure. | $215.00 | 2.4 | $516.00 |
| Babanova, Maria | Clear notes on the fraud risk assessment performed by EFH Internal Audit. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare planning memorandum for description of pensions and other post retirement benefits accounts recorded in the general ledger. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Discuss detailed instructions regarding assertion of contract rejection schedule with S. Kim, EFH Technical Accounting. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Update working paper assignments between staff within engagement team tracker. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Continue to prepare planning memorandum for description of pensions and other post retirement benefits accounts recorded in the general ledger. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Review publically available bankruptcy dockets posted in January in order to identify which may have audit impact on planned audit procedures in restructuring activities. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Update status of the component auditor working papers. | $215.00 | 0.3 | $64.50 |
| Benesh, Kay | Review a planning memo that highlights procedures to assess goodwill. | $365.00 | 1.2 | $438.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/04/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benesh, Kay | Review a planning memo that highlights procedures to assess deferred taxes. | $365.00 | 1.8 | $657.00 |
| Benesh, Kay | Review a planning memo that highlights procedures to assess journal entry reviews. | $365.00 | 0.6 | $219.00 |
| Benvenuti, Christina | Continued to update workpaper used to track bankruptcy with most recent dockets filed with the court. | $175.00 | 1.7 | $297.50 |
| Benvenuti, Christina | Discuss controls surrounding the company's long range plan with S. Brunson. | $175.00 | 0.7 | $122.50 |
| Benvenuti, Christina | Document reports of deficiency assessments provided by the client as part of testing of the company's controls. | $175.00 | 2.6 | $455.00 |
| Benvenuti, Christina | Draft portion of memo regarding goodwill controls with most recent operation of the control. | $175.00 | 0.7 | $122.50 |
| Benvenuti, Christina | Discuss the internal audit reports issued within the fourth quarter 2015 with D. Henry. | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Update workpaper used to test balance of cash in bank with the company's 2015 bank account information. | $175.00 | 0.8 | $140.00 |
| Benvenuti, Christina | Update workpaper used to track bankruptcy with most recent dockets filed with the court. | $175.00 | 2.5 | $437.50 |
| Bowers, Rachel | Discuss review notes on financial reporting risk of material misstatement workpaper with D. Twigge. | $290.00 | 0.6 | $174.00 |
| Brunson, Steve | Document changes to overall goodwill memo as of 12/1 based on updated power prices. | $215.00 | 2.0 | $430.00 |
| Brunson, Steve | Document changes to overall goodwill memo as of 9/30 based on information received from client. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Discuss controls surrounding the company's long range plan with C. Benvenuti. | $215.00 | 0.7 | $150.50 |
| Brunson, Steve | Continue to document changes to overall goodwill memo as of 12/1 based on updated power prices. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Continue to document changes to overall goodwill memo as of 9/30 based on information received from client. | $215.00 | 2.9 | $623.50 |
| Carr, Vickie | Discuss year end planning with respect to timing, resources and procedures with R. Favor, B. Murawski. | $365.00 | 1.0 | $365.00 |
| Casey, Chris | Discuss planning , workload priorities, and actionable timelines for January 2016 with H. Poindexter, B. Kowalk, C. Casey, T. Chesser, L. Lirely. | $215.00 | 0.7 | $150.50 |
| Casey, Chris | Update the expense risk of material misstatement workpaper. | $215.00 | 1.9 | $408.50 |
| Casey, Chris | Review the Wholesale accounts payable testing workpaper. | $215.00 | 1.4 | $301.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

01/04/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Casey, Chris | Review the Wholesale accounts receivable testing workpaper. | $215.00 | 2.1 | $451.50 |
| Casey, Chris | Test the mark to market detail testing workpaper. | $215.00 | 2.7 | $580.50 |
| Casey, Chris | Update the expense risk of material misstatement workpaper. | $215.00 | 1.9 | $408.50 |
| Chesser, Taylor | Discuss planning , workload priorities, and actionable timelines for January 2016 with H. Poindexter, B. Kowalk, C. Casey, T. Chesser, L. Lirely. | $175.00 | 0.7 | $122.50 |
| Chesser, Taylor | Perform procedures related to the company's retail contracts for the purpose of goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform procedures related to the company's retail contracts for the purpose of goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform procedures related to the company's retail contracts for the purpose of goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Evetts, Erin | Test privileged access control for the retail revenue application for the purpose of assessing operating effectiveness of access security controls. | $215.00 | 2.0 | $430.00 |
| Favor, Rick | Discuss year end planning with respect to timing, resources and procedures with V. Carr, B. Murawski. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review tax controls workpapers. | $365.00 | 0.5 | $182.50 |
| Henry, Diane | Analyze third party service provider in order to obtain a view on the company's internal controls. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Analyze the residential bill audit control support for the fourth quarter operation of the control in order to assess the company's internal controls. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Close V. Craig's notes on the Oncor risk of material misstatement documentation. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Calculate certain complex rates regarding business customer revenue interim substantive testing. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Discuss certain entity level control testing (Accounting Policy and Procedures) in order to assess the company's adherence to the 2013 internal control framework with B. O'Bar (Deloitte) and S. Kim (EFH). | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss certain entity level control testing in order to assess the company's adherence to the 2013 internal control framework with B. O'Bar. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss certain entity level control testing in order to assess the company's adherence to the 2013 internal control framework with D. Henry  D. Morehead. | $215.00 | 0.6 | $129.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/04/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss revenue substantive testing for interim business customers with H. Persons. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss the internal audit reports issued within the fourth quarter 2015 with C. Benvenuti. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Perform legal firm expense analysis in order to capture firms the company spent a material amount within 2015 in order to obtain a list of firms in which to send a legal confirmations. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Calculate certain complex retail rates regarding business customer revenue interim substantive testing. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Review certain entity level control testing in order to assess the company's adherence to the 2013 internal control framework. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Update the audit plan for the final substantive testing due dates. | $215.00 | 2.0 | $430.00 |
| Hickl, Jeff | Discuss the status of testing regarding an assessment of the company's controls over income tax accounting with B. Murawski. | $290.00 | 0.1 | $29.00 |
| Kowalk, Bennett | Discuss planning , workload priorities, and actionable timelines for January 2016 with H. Poindexter, B. Kowalk, C. Casey, T. Chesser, L. Lirely. | $265.00 | 0.7 | $185.50 |
| Kowalk, Bennett | Prepare Quarter 3 2015 new entrant pricing signal monthly and hourly shaping memo. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Continue to prepare Quarter 3 2015 new entrant pricing signal monthly and hourly shaping memo. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Continue to prepare Quarter 3 2015 new entrant pricing signal monthly and hourly shaping memo. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Prepare Quarter 3 large retail customer testing. | $265.00 | 2.1 | $556.50 |
| Kowalk, Bennett | Discuss Q3 2015 monthly shaping of the new entrant pricing signal curve and possible testing approaches with H. Poindexter, B. Kowalk, K. Aggarwal, B. Bhattacharya. | $265.00 | 0.5 | $132.50 |
| Lirely, Loren | Analyze population to perform procedures for year-end settlement of wholesale controls. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Perform year-end testing relating to gross versus net wholesale settlements balances. | $175.00 | 2.1 | $367.50 |
| Lirely, Loren | Continue to perform year-end testing relating to gross versus net wholesale settlements balances. | $175.00 | 2.3 | $402.50 |
| Lirely, Loren | Discuss ERCOT volume pulls to produce population to create samples and continue to perform gross versus net testing for wholesale year end balances with T. Le, EFH. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

01/04/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Lirely, Loren | Discuss planning , workload priorities, and actionable timelines for January 2016 with H. Poindexter, B. Kowalk, C. Casey, T. Chesser, L. Lirely. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Continue to perform year-end testing relating to gross versus net wholesale settlements balances. | $175.00 | 1.8 | $315.00 |
| Lirely, Loren | Update wholesale support tracker and request support from operational accounting personnel for substantive year-end balance testing. | $175.00 | 1.9 | $332.50 |
| McCumber, Aryn | Research cancellation of indebtedness and applicability to the company's proposed tax planning strategy. | $265.00 | 2.6 | $689.00 |
| Morehead, David | Review journal entry testing substantive procedures. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Continue to review journal entry testing substantive procedures. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Continue to review journal entry testing substantive procedures. | $265.00 | 1.4 | $371.00 |
| Morehead, David | Review entity level controls operating effectiveness testing. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Continue to review entity level controls operating effectiveness testing. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Discuss certain entity level control testing in order to assess the company's adherence to the 2013 internal control framework with D. Henry. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Clear review notes left by M. Parker on testing performed over the company's controls of income tax accounting. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Clear V. Craig's review notes regarding the company's review of quarterly transactions that affect debt balances for the purpose of the Sarbanes-Oxley opinion. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss year end planning with respect to timing, resources and procedures with V. Carr, R. Favor. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss the status of testing regarding an assessment of the company's controls over income tax accounting with J. Hickl. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Prepare analysis of life to date billings per request of C. Dobry, Director of Corporate Accounting. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Prepare the life to date billings analysis per request of C. Dobry, Director of Corporate Accounting, with R. Stokx. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Review process flow diagram highlighting the company's process for recording contract damages for the purpose of recognizing liabilities subject to compromise. | $265.00 | 0.6 | $159.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

01/04/2016

| | | | | |
|---|---|---|---|---|
| Murawski, Bryan | Review documentation of the company's review of professional fees classified as reorganization items in the ledger. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review the company's monitoring control of income tax accounting. | $265.00 | 0.4 | $106.00 |
| O'Bar, Brandon | Assess the Company's controls of reviewing the valuation of inventory. | $175.00 | 0.8 | $140.00 |
| O'Bar, Brandon | Compile a list of invoices to ask the client for testing of intercompany cash management testing. | $175.00 | 1.0 | $175.00 |
| O'Bar, Brandon | Create an emailing list for D&T's employees independence of the bankruptcy judge who have worked on EFH in accordance with PCAOB. | $175.00 | 1.6 | $280.00 |
| O'Bar, Brandon | Create an emailing list for D&T's employees independence of the bankruptcy judge who have worked on EFH in accordance with PCAOB. | $175.00 | 1.6 | $280.00 |
| O'Bar, Brandon | Discuss certain entity level control testing (Accounting Policy and Procedures) in order to assess the company's adherence to the 2013 internal control framework with D. Henry (Deloitte) and S. Kim (EFH). | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Discuss certain entity level control testing in order to assess the company's adherence to the 2013 internal control framework with D. Henry. | $175.00 | 0.6 | $105.00 |
| O'Bar, Brandon | Update confirmations received from customers for accounts receivable testing. | $175.00 | 0.6 | $105.00 |
| O'Bar, Brandon | Test the EFH Corp. entity level controls. | $175.00 | 2.0 | $350.00 |
| O'Bar, Brandon | Review the EFH Corp. entity level controls. | $175.00 | 2.1 | $367.50 |
| Parker, Matt | Review tax services (FIRPTA) deliverables in connection with monitoring compliance with PCAOB independence requirements. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review documentation of income tax risk assessment, specific to deferred taxes contemplating revised income tax internal controls. | $365.00 | 1.3 | $474.50 |
| Parker, Matt | Review draft legal letters. | $365.00 | 1.4 | $511.00 |
| Parker, Matt | Review legal letter account query detail to assess legal letter completeness. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Perform testing procedures on business customer revenue selections. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Perform testing procedures on fuel and purchase power expense selections. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Prepare procedures to perform with respect to Nuclear Decommissioning Trust testing. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 1.2 | $210.00 |

48

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/04/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Continue to assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Discuss revenue substantive testing for interim business customers with D. Henry. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Document considerations of EFH accounting conventions. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Document considerations as to why the controller questionnaire is the control to mitigate specified risks. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Perform procedures over October revenue control operating effectiveness. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Perform substantive testing procedures over cash. | $175.00 | 2.0 | $350.00 |
| Poindexter, Heath | Discuss Q3 2015 monthly shaping of the new entrant pricing signal curve and possible testing approaches with H. Poindexter, B. Kowalk, K. Aggarwal, B. Bhattacharya. | $365.00 | 0.5 | $182.50 |
| Poindexter, Heath | Discuss planning , workload priorities, and actionable timelines for January 2016 with H. Poindexter, B. Kowalk, C. Casey, T. Chesser, L. Lirely. | $365.00 | 0.7 | $255.50 |
| Poindexter, Heath | Prepare for meeting to discuss Q3 2015 monthly shaping of the NEPS curve and possible testing approaches. | $365.00 | 0.5 | $182.50 |
| Pothoulakis, Tony | Perform substantive analytical procedures over third party revenue earned by company by developing expected revenue amount to be earned and comparing it to the amount recorded by the company. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Clear review notes left by M. Parker over audit work papers documenting inventory observations performed at the company's power plants. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Continue to clear review notes left by M. Parker over audit work papers documenting inventory observations performed at the company's power plants. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Clear review notes left by M. Parker over reorganization professional fee audit testing workpaper. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Close review notes left by D. Morehead over control testing workpaper over materials and supplies inventory. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Create workpaper related to the second lien partial repayment. | $175.00 | 1.3 | $227.50 |
| Reynolds, Matt | Perform testing of the object trace control. | $215.00 | 3.0 | $645.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/04/2016 | | | | |
| Reynolds, Matt | Continue to perform testing of the object trace control. | $215.00 | 3.0 | $645.00 |
| Sasso, Anthony | Plan for fresh start-reporting presentation to present to EFH Accounting team in March. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Prepare the life to date billings analysis per request of C. Dobry, Director of Corporate Accounting, with B. Murawski. | $365.00 | 0.9 | $328.50 |
| Twigge, Daniel | Assess detailed testing of generation purchase power selections for year end. | $215.00 | 2.2 | $473.00 |
| Twigge, Daniel | Assess control implications for interim effective testing for year end. | $215.00 | 2.1 | $451.50 |
| Twigge, Daniel | Assess Luminant income statement variance control testing for final testing. | $215.00 | 2.1 | $451.50 |
| Twigge, Daniel | Revise financial reporting risk of material misstatement document. | $215.00 | 2.1 | $451.50 |
| Twigge, Daniel | Continue to revise financial reporting risk of material misstatement document. | $215.00 | 1.8 | $387.00 |
| Twigge, Daniel | Discuss review notes on financial reporting risk of material misstatement workpaper with R. Bowers. | $215.00 | 0.6 | $129.00 |
| 01/05/2016 | | | | |
| Babanova, Maria | Clear notes on the journal entry testing as of 9/30 for flagged entries by the Deloitte tool | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Discuss detail testing of fuel expense income statement line item V. Craig. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Clear notes on testing of fuel expenses charges for TCEH as of 9/30. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Continue to clear notes on the journal entry testing as of 9/30 for flagged entries by the Deloitte tool. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Perform fraud risk assessment using update fraud schemes. | $215.00 | 2.6 | $559.00 |
| Babanova, Maria | Review control deficiencies identified by EFH internal audit as of 9/30, | $215.00 | 0.7 | $150.50 |
| Benvenuti, Christina | Discuss modifications to audit plan over the controller questionnaire with T. Pothoulakis. | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Document current status of controls performed by EFH Corp. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Documented reports of deficiency evaluations provided by the client as part of testing the EFH Corp. controls. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Update balance sheet used to test goodwill impairment with information provided by the client. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Updated cash testing workpaper with information received from client. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/05/2016 | | | | |
| Benvenuti, Christina | Update memo summarizing the overall findings of the audit with current status of audit testing. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Update audit opinion to reflect most current format. | $175.00 | 0.7 | $122.50 |
| Benvenuti, Christina | Updated testing controller questionnaire workpaper based on results of meeting with T. Pothoulakis regarding same. | $175.00 | 0.5 | $87.50 |
| Bowers, Rachel | Clear M. Johnson's review comments on retail revenue control design and implementation workpaper. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Clear M. Johnson's review comments on retail revenue risk of material misstatement workpaper. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Clear M. Johnson's review comments on retail revenue substantive analytic testing workpaper. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss review notes on March 31, 2015 retail trade name valuation workpaper with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss review notes on retail revenue transmission distribution revenue substantive testing workpaper with D. Henry, H. Persons. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss review notes on revenue operating effectiveness control testing with D. Henry, H. Persons. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Discuss review notes on revenue operating effectiveness control testing with V. Craig, D. Henry, H. Persons. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss the controller questionnaire memo with T. Pothoulakis. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review retail accounts receivable substantive workpaper. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Update status of detailed audit plan for 2015 EFH audit. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Discuss notes on financial reporting risk of material misstatement workpaper with D. Twigge. | $290.00 | 0.6 | $174.00 |
| Brunson, Steve | Edit long range plan memo based on guidance received from M. Freeman. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Continue to edit long range plan memo based on guidance received from M. Freeman. | $215.00 | 1.9 | $408.50 |
| Brunson, Steve | Discuss fixed asset impairment process flow diagram changes in the current year with V. Craig. | $215.00 | 0.3 | $64.50 |
| Brunson, Steve | Document updates to long range plan methodology in contribution margin memo. | $215.00 | 1.2 | $258.00 |
| Brunson, Steve | Continue to edit long range plan memo based on guidance received from M. Freeman. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Update the fixed asset process flow based on notes received from V. Craig. | $215.00 | 2.9 | $623.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/05/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss tax remediation and dry run results with R. Favor. | $365.00 | 1.0 | $365.00 |
| Casey, Chris | Close notes related to the September 30, 2015 impairment inputs assessment memo workpaper. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Continue to close notes related to the September 30, 2015 impairment inputs assessment memo workpaper. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Analyze the expense risk of material misstatement workpaper with B. Murawski. | $215.00 | 0.8 | $172.00 |
| Casey, Chris | Discuss the design and implementation of the expense controls with H. Persons. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Generate population for ERCOT settlements detail testing workpaper. | $215.00 | 1.9 | $408.50 |
| Casey, Chris | Attend Quarter 4 accounting topics business unit meeting for Luminant Energy with R. Stokx, B. Kowalk, Deloitte, and T. Nutt, T. Eaton, B. Fleming, M. Ramirez, EFH. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Update the expense risk of material misstatement workpaper. | $215.00 | 2.2 | $473.00 |
| Chesser, Taylor | Perform substantive audit procedures for the purpose of testing the company's contracts included in the goodwill impairment analysis as of 3/31/2015. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Prepare additional selections for testing procedures related to the company's customers for goodwill impairment analysis as of 3/31/15. | $175.00 | 1.3 | $227.50 |
| Chesser, Taylor | Perform audit procedures to recalculate fair value for the purpose of goodwill impairment analyses as of 9/30/15. | $175.00 | 1.5 | $262.50 |
| Chesser, Taylor | Continue to perform substantive audit procedures to test the company's customer contracts included in the goodwill impairment analysis as of 3/31/2015. | $175.00 | 1.6 | $280.00 |
| Chesser, Taylor | Perform procedures related to the company's retail contracts for the purpose of goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Craig, Valerie | Discuss detail testing of fuel expense income statement line item M. Babanova. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review retail revenue process memo. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss fixed asset impairment process flow diagram changes in the current year with S. Brunson. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss the transmission revenue testing performed for business customers with D. Henry. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss testing procedures on entity level controls with D. Henry. | $365.00 | 0.7 | $255.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 01/05/2016 | | | | |
| Craig, Valerie | Discuss review notes on March 31, 2015 retail trade name valuation workpaper with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss review notes on revenue operating effectiveness control testing with R. Bowers, D. Henry, H. Persons. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss notes on planned property procedures with D. Twigge. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Continue to review retail revenue process memo. | $365.00 | 1.1 | $401.50 |
| Evetts, Erin | Identify relevant segregation of duties conflict areas to retail revenue application's segregation of duties rule set for the purpose of assessing access security controls over the retail revenue application. | $215.00 | 3.0 | $645.00 |
| Evetts, Erin | Continue to identify relevant segregation of duties conflict areas to retail revenue application's segregation of duties rule set for the purpose of assessing access security controls over the retail revenue application. | $215.00 | 3.0 | $645.00 |
| Favor, Rick | Discuss tax remediation and dry run results with J. Hickl. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss tax remediation and dry run results with V. Carr. | $365.00 | 1.0 | $365.00 |
| Henry, Diane | Close review notes  received from R. Bowers on the operating effectiveness of the revenue controls. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Close notes on entity level controls. | $215.00 | 2.4 | $516.00 |
| Henry, Diane | Close review notes received by V. Craig on the revenue transmission distribution revenue testing for business customers. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Discuss review notes on retail revenue transmission distribution revenue substantive testing workpaper with R. Bowers, H. Persons. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss review notes on revenue operating effectiveness control testing with R. Bowers, H. Persons. | $215.00 | 1.4 | $301.00 |
| Henry, Diane | Discuss review notes on revenue operating effectiveness control testing with V. Craig, R. Bowers, H. Persons. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss the revenue controls testing workbook with H. Persons. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss the transmission revenue testing performed for business customers with V. Craig. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss testing procedures on entity level controls with B. O'Bar. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss testing procedures on entity level controls with V. Craig | $215.00 | 0.7 | $150.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/05/2016

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss the legal letter analysis performed with M. Parker. | $215.00 | 0.9 | $193.50 |
| Hickl, Jeff | Discuss tax remediation and dry run results with R. Favor. | $290.00 | 0.5 | $145.00 |
| Johnson, Michael | Review revenue internal control design and implementation work. | $365.00 | 2.3 | $839.50 |
| Johnson, Michael | Continue to review revenue internal control design and implementation work. | $365.00 | 2.7 | $985.50 |
| Kidd, Erin | Review the rollforward operating system access security control for the application layer for the purpose of the Sarbanes Oxley opinion. | $265.00 | 2.0 | $530.00 |
| Kidd, Erin | Continue to review the rollforward operating system access security control for the application layer for the purpose of the Sarbanes Oxley opinion. | $265.00 | 2.0 | $530.00 |
| Kidd, Erin | Review the retail revenue application privileged access workpapers for the purpose of the Sarbanes Oxley opinion. | $265.00 | 1.8 | $477.00 |
| Kidd, Erin | Continue to review the retail revenue application privileged access workpapers for the purpose of the Sarbanes Oxley opinion. | $265.00 | 1.9 | $503.50 |
| Kidd, Erin | Review the retail revenue application access review workpapers for the purpose of the Sarbanes Oxley opinion. | $265.00 | 0.3 | $79.50 |
| Kilkenny, Tom | Attend Luminant Power quarterly controller meeting with D. Morehead, M .Parker, R. Stokx, Deloitte, and T. Nutt, B. Lundell, C. Dobry, T. Hogan, K. Ashby, J. Bonhard, D. Cameron, S. Kim, EFH. | $365.00 | 1.0 | $365.00 |
| Kowalk, Bennett | Perform quarter 3 2015 large retail customer testing preparation. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Prepare Quarter 3 2015 new entrant pricing signal monthly and hourly shaping memo. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Continue to prepare Quarter 3 2015 new entrant pricing signal monthly and hourly shaping memo. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Continue to prepare Quarter 3 2015 new entrant pricing signal monthly and hourly shaping memo. | $265.00 | 1.8 | $477.00 |
| Kowalk, Bennett | Attend Quarter 4 accounting topics business unit meeting for Luminant Energy with R. Stokx, C. Casey, Deloitte, and T. Nutt, T. Eaton, B. Fleming, M. Ramirez, EFH. | $265.00 | 1.0 | $265.00 |
| Lirely, Loren | Perform sample design procedures from within testing population in order to proceed with testing 3rd party wholesale detail settlements. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Perform analysis of queries and testing population for year-end 3rd party wholesale detail settlements. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/05/2016

| | | | | |
|------|-------------|------|-------|------|
| Lirely, Loren | Analyze D&T's sample design in order to make samples for year-end 3rd party wholesale detail settlements. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Update wholesale support tracker and request support from operational accounting personnel for substantive year-end balance testing. | $175.00 | 2.2 | $385.00 |
| McCumber, Aryn | Draft memorandum regarding Internal Revenue Code Section 108(i) cancellation of indebtedness. | $265.00 | 2.3 | $609.50 |
| Morehead, David | Review nuclear asset retirement obligation substantive testing procedures. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review nuclear asset retirement obligation controls operating effectiveness testing procedures. | $265.00 | 1.3 | $344.50 |
| Morehead, David | Prepare operating effectiveness testing for fourth quarter instance of controller questionnaire. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Review entity level controls operating effectiveness testing. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Review operating effectiveness testing of fixed asset controls. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Attend Luminant Power quarterly controller meeting with M .Parker, T. Kilkenny, R. Stokx, Deloitte, and T. Nutt, B. Lundell, C. Dobry, T. Hogan, K. Ashby, J. Bonhard, D. Cameron, S. Kim, EFH. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Clear review notes left by V. Craig, Deloitte Director, regarding the company's control of reviewing quarterly transactions. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Discuss with S. Kim, EFH Technical Accounting Manager, the impact Accounting Standard 2015-17 would have on the financial statements. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Draft a list of question for R. Leal, Director of Accounting Information Systems, on the Company's process of performing a claims reconciliation as of year-end for the purpose of measuring liabilities subject to compromise. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Draft a process flow diagram of the company's process for recording valuation allowances against deferred tax assets. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Review the claims register Web site to assess what third parties are considered ordinary course professionals for the purpose of checking how many legal letter confirmations to send to external counsel. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Review the latest changes to accounting pronouncements for the purpose of assessing changes in planned audit procedures. | $265.00 | 0.1 | $26.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/05/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Research how other companies that early adopted Accounting Standard Update 2015-17 are presenting deferred taxes in the footnotes as requested by S. Kim, EFH Technical Accounting Manager. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review an assessment of the Company's controls over expenditures. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Review the court approved stipulation of the EFIH payment in kind notes payment for the purpose of understanding the accounting of the transaction. | $265.00 | 2.8 | $742.00 |
| Murawski, Bryan | Analyze the expense risk of material misstatement workpaper with C. Casey. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Discuss the accounting of EFH's investment in TCEH debt securities with M. Parker, Deloitte, and S. Kim, EFH. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Discuss the accounting treatment of reorganization items when allowed claims are adjusted with R. Stokx, M. Parker. | $265.00 | 1.0 | $265.00 |
| Nasa, Srishti | Perform compilation of news releases and other industry related articles relevant to EFH into Relevant News Articles for EFH and the Power Industry and EFH specific articles reviewed for the 2015 Audit. | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Assess the Company's controls of reviewing the valuation of inventory. | $175.00 | 1.4 | $245.00 |
| O'Bar, Brandon | Discuss changes to the audit plan over the internal controls in place over inventory with T. Pothoulakis. | $175.00 | 0.4 | $70.00 |
| O'Bar, Brandon | Discuss testing procedures on entity level controls with D. Henry. | $175.00 | 0.4 | $70.00 |
| O'Bar, Brandon | Test entity level controls for the purpose of operating effectiveness. | $175.00 | 2.3 | $402.50 |
| O'Bar, Brandon | Continue to test entity level controls for the purpose of operating effectiveness. | $175.00 | 2.1 | $367.50 |
| O'Bar, Brandon | Continue to test entity level controls for the purpose of operating effectiveness. | $175.00 | 1.9 | $332.50 |
| O'Bar, Brandon | Update worksheet for the independence of employees from the bankruptcy court in accordance with PCAOB. | $175.00 | 1.2 | $210.00 |
| O'Bar, Brandon | Update worksheet for the independence of employees. | $175.00 | 1.2 | $210.00 |
| Parker, Matt | Attend Luminant Power quarterly controller meeting with D. Morehead, T. Kilkenny, R. Stokx, Deloitte, and T. Nutt, B. Lundell, C. Dobry, T. Hogan, K. Ashby, J. Bonhard, D. Cameron, S. Kim, EFH. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/05/2016

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss the accounting of EFH's investment in TCEH debt securities with B. Murawski, Deloitte, and S. Kim, EFH. | $365.00 | 0.6 | $219.00 |
| Parker, Matt | Discuss the accounting treatment of reorganization items when allowed claims are adjusted with R. Stokx, B. Murawski. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss the legal letter analysis performed with D. Henry. | $365.00 | 0.9 | $328.50 |
| Persons, Hillary | Assess design and implementation of the expense controls. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Assess review notes on revenue operating effectiveness control testing. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Discuss review notes on retail revenue transmission distribution revenue substantive testing workpaper with R. Bowers, D. Henry. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Discuss review notes on revenue operating effectiveness control testing with R. Bowers, D. Henry. | $175.00 | 1.4 | $245.00 |
| Persons, Hillary | Discuss review notes on revenue operating effectiveness control testing with V. Craig, R. Bowers, D. Henry. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Discuss the design and implementation of the expense controls with C. Casey. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss the revenue controls testing workbook with D. Henry. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Perform procedures to assess the fair value of the nuclear decommissioning trust. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Perform procedures to obtain 12/31 headcount report for payroll testing. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Perform procedures to test expenditure Standards for Attestation Engagements (SSAE) Report instead of SOC 1. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Perform substantive testing procedures over cash. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Perform testing procedures on business customer revenue selections. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Perform testing procedures on fuel and purchase power expense selections. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Clear review notes left by M. Parker over inventory testing. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Discuss the process flow diagram prepared to document the revenue process over third party with D. Twigge. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/05/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Clear review notes left by M. Parker over audit work papers documenting inventory observations performed at the company's power plants. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Clear review notes left by M. Parker over reorganization professional fee audit testing workpaper. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Clear review notes left by R. Bowers over controller questionnaire memo. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Draft email to M. Lefan documents from the Treasury department regarding the adequate protection payment testing D&T perform as a result of bankruptcy hearings. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Perform testing over internal controls company has in place over debt that were deemed to be deficient in initial audit testing. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Discuss changes to the audit plan over the internal controls in place over inventory with B. O'Bar. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Discuss modifications to audit plan over the controller questionnaire with C. Benvenuti. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discuss the controller questionnaire memo with R. Bowers. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Continue to perform testing over internal controls company has in place over debt that were deemed to be deficient in initial audit testing. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Call with M. Coker, Accounting Specialist at EFH, to discuss the calculations made to compute invoice charge to third party. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Call with S. Kelm, Accounting Specialist at EFH, to discuss the calculations made to compute invoice charge to third party. | $175.00 | 0.6 | $105.00 |
| Reynolds, Matt | Clear notes for PeopleSoft privileged user testing. | $215.00 | 2.0 | $430.00 |
| Reynolds, Matt | Perform mitigating procedure testing for the Windows privileged user deficiency. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Performing testing of the Maximo access review control. | $215.00 | 3.0 | $645.00 |
| Stokx, Randy | Attend Luminant Power quarterly controller meeting with D. Morehead, M .Parker, T. Kilkenny, Deloitte, and T. Nutt, B. Lundell, C. Dobry, T. Hogan, K. Ashby, J. Bonhard, D. Cameron, S. Kim, EFH. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss the accounting treatment of reorganization items when allowed claims are adjusted with M. Parker, B. Murawski. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/05/2016

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Attend Quarter 4 accounting topics business unit meeting for Luminant Energy with B. Kowalk, C. Casey, Deloitte, and T. Nutt, T. Eaton, B. Fleming, M. Ramirez, EFH. | $365.00 | 1.0 | $365.00 |
| Twigge, Daniel | Discuss notes on financial reporting risk of material misstatement workpaper with R. Bowers. | $215.00 | 0.6 | $129.00 |
| Twigge, Daniel | Discuss the process flow diagram prepared to document the revenue process over third party with T. Pothoulakis. | $215.00 | 0.4 | $86.00 |
| Twigge, Daniel | Assess control implications for interim effective testing for year end. | $215.00 | 2.2 | $473.00 |
| Twigge, Daniel | Discuss notes on planned property procedures with V. Craig. | $215.00 | 0.6 | $129.00 |
| Twigge, Daniel | Revise financial controls over reporting in regards to the design and implementation assessment. | $215.00 | 1.4 | $301.00 |
| Twigge, Daniel | Continue to revise financial controls over reporting in regards to the design and implementation assessment. | $215.00 | 1.6 | $344.00 |
| Twigge, Daniel | Revise language within property plant and equipment transaction processing memo. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Revise property plant and equipment risk of material misstatement document. | $215.00 | 1.7 | $365.50 |
| Twigge, Daniel | Continue to revise property plant and equipment risk of material misstatement document. | $215.00 | 2.3 | $494.50 |
| Winger, Julie | Document fraud inquiry discussion performed with K. Chase, Senior Vice President and Chief Information Officer. | $365.00 | 0.3 | $109.50 |
| Winger, Julie | Document cyber risk considerations as part of audit. | $365.00 | 0.2 | $73.00 |

01/06/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Attend meeting on Q4 accounting topics for EFH Corporate business unit with M. Parker, B. Murawski, R. Stokx, T. Kilkenny, Deloitte, and T. Nutt, C. Dobry, S. Kim, C. Martin, EFH. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Clear notes on the journal entry testing as of 9/30 for flagged entries by the Deloitte tool. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Discuss process of reviewing journal entry preparation by company with C. Benvenuti. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss the company writing off liabilities subject to compromise following approval from the Court with B. Murawski. | $215.00 | 0.1 | $21.50 |
| Babanova, Maria | Document attendance of the Q4 Accounting update meeting as part of the internal control. | $215.00 | 2.7 | $580.50 |
| Babanova, Maria | Review additional procedures on journal entry approver. | $215.00 | 2.2 | $473.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/06/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Update summary memorandum with changes of audit approach from planning stage. | $215.00 | 2.4 | $516.00 |
| Benesh, Kay | Perform EFH review of tax control work papers. | $365.00 | 1.0 | $365.00 |
| Benvenuti, Christina | Update balance sheet used to test goodwill impairment with information provided by the client. | $175.00 | 2.3 | $402.50 |
| Benvenuti, Christina | Discuss process of reviewing journal entry preparation by company with M. Babanova | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Draft memo used to document meetings with controllers of each business unit. | $175.00 | 1.1 | $192.50 |
| Benvenuti, Christina | Continue to update balance sheet used to test goodwill impairment with information provided by the client. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Updated opinion to be issued at end of audit. | $175.00 | 1.7 | $297.50 |
| Benvenuti, Christina | Update risks surrounding goodwill to reflect changes made throughout the audit. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Update workpaper used to test process of reviewing journal entry preparation by company. | $175.00 | 2.8 | $490.00 |
| Bowers, Rachel | Discuss review comments on retail revenue control design and implementation workpaper with D. Henry. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Draft email to K. Russell regarding status of materiality consultation. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss the 4th quarter accounting topics for TXUE with R. Stokx, D. Henry, T. Kilkenny, Deloitte, and K. Ashby, A. Ball, D. Cameron, C. Dobry, B. Lundell, T. Nutt, EFH. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Clear notes on equity risk of material misstatement workpaper. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review equity control design and implementation workpaper. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review retail accounts receivable substantive testing workpaper. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Update detailed audit plan for the purpose of checking status is updated for weekly status meeting. | $290.00 | 0.6 | $174.00 |
| Brunson, Steve | Review goodwill memo as of 9/30 based on guidance received from M. Freeman. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Discuss plan of action for goodwill step 2 analysis as it pertains to price testing with M. Freeman. | $215.00 | 1.2 | $258.00 |
| Brunson, Steve | Continue to review goodwill memo as of 9/30 based on guidance received from M. Freeman. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Review the step 2 documentation changes goodwill memo as of 9/30 based on guidance received from M. Freeman. | $215.00 | 2.3 | $494.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/06/2016

| | | | | |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss tax remediation dry run summary of observations with R. Favor. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Close review notes related to the September 30, 2015 impairment Wholesale accrual testing workpaper. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Discuss the design and implementation of the expense control with H. Persons. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Continue to close review notes related to the September 30, 2015 impairment Wholesale accrual testing workpaper. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Discuss the design and implementation of the expense controls. Attendees: C. Casey, H. Persons | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Discuss testing procedures within substantive testing of wholesale detailed  settlements with L. Lirely. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Test the gross versus net revenue reclassification journal entry. | $215.00 | 1.1 | $236.50 |
| Casey, Chris | Test the Wholesale margins wholesale workpaper. | $215.00 | 0.8 | $172.00 |
| Casey, Chris | Update the expense risk of material misstatement workpaper. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Analyze review notes related to the expense design and implementation workpaper with B. Murawski. | $215.00 | 0.8 | $172.00 |
| Chesser, Taylor | Perform procedures related to the company's retail contracts for the purpose of goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform procedures related to the company's retail contracts for the purpose of goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform procedures related to the company's retail contracts for the purpose of goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Coetzee, Rachelle | Clear notes on controls testing procedures workpaper related to the company's review activities of tax depreciation in the Bloomberg BNA system. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Clear notes on uncertain tax position workpaper for the purpose of assessing the impact of the release of positions during the year. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss tax interim workpaper, including status and open items with R. Favor, J. Hickl. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Assess tax-related journal entries booked that were flagged for fraud purposes due to unusual circumstances. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/06/2016

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Discuss open items on interim testing workpapers with J. Hickl, X. Koprivnik. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss year end provided by client request list, timing, and work plan with J. Hickl, X. Koprivnik. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Review summary of actual hours spent on the tax provision workpapers through December to the budgeted hours for the purpose of analyzing progress for the year. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Review the return-to-provision tax workpaper for the purpose of testing the return-to-provision adjustment booked in the year. | $215.00 | 1.3 | $279.50 |
| Craig, Valerie | Clear review notes on cash planned procedures. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Clear review notes on fuel and purchased power interim substantive testing. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Clear review notes on interim retail contract substantive testing. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Continue to review retail revenue process memo. | $365.00 | 2.8 | $1,022.00 |
| Craig, Valerie | Review service provider controls report. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review entity level control design and operating effectiveness testing. | $365.00 | 2.2 | $803.00 |
| Craig, Valerie | Review retail revenue process memo. | $365.00 | 2.7 | $985.50 |
| Favor, Rick | Discuss tax interim workpaper, including status and open items with R. Coetzee, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss tax remediation dry run summary of observations with V. Carr. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Perform review of Deloitte prepared Internal Revenue Code Section 108(i) memorandum regarding cancellation of indebtedness tax planning. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Analyze testing for Hyperion eliminations. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review risk assessment for assumptions in impairment analyses. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Continue to review risk assessment for assumptions in impairment analyses. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Discuss plan of action for goodwill step 2 analysis as it pertains to price testing with S. Brunson. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Discuss audit plan over the elimination/consolidation process of the company's general ledger software with T. Pothoulakis. | $265.00 | 0.2 | $53.00 |
| Henry, Diane | Close review notes received from R. Bowers on the revenue control operating effectiveness testing. | $215.00 | 1.9 | $408.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/06/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Close review notes received from V. Craig on revenue substantive testing for business customers. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Continue to close review notes received from R. Bowers on the revenue control operating effectiveness testing. | $215.00 | 1.5 | $322.50 |
| Henry, Diane | Perform analysis regarding legal letter confirmation procedures. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Discuss legal letter confirmation procedures with B. O'Bar. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss review comments on retail revenue control design and implementation workpaper with R. Bowers. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Discuss the 4th quarter accounting topics for TXUE with R. Bowers, R. Stokx, T. Kilkenny, Deloitte, and K. Ashby, A. Ball, D. Cameron, C. Dobry, B. Lundell, T. Nutt, EFH. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Perform analysis regarding legal letter confirmation procedures. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Review the company's entity level controls. | $215.00 | 1.4 | $301.00 |
| Henry, Diane | Discuss volume controls relating to TXU revenue with C. Meeker (Luminant Accounting) and H. Persons. | $215.00 | 0.5 | $107.50 |
| Hickl, Jeff | Review fixed asset interim testing workpapers. | $290.00 | 3.2 | $928.00 |
| Hickl, Jeff | Review workpapers related to interim permanent selections selected for testing. | $290.00 | 2.8 | $812.00 |
| Hickl, Jeff | Review workpapers related to interim temporary selections selected for testing. | $290.00 | 3.0 | $870.00 |
| Hickl, Jeff | Discuss tax interim workpaper, including status and open items with R. Coetzee, R. Favor. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss open items on interim testing workpapers with R. Coetzee, X. Koprivnik. | $290.00 | 0.4 | $116.00 |
| Hickl, Jeff | Discuss year end provided by client request list, timing, and work plan with R. Coetzee, X. Koprivnik. | $290.00 | 0.7 | $203.00 |
| Johnson, Michael | Discuss documentation related to testing management override journal entry testing with J. Wahrman. | $365.00 | 0.7 | $255.50 |
| Johnson, Michael | Review interim management override journal entry testing scoping memorandum and data valuation report. | $365.00 | 0.8 | $292.00 |
| Johnson, Michael | Review interim work for management override on journal entries for those not selected for additional testing. | $365.00 | 1.8 | $657.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/06/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Johnson, Michael | Review interim work for management override on journal entries for those selected for testing. | $365.00 | 1.2 | $438.00 |
| Kilkenny, Tom | Attend meeting on Q4 accounting topics for EFH Corporate business unit with M. Babanova, M. Parker, B. Murawski, R. Stokx, Deloitte, and T. Nutt, C. Dobry, S. Kim, C. Martin, EFH. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Discuss the 4th quarter accounting topics for TXUE with R. Bowers, R. Stokx, D. Henry, Deloitte, and K. Ashby, A. Ball, D. Cameron, C. Dobry, B. Lundell, T. Nutt, EFH. | $365.00 | 0.3 | $109.50 |
| Koprivnik, Xander | Discuss open items on interim testing workpapers with J. Hickl, R. Coetzee. | $175.00 | 0.4 | $70.00 |
| Koprivnik, Xander | Discuss year end provided by client request list, timing, and work plan with J. Hickl, R. Coetzee. | $175.00 | 0.7 | $122.50 |
| Kowalk, Bennett | Prepare Quarter 3 2015 new entrant pricing signal monthly and hourly shaping memo. | $265.00 | 3.6 | $954.00 |
| Kowalk, Bennett | Continue to prepare Quarter 3 2015 new entrant pricing signal monthly and hourly shaping memo. | $265.00 | 3.7 | $980.50 |
| Kowalk, Bennett | Continue to prepare Quarter 3 2015 new entrant pricing signal monthly and hourly shaping memo. | $265.00 | 3.8 | $1,007.00 |
| Lirely, Loren | Analyze information surrounding price curve automation controls. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Discuss testing procedures within substantive testing of wholesale detailed settlements with C. Casey. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform testing on 3rd party wholesale detail settlements. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Continue to perform testing on 3rd party wholesale detail settlements. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Continue to perform testing on 3rd party wholesale detail settlements. | $175.00 | 1.6 | $280.00 |
| McCumber, Aryn | Finalize memorandum regarding cancellation of indebtedness with applicability to the company's proposed tax planning strategy. | $265.00 | 2.3 | $609.50 |
| Morehead, David | Review material and supplies inventory controls operating effectiveness testing. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review journal entry testing substantive procedures. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Continue to review journal entry testing substantive procedures. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review process flow diagram for Luminant Power revenue cycle. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Review entity level controls operating effectiveness testing. | $265.00 | 1.2 | $318.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

01/06/2016

| | | | | |
|---|---|---|---|---|
| Murawski, Bryan | Review latest documentation of testing of journal entries associated with liabilities subject to compromise for the purpose of assessing fraud schemes of recording journal entries. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Analyze review notes related to the expense design and implementation workpaper with C. Casey. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Analyze and close review notes related to the Expense Design and Implementation workpaper. D&T: B. Murawski, C. Casey | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Attend meeting on Q4 accounting topics for EFH Corporate business unit with M. Babanova, M. Parker, R. Stokx, T. Kilkenny, Deloitte, and T. Nutt, C. Dobry, S. Kim, C. Martin, EFH. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Clear review notes received by C. Casey, Deloitte Audit, regarding the company's memo of describing the process to record expenditures. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Clear review notes received by R. Coetzee, Deloitte Tax, regarding the Company's review of tax accounts for controls. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss activities that occurred at the Bankruptcy Courts between October and December, 2015 that may impact the 2015 audit procedures with T. Pothoulakis. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Discuss process of making requests for fair value of debt testing with T. Pothoulakis. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Discuss the company writing off liabilities subject to compromise following approval from the Court with M. Babanova. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Discuss restructuring transactions that are to be reflected in the financial statements as of 12/31 with M. Parker, R. Stokx. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Discuss the planned procedures to assess the fair value of the nuclear decommissioning trust with H. Persons. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Draft a checklist of procedures to perform to assess the fair value of the nuclear decommissioning trust. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Draft a plan to assess what debt indentures are to be assessed for fair value to be disclosed in the 10-K. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review e-mail from M. Lefan, EFH Director of Financial Compliance, regarding the process of calculating the EFIH payment in kind interest note pay down. | $265.00 | 0.2 | $53.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/06/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review the claims register Web site for the latest settlement agreement that was approved by the Court to assess what transactions are to be reflected in the financial statements. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Review an assessment of the company's controls over expenditures. | $265.00 | 2.1 | $556.50 |
| Murawski, Bryan | Review the company's meeting minutes following the corporate accounting issues meeting to assess which transactions are to be finalized will further assessment by the audit team. | $265.00 | 1.4 | $371.00 |
| Murawski, Bryan | Review the preparation of a process flow diagram of the company's process of recording valuation allowances of deferred tax assets. | $265.00 | 0.2 | $53.00 |
| O'Bar, Brandon | Discuss legal letter confirmation procedures with D. Henry. | $175.00 | 0.4 | $70.00 |
| O'Bar, Brandon | Clear review notes for the retail accounts receivable testing. | $175.00 | 1.8 | $315.00 |
| O'Bar, Brandon | Test entity level controls for the purpose of operating effectiveness. | $175.00 | 1.4 | $245.00 |
| O'Bar, Brandon | Update testing based on received accounts receivables confirmations and cash receipts. | $175.00 | 1.0 | $175.00 |
| O'Bar, Brandon | Update D&T's worksheet for the independence of employees in accordance with PCAOB. | $175.00 | 0.6 | $105.00 |
| O'Bar, Brandon | Continue to update D&T's worksheet for the independence of employees in accordance with PCAOB. | $175.00 | 0.6 | $105.00 |
| Pansari, Anubhav | Update time charged by EFH team life to date from the CAD report provided by Deloitte US One team into the EFH Corp. 2015 audit staffing and profitability summary workpaper. | $175.00 | 1.6 | $280.00 |
| Pansari, Anubhav | Update engagement management workpaper to incorporate actual hours within the report from the CAD Report provided by the Deloitte US One Team. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to update engagement management workpaper to incorporate actual hours within the report from the CAD Report provided by the Deloitte US One Team. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to update time charged by EFH team life to date from the CAD report provided by Deloitte US One team into the EFH Corp. 2015 audit staffing and profitability summary workpaper. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Discuss procedures to be performed for nuclear decommissioning trust testing with H. Persons, D. Yadav. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/06/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Attend meeting on Q4 accounting topics for EFH Corporate business unit with M. Babanova, B. Murawski, R. Stokx, T. Kilkenny, Deloitte, and T. Nutt, C. Dobry, S. Kim, C. Martin, EFH. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss restructuring transactions that are to be reflected in the financial statements as of 12/31 with R. Stokx, B. Murawski. | $365.00 | 1.1 | $401.50 |
| Parker, Matt | Review documentation of internal controls testing of nuclear asset retirement obligations. | $365.00 | 1.1 | $401.50 |
| Parker, Matt | Review revised legal letters. | $365.00 | 0.9 | $328.50 |
| Persons, Hillary | Discuss volume controls relating to TXU revenue with C. Meeker (Luminant Accounting) and D. Henry. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss the design and implementation of the expense control with C. Casey. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Discuss process of making requests for fair value of debt testing with T. Pothoulakis. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Discuss procedures to be performed for nuclear decommissioning trust testing with A. Pansari, D. Yadav. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss the planned procedures to assess the fair value of the nuclear decommissioning trust with B. Murawski. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Perform procedures over December revenue control operating effectiveness. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Perform procedures to obtain and test revenue billed volumes. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Continue to perform procedures to obtain and test revenue billed volumes. | $175.00 | 1.9 | $332.50 |
| Persons, Hillary | Continue to perform procedures to obtain and test revenue billed volumes. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Discuss process of making requests for fair value of debt testing with H. Persons. | $175.00 | 0.1 | $17.50 |
| Pothoulakis, Tony | Clear review notes left by D. Twigge over the process flow diagram depicting the revenue process at the Power Plants. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Clear review notes left by D. Morehead over Power revenue testing. | $175.00 | 1.1 | $192.50 |
| Pothoulakis, Tony | Clear review notes left by M. Parker over inventory testing. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Clear review notes left by M. Parker over reorganization professional fee audit testing workpaper. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/06/2016

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Draft email to M. Lefan to explain the documents needed from the Treasury department regarding the EFIH agreement settled in court to pay back certain creditors. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Clear review notes left by M. Parker, Audit Partner, over inventory testing. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Perform testing over internal controls company has in place over debt that were deemed to be deficient in audit testing. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Discuss audit plan over the elimination/consolidation process of the company's general ledger software with M. Freeman. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Discuss activities that occurred at the Bankruptcy Courts between October and December, 2015 that may impact the 2015 audit procedures with B. Murawski. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Discuss process of making requests for fair value of debt testing with B. Murawski. | $175.00 | 0.1 | $17.50 |
| Pothoulakis, Tony | Continue to perform testing over internal controls company has in place over debt that were deemed to be deficient in audit testing. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Prepare national securities pricing service request to help value the fair value of EFH's debt. | $175.00 | 1.4 | $245.00 |
| Reynolds, Matt | Perform testing of the Maximo access review. | $215.00 | 2.0 | $430.00 |
| Reynolds, Matt | Continue to perform testing of the Maximo access review. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Continue to perform testing of the Maximo access review. | $215.00 | 3.0 | $645.00 |
| Stokx, Randy | Attend meeting on Q4 accounting topics for EFH Corporate business unit with M. Babanova, M. Parker, B. Murawski, T. Kilkenny, Deloitte, and T. Nutt, C. Dobry, S. Kim, C. Martin, EFH. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss restructuring transactions that are to be reflected in the financial statements as of 12/31 with M. Parker, B. Murawski. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Discuss the 4th quarter accounting topics for TXUE with R. Bowers, D. Henry, T. Kilkenny, Deloitte, and K. Ashby, A. Ball, D. Cameron, C. Dobry, B. Lundell, T. Nutt, EFH. | $365.00 | 0.3 | $109.50 |
| Twigge, Daniel | Assess detailed testing of generation purchase power selections for year end. | $215.00 | 1.3 | $279.50 |
| Twigge, Daniel | Assess control implications for interim effective testing for year end. | $215.00 | 2.3 | $494.50 |
| Twigge, Daniel | Complete Nuclear decommission controls design and implementation assessment for final. | $215.00 | 2.3 | $494.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**01/06/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Twigge, Daniel | Prepare property construction work in progress testing for August through December of 2015. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Review analytic relating to testing for generation revenue for year end. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Revise intangible assets risk of material misstatement document to clear review notes. | $215.00 | 2.0 | $430.00 |
| Wahrman, Julie | Discuss documentation related to testing management override journal entry testing with M. Johnson. | $365.00 | 0.7 | $255.50 |
| Yadav, Devavrata | Review testing procedures for Nuclear Decommissioning Trust using Requests for Information-8C supports, securities price screenshot from National Securities Pricing Center and bank statements. | $215.00 | 0.5 | $107.50 |
| Yadav, Devavrata | Discuss procedures to be performed for nuclear decommissioning trust testing with H. Persons, A. Pansari. | $215.00 | 0.5 | $107.50 |

**01/07/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Assess whether work papers are clear of review notes. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss procedures to update engagement workpaper status with H. Persons. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Discuss timeline of working papers related to fraud risk assessments, journal entry testing and fraud risk factors for final audit with M. B. Murawski, T. Hershy, J. Johnston. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss estimates to complete the audit and engagement personnel to check adequate resources to complete the 2015 audit with M. Parker, M. Freeman. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Draft email list of working paper that H. Tangirala, D&T Fraud Specialist, has to review as part of the follow up agenda of the fraud call meeting. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Prepare internal audit agenda for the internal audit meeting. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Assign fraud risk assessment using updated fraud schemes scenarios prepared by Internal Audit. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Review focused support program compliance checklist. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Update engagement team tracker with current audit status for respective working papers. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update summary memorandum with changes of audit approach from planning stage. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/07/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Attend weekly status update relating to the progress of the 2015 audit with B. Murawski, Deloitte, and S. Oakley, Internal Audit, EFH. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Meeting to analyze current audit progress and assess priorities with V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, S. Brunson, C. Casey, D. Henry, D. Twigge, B. Kowalk, H. Poindexter. | $215.00 | 1.8 | $387.00 |
| Benvenuti, Christina | Perform analytics on components of billing to client. | $175.00 | 1.4 | $245.00 |
| Benvenuti, Christina | Draft memo about considerations of testing intangible assets. | $175.00 | 0.7 | $122.50 |
| Benvenuti, Christina | Discuss process of obtaining the book values from the company's general ledger database with T. Pothoulakis. | $175.00 | 0.2 | $35.00 |
| Benvenuti, Christina | Continue to perform analytics on components of billing to client. | $175.00 | 2.2 | $385.00 |
| Benvenuti, Christina | Review values of plants and mines in relation to third quarter impairment. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Discuss busy season expectations and goals with B. O'Bar, T. Pothoulakis, H. Persons. | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Discuss testing procedures to be performed over cash, restricted cash, and temporary cash investments with H. Persons. | $175.00 | 0.7 | $122.50 |
| Benvenuti, Christina | Update cash testing workpaper with information received from client. | $175.00 | 0.8 | $140.00 |
| Benvenuti, Christina | Updated first step of goodwill analysis. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Update risks surrounding fixed assets to reflect changes made throughout the audit. | $175.00 | 1.1 | $192.50 |
| Benvenuti, Christina | Update workpaper about controls in regards to long range plan to reflect most recent operation of control. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Update workpaper used to document protocol. | $175.00 | 2.0 | $350.00 |
| Bowers, Rachel | Clear review note on Trade Name planning memo addendum. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Assess status of detailed audit plan for the purpose of assessing priorities. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss retail revenue control design and implementation documentation V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss quality review comments on retail revenue control design and implementation documentation with R. Bowers. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss review comments on retail revenue control design and implementation documentation with V. Craig, D. Henry. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

01/07/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Bowers, Rachel | Discuss the progress of interim testing and staff hours to complete year-end testing with M. Freeman, M. Parker, D. Morehead, V. Craig, B. Murawski. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Meeting to analyze current audit progress and assess priorities with V. Craig, M. Parker, M. Freeman, D. Morehead, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge, B. Kowalk, H. Poindexter. | $290.00 | 1.8 | $522.00 |
| Bowers, Rachel | Prepare for discussion with M. Johnson regarding comments on retail revenue control design and implementation documentation. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review cleared comments on retail revenue substantive testing workpaper. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review retail revenue transmission distribution revenue substantive testing workpaper. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review list of client memos to be provided for 2015 EFH audit. | $290.00 | 0.2 | $58.00 |
| Brunson, Steve | Document additional considerations relating to updated power prices to the goodwill impairment step 1 memo. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document additional considerations relating to updated power prices to the goodwill impairment step 1 memo. | $215.00 | 2.2 | $473.00 |
| Brunson, Steve | Review step 2 documentation changes goodwill memo as of 9/30 based on guidance received from M. Freeman. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document additional considerations relating to updated power prices to the goodwill impairment step 1 memo. | $215.00 | 1.5 | $322.50 |
| Brunson, Steve | Meeting to analyze current audit progress and assess priorities with V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, C. Casey, D. Henry, D. Twigge, B. Kowalk, H. Poindexter. | $215.00 | 1.8 | $387.00 |
| Casey, Chris | Close review notes related to the September 30, 2015 impairment Sandow 4 plant testing workpaper. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Close review notes related to the September 30, 2015 impairment scoping allocation memo workpaper. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Discuss the design and implementation of the expense controls with H. Persons. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss testing considerations within substantive testing of wholesale detailed settlements with L. Lirely. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

01/07/2016

| | | | | |
|---|---|---|---|---|
| Casey, Chris | Discuss sampling considerations and issues within substantive testing of wholesale detailed settlements with L. Lirely. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Meeting to analyze current audit progress and assess priorities with V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, S. Brunson, D. Henry, D. Twigge, B. Kowalk, H. Poindexter. | $215.00 | 1.8 | $387.00 |
| Casey, Chris | Review the Wholesale purchased power testing workpaper. | $215.00 | 0.7 | $150.50 |
| Chesser, Taylor | Perform audit procedures to test fair value on the company's large consumer and industrial retail contracts related to step 1 and 2 goodwill impairment analyses performed by the company as of 9/30/15. | $175.00 | 2.5 | $437.50 |
| Chesser, Taylor | Perform recalculations for selected retail contracts for goodwill impairment steps 1 & 2 as of 9/30/15. | $175.00 | 2.0 | $350.00 |
| Chesser, Taylor | Close notes related to goodwill testing procedures performed on the company's 3/31/2015 retail contracts. | $175.00 | 2.3 | $402.50 |
| Coetzee, Rachelle | Clear notes on uncertain tax position workpaper for the purpose of assessing the impact of the release of any positions during the year. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Prepare the year-end tax provision document request list. | $215.00 | 1.9 | $408.50 |
| Coetzee, Rachelle | Review the return-to-provision tax workpaper for the purpose of testing the return-to-provision adjustment booked in the year. | $215.00 | 0.7 | $150.50 |
| Craig, Valerie | Clear review notes on retail revenue contract interim substantive testing. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss retail revenue control design and implementation documentation R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss the control testing regarding a report utilized in the company's entity level controls B. O'Bar, D. Henry, V. Craig. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss review comments on retail revenue control design and implementation documentation with R. Bowers, D. Henry. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss the progress of interim testing and staff hours to complete year-end testing with M. Freeman, M. Parker, R. Bowers, D. Morehead, B. Murawski. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Attend partial meeting to analyze current audit progress and assess priorities with M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge, B. Kowalk. | $365.00 | 1.6 | $584.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/07/2016 | | | | |
| Craig, Valerie | Review interim control performance testing over expenditure controls. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review interim tangible property specialist's memo over acceptability of asset lives. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss certain information used in the control testing regarding a report utilized in the company's entity level controls with B. O'Bar, D. Henry, V. Craig. | $365.00 | 0.4 | $146.00 |
| Freeman, Mike | Analyze capital expenditures projections for audit related to impairment analyses. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Analyze testing for Hyperion eliminations. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Discuss estimates to complete the audit and engagement personnel to check adequate resources to complete the 2015 audit with M. Babanova, M. Parker. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Discuss the progress of interim testing and staff hours to complete year-end testing with M. Parker, R. Bowers, D. Morehead, V. Craig, B. Murawski. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Meeting to analyze current audit progress and assess priorities with V. Craig, M. Parker, R. Bowers, D. Morehead, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge, B. Kowalk, H. Poindexter. | $265.00 | 1.8 | $477.00 |
| Henry, Diane | Close review notes from V. Craig on certain entity level controls. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Close review notes from V. Craig on the documentation relating to the risk of material misstatement regarding Oncor. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Close review notes from V. Craig on the transmission distribution process narrative. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss a certain revenue control with S. Morrison. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss billed volumes testing support with H. Persons. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss the control testing regarding a report utilized in the company's entity level controls B. O'Bar, D. Henry, V. Craig. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Attend partial discussion of review comments on retail revenue control design and implementation documentation with V. Craig, R. Bowers. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Discuss the process for testing the headcounts received from Human Resources with B. O'Bar. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Document the entity's process regarding related party in order to assess compliance with new auditing standards. | $215.00 | 2.8 | $602.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/07/2016

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Meeting to analyze current audit progress and assess priorities with V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Twigge, B. Kowalk, H. Poindexter. | $215.00 | 1.8 | $387.00 |
| Johnson, Michael | Discuss quality review comments on retail revenue control design and implementation documentation with M. Johnson. | $365.00 | 0.9 | $328.50 |
| Johnson, Michael | Review interim work for management override on journal entries for those selected for testing. | $365.00 | 1.6 | $584.00 |
| Johnston, Josh | Discuss timeline of working papers related to fraud risk assessments, journal entry testing and fraud risk factors for final audit with M. Babanova, B. Murawski, T. Hershy. | $365.00 | 0.4 | $146.00 |
| Kowalk, Bennett | Meeting to analyze current audit progress and assess priorities with V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, S. Brunson, C. Casey, D. Henry, D. Twigge, M. Babanova, H. Poindexter. | $265.00 | 1.8 | $477.00 |
| Kowalk, Bennett | Prepare Quarter 3 2015 new entrant pricing signal monthly and hourly shaping memo. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Continue to prepare Quarter 3 2015 new entrant pricing signal monthly and hourly shaping memo. | $265.00 | 1.7 | $450.50 |
| Kowalk, Bennett | Continue to prepare Quarter 3 2015 new entrant pricing signal monthly and hourly shaping memo. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Test Quarter 3 2015 Sandow 4/third party contract valuation. | $265.00 | 1.5 | $397.50 |
| Lirely, Loren | Perform testing on 3rd party wholesale detail settlements. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Continue to perform testing on 3rd party wholesale detail settlements. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Perform year-end testing relating to gross versus net wholesale settlements balances. | $175.00 | 1.4 | $245.00 |
| Lirely, Loren | Discuss testing considerations within substantive testing of wholesale detailed settlements with C. Casey. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Discuss sampling considerations and issues within substantive testing of wholesale detailed settlements with C. Casey. | $175.00 | 2.0 | $350.00 |
| Lirely, Loren | Continue to perform testing on 3rd party wholesale detail settlements. | $175.00 | 2.9 | $507.50 |
| Morehead, David | Review lignite fuel inventory substantive testing. | $265.00 | 1.8 | $477.00 |
| Morehead, David | Continue to review lignite fuel inventory substantive testing. | $265.00 | 1.2 | $318.00 |
| Morehead, David | Review entity level controls operating effectiveness testing. | $265.00 | 1.5 | $397.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*01/07/2016*

| | | | | |
|---|---|---|---|---|
| Morehead, David | Review process flow diagram for Luminant Power revenue cycle. | $265.00 | 2.2 | $583.00 |
| Morehead, David | Discuss inventory costing methodology the company has in place and whether it is in accordance with the accounting principles with T. Pothoulakis. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Discuss how the company assesses the property plant and equipment book basis to charge third party for depreciation and cost of capital with T. Pothoulakis. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Discuss how the company determines the property plant and equipment book basis to charge third party for depreciation and cost of capital with T. Pothoulakis. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Discuss modifications to audit plan over third party revenue earned at the Power Mines with T. Pothoulakis. | $265.00 | 0.2 | $53.00 |
| Morehead, David | Continue to discuss modifications to audit plan over third party revenue earned at the Power plant with T. Pothoulakis. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Discuss modifications to audit plan over the company's coal and lignite inventory with M. Parker, T. Pothoulakis. | $265.00 | 1.2 | $318.00 |
| Morehead, David | Discuss the progress of interim testing and staff hours to complete year-end testing with M. Freeman, M. Parker, R. Bowers, V. Craig, B. Murawski. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Meeting to analyze current audit progress and assess priorities with V. Craig, M. Parker, R. Bowers, M. Freeman, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge, B. Kowalk, H. Poindexter. | $265.00 | 1.8 | $477.00 |
| Murawski, Bryan | Clear review notes left by R. Stokx on documentation assessing the company's review of disclosures to the EFH 10-K. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss the progress of interim testing and staff hours to complete year-end testing with M. Freeman, M. Parker, R. Bowers, D. Morehead, V. Craig. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Discuss timeline of working papers related to fraud risk assessments, journal entry testing and fraud risk factors for final audit with M. Babanova, T. Hershy, J. Johnston. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Draft an agenda of control questions to ask S. Oakley, EFH Internal Audit, prior to weekly meeting. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Review a prepared confirmation to be send to EFH's bank to confirm cash balances as of 12/31. | $265.00 | 0.3 | $79.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/07/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review a prepared confirmation to be send to EFH's financial custodian to confirm the nuclear decommissioning fund balance. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review a third party article detailing the potential ramifications of the emergence transaction following the governments December passed bill related to conversions to REITs. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review the latest updates to PCAOB auditing standards for the current year audit. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Meeting to analyze current audit progress and assess priorities with V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge, B. Kowalk, H. Poindexter. | $265.00 | 1.8 | $477.00 |
| Murawski, Bryan | Review a memo detailing the prior year legal actions regarding intercompany loans between EFH and TCEH. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Review an assessment of the company's controls over expenditures. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Attend weekly status update relating to the progress of the 2015 audit with M. Babanova, Deloitte, and S. Oakley, Internal Audit, EFH. | $265.00 | 1.0 | $265.00 |
| O'Bar, Brandon | Prepare a population for the month end settlements within the intercompany management system. | $175.00 | 0.7 | $122.50 |
| O'Bar, Brandon | Prepare population for year end testing of intercompany cash management system. | $175.00 | 1.6 | $280.00 |
| O'Bar, Brandon | Discuss busy season expectations and goals with C. Benvenuti, T. Pothoulakis, H. Persons. | $175.00 | 0.3 | $52.50 |
| O'Bar, Brandon | Discuss the control testing regarding a report utilized in the company's entity level controls B. O'Bar, D. Henry, V. Craig. | $175.00 | 0.4 | $70.00 |
| O'Bar, Brandon | Discuss the process for testing the headcounts received from Human Resources with D. Henry. | $175.00 | 0.9 | $157.50 |
| O'Bar, Brandon | Prepare confirmations for the law firms we will need replies from. | $175.00 | 1.0 | $175.00 |
| O'Bar, Brandon | Test entity level controls for the purpose of operating effectiveness. | $175.00 | 1.7 | $297.50 |
| O'Bar, Brandon | Test the headcount received from HR. | $175.00 | 2.3 | $402.50 |
| O'Bar, Brandon | Update testing based on received accounts receivable confirmations and cash receipts. | $175.00 | 0.9 | $157.50 |
| O'Bar, Brandon | Update worksheet for the independence of employees in accordance with PCAOB. | $175.00 | 0.4 | $70.00 |
| O'Bar, Brandon | Continue to update worksheet for the independence of employees in accordance with PCAOB. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/07/2016

| | | | | |
|------|-------------|------|-------|------|
| Pansari, Anubhav | Update trial balances of various EFH entities and leads by mapping leads to correct financial statement line items. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to update trial balances of various EFH entities and leads by mapping leads to correct financial statement line items. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to update trial balances of various EFH entities and leads by mapping leads to correct financial statement line items. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Discuss modifications to audit plan over the company's coal and lignite inventory with D. Morehead, T. Pothoulakis. | $365.00 | 1.2 | $438.00 |
| Parker, Matt | Discuss the progress of interim testing and staff hours to complete year-end testing with M. Freeman, R. Bowers, D. Morehead, V. Craig, B. Murawski. | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Discuss estimates to complete the audit and engagement personnel to check adequate resources to complete the 2015 audit with M. Babanova, M. Freeman. | $365.00 | 0.8 | $292.00 |
| Parker, Matt | Meeting to analyze current audit progress and determine priorities. V. Craig (partial), M. Parker (partial), R. Bowers, M. Freeman (partial), D. Morehead, B. Murawski, M. Babanova, S. Brunson (partial), C. Casey, D. Henry, D. Twigge, B. Kowalk (partial) | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Clear review notes related to planning memorandum specific to accounting for bankruptcy. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review documentation of the company's quarterly meetings with business unit controllers. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review draft legal letters and selected counsel for written letter requests. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review substantive testing of lignite and coal inventory. | $365.00 | 1.5 | $547.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess the design and implementation of the expense controls. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Discuss billed volumes testing support with D. Henry. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss procedures to update engagement workpaper status with M. Babanova. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss the design and implementation of the expense controls with C. Casey. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Perform  procedures for nuclear decommissioning trust testing. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/07/2016

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Perform technical accounting analysis of accounting for voluntary severance. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Perform procedures over December revenue control operating effectiveness. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Perform procedures to obtain 12/31 headcount report for payroll testing. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Perform procedures to update confirmation control summary. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Perform substantive testing procedures over revenue. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Perform testing procedures on business customer revenue selections. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Prepare confirmations for nuclear decommissioning trust testing. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Discuss testing procedures to be performed over cash, restricted cash, and temporary cash investments with C. Benvenuti. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Prepare confirmations for cash testing. | $175.00 | 0.7 | $122.50 |
| Poindexter, Heath | Meeting to analyze current audit progress and assess priorities with V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge, B. Kowalk, B. Murawski. | $365.00 | 1.8 | $657.00 |
| Pothoulakis, Tony | Discuss busy season expectations and goals with B. O'Bar, C. Benvenuti, H. Persons. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Perform audit procedures over third party revenue earned by  directly testing the invoices billed to third party. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Perform rollforward audit procedures over third party revenue earned by company. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to perform audit procedures over third party revenue earned by  directly testing the invoices billed to third party. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Clear review notes left by M. Parker over audit work papers documenting inventory observations performed at the company's power plants. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Discuss modifications to audit plan over third party revenue earned at the Power Mines with D. Morehead. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Meeting with third party to discuss the underlying support files provided to Deloitte for third party revenue testing earned at the Power plants with D. Twigge. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/07/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Continue meeting with third party to discuss the underlying support files provided to Deloitte for third party revenue testing earned at the Power plants with D. Twigge. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discuss inventory costing methodology the company has in place and whether it is in accordance with the accounting principles with D. Morehead. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Discuss how the company assesses the property plant and equipment book basis to charge third party for depreciation and cost of capital with D. Morehead. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discuss how the company determines the property plant and equipment book basis to charge third party for depreciation and cost of capital with D. Morehead. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Continue to discuss modifications to audit plan over third party revenue earned at the Power plant with D. Morehead. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discuss modifications to audit plan over the company's coal and lignite inventory with M. Parker, D. Morehead. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Discuss process of obtaining the book values from the company's general ledger database with C. Benvenuti. | $175.00 | 0.2 | $35.00 |
| Reynolds, Matt | Perform mitigating procedure testing for the Windows privileged user deficiency. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Perform testing of the Maximo access review. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Prepare the weekly audit status document for purpose of reporting to J. Winge, Deloitte. | $215.00 | 2.6 | $559.00 |
| Schneider, Stephen | Continue to update audit status for purpose of reporting to J. Winge, Deloitte. | $215.00 | 2.4 | $516.00 |
| Tangirala, Hershy | Review the audit team's fraud audit inquiries with EFH management. | $265.00 | 1.5 | $397.50 |
| Twigge, Daniel | Complete Nuclear decommission controls design and implementation assessment. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Meeting to analyze current audit progress and assess priorities with V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Henry, B. Kowalk, H. Poindexter. | $215.00 | 1.8 | $387.00 |
| Twigge, Daniel | Continue meeting with third party to discuss the underlying support files provided to Deloitte for third party revenue testing earned at the Power plants with T. Pothoulakis. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

**01/07/2016**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Twigge, Daniel | Meeting with third party discuss the underlying support files provided to Deloitte for third party revenue testing earned at the Power plants with T. Pothoulakis. | $215.00 | 0.4 | $86.00 |
| Twigge, Daniel | Prepare property construction work in progress testing for August through December of 2015. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Review analytic relating to testing for generation revenue for year end. | $215.00 | 2.6 | $559.00 |
| Twigge, Daniel | Revise intangible assets risk of material misstatement document. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Revise language within property plant and equipment process. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Set up testing procedures for cash flow assessment of underlying control support. | $215.00 | 2.0 | $430.00 |
| Yadav, Devavrata | Update the leadsheets for EFH entities on the basis of the updated trial balances. | $215.00 | 0.5 | $107.50 |

**01/08/2016**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Babanova, Maria | Clear notes on the journal entry testing. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Clear notes on the overall flash meeting involving the company's review of of EFH Corp. EBITDA. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss testing procedures to be performed over cash, restricted cash, and temporary cash investments with H. Persons. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss procedures around cash disbursement for operating expense testing with V. Craig, M. Parker, B. Murawski. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Discuss questions on the risk assessment for bankruptcy transactions occurred in 2015 with M. Parker, B. Murawski. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss current workload priorities and actionable timelines with V. Craig, R. Bowers, S. Brunson, C. Casey, D. Henry, H. Poindexter. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Prepare for the meeting on data assessment for Goodwill testing of customer listing. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Prepare 3rd party service vendor organizational report effectiveness of their controls for review. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Update fraud consideration memorandum. | $215.00 | 0.8 | $172.00 |
| Benvenuti, Christina | Discus  first step of annual goodwill test with S. Brunson. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Review business assumption assessment performed by internal specialists with S. Brunson. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Draft confirmations mailed to client as part of testing of cash balances. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 01/08/2016 | | | | |
| Benvenuti, Christina | Perform analytics on components of billing to client. | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Review business assumption evaluation provided by N. Richards. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Update first step of goodwill impairment analysis workpaper as part of annual goodwill test performed on December 1. | $175.00 | 2.6 | $455.00 |
| Benvenuti, Christina | Update workpaper used to track bankruptcy with most recent documents filed with the court. | $175.00 | 0.8 | $140.00 |
| Benvenuti, Christina | Discuss current workload priorities and actionable timelines with D. Twigge, H. Persons, T. Pothoulakis, T. Chesser, L. Lirely, B. O'Bar. | $175.00 | 1.1 | $192.50 |
| Benvenuti, Christina | Discuss process of obtaining the book values from the company's general ledger database with T. Pothoulakis. | $175.00 | 0.2 | $35.00 |
| Bowers, Rachel | Clear review comments on revenue process workpapers. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss review notes on retail revenue detail testing workpaper with V. Craig. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Attend partial discussion on current workload priorities and actionable timelines with V. Craig, M. Babanova, S. Brunson, C. Casey, D. Henry, H. Poindexter. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review cleared notes on retail revenue control operating effectiveness testing workpapers. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review notes on flash review control documentation. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review comments on retail revenue process memo. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Update detailed audit plan with status of assigned areas. | $290.00 | 0.7 | $203.00 |
| Brunson, Steve | Discus  first step of annual goodwill test with C. Benvenuti. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Discuss the specialist documentation of goodwill Step 2 with M. Freeman. | $215.00 | 0.3 | $64.50 |
| Brunson, Steve | Discuss current workload priorities and actionable timelines with V. Craig, R. Bowers, M. Babanova, C. Casey, D. Henry, H. Poindexter. | $215.00 | 1.1 | $236.50 |
| Brunson, Steve | Review business assumption assessment performed by internal specialists with C. Benvenuti. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Document goodwill cover memo based on information received from M. Bridgman. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Update the Goodwill process flow diagram based on guidance received from V. Craig. | $215.00 | 2.1 | $451.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/08/2016

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Update the long range plan process flow diagram based on guidance received from V. Craig. | $215.00 | 1.9 | $408.50 |
| Casey, Chris | Close review notes related to the September 30, 2015 impairment curve validation testing workpaper. | $215.00 | 1.1 | $236.50 |
| Casey, Chris | Close review notes related to the September 30, 2015 impairment inputs assessment memo workpaper. | $215.00 | 1.3 | $279.50 |
| Casey, Chris | Discuss approach for expenditure cycle delegation of authority controls with V. Craig, B. Murawski. | $215.00 | 0.3 | $64.50 |
| Casey, Chris | Discuss procedures to request review of service organization control reports with L. Lirely. | $215.00 | 0.3 | $64.50 |
| Casey, Chris | Discuss current workload priorities and actionable timelines with V. Craig, R. Bowers, M. Babanova, S. Brunson, D. Henry, H. Poindexter. | $215.00 | 1.1 | $236.50 |
| Casey, Chris | Discuss the company's control activities over expenditures procedures of record as of the December 31st year end valuation with S. Oakley, EFH. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Discuss workload and current priorities listing for the 2015 audit with M. Freeman, H. Poindexter. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Prepare the Wholesale derivative asset and liability testing workpaper. | $215.00 | 1.0 | $215.00 |
| Chesser, Taylor | Test retail contract forward book per information received from M. Ramirez. | $175.00 | 1.5 | $262.50 |
| Chesser, Taylor | Discuss current workload priorities and actionable timelines with D. Twigge, H. Persons, T. Pothoulakis, C. Benvenuti, L. Lirely, B. O'Bar. | $175.00 | 1.1 | $192.50 |
| Chesser, Taylor | Perform procedures related to the company's retail contracts for the purpose of goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform procedures related to the company's retail contracts for the purpose of goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform procedures related to the company's retail contracts for the purpose of goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Coetzee, Rachelle | Clear notes on controls testing procedures workpaper related to the company's review activities of tax depreciation in the Bloomberg BNA system. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Document the results of the company's control activities of material transactions that impact the income tax provision. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Document the results of the company's control activities of material transactions that impact the income tax provision with B. Murawski | $215.00 | 1.3 | $279.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/08/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Discuss the company's control activities of identifying material transactions that impact the income tax provision with M. Parker, B. Murawski, R. Favor, Deloitte, and C. Howard, M. Horn, K. Ashby. C. Dobry, M. Oltmanns, EFH. | $215.00 | 1.1 | $236.50 |
| Craig, Valerie | Clear review notes on intangible assets process. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Clear review notes on interim fuel expense substantive testing. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Clear review notes on interim retail contract transmission delivery provider expense substantive testing. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Clear review notes on internal audit fraud risk assessment. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Clear review notes on nuclear fuel process. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Clear review notes on property process. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss review notes on retail revenue detail testing workpaper with R. Bowers. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss approach for expenditure cycle delegation of authority controls with B. Murawski, C. Casey. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss with R. Stokx expenditure delegation of authority process and agenda for meeting with D. Cameron. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss levels of review over interim testing with R. Stokx. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss procedures around cash disbursement for operating expense testing with M. Babanova, M. Parker, B. Murawski. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss questions for the audit committee for fraud and related party interviews with R. Stokx. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss risks of material misstatement relating to the equity investment in Oncor with D. Henry. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Attend partial discussion on current workload priorities and actionable timelines with R. Bowers, M. Babanova, S. Brunson, C. Casey, D. Henry, H. Poindexter. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Review status of interim testing workpapers to assess staffed hours for final time period. | $365.00 | 1.7 | $620.50 |
| Favor, Rick | Discuss the company's control activities of identifying material transactions that impact the income tax provision with M. Parker, B. Murawski, R. Coetzee, Deloitte, and C. Howard, M. Horn, K. Ashby. C. Dobry, M. Oltmanns, EFH. | $365.00 | 1.1 | $401.50 |
| Favor, Rick | Review tax provision workpapers for open items. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/08/2016

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Analyze 9/30 goodwill testing procedures. | $265.00 | 2.2 | $583.00 |
| Freeman, Mike | Discuss the specialist documentation of goodwill Step 2 with S. Brunson. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss workload and current priorities listing for the 2015 audit with C. Casey, H. Poindexter. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Perform risk assessment for assumptions in impairment analyses. | $265.00 | 2.8 | $742.00 |
| Friedland, Eric | Meet with N. Richards to go over goodwill step one analysis. | $175.00 | 0.5 | $87.50 |
| Friedland, Eric | Prepare questions for third party regarding the goodwill analysis. | $175.00 | 0.3 | $52.50 |
| Friedland, Eric | Prepare goodwill analysis step one math check. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Close notes on the documentation relating to the risk of material misstatement regarding Oncor. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Discuss risks of material misstatement relating to the equity investment in Oncor with V. Craig. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss with B. Wenning (Corporate Compliance) regarding the helpline call report control with B. O'Bar. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Document the entity's process regarding related party in order to assess compliance with new auditing standards. | $215.00 | 1.9 | $408.50 |
| Henry, Diane | Discuss the controls around accounting policies and procedures with B. O'Bar, Deloitte, and K. Stone, EFH. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss current workload priorities and actionable timelines with V. Craig, R. Bowers, M. Babanova, S. Brunson, C. Casey, H. Poindexter. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Prioritize audit work with B. O'Bar. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Research third party news sources in order to assess management's assertions regarding the bankruptcy. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Review certain entity level controls in order to assess the compliance with certain internal control standards. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Update the trial balance to include accounts for EFIH for the fiscal year 2015. | $215.00 | 1.3 | $279.50 |
| Johnson, Michael | Review corporate flash report documentation. | $365.00 | 1.4 | $511.00 |
| Johnson, Michael | Review Luminant Energy flash report documentation. | $365.00 | 2.6 | $949.00 |
| Johnson, Michael | Review retail flash report documentation. | $365.00 | 2.3 | $839.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/08/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kidd, Erin | Review the retail revenue application access terminations workpapers for the purpose of the Sarbanes Oxley opinion. | $265.00 | 2.6 | $689.00 |
| Kidd, Erin | Continue to review the retail revenue application access terminations workpapers for the purpose of the Sarbanes Oxley opinion. | $265.00 | 2.1 | $556.50 |
| Kidd, Erin | Review the rollforward operating system access security control for the application layer for the purpose of the Sarbanes Oxley opinion. | $265.00 | 1.2 | $318.00 |
| Kidd, Erin | Continue to review the rollforward operating system access security control for the application layer for the purpose of the Sarbanes Oxley opinion. | $265.00 | 1.1 | $291.50 |
| Kowalk, Bennett | Discuss potential changes with the implementation of Allegro system in 2016 with H. Poindexter, Deloitte, and T. Eaton, B. Fleming, M. Ramirez, EFH. | $265.00 | 0.5 | $132.50 |
| Kowalk, Bennett | Prepare client curves to submit to national securities pricing center for large retail customer testing for quarter 3, 2015. | $265.00 | 1.0 | $265.00 |
| Kowalk, Bennett | Test Quarter 3 2015 Sandow 4/third party contract valuation. | $265.00 | 2.1 | $556.50 |
| Kowalk, Bennett | Continue to test Quarter 3 2015 Sandow 4/third party contract valuation. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Continue to test Quarter 3 2015 Sandow 4/third party contract valuation. | $265.00 | 2.5 | $662.50 |
| Lirely, Loren | Discuss current workload priorities and actionable timelines with D. Twigge, H. Persons, T. Pothoulakis, T. Chesser, C. Benvenuti, B. O'Bar. | $175.00 | 1.1 | $192.50 |
| Lirely, Loren | Analyze information surrounding price curve automation controls. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Test third party wholesale detail settlements. | $175.00 | 2.5 | $437.50 |
| Lirely, Loren | Discuss procedures to request review of service organization control reports with C. Casey. | $175.00 | 0.3 | $52.50 |
| Morehead, David | Review lignite fuel inventory substantive testing. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Continue to review lignite fuel inventory substantive testing. | $265.00 | 2.2 | $583.00 |
| Morehead, David | Discuss materials and supplies inventory accounting with T. Pothoulakis, M . Parker, R. Stokx. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss materials and supplies inventory accounting with M . Parker, T. Pothoulakis, Deloitte, and J. Bonhard, B. Hoy, B. Carter, G. Delarosa. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss approach for expenditure cycle delegation of authority controls with V. Craig, C. Casey. | $265.00 | 0.3 | $79.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/08/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss audit procedures over a bankruptcy court order in which the company will repay certain EFIH creditors with T. Pothoulakis. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss procedures around cash disbursement for operating expense testing with M. Babanova, V. Craig, M. Parker. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss questions on the risk assessment for bankruptcy transactions occurred in 2015 with M. Parker, M. Babanova. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Draft a memo detailing how there are no impaired independence issues with the uncertain tax positions that are under the audit scope. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Document the results of the company's control activities of material transactions that impact the income tax provision with R. Coetzee. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Draft an assessment of the independence of EFH as per the PCAOB. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Discuss the company's control activities of identifying material transactions that impact the income tax provision with M. Parker, R. Coetzee, R. Favor, Deloitte, and C. Howard, M. Horn, K. Ashby. C. Dobry, M. Oltmanns, EFH. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Review documentation of an assessment of control activities of material transactions that impact the income tax provision. | $265.00 | 1.0 | $265.00 |
| O'Bar, Brandon | Discuss with B. Wenning (Corporate Compliance) regarding the helpline call report control with D. Henry. | $175.00 | 0.2 | $35.00 |
| O'Bar, Brandon | Finalize building the population for the company's intercompany cash management. | $175.00 | 1.1 | $192.50 |
| O'Bar, Brandon | Discuss the controls around accounting policies and procedures with D. Henry, Deloitte, and K. Stone, EFH. | $175.00 | 0.3 | $52.50 |
| O'Bar, Brandon | Discuss current workload priorities and actionable timelines with D. Twigge, H. Persons, T. Pothoulakis, C. Benvenuti, T. Chesser, L. Lirely. | $175.00 | 1.1 | $192.50 |
| O'Bar, Brandon | Prioritize audit work with D. Henry. | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Pull the documentation for the selections that were made for the purpose of testing inventory. | $175.00 | 0.8 | $140.00 |
| O'Bar, Brandon | Reconcile selections to assess whether the numbers were correct regarding enventory selections. | $175.00 | 1.3 | $227.50 |
| O'Bar, Brandon | Test selections for intercompany cash management. | $175.00 | 1.0 | $175.00 |
| O'Bar, Brandon | Test entity level controls for the purpose of operating effectiveness. | $175.00 | 0.7 | $122.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/08/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| O'Bar, Brandon | Update worksheet for the independence of employees in accordance with PCAOB. | $175.00 | 0.3 | $52.50 |
| O'Bar, Brandon | Continue to update worksheet for the independence of employees in accordance with PCAOB. | $175.00 | 0.3 | $52.50 |
| Pansari, Anubhav | Perform testing procedures for Nuclear Decommissioning Trust using Requests for Information-8C supports, securities price screenshot from National Securities Pricing Center and bank statements. | $175.00 | 2.7 | $472.50 |
| Pansari, Anubhav | Continue to perform testing procedures for Nuclear Decommissioning Trust using Requests for Information-8C supports, securities price screenshot from National Securities Pricing Center and bank statements. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to perform testing procedures for Nuclear Decommissioning Trust using Requests for Information-8C supports, securities price screenshot from National Securities Pricing Center and bank statements. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Discuss materials and supplies inventory accounting with T. Pothoulakis, D. Morehead, R. Stokx. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss procedures around cash disbursement for operating expense testing with M. Babanova, V. Craig, B. Murawski. | $365.00 | 0.2 | $73.00 |
| Parker, Matt | Discuss questions on the risk assessment for bankruptcy transactions occurred in 2015 with M. Babanova, B. Murawski. | $365.00 | 0.8 | $292.00 |
| Parker, Matt | Discuss the settlement of certain claims approved by the court in Q4 with C. Howard. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss materials and supplies inventory accounting with D. Morehead, T. Pothoulakis, Deloitte, and J. Bonhard, B. Hoy, B. Carter, G. Delarosa. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss the company's control activities of identifying material transactions that impact the income tax provision with R. Coetzee, B. Murawski, R. Favor, Deloitte, and C. Howard, M. Horn, K. Ashby. C. Dobry, M. Oltmanns, EFH. | $365.00 | 1.1 | $401.50 |
| Parker, Matt | Prepare summary of implementation related procedures for Related Party Auditing Standard. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Review draft legal letters and selected counsel for written letter requests. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review substantive testing of materials and supplies inventory. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 01/08/2016 | | | | |
| Persons, Hillary | Discuss testing procedures to be performed over cash, restricted cash, and temporary cash investments with M. Babanova. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Document considerations over delegation of authority procedures regarding expenditure controls. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss current workload priorities and actionable timelines with D. Twigge, T. Pothoulakis, C. Benvenuti, T. Chesser, L. Lirely, B. O'Bar. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Perform operating and effectiveness testing on non-purchase order selections. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Perform procedures to obtain 12/31 headcount report for payroll testing. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Perform procedures to test revenue customer population. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Perform procedures to test SOC 1 reports regarding control activities at the sub-service organization. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Prepare confirmations for cash testing. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Prepare testing procedures to perform for revenue testing. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Update status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Assess the design and implementation of the expense controls. | $175.00 | 0.5 | $87.50 |
| Poindexter, Heath | Discuss potential changes with the implementation of Allegro system in 2016 with B. Kowalk, Deloitte, and T. Eaton, B. Fleming, M. Ramirez, EFH. | $365.00 | 0.5 | $182.50 |
| Poindexter, Heath | Discuss current workload priorities and actionable timelines with V. Craig, R. Bowers, M. Babanova, S. Brunson, C. Casey, D. Henry. | $365.00 | 1.1 | $401.50 |
| Poindexter, Heath | Discuss workload and current priorities listing for the 2015 audit with C. Casey, M. Freeman. | $365.00 | 0.6 | $219.00 |
| Pothoulakis, Tony | Discuss process of obtaining the book values from the company's general ledger database with C. Benvenuti. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Clear review notes left by M. Parker over audit procedures performed over coal and lignite inventory. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Discuss materials and supplies inventory accounting with D. Morehead, M . Parker, R. Stokx. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Discuss audit procedures over a bankruptcy court order in which the company will repay certain EFIH creditors with B. Murawski. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 01/08/2016 | | | | |
| Pothoulakis, Tony | Discuss materials and supplies inventory accounting with D. Morehead, M . Parker, Deloitte, and J. Bonhard, B. Hoy, B. Carter, G. Delarosa. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Discuss current workload priorities and actionable timelines with D. Twigge, H. Persons, C. Benvenuti, T. Chesser, L. Lirely, B. O'Bar. | $175.00 | 1.1 | $192.50 |
| Pothoulakis, Tony | Prepare memo documenting assessment and planned audit procedures over the companies general ledger software. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Prepare workpaper documenting audit procedures performed over the EFIH Charging Lien Order. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Perform testing of the Windows privileged user control. | $215.00 | 3.0 | $645.00 |
| Stokx, Randy | Discuss materials and supplies inventory accounting with T. Pothoulakis, D. Morehead, M . Parker. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss with V. Craig expenditure delegation of authority process and agenda for meeting with D. Cameron. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss levels of review over interim testing with V. Craig. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss questions for the audit committee for fraud and related party interviews with V. Craig. | $365.00 | 0.3 | $109.50 |
| Twigge, Daniel | Test inputs related to the updated 2015 Nuclear Asset Retirement Study. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Discuss current workload priorities and actionable timelines with H. Persons, T. Pothoulakis, C. Benvenuti, T. Chesser, L. Lirely, B. O'Bar. | $215.00 | 1.1 | $236.50 |
| Twigge, Daniel | Assess control scoping for wholesale balances. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Assess scoping decisions as it relates to Generation revenue balances. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Set up testing procedures for cash flow assessment of underlying control support. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Update balances related to EFH Parent testing for year end. | $215.00 | 2.4 | $516.00 |
| Winger, Julie | Review internal control testing for new users granted access to information systems. | $365.00 | 0.7 | $255.50 |
| Winger, Julie | Review internal control testing over periodic user access review for trading system. | $365.00 | 0.3 | $109.50 |
| Winger, Julie | Clear notes from an assessment on internal control testing of information technology controls. | $365.00 | 0.3 | $109.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/08/2016

| | | | | |
|------|-------------|------|-------|------|
| Yadav, Devavrata | Review testing procedures for Nuclear Decommissioning Trust using Requests for Information-8C supports, securities price screenshot from National Securities Pricing Center and bank statements. | $215.00 | 0.5 | $107.50 |
| Yadav, Devavrata | Update the leadsheets for EFH entities on the basis of the updated trial balances. | $215.00 | 1.0 | $215.00 |

01/09/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear notes on the journal entry testing. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Clear remaining notes on the long range plan internal control. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Clear notes on the fraud risk assessment. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss review notes on the journal entry testing as of 6/30 with D. Morehead. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss procedures used to test company's process involving the receipt of check with C. Benvenuti. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Update engagement team tracker with current audit status for respective working papers. | $215.00 | 1.4 | $301.00 |
| Benvenuti, Christina | Discuss step 1 of annual goodwill valuation analysis with S. Brunson. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Discuss procedures used to test company's process involving the receipt of check with M. Babanova. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Test the procedures used to test company's process involving the receipt of checks. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Update first step of goodwill impairment analysis as part of annual goodwill test performed on December 1. | $175.00 | 1.2 | $210.00 |
| Bowers, Rachel | Clear review notes on 9/30/15 retail trade name valuation documentation. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Assess status of assigned areas for detailed audit plan for purpose of assessing 2015 audit deadlines. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss a selection relating to substantive testing of the company's cash management program with B. O'Bar, D. Henry | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Discuss review notes on the October instance of the company's flash control with D. Henry. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Draft email to K. Stone, EFH, regarding audit evidence to complete procedures. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Finalize documentation of 3/31/15 retail trade name valuation documentation. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review equity controls operating effectiveness testing workpaper. | $290.00 | 0.6 | $174.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/09/2016

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review financial reporting interim operating effectiveness control testing workpaper. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Review status of workpaper review within detailed audit plan. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review billed volumes substantive testing questions. | $290.00 | 0.6 | $174.00 |
| Brunson, Steve | Review differences between 9/30 and 12/1 drafts of goodwill valuation analysis relating to power prices. | $215.00 | 1.3 | $279.50 |
| Brunson, Steve | Discuss step 1 of annual goodwill valuation analysis with C. Benvenuti. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Continue to review differences between 9/30 and 12/1 drafts of goodwill valuation analysis relating to power prices. | $215.00 | 2.3 | $494.50 |
| Brunson, Steve | Review goodwill valuation relating to valuation of the legacy plant fleet. | $215.00 | 2.4 | $516.00 |
| Casey, Chris | Perform analysis of the Big Brown intangible contract line item within the September 30, 2015 goodwill impairment step 2 goodwill. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Continue to perform analysis of the Big Brown intangible contract line item within the September 30, 2015 goodwill impairment step 2 goodwill. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Review the non-ERCOT settlements testing workpaper. | $215.00 | 1.3 | $279.50 |
| Casey, Chris | Test the Wholesale margins Wholesale workpaper. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Test the Wholesale revenue leadsheet workpaper. | $215.00 | 1.7 | $365.50 |
| Chesser, Taylor | Perform procedures related to the company's retail contracts for the purpose of goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform procedures related to the company's retail contracts for the purpose of goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform procedures related to the company's retail contracts for the purpose of goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Craig, Valerie | Clear review notes on Form 10-K benchmarking. | $365.00 | 0.1 | $36.50 |
| Craig, Valerie | Clear review notes on retail billed volumes interim substantive testing. | $365.00 | 0.8 | $292.00 |
| Freeman, Mike | Review updates to the Wholesale audit planning documentation. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Review updates to 10-k benchmarking. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Review updates to 9/30 goodwill impairment analysis testing. | $265.00 | 2.9 | $768.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/09/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Review documentation regarding their work on the goodwill analysis of specialists including whether they meet requirements for those specialists we have utilized in audit procedures. | $265.00 | 1.4 | $371.00 |
| Henry, Diane | Close notes on the October instance of the company's flash control. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Discuss a selection relating to substantive testing of the company's cash management program with R. Bowers, B. O'Bar. | $215.00 | 0.1 | $21.50 |
| Henry, Diane | Discuss certain selections relating to the operating effectiveness testing of the company's entity level controls with B. O'Bar. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss certain selections relating to the substantive testing of the company's account receivable balance as of 9/30 with B. O'Bar. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Discuss review notes on the October instance of the company's flash control with R. Bowers. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Update the status tracker for current workpaper status. | $215.00 | 0.3 | $64.50 |
| Kowalk, Bennett | Test Quarter 3 2015 Sandow 4/third party contract valuation. | $265.00 | 1.5 | $397.50 |
| Kowalk, Bennett | Continue to test Quarter 3 2015 Sandow 4/third party contract valuation. | $265.00 | 2.5 | $662.50 |
| Lirely, Loren | Test 3rd party Wholesale detail settlements. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Perform year-end testing for entering of derivative transactions Wholesale controls. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Perform year-end testing for valuation of derivative transactions Wholesale controls. | $175.00 | 1.4 | $245.00 |
| Lirely, Loren | Perform initial year-end testing relating to gross versus net  Wholesale settlements balances. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Perform testing for the Wholesale payable analytic for EFH. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Update standards for attestation engagements report  for intercontinental exchange for 2015 audit. | $175.00 | 0.2 | $35.00 |
| Morehead, David | Review lignite fuel inventory substantive testing. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Continue to review lignite fuel inventory substantive testing. | $265.00 | 2.6 | $689.00 |
| Morehead, David | Review memorandum documenting internal audit's performance of in substantive testing procedures. | $265.00 | 0.7 | $185.50 |
| Morehead, David | Discuss review notes on the journal entry testing as of 6/30 with M. Babanova. | $265.00 | 0.3 | $79.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/09/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Clear review notes left by M. Johnson regarding documentation on assessing the company's control activities of EFH expenses. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Clear review notes left by M. Parker regarding documentation on assessing the company's control activities of identifying tax transactions. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Assess the company's projected cash taxes for the purpose of the goodwill analysis. | $265.00 | 2.1 | $556.50 |
| Murawski, Bryan | Document a memo describing procedures performed to address D&T's independence of EFH. | $265.00 | 2.0 | $530.00 |
| O'Bar, Brandon | Prepare population for the month end settlements within the intercompany management system. | $175.00 | 1.5 | $262.50 |
| O'Bar, Brandon | Discuss a selection relating to substantive testing of the company's cash management program with R. Bowers, D. Henry | $175.00 | 0.1 | $17.50 |
| O'Bar, Brandon | Discuss certain selections relating to the operating effectiveness testing of the company's entity level controls with D. Henry. | $175.00 | 0.4 | $70.00 |
| O'Bar, Brandon | Discuss certain selections relating to the substantive testing of the company's account receivable balance as of 9/30 with D. Henry. | $175.00 | 0.9 | $157.50 |
| O'Bar, Brandon | Pull journal entries for selections in the cash management. | $175.00 | 0.2 | $35.00 |
| O'Bar, Brandon | Review the code of conduct report. | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Tested the normal daily activity in the company's cash management system. | $175.00 | 1.1 | $192.50 |
| O'Bar, Brandon | Update testing based on received confirmations and cash receipts. | $175.00 | 1.0 | $175.00 |
| Parker, Matt | Prepare documentation of implementation procedures for adoption of Related Party Auditing Standard. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Review documentation of D&T's attendance of the company's workday 5 income tax meeting for purposes of testing the operating effectiveness of internal controls. | $365.00 | 1.4 | $511.00 |
| Parker, Matt | Review documentation of D&T's summary of the pension and other postretirement plans subject to testing in the 2015 audit. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Perform operating and effectiveness testing on non-purchase order selections. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Continue to perform operating and effectiveness testing on non-purchase order selections. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Perform procedures to the third party website that is utilized within revenue testing. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/09/2016

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Clear review notes left by M. Parker over audit procedures performed over coal and lignite inventory. | $175.00 | 2.2 | $385.00 |
| Pothoulakis, Tony | Continue to clear review notes left by M. Parker over audit procedures performed over coal and lignite inventory. | $175.00 | 1.1 | $192.50 |
| Pothoulakis, Tony | Perform audit procedures over the EFIH Charging Lien Order that paid down EFIH principal balances. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Prepare workpaper documenting audit procedures performed over the EFIH Charging Lien Order. | $175.00 | 2.5 | $437.50 |
| Twigge, Daniel | Revise financial reporting risk of material misstatement document. | $215.00 | 0.5 | $107.50 |

01/10/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Review management representation letters for SEC reporting entities. | $215.00 | 0.4 | $86.00 |
| Brunson, Steve | Document long range plan controls relating to updated documentation received from M. Bridgman. | $215.00 | 2.2 | $473.00 |
| Brunson, Steve | Discuss changes to contribution margin within the long range plan memo with M. Freeman. | $215.00 | 0.5 | $107.50 |
| Craig, Valerie | Review assessment of significant accounting policies. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review entity level control testing. | $365.00 | 2.2 | $803.00 |
| Craig, Valerie | Review retail revenue process flowchart. | $365.00 | 1.1 | $401.50 |
| Freeman, Mike | Discuss changes to contribution margin within the long range plan memo with S. Brunson. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review documentation for testing of Luminant long range plan. | $265.00 | 2.9 | $768.50 |
| Freeman, Mike | Review documentation for testing of Luminant long range plan contribution margin | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Review an assessment on the EFH expenditures reflected in the ledger. | $265.00 | 1.8 | $477.00 |
| Parker, Matt | Review substantive testing of the tax related assumptions included in the Goodwill impairment analysis. | $365.00 | 2.0 | $730.00 |

01/11/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Review publically available bankruptcy dockets posted in January in order to identify which may have audit impact on planned audit procedures in restructuring activities. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Run query for the testing of EFH Corp. operating expenses from FIM General Ledger. | $215.00 | 0.9 | $193.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/11/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear review notes on journal entries testing for 9/30. | $215.00 | 0.1 | $21.50 |
| Babanova, Maria | Discuss documentation and testing of retail customer list valuation with R. Bowers. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Partially attend discussion concerning the EFH business structure with new interns for the purpose of familiarizing them with the EFH audit with H. Persons, T. Pothoulakis, A. Din, K. Grace, R. Elliott. | $215.00 | 2.4 | $516.00 |
| Babanova, Maria | Discuss procedure to update management representation letter for SEC filers with A. Din. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Perform testing of customer listing valuation that is part of Goodwill as of 12/1. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Perform testing of customer listing valuation that is part of Goodwill as of 9/30. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Review management representation letters for SEC reporting entities. | $215.00 | 1.0 | $215.00 |
| Benesh, Kay | Discuss EQCR review with R. Stokx. | $365.00 | 0.5 | $182.50 |
| Benvenuti, Christina | Discuss preparation of confirmations for cash testing with H. Persons. | $175.00 | 0.2 | $35.00 |
| Benvenuti, Christina | Draft memo documenting projections included within long range plan. | $175.00 | 2.7 | $472.50 |
| Benvenuti, Christina | Test the company's recording of fuel expenses. | $175.00 | 2.2 | $385.00 |
| Benvenuti, Christina | Continue to test the company's recording of fuel expenses. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Update draft of opinion with latest format for issuing of opinion at conclusion of audit. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Update work paper used to track cash accounts currently under the control of the company. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Update work paper used to track dockets filed with the court in conjunction with bankruptcy proceedings. | $175.00 | 0.5 | $87.50 |
| Bowers, Rachel | Clear notes related to the Company's review of earnings before income taxes for the purpose of the Sarbanes-Oxley opinion. | $290.00 | 2.1 | $609.00 |
| Bowers, Rachel | Discuss documentation and testing of retail customer list valuation with M. Babanova. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss flash review control documentation with M. Johnson. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss revenue control design and implementation documentation with M. Johnson, V. Craig. | $290.00 | 1.3 | $377.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/11/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Bowers, Rachel | Discuss the Company's review of earnings before income taxes for the purpose of the Sarbanes-Oxley opinion with D. Morehead, M. Johnson, V. Craig, B. Murawski. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Draft email to D. Henry regarding questions on preapproval of services documentation. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Prepare for discussions with M. Johnson for the purpose of clearing open review notes. | $290.00 | 0.8 | $232.00 |
| Brunson, Steve | Revise goodwill step 2 valuation testing relating to power price assumptions. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Discuss goodwill step 2 substantive testing workpaper with M. Freeman. | $215.00 | 1.8 | $387.00 |
| Brunson, Steve | Continue to revise goodwill step 2 valuation testing relating to power price assumptions. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Update contribution margin memo relating to changes in current year assumptions. | $215.00 | 1.4 | $301.00 |
| Carr, Vickie | Discuss deferred tax rollforward client call debrief with R. Favor. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss deferred tax rollforward results with R. Favor, J. Hickl, Deloitte, and C. Howard, K. Ashby, EFH. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss deferred tax rollfoward adjustments and analysis with R. Favor, M. Parker, R. Stokx | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Close notes within March 31st forward curve shaping workpaper. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Close notes within September 30th retail large customer testing workpaper. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Continue to close review notes within September 30th retail large customer testing workpaper. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Meet to assess Wholesale audit progress and discussion of busy season expectations with remaining workload with H. Poindexter, B. Kowalk. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Discuss curve validation control operating for year-end 2015 with B. Kowalk, Deloitte, S. Oakley, J. Kuhlman, EFH, and  J. Harrison (Luminant Energy). | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Review the interim period testing for the Treasury testing workpaper. | $215.00 | 1.0 | $215.00 |
| Chesser, Taylor | Close notes related to audit procedures involving the Company's retail contracts included in Goodwill impairment testing. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Close review notes related to audit procedures involving the Company's retail contracts included in Goodwill impairment testing. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/11/2016

| | | | | |
|------|-------------|------|-------|------|
| Chesser, Taylor | Perform audit procedures related to the Company's retail contracts included in Goodwill impairment testing. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform audit procedures related to the Company's retail contracts included in Goodwill impairment testing. | $175.00 | 2.3 | $402.50 |
| Coetzee, Rachelle | Prepare summary of deferred tax adjustments booked at year-end due to errors found in the ending deferred tax balance as of 12/31/2015. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Review the fixed assets detail support schedules for the purpose of testing the adjusted beginning deferred tax balance as of 12/31/2014. | $215.00 | 1.0 | $215.00 |
| Craig, Valerie | Clear notes on entity level controls. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Clear notes on national pricing center auditor's specialist documentation. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss management override of controls substantive testing with D. Morehead, M. Johnson. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Partially attend discussion regarding control design and implementation documentation with M. Johnson, R. Bowers. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss property process of recording transactions memo with D. Morehead, D. Twigge. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss the Company's review of earnings before income taxes for the purpose of the Sarbanes-Oxley opinion with R. Bowers, D. Morehead, M. Johnson, B. Murawski. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Partially attend discussion regarding the process to test the query run for the vendor ethics letter with D. Morehead, D. Henry, B. O'Bar. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss status of Audit and EQCR with R. Stokx. | $365.00 | 0.7 | $255.50 |
| Din, Anisa | Update the financial statements to be included in the management representation letters signed by EFH Corporate Controller, T. Nutt. | $175.00 | 2.5 | $437.50 |
| Din, Anisa | Discuss procedures performed to test retail revenue volumes with H. Persons. | $175.00 | 0.4 | $70.00 |
| Din, Anisa | Discuss procedure to update management representation letter for SEC filers with M. Babanova. | $175.00 | 1.2 | $210.00 |
| Elliott, Randall | Create electronic copies of the 2014 financial reports for use of materials during the 2015 audit of the financial statements. | $175.00 | 2.8 | $490.00 |
| Elliott, Randall | Discuss procedures to create electronic copies of the 2014 financial reports for use of materials during the 2015 audit of the financial statements with H. Persons. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/11/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Favor, Rick | Discuss deferred tax rollforward client call debrief with V. Carr. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss deferred tax rollforward results with V. Carr, J. Hickl, Deloitte, and C. Howard, K. Ashby, EFH. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss deferred tax rollfoward adjustments and analysis with V. Carr, M. Parker, R. Stokx | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Resource planning for engagement to complete audit. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Analyze profitability based on engagement staffing. | $265.00 | 2.9 | $768.50 |
| Freeman, Mike | Discuss goodwill step 2 substantive testing workpaper with S. Brunson. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Review Luminant long range plan testing. | $265.00 | 1.4 | $371.00 |
| Friedland, Eric | Draft step one's scoping memo regarding the goodwill analysis. | $175.00 | 0.7 | $122.50 |
| Grace, Kelsey | Discuss testing procedures to be performed over the search for unrecorded liabilities control with H. Persons. | $175.00 | 0.3 | $52.50 |
| Grace, Kelsey | Review the search for unrecorded liabilities control with M. Reynolds (Power Senior Accountant), B. Carter (Power Accounting Manager) and H. Persons (Deloitte). | $175.00 | 0.8 | $140.00 |
| Grace, Kelsey | Update workpaper related to the procedures to be performed for the search for unrecorded liabilities control. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Clear notes on entity level controls operating effectiveness testing. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Clear notes on the retail revenue process. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Clear notes on the documentation on the team's independence-related matters. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Continue clear notes on entity level controls operating effectiveness testing. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Continue to clear notes on entity level controls operating effectiveness testing. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Continue to clear notes on the retail revenue process. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Assess prioritization for staff members as part of the engagement management. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Continue to clear entity level controls operating effectiveness testing. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Discuss the process of running the query for the clients spend report for their vendors ethic letter with B. O'Bar, Deloitte, and S. Oakley, M. Williams, EFH. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/11/2016

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss the process to test the query run for the vendor ethics letter with V. Craig, D. Morehead, B. O'Bar. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss the Company's cash management system substantive testing as of yearend with B. O'Bar, | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Review entity level controls operating effectiveness testing. | $215.00 | 1.6 | $344.00 |
| Hickl, Jeff | Discuss deferred tax rollforward results with V. Carr, R. Favor, Deloitte, and C. Howard, K. Ashby, EFH. | $290.00 | 0.5 | $145.00 |
| Johnson, Michael | Discuss revenue control design and implementation documentation with V. Craig, R. Bowers. | $365.00 | 1.3 | $474.50 |
| Johnson, Michael | Discuss management override of controls substantive testing with D. Morehead, V. Craig. | $365.00 | 1.0 | $365.00 |
| Johnson, Michael | Discuss flash review control documentation with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Johnson, Michael | Discuss the Company's review of earnings before income taxes for the purpose of the Sarbanes-Oxley opinion with R. Bowers, D. Morehead, V. Craig, B. Murawski. | $365.00 | 0.6 | $219.00 |
| Johnson, Michael | Review internal control design and implementation testing comment responses prior to meeting with V. Craig, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Koprivnik, Xander | Close open notes related to the fixed asset Interim workbook. | $175.00 | 0.8 | $140.00 |
| Kowalk, Bennett | Meet to assess Wholesale audit progress and discussion of busy season expectations with remaining workload with H. Poindexter, C. Casey. | $265.00 | 1.0 | $265.00 |
| Kowalk, Bennett | Discuss curve validation control operating for year-end 2015 with C. Casey, Deloitte, S. Oakley, J. Kuhlman, EFH, and  J. Harrison (Luminant Energy). | $265.00 | 1.0 | $265.00 |
| Kowalk, Bennett | Discuss open items related to third party/Sandow valuation as of September 30, 2015 with J. Allen, EFH. | $265.00 | 1.0 | $265.00 |
| Kowalk, Bennett | Prepare Alcoa Sandow valuation workpaper as of September 30, 2015. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Continue to prepare third party valuation workpaper as of September 30, 2015. | $265.00 | 2.5 | $662.50 |
| Kowalk, Bennett | Continue to prepare third party valuation workpaper as of September 30, 2015. | $265.00 | 2.6 | $689.00 |
| Lirely, Loren | Perform valuation control testing on wholesale valuation controls related to reporting and margin deposits for 2015 audit. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

01/11/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Lirely, Loren | Perform wholesale control testing on entering into derivative transactions for wholesale. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Performed year-end control procedures to assess populations and samples for entering into derivative transactions wholesale controls. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Update Intercontinental Exchange SSAE16 Report with audit team comments. | $175.00 | 2.5 | $437.50 |
| Lirely, Loren | Updated wholesale fuel expense workpaper with current gas prices to perform 2015 testing. | $175.00 | 0.4 | $70.00 |
| Morehead, David | Review journal entry testing substantive procedures. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Review operating effectiveness procedures for Luminant management income statement analysis control. | $265.00 | 1.8 | $477.00 |
| Morehead, David | Continue to review operating effectiveness procedures for Luminant management income statement analysis control. | $265.00 | 1.2 | $318.00 |
| Morehead, David | Discuss notes on property process with V. Craig, D. Morehead, D. Twigge. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Discuss coal combustion residuals substantive procedures with D. Twigge, M. Parker. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss management override of controls substantive testing with M. Johnson, V. Craig. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss planned testing procedures related to coal combustion residual obligations with M. Parker, D. Twigge. | $265.00 | 0.6 | $159.00 |
| Morehead, David | Discuss property process of recording transactions memo with V. Craig, D. Twigge. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Discuss the Company's review of earnings before income taxes for the purpose of the Sarbanes-Oxley opinion with R. Bowers, M. Johnson, V. Craig, B. Murawski. | $265.00 | 0.6 | $159.00 |
| Morehead, David | Discuss the process to test the query run for the vendor ethics letter with V. Craig, D. Henry, B. O'Bar. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Clear notes regarding the Company's review of EFH expenditures. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Clear notes regarding an assessment of future cash taxes for the purpose of evaluating goodwill. | $265.00 | 1.8 | $477.00 |
| Murawski, Bryan | Develop a plan to assess which controls to test at year-end for the Sarbanes-Oxley opinion. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss design and implementation of search for unrecorded liabilities control with H. Persons, S. Oakley. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss preparation of confirmations for cash testing with H. Persons. | $265.00 | 0.1 | $26.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/11/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss the Company's review of earnings before income taxes for the purpose of the Sarbanes-Oxley opinion with R. Bowers, D. Morehead, M. Johnson, V. Craig. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Discuss topics of technical accounting memos with S. Kim, EFH, on documenting related to the bankruptcy. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Document the Company's control activities of the effective tax rate. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Inspect invoices from trustee of the EFIH payment in kind note holders to assess the payment of the debt principal. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Prepare management representation letters to be provided to EFH management. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Research auditing standards related to the determination of sample sizes to test related to testing expenditure controls. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review an assessment of the Company's control activities of debt transactions. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review the Company's control activities over expenditures. | $265.00 | 0.3 | $79.50 |
| Nasa, Srishti | Perform compilation of News releases and other industry related articles relevant to EFH into Relevant News Articles for EFH and the Power Industry and Industry and EFH specific articles reviewed for the 2015 Audit. | $175.00 | 1.5 | $262.50 |
| Nasa, Srishti | Work on the test for the billed volumes information provided by entity test for information used in the retail revenue substantive testing. | $175.00 | 1.7 | $297.50 |
| O'Bar, Brandon | Clear notes on testing of entity level controls. | $175.00 | 0.4 | $70.00 |
| O'Bar, Brandon | Review the journal entries for the month end settlement selections. | $175.00 | 1.6 | $280.00 |
| O'Bar, Brandon | Discuss the process of running the query for the clients spend report for their vendors ethic letter with D. Henry, Deloitte, and S. Oakley, M. Williams, EFH. | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Discuss the process to test the query run for the vendor ethics letter with V. Craig, D. Morehead, D. Henry. | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Discuss the Company's cash management system substantive testing as of yearend with D. Henry. | $175.00 | 0.4 | $70.00 |
| O'Bar, Brandon | Finalize the month end settlement population for testing. | $175.00 | 0.9 | $157.50 |
| O'Bar, Brandon | Prepare selections for the normal activity within the cash management system. | $175.00 | 0.8 | $140.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/11/2016

| | | | | |
|------|-------------|------|-------|------|
| O'Bar, Brandon | Review invoices for selections of the normal activity. | $175.00 | 1.3 | $227.50 |
| O'Bar, Brandon | Review job descriptions on selections made for entity level controls. | $175.00 | 0.3 | $52.50 |
| O'Bar, Brandon | Review journal entries of the month end selections made in the cash management system. | $175.00 | 1.4 | $245.00 |
| O'Bar, Brandon | Review the spend report provided by the client for testing of vendor ethics letter. | $175.00 | 0.8 | $140.00 |
| Pansari, Anubhav | Assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 0.3 | $52.50 |
| Pansari, Anubhav | Continue to assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Perform benchmarking of SEC filers specific to business combination accounting guidance for entities in bankruptcy. | $365.00 | 1.4 | $511.00 |
| Parker, Matt | Review coal combustion residual rules applicable to accounting for accounting estimate. | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Continue to review coal combustion residual rules applicable to accounting for accounting estimate. | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Discuss coal combustion residuals substantive procedures with D. Morehead, D. Twigge. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss deferred tax rollfoward adjustments and analysis with V. Carr, R. Favor, R. Stokx | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss planned testing procedures related to coal combustion residual obligations with D. Morehead, D. Twigge. | $365.00 | 0.6 | $219.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Assess the design and implementation of search for unrecorded liabilities control. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Assess the design and implementation of the expense controls. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss design and implementation of search for unrecorded liabilities control with B. Murawski, S. Oakley. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss preparation of confirmations for cash testing with B. Murawski. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Discuss preparation of confirmations for cash testing with C. Benvenuti. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss procedures performed to test retail revenue volumes with A. Din. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/11/2016

| | | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss procedures to create electronic copies of the 2014 financial reports for use of materials during the 2015 audit of the financial statements with R. Elliott. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss testing procedures to be performed over the search for unrecorded liabilities control with D. Twigge. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss testing procedures to be performed over the search for unrecorded liabilities control with K. Grace. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Perform revenue substantive testing for final business customers. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Review the search for unrecorded liabilities control with M. Reynolds (Power Senior Accountant), B. Carter (Power Accounting Manager) and K. Grace (Deloitte). | $175.00 | 0.8 | $140.00 |
| Poindexter, Heath | Discuss with B. Fleming the application of credit valuation adjustment for derivatives upon reemergence from bankruptcy. | $365.00 | 0.5 | $182.50 |
| Poindexter, Heath | Meet to assess Wholesale audit progress and discussion of busy season expectations with remaining workload with B. Kowalk, C. Casey. | $365.00 | 1.0 | $365.00 |
| Poindexter, Heath | Review 3/31 goodwill long term fundamental curve shaping. | $365.00 | 1.4 | $511.00 |
| Poindexter, Heath | Review 3/31 goodwill retail large consumer and industrial contract valuation testing procedures. | $365.00 | 1.6 | $584.00 |
| Pothoulakis, Tony | Clear notes over treasury internal controls. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Prepare workpaper documenting audit procedures performed over the EFIH Charging Lien Order, which lowered their principal debt amount. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Finalize workpaper documenting audit procedures performed over the EFIH Charging Lien Order, which reduced their principal debt amount. | $175.00 | 1.1 | $192.50 |
| Pothoulakis, Tony | Prepare confirmations to be sent to Banks to confirm the long term debt held by EFH. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Prepare email discussing assigned workpapers wherein we perform the audit procedures over the long term debt held by the company. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Clear review notes for the Hyperion privileged access control. | $215.00 | 2.0 | $430.00 |
| Reynolds, Matt | Clear notes for windows termination testing. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Perform testing of the object trace control. | $215.00 | 3.0 | $645.00 |
| Richards, Nick | Review the initial goodwill analysis step 1 math check prepared by E. Friedland. | $215.00 | 1.1 | $236.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

01/11/2016

| | | | | |
|---|---|---|---|---|
| Richards, Nick | Review the initial goodwill analysis step 1 questions prepared by E. Friedland. | $215.00 | 1.4 | $301.00 |
| Saini, Sonali | Perform information provided by entity test of customer listing. | $175.00 | 1.0 | $175.00 |
| Stokx, Randy | Discuss deferred tax rollfoward adjustments and analysis with V. Carr, R. Favor, M. Parker. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss EQCR review with K. Benesh. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss status of tax remediation with T. Nutt. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss tax adjustment regarding inter-debtor tax payables with T. Nutt. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss tax issues regarding inter-debtor tax payables with T. Nutt. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Assess status of EQCR review. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discuss Goodwill issue discussion with T. Nutt. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss status of Audit and EQCR with V. Craig. | $365.00 | 0.7 | $255.50 |
| Twigge, Daniel | Assess asset additions for the generation portion of Luminant Power for the 12 months ended 12/31/2015. | $215.00 | 0.3 | $64.50 |
| Twigge, Daniel | Test controls related to internal audits performance of payroll and property useful life control for the period ended 12/31/2015. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Document testing of year end construction work in progress controls for Luminant Power. | $215.00 | 4.0 | $860.00 |
| Twigge, Daniel | Clear notes on risk assessment related to controls over financial reporting. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Discuss planned testing procedures related to coal combustion residual obligations with M. Parker, D. Morehead. | $215.00 | 0.6 | $129.00 |
| Twigge, Daniel | Discuss property process of recording transactions memo with V. Craig, D. Morehead. | $215.00 | 0.8 | $172.00 |
| Twigge, Daniel | Discuss coal combustion residuals substantive procedures with D. Morehead, M. Parker. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Discuss testing procedures to be performed over the search for unrecorded liabilities control with H. Persons. | $215.00 | 0.3 | $64.50 |

01/12/2016

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Discuss procedures for journal entry testing with A. Din. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Clear notes on journal entries testing for 9/30. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Prepare priorities for team for final testing of expenditures. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*01/12/2016*

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Create new PCAOB Substantive master MAP. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss retail 9/30/15 customer list attrition rate testing with R. Bowers. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Discuss priorities regarding final substantive testing of expenditures with D. Henry. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss the audit testing procedures to be performed over reorganization expenses related to professional fees with T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Discuss the makewhole process and how it will be tested with B. O'Bar. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Perform detailed analysis of the operating expense population in order to remove entries that do not have impact on the general ledger. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Prepare detail email with instructions on how to test operating expenses as of 12/31 by utilizing analyzed population. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Prepare a list of interim effective controls that are part of the bankruptcy process. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Prepare a summary memorandum for the management override of controls by summarizing testing procedures. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Run query for the testing of EFH Corp. business services expenses from general ledger. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Run query for the testing of EFH Corp. operating expenses from general ledger. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Run query for the testing of TCEH's fuel expenses from FIM general ledger. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Run query for the testing of TCEH's operating expenses from FIM general ledger. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review billed volumes file as part of the revenue substantive testing. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Test attrition rate as part of the customer listing for Goodwill step 2 using 12/1 curve pricing. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Update engagement team tracker with current audit status for respective working papers. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Update trial balance leads with target groupings. | $215.00 | 0.3 | $64.50 |
| Benesh, Kay | Discuss audit risk areas with R. Stokx. | $365.00 | 0.5 | $182.50 |
| Benvenuti, Christina | Compare two most recent drafts of goodwill valuation as part of impairment analysis. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Update workpaper used to test second step in goodwill impairment analysis. | $175.00 | 2.8 | $490.00 |
| Benvenuti, Christina | Continue to update workpaper used to test second step in goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/12/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Discuss questions regarding goodwill valuation performed at 9/30 with S. Brunson. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Draft audit opinions to reflect most current information. | $175.00 | 0.7 | $122.50 |
| Benvenuti, Christina | Review report of goodwill impairment analysis provided by company to check consistency throughout report. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Update effectiveness of most recent operation of controls surrounding goodwill analysis. | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Update tracker used to document claims filed against company as part of bankruptcy. | $175.00 | 0.2 | $35.00 |
| Benvenuti, Christina | Update workpaper used to test second step in goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Attend the December retail flash meeting with V. Craig, D. Henry, H. Persons, Deloitte, K. Arends, D. Scheidt, B. Anderson, L. Riddle, K. Nguyen, C. Hong, A. Ball, D. Faranetta, TXU, and B. Quinn, T. Hackett, R. Smith, H. Stafford. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Attend December retail monthly flash control meeting with D. Henry, H. Persons. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss revenue substantive detail selections with D. Henry and S. Morrison (TXU Accounting). | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss review notes on the revenue business process with D. Henry. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss procedures to be performed to test business customer revenue with V. Craig, D. Henry. H. Persons. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss review comments on retail revenue control design documentation with V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss retail 9/30/15 customer list attrition rate testing with M. Babanova. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss revenue control operating effectiveness for certain key revenue controls with D. Henry and K. Arends (TXU Accounting Manager). | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Check final Independence letters included in final audit file. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Respond to V. Craig email regarding monthly financial review control. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review controller questionnaire design assessment workpaper. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review retail revenue substantive detail testing workpaper. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Review status of detailed audit plan to assess 2015 audit deadlines. | $290.00 | 0.8 | $232.00 |
| Brunson, Steve | Update testing within goodwill step 2 analysis relating to changes in power prices. | $215.00 | 2.1 | $451.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

01/12/2016

| | | | | |
|---|---|---|---|---|
| Brunson, Steve | Review overall documentation changes within the final goodwill valuation draft sent from the client. | $215.00 | 0.3 | $64.50 |
| Brunson, Steve | Discuss remaining questions about goodwill valuation performed at 9/30 with C. Benvenuti. | $215.00 | 0.6 | $129.00 |
| Brunson, Steve | Meet to assess tenor requirements for Wholesale forward valuations and discuss Sandow 4 plant valuation nuances with M. Freeman, B. Kowalk, C. Casey. | $215.00 | 0.4 | $86.00 |
| Brunson, Steve | Document process relating to changes to the goodwill risk assessment. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document process relating to changes to the goodwill risk assessment. | $215.00 | 2.3 | $494.50 |
| Brunson, Steve | Continue to document process relating to changes to the goodwill risk assessment. | $215.00 | 2.4 | $516.00 |
| Brunson, Steve | Document process relating to changes to the long range plan risk assessment. | $215.00 | 2.6 | $559.00 |
| Brunson, Steve | Discuss questions regarding goodwill valuation performed at 9/30 with C. Benvenuti. | $215.00 | 0.6 | $129.00 |
| Brunson, Steve | Discuss Wholesale forward valuations and Sandow 4 plant valuation nuances with M. Freeman, B. Kowalk, C. Casey. | $215.00 | 0.4 | $86.00 |
| Brunson, Steve | Review overall documentation changes within the final goodwill valuation draft sent from the client. | $215.00 | 0.3 | $64.50 |
| Brunson, Steve | Update testing within goodwill step 2 analysis relating to changes in power prices. | $215.00 | 2.1 | $451.50 |
| Carr, Vickie | Discuss tax remediation with R. Stokx and EFH Corp. management and audit committee chair. | $365.00 | 0.7 | $255.50 |
| Carr, Vickie | Discuss deferred tax rollfoward analysis and journal entries with R. Favor, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Perform analysis of mark to market forward book for use within forward book detail testing workpaper. | $215.00 | 2.2 | $473.00 |
| Casey, Chris | Close review notes related to the September 30, 2015 power curve shaping methodology memo. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Discuss review of delegation of authority on expenditures is conducted annually with B. Murawski, Deloitte, and H. Tarrant, S. Oakley, EFH. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Document power curve trend analysis for use by Wholesale goodwill specialist professionals. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Discuss Wholesale forward valuations and Sandow 4 plant valuation nuances with M. Freeman, B. Kowalk, S. Brunson. | $215.00 | 0.4 | $86.00 |
| Casey, Chris | Meet with B. Fleming, Director of Luminant Accounting, on mark to market forward book detail composition for year-end testing. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/12/2016 | | | | |
| Casey, Chris | Review gross versus net revenue reclassification journal entry testing workpaper. | $215.00 | 1.2 | $258.00 |
| Casey, Chris | Review Wholesale margins testing workpaper. | $215.00 | 1.8 | $387.00 |
| Chesser, Taylor | Calculate forward power prices in order to test the company's fair valuation of selected retail deals related to 9/30/15 goodwill impairment analysis. | $175.00 | 2.3 | $402.50 |
| Chesser, Taylor | Gather selected large consumer and industrial retail contracts from A. Ball to analyze for the purposes of the goodwill testing procedures. | $175.00 | 2.0 | $350.00 |
| Chesser, Taylor | Analyze retail contract values and specifications provided by the Retail accounting team to Deloitte national securities pricing center fair value methodology for impairment assessment. | $175.00 | 1.9 | $332.50 |
| Chesser, Taylor | Perform substantive testing procedures on selected retail contracts for the purpose of recalculating a fair value to assess the company's retail customer valuation as presented in the step 1 &2 goodwill analysis as of 9/30/15. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Perform audit procedures related to the Company's retail contracts included in Goodwill impairment testing. | $175.00 | 2.9 | $507.50 |
| Coetzee, Rachelle | Review the Company's process of recording deferred tax balances. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Review the repairs adjustment support for the purpose of assessing the testing approach to provision adjustment. | $215.00 | 2.6 | $559.00 |
| Coetzee, Rachelle | Discuss the testing approach for testing the repairs adjustment taken on the 2014 tax return for the purpose of assessing the provision adjustment booked with B. Murawski. | $215.00 | 0.6 | $129.00 |
| Craig, Valerie | Attend the December retail flash meeting with R. Bowers, D. Henry, H. Persons, Deloitte, K. Arends, D. Scheidt, B. Anderson, L. Riddle, K. Nguyen, C. Hong, A. Ball, D. Faranetta, TXU, and B. Quinn, T. Hackett, R. Smith, H. Stafford. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Clear review notes on entity level controls. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss the status of year-end testing of balance sheet financial statement line items with R. Stokx | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Partially attend discussion on procedures to be performed to test business customer revenue with R. Bowers, D. Henry. H. Persons. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss review comments on retail revenue control design documentation with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss audit procedures to be performed over the company's consolidation entries with M. Freeman, T. Pothoulakis. | $365.00 | 0.2 | $73.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/12/2016

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Review entity level controls. | $365.00 | 2.1 | $766.50 |
| Craig, Valerie | Discuss audit risk areas with R. Stokx. | $365.00 | 0.5 | $182.50 |
| Din, Anisa | Develop a population to assess adjustments to property, plant, and equipment tax basis. | $175.00 | 1.5 | $262.50 |
| Din, Anisa | Perform procedures to test retail revenue volumes. | $175.00 | 2.0 | $350.00 |
| Din, Anisa | Update 2015 balance sheet and income statement numbers for EFCH. | $175.00 | 2.0 | $350.00 |
| Din, Anisa | Discuss prior year inexpenditure work papers that are to be updated with B. O'Bar. | $175.00 | 0.4 | $70.00 |
| Din, Anisa | Discuss procedures for journal entry testing with M. Babanova. | $175.00 | 0.5 | $87.50 |
| Elliott, Randall | Create an Excel spreadsheet for the purpose of assessing the data used in the creation of the financial statements. | $175.00 | 2.0 | $350.00 |
| Elliott, Randall | Continue to create an Excel spreadsheet for the purpose of assessing the data used in the creation of the financial statements. | $175.00 | 2.3 | $402.50 |
| Elliott, Randall | Discuss the process to complete the testing of the controls over the preparation of the statement of cash flows with D. Twigge. | $175.00 | 0.5 | $87.50 |
| Elliott, Randall | Finish creating electronic copies of the 2014 financial reports to allow use of materials during the 2015 audit of the financial statements. | $175.00 | 0.3 | $52.50 |
| Favor, Rick | Discuss deferred tax rollforward analysis and journal entries with V. Carr, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review prepared by client deferred tax adjustment analysis. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Discuss fuel inventory accounting considerations with D. Morehead, R. Stokx, M. Parker, Deloitte, and T. Nutt, T. Hogan, C. Dobry, J. Bonhard, B. Hoy, EFH. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Discuss audit procedures to be performed over the company's consolidation entries with V. Craig, T. Pothoulakis. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Discuss proper tenor requirements for Wholesale forward valuations and Sandow 4 plant valuation nuances with B. Kowalk, S. Brunson, C. Casey. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Review Luminant fixed operations and maintenance long range plan testing. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review Luminant GAAP EBITDA long range plan testing. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Review Luminant long range plan capital expenditure testing. | $265.00 | 2.9 | $768.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*01/12/2016*

| | | | | |
|------|-------------|------|-------|------|
| Friedland, Eric | Perform a math check for the goodwill step two analysis. | $175.00 | 2.9 | $507.50 |
| Friedland, Eric | Continue to perform a math check for the goodwill step two analysis. | $175.00 | 2.9 | $507.50 |
| Friedland, Eric | Continue to perform a math check for the goodwill step two analysis. | $175.00 | 2.0 | $350.00 |
| Grace, Kelsey | Discuss the yearend procedures to be performed around the EFIH general ledger balances with D. Henry. | $175.00 | 0.4 | $70.00 |
| Grace, Kelsey | Identify controls to be included in the income tax audit program. | $175.00 | 2.9 | $507.50 |
| Grace, Kelsey | Update workpaper related to yearend procedures to be performed around the EFIH general ledger balances. | $175.00 | 1.0 | $175.00 |
| Hannagan, Peter | Review questions from audit team on valuation for goodwill impairment. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Clear review notes on certain entity level controls operating effectiveness testing. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Attend the December retail flash meeting with V. Craig, R. Bowers, H. Persons, Deloitte, K. Arends, D. Scheidt, B. Anderson, L. Riddle, K. Nguyen, C. Hong, A. Ball, D. Faranetta, TXU, and B. Quinn, T. Hackett, R. Smith, H. Stafford. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Close notes on internal control documentation. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Attend December retail monthly flash control meeting with R. Bowers, H. Persons. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss December retail monthly flash control meeting with H. Persons. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss revenue substantive detail selections with R. Bowers and S. Morrison (TXU Accounting). | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss review notes on the revenue business process with R. Bowers. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Discuss procedures to be performed to test business customer revenue with V. Craig, R. Bowers, H. Persons. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss revenue control operating effectiveness for certain key revenue controls with B. Anderson (TXU Accounting). | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss revenue control operating effectiveness for certain key revenue controls with R. Bowers and K. Arends (TXU Accounting Manager). | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss the cash receipts testing process with D. Stone (TXU Accounting). | $215.00 | 0.7 | $150.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/12/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss the flash procedures performed in order to check the operating effectiveness of the TXU flash control with D. Scheidt (TXU Accounting Manager). | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Discuss the flash procedures performed in order to check the operating effectiveness of the TXU flash control with W. Chen (TXU Planning). | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss priorities regarding final substantive testing of expenditures with M. Babanova. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss the yearend procedures to be performed around the EFIH general ledger balances with K. Grace. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Make selections for the residential bill audit control testing for the fourth quarter instance of the control. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Review the internal audit reports in order to assess the impact of findings on D&T's audit. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Update the provided by the entity listing in order to obtain final testing support for TXU revenue testing. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Discuss certain revenue substantive detail selections with J. Albart, TXU. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Discuss information provided by the entity procedures for D&T's final substantive testing procedures around revenue with D. Yadav. | $215.00 | 0.9 | $193.50 |
| Hickl, Jeff | Discuss deferred tax rollforward analysis and journal entries with V. Carr, R. Favor. | $290.00 | 0.5 | $145.00 |
| Khandelwal, Vinyas | Review working papers assessing the design and implementation of controls over goodwill impairment and long range plan forecast. | $365.00 | 2.0 | $730.00 |
| Khandelwal, Vinyas | Review workpapers related to design assessment of long range plan controls. | $365.00 | 1.0 | $365.00 |
| Kowalk, Bennett | Discuss Wholesale forward valuations and Sandow 4 plant valuation nuances with M. Freeman, S. Brunson, C. Casey. | $265.00 | 0.4 | $106.00 |
| Kowalk, Bennett | Discuss notes regarding new entrant pricing signal monthly shaping memo with H. Poindexter. | $265.00 | 0.5 | $132.50 |
| Kowalk, Bennett | Prepare the large retail customer testing workpapers as of March 30, 2015. | $265.00 | 2.8 | $742.00 |
| Kowalk, Bennett | Continue to prepare the large retail customer testing workpapers as of September 30, 2015. | $265.00 | 1.0 | $265.00 |
| Kowalk, Bennett | Review the large retail customer testing workpapers as of March 30, 2015. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Prepare the third party valuation workpaper as of September 30, 2015. | $265.00 | 2.9 | $768.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/12/2016

| | | | | |
|------|-------------|------|-------|------|
| Lirely, Loren | Perform year-end testing on wholesale valuation of derivatives controls. | $175.00 | 1.2 | $210.00 |
| Lirely, Loren | Perform substantive testing on 3rd party detailed settlements for the 2015 audit. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Continue to perform substantive testing on 3rd party detailed settlements for the 2015 audit. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Perform substantive testing on gross versus net settlement balances for wholesale year-end. | $175.00 | 1.3 | $227.50 |
| Lirely, Loren | Perform substantive testing on Wholesale fuel expense and purchased power balances for the 2015 audit. | $175.00 | 2.0 | $350.00 |
| Lirely, Loren | Perform wholesale control testing on entering into derivative transactions for year-end. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Perform wholesale control testing on settlement of derivative transactions for year-end population. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Update Intercontinental Exchange SSAE16 Report with audit team comments. | $175.00 | 0.4 | $70.00 |
| Morehead, David | Review operating effectiveness testing of entity level controls. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review substantive testing procedures on Luminant Generation revenue. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Continue to review substantive testing procedures on Luminant Generation revenue. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Review coal combustion residual asset retirement obligation audit support. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss specialist procedures on coal combustion residuals asset retirement obligation with N. Richards and D. Twigge. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Discuss fuel inventory accounting considerations with R. Stokx, M. Parker, M. Freeman, Deloitte, and T. Nutt, T. Hogan, C. Dobry, J. Bonhard, B. Hoy, EFH. | $265.00 | 1.8 | $477.00 |
| Morehead, David | Discuss specialist's procedures on combustion coal residuals asset retirement obligation with M. Parker, D. Twigge, M. Harold. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss the testing approach for testing the repairs adjustment taken on the 2014 tax return for the purpose of assessing the provision adjustment booked with R. Coetzee. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Clear review notes regarding an assessment of the Company's review of new transactions for the quarter. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Develop a population of assets to assess if they require adjustments under new IRS law. | $265.00 | 1.0 | $265.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/12/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Continue to develop a population of assets to assess if they require adjustments under new IRS law. | $265.00 | 2.4 | $636.00 |
| Murawski, Bryan | Discuss approaches of how the Company can assess the monetary impact of accounting conventions on the financial statements with D. Twigge, Deloitte, and C. Dobry, EFH. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss status of the assessment of the Company's income tax accounting process narratives with M. Parker. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss review of delegation of authority on expenditures is conducted annually with C. Casey, Deloitte, and H. Tarrant, S. Oakley, EFH. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Draft a plan of income tax controls to assess as of year-end. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Draft a process flow diagram of the Company's process of reviewing deferred taxes. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Draft a process flow diagram of the Company's process of reviewing tax depreciation. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review a document assessing if liability subject to compromise related journal entries were reviewed. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Review an assessment of the EFIH payment in kind principal pay down transaction. | $265.00 | 1.8 | $477.00 |
| Nasa, Srishti | Review the billed volumes test for information used in the retail revenue substantive testing. | $175.00 | 0.7 | $122.50 |
| O'Bar, Brandon | Discuss prior year inexpenditure work papers that are to be updated with A. Din. | $175.00 | 0.4 | $70.00 |
| O'Bar, Brandon | Build a population of the journal entries from the month of October and November. | $175.00 | 0.6 | $105.00 |
| O'Bar, Brandon | Discuss the makewhole process and how it will be tested with M. Babanova. | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Make selections for the months of October and November for Journal entry testing. | $175.00 | 0.4 | $70.00 |
| O'Bar, Brandon | Prepare the workpaper for testing of the makewhole claims. | $175.00 | 0.9 | $157.50 |
| O'Bar, Brandon | Review entity level controls for the purpose of testing the effectiveness. | $175.00 | 2.3 | $402.50 |
| O'Bar, Brandon | Review journal entries of the month end selections made in the cash management system. | $175.00 | 1.1 | $192.50 |
| O'Bar, Brandon | Review the third party service agreement presentation for entity level controls. | $175.00 | 1.0 | $175.00 |
| O'Bar, Brandon | Review the selected journal entries to check dates, reviewers, and support. | $175.00 | 1.9 | $332.50 |
| O'Bar, Brandon | Update worksheet for the independence of employees in accordance with PCAOB. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/12/2016

| | | | | |
|------|-------------|------|-------|------|
| O'Bar, Brandon | Continue to update worksheet for the independence of employees in accordance with PCAOB. | $175.00 | 0.3 | $52.50 |
| O'Bar, Brandon | Update the worksheet for final testing of intercompany cash management system. | $175.00 | 1.5 | $262.50 |
| Pansari, Anubhav | Assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 1.5 | $262.50 |
| Parker, Matt | Discuss fuel inventory accounting considerations with D. Morehead, R. Stokx, M. Freeman, Deloitte, and T. Nutt, T. Hogan, C. Dobry, J. Bonhard, B. Hoy, EFH. | $365.00 | 1.8 | $657.00 |
| Parker, Matt | Discuss specialist's procedures on combustion coal residuals asset retirement obligation with D. Morehead, D. Twigge, M. Harold. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss status of the assessment of the Company's income tax accounting process narratives with B. Murawski. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review technical accounting memos prepared by the Company with S. Kim, Technical Accounting. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss technical accounting memos prepared by the Company with R. Stokx. | $365.00 | 1.6 | $584.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Assess testing procedures over the search for unrecorded liabilities. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Assess the design and implementation of the payroll expense controls. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Attend the December retail flash meeting with V. Craig, R. Bowers, D. Henry, Deloitte, K. Arends, D. Scheidt, B. Anderson, L. Riddle, K. Nguyen, C. Hong, A. Ball, D. Faranetta, TXU, and B. Quinn, T. Hackett, R. Smith, H. Stafford. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Attend December retail monthly flash control meeting with R. Bowers, D. Henry. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Discuss December retail monthly flash control meeting with D. Henry. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss procedures to be performed to test business customer revenue with V. Craig, R. Bowers, D. Henry. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Document December retail monthly flash control meeting. | $175.00 | 2.7 | $472.50 |
| Persons, Hillary | Perform procedures for testing the nuclear decommissioning trust testing. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Perform revenue substantive testing for final business customers. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Prepare confirmations for cash testing. | $175.00 | 1.2 | $210.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 01/12/2016 | | | | |
| Pleskac, Bryan | Review work for EFH repairs deduction by B. Pleskac, Deloitte. | $365.00 | 2.1 | $766.50 |
| Poindexter, Heath | Review 3/31 goodwill long term fundamental curve shaping. | $365.00 | 2.3 | $839.50 |
| Poindexter, Heath | Discuss notes regarding new entrant pricing signal monthly shaping memo with B. Kowalk. | $365.00 | 0.5 | $182.50 |
| Poindexter, Heath | Analyze 3/31 goodwill third party contract valuation workpaper. | $365.00 | 1.1 | $401.50 |
| Pothoulakis, Tony | Clear review notes left by M. Parker over inventory testing. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Discuss audit procedures to be performed over the company's consolidation entries with V. Craig, M. Freeman. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Discuss the audit testing procedures to be performed over reorganization expenses related to professional fees with M. Babanova. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Finalize workpaper documenting audit procedures performed over the EFIH Charging Lien Order, which lowered their principal debt amount. | $175.00 | 2.2 | $385.00 |
| Pothoulakis, Tony | Perform audit procedures over revenue earned at the company's Power Plants. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Perform audit procedures over the company's internal controls in place over inventory. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Prepare confirmations to be sent out to Banks to assess the long term debt held by EFH. | $175.00 | 1.8 | $315.00 |
| Pothoulakis, Tony | Prepare memo documenting assessment and planned audit procedures over the companies general ledger software, specifically the feature which performs automated elimination entries. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Clear review notes for PeopleSoft privileged access. | $215.00 | 3.0 | $645.00 |
| Reynolds, Matt | Clear review notes for Windows terminations testing. | $215.00 | 3.0 | $645.00 |
| Stokx, Randy | Discuss audit risk areas with K. Benesh. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss audit risk areas with V. Craig. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss the status of year-end testing of balance sheet financial statement line items with V. Craig. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discuss fuel inventory accounting considerations with D. Morehead, M. Parker, M. Freeman, Deloitte, and T. Nutt, T. Hogan, C. Dobry, J. Bonhard, B. Hoy, EFH. | $365.00 | 1.8 | $657.00 |
| Stokx, Randy | Discuss information technology controls with K. Chase. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss tax remediation with T. Nutt, Controller-EFH Corp. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/12/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Stokx, Randy | Review fraud inquiries documentation. | $365.00 | 0.7 | $255.50 |
| | Stokx, Randy | Review Tax remediation summary for discussion with Audit Committee Chair. | $365.00 | 0.5 | $182.50 |
| | Stokx, Randy | Discuss technical accounting memos prepared by the Company with M. Parker. | $365.00 | 1.6 | $584.00 |
| | Stokx, Randy | Discuss tax remediation with V. Carr and EFH Corp. management and audit committee chair. | $365.00 | 0.7 | $255.50 |
| | Tillman, Kyle | Import historical tax audit work papers into audit file system to assess the entity's tax accounting of deferred taxes. | $265.00 | 0.2 | $53.00 |
| | Twigge, Daniel | Test inputs related to the updated 2015 Nuclear Asset Retirement Study. | $215.00 | 2.0 | $430.00 |
| | Twigge, Daniel | Test controls related to internal audits performance of payroll and property useful life control for the period ended 12/31/2015. | $215.00 | 2.7 | $580.50 |
| | Twigge, Daniel | Discuss specialist procedures on coal combustion residuals asset retirement obligation with D. Morehead, N. Richards, D. Twigge. | $215.00 | 0.3 | $64.50 |
| | Twigge, Daniel | Continue to test controls related to internal audits performance of payroll and property useful life control for the period ended 12/31/2015. | $215.00 | 2.3 | $494.50 |
| | Twigge, Daniel | Discuss how the Company can assess the monetary impact of accounting conventions on the financial statements with B. Murawski, Deloitte, and C. Dobry, EFH. | $215.00 | 0.2 | $43.00 |
| | Twigge, Daniel | Discuss the process to complete the testing of the controls over the preparation of the statement of cash flows with R. Elliott. | $215.00 | 0.5 | $107.50 |
| | Twigge, Daniel | Prepare technical update summary for team in preparation for status meeting. | $215.00 | 1.0 | $215.00 |
| | Twigge, Daniel | Review generation revenue testing as of 12/31/2016. | $215.00 | 1.0 | $215.00 |
| | Twigge, Daniel | Discuss specialist's procedures on combustion coal residuals asset retirement obligation with M. Parker, D. Morehead, M. Harold. | $215.00 | 0.5 | $107.50 |
| | Yadav, Devavrata | Discuss information provided by the entity procedures for D&T's final substantive testing procedures around revenue with D. Henry. | $215.00 | 0.9 | $193.50 |

01/13/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Babanova, Maria | Analyze financial statement ratios for assessment of failure and fraud risk. | $215.00 | 0.7 | $150.50 |
| | Babanova, Maria | Assess compliance with PCAOB regulatory filing requirements to assess work papers are clear of review notes. | $215.00 | 0.9 | $193.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/13/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Babanova, Maria | Discuss testing procedures to assess unrecorded liabilities reflected in the ledger with H. Persons, C. Casey, B. Murawski. | $215.00 | 0.3 | $64.50 |
| | Babanova, Maria | Discuss documentation for each selection that was flagged by journal entry tool with D. Morehead. | $215.00 | 0.8 | $172.00 |
| | Babanova, Maria | Discuss the process related to the audit's quality control review with R. Elliott. | $215.00 | 0.5 | $107.50 |
| | Babanova, Maria | Discuss what bankruptcy dockets disclosed in Q4 may be relevant to the audit to assess the impact on the financial statements with B. Murawski. | $215.00 | 0.5 | $107.50 |
| | Babanova, Maria | Run query for the testing of unrecorded liabilities from general ledger. | $215.00 | 0.6 | $129.00 |
| | Babanova, Maria | Review going concern consultation memorandum for 2015. | $215.00 | 0.5 | $107.50 |
| | Babanova, Maria | Review management representation letters for SEC reporting entities. | $215.00 | 1.8 | $387.00 |
| | Babanova, Maria | Review publically available bankruptcy dockets posted in January in order to identify which may have audit impact on planned audit procedures in restructuring activities. | $215.00 | 1.2 | $258.00 |
| | Babanova, Maria | Test attrition rate as part of the customer listing for Goodwill step 2 using 12/1 curve pricing. | $215.00 | 1.8 | $387.00 |
| | Babanova, Maria | Update engagement team tracker with current audit status for respective working papers. | $215.00 | 0.7 | $150.50 |
| | Babanova, Maria | Update trial balance leads with the financial statement line items. | $215.00 | 0.6 | $129.00 |
| | Babanova, Maria | Discuss the audit and expectations for the coming week with B. O'Bar, D. Twigge, S. Brunson, H. Persons, C. Benvenuti, D. Henry, C. Casey, T. Pothoulakis. | $215.00 | 0.6 | $129.00 |
| | Babanova, Maria | Discuss the results of the population analysis performed on operating expenses as of 12/31/2015 with S. Nasa, D. Yadav, A. Pansari. | $215.00 | 0.6 | $129.00 |
| | Benvenuti, Christina | Discuss the valuation of goodwill as of the 12/1 impairment date with S. Brunson. | $175.00 | 0.5 | $87.50 |
| | Benvenuti, Christina | Analyze the valuation of individual assets used by company as part of goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| | Benvenuti, Christina | Continue to analyze the valuation of individual assets used by company as part of goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| | Benvenuti, Christina | Work to analyze the valuation of individual assets used by company as part of goodwill impairment analysis. | $175.00 | 2.4 | $420.00 |
| | Benvenuti, Christina | Continue to analyze the valuation of individual assets used by company as part of goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/13/2016 | | | | |
| Benvenuti, Christina | Discuss the audit and expectations for the coming week with M. Babanova, B. O'Bar, D. Twigge, S. Brunson, H. Persons, D. Henry, C. Casey, T. Pothoulakis. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Discuss status of 12/1 goodwill analysis with M. Freeman, S. Brunson. | $175.00 | 0.6 | $105.00 |
| Bowers, Rachel | Clear review comments on 3/31/15 TXU Energy trade name documentation. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Assess priorities related to detailed audit plan for the purpose of checking 2015 audit workpapers. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Partially attend the December selling, general and administrative retail flash meeting with D. Henry, Deloitte, and D. Faranetta, A. Ball, B. Stone, L. Riddle, H. Stafford, TXU. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss engagement team members performance for interim testing with D. Morehead, B. Murawski, M. Freeman. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss retail plan verification substantive testing support with D. Henry. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss status of TXU Energy substantive audit requests with D. Henry, Deloitte, A. Ball, B. Stone, S. Morrison, EFH, and B. Sonntag (TXUE Internal Audit). | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Prepare for retail selling, general and administrative December flash control meeting. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review cleared comments on controller questionnaire control design documentation. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review cleared comments on quarterly controller meeting control documentation. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review controller questionnaire design assessment workpaper. | $290.00 | 2.3 | $667.00 |
| Bowers, Rachel | Clear comments on monthly flash control documentation. | $290.00 | 0.4 | $116.00 |
| Brunson, Steve | Discuss the audit and expectations for the coming week with B. O'Bar, D. Twigge, M. Babanova, H. Persons, C. Benvenuti, D. Henry, C. Casey, T. Pothoulakis. | $215.00 | 0.6 | $129.00 |
| Brunson, Steve | Discuss relating to valuation of goodwill as of the 12/1 impairment date with C. Benvenuti. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Discuss status of 12/1 goodwill analysis with M. Freeman, C. Benvenuti. | $215.00 | 0.6 | $129.00 |
| Brunson, Steve | Discuss goodwill impairment testing as of 9/30 with M. Freeman. | $215.00 | 1.7 | $365.50 |
| Brunson, Steve | Document the changes to the goodwill impairment documentation received from the client. | $215.00 | 2.9 | $623.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/13/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Continue to document the changes to the goodwill impairment documentation received from the client. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Document updates to the step 2 goodwill analysis based on pricing updates. | $215.00 | 1.4 | $301.00 |
| Brunson, Steve | Continue to document updates to the step 2 goodwill analysis based on pricing updates. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Discuss changes to capital expenditures testing within the long range plan testing with M. Freeman. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Discuss changes to capital expenditures testing within the long range plan testing with M. Freeman. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Analyze mark to market forward book for use within forward book detail testing workpaper. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Close review notes related to September 30, 2015 curve validation workpaper. | $215.00 | 1.3 | $279.50 |
| Casey, Chris | Discuss testing procedures to perform to assess unrecorded liabilities reflected in the ledger with H. Persons. | $215.00 | 0.3 | $64.50 |
| Casey, Chris | Discuss testing procedures to assess unrecorded liabilities reflected in the ledger with H. Persons, M . Babanova, B. Murawski. | $215.00 | 0.3 | $64.50 |
| Casey, Chris | Discuss the audit and expectations for the coming week with M. Babanova, B. O'Bar, D. Twigge, S. Brunson, H. Persons, C. Benvenuti, D. Henry, T. Pothoulakis. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Discuss population and sampling issues within the 3rd party detail settlements substantive testing for wholesale year-end balances with L. Lirely. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Discuss the company's control activities of reviewing payroll with H. Persons. | $215.00 | 0.3 | $64.50 |
| Casey, Chris | Discuss the company's process of reviewing certifications to delegate authority to approve expenditures with H. Persons, B. Murawski. | $215.00 | 0.2 | $43.00 |
| Casey, Chris | Prepare North Hub power and Natural Gas pricing trend analysis utilized within goodwill testing workpaper series. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Review the Wholesale accounts payable testing workpaper. | $215.00 | 1.8 | $387.00 |
| Casey, Chris | Discuss sampling issues within 3rd party detail settlements control testing in order to proceed with performing substantive testing with L. Lirely. | $215.00 | 1.2 | $258.00 |
| Chesser, Taylor | Close notes related to work performed on the company's valuation of its retail contract portfolio as of 9/30/15. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/13/2016

| | | | | |
|------|-------------|------|-------|------|
| Chesser, Taylor | Gather forward power price curves as of 9/30/15 from the operational accounting team to facilitate fair value analysis of the company's retail customer portfolio valuation. | $175.00 | 1.4 | $245.00 |
| Chesser, Taylor | Perform audit procedures related to the Company's retail contracts included in Goodwill impairment testing. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform audit procedures related to the Company's retail contracts included in Goodwill impairment testing. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform audit procedures related to the Company's retail contracts included in Goodwill impairment testing. | $175.00 | 2.3 | $402.50 |
| Coetzee, Rachelle | Discuss test procedures to assess the company's retrospective adjustment to tax basis following the IRS's enactment of new laws with B. Murawski, M. Parker. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss additional support to test the repairs adjustment for the purpose of testing the return to provision adjustment with R. Favor, J. Hickl, B. Pleskac. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss deferred tax adjustments booked due to errors found in the ending deferred tax balance as of 12/31/2015 with J. Hickl. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss the company's process of recording deferred tax balances with B. Murawski. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Review support received for the repairs adjustment for the purpose of reviewing the repairs return to provision adjustment. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Review the IRS guidance related to utilities tax normalization for the purpose of adding the open items to the client information request document. | $215.00 | 0.4 | $86.00 |
| Craig, Valerie | Clear review notes on entity level controls. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review entity level controls. | $365.00 | 2.7 | $985.50 |
| Craig, Valerie | Review the Hyperion automated eliminations control testing memo. | $365.00 | 0.9 | $328.50 |
| Din, Anisa | Discuss parent testing procedures with D. Twigge. | $175.00 | 0.5 | $87.50 |
| Din, Anisa | Discuss the audit testing procedures to be performed related to professional fees with T. Pothoulakis. | $175.00 | 0.8 | $140.00 |
| Din, Anisa | Discuss the audit testing procedures to be performed over reorganization expenses related to professional fees with T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Din, Anisa | Perform procedures to reorganize expenses related to professional fees. | $175.00 | 2.4 | $420.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/13/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Din, Anisa | Continue to perform procedures to reorganize expenses related to professional fees. | $175.00 | 2.3 | $402.50 |
| Elliott, Randall | Complete a working paper related to the audit's quality control review. | $175.00 | 0.7 | $122.50 |
| Elliott, Randall | Collect emails for the purpose of contacting EFH employees related to cash flow controls testing | $175.00 | 0.4 | $70.00 |
| Elliott, Randall | Discuss the process related to the audit's quality control review with M. Babanova. | $175.00 | 0.5 | $87.50 |
| Elliott, Randall | Update data received from EFH into working paper for cash flow controls. | $175.00 | 1.2 | $210.00 |
| Elliott, Randall | Assess preparer/reviewer relationships for the purpose of testing cash flow controls. | $175.00 | 0.6 | $105.00 |
| Elliott, Randall | Assess the work paper related to the statement of cash flows for the purpose of control testing with D. Twigge. | $175.00 | 0.5 | $87.50 |
| Elliott, Randall | Discuss the company's process of reviewing certifications to delegate authority to approve expenditures with H. Persons. | $175.00 | 0.5 | $87.50 |
| Favor, Rick | Discuss additional support to test the repairs adjustment for the purpose of testing the return to provision adjustment with R. Coetzee, J. Hickl, B. Pleskac. | $365.00 | 0.3 | $109.50 |
| Freeman, Mike | Discuss engagement team members performance for interim testing with D. Morehead, R. Bowers, B. Murawski. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review consolidations testing memo. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Review 9/30 step 2 goodwill impairment analysis. | $265.00 | 2.3 | $609.50 |
| Freeman, Mike | Review comments from V. Khandelwal on planning for impairment testing. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Discuss changes to capital expenditures testing within the long range plan testing with S. Brunson. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss status of 12/1 goodwill analysis with S. Brunson, C. Benvenuti. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Discuss goodwill impairment testing as of 9/30 with S. Brunson. | $265.00 | 1.7 | $450.50 |
| Friedland, Eric | Perform a math check for the goodwill step two analysis. | $175.00 | 1.8 | $315.00 |
| Friedland, Eric | Continue to perform a math check for the goodwill step two analysis. | $175.00 | 2.9 | $507.50 |
| Garner, Kristen | Review auditing guidance in preparation of a discussion with R. Bowers regarding the materiality of the EFH financial statements. | $290.00 | 2.0 | $580.00 |
| Grace, Kelsey | Discuss procedures to obtain invoices for billed volume testing with H. Persons. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/13/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Grace, Kelsey | Discuss testing procedures to perform to assess unrecorded liabilities reflected in the ledger with H. Persons. | $175.00 | 1.4 | $245.00 |
| Grace, Kelsey | Identify controls to be included in the income tax audit program. | $175.00 | 3.0 | $525.00 |
| Grace, Kelsey | Obtain invoices for billed volume testing to assess revenue transactions. | $175.00 | 1.0 | $175.00 |
| Grace, Kelsey | Update workpaper related to yearend procedures to be performed around the EFIH general ledger balances. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Clear review notes on certain entity level controls operating effectiveness testing. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Perform analysis of the Company's implementation of the new audit standard relating to related party transactions. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Attend the December selling, general and administrative retail flash meeting with R. Bowers, Deloitte, and D. Faranetta, A. Ball, B. Stone, L. Riddle, H. Stafford, TXU. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Close notes on the flash procedures performed in order to check the operating effectiveness of the TXU flash control. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss certain revenue substantive detail selections with S. Morrison (TXU Accounting). | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss certain revenue substantive testing support needed with J. Collier (TXU Business Operations). | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss retail plan verification substantive testing support with R. Bowers. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss status of TXU Energy substantive audit requests with R. Bowers, Deloitte, A. Ball, B. Stone, S. Morrison, EFH, and B. Sonntag (TXUE Internal Audit). | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Discuss the final revenue substantive testing procedures with H. Persons. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss the audit and expectations for the coming week with M. Babanova, B. O'Bar, D. Twigge, S. Brunson, H. Persons, C. Benvenuti, C. Casey, T. Pothoulakis. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Prepare the status of TXU Energy substantive audit requests for communication to the client. | $215.00 | 1.0 | $215.00 |
| Hickl, Jeff | Discuss additional support to test the repairs adjustment for the purpose of testing the return to provision adjustment with R. Coetzee, R. Favor, B. Pleskac. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/13/2016

| | | | | |
|------|-------------|------|-------|------|
| Hickl, Jeff | Discuss deferred tax adjustments booked due to errors found in the ending deferred tax balance as of 12/31/2015 with R. Coetzee. | $290.00 | 0.4 | $116.00 |
| Johnson, Michael | Clear comment on control testing for power, retail and corporate flash reports. | $365.00 | 1.4 | $511.00 |
| Johnson, Michael | Review interim detail testing on retail contract customer revenue. | $365.00 | 0.8 | $292.00 |
| Khandelwal, Vinyas | Review working paper related to valuation of retail tradename asset and related impairment considerations. | $365.00 | 2.0 | $730.00 |
| Kidd, Erin | Review the retail revenue application access terminations workpapers  for the purpose of the Sarbanes Oxley opinion. | $265.00 | 1.4 | $371.00 |
| Kidd, Erin | Continue to review the retail revenue application access terminations workpapers  for the purpose of the Sarbanes Oxley opinion. | $265.00 | 2.0 | $530.00 |
| Kidd, Erin | Review the rollforward operating system access security control for the application layer for the purpose of the Sarbanes Oxley opinion. | $265.00 | 2.6 | $689.00 |
| Kilkenny, Tom | Review 2016 staffing and pricing review form. | $365.00 | 0.5 | $182.50 |
| Kowalk, Bennett | Prepare the large retail customer testing workpapers as of March 30, 2015. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Continue to prepare the large retail customer testing workpapers as of September 30, 2015. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Review the large retail customer testing workpapers as of March 30, 2015. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Prepare the monthly and hourly shaping memos related to new entrant pricing signal as of September 30, 2015. | $265.00 | 2.3 | $609.50 |
| Lirely, Loren | Discuss sampling issues within 3rd party detail settlements control testing in order to proceed with performing substantive testing with C. Casey. | $175.00 | 1.2 | $210.00 |
| Lirely, Loren | Perform retail revenue invoice selections. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Perform retail revenue testing. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Discuss sampling issues within 3rd party detail settlements control testing in order to proceed with performing substantive testing with C. Casey. | $175.00 | 1.2 | $210.00 |
| Lirely, Loren | Discuss operational accounting control queries and procedures with B. Copeland, EFH. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Discuss population and sampling issues within the 3rd party detail settlements substantive testing for wholesale year-end balances with C. Casey. | $175.00 | 2.3 | $402.50 |
| Lirely, Loren | Perform substantive testing on 3rd party detailed settlements for the 2015 audit. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/13/2016

| | | | | |
|------|-------------|------|-------|------|
| Lirely, Loren | Perform substantive testing on Wholesale fuel expense and purchased power balances for the 2015 audit. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Perform Wholesale control testing on entering into derivative transactions for year-end. | $175.00 | 1.2 | $210.00 |
| Lirely, Loren | Update Wholesale fuel expense workpaper in order to perform 2015 testing. | $175.00 | 0.8 | $140.00 |
| Morehead, David | Continue to review property plant and equipment substantive testing. | $265.00 | 2.6 | $689.00 |
| Morehead, David | Continue to review property plant and equipment substantive testing. | $265.00 | 1.8 | $477.00 |
| Morehead, David | Continue to review property plant and equipment substantive testing. | $265.00 | 2.2 | $583.00 |
| Morehead, David | Review journal entry testing substantive procedures. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review property plant and equipment substantive testing. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Discuss depreciation expense substantive testing procedures in current year with D. Twigge. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss engagement team members performance for interim testing with R. Bowers, B. Murawski, M. Freeman. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss documentation for each selection that was flagged by journal entry tool with M. Babanova. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Clear review notes regarding the company's review of EFH expenditures. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Review a draft of the year-end management representation letter to be signed by T. Nutt, EFH. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Review the EFH Tax Department quarterly provision process narrative. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Document a listing of controls to assess for year-end. | $265.00 | 2.3 | $609.50 |
| Murawski, Bryan | Develop a population of assets to assess if to adjust under new IRS law. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Discuss engagement team members performance for interim testing with D. Morehead, R. Bowers, M. Freeman. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss information used in control considerations over the query run to obtain non-purchase order population with H. Persons. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss testing procedures to assess unrecorded liabilities reflected in the ledger with H. Persons, C. Casey, M . Babanova. | $265.00 | 0.3 | $79.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/13/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss test procedures to assess the company's retrospective adjustment to tax basis following the IRS's enactment of new laws with R. Coetzee, M. Parker. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss the company's process of recording deferred tax balances with R. Coetzee. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss the company's process of reviewing certifications to delegate authority to approve expenditures with C. Casey, H. Persons. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss what bankruptcy dockets disclosed in Q4 may be relevant to the audit to assess the impact on the financial statements with M. Babanova. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Continue to document a listing of controls to assess for year-end. | $265.00 | 2.0 | $530.00 |
| Nasa, Srishti | Update the expense testing workpapers. | $175.00 | 1.1 | $192.50 |
| Nasa, Srishti | Continue to update the expense testing workpapers. | $175.00 | 2.9 | $507.50 |
| Nasa, Srishti | Continue to update the expense testing workpapers. | $175.00 | 2.9 | $507.50 |
| Nasa, Srishti | Discuss the results of the population analysis performed on operating expenses as of 12/31/2015 with M. Babanova, D. Yadav, A. Pansari. | $175.00 | 0.6 | $105.00 |
| Nasa, Srishti | Work on the validation of the test for the billed volumes information provided by entity test for information used in the retail revenue substantive testing. | $175.00 | 1.5 | $262.50 |
| O'Bar, Brandon | Build a population for the coal purchases in the months of October-December. | $175.00 | 2.4 | $420.00 |
| O'Bar, Brandon | Continue to build a population for the coal purchases in the months of October-December. | $175.00 | 0.7 | $122.50 |
| O'Bar, Brandon | Partially attend discussion regarding the audit and expectations for the coming week with M. Babanova, D. Twigge, S. Brunson, H. Persons, C. Benvenuti, D. Henry, C. Casey, T. Pothoulakis. | $175.00 | 0.4 | $70.00 |
| O'Bar, Brandon | Discuss the clients process of reviewing inventory at mines with T. Pothoulakis. | $175.00 | 0.9 | $157.50 |
| O'Bar, Brandon | Check the selection amounts cleared the bank. | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Prepare selections of coal purchases based off of the created population. | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Review notes on the testing of journal entries. | $175.00 | 1.4 | $245.00 |
| O'Bar, Brandon | Review selections for the coal purchases by reviewing journal entries. | $175.00 | 1.3 | $227.50 |
| O'Bar, Brandon | Update the inventory recording process in the workpaper. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/13/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| O'Bar, Brandon | Update the expenses and expectations for lignite for Q4. | $175.00 | 1.2 | $210.00 |
| O'Bar, Brandon | Update the expenses and expectations for Western coal for Q4. | $175.00 | 1.1 | $192.50 |
| Pansari, Anubhav | Continue to assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 1.6 | $280.00 |
| Pansari, Anubhav | Continue to assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 2.5 | $437.50 |
| Pansari, Anubhav | Continue to assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Discuss the results of the population analysis performed on operating expenses as of 12/31/2015 with M. Babanova, S. Nasa, D. Yadav. | $175.00 | 0.6 | $105.00 |
| Parker, Matt | Discuss test procedures to assess the company's retrospective adjustment to tax basis following the IRS's enactment of new laws with B. Murawski, R. Coetzee. | $365.00 | 0.4 | $146.00 |
| Parker, Matt | Conduct fraud interview and transaction update with A. Wright ,EFH Corp., and R. Stokx, Deloitte. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review the design of testing procedures of the Company's estimate of liabilities related to the EPA coal combustion residuals regulation. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Review legal letters and litigation claim information in preparation for meeting with A. Wright, EFH. | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Discuss legal letters and litigation claim information with R. Stokx, Deloitte, in preparation for meeting with A. Wright, EFH. | $365.00 | 1.2 | $438.00 |
| Parsley, Jon | Discuss specialist procedures on coal combustion residuals asset retirement obligation with N. Richards. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess design and implementation of the search for unrecorded liabilities control. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Assess financial statement line items to be used to update year end lead sheets. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Assess the design and implementation of the expense controls. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Assess the design and implementation of the payroll control with R. Martinez, Payroll. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Assess the design and implementation of the payroll control with S. Oakley, EFH. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/13/2016 | | | | |
| Persons, Hillary | Discuss information used in control considerations over the query run to obtain non-purchase order population with B. Murawski. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss procedures to obtain invoices for billed volume testing with K. Grace. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Discuss testing procedures to perform to assess unrecorded liabilities reflected in the ledger with K. Grace. | $175.00 | 1.4 | $245.00 |
| Persons, Hillary | Discuss testing procedures to perform to assess unrecorded liabilities reflected in the ledger with C. Casey. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss testing procedures to assess unrecorded liabilities reflected in the ledger with C. Casey, M. Babanova, B. Murawski. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss the final revenue substantive testing procedures with D. Henry. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss the audit and expectations for the coming week with M. Babanova, B. O'Bar, D. Twigge, S. Brunson, C. Benvenuti, D. Henry, C. Casey, T. Pothoulakis. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Discuss the company's control activities of reviewing payroll with C. Casey. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss the company's process of reviewing certifications to delegate authority to approve expenditures with C. Casey, B. Murawski. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Document December retail monthly flash control meeting. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Discuss the company's process of reviewing certifications to delegate authority to approve expenditures with R. Elliott. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Perform revenue substantive testing for final business customers. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Perform testing procedures over the search for unrecorded liabilities. | $175.00 | 0.3 | $52.50 |
| Pleskac, Bryan | Discuss additional support to test the repairs adjustment for the purpose of testing the return to provision adjustment with R. Coetzee, R. Favor, J. Hickl. | $365.00 | 0.3 | $109.50 |
| Poindexter, Heath | Review 9/30 goodwill liquid power and gas curve validation workpaper. | $365.00 | 1.3 | $474.50 |
| Poindexter, Heath | Clear notes for 3/31 goodwill workpaper. | $365.00 | 1.1 | $401.50 |
| Pothoulakis, Tony | Discuss the audit testing procedures to be performed related to professional fees with A. Din. | $175.00 | 0.8 | $140.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/13/2016

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Clear review notes over audit procedures performed over the company's internal controls in place over inventory. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Review audit testing population regarding the company's professional fee expenses, which are recorded as reorganization expenses. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Discuss the audit and expectations for the coming week with M. Babanova, B. O'Bar, D. Twigge, S. Brunson, H. Persons, C. Benvenuti, D. Henry, C. Casey. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Discuss the clients process of reviewing inventory at mines with B. O'Bar. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Finalize memo documenting assessment and planned audit procedures over the companies general ledger software, specifically the feature which performs automated elimination entries. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Assess audit testing population regarding the company's professional fee expenses, which are recorded as reorganization expenses. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Perform audit procedures over lignite inventory held by the company at the power plants. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Continue to perform audit procedures over lignite inventory held by the company at the power plants. | $175.00 | 1.1 | $192.50 |
| Pothoulakis, Tony | Perform audit procedures over the company's long term debt. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Discuss the audit testing procedures to be performed over reorganization expenses related to professional fees with A. Din. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Clear review notes for Hyperion privileged access control. | $215.00 | 2.0 | $430.00 |
| Richards, Nick | Discuss specialist procedures on coal combustion residuals asset retirement obligation with J. Parsley. | $215.00 | 0.5 | $107.50 |
| Saini, Sonali | Perform information provided by entity test of customer listing. | $175.00 | 2.0 | $350.00 |
| Schneider, Stephen | Prepare the weekly audit status document for purpose of reporting. | $215.00 | 2.4 | $516.00 |
| Schneider, Stephen | Review the rollforward termination control for the application layer for the purpose of audit quality. | $215.00 | 1.6 | $344.00 |
| Stokx, Randy | Discuss legal letters and litigation claim information with M. Parker, Deloitte, in preparation for meeting with A. Wright, EFH. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Conduct fraud interview and transaction update with A. Wright, EFH Corp.,  and M. Parker, Deloitte. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

**01/13/2016**

| | | | | |
|---|---|---|---|---|
| Stokx, Randy | Discuss tax remediation with T. Nutt, Controller-EFH Corp. | $365.00 | 0.3 | $109.50 |
| Twigge, Daniel | Discuss parent testing procedures with A. Din. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Assess scoping of interest related to parent level interest expense. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Test investment classifications related to the nuclear decommissioning trust for the period ended 12/31/2015. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Test elimination of parent TXU income and balance sheet entries. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Assess cost structure of coal combustion residual balances. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Assess the operating effectiveness associated with equity controls. | $215.00 | 2.1 | $451.50 |
| Twigge, Daniel | Close review notes on risk assessment related to nuclear asset retirement obligation. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Partially attend discussion regarding the audit and expectations for the coming week with M. Babanova, B. O'Bar, S. Brunson, H. Persons, C. Benvenuti, D. Henry, C. Casey, T. Pothoulakis. | $215.00 | 0.4 | $86.00 |
| Twigge, Daniel | Discuss depreciation expense substantive testing procedures in current year with D. Morehead. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Assess the work paper related to the statement of cash flows for the purpose of control testing with R. Elliott. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Review generation revenue testing as of 12/31/2016. | $215.00 | 1.0 | $215.00 |
| Yadav, Devavrata | Discuss the results of the population analysis performed on operating expenses as of 12/31/2015 with S. Nasa, M. Babanova, A. Pansari. | $215.00 | 0.6 | $129.00 |
| Yadav, Devavrata | Prepare retail residential population to be used for testing retail revenues. | $215.00 | 2.9 | $623.50 |
| Yadav, Devavrata | Perform testing procedures on retail business customers. | $215.00 | 1.6 | $344.00 |
| Yadav, Devavrata | Prepare selections from the retail and business customers population and documented information. | $215.00 | 2.9 | $623.50 |

**01/14/2016**

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Clear notes on the third party service vendor report. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss management representation letters with A. Din. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Clear notes on the description of pensions and other post retirement benefits memorandum. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/14/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Perform testing of retail tradename valuation as of 12/1 for Goodwill line item. | $215.00 | 2.4 | $516.00 |
| Babanova, Maria | Discuss 12/1/2015 retail customer list valuation documentation with R. Bowers. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Discuss the billed volumes from TXU reconciliation to an independent third party with D. Henry. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Draft a list of requests of EFH analyses to complete testing procedures following communications of the Deloitte Audit Team of weekly status meeting. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Meet to analyze current audit progress with V. Craig, R. Bowers, M. Freeman, D. Morehead, B. Murawski, S. Brunson, C. Casey, D. Henry, D. Twigge. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Continue to perform testing of retail tradename valuation as of 12/1 for Goodwill line item. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Prepare agenda for the EFH Internal Audit meeting. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review engagement's team tracker actual to budget. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review management representation letters for SEC reporting entities. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Update engagement team's profitability analysis on budget to actual hours. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Attend weekly status update relating to the progress of the 2015 audit with B. Murawski and S. Oakley, Internal Audit. | $215.00 | 0.3 | $64.50 |
| Benvenuti, Christina | Analyze the environmental scenario used by company as part of goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to analyze the environmental scenario used by company as part of goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to analyze the environmental scenario used by company as part of goodwill impairment analysis. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Discuss the controls relating to goodwill with R. Elliot. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Update analysis of goodwill impairment related to 9/30/2015. | $175.00 | 2.2 | $385.00 |
| Benvenuti, Christina | Update audit file with recent information received from bank confirming balances of cash accounts. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Discuss 12/1 impairment analysis with M. Freeman, S. Brunson. | $175.00 | 1.3 | $227.50 |
| Blair, Kirk | Review settlement agreements to assess accounting implications. | $365.00 | 0.5 | $182.50 |

130

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

01/14/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Blair, Kirk | Review the settlement agreement on the claims register web site to assess restructuring transactions that are to be recorded in the fourth quarter with R. Stokx, T. Sasso, M. Parker, B. Murawski. | $365.00 | 1.1 | $401.50 |
| Bowers, Rachel | Review controller questionnaire control documentation. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Discuss weekly status meeting for the purpose of assessing the 2015 audit is on-track for completion with V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss 12/1/2015 retail customer list valuation documentation with M. Babanova. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss financial reporting risk of material misstatement workpaper with H. Persons, D. Twigge. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss financial reporting risk of material misstatement workpaper with V. Craig, D. Twigge, H. Persons. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss final moneypool substantive testing documentation with D. Henry. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss status and timing of retail revenue workpapers with M. Johnson. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Meet to analyze current audit progress with V. Craig, M. Freeman, D. Morehead, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Review controller questionnaire control documentation. | $290.00 | 2.8 | $812.00 |
| Bowers, Rachel | Review draft audit opinions. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Update detailed audit plan in preparation for weekly status meeting. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss retail revenue detail substantive testing with M. Johnson | $290.00 | 0.6 | $174.00 |
| Brunson, Steve | Document changes to power prices within the long range plan substantive testing. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document changes to power prices within the long range plan substantive testing. | $215.00 | 0.1 | $21.50 |
| Brunson, Steve | Document goodwill 12/1 analysis based on meeting with M. Freeman. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Discuss 12/1 impairment analysis with M. Freeman, C. Benvenuti. | $215.00 | 1.3 | $279.50 |
| Brunson, Steve | Discuss Permian river basin coal pricing utilized in the 9/30 and 12/1 impairment analyses with M. Freeman, B. Kowalk, C. Casey. | $215.00 | 1.3 | $279.50 |
| Brunson, Steve | Discuss testing of 9/30 step 2 goodwill impairment analysis with M. Freeman. | $215.00 | 2.2 | $473.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/14/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Continue to document goodwill 12/1 analysis based on meeting with M. Freeman. | $215.00 | 2.3 | $494.50 |
| Carlson, Mike | Perform recalculations of the statistical sampling approach related to the tangible property regulations for the purpose of assessing the sample extrapolation amounts. | $290.00 | 0.7 | $203.00 |
| Carlson, Mike | Review the statistical sampling approach write-up related to the tangible property regulations. | $290.00 | 0.4 | $116.00 |
| Casey, Chris | Discuss Permian river basin coal pricing utilized in the 9/30 and 12/1 impairment analyses with M. Freeman, S. Brunson, B. Kowalk. | $215.00 | 1.3 | $279.50 |
| Casey, Chris | Close review notes within September 30, 2015 Wholesale accrual testing workpaper. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Close review notes within September 30th power curve methodology shaping testing workpaper. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Close review notes within September 30th retail large customer testing workpaper. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Discuss testing procedures to perform to assess unrecorded liabilities reflected in the ledger with H. Persons, V. Craig, B. Murawski. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Meet to analyze current audit progress with V. Craig, R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, S. Brunson, D. Henry, D. Twigge. | $215.00 | 1.3 | $279.50 |
| Casey, Chris | Meet with B. Fleming, Director of Luminant Accounting, to discuss retail large customer population reconciliation to goodwill deliverables. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Prepare derivative asset liability summary testing workpaper. | $215.00 | 2.9 | $623.50 |
| Chesser, Taylor | Perform audit procedures related to the company's retail contracts included in Goodwill impairment testing. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform audit procedures related to the company's retail contracts included in Goodwill impairment testing. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Work to perform audit procedures related to the Company's Retail contracts included in Goodwill impairment testing. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform audit procedures related to the company's retail contracts included in Goodwill impairment testing. | $175.00 | 2.3 | $402.50 |
| Coetzee, Rachelle | Clear review notes on the return-to-provision tax workpaper. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Review accrued bonus workpaper for the purpose of testing adjustments to the deferred tax balance as of 12/31/2015. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 01/14/2016 | | | | |
| Coetzee, Rachelle | Review mine development costs workpaper for the purpose of testing adjustments to the deferred tax balance as of 12/31/2015. | $215.00 | 1.1 | $236.50 |
| Coetzee, Rachelle | Review support received for the repairs adjustment for the purpose of reviewing the repairs return to provision adjustment. | $215.00 | 2.1 | $451.50 |
| Coetzee, Rachelle | Review the uncertain tax position analysis for the purpose of assessing whether positions taken on the 2014 tax return requires a reserve. | $215.00 | 0.9 | $193.50 |
| Craig, Valerie | Clear review notes on 9/30/15 tradename impairment analysis. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Clear review notes on entity level controls. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss weekly status meeting for the purpose of assessing the 2015 audit is on-track for completion with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss financial reporting risk of material misstatement workpaper with R. Bowers, D. Twigge, H. Persons. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss substantive testing procedures for depreciation expense with D. Morehead, D. Twigge. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss testing procedures to perform to assess unrecorded liabilities reflected in the ledger with H. Persons, C. Casey, B. Murawski. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Partially attend meeting to analyze current audit progress with R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Discuss entity level controls testing procedures with D. Henry. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review final temporary cash investments confirmations. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review internal audit's financial statement risk assessment. | $365.00 | 1.4 | $511.00 |
| Din, Anisa | Assess the management representation letter. | $175.00 | 1.5 | $262.50 |
| Din, Anisa | Assess the information provided by entity customer listing. | $175.00 | 1.5 | $262.50 |
| Din, Anisa | Assess the internally prepared residential revenue analysis. | $175.00 | 2.5 | $437.50 |
| Din, Anisa | Discuss management representation letters with M. Babanova. | $175.00 | 0.5 | $87.50 |
| Din, Anisa | Discuss information provided by entity testing procedures to be performed over the customer listing with H. Persons. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/14/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Din, Anisa | Discuss residential revenue listing with H. Persons. | $175.00 | 0.4 | $70.00 |
| Elliott, Randall | Prepare working paper related to the audit's quality control review. | $175.00 | 1.0 | $175.00 |
| Elliott, Randall | Prepare work paper related to the controls around goodwill. | $175.00 | 2.0 | $350.00 |
| Elliott, Randall | Prepare work paper related to the controls around long range planning. | $175.00 | 1.8 | $315.00 |
| Elliott, Randall | Complete testing procedures over professional lawyer fees, recorded as reorganization expenses. | $175.00 | 1.9 | $332.50 |
| Elliott, Randall | Discuss testing procedures over professional lawyer fees, recorded as reorganization expenses with T. Pothoulakis. | $175.00 | 0.3 | $52.50 |
| Elliott, Randall | Discuss the controls relating to goodwill with C. Benvenuti. | $175.00 | 0.5 | $87.50 |
| Freeman, Mike | Discuss testing of 9/30 step 2 goodwill impairment analysis with S. Brunson. | $265.00 | 2.2 | $583.00 |
| Freeman, Mike | Analyze 12/1 goodwill impairment analysis. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Discuss 12/1 impairment analysis with S. Brunson, C. Benvenuti. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Discuss Permian river basin coal pricing utilized in the 9/30 and 12/1 impairment analyses with S. Brunson, C. Casey, B. Kowalk. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Meet to analyze current audit progress with V. Craig, R. Bowers, D. Morehead, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Prepare 9/30 step 2 goodwill impairment analysis testing. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Review testing of scenario 2 for step 2 goodwill impairment analysis for 9/30. | $265.00 | 1.9 | $503.50 |
| Friedland, Eric | Discuss goodwill step 2 internal fair value specialist testing procedures and workpapers with N. Richards. | $175.00 | 0.5 | $87.50 |
| Friedland, Eric | Assess step 2 goodwill impairment analysis. | $175.00 | 2.5 | $437.50 |
| Friedland, Eric | Continue to assess step 2 goodwill impairment analysis. | $175.00 | 0.6 | $105.00 |
| Grace, Kelsey | Identify key controls to be included in the income tax audit program. | $175.00 | 2.0 | $350.00 |
| Grace, Kelsey | Update numbers for the September 2015 financial ratio analyses. | $175.00 | 1.5 | $262.50 |
| Grace, Kelsey | Continue to update numbers for the September 2015 financial ratio analyses. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/14/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Grace, Kelsey | Update workpaper related to the treatment of debt as a result of bankruptcy proceedings. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Perform analysis of the company's implementation of the new audit standard relating to related party transactions. | $215.00 | 1.4 | $301.00 |
| Henry, Diane | Clear notes on the substantive accounts receivable testing. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Discuss final moneypool substantive testing documentation with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss revenue procedures to be performed for information provided by the entity testing with D. Henry. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss the billed volumes from TXU reconciliation to an independent third party with M. Babanova. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss the status of work for final substantive testing with B. O'Bar. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss company's implementation of the new audit standard relating to related party transactions with M. Parker, R. Stokx. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Meet to analyze current audit progress with V. Craig, R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Twigge. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Discuss entity level controls testing procedures with V. Craig. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Prepare the legal letter confirmations to be sent to the selected law firms for confirmation of the company's contingency accruals. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Review the final substantive selections for testing the company's cash management system. | $215.00 | 2.8 | $602.00 |
| Henry, Diane | Review the final substantive selections for testing the company's cash management system. | $215.00 | 1.9 | $408.50 |
| Johnson, Michael | Discuss retail revenue detail substantive testing with R. Bowers. | $365.00 | 0.6 | $219.00 |
| Johnson, Michael | Complete review of retail energy contract valuation. | $365.00 | 0.3 | $109.50 |
| Johnson, Michael | Review transmission distribution service providers charges detail testing. | $365.00 | 0.3 | $109.50 |
| Johnson, Michael | Discuss status and timing of retail revenue workpapers with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Kidd, Erin | Review the retail revenue application access terminations workpapers  for the purpose of the Sarbanes Oxley opinion. | $265.00 | 1.0 | $265.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/14/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kidd, Erin | Continue to review the rollforward operating system access security control for the application layer for the purpose of the Sarbanes Oxley opinion. | $265.00 | 1.0 | $265.00 |
| Kidd, Erin | Continue to review the rollforward operating system access security control for the application layer for the purpose of the Sarbanes Oxley opinion. | $265.00 | 1.2 | $318.00 |
| Kidd, Erin | Continue to review the retail revenue application access terminations workpapers  for the purpose of the Sarbanes Oxley opinion. | $265.00 | 1.1 | $291.50 |
| Kidd, Erin | Review the rollforward operating system access security control for the application layer for the purpose of the Sarbanes Oxley opinion. | $265.00 | 0.7 | $185.50 |
| Kowalk, Bennett | Discuss Permian river basin coal pricing utilized in the 9/30 and 12/1 impairment analyses with M. Freeman, S. Brunson, C. Casey. | $265.00 | 1.3 | $344.50 |
| Kowalk, Bennett | Prepare monthly and hourly shaping memos related to new entrant pricing signal as of March 30, 2015. | $265.00 | 3.2 | $848.00 |
| Kowalk, Bennett | Prepare monthly and hourly shaping memos related to new entrant pricing signal as of September 30, 2015. | $265.00 | 3.4 | $901.00 |
| Kowalk, Bennett | Continue to prepare monthly and hourly shaping memos related to new entrant pricing signal as of March 30, 2015. | $265.00 | 1.9 | $503.50 |
| Kowalk, Bennett | Continue to prepare monthly and hourly shaping memos related to new entrant pricing signal as of March 30, 2015. | $265.00 | 1.2 | $318.00 |
| Lirely, Loren | Discuss gross vs. net balances and selections from the energy council of Texas website for the 2015 audit with T. Le, EFH. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Perform population and sample selections procedures in order to perform substantive testing on 3rd party detailed settlements for the 2015 audit. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Perform substantive testing on 3rd party detailed settlements for the 2015 audit. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Continue to perform substantive testing on 3rd party detailed settlements for the 2015 audit. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Perform substantive testing on wholesale fuel expense and purchased power balances for the 2015 audit. | $175.00 | 2.1 | $367.50 |
| Lirely, Loren | Update confirm controls workpaper with received confirmation information. | $175.00 | 0.3 | $52.50 |
| Morehead, David | Review property plant and equipment substantive testing. | $265.00 | 2.9 | $768.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*01/14/2016*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Design substantive procedures for depreciation testing. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Continue to design substantive procedures for depreciation testing. | $265.00 | 1.2 | $318.00 |
| Morehead, David | Attend monthly Luminant income statement analysis with D. Twigge, Deloitte, and B. Frenzel, T. Hogan, T. Eaton, B. Fleming, A. Towers, D. Borchelt, J. Bonhard, D. Hogan, S. Brooks, B. Hoy, B. Carter, C. Jenkins. | $265.00 | 1.8 | $477.00 |
| Morehead, David | Discuss substantive testing procedures for depreciation expense with D. Twigge, V. Craig. | $265.00 | 0.7 | $185.50 |
| Morehead, David | Partially attend meeting to analyze current audit progress with V. Craig, R. Bowers, M. Freeman, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Draft a year-end audit plan to assess income tax balances. | $265.00 | 2.5 | $662.50 |
| Murawski, Bryan | Discuss testing procedures to perform to assess unrecorded liabilities reflected in the ledger with H. Persons, C. Casey, V. Craig. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss the company's control activities of reviewing payroll with H. Persons. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Continue to draft a year-end audit plan to assess income tax balances. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Draft an agenda of control questions for S. Oakley, EFH Internal Audit, during weekly meeting. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review the SEC web site to assess what entities have recorded adequate protection payments as reductions of principal. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Meet to analyze current audit progress with V. Craig, R. Bowers, M. Freeman, D. Morehead, M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Review confirmations to be sent to EFH's banks to assess the cash balances as of year-end. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review the EFH Tax departments quarterly provision process narrative. | $265.00 | 1.4 | $371.00 |
| Murawski, Bryan | Review the settlement agreement on the claims register web site to assess restructuring transactions to be recorded in the fourth quarter. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review the settlement agreement on the claims register web site to assess restructuring transactions that are to be recorded in the fourth quarter with R. Stokx, K. Blair, T. Sasso, M. Parker. | $265.00 | 1.1 | $291.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/14/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Attend weekly status update relating to the progress of the 2015 audit with M. Babanova and S. Oakley, Internal Audit. | $265.00 | 0.3 | $79.50 |
| O'Bar, Brandon | Create an analytic to test change of headcount report from year end to interim. | $175.00 | 1.2 | $210.00 |
| O'Bar, Brandon | Create expectation on what the coal consumption should be. | $175.00 | 0.9 | $157.50 |
| O'Bar, Brandon | Discuss the status of work for final substantive testing with D. Henry. | $175.00 | 0.5 | $87.50 |
| O'Bar, Brandon | Discuss discrepancy on the testing of coal and extrapolated with T. Pothoulakis. | $175.00 | 1.0 | $175.00 |
| O'Bar, Brandon | Document the extrapolation performed for coal. | $175.00 | 0.7 | $122.50 |
| O'Bar, Brandon | Review journal entries for selections of coal. | $175.00 | 0.7 | $122.50 |
| O'Bar, Brandon | Review journal entries for selections relating to month end settlements. | $175.00 | 1.8 | $315.00 |
| O'Bar, Brandon | Review notes on journal entry testing. | $175.00 | 0.9 | $157.50 |
| O'Bar, Brandon | Review the headcount report for entity level controls. | $175.00 | 0.8 | $140.00 |
| O'Bar, Brandon | Update testing over the accounting procedures and policies. | $175.00 | 0.8 | $140.00 |
| O'Bar, Brandon | Update the worksheet for final testing of intercompany cash management system. | $175.00 | 0.8 | $140.00 |
| Pansari, Anubhav | Update the expense testing workpapers. | $175.00 | 1.0 | $175.00 |
| Pansari, Anubhav | Continue to update the expense testing workpapers. | $175.00 | 2.1 | $367.50 |
| Pansari, Anubhav | Continue to update the expense testing workpapers. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to update the expense testing workpapers. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Update engagement management workpaper to incorporate actual hours within the report from the CAD Report provided by the Deloitte US One Team. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Review the settlement agreement on the claims register web site to assess restructuring transactions that are to be recorded in the fourth quarter with R. Stokx, K. Blair, T. Sasso, B. Murawski. | $365.00 | 1.1 | $401.50 |
| Parker, Matt | Discuss plan of reorganization issues for Q4 with R. Stokx. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss company's implementation of the new audit standard relating to related party transactions with D. Henry, R. Stokx. | $365.00 | 1.2 | $438.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/14/2016

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Assess accounting for the EFIH PIK settlement agreement. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Document fraud interview conducted with A. Wright, EFH. | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Assess accounting for the TCEH settlement agreement. | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Review the design of procedures related to the implementation of new audit guidance. | $365.00 | 2.0 | $730.00 |
| Parsley, Jon | Assess EFH asset retirement obligation project and compare to previous asset retirement obligations deliverables. | $175.00 | 1.4 | $245.00 |
| Parsley, Jon | Assess asset retirement obligation valuation model provided by EFH to previous model. | $175.00 | 2.6 | $455.00 |
| Parsley, Jon | Continue to assess asset retirement obligation valuation model provided by EFH to previous model. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Assess design and implementation of the search for unrecorded liabilities control. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss residential revenue listing with H. Persons. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Assess interim effective controls to be subjected to roll-forward testing for final. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Assess target groupings to be used to update year end lead sheets. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Assess the design and implementation of the payroll control query. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Assess the design and implementation of the payroll control with S. Oakley, L. Mcclean, internal audit. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Discuss financial reporting risk of material misstatement workpaper with R. Bowers, D. Twigge. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Discuss financial reporting risk of material misstatement workpaper with V. Craig, R. Bowers, D. Twigge. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss revenue procedures to be performed for information provided by the entity testing with D. Henry. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss testing procedures to perform to assess unrecorded liabilities reflected in the ledger with C. Casey, V. Craig, B. Murawski. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss the company's control activities of reviewing payroll with B. Murawski. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/14/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Perform procedures for testing the nuclear decommissioning trust testing. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Perform analytical procedures to be performed for the testing of retail residential customers. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Perform revenue substantive testing for final business customers. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Perform testing information provided by the entity used in revenue testing. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Prepare confirmations for cash testing. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Prepare confirmations for Nuclear Decommissioning Trust testing. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Test the operating effectiveness of the expense controls. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Test the operating effectiveness of the reconciliation controls. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss information provided by entity testing procedures to be performed over the customer listing with A. Din. | $175.00 | 1.4 | $245.00 |
| Persons, Hillary | Clear notes on financial reporting risk of material misstatement workpaper. | $175.00 | 0.9 | $157.50 |
| Pleskac, Bryan | Review additional documentation provided by audit team related to EFH repairs study by B. Pleskac, Deloitte. | $365.00 | 1.2 | $438.00 |
| Poindexter, Heath | Review 9/30 curve comparison supplemental testing workpaper to further support the long term fundamental curve utilized by the company. | $365.00 | 1.0 | $365.00 |
| Poindexter, Heath | Review 9/30 goodwill coal curve validation workpaper. | $365.00 | 1.0 | $365.00 |
| Pothoulakis, Tony | Clear notes over audit procedures performed over the company's internal controls in place over inventory. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Perform audit procedures over the company's professional fee expenses, which are recorded as reorganization expenses. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Continue to perform audit procedures over the company's professional fee expenses, which are recorded as reorganization expenses. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Discuss testing procedures over professional lawyer fees, recorded as reorganization expenses with R. Elliott. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discuss discrepancy on the testing of coal and extrapolated with B. O'Bar. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Continue to perform audit procedures over the company's long term debt. | $175.00 | 1.8 | $315.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/14/2016

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Continue to perform audit procedures over the company's professional fee expenses, which are recorded as reorganization expenses. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Prepare Nuclear Fuel confirms to be sent out to third parties which hold Nuclear Fuel on behalf of the company owned Nuclear Power Plant. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Discuss goodwill analysis math check procedures with J. Parsons. | $215.00 | 0.3 | $64.50 |
| Richards, Nick | Discuss goodwill step 2 internal fair value specialist testing procedures and workpapers with E. Friedland. | $215.00 | 0.5 | $107.50 |
| Richards, Nick | Review initial step 2 goodwill impairment model provided by D. Morehead on January 12, 2016. | $215.00 | 0.7 | $150.50 |
| Salamon, David | Review bankruptcy docket #6850-7305 and noted findings of tax/structure related documents. | $215.00 | 1.4 | $301.00 |
| Sasso, Anthony | Attend partial review of the settlement agreement on the claims register web site to assess restructuring transactions that are to be recorded in the fourth quarter with R. Stokx, K. Blair, M. Parker, B. Murawski. | $365.00 | 1.0 | $365.00 |
| Schneider, Stephen | Review the rollforward access review control for the application layer. | $215.00 | 2.7 | $580.50 |
| Schneider, Stephen | Continue to review the rollforward access review control for the application layer on inter-debtor claims. | $215.00 | 1.3 | $279.50 |
| Stokx, Randy | Review guidance related to contingencies in plans of reorganization. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review practice search of accounting for post petition interest. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss plan of reorganization issues for Q4 with M. Parker. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss Q4 reorganization entries with T. Nutt, EFH. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss settlement issues with T. Nutt, EFH. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss company's implementation of the new audit standard relating to related party transactions with D. Henry, M. Parker. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review settlement agreements. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review the settlement agreement on the claims register web site to assess restructuring transactions that are to be recorded in the fourth quarter with K. Blair, T. Sasso, M. Parker, B. Murawski. | $365.00 | 1.1 | $401.50 |
| Tangirala, Hershy | Review the audit team's fraud audit inquiries with EFH management. | $265.00 | 3.2 | $848.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/14/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Twigge, Daniel | Test controls related to internal audits performance of payroll and property useful life control for the period ended 12/31/2015. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Document testing of year end construction work in progress controls for Luminant Power. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Close review notes on nuclear process. | $215.00 | 1.8 | $387.00 |
| Twigge, Daniel | Meet to analyze current audit progress with V. Craig, R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Henry. | $215.00 | 1.3 | $279.50 |
| Twigge, Daniel | Discuss financial reporting risk of material misstatement workpaper with V. Craig, R. Bowers, H. Persons. | $215.00 | 0.2 | $43.00 |
| Twigge, Daniel | Discuss financial reporting risk of material misstatement workpaper with R. Bowers, H. Persons. | $215.00 | 0.6 | $129.00 |
| Twigge, Daniel | Discuss substantive testing procedures for depreciation expense with D. Morehead, V. Craig. | $215.00 | 0.7 | $150.50 |
| Twigge, Daniel | Attend monthly Luminant income statement analysis with D. Morehead, Deloitte, and B. Frenzel, T. Hogan, T. Eaton, B. Fleming, A. Towers, D. Borchelt, J. Bonhard, D. Hogan, S. Brooks, B. Hoy, B. Carter, C. Jenkins. | $215.00 | 1.8 | $387.00 |
| Twigge, Daniel | Document operating effectiveness of December instance of Luminant Power income statement variance control. | $215.00 | 1.6 | $344.00 |
| Twigge, Daniel | Continue to document operating effectiveness of December instance of Luminant Power income statement variance control. | $215.00 | 1.4 | $301.00 |
| Yadav, Devavrata | Prepare retail residential population to be used for testing retail revenues. | $215.00 | 2.9 | $623.50 |
| Yadav, Devavrata | Prepare selections from the retail and business customers population and documented information from ESIID.com. | $215.00 | 2.9 | $623.50 |
| Yadav, Devavrata | Perform testing procedures on retail business customers. | $215.00 | 2.2 | $473.00 |

01/15/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Run query for the testing of unrecorded liabilities from general ledger. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss changes to documentation related to interim journal entry testing with D. Morehead, V. Craig. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss assignments for final testing and reporting with D. Henry, D. Twigge, S. Brunson. | $215.00 | 0.7 | $150.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/15/2016

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Babanova, Maria | Attend partial discussion regarding the audit procedures performed over reorganization expenses with M. Babanova, B. Murawski, T. Pothoulakis. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss whether Deloitte accounting guidance is included in master map documents with R. Bowers, D. Henry. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Prepare email with instructions for final testing of journal entries to R. Salch. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Prepare instructions on updating the management representation letters using EFH FIM general ledger. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review detail analysis of expense population. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Review reorganization expense testing as of 12/31. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss reassignment of audit work with D. Twigge, S. Brunson, H. Persons, D. Henry, T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Benvenuti, Christina | Discuss 12/1 goodwill impairment analysis with M. Freeman, S. Brunson. | $175.00 | 1.3 | $227.50 |
| Benvenuti, Christina | Discuss current considerations of going concern opinion for 2015 audit with R. Bowers. | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Draft memo documenting going concern as it relates to current year audit. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Update workpaper used to test first step in goodwill impairment analysis. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Update workpaper used to test second step in goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Clear notes on revenue control design documentation. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Assess audit resources for the review of financial statements for 2015 EFH audit. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review moneypool/intercompany substantive testing. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss moneypool substantive testing documentation with D. Henry. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Discuss retail accounts receivable substantive testing documentation with D. Henry. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss retail revenue billed volumes documentation with D. Henry. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss retail revenue billed volumes substantive testing with V. Craig. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss current considerations of going concern opinion for 2015 audit with C. Benvenuti. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 01/15/2016 | | | | |
| Bowers, Rachel | Discuss whether Deloitte accounting guidance is included in master map documents with M. Babanova, D. Henry. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Continue to review moneypool/intercompany substantive testing. | $290.00 | 2.9 | $841.00 |
| Brunson, Steve | Discuss reassignment of audit work with D. Twigge, M. Babanova, H. Persons, D. Henry, T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Brunson, Steve | Document changes to goodwill analysis based on updated pricing assumptions as of 11/30. | $215.00 | 1.8 | $387.00 |
| Brunson, Steve | Discuss 12/1 goodwill impairment analysis with M. Freeman, C. Benvenuti. | $215.00 | 1.3 | $279.50 |
| Brunson, Steve | Continue to document changes to goodwill analysis based on updated pricing assumptions as of 11/30. | $215.00 | 2.7 | $580.50 |
| Brunson, Steve | Document contribution margin changes relating to updated power prices within the long range plan. | $215.00 | 2.1 | $451.50 |
| Brunson, Steve | Continue to document contribution margin changes relating to updated power prices within the long range plan. | $215.00 | 1.9 | $408.50 |
| Casey, Chris | Analyze coal pricing utilized within goodwill deliverables against independent broker projection prices. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Close notes related to the March 31, 2015 goodwill impairment testing workpapers. | $215.00 | 2.1 | $451.50 |
| Casey, Chris | Continue to close notes related to the March 31, 2015 goodwill impairment testing workpapers. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Discuss controls over curve validation operating as of year-end 2015 with M. Freeman, Deloitte, and B. Bhattacharya, W. McCawley, J. Harrison, EFH. | $215.00 | 0.8 | $172.00 |
| Casey, Chris | Meet with Olu Omotayo, Luminant Accounting, on option premium amounts seen within mark to market forward book. | $215.00 | 0.7 | $150.50 |
| Casey, Chris | Review the Service Auditor Report for the intercontinental exchange. | $215.00 | 1.5 | $322.50 |
| Chesser, Taylor | Perform audit procedures related to the company's retail contracts included in Goodwill impairment testing. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform audit procedures related to the company's retail contracts included in Goodwill impairment testing. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Work to perform audit procedures related to the company's retail contracts included in Goodwill impairment testing. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

01/15/2016

| | | | | |
|---|---|---|---|---|
| Chesser, Taylor | Analyze NYMEX futures gas prices in order to update substantive testing workpapers on 3rd party detailed settlements for the 2015 audit with L. Lirely. | $175.00 | 0.4 | $70.00 |
| Chesser, Taylor | Continue to perform audit procedures related to the company's retail contracts included in Goodwill impairment testing. | $175.00 | 2.3 | $402.50 |
| Coetzee, Rachelle | Clear review notes on the return-to-provision tax workpaper. | $215.00 | 1.6 | $344.00 |
| Coetzee, Rachelle | Discuss deferred tax adjustments booked due to errors found in the ending deferred tax balance as of 12/31/2015 with J. Hickl. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss open review notes on the interim workpapers regarding income tax provision testing with J. Hickl. | $215.00 | 1.5 | $322.50 |
| Coetzee, Rachelle | Document the company's tax transaction meeting notes to assess control activities of identifying material transactions relevant to the income tax provision. | $215.00 | 2.4 | $516.00 |
| Coetzee, Rachelle | Continue to document the company's tax transaction meeting notes to assess control activities of identifying material transactions relevant to the income tax provision. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Review the document request list for the purpose of requesting year-end workpapers for substantive testing procedures regarding income tax provision testing with J. Hickl. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss the tax effect of expected transactions to be discussed during the company's tax transaction meeting with M. Parker, B. Murawski. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Attend the company's tax transaction meeting to assess control activities of identifying material transactions relevant to the income tax provision with M. Parker, B. Murawski, J. Hickl, Deloitte, and K. Ashby, M. Horn, C. Howard, EFH. | $215.00 | 1.0 | $215.00 |
| Craig, Valerie | Clear notes on Oncor risk of material misstatement planned procedures. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Edit interim journal entry testing based on engagement review comments. | $365.00 | 2.1 | $766.50 |
| Craig, Valerie | Discuss control testing procedures for cash flow statement with D. Morehead. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss retail revenue billed volumes substantive testing with R. Bowers. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss changes to documentation related to interim journal entry testing with M. Babanova, D. Morehead. | $365.00 | 0.8 | $292.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/15/2016

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss review notes on retail revenue process with D. Henry. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Prepare documentation related to substantive journal entry interim testing. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review engagement review comments on interim journal entry testing. | $365.00 | 0.6 | $219.00 |
| Din, Anisa | Discuss procedures to perform to assess the EFH Parent financial statements disclosed in the 10-K with D. Twigge, B. Murawski. | $175.00 | 1.0 | $175.00 |
| Din, Anisa | Discuss financial statement balances presented in the management representation letter with H. Persons. | $175.00 | 0.5 | $87.50 |
| Din, Anisa | Update the Appendix regarding accounting adjustments in the management representation letters. | $175.00 | 2.3 | $402.50 |
| Din, Anisa | Continue to update the Appendix regarding accounting adjustments in the management representation letters. | $175.00 | 2.2 | $385.00 |
| Dwivedi, Rajesh | Review expense testing task of various components of EFH. | $290.00 | 2.0 | $580.00 |
| Elliott, Randall | Completed a work paper for testing revenue for TXU with H. Persons. | $175.00 | 0.5 | $87.50 |
| Elliott, Randall | Create the process to test controls at mid-year with B. Murawski, D. Twigge. | $175.00 | 0.3 | $52.50 |
| Elliott, Randall | Discuss the process of testing revenue for TXU with D. Henry. | $175.00 | 0.5 | $87.50 |
| Elliott, Randall | Populate the work paper for testing revenue for TXU. | $175.00 | 1.8 | $315.00 |
| Favor, Rick | Review tax provision control workpaper for documentation. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Review tax control workpaper. | $365.00 | 2.0 | $730.00 |
| Freeman, Mike | Analyze wholesale control procedures for curve validation. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Discuss 12/1 goodwill impairment analysis with S. Brunson, C. Benvenuti. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Discuss controls over curve validation operating as of year-end 2015 with C. Casey, Deloitte, and B. Bhattacharya, W. McCawley, J. Harrison, EFH. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Review 12/1 goodwill impairment analysis. | $265.00 | 1.2 | $318.00 |
| Grace, Kelsey | Create electronic copies of the 2014 audit reports to make the 2015 audit more efficient. | $175.00 | 1.3 | $227.50 |
| Grace, Kelsey | Discuss procedures to create electronic copies of the 2015 quarterly financial report with H. Persons. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/15/2016 | | | | |
| Grace, Kelsey | Discuss procedures to obtain support to assess the risk of management override of controls with H. Persons. | $175.00 | 0.6 | $105.00 |
| Grace, Kelsey | Discuss testing procedures to perform to assess unrecorded liabilities reflected in the ledger with D. Twigge, K. Grace. | $175.00 | 0.3 | $52.50 |
| Grace, Kelsey | Gather invoices from EFH's internal system for the purpose of assessing the revenue transactions in the ledger. | $175.00 | 1.2 | $210.00 |
| Grace, Kelsey | Update workpaper related to the treatment of debt as a result of bankruptcy proceedings. | $175.00 | 1.5 | $262.50 |
| Henry, Diane | Discuss moneypool substantive testing documentation with R. Bowers. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Discuss procedures to be performed for revenue selections with H. Persons. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Discuss retail accounts receivable substantive testing documentation with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss retail revenue billed volumes documentation with R. Bowers. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Discuss assignments for final testing and reporting with D. Twigge, S. Brunson, M. Babanova. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Discuss reassignment of audit work with D. Twigge, M. Babanova, S. Brunson, H. Persons, T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss review notes and processes for the testing of intercompany cash management system with B. O'Bar. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Discuss review notes on retail revenue process with V. Craig. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Attend partial discussion on whether guidance is included in master map documents with R. Bowers, M. Babanova. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss the process of testing revenue for TXU with R. Elliott. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Meet to assess the information used in a certain entity level control with D. Rakestraw, S. Oakley, M. Williams (EFH), and D. Morehead (Deloitte). | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Review the final substantive selections for testing the company's cash management system. | $215.00 | 0.4 | $86.00 |
| Hickl, Jeff | Attend the company's tax transaction meeting to assess control activities of identifying material transactions relevant to the income tax provision with M. Parker, R. Coetzee, B. Murawski, Deloitte, and K. Ashby, M. Horn, C. Howard, EFH. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/15/2016 | | | | |
| Hickl, Jeff | Discuss deferred tax adjustments booked due to errors found in the ending deferred tax balance as of 12/31/2015 with R. Coetzee. | $290.00 | 0.3 | $87.00 |
| Hickl, Jeff | Discuss open review notes on the interim workpapers regarding income tax provision testing with R. Coetzee. | $290.00 | 1.5 | $435.00 |
| Hickl, Jeff | Discuss deferred tax reconciliation and return-to-provision workpapers with X. Koprivnik. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Review the document request list for the purpose of requesting year-end workpapers for substantive testing procedures regarding income tax provision testing with R. Coetzee. | $290.00 | 0.4 | $116.00 |
| Kidd, Erin | Review the rollforward operating system access security control for the application layer for the purpose of the Sarbanes Oxley opinion. | $265.00 | 2.0 | $530.00 |
| Kilkenny, Tom | Review EFH 2016 pricing form. | $365.00 | 0.5 | $182.50 |
| Koprivnik, Xander | Discuss deferred tax reconciliation and return-to-provision workpapers with J. Hickl. | $175.00 | 1.0 | $175.00 |
| Koprivnik, Xander | Assess differences in order to tie the return-to-provision and deferred tax reconciliation selections. | $175.00 | 2.3 | $402.50 |
| Kowalk, Bennett | Prepare the monthly and hourly shaping memos related to new entrant pricing signal as of March 30, 2015. | $265.00 | 2.7 | $715.50 |
| Kowalk, Bennett | Continue to prepare the monthly and hourly shaping memos related to new entrant pricing signal as of September 30, 2015. | $265.00 | 2.3 | $609.50 |
| Kowalk, Bennett | Work to prepare the monthly and hourly shaping memos related to new entrant pricing signal as of September 30, 2015. | $265.00 | 2.5 | $662.50 |
| Lirely, Loren | Perform year-end testing on wholesale valuation of derivatives controls. | $175.00 | 1.1 | $192.50 |
| Lirely, Loren | Perform substantive testing on 3rd party detailed settlements for the 2015 audit. | $175.00 | 3.4 | $595.00 |
| Lirely, Loren | Perform testing to update the wholesale accounts payable analytic workpaper for 2015. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform wholesale control testing on entering into derivative transactions for year-end. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Analyze NYMEX futures gas prices in order to update substantive testing workpapers on 3rd party detailed settlements for the 2015 audit with T. Chesser. | $175.00 | 0.4 | $70.00 |
| Morehead, David | Document operating effectiveness testing procedures for Luminant management income statement analysis control. | $265.00 | 2.2 | $583.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/15/2016

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Prepare summary memo testing procedures on Nuclear asset retirement obligations. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Design substantive procedures for depreciation testing. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Discuss control testing procedures for cash flow statement with V. Craig. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss changes to documentation related to interim journal entry testing with M. Babanova, V. Craig. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Meet to assess the information used in a certain entity level control with D. Rakestraw, S. Oakley, M. Williams (EFH), and D. Henry (Deloitte). | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Create the process to test controls at mid-year with D. Twigge, R. Elliott. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss the audit procedures performed over reorganization expenses with M. Babanova, T. Pothoulakis. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Discuss procedures to perform to assess the EFH Parent financial statements disclosed in the 10-K with D. Twigge, A. Din. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss the tax effect of expected transactions to be discussed during the company's tax transaction meeting with M. Parker, R. Coetzee. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Drafted a plan for A. Singh, Deloitte, to help assess the claims reconciliation process for evaluating liabilities subject to compromise. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Attend the company's tax meeting to assess control activities of identifying material transactions relevant to the income tax provision with M. Parker, R. Coetzee, J. Hickl, Deloitte, and K. Ashby, M. Horn, C. Howard, W. Li, EFH. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review an assessment of the company's control activities over expenditures. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review confirmations to be send to EFH's banks to confirm cash balances as of year-end. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review confirmations to be send to EFH's banks to confirm debt balances as of year-end. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review documentation to assess the company's control activities of assessing material transactions that will impact the tax provision. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review the court order regarding the EFIH payment in kind settlement to assess whether the information should be reflected in the year-end financial statements. | $265.00 | 0.4 | $106.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*01/15/2016*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review the court order regarding the TCEH settlement to assess whether the information should be reflected in the year-end financial statements. | $265.00 | 0.5 | $132.50 |
| O'Bar, Brandon | Prepare the population of December journal entries for testing. | $175.00 | 1.3 | $227.50 |
| O'Bar, Brandon | Create an expectation on what the lignite consumption should be. | $175.00 | 1.1 | $192.50 |
| O'Bar, Brandon | Discuss review notes and processes for the testing of intercompany cash management system with D. Henry. | $175.00 | 0.8 | $140.00 |
| O'Bar, Brandon | Discuss the testing of purchased coal with T. Pothoulakis. | $175.00 | 0.3 | $52.50 |
| O'Bar, Brandon | Review notes on testing of intercompany cash management system. | $175.00 | 0.6 | $105.00 |
| O'Bar, Brandon | Review selections for December journal entries. | $175.00 | 1.3 | $227.50 |
| O'Bar, Brandon | Review selections in the headcount report for entity level controls. | $175.00 | 0.8 | $140.00 |
| O'Bar, Brandon | Update the control workpaper for confirms related to accounts receivable. | $175.00 | 0.4 | $70.00 |
| O'Bar, Brandon | Update the rollforward for year end testing of coal. | $175.00 | 0.8 | $140.00 |
| Pansari, Anubhav | Updated the expense testing workpapers. | $175.00 | 1.3 | $227.50 |
| Pansari, Anubhav | Continue to updated the expense testing workpapers. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to updated the expense testing workpapers. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to updated the expense testing workpapers. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Discuss the tax effect of expected transactions to be discussed during the company's tax transaction meeting with R. Coetzee, B. Murawski. | $365.00 | 0.4 | $146.00 |
| Parker, Matt | Discuss T-Side restructuring and accounting for emergence with R. Stokx. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss plan of reorganization issues for Q4 with R. Stokx, Deloitte. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Continue to discuss plan of reorganization issues for Q4 with R. Stokx, Deloitte. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Assess accounting for the TCEH settlement agreement. | $365.00 | 1.3 | $474.50 |
| Persons, Hillary | Discuss financial statement balances presented in the management representation letter with A. Din. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss procedures to create electronic copies of the 2015 quarterly financial report with K. Grace. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/15/2016

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss procedures to obtain support to assess the risk of management override of controls with K. Grace. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Discuss testing procedures to perform to assess unrecorded liabilities reflected in the ledger with D. Twigge, K. Grace. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Assess the design and implementation of the payroll control. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Completed a work paper for testing revenue for TXU with R. Elliott. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss procedures to be performed for revenue selections with D. Henry. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss reassignment of audit work with D. Twigge, M. Babanova, S. Brunson, D. Henry, T. Pothoulakis. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Document company accounting conventions. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Document December retail monthly flash control meeting. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Perform  procedures for testing the nuclear decommissioning trust testing. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Perform substantive testing procedures over cash. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Perform testing procedures over the search for unrecorded liabilities. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Test the operating effectiveness of the expense Controls. | $175.00 | 0.8 | $140.00 |
| Poindexter, Heath | Meet to assess Wholesale audit progress and discuss busy season expectations with remaining workload with B. Kowalk, C. Casey. | $365.00 | 1.0 | $365.00 |
| Pothoulakis, Tony | Perform testing over the operating effectiveness of internal controls related to inventory. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Discuss the testing of purchased coal with B. O'Bar. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Perform audit procedures over the company's professional fee expenses, which are recorded as reorganization expenses. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Discuss the audit procedures performed over reorganization expenses with M. Babanova, B. Murawski. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Discuss reassignment of audit work with D. Twigge, M. Babanova, S. Brunson, H. Persons, D. Henry. | $175.00 | 0.3 | $52.50 |

**EFH Corp**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2016 - April 30, 2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/15/2016 | | | | |
| Pothoulakis, Tony | Perform audit procedures over adequate protection payments the company makes to creditors as a result of a Bankruptcy Court order. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Perform audit procedures over lignite inventory held by the company at the power plants. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Perform audit procedures over the company's long term debt. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Continue to perform audit procedures over the company's professional fee expenses, which are recorded as reorganization expenses. | $175.00 | 2.2 | $385.00 |
| Pothoulakis, Tony | Prepared confirmations to be sent out to Banks to confirm the long term debt held by EFH. | $175.00 | 0.3 | $52.50 |
| Salamon, David | Review bankruptcy dockets for the purpose of understanding the tax treatment of the TCEH spin-off transaction. | $215.00 | 0.3 | $64.50 |
| Schneider, Stephen | Review the rollforward password control for the application layer for the purpose of audit quality. | $215.00 | 1.7 | $365.50 |
| Schneider, Stephen | Perform a review of the rollforward access review control for the application layer for the purpose of audit quality. | $215.00 | 2.1 | $451.50 |
| Schneider, Stephen | Update the information technology deficiency work paper for the purpose of reporting IT deficiencies in the audit. | $215.00 | 2.5 | $537.50 |
| Schneider, Stephen | Continue to update the information technology deficiency work paper for the purpose of reporting IT deficiencies in the audit. | $215.00 | 1.3 | $279.50 |
| Stokx, Randy | Discuss T-Side restructuring and accounting for emergence with M. Parker. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review long range plan testing for TXU Energy. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Assess the accounting implications of the TCEH Settlement Orders on the year-end financials | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss plan of reorganization issues for Q4 with M. Parker, Deloitte. | $365.00 | 2.0 | $730.00 |
| Stokx, Randy | Continue to discuss plan of reorganization issues for Q4 with M. Parker, Deloitte. | $365.00 | 2.0 | $730.00 |
| Tangirala, Hershy | Review the audit team's fraud audit inquiries with EFH management. | $265.00 | 2.2 | $583.00 |
| Tillman, Kyle | Plan initial documentation related to deferred tax testing with R. Coetzee. | $265.00 | 0.2 | $53.00 |
| Twigge, Daniel | Test controls related to internal audits performance of payroll and property useful life control for the period ended 12/31/2015. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Assess the operating effectiveness associated with equity controls. | $215.00 | 1.9 | $408.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/15/2016

| | | | | |
|---|---|---|---|---|
| Twigge, Daniel | Discuss testing procedures to perform to assess unrecorded liabilities reflected in the ledger with H. Persons, K. Grace. | $215.00 | 0.3 | $64.50 |
| Twigge, Daniel | Close notes on risk assessment related to intangible assets. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Discuss assignments for final testing and reporting with D. Henry, S. Brunson, M. Babanova. | $215.00 | 0.7 | $150.50 |
| Twigge, Daniel | Discuss procedures to perform to assess the EFH Parent financial statements disclosed in the 10-K with A. Din, B. Murawski. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Create the process to test controls at mid-year with B. Murawski, R. Elliott. | $215.00 | 0.3 | $64.50 |
| Twigge, Daniel | Discuss reassignment of audit work with M. Babanova, S. Brunson, H. Persons, D. Henry, T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Yadav, Devavrata | Update the trial balances of EFIH for updated amounts. | $215.00 | 1.0 | $215.00 |
| Yadav, Devavrata | Update the trial balances of TCEH for updated amounts. | $215.00 | 1.0 | $215.00 |
| Yadav, Devavrata | Update the trial balances of EFH for updated amounts. | $215.00 | 1.0 | $215.00 |
| Yadav, Devavrata | Prepare retail residential population to be used for testing retail revenues. | $215.00 | 2.5 | $537.50 |
| Yadav, Devavrata | Perform testing procedures on retail business customers. | $215.00 | 2.5 | $537.50 |

01/16/2016

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Discuss process of obtaining large queries of property accounts for audit procedures performed over revenue earned at the power plants with T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Perform testing of journal entry as of 12/31. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review detail analysis of expense population. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Update engagement team tracker with current audit status for respective working papers. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update trial balance leads with the corresponding financial statement line items. | $215.00 | 1.0 | $215.00 |
| Benvenuti, Christina | Analyze second step of goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to analyze second step of goodwill impairment analysis. | $175.00 | 2.1 | $367.50 |
| Benvenuti, Christina | Update memo used to document analysis of long range plan with changes requested by M. Freeman. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/16/2016

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Clear comments from component audit team related to component auditor instruction tasks. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Clear review notes on 3/31/15 retail trade name valuation. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Review TXU Energy long range plan control operating effectiveness documentation. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Review cleared comments on 9/30/15 retail trade name valuation workpaper. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Continue to review TXU Energy long range plan control operating effectiveness documentation. | $290.00 | 2.1 | $609.00 |
| Brunson, Steve | Document edits to the overall goodwill substantive memo. | $215.00 | 0.2 | $43.00 |
| Brunson, Steve | Document long range plan changes based on updated power prices within the substantive overall memo. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document long range plan changes based on updated power prices within the substantive overall memo. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Close notes on Forest Creek contract rejection memo to assess liabilities subject to compromise. | $215.00 | 1.8 | $387.00 |
| Casey, Chris | Close review notes within September 30th curve validation testing workpaper. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Review the entering into derivatives testing workpaper. | $215.00 | 0.7 | $150.50 |
| Casey, Chris | Review the ERCOT settlements testing workpaper. | $215.00 | 1.3 | $279.50 |
| Chesser, Taylor | Perform audit procedures related to the company's retail contracts included in Goodwill impairment testing. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform audit procedures related to the company's retail contracts included in Goodwill impairment testing. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Work to perform audit procedures related to the company's retail contracts included in Goodwill impairment testing. | $175.00 | 1.0 | $175.00 |
| Craig, Valerie | Review interim standard accounting reconciliation control testing. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review process flow diagram regarding processing property transactions for Three Oaks Mine. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review revenue process flow diagram for Sandow 4. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Review permanent tax differences in the income tax provision. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review return to provision in the income tax provision. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

01/16/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Favor, Rick | Review temporary tax differences in the income tax provision. | $365.00 | 1.5 | $547.50 |
| Favor, Rick | Review interim tax workpapers, specifically uncertain tax benefits, for procedural and documentation. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review tangible property regulations workpapers. | $365.00 | 2.0 | $730.00 |
| Henry, Diane | Close notes on the company's cash management process. | $215.00 | 1.8 | $387.00 |
| Henry, Diane | Discuss risk of material misstatements to related party transactions with H. Persons. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Prepare the legal letter confirmations to be sent to the selected law firms for confirmation of the company's contingency accruals. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Request support from the respective client personnel for substantive testing of incentives for the year 2015. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Review the control documentation for the December flash instance of the control. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Review the trial balance updates in order to check D&T's substantive testing. | $215.00 | 2.5 | $537.50 |
| Kowalk, Bennett | Prepare third party valuation workpaper as of September 30, 2015. | $265.00 | 1.1 | $291.50 |
| Kowalk, Bennett | Prepare monthly and hourly shaping memos related to new entrant pricing signal as of March 31, 2015. | $265.00 | 2.9 | $768.50 |
| Lirely, Loren | Perform testing to update the wholesale accounts payable analytic workpaper for 2015. | $175.00 | 1.8 | $315.00 |
| Lirely, Loren | Perform testing to update the wholesale accounts receivable analytic workpaper for 2015. | $175.00 | 1.2 | $210.00 |
| Morehead, David | Discuss procedures performed to identify management override of controls with M. Babanova. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Review property plant and equipment substantive testing. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Design substantive procedures for depreciation testing. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Discuss procedures performed to identify management override of controls with M. Babanova. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Assess what controls to test at year-end for the Sarbanes-Oxley opinion. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Draft a control plan of what control activities to test to assess income taxes at year end. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Draft a process diagram of how the Company reviews tax depreciation expense. | $265.00 | 0.1 | $26.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/16/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review documentation to assess the company's control activities of assessing material transactions that may impact the tax provision. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Review the company's year-end trial balances. | $265.00 | 0.6 | $159.00 |
| Nasa, Srishti | Update the trial balances to reflect 12/31 balances in the company's ledger. | $175.00 | 3.2 | $560.00 |
| Nasa, Srishti | Continue to update the trial balances to reflect 12/31 balances in the company's ledger. | $175.00 | 2.8 | $490.00 |
| O'Bar, Brandon | Discuss the testing of coal relating to the TUMCO bill with T. Pothoulakis. | $175.00 | 0.3 | $52.50 |
| O'Bar, Brandon | Review notes on testing the intercompany cash management system. | $175.00 | 1.2 | $210.00 |
| O'Bar, Brandon | Review screenshots of human resource records to test the headcount report. | $175.00 | 1.0 | $175.00 |
| Pansari, Anubhav | Assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 2.1 | $367.50 |
| Pansari, Anubhav | Continue to assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Assess the operating effectiveness of the expense controls. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Discuss risk of material misstatements to related party transactions with D. Henry. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Clear notes on financial reporting risk of material misstatement workpaper. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Clear notes on Nuclear Decommissioning Trust risk of material misstatement workpaper. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Perform analytical procedures to be performed for the testing of retail residential customers. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Perform revenue substantive testing for final business customers. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Clear notes over audit procedures performed over the company's internal controls in place over inventory. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Discuss process of obtaining large queries of property accounts for audit procedures performed over revenue earned at the power plants with M. Babanova. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Gather queries from the company's database to obtain the property plant and equipment book values at each respective power plant and mines owned by the client. | $175.00 | 2.8 | $490.00 |
| Pothoulakis, Tony | Perform audit procedures over revenue earned at the Three Oaks Mine, owned by the company. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Perform audit procedures over the company's purchased power agreement with third party. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/16/2016

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Discuss the testing of coal relating to the TUMCO bill with B. O'Bar. | $175.00 | 0.3 | $52.50 |
| Saini, Sonali | Update trial balances groupings. | $175.00 | 2.5 | $437.50 |
| Twigge, Daniel | Document updated procedures for property plant and equipment testing for 12/31/2015. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Test controls related to internal audits performance of payroll and property useful life control for the period ended 12/31/2015. | $215.00 | 3.0 | $645.00 |
| Twigge, Daniel | Close notes on property plant and equipment process of recording transactions. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Discuss testing procedures to perform to assess unrecorded liabilities reflected in the ledger with H. Persons, K. Grace. | $215.00 | 0.3 | $64.50 |

01/17/2016

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review TXU Energy long range plan control documentation. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Continue to review TXU Energy long range plan control documentation. | $290.00 | 1.6 | $464.00 |
| Casey, Chris | Analyze the retail large contracts population utilized within the goodwill deliverables for the September 30, 2015 goodwill impairment. | $215.00 | 2.6 | $559.00 |
| Casey, Chris | Research the reorganizational values attached to the rejected Forest Creek forward contract claims filed with the Bankruptcy Court. | $215.00 | 2.0 | $430.00 |
| Chesser, Taylor | Perform audit procedures related to the company's retail contracts included in Goodwill impairment testing. | $175.00 | 2.6 | $455.00 |
| Chesser, Taylor | Perform audit procedures related to the company's retail contracts included in Goodwill impairment testing. | $175.00 | 2.9 | $507.50 |
| Craig, Valerie | Clear review notes on property planned procedures document. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Review 9/30 interim journal entry data reconciliation. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review interim retail revenue control operating effectiveness testing. | $365.00 | 1.1 | $401.50 |
| Twigge, Daniel | Perform construction work in progress testing as it relates the 8.31-12.31 time frame. | $215.00 | 2.0 | $430.00 |

01/18/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Review testing of billed volumes for operating revenues. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss documentation of an entry adjustment identified in reorganization expenses for 2015 audit with T. Pothoulakis. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/18/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear notes on the management override of controls substantive testing procedures. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Clear notes on the long range plan operating effectiveness of controls. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss trial balance financial statement line items that are applicable to operating expense testing working paper for Luminant Power Business Units with D. Yadav. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Clear notes on fraud risk assessment performed by Internal Audit | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Attend meeting of EFH Corp. management earnings for FY 2015 with B. Murawski and C. Dobry, B. Lundell, T. Nutt, P. Williams, V. Gadiyar, EFH. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Discuss final EFH Corp. materiality updates with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss review notes on management override of controls substantive testing procedures with V. Craig. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss review notes on management override of controls substantive testing procedures with V. Craig, D. Morehead. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss testing procedures performed to assess unrecorded liabilities reflected in the ledger with H. Persons. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Discuss follow up items on operating effectiveness testing of long range plan for TXU Energy with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discussed an update on Deloitte's checklist for overall concluding on the 2015 audit with D. Henry. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss process used for loan and interest reimbursement by the company with C. Benvenuti. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Document attendance of EFH Corp. review of management earnings results for FY 2015. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Review query used in testing of unrecorded liabilities. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update materiality calculation using 12/31/2015 actual management earnings results. | $215.00 | 0.8 | $172.00 |
| Benvenuti, Christina | Analyze potential scenario weighting possibilities of the two scenarios used to assess the value of fixed assets as part of impairment test for goodwill analysis. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Discuss process used for loan and interest reimbursement by the company with M. Babanova. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/18/2016

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Document operation of controls used to assess goodwill impairment in fourth quarter. | $175.00 | 1.2 | $210.00 |
| Benvenuti, Christina | Prepare workpapers used to test make whole process as part of bankruptcy proceedings. | $175.00 | 0.7 | $122.50 |
| Benvenuti, Christina | Track most recent dockets related to bankruptcy proceedings with regards for potential audit implications. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Update memo related to testing of CapEx included within long range plan to reflect findings analyzed in excel spreadsheet workpaper. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Update operational status of controls surrounding the company's development of their long range plan. | $175.00 | 2.1 | $367.50 |
| Benvenuti, Christina | Update opinion for TCEH with consideration for most recent reporting change assessed as part of bankruptcy. | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Update scoping workpaper for final audit based on numbers provided by client. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Update workpaper used to test journal entry that recorded asset impairment as part of recent goodwill impairment analysis. | $175.00 | 1.7 | $297.50 |
| Benvenuti, Christina | Discuss current status of goodwill portion of audit file with M. Freeman. | $175.00 | 1.4 | $245.00 |
| Benvenuti, Christina | Discuss long range plan testing questions relating to updated plan with S. Brunson. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Partially attend discussion regarding impairment analysis as of 9/30 with M. Freeman. | $175.00 | 0.2 | $35.00 |
| Bowers, Rachel | Clear comments on EFCH materiality documentation. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Clear comments on EFH Corp. materiality documentation. | $290.00 | 2.2 | $638.00 |
| Bowers, Rachel | Assess status of 2015 detailed audit plan. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss consultation comments on EFH Corp. materiality documentation with V. Craig. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss consultation comments on materiality documentation with K. Russell. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss final EFH Corp. materiality updates with M. Babanova. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss follow up items on operating effectiveness testing of long range plan for TXU Energy with M. Babanova. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Document TXU Energy's B. Barke's CEO review of annual budget control. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Draft email to T. Nutt, A. Ball regarding time of revenue recognition training logistics. | $290.00 | 0.1 | $29.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/18/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review closed comments on moneypool/intercompany substantive testing. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review director comments on TXU Energy revenue operating effectiveness testing. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review TXU Energy long range plan control documentation. | $290.00 | 0.8 | $232.00 |
| Brunson, Steve | Document power price testing within goodwill substantive step 2 testing. | $215.00 | 2.0 | $430.00 |
| Brunson, Steve | Discuss current status of goodwill portion of audit file with M. Freeman, C. Benvenuti. | $215.00 | 1.4 | $301.00 |
| Brunson, Steve | Partially attend discussion regarding impairment analysis as of 9/30 with M. Freeman, C. Benvenuti. | $215.00 | 0.2 | $43.00 |
| Brunson, Steve | Discuss impairment analysis as of 9/30 with C. Benvenuti, M. Freeman. | $215.00 | 1.6 | $344.00 |
| Brunson, Steve | Update goodwill testing to step 2 documentation testing received from M. Freeman. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to update goodwill testing to step 2 documentation testing received from M. Freeman. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to update goodwill testing to step 2 documentation testing received from M. Freeman. | $215.00 | 2.4 | $516.00 |
| Brunson, Steve | Document power price testing within goodwill substantive step 2 testing. | $215.00 | 2.0 | $430.00 |
| Brunson, Steve | Discuss long range plan testing questions relating to updated plan with C. Benvenuti. | $215.00 | 0.6 | $129.00 |
| Carr, Vickie | Discuss staffing resource for year-end tax provision audit procedures with R. Favor, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss year-end tax valuation allowance audit plan with R. Favor, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Analyze Coal purchases related accounts within the scoping documents for proper assessment of risks for the 2015 audit. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Analyze wholesale related journal entries selected for analysis within journal entry review workpapers. | $215.00 | 1.6 | $344.00 |
| Casey, Chris | Close wholesale Quarter 1 goodwill impairment Sandow 4 forward contract valuation workpaper. | $215.00 | 1.8 | $387.00 |
| Casey, Chris | Review journal entries to record transaction related to equity investment of real-estate investment trusts. | $215.00 | 1.6 | $344.00 |
| Casey, Chris | Meet to assess workpaper status and plan to for audit deadlines with H. Poindexter, B. Kowalk. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Discuss composition of Wholesale Quarter 1 goodwill workpaper series with J. Wahrman, R. Stokx, H. Poindexter, B. Kowalk. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/18/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Meet with K. Aggarwal, Market Risk Analyst, to assess documentation standards related to new Morningstar curve validation controls tested as of year-end 2015. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Test the Wholesale Margins workpaper, by reconciling the population to the amounts within the general ledger. | $215.00 | 2.1 | $451.50 |
| Casey, Chris | Perform testing within the Wholesale revenue leadsheet workpaper. | $215.00 | 2.9 | $623.50 |
| Chesser, Taylor | Perform audit procedures related to the Company's forward commodity curve forecast for the purpose of Goodwill impairment testing. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform audit procedures related to the Company's forward commodity curve forecast for the purpose of Goodwill impairment testing. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Work to perform audit procedures related to the Company's forward commodity curve forecast for the purpose of Goodwill impairment testing. | $175.00 | 2.9 | $507.50 |
| Coetzee, Rachelle | Discuss open items in property, plant, and equipment deferred tax liability workbook with X. Koprivnik. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Review IRS documentation received as part of the 2010 through 2014 IRS audit that opened during the fourth quarter. | $215.00 | 1.1 | $236.50 |
| Coetzee, Rachelle | Review support received for the repairs adjustment for the purpose of reviewing the repairs return to provision adjustment. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Review the fixed assets detail support schedules for the purpose of testing the adjusted beginning deferred tax balance as of 12/31/2014. | $215.00 | 0.9 | $193.50 |
| Coetzee, Rachelle | Select one asset addition and one asset disposal from the 12/31/2014 fixed asset workpaper for the purpose of testing the Bloomberg tax fixed asset system. | $215.00 | 1.1 | $236.50 |
| Craig, Valerie | Discuss cash flow statement control testing procedures with D. Morehead, D. Twigge. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss consultation comments on EFH Corp. materiality documentation with R. Bowers. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Partially attend discussion regarding Luminant asset valuation assumptions with D. Morehead, M. Freeman, R. Stokx, M. Parker. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Discuss review notes on management override of controls substantive testing procedures with M. Babanova, D. Morehead. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss review notes on management override of controls substantive testing procedures with M. Babanova. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/18/2016

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Edit documentation on interim journal entry substantive testing. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review focused support program guidance for applicability to audit. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review timeline for workpaper completion in line with EFH's closing time table. | $365.00 | 0.8 | $292.00 |
| Din, Anisa | Perform cash receipt testing for year end revenue selections. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Continue to perform cash receipt testing for year end revenue selections. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Work to perform cash receipt testing for year end revenue selections. | $175.00 | 1.2 | $210.00 |
| Din, Anisa | Discuss cash receipts procedures for certain year end revenue selections with D. Henry. | $175.00 | 1.8 | $315.00 |
| Din, Anisa | Discuss updating that management representation letter as of yearend with D. Henry. | $175.00 | 0.3 | $52.50 |
| Din, Anisa | Gather financial information from Hyperion in order to update the appendices in the management representation letters. | $175.00 | 2.5 | $437.50 |
| Elliott, Randall | Continue to assess the tickmarks for a working paper used to audit revenue. | $175.00 | 0.5 | $87.50 |
| Elliott, Randall | Assess the tickmarks for a working paper used to audit revenue. | $175.00 | 0.6 | $105.00 |
| Favor, Rick | Discuss staffing resource for year-end tax provision audit procedures with V. Carr, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss year-end tax valuation allowance audit plan with V. Carr, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Discuss testing procedures performed to assess unrecorded liabilities reflected in the ledger with H. Persons. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Discuss current status of goodwill portion of audit file with S. Brunson, C. Benvenuti. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Discuss the impact of declining power prices on the company's earnings before income taxes and depreciation (EBITDA) with D. Morehead, B. Murawski. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss Luminant asset valuation assumptions with D. Morehead, R. Stokx, M. Parker, V. Craig. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review changes based on previous comments to testing of GAAP earnings before income taxes and depreciation and amortization for the Luminant long range plan. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Review documentation of testing capital expenditures for the Luminant long range plan. | $265.00 | 1.8 | $477.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/18/2016

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Review meeting documentation utilized as evidence of occurrence for long range plan controls. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Review testing of asset impairment journal entry for 9/30. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Review testing of EFH Corp. long range plan controls. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review testing of Luminant long range plan information used in controls. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Discuss impairment analysis as of 9/30 with C. Benvenuti, S. Brunson. | $265.00 | 1.6 | $424.00 |
| Grace, Kelsey | Revise the notes made for the updated numbers for the 2015 financial ratio analyses. | $175.00 | 2.2 | $385.00 |
| Grace, Kelsey | Discuss the process of updating the substantive testing documentation form with D. Henry. | $175.00 | 0.4 | $70.00 |
| Grace, Kelsey | Pull invoices to obtain support to assess the risk of management override of controls. | $175.00 | 2.0 | $350.00 |
| Grace, Kelsey | Update the substantive testing documentation form. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Assess the final general ledger accounts utilized in the EFCH substantive workpaper. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Assess the final general ledger accounts utilized in the trial balances. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Assess the reconciliation of TXU billed volumes to volumes reported as used by an independent third party. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Close notes on TXU Energy accounts receivable substantive testing. | $215.00 | 2.7 | $580.50 |
| Henry, Diane | Discuss the process of updating the substantive testing documentation form with K. Grace. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discussed an update on Deloitte's checklist for overall concluding on the 2015 audit with M. Babanova. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Discuss cash receipts procedures for certain year end revenue selections with A. Din. | $215.00 | 1.8 | $387.00 |
| Henry, Diane | Discuss updating that management representation letter as of yearend with A. Din. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Draft email of priorities for H. Persons in order to prioritize workload. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Meeting with A. Burton (EFH Corporate Secretary) in order to review the board of directors minutes for the month of December with D. Morehead. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Perform final testing procedures regarding the TXU Energy accounts receivable balance. | $215.00 | 0.6 | $129.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/18/2016

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Prepare the legal letter analysis for the company in order to perform required subsequent event procedures. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Review the revenue substantive summary sheet in order to assess the year end substantive testing. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Test the 10/31 headcount report utilized in the operating effectiveness procedures. | $215.00 | 0.7 | $150.50 |
| Hickl, Jeff | Discuss staffing resource for year-end tax provision audit procedures with V. Carr, R. Favor. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss year-end tax valuation allowance audit plan with V. Carr, R. Favor. | $290.00 | 0.5 | $145.00 |
| Koprivnik, Xander | Discuss open items in property, plant, and equipment deferred tax liability workbook with R. Coetzee. | $175.00 | 0.2 | $35.00 |
| Koprivnik, Xander | Close out open items in property, plant, and equipment deferred tax liability workbook. | $175.00 | 1.2 | $210.00 |
| Kowalk, Bennett | Perform quarter 3 2015 large retail customer testing. | $265.00 | 3.1 | $821.50 |
| Kowalk, Bennett | Perform quarter 1 2015 large retail customer testing. | $265.00 | 2.7 | $715.50 |
| Kowalk, Bennett | Meet to assess workpaper status and plan to for audit deadlines with H. Poindexter, C. Casey. | $265.00 | 1.0 | $265.00 |
| Kowalk, Bennett | Discuss composition of Wholesale Quarter 1 goodwill workpaper series with J. Wahrman, R. Stokx, H. Poindexter, C. Casey. | $265.00 | 0.5 | $132.50 |
| Kowalk, Bennett | Prepare quarter 1 2015 new entrant pricing signal monthly shaping memo. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Prepare quarter 3 2015 new entrant pricing signal monthly and hourly shaping memo. | $265.00 | 1.8 | $477.00 |
| Lirely, Loren | Perform control testing on wholesale entering into derivative transaction controls. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Perform testing for Wholesale accounts payable balances. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Perform testing for Wholesale accounts receivable balances. | $175.00 | 1.8 | $315.00 |
| Lirely, Loren | Perform testing on Non- ERCOT detailed settlements for Wholesale. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Continue to perform testing on Non- ERCOT detailed settlements for Wholesale. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Perform testing on Wholesale fuel expense and purchased power balances for year-end. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Perform testing on year-end selections for Wholesale valuation of derivatives controls. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Perform testing within the Wholesale year-end accounts payable analytic. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/18/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lirely, Loren | Continue to perform testing within the Wholesale year-end accounts payable analytic. | $175.00 | 2.9 | $507.50 |
| Morehead, David | Review lignite fuel inventory substantive testing procedures. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review substantive testing procedures for depreciation expense. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Continue to review substantive testing procedures for depreciation expense. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Review material and supplies inventory substantive testing procedures. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Document risk assessment procedures on asset retirement obligations. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Review substantive testing procedures on journal entry testing. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss cash flow statement control testing procedures with D. Twigge, V. Craig. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Discuss Luminant asset valuation assumptions with M. Freeman, R. Stokx, M. Parker, V. Craig. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Discuss review notes on management override of controls substantive testing procedures with V. Craig, M. Babanova. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Discuss the impact of declining power prices on the company's earnings before income taxes and depreciation (EBITDA) with M. Freeman, B. Murawski. | $265.00 | 0.4 | $106.00 |
| Morehead, David | Meeting with A. Burton (EFH Corporate Secretary) in order to review the board of directors minutes for the month of December with D. Henry. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Clear notes regarding the assessment of the EFIH payment in kind note paydown transaction. | $265.00 | 1.6 | $424.00 |
| Murawski, Bryan | Attended meeting of EFH Corp. management earnings for FY 2015 with M. Babanova and C. Dobry, B. Lundell, T. Nutt, P. Williams, V. Gadiyar, EFH. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Discuss audit plan over accrued interest subject to compromise account balance, recorded in the company's balance sheet as a result of the Bankruptcy filing accounting regulations with T. Pothoulakis. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss the impact of declining power prices on the company's earnings before income taxes and depreciation (EBITDA) with D. Morehead, M. Freeman. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Draft a plan of assessing the Company's retrospective estimate of repairs expense and the impact on income taxes payable. | $265.00 | 0.4 | $106.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*01/18/2016*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Draft a plan to test deferred income tax balances as of year-end. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Draft a process diagram showing the Company's process of recording deferred tax liabilities. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Draft a summary of procedures performed to assess uncertain tax positions. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Draft an agenda of questions for J. Hickl, Deloitte Tax Senior Manger, to assess the Company's retrospective estimate of repairs expense that affect the income taxes payable. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Segregate the population of fixed income securities to test for the purpose of assessing the nuclear decommissioning trust. | $265.00 | 1.3 | $344.50 |
| Nasa, Srishti | Continued to perform removal of reversal entries for the purpose of property, plant and equipment testing. | $175.00 | 0.6 | $105.00 |
| Nasa, Srishti | Update the expense testing workpapers. | $175.00 | 1.2 | $210.00 |
| Nasa, Srishti | Continue to update the expense testing workpapers. | $175.00 | 2.9 | $507.50 |
| Nasa, Srishti | Perform removal of reversal entries for the purpose of property, plant and equipment testing. | $175.00 | 2.9 | $507.50 |
| Nasa, Srishti | Continue to update the expense testing workpapers. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Discuss trial balance target groupings that are applicable to operating expense testing working paper for Luminant Power Business Units with M. Babanova, A. Pansari. | $175.00 | 0.4 | $70.00 |
| Pansari, Anubhav | Updated the expense testing workpapers. | $175.00 | 0.6 | $105.00 |
| Pansari, Anubhav | Perform removal of reversal entries for the purpose of property, plant and equipment testing. | $175.00 | 1.0 | $175.00 |
| Pansari, Anubhav | Continue to updated the expense testing workpapers. | $175.00 | 1.6 | $280.00 |
| Pansari, Anubhav | Assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 2.6 | $455.00 |
| Pansari, Anubhav | Continue to assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to update the expense testing workpapers. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Discuss trial balance target groupings that are applicable to operating expense testing working paper for Luminant Power Business Units with M. Babanova, D. Yadav. | $175.00 | 0.4 | $70.00 |
| Parker, Matt | Review testing of the EFIH PIK settlement transaction. | $365.00 | 2.0 | $730.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/18/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Review process flow diagrams related to the income tax provision process. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Discuss Luminant asset valuation assumptions with D. Morehead, M. Freeman, R. Stokx, V. Craig. | $365.00 | 1.5 | $547.50 |
| Persons, Hillary | Assess financial statement balances presented in the management representation letter. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Assess testing procedures over the search for unrecorded liabilities query with Y. Phongserepithaya. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Assess the design and implementation of the payroll control. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Assess the design and implementation of the search for unrecorded liabilities control. | $175.00 | 2.7 | $472.50 |
| Persons, Hillary | Discuss testing procedures performed to assess unrecorded liabilities reflected in the ledger with D. Twigge. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Discuss testing procedures performed to assess unrecorded liabilities reflected in the ledger with M. Babanova. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Discuss testing procedures performed to assess unrecorded liabilities reflected in the ledger with M. Freeman. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Document client accounting convention considerations. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Perform procedures to pick revenue testing selections. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Perform testing procedures over the search for unrecorded liabilities. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Continue to perform testing procedures over the search for unrecorded liabilities. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Perform testing procedures over the search for unrecorded liabilities. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Prepare confirmations for cash testing. | $175.00 | 0.2 | $35.00 |
| Poindexter, Heath | Meet to assess workpaper status and plan to for audit deadlines with B. Kowalk, C. Casey. | $365.00 | 1.0 | $365.00 |
| Poindexter, Heath | Discuss composition of Wholesale Quarter 1 goodwill workpaper series with J. Wahrman, R. Stokx, B. Kowalk, C. Casey. | $365.00 | 0.5 | $182.50 |
| Poindexter, Heath | Review coal contract for potential embedded derivatives tied to natural gas pricing. | $365.00 | 0.8 | $292.00 |
| Poindexter, Heath | Review the coal prices used in the 3/31 goodwill testing procedures. | $365.00 | 0.8 | $292.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/18/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Poindexter, Heath | Review the coal pricing, inclusive of transportation cost and other adders, utilized in the 9/30 goodwill calculation. | $365.00 | 1.4 | $511.00 |
| Poindexter, Heath | Review wholesale accrual contract valuations for 9/30 goodwill. | $365.00 | 2.2 | $803.00 |
| Pothoulakis, Tony | Clear notes over audit procedures performed over materials and supplies inventory held by the company. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Analyze the mining expense journal entries to assess which amounts we will subject to audit procedures. | $175.00 | 1.8 | $315.00 |
| Pothoulakis, Tony | Continue to analyze the mining expense journal entries to assess which amounts we will subject to audit procedures. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Discuss audit plan over accrued interest subject to compromise account balance, recorded in the company's balance sheet as a result of the Bankruptcy filing accounting regulations with B. Murawski. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discuss documentation of an entry adjustment identified in reorganization expenses for 2015 audit with M. Babanova. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Perform follow up audit procedures as a result of a accounting adjustment in reorganization expenses for 2015 audit. | $175.00 | 2.8 | $490.00 |
| Pothoulakis, Tony | Perform additional follow up audit procedures as a result of a accounting adjustment in reorganization expenses for 2015 audit. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Continue to perform follow up audit procedures as a result of a accounting adjustment in reorganization expenses for 2015 audit. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Prepare email to M. Lefan, Treasury Director, to discuss supporting files for the 2015 audit procedures. | $175.00 | 0.5 | $87.50 |
| Salch, Ryan | Reconcile journal entries to trial balances, data preparation for Optix journal entry testing. | $265.00 | 3.1 | $821.50 |
| Salch, Ryan | Continue to reconcile journal entries to trial balances, data preparation for Optix journal entry testing. | $265.00 | 2.9 | $768.50 |
| Schneider, Stephen | Review the rollforward new user approval access security control for the application layer. | $215.00 | 2.2 | $473.00 |
| Schneider, Stephen | Continue to review the rollforward new user approval access security control for the application layer. | $215.00 | 1.8 | $387.00 |
| Stokx, Randy | Discuss Luminant asset valuation assumptions with D. Morehead, M. Freeman, M. Parker, V. Craig. | $365.00 | 1.5 | $547.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/18/2016

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss composition of Wholesale Quarter 1 goodwill workpaper series with J. Wahrman, H. Poindexter, B. Kowalk, C. Casey. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review accounting literature regarding construction work in progress. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review asset listings for preparation of impairment meetings. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Assess relevant controls for coal combustion residual calculations for 2015. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Close notes on ratio analysis for the period ended 9/30/2016. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Discuss cash flow statement control testing procedures with D. Morehead, V. Craig. | $215.00 | 0.3 | $64.50 |
| Twigge, Daniel | Perform construction work in progress testing as it relates the 8.31-12.31 time frame. | $215.00 | 2.1 | $451.50 |
| Twigge, Daniel | Continue to perform construction work in progress testing as it relates the 8.31-12.31 time frame | $215.00 | 1.9 | $408.50 |
| Twigge, Daniel | Reconcile year nuclear decommissioning gains and losses schedule. | $215.00 | 2.5 | $537.50 |
| Twigge, Daniel | Continue to reconcile year nuclear decommissioning gains and losses schedule. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Discuss testing procedures performed to assess unrecorded liabilities reflected in the ledger with H. Persons. | $215.00 | 0.6 | $129.00 |
| Wahrman, Julie | Discuss composition of Wholesale Quarter 1 goodwill workpaper series with R. Stokx, H. Poindexter, B. Kowalk, C. Casey. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Review control testing for third party database. | $365.00 | 1.2 | $438.00 |
| Winger, Julie | Review password control testing. | $365.00 | 0.6 | $219.00 |
| Winger, Julie | Review testing of controls to remove access to systems for terminated employees. | $365.00 | 0.6 | $219.00 |
| Yadav, Devavrata | Discuss trial balance financial statement line items that are applicable to operating expense testing working paper for Luminant Power Business Units with M. Babanova. | $215.00 | 0.4 | $86.00 |
| Yadav, Devavrata | Assess the valuation and allocation of the Nuclear decommissioning trust. | $215.00 | 1.5 | $322.50 |
| Yadav, Devavrata | Remove reversal entries from an expense testing population to be used for third party testing | $215.00 | 1.0 | $215.00 |
| Yadav, Devavrata | Continued to perform review procedures for year end expense testing for EFH Corp. | $215.00 | 0.5 | $107.50 |
| Yadav, Devavrata | Update the leadsheets for EFH entities on the basis of the updated trial balances. | $215.00 | 3.0 | $645.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/18/2016

| | | | | |
|------|-------------|------|-------|------|
| Yadav, Devavrata | Perform review procedures for year end expense testing for EFH Corp. | $215.00 | 2.5 | $537.50 |

01/19/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear review notes on overall descriptions of procedures for journal entry testing. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Clear review notes on the third party service provider assessment. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Assess implications of the adjusting entry on the overall testing of reorganization expense. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Discuss review notes on management override of controls substantive testing procedures with V. Craig, M. Johnson. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss review notes on management override of controls substantive testing procedures with V. Craig, D. Morehead. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss documentation of an entry adjustment identified in reorganization expenses for 2015 audit with V. Craig, B. Murawski. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss the adjusting entry in professional fees for the purpose of assessing reorganization items in the ledger as of year-end with B. Murawski. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Discuss the adjusting entry in professional fees for the purpose of assessing reorganization items in the ledger as of year-end with T. Pothoulakis. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Document attendance of EFH Corp. review of management earnings results for FY 2015. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss process used to test journal entries recorded by company with C. Benvenuti. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Perform testing of ad valorem tax expense as of 12/31/2015. | $215.00 | 2.6 | $559.00 |
| Babanova, Maria | Review documentation prepared for the audit opinion as of 12/31/2015. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review population for testing for operating expense for TCEH entity. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Review checks on the journal entry testing as of 12/31/2015. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Update engagement team tracker with current audit status for respective working papers. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss documentation of an entry adjustment identified in reorganization expenses for 2015 audit with T. Pothoulakis. | $215.00 | 0.5 | $107.50 |
| Benvenuti, Christina | Discuss most recent plant valuation as part of goodwill impairment analysis with M. Freeman, S. Brunson. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/19/2016

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Analyze the weighting used by the company in consideration of the standard and environmental cases used as part of the goodwill valuation analysis. | $175.00 | 2.1 | $367.50 |
| Benvenuti, Christina | Partially attend discussion regarding long range plan consolidation testing with M. Freeman, S. Brunson. | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Discuss process used to test journal entries recorded by company with M. Babanova. | $175.00 | 0.2 | $35.00 |
| Benvenuti, Christina | Prepare workpapers used to test fixed asset impairments as part of fourth quarter goodwill impairment analysis. | $175.00 | 1.7 | $297.50 |
| Benvenuti, Christina | Prepare workpapers used to test make whole process as part of bankruptcy proceedings. | $175.00 | 1.7 | $297.50 |
| Benvenuti, Christina | Track current status of goodwill workpapers included in audit file. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Update long range plan controls with changes requested by manager. | $175.00 | 1.7 | $297.50 |
| Benvenuti, Christina | Update most recent company's considerations for make whole requirements as part of bankruptcy proceedings. | $175.00 | 2.9 | $507.50 |
| Blair, Kirk | Review stipulations to assess accounting impacts. | $365.00 | 0.5 | $182.50 |
| Blair, Kirk | Review settlements to assess accounting impacts. | $365.00 | 1.0 | $365.00 |
| Bowers, Rachel | Assess status of detailed audit plan for 2015 EFH audit for purpose of checking whether work is on pace. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss bankruptcy operating effectiveness deficiency and related mitigating controls with B. Murawski. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss retail accounts receivable rollforward procedures with V. Craig. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss retail accounts receivable year-end substantive testing documentation with D. Henry. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss retail revenue year-end substantive testing support with D. Henry. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Drafting email to T. Nutt and A. Ball regarding time of revenue recognition training logistics. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Prepare for transmission and distribution service provider expense scoping discussion with R. Bowers. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review 3/31/15 retail trade name valuation documentation. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review retail accounts receivable substantive testing. | $290.00 | 1.9 | $551.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/19/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review retail revenue leadsheet. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss testing procedures performed to assess unrecorded liabilities reflected in the ledger with H. Persons. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss transmission and distribution service provider expense scoping considerations with V. Craig, D. Henry. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Discuss transmission distribution service provider expense scoping approach with D. Henry. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Document TXU Energy B. Burke's CEO review of annual budget control. | $290.00 | 1.8 | $522.00 |
| Brunson, Steve | Discuss most recent plant valuation as part of goodwill impairment analysis with M. Freeman, C. Benvenuti. | $215.00 | 0.9 | $193.50 |
| Brunson, Steve | Document testing of goodwill step 1 substantive testing memo. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document testing of goodwill step 1 substantive testing memo. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Continue to document testing of goodwill step 1 substantive testing memo. | $215.00 | 2.6 | $559.00 |
| Brunson, Steve | Document testing of goodwill step 2 substantive testing memo. | $215.00 | 2.1 | $451.50 |
| Brunson, Steve | Discuss long range plan consolidation testing with C. Benvenuti, M. Freeman. | $215.00 | 1.7 | $365.50 |
| Carlson, Mike | Review client designed and executed repairs deduction sample. | $290.00 | 0.7 | $203.00 |
| Carlson, Mike | Discuss the sampling approach review and comments related to the tangible property regulations change in method of accounting computations with B. Pleskac. | $290.00 | 0.3 | $87.00 |
| Casey, Chris | Discuss wholesale year-end testing progress and upcoming deadlines with L. Lirely, T. Chesser, B. Kowalk. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Analyze wholesale related journal entries selected for analysis within journal entry review workpapers. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Close notes within the September 30, 2015 wholesale goodwill workpaper series. | $215.00 | 1.8 | $387.00 |
| Casey, Chris | Continue to close notes within the September 30, 2015 wholesale goodwill workpaper series. | $215.00 | 1.8 | $387.00 |
| Casey, Chris | Review non-ERCOT detail settlements testing workpaper. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Discuss procedures to assess service auditor report with H. Persons, C. Casey. | $215.00 | 0.3 | $64.50 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/19/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss audit status and timeline remaining with H. Poindexter, B. Kowalk, M. Freeman, Deloitte, and T. Eaton, B. Fleming, EFH. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Continue to review non-ERCOT detail settlements testing workpaper. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Discuss testing approach within substantive wholesale testing related excess generation sales and revenues with L. Lirely. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss wholesale year-end testing progress and upcoming deadlines with T. Chesser, B. Kowalk. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Meet to assess automated aspects of power grid settlements verification control with S. Schneider, Deloitte, and S. Mohapatra, EFH. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss automated aspects of electric grid settlements verification control with S. Schneider, Deloitte, and T. Le, A. Malone, Luminant Settlements. | $215.00 | 0.2 | $43.00 |
| Chesser, Taylor | Discuss wholesale year-end testing progress and upcoming deadlines with C. Casey, B. Kowalk. | $175.00 | 0.6 | $105.00 |
| Chesser, Taylor | Perform audit procedures related to the Company's forward commodity curve forecast for the purpose of Goodwill impairment testing. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Discuss wholesale year-end testing progress and upcoming deadlines with C. Casey, L. Lirely, B. Kowalk. | $175.00 | 0.6 | $105.00 |
| Chesser, Taylor | Continue to perform audit procedures related to the Company's forward commodity curve forecast for the purpose of Goodwill impairment testing. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Work to perform audit procedures related to the Company's forward commodity curve forecast for the purpose of Goodwill impairment testing. | $175.00 | 2.9 | $507.50 |
| Coetzee, Rachelle | Clear review notes on the fixed assets detail support schedules for the purpose of testing the adjusted beginning deferred tax balance as of 12/31/2014. | $215.00 | 1.5 | $322.50 |
| Coetzee, Rachelle | Clear review notes on the return-to-provision tax workpaper for the purpose of testing the return-to-provision adjustment booked during the year. | $215.00 | 1.6 | $344.00 |
| Coetzee, Rachelle | Discuss preliminary selection testing of permanent and temporary differences for the purpose of testing the income tax provision with X. Koprivnik. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Review draft tax provision workpapers for the purpose of making selections for detailed testing. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Review the transaction costs workpaper for the purpose of making selections for detailed testing. | $215.00 | 2.6 | $559.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/19/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Clear review notes on consolidation elimination entries testing. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Complete audit documentation related to interim journal entry testing. | $365.00 | 2.4 | $876.00 |
| Craig, Valerie | Discuss retail accounts receivable rollforward procedures with R. Bowers. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss review notes on management override of controls substantive testing procedures with M. Babanova, D. Morehead. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss review notes on management override of controls substantive testing procedures with M. Babanova, M. Johnson. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss transmission and distribution service provider expense scoping considerations with R. Bowers, D. Henry. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Discuss documentation of an entry adjustment identified in reorganization expenses for 2015 audit with M. Babanova, B. Murawski. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Prepare for transmission and distribution service provider expense scoping discussion with V. Craig. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Review financial reporting design and implementation of controls. | $365.00 | 2.3 | $839.50 |
| Craig, Valerie | Review retail revenue accounts receivable confirmations. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review transmission distributor service provider expense scoping documentation. | $365.00 | 0.8 | $292.00 |
| Din, Anisa | Begin testing for cash control by reconciling the invoices with the energy fact label sheets. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Continue to test for cash control by reconciling the invoices with the energy fact label sheets. | $175.00 | 2.4 | $420.00 |
| Din, Anisa | Update the testing of retail revenue with cash receipt details. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Prepare legal letters to send to EFH's external counsel to assess the legal liabilities. | $175.00 | 2.4 | $420.00 |
| Dwivedi, Rajesh | Review expense work paper - Expense Testing. | $290.00 | 1.0 | $290.00 |
| Elliott, Randall | Complete substantive procedures related to the present value estimates in EFH's reserve accounts. | $175.00 | 2.0 | $350.00 |
| Elliott, Randall | Modify the 2014 expenditure working paper for EFIHC for the purpose of using the same template in the 2015 audit. | $175.00 | 0.5 | $87.50 |
| Elliott, Randall | Discuss how to assess EFIHC's financial statements with D. Henry. | $175.00 | 0.9 | $157.50 |
| Elliott, Randall | Assess Luminant's accounting for receipt of nuclear fuel. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/19/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Elliott, Randall | Assess the valuation of Luminant's nuclear fuel amortization. | $175.00 | 0.5 | $87.50 |
| Elliott, Randall | Finalize testing procedures for data used in the statement of cash flows. | $175.00 | 1.4 | $245.00 |
| Elliott, Randall | Discuss how to test Luminant's nuclear fuel accounting with T. Pothoulakis. | $175.00 | 0.8 | $140.00 |
| Elliott, Randall | Modify the 2014 expenditure working paper for EFIHC for the purpose of using the same template in the 2015 audit. | $175.00 | 0.3 | $52.50 |
| Elliott, Randall | Populate the expenditure work paper for the 2015 audit of EFIHC with the current balance of accounts in their general ledger. | $175.00 | 0.9 | $157.50 |
| Elliott, Randall | Review accounting schedules provided by EFH for the purpose of testing the statement of cash flows. | $175.00 | 0.7 | $122.50 |
| Elliott, Randall | Gather information from G. Morton (EFH) to begin testing controls for the statement of cash flows with D. Twigge. | $175.00 | 0.3 | $52.50 |
| Elliott, Randall | Assess information for EFH to begin testing controls for the statement of cash flows with D. Twigge. | $175.00 | 0.2 | $35.00 |
| Elliott, Randall | Discuss testing an invoice was paid with T. Pothoulakis. | $175.00 | 0.3 | $52.50 |
| Favor, Rick | Discuss potential valuation allowance and consultation steps with J. Hickl, M. Parker. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Discuss long range plan consolidation testing with S. Brunson, C. Benvenuti. | $265.00 | 1.7 | $450.50 |
| Freeman, Mike | Analyze review comments for fair value specialist working papers for 3/31 goodwill impairment analysis. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review changes to Luminant long range plan testing documentation based on prior comments. | $265.00 | 1.9 | $503.50 |
| Freeman, Mike | Discuss Luminant plant level valuation assumptions for 12/1/2015 analysis with D. Morehead, R. Stokx, Deloitte, and T. Nutt, EFH. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Discuss most recent plant valuation as part of goodwill impairment analysis with S. Brunson, C. Benvenuti. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Discuss audit status and timeline remaining with H. Poindexter, B. Kowalk, C. Casey, Deloitte, and T. Eaton, B. Fleming, EFH. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Prepare technical analysis of 9/30 Sandow 4 impairment allocation. | $265.00 | 2.3 | $609.50 |
| Freeman, Mike | Review changes to Luminant long range plan testing documentation based on prior comments. | $265.00 | 2.8 | $742.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/19/2016

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Review Luminant asset impairment memo provided by EFH. | $265.00 | 0.9 | $238.50 |
| Friedland, Eric | Prepare the internal rate of return calculation for the goodwill analysis. | $175.00 | 0.6 | $105.00 |
| Friedland, Eric | Continue to prepare internal rate of return calculation for goodwill analysis. | $175.00 | 2.9 | $507.50 |
| Friedland, Eric | Prepare questions regarding third party on the goodwill analysis. | $175.00 | 2.9 | $507.50 |
| Friedland, Eric | Prepare the income approach model for goodwill analysis. | $175.00 | 0.6 | $105.00 |
| Friedland, Eric | Prepare the market multiple model for goodwill analysis. | $175.00 | 1.0 | $175.00 |
| Grace, Kelsey | Discuss procedures to assess service auditor report with H. Persons. | $175.00 | 0.3 | $52.50 |
| Grace, Kelsey | Discuss testing procedures to perform to assess capitalized asset additions with T. Pothoulakis. | $175.00 | 1.4 | $245.00 |
| Grace, Kelsey | Assess service auditor report. | $175.00 | 1.0 | $175.00 |
| Grace, Kelsey | Update testing procedures to perform to assess capitalized asset additions. | $175.00 | 2.9 | $507.50 |
| Grace, Kelsey | Continue to update testing procedures to perform to assess capitalized asset additions. | $175.00 | 0.8 | $140.00 |
| Grace, Kelsey | Update the substantive testing documentation form. | $175.00 | 0.7 | $122.50 |
| Hannagan, Peter | Clear comments on goodwill memo. | $290.00 | 1.0 | $290.00 |
| Henry, Diane | Analyze the Company's transmission distribution charges for the year 2015 in order to perform risk assessment procedures on the balance as of 12/31/2015. | $215.00 | 2.4 | $516.00 |
| Henry, Diane | Close notes on the revenue process understanding flow chart. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Close notes on TXU Energy accounts receivable substantive testing. | $215.00 | 1.8 | $387.00 |
| Henry, Diane | Analyze the company's transmission distribution charges for the year 2015 in order to perform risk assessment procedures on the balance as of 12/31/2015. | $215.00 | 2.6 | $559.00 |
| Henry, Diane | Continue to analyze the company's transmission distribution charges for the year 2015 in order to perform risk assessment procedures on the balance as of 12/31/2015. | $215.00 | 2.6 | $559.00 |
| Henry, Diane | Discuss how to assess EFIHC's financial statements with R. Elliott. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Discuss certain entity level control support with T. Friend (EFH Human Resources). | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/19/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss retail accounts receivable year-end substantive testing documentation with R. Bowers. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Discuss retail revenue year-end substantive testing support with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss transmission and distribution service provider expense scoping considerations with V. Craig, R. Bowers. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Discuss transmission distribution service provider expense scoping approach with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Review the documentation regarding the December instance of TXU's flash control. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Review the final legal confirmations to be mailed to the company's general counsel. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Review the revenue substantive summary sheet in order to assess year end substantive testing. | $215.00 | 1.1 | $236.50 |
| Hickl, Jeff | Discuss potential valuation allowance and consultation steps with R. Favor, M. Parker. | $290.00 | 0.5 | $145.00 |
| Johnson, Michael | Discuss review notes on management override of controls substantive testing procedures with V. Craig, M. Babanova. | $365.00 | 1.0 | $365.00 |
| Johnson, Michael | Review management override of controls on journal entry comment responses for June interim testing. | $365.00 | 1.0 | $365.00 |
| Koprivnik, Xander | Discuss preliminary selection testing of permanent and temporary differences for the purpose of testing the income tax provision with R. Coetzee. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Recreate initial return-to-provision document and make initial permanent and temporary difference selections. | $175.00 | 2.2 | $385.00 |
| Kowalk, Bennett | Prepare Big Brown transportation contract assessment. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Continue to prepare Big Brown transportation contract assessment. | $265.00 | 2.3 | $609.50 |
| Kowalk, Bennett | Close wholesale accrual notes for quarter 3 2015. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Continue to close wholesale accrual notes for quarter 3 2015. | $265.00 | 1.3 | $344.50 |
| Kowalk, Bennett | Discuss wholesale year-end testing progress and upcoming deadlines with C. Casey, T. Chesser. | $265.00 | 0.6 | $159.00 |
| Kowalk, Bennett | Discuss audit status and timeline remaining with H. Poindexter, M. Freeman, C. Casey, Deloitte, and T. Eaton, B. Fleming, EFH. | $265.00 | 0.6 | $159.00 |
| Kowalk, Bennett | Research valuation differences for Sweetwater wind contract for quarter 3 2015. | $265.00 | 2.9 | $768.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/19/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lirely, Loren | Discuss testing approach within substantive wholesale testing related excess generation sales and revenues with C. Casey. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform control testing on wholesale entering into derivative transaction controls. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Continue to perform control testing on wholesale entering into derivative transaction controls. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Perform testing on non- ERCOT detailed settlements for Wholesale. | $175.00 | 1.4 | $245.00 |
| Lirely, Loren | Perform testing on Wholesale fuel expense and purchased power balances for year-end. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Perform testing on Wholesale gross vs. net revenue balances for year-end. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform testing on year-end selections for Wholesale valuation of derivatives controls. | $175.00 | 1.6 | $280.00 |
| Lirely, Loren | Perform testing within the Wholesale accounts receivable leadsheet for revenue year-end balances. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Perform testing within the Wholesale revenue leadsheet for revenue year-end balances. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Update Wholesale forward book testing workpapers in preparation of testing year-end forward book entries. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Discuss wholesale year-end testing progress and upcoming deadlines with C. Casey, T. Chesser, B. Kowalk. | $175.00 | 0.6 | $105.00 |
| Morehead, David | Continue to perform asset retirement obligations substantive testing procedures. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Continue to perform asset retirement obligations substantive testing procedures. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Review EFH Corp failure risk ratio analysis. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Perform asset retirement obligations substantive testing procedures. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Discuss review notes on management override of controls substantive testing procedures. D&T Attendees: M. Babanova, V. Craig and D. Morehead (partial) | $265.00 | 0.2 | $53.00 |
| Morehead, David | Discuss asset retirement obligation adjustments with R. Stokx. | $265.00 | 0.2 | $53.00 |
| Morehead, David | Discuss Luminant asset valuation assumptions for 12/1/2016 analysis with R. Stokx and T. Hogan, J. Bonhard, J. Avendano. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Discuss Luminant plant level valuation assumptions for 12/1/2015 analysis with M. Freeman, R. Stokx, Deloitte, and T. Nutt, EFH. | $265.00 | 1.2 | $318.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/19/2016

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Attend partial discussion regarding review notes on management override of controls substantive testing procedures with M. Babanova, V. Craig, D. Morehead. | $265.00 | 0.2 | $53.00 |
| Morehead, David | Review substantive testing procedures on journal entry testing. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Assess the sub-service organization audit report the Company utilizes to assess transactions. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Assess the company's review of income tax controls over uncertain tax positions. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Assess what fixed income securities to test at year-end for the purpose assessing the nuclear decommissioning trust. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Discuss bankruptcy operating effectiveness deficiency and related mitigating controls with R. Bowers. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss documentation of an entry adjustment identified in reorganization expenses for 2015 audit with M. Babanova, V. Craig. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss the adjusting entry in professional fees for the purpose of assessing reorganization items in the ledger as of year-end with M. Babanova. | $265.00 | 2.1 | $556.50 |
| Murawski, Bryan | Discuss the company's testing approach of identifying unrecorded liabilities with S. Oakley, EFH. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss with M. Lefan, EFH, the debt confirmations to be sent to EFH's banks to check debt balances as of year-end. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Document a summary of where uncertain tax positions are assessed in the audit file. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Document the severity of a control issue identified in processing journal entry transactions. | $265.00 | 2.4 | $636.00 |
| Murawski, Bryan | Review debt confirmations to be sent to EFH's banks to check debt balances as of year-end. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review documentation of the company's control activities to identify expenditures. | $265.00 | 0.5 | $132.50 |
| Nasa, Srishti | Perform removal of reversal entries for the purpose of property, plant and equipment testing. | $175.00 | 2.0 | $350.00 |
| Nasa, Srishti | Perform removal of reversal entries for the purpose of expense testing. | $175.00 | 2.0 | $350.00 |
| Nasa, Srishti | Update the TCEH expense testing workpapers. | $175.00 | 2.0 | $350.00 |
| Nasa, Srishti | Continued to update the TCEH expense testing workpapers. | $175.00 | 2.1 | $367.50 |
| Nasa, Srishti | Continued to update the TCEH expense testing workpapers. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/19/2016

| | | | | |
|------|-------------|------|-------|------|
| Pansari, Anubhav | Discuss audit plan over the debt workpapers with D. Yadev, A. Pansari, T. Pothoulakis. | $175.00 | 0.4 | $70.00 |
| Pansari, Anubhav | Assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 0.3 | $52.50 |
| Pansari, Anubhav | Perform removal of reversal entries for the purpose of property, plant and equipment testing. | $175.00 | 0.8 | $140.00 |
| Pansari, Anubhav | Continue to perform removal of reversal entries for the purpose of property, plant and equipment testing. | $175.00 | 0.8 | $140.00 |
| Pansari, Anubhav | Updated the expense testing workpapers. | $175.00 | 2.1 | $367.50 |
| Pansari, Anubhav | Continue to assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Discuss valuation allowance status with R. Stokx. | $365.00 | 0.2 | $73.00 |
| Parker, Matt | Discuss potential valuation allowance and consultation steps with R. Favor, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review process flow diagrams related to the income tax provision process. | $365.00 | 2.0 | $730.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess the design and implementation of the payroll control. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss procedures to assess service auditor report with H. Persons, C. Casey. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss procedures to assess service auditor report with K. Grace. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss testing procedures performed to assess unrecorded liabilities reflected in the ledger with R. Bowers. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Perform procedures for nuclear decommissioning trust testing. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Perform final revenue substantive testing procedures. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Perform procedures over December revenue control operating effectiveness. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Continue to perform procedures over December revenue control operating effectiveness. | $175.00 | 2.7 | $472.50 |
| Persons, Hillary | Perform procedures to assess service auditor report. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Perform testing procedures over the search for unrecorded liabilities. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/19/2016

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Continue to perform testing procedures over the search for unrecorded liabilities. | $175.00 | 1.3 | $227.50 |
| Poindexter, Heath | Discuss audit status and timeline remaining with B. Kowalk, M. Freeman, C. Casey, Deloitte, and T. Eaton, B. Fleming, EFH. | $365.00 | 0.6 | $219.00 |
| Poindexter, Heath | Review testing of the monthly shaping of the long term fundamental power curve. | $365.00 | 1.7 | $620.50 |
| Pothoulakis, Tony | Discuss documentation of an entry adjustment identified in reorganization expenses for 2015 audit with M. Babanova. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Perform audit testing over the third party mining contract with third party related to the Three Oaks mine. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Discuss the adjusting entry in professional fees for the purpose of assessing reorganization items in the ledger as of year-end with M. Babanova. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Analyze the mining expense journal entries to assess which amounts are subject to audit procedures. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Discuss testing procedures to perform to assess capitalized asset additions with K. Grace. | $175.00 | 1.4 | $245.00 |
| Pothoulakis, Tony | Discuss how to test Luminant's nuclear fuel accounting with R. Elliott. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Document follow up audit procedures performed as a result of a accounting adjustment in reorganization expenses for 2015 audit. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Perform follow up audit procedures as a result of a accounting adjustment in reorganization expenses for 2015 audit. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Perform audit procedures over the company's post-petition interest payments. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Perform audit procedures over the company's production expenses incurred at the company's power plants and factored into the company's weighted average cost of their coal and lignite inventory. | $175.00 | 3.0 | $525.00 |
| Pothoulakis, Tony | Discuss audit plan over the debt workpapers with D. Yadev, A. Pansari, T. Pothoulakis. | $175.00 | 0.4 | $70.00 |
| Salch, Ryan | Import journal entry data, trial balances and account mapping into Optix dashboard for audit team. | $265.00 | 4.0 | $1,060.00 |
| Sasso, Anthony | Review settlement documents of inter-debtor claims. | $365.00 | 2.0 | $730.00 |
| Schneider, Stephen | Meet to assess automated aspects of power grid settlements verification control with C. Casey, Deloitte, and S. Mohapatra, EFH. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/19/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Schneider, Stephen | Discuss automated aspects of electric grid settlements verification control with C. Casey, Deloitte, and T. Le, A. Malone, Luminant Settlements. | $215.00 | 0.2 | $43.00 |
| Stokx, Randy | Review Q4 inventor and construction work in progress balances by plant. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review schedule of accounting issues for T. Hogan, Luminant. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss plan confirmation accounting with T. Nutt, C. Dobry, EFH. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss plant assumptions with T. Nutt, C. Dobry, EFH. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss valuation allowance status with M. Parker. | $365.00 | 0.2 | $73.00 |
| Stokx, Randy | Discuss asset retirement obligation adjustments with D. Morehead. | $365.00 | 0.2 | $73.00 |
| Stokx, Randy | Discuss goodwill assumptions with T. Nutt, EFH. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss Luminant asset valuation assumptions for 12/1/2016 analysis with D. Morehead and T. Hogan, J. Bonhard, J. Avendano. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Discuss Luminant plant level valuation assumptions for 12/1/2015 analysis with D. Morehead, M. Freeman, Deloitte, and T. Nutt, EFH. | $365.00 | 1.2 | $438.00 |
| Twigge, Daniel | Gather information from G. Morton (EFH) to begin testing controls for the statement of cash flows with R. Elliott. | $215.00 | 0.3 | $64.50 |
| Twigge, Daniel | Assess information for EFH to begin testing controls for the statement of cash flows with R. Elliott. | $215.00 | 0.2 | $43.00 |
| Twigge, Daniel | Close notes on ratio analysis for the period ended 9/30/2016. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Perform construction work in progress testing as it relates the 8.31-12.31 time frame. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Perform elimination testing related to the EFH Corp. parent entity. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Perform review in relation to assessment of underlying controls over cash flow statement preparation. | $215.00 | 2.4 | $516.00 |
| Twigge, Daniel | Continue to perform review in relation to assessment of underlying controls over cash flow statement preparation. | $215.00 | 2.6 | $559.00 |
| Twigge, Daniel | Prepare the operating effectiveness testing for property plant and equipment controls for year end. | $215.00 | 2.1 | $451.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/19/2016

| | | | | |
|------|-------------|------|-------|------|
| Yadav, Devavrata | Discuss audit plan over the debt workpapers with D. Yadev, A. Pansari, T. Pothoulakis. | $215.00 | 0.4 | $86.00 |
| Yadav, Devavrata | Review testing procedures for Nuclear Decommissioning Trust using Requests for Information-8C supports, securities price screenshot from National Securities Pricing Center and bank statements. | $215.00 | 1.0 | $215.00 |
| Yadav, Devavrata | Remove reversal entries from a testing population to be used for construction work in progress Testing | $215.00 | 1.5 | $322.50 |
| Yadav, Devavrata | Perform review procedures for year end expense testing for EFH Corp. | $215.00 | 2.5 | $537.50 |
| Yadav, Devavrata | Continue to perform review procedures for year end expense testing for EFH Corp. | $215.00 | 1.0 | $215.00 |
| Yadav, Devavrata | Update the leadsheets for EFH entities on the basis of the updated trial balances. | $215.00 | 2.5 | $537.50 |
| Yadav, Devavrata | Continue to update the leadsheets for EFH entities on the basis of the updated trial balances. | $215.00 | 2.0 | $430.00 |

01/20/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss review notes on management override of controls substantive testing procedures with V. Craig, C. Casey . | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Discuss current status of audit with H. Persons, S. Brunson, R. Elliot, D. Twigge, T. Pothoulakis, C. Benvenuti, K. Grace, C. Casey. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss the results of the population analysis performed on operating expenses as of 12/31/2015 with A. Pansari, D. Yadav. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Clear open notes on the long range plan operating effectiveness of controls. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Discuss EFCH materiality with M. Babanova. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Clear open notes on fraud risk assessment prepared by Internal Audit. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Clear notes on the planned audit program to assess the nuclear decommissioning trust with B. Murawski. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Clear notes on the design and implementation of long range plan controls for TXU Energy. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Prepare documentation for journal entry testing as of 9/30/2015. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Discuss review notes on management override of controls substantive testing procedures with V. Craig. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss automated processes used to test journal entries recorded by company with C. Benvenuti. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/20/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss how to obtain third party service report for vendors using Deloitte's database with H. Persons. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Document inspection of long range plan meeting for business customers segment within operating effectiveness of internal control documentation. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Document identified deficiencies in the internal controls. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Finalize customer list testing for TXU Energy that is part of the overall Goodwill assessment as of 12/1/2015. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review confirmation for the transmission and distribution charge expense with affiliate. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review substantive testing of expenses for EFIH entity. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Update engagement team tracker with current audit status for respective working papers. | $215.00 | 0.4 | $86.00 |
| Benvenuti, Christina | Test automated process used to by company to record journal entries. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to test automated process used to by company to record journal entries. | $175.00 | 2.2 | $385.00 |
| Benvenuti, Christina | Partial attendance to continue to discuss status of goodwill file with M. Freeman, S. Brunson. | $175.00 | 0.2 | $35.00 |
| Benvenuti, Christina | Discuss automated processes used to test journal entries recorded by company with M. Babanova. | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Discuss current status of audit with H. Persons, S. Brunson, R. Elliot, M. Babanova, D. Twigge, T. Pothoulakis, K. Grace, C. Casey. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Draft memo documenting consideration of the timing of goodwill impairment analyses throughout the year. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Test automated process used by company to record journal entries. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Update testing for the first part of annual goodwill impairment analysis. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Update workpaper used to track balances of cash accounts currently under control of the company. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Partially attend discussion regarding individual working paper priorities within goodwill section of audit file with M. Freeman, S. Brunson. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Discuss the impact of power price trends on goodwill impairment analysis with M. Freeman, D. Morehead, S. Brunson. | $175.00 | 0.5 | $87.50 |
| Blair, Kirk | Continue to review stipulations to assess accounting impacts of liabilities subject to compromise. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/20/2016

| | | | | |
|------|-------------|------|-------|------|
| Blair, Kirk | Continue to review settlements to assess accounting impacts of liabilities subject to compromise. | $365.00 | 1.0 | $365.00 |
| Blair, Kirk | Meet with T. Sasso to discuss accounting implications of stipulations and settlements. | $365.00 | 1.0 | $365.00 |
| Blair, Kirk | Prepare topics for EFH personnel related to bankruptcy training. | $365.00 | 0.5 | $182.50 |
| Blair, Kirk | Meeting with T. Nutt, EFH, and T. Sasso, M. Parker, R. Stokx, B. Murawski to discuss debtors accounting positions. | $365.00 | 1.0 | $365.00 |
| Blair, Kirk | Meeting with T. Sasso, M. Parker, R. Stokx, B. Murawski to discuss bankruptcy settlement accounting treatments. | $365.00 | 2.0 | $730.00 |
| Bowers, Rachel | Clear comments on EFCH materiality consultation documentation. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss retail contract book valuation testing with C. Casey. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss status of quality reviewer review with M. Freeman, D. Morehead. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss status of TXU Energy substantive audit requests with D. Henry, Deloitte, and A. Ball, B. Stone, S. Morrison, B. Sonntag, K. Arends, EFH. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss transmission and distribution service provider expense scoping considerations with V. Craig, D. Henry. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss TXU cash controls with D. Henry. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss current status of the audit with V. Craig, M. Freeman, D. Morehead. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Clear notes on financial reporting control design and implementation workpaper. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Prepare for status of TXU Energy substantive audit requests. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review cleared notes on accounts receivable substantive documentation. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Review going concern consultation documentation. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Review retail revenue substantive testing. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss EFCH materiality with R. Bowers. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss TXU's billed volumes for the fiscal year 2015 with D. Henry. | $290.00 | 0.4 | $116.00 |
| Brunson, Steve | Partially attend discussion regarding individual working paper priorities within goodwill section of audit file with M. Freeman, C. Benvenuti. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

01/20/2016

| | | | | |
|---|---|---|---|---|
| Brunson, Steve | Discuss the impact of power price trends on goodwill impairment analysis with M. Freeman, D. Morehead, C. Benvenuti. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Continue to discuss status of goodwill file with C. Benvenuti, M. Freeman. | $215.00 | 0.3 | $64.50 |
| Brunson, Steve | Discuss individual working paper priorities within goodwill section of audit file with C. Benvenuti, M. Freeman. | $215.00 | 1.1 | $236.50 |
| Brunson, Steve | Discuss status of goodwill file with V. Khandelwal, M. Freeman. | $215.00 | 0.4 | $86.00 |
| Brunson, Steve | Document to long range plan overall substantive testing memo based on notes received from M. Freeman. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document to long range plan overall substantive testing memo based on notes received from M. Freeman. | $215.00 | 2.1 | $451.50 |
| Brunson, Steve | Document testing relating to contribution margin within the long range plan substantive testing as of 12/31/15. | $215.00 | 2.3 | $494.50 |
| Brunson, Steve | Continue to document testing relating to contribution margin within the long range plan substantive testing as of 12/31/15. | $215.00 | 1.7 | $365.50 |
| Brunson, Steve | Discuss how to perform scoping on balance sheet accounts with R. Elliott. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Discuss current status of audit with H. Persons, R. Elliot, D. Twigge, T. Pothoulakis, C. Benvenuti, K. Grace, C. Casey, M. Babanova. | $215.00 | 0.6 | $129.00 |
| Carr, Vickie | Discuss status of Q4 tax audit procedures with R. Stokx. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss status of year-end tax provision information with R. Favor, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Close control review notes within the March 31, 2015 wholesale goodwill workpaper series. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Discuss retail contract book valuation testing with R. Bowers. | $215.00 | 0.2 | $43.00 |
| Casey, Chris | Partially attend discussion regarding review notes on management override of controls substantive testing procedures with M. Babanova, V. Craig. | $215.00 | 0.8 | $172.00 |
| Casey, Chris | Discuss current status of audit with H. Persons, S. Brunson, R. Elliot, M. Babanova, D. Twigge, T. Pothoulakis, C. Benvenuti, K. Grace. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Meeting to assess control environment surrounding the Morningstar generated forward curves for year-end 2015 with K. Aggarwal, M. Ramirez, J. Kuhlman, EFH. | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/20/2016

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss excess power revenue reclassification entry with L. Lirely, and S. Mohapatra, EFH. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Review the intercontinental exchange service auditor's report for the 2015 audit. | $215.00 | 1.3 | $279.50 |
| Chesser, Taylor | Perform audit procedures related to the company's forward commodity curve forecast for the purpose of Goodwill impairment testing. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform audit procedures related to the company's forward commodity curve forecast for the purpose of Goodwill impairment testing. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform audit procedures related to the company's forward commodity curve forecast for the purpose of Goodwill impairment testing. | $175.00 | 2.9 | $507.50 |
| Coetzee, Rachelle | Clear notes on the fixed assets detail support schedules for the purpose of testing the adjusted beginning deferred tax balance as of 12/31/2014. | $215.00 | 1.5 | $322.50 |
| Coetzee, Rachelle | Continue to clear notes on the fixed assets detail support schedules for the purpose of testing the adjusted beginning deferred tax balance as of 12/31/2014. | $215.00 | 1.6 | $344.00 |
| Coetzee, Rachelle | Discuss assessment of the company's repairs adjustment on the tax return with B. Murawski. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Discuss testing approach of assessing the company's repairs expense adjustment on the tax return with R. Favor, J. Hickl, M. Parker, B. Murawski. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Review additional support received for the repairs adjustment for the purpose of reviewing the repairs return to provision adjustment. | $215.00 | 1.6 | $344.00 |
| Coetzee, Rachelle | Review initial permanent and temporary book to tax differences for the purpose of selecting permanent and temporary differences that will be tested as part of the 12/31/2015 tax provision. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Discuss deferred tax asset liability recalculation with X. Koprivnik. | $215.00 | 0.5 | $107.50 |
| Craig, Valerie | Clear notes on nuclear decommissioning trust planned procedures. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss review notes on management override of controls substantive testing procedures with M. Babanova. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss transmission and distribution service provider expense scoping considerations with R. Bowers, D. Henry. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss review notes on assessment of a sub-service organization audit report EFH to assist with processing transactions with B. Murawski. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/20/2016

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss current status of the audit with R. Bowers, M. Freeman, D. Morehead. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Research requirements for risk management program. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review accounts receivable confirmations. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review edits to materiality documentation based on national office comments. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review final standard accounting journal entry operating effectiveness control testing. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review final substantive retail revenue leadsheet. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review retail accounts receivable substantive testing. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Discuss review notes on management override of controls substantive testing procedures with M. Babanova, C. Casey. | $365.00 | 1.4 | $511.00 |
| Din, Anisa | Update the current year trial balances to include 2015 balances for the purpose of developing sample size calculations to perform audit procedures. | $175.00 | 2.0 | $350.00 |
| Din, Anisa | Discuss substantive cash testing with D. Twigge. | $175.00 | 0.3 | $52.50 |
| Dwivedi, Rajesh | Discuss what fixed income securities to test for the purpose of assessing the nuclear decommissioning trust with A. Vadlamudi, H. Persons, A. Pansari, B. Murawski. | $290.00 | 0.5 | $145.00 |
| Dwivedi, Rajesh | Review expense testing task of various components of EFH. | $290.00 | 1.0 | $290.00 |
| Dwivedi, Rajesh | Review debt work papers. | $290.00 | 2.0 | $580.00 |
| Elliott, Randall | Discuss how to perform scoping on balance sheet accounts with R. Elliott. | $175.00 | 0.5 | $87.50 |
| Elliott, Randall | Complete reconciliation of accounts used for scoping to assess which accounts will be tested. | $175.00 | 1.0 | $175.00 |
| Elliott, Randall | Complete tickmarks for the working paper to explain reasoning behind testing of EFIH expenditures. | $175.00 | 2.1 | $367.50 |
| Elliott, Randall | Discuss current status of audit with H. Persons, S. Brunson, M. Babanova, D. Twigge, T. Pothoulakis, C. Benvenuti, K. Grace, C. Casey. | $175.00 | 0.6 | $105.00 |
| Elliott, Randall | Perform substantive testing procedures on expense accounts for EFIHC. | $175.00 | 2.5 | $437.50 |
| Elliott, Randall | Review work paper for substantively testing invoices for plant, property, and equipment. | $175.00 | 0.5 | $87.50 |
| Elliott, Randall | Test the equity calculations provided to D&T by EFH. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/20/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Elliott, Randall | Update the year-end memo highlighting our reliance of EFH's Internal Audit to test controls for the Sarbanes-Oxley Opinion. | $175.00 | 0.5 | $87.50 |
| Elliott, Randall | Test if invoices were paid for plants, property, and equipment. | $175.00 | 1.4 | $245.00 |
| Evetts, Erin | Identify segregation of duties risk areas to retail revenue application transactions for the purpose of assessing access security controls over retail revenue application. | $215.00 | 0.8 | $172.00 |
| Favor, Rick | Discuss testing approach of assessing the company's repairs expense adjustment on the tax return with R. Coetzee, J. Hickl, M. Parker, B. Murawski. | $365.00 | 0.7 | $255.50 |
| Favor, Rick | Discuss status of year-end tax provision information with V. Carr, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Discuss status of quality reviewer review with R. Bowers, D. Morehead. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss the impact of power price trends on goodwill impairment analysis with D. Morehead, S. Brunson, C. Benvenuti. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss current status of the audit with V. Craig, R. Bowers, D. Morehead. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Prepare documentation of analysis of impairment of power plant in consideration of purchase contract. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Prepare documentation of analysis of precision of estimate in relation to audit materiality. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Research guidance on precision of estimates in relation to audit materiality. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Review changes to long range plan audit testing documentation based on my previous comments. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Continue to discuss status of goodwill file with S. Brunson, C. Benvenuti. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss individual working paper priorities within goodwill section of audit file with S. Brunson, C. Benvenuti. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Discuss status of goodwill file with V. Khandelwal, S. Brunson. | $265.00 | 0.4 | $106.00 |
| Grace, Kelsey | Update capitalized assets. | $175.00 | 0.7 | $122.50 |
| Grace, Kelsey | Discuss current status of audit with H. Persons, S. Brunson, R. Elliot, D. Twigge, T. Pothoulakis, C. Benvenuti, M. Babanova, C. Casey. | $175.00 | 0.6 | $105.00 |
| Grace, Kelsey | Discuss testing procedures to assess unrecorded liabilities reflected in the ledger with H. Persons. | $175.00 | 1.4 | $245.00 |
| Grace, Kelsey | Update testing procedures to assess unrecorded liabilities reflected in the ledger. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 01/20/2016 | | | | |
| Grace, Kelsey | Continue to update testing procedures to assess unrecorded liabilities reflected in the ledger. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Discuss TXU's billed volumes for the fiscal year 2015 with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Analyze TXU billed volumes to ERCOT volumes. | $215.00 | 1.8 | $387.00 |
| Henry, Diane | Review the December control support for revenue key controls. | $215.00 | 2.6 | $559.00 |
| Henry, Diane | Continue to review the December control support for revenue key controls. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Discuss procedures to be performed for revenue selections with H. Persons. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss status of TXU Energy substantive audit requests with R. Bowers, Deloitte and A. Ball, B. Stone, S. Morrison, B. Sonntag, K. Arends, EFH. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss transmission and distribution service provider expense scoping considerations with V. Craig, R. Bowers. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss TXU cash controls with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss the Company's billed volumes reconciliation to ERCOT volumes with K. Arends (TXU Manager), T. Vlach (TXU Manager) and R. Anderson (TXU Accounting). | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Prepare for the status meeting with TXU accounting personnel. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Review the cash receipts selection detail in order to address the fourth revenue recognition criteria. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Review the December control support for revenue key controls. | $215.00 | 2.2 | $473.00 |
| Henry, Diane | Review the revenue customer testing for apartment-type customers as of 12/31/2015. | $215.00 | 1.8 | $387.00 |
| Hickl, Jeff | Discuss testing approach of assessing the company's repairs expense adjustment on the tax return with R. Favor, R. Coetzee, M. Parker, B. Murawski. | $290.00 | 0.7 | $203.00 |
| Hickl, Jeff | Discuss tax remediation update with R. Stokx, Deloitte, and T. Nutt, C. Howard, D. Cameron, EFH. | $290.00 | 0.8 | $232.00 |
| Hickl, Jeff | Discuss status of year-end tax provision information with V. Carr, R. Favor. | $290.00 | 0.5 | $145.00 |
| Khandelwal, Vinyas | Discuss status of goodwill file with M. Freeman, S. Brunson. | $365.00 | 0.4 | $146.00 |
| Koprivnik, Xander | Draft a listing of support needed from EFH Tax in order to assess book to tax differences in the income tax provision. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/20/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Recalculate deferred tax assets/liabilities related to property, plant, and equipment balances. | $175.00 | 1.8 | $315.00 |
| Koprivnik, Xander | Discuss deferred tax asset liability recalculation with R. Coetzee. | $175.00 | 0.5 | $87.50 |
| Kowalk, Bennett | Prepare quarter 3 new entrant pricing signal memo. | $265.00 | 2.0 | $530.00 |
| Kowalk, Bennett | Continue to prepare quarter 3 new entrant pricing signal memo. | $265.00 | 1.5 | $397.50 |
| Kowalk, Bennett | Continue to prepare quarter 3 new entrant pricing signal memo. | $265.00 | 2.5 | $662.50 |
| Lirely, Loren | Discuss excess power revenue reclassification entry with C. Casey, and S. Mohapatra, EFH. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Discuss excess power revenue reclassification entry with S. Mohapatra, EFH. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Perform initial testing on Wholesale year-end forward book entries. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Continue to perform initial testing on Wholesale year-end forward book entries. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Perform testing on non-ERCOT detailed settlements for Wholesale. | $175.00 | 0.9 | $157.50 |
| Lirely, Loren | Perform testing on Wholesale gross vs. net revenue balances for year-end. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Perform testing within the Wholesale accounts receivable leadsheet for revenue year-end balances. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Perform year-end testing on exchange futures balances within Wholesale. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Update Wholesale exchange futures workpapers for year-end testing. | $175.00 | 0.1 | $17.50 |
| Morehead, David | Document risk assessment of asset retirement obligations. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Continue to document risk assessment of asset retirement obligations. | $265.00 | 2.6 | $689.00 |
| Morehead, David | Discuss scoping of asset retirement obligation procedures with R. Stokx. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss status of quality reviewer review with R. Bowers, M. Freeman. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Discuss the impact of power price trends on goodwill impairment analysis with M. Freeman, S. Brunson, C. Benvenuti. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss current status of the audit with V. Craig, R. Bowers, M. Freeman. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Meeting with T. Nutt, EFH, and T. Sasso, M. Parker, R. Stokx, K. Blair to discuss debtors accounting positions. | $265.00 | 1.0 | $265.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/20/2016

| | | | | |
|---|---|---|---|---|
| Murawski, Bryan | Meeting with T. Sasso, M. Parker, R. Stokx, K. Blair to discuss bankruptcy settlement accounting treatments. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Clear review notes on assessing a sub-service organization report EFH utilizes to assess transactions processing. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Clear notes on the planned audit program to assess the nuclear decommissioning trust with M. Babanova. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Assess the company's review of income tax controls over uncertain tax positions. | $265.00 | 2.1 | $556.50 |
| Murawski, Bryan | Discuss debt confirmations to be sent to EFH's banks with T. Pothoulakis. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss assessment of the company's repairs adjustment on the tax return with R. Coetzee. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss review notes on assessment of a sub-service organization audit report EFH to assist with processing transactions with V. Craig. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss testing approach of assessing the company's repairs expense adjustment on the tax return with R. Favor, R. Coetzee, J. Hickl, M. Parker. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Discuss what fixed income securities to test for the purpose of assessing the nuclear decommissioning trust with H. Persons. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Document the company's issues inputting numbers into the ledger in regards to the Sarbanes-Oxley opinion. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Inspect the plan support agreement to identify if a termination clause exists. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review an analysis of tax provision items selected to assess. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review an assessment of ad-valorem taxes as of year-end. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Review an assessment of the company reviewing journal entries for the Sarbanes-Oxley opinion. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Discuss what fixed income securities to test for the purpose of assessing the nuclear decommissioning trust with A. Vadlamudi, H. Persons, A. Pansari, R. Dwivedi. | $265.00 | 0.5 | $132.50 |
| Nasa, Srishti | Update the expense testing workpapers. | $175.00 | 0.7 | $122.50 |
| Pansari, Anubhav | Discuss what fixed income securities to test for the purpose of assessing the nuclear decommissioning trust with A. Vadlamudi, H. Persons, B. Murawski, R. Dwivedi. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/20/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pansari, Anubhav | Discuss the results of the population analysis performed on operating expenses as of 12/31/2015 with M. Babanova, D. Yadav. | $175.00 | 0.5 | $87.50 |
| Pansari, Anubhav | Update the expense testing workpapers by updating the various expenses tested by populating values using the independently run queries on the FIM Portal. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to update the expense testing workpapers by updating the various expenses tested by populating values using the independently run queries on the FIM Portal. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to update the expense testing workpapers by updating the various expenses tested by populating values using the independently run queries on the FIM Portal. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Discuss what fixed income securities to test for the purpose of assessing the nuclear decommissioning trust with A. Vadlamudi, H. Persons, R. Dwivedi, B. Murawski. | $175.00 | 0.5 | $87.50 |
| Parker, Matt | Meeting with T. Nutt, EFH, and T. Sasso, K. Blair, R. Stokx, B. Murawski to discuss debtors accounting positions. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Meeting with T. Sasso, K. Blair, R. Stokx, B. Murawski to discuss bankruptcy settlement accounting treatments. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Discuss testing approach of assessing the company's repairs expense adjustment on the tax return with R. Favor, R. Coetzee, J. Hickl, B. Murawski. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Discuss settlement agreements the Court has approved with A. Sasso, K. Blair, R. Stokx, B. Murawski. | $365.00 | 1.1 | $401.50 |
| Parker, Matt | Discuss the settlement agreements the Court has approved with A. Sasso, K. Blair, R. Stokx, B. Murawski, and C. Dobry, T. Nutt, EFH. | $365.00 | 2.1 | $766.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones required by Deloitte. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Discuss procedures to be performed for revenue selections with D. Henry. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss target groupings to prepare year end lead sheets with D. Twigge. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Discuss testing procedures to assess unrecorded liabilities reflected in the ledger with K. Grace. | $175.00 | 1.4 | $245.00 |
| Persons, Hillary | Discuss current status of audit with S. Brunson, R. Elliot, M. Babanova, D. Twigge, T. Pothoulakis, C. Benvenuti, K. Grace, C. Casey. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/20/2016

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss how to obtain third party service report for vendors using Deloitte's database with M. Babanova. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss what fixed income securities to test for the purpose of assessing the nuclear decommissioning trust with A. Vadlamudi, A. Pansari, R. Dwivedi, B. Murawski. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss what fixed income securities to test for the purpose of assessing the nuclear decommissioning trust with B. Murawski. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Perform final revenue substantive testing procedures. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Perform procedures for nuclear decommissioning trust testing fixed income selections. | $175.00 | 2.7 | $472.50 |
| Persons, Hillary | Perform procedures to be performed for revenue selections. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Continue to perform procedures to be performed for revenue selections. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Perform procedures to assess Service Auditor Report. | $175.00 | 1.2 | $210.00 |
| Pleskac, Bryan | Prepare notes for call related to the tangible property regulations change in method of accounting computations with the EFH Tax Team. | $365.00 | 0.6 | $219.00 |
| Poindexter, Heath | Review the 3/31 goodwill valuation procedures for retail large consumer and industrial valuations. | $365.00 | 1.3 | $474.50 |
| Poindexter, Heath | Review the monthly shaping procedures performed by client management to shape their long term fundamental curve. | $365.00 | 1.2 | $438.00 |
| Pothoulakis, Tony | Clear notes over audit procedures performed over the company's internal controls over inventory. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Discuss debt confirmations to be sent to EFH's banks with B. Murawski. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Discuss current status of audit with H. Persons, S. Brunson, R. Elliot, M. Babanova, D. Twigge, C. Benvenuti, K. Grace, C. Casey. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Document follow up audit procedures performed as a result of a reorganization expenses adjusting entries for 2015 audit. | $175.00 | 2.2 | $385.00 |
| Pothoulakis, Tony | Document follow up audit procedures performed as a result of a reorganization expenses adjusting entries for 2015 audit. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Document follow up audit procedures performed as a result of a reorganization expenses adjusting entries for 2015 audit. | $175.00 | 1.8 | $315.00 |
| Pothoulakis, Tony | Assess audit reports issued over contractors utilized by the company. | $175.00 | 1.7 | $297.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/20/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Pothoulakis, Tony | Perform audit procedures over the company's accrued interest subject to compromise. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Perform audit procedures over the company's long term debt amortization. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Perform audit procedures performed as a result of a reorganization expense adjusting entries for 2015 audit. | $175.00 | 2.8 | $490.00 |
| Richards, Nick | Review email regarding updated scope of specialist procedures from D. Morehead. | $215.00 | 0.1 | $21.50 |
| Sasso, Anthony | Meeting with T. Nutt, EFH, and K. Blair, M. Parker, R. Stokx, B. Murawski to discuss debtors accounting positions. | $365.00 | 1.0 | $365.00 |
| Sasso, Anthony | Meeting with K. Blair, M. Parker, R. Stokx, B. Murawski to discuss bankruptcy settlement accounting treatments. | $365.00 | 2.0 | $730.00 |
| Sasso, Anthony | Meet with K. Blair to discuss accounting implications of stipulation and settlements. | $365.00 | 1.0 | $365.00 |
| Sasso, Anthony | Discuss settlement agreements the Court has approved with K. Blair, R. Stokx, M. Parker, B. Murawski. | $365.00 | 1.1 | $401.50 |
| Sasso, Anthony | Discuss the settlement agreements the Court has approved with K. Blair, R. Stokx, M. Parker, B. Murawski, and C. Dobry, T. Nutt, EFH. | $365.00 | 2.1 | $766.50 |
| Sasso, Anthony | Prepare for delivery of fresh start training session to client. | $365.00 | 0.5 | $182.50 |
| Sasso, Anthony | Review legal documents on settlements and considered accounting implications. | $365.00 | 2.0 | $730.00 |
| Schneider, Stephen | Review the rollforward new user approval access security control for the application layer for the purpose of audit quality. | $215.00 | 2.3 | $494.50 |
| Schneider, Stephen | Prepare the weekly audit status document for purpose of reporting. | $215.00 | 1.7 | $365.50 |
| Stokx, Randy | Meeting with T. Nutt, EFH, and T. Sasso, M. Parker, K. Blair, B. Murawski to discuss debtors accounting positions. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Meeting with T. Sasso, M. Parker, K. Blair, B. Murawski to discuss bankruptcy settlement accounting treatments. | $365.00 | 2.0 | $730.00 |
| Stokx, Randy | Discuss impairment considerations with T. Nutt, Controller-EFH Corp. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss scoping of asset retirement obligation procedures with D. Morehead. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss settlement with C. Dobry, Director of Financial Reporting-EFH Corp. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss status of Q4 tax audit procedures with V. Carr. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/20/2016

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss settlement agreements the Court has approved with A. Sasso, K. Blair, M. Parker, B. Murawski. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Discuss the settlement agreements the Court has approved with A. Sasso, K. Blair, M. Parker, B. Murawski, and C. Dobry, T. Nutt, EFH. | $365.00 | 2.1 | $766.50 |
| Stokx, Randy | Discuss tax remediation update with J. Hickl, Deloitte, and T. Nutt, C. Howard, D. Cameron, EFH. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review support for impairment assumptions. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Assess asset additions for the generation portion of Luminant Power for the 12 months ended 12/31/2015. | $215.00 | 1.4 | $301.00 |
| Twigge, Daniel | Discuss substantive cash testing with A. Din. | $215.00 | 0.3 | $64.50 |
| Twigge, Daniel | Discuss target groupings to prepare year end lead sheets with H. Persons. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Discuss current status of audit with H. Persons, S. Brunson, R. Elliot, M. Babanova, T. Pothoulakis, C. Benvenuti, K. Grace, C. Casey. | $215.00 | 0.6 | $129.00 |
| Twigge, Daniel | Perform elimination testing related to the EFH Corp. parent entity. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Prepare the operating effectiveness testing for property plant and equipment controls for year end. | $215.00 | 2.2 | $473.00 |
| Twigge, Daniel | Review operating effectiveness testing over Luminant income statement controls for December. | $215.00 | 2.5 | $537.50 |
| Twigge, Daniel | Update the property roll forward for yearly activity in order to perform testing. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Continue to update the property roll forward for yearly activity in order to perform testing. | $215.00 | 2.1 | $451.50 |
| Vadlamudi, Ambrish | Discuss what fixed income securities to test for the purpose of assessing the nuclear decommissioning trust with B. Murawski, H. Persons, A. Pansari, R. Dwivedi. | $265.00 | 0.5 | $132.50 |
| Vadlamudi, Ambrish | Review the EFH nuclear decommissioning trust's population of investments to assess which investments have a higher credit risk that may warrant additional testing. | $265.00 | 2.5 | $662.50 |
| Yadav, Devavrata | Discuss the results of the population analysis performed on operating expenses as of 12/31/2015 with A. Pansari, M. Babanova. | $215.00 | 0.5 | $107.50 |

01/21/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Review testing of selling and administrative expenses for EFH Corp. as of 12/31/2015. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/21/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss EFCH materiality with M. Babanova. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Document attendance of EFH Corp. review of management earnings results for FY 2015. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss procedures to update status of audit working papers for the purpose of meeting audit quality milestones with H. Persons. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Perform testing of management fees recorded within reorganization expense as of 12/31/2015. | $215.00 | 2.3 | $494.50 |
| Babanova, Maria | Prepare for the status meeting with managers by updating and reconciling engagement team tracker. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Review management representation letters for EFIH. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Review management representation letters for EFCH. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Review testing of selling and administrative expenses for EFH Corp. as of 12/31/2015. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Discuss EFCH materiality with R. Bowers. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Discuss current status of working papers for expenditures with D. Yadav. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Attend meeting to analyze current audit progress with V. Craig, R. Bowers, M. Freeman, D. Morehead, B. Murawski, S. Brunson, C. Casey, D. Henry, D. Twigge. | $215.00 | 1.6 | $344.00 |
| Becker, Paul | Discuss status of the engagement through 9/30 including progress of significant risks with V. Craig, R. Stokx, J. Wahrman, K. Benesh, R. Russell. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Discuss status of the engagement through 9/30 including progress of significant risks with V. Craig, R. Stokx, J. Wahrman, R. Russell, P. Becker. | $365.00 | 0.5 | $182.50 |
| Benvenuti, Christina | Compare draft of goodwill impairment valuation with previous draft provided by client. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Discuss process used to test reconciliation between bank statements and company's cash accounts with H. Persons. | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Draft memo documenting considerations related to the timing of goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Draft memo documenting process used by D&T to test expenses. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Prepare workpapers used to test make whole process as part of bankruptcy proceedings. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/21/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Test company's recorded journal entries with updated parameters per new information provided by the client. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Test controls around the company's process of reconciling bank statements with internally maintained account records. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Update workpaper to test new draft of goodwill impairment valuation. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Update workpaper used to track balances of cash accounts currently under control of the company. | $175.00 | 1.1 | $192.50 |
| Blair, Kirk | Review stipulations and settlements regarding impacts on accounting treatments. | $365.00 | 1.0 | $365.00 |
| Bowers, Rachel | Discuss TXU's billed volumes for the fiscal year 2015 with D. Henry. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss fixed asset additions and disposals testing with X. Koprivnik. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Discuss audit progress for the week with M. Freeman, D. Morehead, B. Murawski. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss TXU's billed volumes for the fiscal year 2015 with V. Craig, D. Henry. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Document TXU Energy long range plan CEO review of annual budget control. | $290.00 | 2.7 | $783.00 |
| Bowers, Rachel | Attend meeting to analyze current audit progress with V. Craig, M. Freeman, D. Morehead, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Prepare for weekly status meeting for purpose of determining status of audit. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review TXU Energy long range plan review of annual budget control. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Review detailed audit plan status to assess priorities. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review monthly flash review documentation. | $290.00 | 2.0 | $580.00 |
| Brunson, Steve | Document revenue considerations relating to the long range plan overall substantive memo. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document revenue considerations relating to the long range plan overall substantive memo. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Document testing within long range plan testing as discussed with M. Bridgman, Luminant. | $215.00 | 2.2 | $473.00 |
| Brunson, Steve | Continue to document testing within long range plan testing as discussed with M. Bridgman, Luminant. | $215.00 | 2.2 | $473.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/21/2016 | | | | |
| Brunson, Steve | Discuss scoping process for the purpose of assessing which accounts will be tested with R. Elliott. | $215.00 | 0.3 | $64.50 |
| Brunson, Steve | Attend meeting to analyze current audit progress with V. Craig, R. Bowers, M. Freeman, D. Morehead, B. Murawski, C. Casey, D. Henry, D. Twigge, M. Babanova. | $215.00 | 1.6 | $344.00 |
| Carlson, Mike | Discuss apparent sample calculation error with M. Carlson, B. Pleskac, R. Coetzee, J. Hickl. | $290.00 | 0.4 | $116.00 |
| Casey, Chris | Analyze retail contracts line items within September 30, 2015 goodwill impairment. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Discuss the company's control activities in place for reviewing payroll with H. Persons. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Update the net gain/loss from commodity hedging trial balance financial statement line items for use in the 2015 audit. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Close review notes within the March 31, 2015 wholesale goodwill workpaper series. | $215.00 | 1.3 | $279.50 |
| Casey, Chris | Close review notes related to curve validation testing workpaper for September 30, 2015 goodwill impairment date. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Discuss the company's control activities in place for reviewing payroll with H. Persons. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss the company's control activities in place for reviewing payroll with H. Persons, B. Murawski. | $215.00 | 0.3 | $64.50 |
| Casey, Chris | Discuss deficiency within payroll process with V. Craig, B. Murawski. | $215.00 | 0.4 | $86.00 |
| Casey, Chris | Discuss testing procedures in order to assess wholesale forward book as of year-end with L. Lirely. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Attend meeting to analyze current audit progress with V. Craig, R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, S. Brunson, D. Henry, D. Twigge. | $215.00 | 1.6 | $344.00 |
| Casey, Chris | Meet to analyze Wholesale forward curve validation controls present as of December 31, 2015 with V. Craig. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss Wholesale audit progress and action items to meet established deadlines with M. Freeman. | $215.00 | 0.2 | $43.00 |
| Casey, Chris | Meet with Steve Oakley, Internal Audit, on current status of expense steps to document full nature of procedures in the expense process. | $215.00 | 2.5 | $537.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/21/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss internal journal entries in relation to D&T testing of Wholesale gross vs. net revenue balances for year-end with L. Lirely, Deloitte, and K. Hein, EFH. | $215.00 | 0.8 | $172.00 |
| Chesser, Taylor | Perform audit procedures related to the Company's forward commodity curve forecast for the purpose of Goodwill impairment testing. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform audit procedures related to the Company's forward commodity curve forecast for the purpose of Goodwill impairment testing. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform audit procedures related to the Company's forward commodity curve forecast for the purpose of Goodwill impairment testing. | $175.00 | 2.9 | $507.50 |
| Coetzee, Rachelle | Discuss recalculation of the repairs deduction statistical sampling approach for the purpose of testing the return to provision adjustment with R. Favor, J. Hickl, B. Pleskac, M. Carlson. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Clear review notes on the lignite depletion workpaper for the purpose of testing the adjustment as part of interim procedures. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Clear review notes on the disallowed interest workpaper related to Applicable High Yield Debt Obligations (AHYDO). | $215.00 | 2.6 | $559.00 |
| Coetzee, Rachelle | Partially attend discussion regarding valuation allowance and sources of evidence for EFH with R. Favor, M. Fisher, J. Hickl, P. Mano, K. Moyers, M. Parker, R. Stokx. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss audit testing documentation processes with J. Hickl, X. Koprivnik | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss the Company identifying material transactions that impact the income tax provision for the purpose of the Sarbanes-Oxley opinion with J. Hickl, B. Murawski. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Review tax provision packages for the purpose of selecting permanent and temporary differences for testing of the tax provision. | $215.00 | 2.1 | $451.50 |
| Coetzee, Rachelle | Review tax provision packages for purpose of testing the 12/31/2015 year-end provision. | $215.00 | 2.7 | $580.50 |
| Craig, Valerie | Clear review notes on final standard accounting journal entry operating effectiveness control testing. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Clear review notes on nuclear decommissioning trust planned procedures. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Clear review notes on retail revenue process flow diagram. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss deficiency within payroll process with B. Murawski, C. Casey. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/21/2016

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss status of the engagement through 9/30 including progress of significant risks with R. Stokx, J. Wahrman, K. Benesh, R. Russell, P. Becker. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss status of the engagement through 9/30 including status of bankruptcy procedures with R. Stokx. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss TXU's billed volumes for the fiscal year 2015 with R. Bowers, D. Henry. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Attend meeting to analyze current audit progress with R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Meet to analyze Wholesale forward curve validation controls present as of December 31, 2015 with C. Casey. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Prepare for discussion of the status of the engagement through 9/30 including progress of significant risks with R. Stokx. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review going concern opinion consultation memo. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review quarterly risk factor assessment. | $365.00 | 0.8 | $292.00 |
| Din, Anisa | Discuss procedures to update yearend balances for parent testing with H. Persons. | $175.00 | 0.5 | $87.50 |
| Din, Anisa | Update the current year trial balances to include 2015 balances for the purpose of developing sample size calculations to perform audit procedures. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Continue to update the current year trial balances to include 2015 balances for the purpose of developing sample size calculations to perform audit procedures. | $175.00 | 3.4 | $595.00 |
| Din, Anisa | Assess the revenue by reconciling the receipts to the bank statements. | $175.00 | 2.5 | $437.50 |
| Din, Anisa | Continue to assess the revenue by reconciling the receipts to the bank statements. | $175.00 | 1.2 | $210.00 |
| Dwivedi, Rajesh | Review expense work paper completed by staff. | $290.00 | 1.0 | $290.00 |
| Elliott, Randall | Complete tickmark of EFIHC's dividend revenue from Oncor. | $175.00 | 0.8 | $140.00 |
| Elliott, Randall | Complete work on tickmark referencing Oncor balances for EFIHC. | $175.00 | 0.8 | $140.00 |
| Elliott, Randall | Discuss the substantive test for the selling, general and administration expense account for EFIH with D. Morehead, B. Murawski, D. Henry. | $175.00 | 2.1 | $367.50 |
| Elliott, Randall | Draft email to EFH personnel about controls of for the purpose of roll forward testing. | $175.00 | 2.6 | $455.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 01/21/2016 | | | | |
| Elliott, Randall | Assess EFIHC's trial balance to check accounts deemed in-scope are being tested. | $175.00 | 1.0 | $175.00 |
| Elliott, Randall | Reviewed the inquiries regarding the changes of control activities between 9/30 and 12/31 for the Sarbanes-Oxley opinion. | $175.00 | 0.4 | $70.00 |
| Elliott, Randall | Update the analysis of assessing what balance sheet accounts to assess as of 12/31 by inputting 12/31/2015 balances derived from EFH's ledger. | $175.00 | 0.7 | $122.50 |
| Elliott, Randall | Draft emails to people whose controls were selected for rollforward testing of 12/31. | $175.00 | 1.5 | $262.50 |
| Elliott, Randall | Discuss scoping process for the purpose of assessing which accounts will be tested with S. Brunson. | $175.00 | 0.3 | $52.50 |
| Favor, Rick | Discuss valuation allowance and sources of evidence for EFH with R. Coetzee, M. Fisher, J. Hickl, P. Mano, K. Moyers, M. Parker, R. Stokx. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss recalculation of the repairs statistical sampling approach for the purpose of testing the return to provision adjustment with R. Coetzee, J. Hickl, B. Pleskac, M. Carlson. | $365.00 | 0.5 | $182.50 |
| Fisher, Mark | Prepare for valuation allowance  conference call. | $365.00 | 0.5 | $182.50 |
| Fisher, Mark | Discuss valuation allowance and sources of evidence for EFH with R. Coetzee, R. Favor, J. Hickl, P. Mano, K. Moyers, M. Parker, R. Stokx. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Discuss audit progress for the week with R. Bowers, D. Morehead, B. Murawski. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Attend meeting to analyze current audit progress with V. Craig, R. Bowers, D. Morehead, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Discuss Wholesale audit progress and action items to meet established deadlines with C. Casey. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Prepare documentation of analysis of precision of estimate in relation to audit materiality. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Research guidance on precision of estimates in relation to audit materiality. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Review changes to long range plan audit testing documentation. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Review Texas Regional Haze rule to analyze impact on impairment analysis. | $265.00 | 1.9 | $503.50 |
| Freeman, Mike | Review 12/1 goodwill impairment analysis. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Review fair value specialists finding memo. | $265.00 | 1.2 | $318.00 |
| Friedland, Eric | Discuss status of goodwill analysis and changes since prior draft with N. Richards. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/21/2016 | | | | |
| Friedland, Eric | Draft a list of questions to inquire with M. Freeman to ask regarding the goodwill analysis analysis prepared by EFH's valuation specialist. | $175.00 | 2.9 | $507.50 |
| Friedland, Eric | Continue to draft a list of questions to inquire with M. Freeman to ask regarding the goodwill analysis analysis prepared by EFH's valuation specialist. | $175.00 | 2.9 | $507.50 |
| Friedland, Eric | Update goodwill analysis. | $175.00 | 1.0 | $175.00 |
| Garner, Kristen | Discuss status of the engagement through interim, including progress of significant risks with V. Craig, R. Stokx, J. Wahrman, K. Benesh, R. Russell, P. Becker. | $290.00 | 0.5 | $145.00 |
| Grace, Kelsey | Discuss procedures to update yearend accounts payable balances with H. Persons. | $175.00 | 0.7 | $122.50 |
| Grace, Kelsey | Update testing procedures to assess unrecorded liabilities reflected in the ledger. | $175.00 | 1.1 | $192.50 |
| Grace, Kelsey | Update the substantive testing documentation form issued by Deloitte. | $175.00 | 0.4 | $70.00 |
| Grace, Kelsey | Update yearend accounts payable balances. | $175.00 | 2.9 | $507.50 |
| Grace, Kelsey | Continue to update yearend accounts payable balances. | $175.00 | 1.9 | $332.50 |
| Hannagan, Peter | Clear comments from audit team on goodwill memo. | $290.00 | 1.0 | $290.00 |
| Henry, Diane | Analyze the unbilled revenue journal in order to assess the operating effectiveness of the control. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Assess status of audit working papers for the purpose of meeting audit quality milestones with H. Persons. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Discuss analytical procedures to be performed for the testing of retail residential customers with H. Persons. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss procedures to be performed for revenue selections with H. Persons. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss the substantive test for the selling, general and administration expense account for EFIH with D. Morehead, B. Murawski, R. Elliott. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Discuss TXU's billed volumes for the fiscal year 2015 with R. Bowers, V. Craig. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discussion with C. Meeker (Luminant Energy Accounting) certain controls relating to TXU volumes. | $215.00 | 1.5 | $322.50 |
| Henry, Diane | Attend meeting to analyze current audit progress with V. Craig, R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Twigge. | $215.00 | 1.6 | $344.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/21/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Prepare the Oncor confirmation in order to gain comfort over certain EFIH and EFH Corp. disclosures. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Review the operating effectiveness of the residential bill audit control. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Continue to review the operating effectiveness of the residential bill audit control. | $215.00 | 1.8 | $387.00 |
| Henry, Diane | Discuss the general ledger accounts for certain property, plant and equipment testing with D. Twigge. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss TXU's billed volumes for the fiscal year 2015 with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Hickl, Jeff | Discuss recalculation of the repairs deduction statistical sampling approach for the purpose of testing the return to provision adjustment with R. Coetzee, R. Favor, B. Pleskac, M. Carlson. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss the Company identifying material transactions that impact the income tax provision for the purpose of the Sarbanes-Oxley opinion with R. Coetzee, B. Murawski. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Partially attend discussion regarding valuation allowance and sources of evidence for EFH with R. Coetzee, R. Favor, M. Fisher, P. Mano, K. Moyers, M. Parker, R. Stokx. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss audit testing documentation processes with R. Coetzee, X. Koprivnik | $290.00 | 0.5 | $145.00 |
| Koprivnik, Xander | Discuss fixed asset additions and disposals testing with R. Bowers. | $175.00 | 0.1 | $17.50 |
| Koprivnik, Xander | Test Deloitte Tax agrees with the company's treatment of the Nuclear Fuel Amortization Auto M-Adjustment. | $175.00 | 0.4 | $70.00 |
| Koprivnik, Xander | Discuss audit testing documentation processes with J. Hickl, R. Coetzee. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Begin testing current year tax depreciation. | $175.00 | 1.1 | $192.50 |
| Koprivnik, Xander | Prepare permanent and temporary book to tax difference selections within the four respective registrants. | $175.00 | 2.3 | $402.50 |
| Koprivnik, Xander | Test selected fixed asset additions and disposals. | $175.00 | 2.1 | $367.50 |
| Kowalk, Bennett | Prepare quantification of the third party error for prior periods. | $265.00 | 2.0 | $530.00 |
| Kowalk, Bennett | Review quarter 3 third party valuation of forward power price curves. | $265.00 | 2.0 | $530.00 |
| Kowalk, Bennett | Continue to review quarter 3 third party valuation of forward power price curves. | $265.00 | 1.6 | $424.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/21/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kowalk, Bennett | Prepare quarter 3 new entrant pricing signal memo. | $265.00 | 1.9 | $503.50 |
| Lirely, Loren | Discuss internal journal entries in relation to D&T testing of Wholesale gross vs. net revenue balances for year-end with C. Casey, Deloitte, and K. Hein, EFH. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Discuss testing procedures in order to assess wholesale forward book as of year-end with C. Casey. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform control testing on wholesale entering into derivative transaction controls. | $175.00 | 1.9 | $332.50 |
| Lirely, Loren | Perform initial testing on Wholesale year-end forward book entries. | $175.00 | 2.6 | $455.00 |
| Lirely, Loren | Perform testing on year-end selections for Wholesale settlement of derivatives controls. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Perform testing on year-end selections for Wholesale valuation of derivatives controls. | $175.00 | 2.0 | $350.00 |
| Lirely, Loren | Perform year-end testing on exchange futures balances within Wholesale. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Continue to perform year-end testing on exchange futures balances within Wholesale. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Discuss internal journal entries in relation to D&T testing of Wholesale gross vs. net revenue balances for year-end with L. Lirely, Deloitte, and K. Hein, EFH. | $175.00 | 0.8 | $140.00 |
| Mano, Patrice | Discuss valuation allowance and sources of evidence for EFH with R. Coetzee, R. Favor, M. Fisher, J. Hickl, K. Moyers, M. Parker, R. Stokx. | $365.00 | 1.0 | $365.00 |
| Morehead, David | Review substantive testing procedures on journal entry testing. | $265.00 | 1.3 | $344.50 |
| Morehead, David | Continue to review substantive testing procedures on journal entry testing. | $265.00 | 1.7 | $450.50 |
| Morehead, David | Document risk assessment of asset retirement obligations. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Continue to document risk assessment of asset retirement obligations. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Continue to document risk assessment of asset retirement obligations. | $265.00 | 1.2 | $318.00 |
| Morehead, David | Discuss inputs into Luminant asset retirement obligations cash flow estimates with M. Parker. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Discuss audit progress for the week with R. Bowers, M. Freeman, B. Murawski. | $265.00 | 0.4 | $106.00 |
| Morehead, David | Partially attend discussion regarding the substantive test for the selling, general and administration expense account for EFIH with B. Murawski, D. Henry, R. Elliott. | $265.00 | 0.2 | $53.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

01/21/2016

| | | | | |
|---|---|---|---|---|
| Morehead, David | Attend meeting to analyze current audit progress with V. Craig, R. Bowers, M. Freeman, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge. | $265.00 | 1.6 | $424.00 |
| Moyers, Kevin | Discuss valuation allowance and sources of evidence for EFH with R. Coetzee, R. Favor, M. Fisher, J. Hickl, P. Mano, M. Parker, R. Stokx. | $290.00 | 1.0 | $290.00 |
| Murawski, Bryan | Partially attend meeting to analyze current audit progress with V. Craig, R. Bowers, M. Freeman, D. Morehead, M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Discuss the Company identifying material transactions that impact the income tax provision for the purpose of the Sarbanes-Oxley opinion with R. Coetzee, J. Hickl. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review an assessment of pre-petition accrued interest. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review an assessment of pre-petition accrued interest as of year-end. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review an assessment of the Company's review of expenditures. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Review an assessment of unpaid post-petition interest disclosed in the 10-K. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Review debt confirmations to be sent to EFH's banks to check debt balances as of year-end. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review documentation of the Company's control activities to identify expenditures. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Clear notes on assessing of a sub-service organization report EFH utilizes to assess transactions processing. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Discuss the company's control activities in place for reviewing payroll with H. Persons, C. Casey. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss deficiency within payroll process with V. Craig, C. Casey. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss audit progress for the week with R. Bowers, M. Freeman, D. Morehead. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Partially attend discussion regarding the substantive test for the selling, general and administration expense account for EFIH with D. Morehead, D. Henry, R. Elliott. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Draft a plan of how to assess the Company's fair value of debt disclosed in the 10-K. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Draft an agenda of control questions to discuss with S. Oakley, EFH Internal Audit. | $265.00 | 0.2 | $53.00 |
| Nasa, Srishti | Update the expense testing workpapers. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/21/2016

| | | | | |
|------|-------------|------|-------|------|
| O'Donnell, Chris | Prepare the mark to market turn gain/loss temporary M-1 workpaper for the purpose of checking the amount from the temporary book to tax difference from the tax provision. | $175.00 | 2.3 | $402.50 |
| O'Donnell, Chris | Prepare the mine closing cost temporary M-1 workpaper for the purpose of checking the amount from the temporary book to tax difference from the tax provision. | $175.00 | 2.2 | $385.00 |
| Pansari, Anubhav | Update the expense testing workpapers by updating the balances in the work paper to reflect 12/31 balances instead of 6/30 balances.. | $175.00 | 1.5 | $262.50 |
| Pansari, Anubhav | Assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 1.5 | $262.50 |
| Pansari, Anubhav | Continue to update the expense testing workpapers by updating the balances in the work paper to reflect 12/31 balances instead of 6/30 balances.. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to update the expense testing workpapers by updating the balances in the work paper to reflect 12/31 balances instead of 6/30 balances.. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to update the expense testing workpapers by updating the balances in the work paper to reflect 12/31 balances instead of 6/30 balances.. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Discuss status of conclusions with respect to tax valuation allowance with R. Stokx. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss valuation allowance and sources of evidence for EFH with R. Coetzee, R. Favor, M. Fisher, J. Hickl, P. Mano, K. Moyers, R. Stokx. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review the audit conclusion memo related to nuclear and coal combustion residual asset retirement obligations. | $365.00 | 0.6 | $219.00 |
| Parker, Matt | Discuss inputs into Luminant asset retirement obligations cash flow estimates with D. Morehead. | $365.00 | 0.8 | $292.00 |
| Parker, Matt | Review documentation of the risk assessment specific to tax valuation allowances. | $365.00 | 0.9 | $328.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones with D. Henry. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Assess financial statement line items to prepare yearend lead sheets. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Discuss analytical procedures to be performed for the testing of retail residential customers with D. Henry. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/21/2016

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss procedures to be performed for revenue selections with D. Henry. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss procedures to update yearend accounts payable balances with K. Grace. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Discuss the company's control activities in place for reviewing payroll with C. Casey, B. Murawski. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss process used to test reconciliation between bank statements and company's cash accounts with C. Benvenuti. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Document December retail monthly flash control meeting. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Perform analytical procedures to be performed for the testing of retail residential customers. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Perform procedures to assess revenue selections. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Perform procedures to assess service auditor reports. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Perform procedures to test revenue billed volumes. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Perform substantive testing procedures over cash. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Discuss procedures to update status of audit working papers for the purpose of meeting audit quality milestones with M. Babanova. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss procedures to update yearend balances for parent testing with A. Din. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss the company's control activities in place for reviewing payroll with C. Casey. | $175.00 | 0.5 | $87.50 |
| Pleskac, Bryan | Discuss recalculation of the repairs deduction statistical sampling approach for the purpose of testing the return to provision adjustment with R. Coetzee, R. Favor, J. Hickl, M. Carlson. | $365.00 | 0.5 | $182.50 |
| Pothoulakis, Tony | Perform audit procedures over the company's production expenses incurred at the company's power plants and factored into the company's weighted average cost of their coal and lignite inventory. | $175.00 | 2.2 | $385.00 |
| Pothoulakis, Tony | Clear comments over confirmations to be sent out to Banks that have issued loan agreements to EFH. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Clear notes over audit procedures performed over the company's internal controls over inventory. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Perform audit procedures over revenue earned at the company's Power Plants. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Continue to perform audit procedures over revenue earned at the company's Power Plants. | $175.00 | 2.6 | $455.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/21/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Assess the sub-service organization audit report the Company relies upon regarding controls over tax depreciation. | $175.00 | 1.4 | $245.00 |
| Pothoulakis, Tony | Continue to perform audit procedures over revenue earned at the company's Power Plants. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Prepare debt confirmations to be sent to Banks to whom EFH holds outstanding loans. | $175.00 | 1.5 | $262.50 |
| Richards, Nick | Discuss status of goodwill analysis and changes since prior draft with E. Friedland. | $215.00 | 0.6 | $129.00 |
| Richards, Nick | Respond to M. Freeman's email regarding the long term growth of the Fuel Prices. | $215.00 | 0.5 | $107.50 |
| Richards, Nick | Review the Big Brown discounted cash flow Scenario 2 and depreciation schedules math check performed by E. Friedland. | $215.00 | 0.3 | $64.50 |
| Richards, Nick | Review the Big Brown Scenario 1 discounted cash flow and depreciation schedules math check performed by E. Friedland. | $215.00 | 0.5 | $107.50 |
| Richards, Nick | Review the Martin Lake discounted cash flow Scenario 2 and depreciation schedules math check performed by E. Friedland. | $215.00 | 0.6 | $129.00 |
| Richards, Nick | Review the Martin Lake Scenario 1 discounted cash flow and depreciation schedules math check performed by E. Friedland. | $215.00 | 0.8 | $172.00 |
| Richards, Nick | Review the Monticello discounted cash flow Scenario 2 and depreciation schedules math check performed by E. Friedland. | $215.00 | 0.4 | $86.00 |
| Richards, Nick | Continue to review the Monticello Scenario 1 discounted cash flow and depreciation schedules math check performed by E. Friedland. | $215.00 | 0.6 | $129.00 |
| Sasso, Anthony | Prepare for delivery of fresh start training session to client. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss plant impairments with B. Frenzel, EFH. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss status of conclusions with respect to tax valuation allowance with M. Parker. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss valuation allowance and sources of evidence for EFH with R. Coetzee, R. Favor, M. Fisher, J. Hickl, P. Mano, K. Moyers, M. Parker. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss status of the engagement through 9/30 including progress of significant risks with V. Craig, J. Wahrman, K. Benesh, R. Russell, P. Becker. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss status of the engagement through 9/30 including status of bankruptcy procedures with V. Craig. | $365.00 | 0.6 | $219.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/21/2016

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Prepare for discussion of the status of the engagement through 9/30 including progress of significant risks with V. Craig. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Review risk management call agenda. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Discuss the general ledger accounts for certain property, plant and equipment testing with D. Henry. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Review email responses from EFH employees regarding assessment of internal control environment with R. Elliott. | $215.00 | 0.4 | $86.00 |
| Twigge, Daniel | Attend meeting to analyze current audit progress with V. Craig, R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Henry. | $215.00 | 1.6 | $344.00 |
| Twigge, Daniel | Assess testing procedures for testing related to search for unrecorded liabilities. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Perform elimination testing related to the EFH Corp. parent entity. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Perform testing over generation testing from 9/30 - 12/31. | $215.00 | 2.6 | $559.00 |
| Twigge, Daniel | Prepare technical update summary regarding audit pronouncements for engagement team debrief. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Prepare the operating effectiveness testing for property plant and equipment controls for year end. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Reconcile year nuclear decommissioning gains and losses schedule. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Review testing over generation testing from 9/30 - 12/31. | $215.00 | 2.4 | $516.00 |
| Wahrman, Julie | Discuss status of the engagement through 9/30 including progress of significant risks with V. Craig, R. Stokx, K. Benesh, R. Russell, P. Becker. | $365.00 | 0.5 | $182.50 |
| Yadav, Devavrata | Discuss current status of working papers for expenditures with M. Babanova. | $215.00 | 0.4 | $86.00 |
| Yadav, Devavrata | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $215.00 | 3.0 | $645.00 |
| Yadav, Devavrata | Continue to perform review procedures for year end expense testing for EFH Corp. | $215.00 | 0.5 | $107.50 |
| Yadav, Devavrata | Perform review procedures for year end expense testing for EFH Corp. | $215.00 | 3.0 | $645.00 |

01/22/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Assess compliance with PCAOB regulatory filing requirements by checking work papers are clear of review notes. | $215.00 | 0.9 | $193.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/22/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss process used to track claims filed against company as part of bankruptcy proceedings with C. Benvenuti. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss company's procedure for recording entries after closing the books for the year with C. Benvenuti. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss selections for fourth quarter testing of journal entries with V. Craig, D. Morehead, C. Benvenuti. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss testing procedures on the claim reconciliation process prepared by the Company with B. Murawski. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss timing of when Deloitte audit team can obtain support for contract rejection testing with S. Kim, EFH. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Perform testing of management fees recorded within reorganization expense as of 12/31/2015. | $215.00 | 2.7 | $580.50 |
| Babanova, Maria | Discuss testing of management fees recorded within reorganization expense as of 12/31/2015 with B. Murawski. | $215.00 | 0.5 | $107.50 |
| Benvenuti, Christina | Discuss company's procedure for recording entries after closing the books for the year with M. Babanova. | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Discuss testing procedures to perform to assess unrecorded liabilities reflected in the ledger with K. Grave. | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Discuss selections for fourth quarter testing of journal entries with V. Craig, D. Morehead, M. Babanova. | $175.00 | 0.8 | $140.00 |
| Benvenuti, Christina | Review finalized valuation report provided by the company to assess consistency throughout the document. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Update document used to track journal entries recorded by the company after the books have been closed to check procedures followed. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Update work paper testing first step in goodwill analysis. | $175.00 | 0.7 | $122.50 |
| Benvenuti, Christina | Discuss process used to track claims filed against company as part of bankruptcy proceedings with M. Babanova. | $175.00 | 0.5 | $87.50 |
| Bhandoola, Kriti | Perform removal of reversal entries for the purpose of expense testing. | $175.00 | 1.0 | $175.00 |
| Boutwell, Ryan | Discuss confirming tax packages for respective registrants being calculated with X. Koprivnik. | $175.00 | 0.1 | $17.50 |
| Boutwell, Ryan | Discuss procedures to check tax packages for respective registrants are being calculated with X. Koprivnik, R. Boutwell. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 01/22/2016 | | | | |
| Boutwell, Ryan | Review formulas within the registrant tax packages for EFH. | $175.00 | 2.0 | $350.00 |
| Boutwell, Ryan | Review formulas within the registrant tax packages for EFIH. | $175.00 | 0.6 | $105.00 |
| Bowers, Rachel | Discuss monthly flash review controls with D. Morehead. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss retail monthly flash review documentation with V. Craig. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss retail revenue billed volumes substantive testing with V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss comments on EFCH materiality with V. Craig. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss the operating effectiveness of TXU's residential bill audit control with D. Henry. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review retail revenue billed volumes substantive testing. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Review retail revenue operating effectiveness control testing. | $290.00 | 2.4 | $696.00 |
| Bowers, Rachel | Review status of detailed audit plan for the purpose of checking 2015 audit progress. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review status of workpapers to be reviewed by quality reviewer. | $290.00 | 1.5 | $435.00 |
| Brunson, Steve | Discuss generation plant goodwill impairment with R. Stokx, D. Morehead, M. Freeman. | $215.00 | 0.4 | $86.00 |
| Brunson, Steve | Document testing within goodwill substantive testing within the step 1 profile. | $215.00 | 2.3 | $494.50 |
| Brunson, Steve | Continue to document testing within goodwill substantive testing within the step 1 profile. | $215.00 | 0.7 | $150.50 |
| Brunson, Steve | Document scoping considerations within the balance sheet for the purpose of assessing which accounts may be tested. | $215.00 | 2.2 | $473.00 |
| Brunson, Steve | Continue to document scoping considerations within the balance sheet for the purpose of assessing which accounts may be tested. | $215.00 | 1.8 | $387.00 |
| Carr, Vickie | Discuss status of year end progress including tax provision workpapers, sampling, and provided by client request with R. Favor, J. Hickl. | $365.00 | 1.1 | $401.50 |
| Casey, Chris | Analyze year-over-year changes in target groupings for 2015 lead sheets related to Wholesale line items in the financial statements. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Close review notes related to Quarter 1 shaping methodology memo workpaper. | $215.00 | 2.1 | $451.50 |
| Casey, Chris | Close review notes related to Quarter 3 shaping methodology memo workpaper. | $215.00 | 2.8 | $602.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*01/22/2016*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Close review notes related to the Forest Creek contract rejection memo workpaper. | $215.00 | 2.2 | $473.00 |
| Casey, Chris | Review the settlements of derivatives testing workpaper. | $215.00 | 2.0 | $430.00 |
| Chesser, Taylor | Perform audit procedures related to the company's forward commodity curve forecast for the purpose of Goodwill impairment testing. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform audit procedures related to the company's forward commodity curve forecast for the purpose of Goodwill impairment testing. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform audit procedures related to the company's forward commodity curve forecast for the purpose of Goodwill impairment testing. | $175.00 | 2.9 | $507.50 |
| Coetzee, Rachelle | Review tax provision packages for the purpose of selecting permanent and temporary book to tax differences for testing of the tax provision. | $215.00 | 2.1 | $451.50 |
| Coetzee, Rachelle | Review tax provision packages for the purpose of testing the 12/31/2015 year-end provision for EFH. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Review tax provision packages for the purpose of testing the 12/31/2015 year-end provision for EFIH. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Discuss effective tax rate reconciliation and book to tax schedule file setup with X. Koprivnik. | $215.00 | 0.2 | $43.00 |
| Craig, Valerie | Clear review notes on retail revenue operating effectiveness testing. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss retail monthly flash review documentation with R. Bowers. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss retail revenue billed volumes substantive testing with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss review notes on accounts receivable substantive testing with D. Henry. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss substantive testing procedures for depreciation expense with D. Morehead. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss selections for fourth quarter testing of journal entries with D. Morehead, M. Babanova, C. Benvenuti. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss comments on EFCH materiality with R. Bowers. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Research requirements for special reviewer in risk program. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review interim financial reporting controls operating effectiveness testing. | $365.00 | 1.4 | $511.00 |
| Din, Anisa | Reconcile the cash receipts to bank statements. | $175.00 | 1.5 | $262.50 |

213

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 01/22/2016 | | | | |
| Din, Anisa | Discuss TXU's cash processing control with D. Henry. | $175.00 | 1.0 | $175.00 |
| Din, Anisa | Test bank verifications by reconciling what was sent to the bank to what the bank received. | $175.00 | 1.6 | $280.00 |
| Din, Anisa | Update the current year trial balances to include 2015 balances for the purpose of developing sample size calculations. | $175.00 | 2.5 | $437.50 |
| Dwivedi, Rajesh | Review debt workpaper completed by staff. | $290.00 | 1.5 | $435.00 |
| Dwivedi, Rajesh | Review Nuclear decommissioning testing workpaper completed by staff. | $290.00 | 1.0 | $290.00 |
| Elliott, Randall | Begin working on a tickmark over substantive testing performed on EFIHC's selling, general, and administration account. | $175.00 | 1.6 | $280.00 |
| Elliott, Randall | Continue to work on a tickmark over substantive testing performed on EFIHC's selling, general, and administration account. | $175.00 | 2.0 | $350.00 |
| Elliott, Randall | Discuss the substantive test for the selling, general and administration expense account for EFIH with D. Henry. | $175.00 | 1.7 | $297.50 |
| Elliott, Randall | Respond to emails from EFH personnel regarding interim control testing. | $175.00 | 0.8 | $140.00 |
| Elliott, Randall | Updated tickmarks from 2014 to 2015 on a working paper for testing EFIHC. | $175.00 | 0.3 | $52.50 |
| Evetts, Erin | Meet with R. Brown to discuss testing of segregation of duties over the retail revenue application. | $215.00 | 1.3 | $279.50 |
| Favor, Rick | Discuss status of year end progress including tax provision workpapers, sampling, and provided by client request with V. Carr, J. Hickl. | $365.00 | 1.1 | $401.50 |
| Freeman, Mike | Analyze cash flows of legacy fleet for goodwill impairment analysis. | $265.00 | 1.9 | $503.50 |
| Freeman, Mike | Assess impact of regional haze on goodwill as a subsequent event. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Discuss risk assessment procedures related to mining asset retirement obligation with M. Parker, R. Stokx, D. Morehead. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Review adjusted management earnings before income taxes and depreciation and amortization for purposes of materiality. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Review federal implementation plan for regional haze. | $265.00 | 2.2 | $583.00 |
| Freeman, Mike | Discuss generation plant goodwill impairment with R. Stokx, D. Morehead, S. Brunson. | $265.00 | 0.4 | $106.00 |
| Grace, Kelsey | Discuss testing procedures to perform to assess unrecorded liabilities reflected in the ledger with H. Persons. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/22/2016

| | | | | |
|------|-------------|------|-------|------|
| Grace, Kelsey | Update testing procedures to assess unrecorded liabilities reflected in the ledger. | $175.00 | 0.9 | $157.50 |
| Grace, Kelsey | Update the substantive testing documentation form. | $175.00 | 1.6 | $280.00 |
| Grace, Kelsey | Discuss testing procedures to perform to assess unrecorded liabilities reflected in the ledger with C. Benvenuti. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Discuss TXU's cash processing control with A. Din. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Assess the operating effectiveness of the residential bill audit control for TXU. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Complete the substantive questionnaire regarding D&T's substantive audit procedures for the fiscal year 2015 audit. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss review notes on accounts receivable substantive testing with V. Craig. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss the operating effectiveness of the residential bill audit control with D. Fuller, B. Sonntag, TXU. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Discuss the operating effectiveness of TXU's residential bill audit control with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss the substantive test for the selling, general and administration expense account for EFIH with R. Elliott. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Discuss with S. Morrison, J. Collier, TXU, regarding the population of revenue contract testing. | $215.00 | 1.2 | $258.00 |
| Hickl, Jeff | Discuss status of year end progress including tax provision workpapers, sampling, and provided by client request with V. Carr, R. Favor. | $290.00 | 1.1 | $319.00 |
| Khandelwal, Vinyas | Review specialist testing of the fair valuation of power prices for wholesale goodwill impairment test. | $365.00 | 2.0 | $730.00 |
| Khandelwal, Vinyas | Review working papers for step 2 of goodwill impairment test related to valuation of Sandow 4 and other retail assets. | $365.00 | 2.0 | $730.00 |
| Koprivnik, Xander | Discuss confirming tax packages for respective registrants being calculated with R. Boutwell. | $175.00 | 0.1 | $17.50 |
| Koprivnik, Xander | Discuss effective tax rate reconciliation and book to tax schedule file setup with R. Coetzee. | $175.00 | 0.2 | $35.00 |
| Koprivnik, Xander | Discuss procedures to check tax packages for respective registrants are being calculated with X. Koprivnik, R. Boutwell. | $175.00 | 0.2 | $35.00 |
| Koprivnik, Xander | Check formulas within each registrant's tax package for EFH. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/22/2016

| | | | | |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Check formulas within each registrant's tax package for EFIH. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Create consolidated tick mark file and begin initial tick marks to document audit findings related to the effective tax rate schedule for EFH. | $175.00 | 0.8 | $140.00 |
| Koprivnik, Xander | Continue to create consolidated tick mark file and begin initial tick marks to document audit findings related to the Effective Tax Rate schedule for EFH. | $175.00 | 2.9 | $507.50 |
| Koprivnik, Xander | Re-run samples to obtain updated permanent and temporary difference items for testing. | $175.00 | 1.3 | $227.50 |
| Koprivnik, Xander | Review tax package calculation confirmation completed by staff. | $175.00 | 0.4 | $70.00 |
| Koprivnik, Xander | Update provided-by-client support request list for permanent and temporary items selected for testing within the book to tax schedule for each registrant. | $175.00 | 0.4 | $70.00 |
| Kowalk, Bennett | Discuss open items related to Q1 new entrant pricing signal monthly shaping with H. Poindexter. | $265.00 | 0.5 | $132.50 |
| Kowalk, Bennett | Prepare quarter 1 2015 new entrant pricing signal monthly and hourly shaping memos. | $265.00 | 2.5 | $662.50 |
| Kowalk, Bennett | Prepare quarter 3 2015 new entrant pricing signal monthly and hourly shaping memos. | $265.00 | 2.5 | $662.50 |
| Kowalk, Bennett | Review quarter 3 2015 curve validation workpaper. | $265.00 | 1.5 | $397.50 |
| Lirely, Loren | Perform control testing on wholesale entering into derivative transaction controls. | $175.00 | 1.6 | $280.00 |
| Lirely, Loren | Perform initial testing on Wholesale year-end forward book entries. | $175.00 | 0.6 | $105.00 |
| Morehead, David | Continue to perform asset retirement obligations substantive testing procedures. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Perform asset retirement obligations substantive testing procedures. | $265.00 | 1.9 | $503.50 |
| Morehead, David | Discuss monthly flash review controls with R. Bowers. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Discuss risk assessment procedures related to mining asset retirement obligation with M. Parker, R. Stokx, M. Freeman. | $265.00 | 0.4 | $106.00 |
| Morehead, David | Discuss substantive testing procedures for depreciation expense with V. Craig. | $265.00 | 0.4 | $106.00 |
| Morehead, David | Discuss selections for fourth quarter testing of journal entries with V. Craig, M. Babanova, C. Benvenuti. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Discuss generation plant goodwill impairment with R. Stokx, M. Freeman, S. Brunson. | $265.00 | 0.4 | $106.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/22/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess how many testing selections to conclude on reorganization items charged to the income statement. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Assess the Company's claims reconciliation process to assess claims to test. | $265.00 | 1.8 | $477.00 |
| Murawski, Bryan | Continue to assess the Company's claims reconciliation process to assess claims to test. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss testing of management fees recorded within reorganization expense as of 12/31/2015 with M. Babanova. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss testing procedures on the claim reconciliation process prepared by the Company with M. Babanova. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Discuss the latest progress of independent controls testing with S. Oakley, EFH Internal Audit. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss with R. Leal, EFH Director of Information Systems, the progress of the Company's claim reconciliation process to analyze liabilities subject to compromise. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Inspect the TCEH settlement agreement to assess if affiliate debt should be written off of the balance sheet. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Meeting with T. Nutt, B. Lundell, C. Dobry, T. Eaton, and T. Hogan to review the calculation of the TCEH debtor in possession covenant for control testing. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review an assessment of tax provision items to assess the number of items to test. | $265.00 | 0.9 | $238.50 |
| Nasa, Srishti | Update the expense testing workpapers. | $175.00 | 0.6 | $105.00 |
| Nasa, Srishti | Continue to update the expense testing workpapers. | $175.00 | 0.7 | $122.50 |
| Nasa, Srishti | Continue to update the expense testing workpapers. | $175.00 | 2.9 | $507.50 |
| Nasa, Srishti | Continue to update the expense testing workpapers. | $175.00 | 2.9 | $507.50 |
| Nasa, Srishti | Continue to update the expense testing workpapers. | $175.00 | 2.9 | $507.50 |
| O'Donnell, Chris | Prepare the workpaper testing the impairment permanent item on the tax provision for the purpose of assessing the amount on the provision. | $175.00 | 1.0 | $175.00 |
| O'Donnell, Chris | Prepare interest rate swaps temporary tax deferred workpaper for the purpose of testing and assessing the deduction on the provision. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/22/2016

| | | | | |
|------|-------------|------|-------|------|
| O'Donnell, Chris | Prepare the disallowed interest temporary tax deferred workpaper for the purpose of assessing the amount on the provision has not changed since interim. | $175.00 | 2.5 | $437.50 |
| Pansari, Anubhav | Discuss procedures to be performed for nuclear decommissioning trust testing with H. Persons. | $175.00 | 0.3 | $52.50 |
| Pansari, Anubhav | Update the expense testing workpapers by updating the various expenses which are tested by populating values using the independently run queries on the FIM Portal. | $175.00 | 1.6 | $280.00 |
| Pansari, Anubhav | Assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 2.3 | $402.50 |
| Pansari, Anubhav | Continue to assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to update the expense testing workpapers by updating the various expenses which are tested by populating values using the independently run queries on the FIM Portal. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Review documentation of the assessment of the need for a valuation allowance on deferred tax assets. | $365.00 | 1.4 | $511.00 |
| Parker, Matt | Perform benchmarking of SEC filers in bankruptcy related to accounting for plan confirmation. | $365.00 | 1.3 | $474.50 |
| Parker, Matt | Review the plan support agreement and plan of reorganization for key terms related to assessing the accounting for the TCEH Q4 settlement agreement. | $365.00 | 0.6 | $219.00 |
| Parker, Matt | Assess accounting for the EFIH PIK settlement agreement. | $365.00 | 1.1 | $401.50 |
| Parker, Matt | Review the EFIH PIK settlement agreement and related exhibits. | $365.00 | 1.6 | $584.00 |
| Parker, Matt | Discuss risk assessment procedures related to mining asset retirement obligation with R. Stokx, D. Morehead, M. Freeman. | $365.00 | 0.4 | $146.00 |
| Parsley, Jon | Discuss structure of asset retirement obligation spreadsheet with N. Richards. | $175.00 | 1.0 | $175.00 |
| Parsley, Jon | Begin to create math check for asset retirement obligation preparer model. | $175.00 | 2.5 | $437.50 |
| Parsley, Jon | Begin to create math check for asset retirement obligation preparer model. | $175.00 | 2.5 | $437.50 |
| Parsley, Jon | Begin to create math check for asset retirement obligation preparer model. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/22/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss procedures to be performed for nuclear decommissioning trust testing with A. Pansari. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones required by Deloitte. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess the yearend lead trial balances to reflect 12/31 ledger balances. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess the design and implementation of the payroll control. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Discuss testing procedures to perform to assess unrecorded liabilities reflected in the ledger with K. Grace. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Perform testing procedures over the search for unrecorded liabilities. | $175.00 | 1.4 | $245.00 |
| Persons, Hillary | Continue to perform testing procedures over the search for unrecorded liabilities. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Update PCAOB master map for confirmation procedures. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Request invoices from EFH accounts payable department for expense selection support. | $175.00 | 0.5 | $87.50 |
| Poindexter, Heath | Discuss open items related to Q1 new entrant pricing signal monthly shaping with B. Kowalk. | $365.00 | 0.5 | $182.50 |
| Pothoulakis, Tony | Perform audit procedures over revenue earned at the Three Oaks Mine from third party. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to perform audit procedures over revenue earned at the Three Oaks Mine from third party. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Continue to perform audit procedures over revenue earned at the Three Oaks Mine from third party. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Perform audit procedures over the company post-petition interest payments. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Continue to perform audit procedures over the company post-petition interest payments. | $175.00 | 1.1 | $192.50 |
| Richards, Nick | Discuss structure of asset retirement obligation spreadsheet with J. Parsley. | $215.00 | 1.0 | $215.00 |
| Richards, Nick | Draft email to J. Alvarado, P. Hannagan and E. Friedland regarding goodwill Step 2 scenario weights. | $215.00 | 0.4 | $86.00 |
| Richards, Nick | Review the initial math check model with respect to the goodwill analysis prepared by J. Parsley. | $215.00 | 1.2 | $258.00 |
| Richards, Nick | Review the goodwill step 2 questions prepared by E. Friedland. | $215.00 | 0.6 | $129.00 |
| Schneider, Stephen | Review the rollforward termination control for the application layer for the purpose of audit quality. | $215.00 | 2.6 | $559.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/22/2016

| | | | | |
|------|-------------|------|-------|------|
| Schneider, Stephen | Continue to review the rollforward termination control for the application layer for the purpose of audit quality. | $215.00 | 2.5 | $537.50 |
| Schneider, Stephen | Update the information technology deficiency work paper. | $215.00 | 2.9 | $623.50 |
| Stokx, Randy | Discuss risk assessment procedures related to mining asset retirement obligation with M. Parker, D. Morehead, M. Freeman. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss generation plant goodwill impairment with M. Freeman, D. Morehead, S. Brunson. | $365.00 | 0.4 | $146.00 |
| Thomas, Dona | Update the balance sheet amounts into the scoping analysis that is performed to assess which account balances will be subject to audit procedures as of 12/31. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Test inputs related to the updated 2015 Nuclear Asset Retirement Study. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Assess testing procedures for testing related to search for unrecorded liabilities. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Perform control testing for interim effective controls for property plant and equipment. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Perform testing over generation testing from 9/30 - 12/31. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Reconcile year nuclear decommissioning gains and losses schedule. | $215.00 | 1.0 | $215.00 |

01/23/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss process used to track claims filed against company as part of bankruptcy proceeding with C. Benvenuti. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Finalize testing of management fees recorded within reorganization expense as of 12/31/2015. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Prepare follow up emails requesting support to the client (J. Bonhard, Luminant Accounting Director) on the EFH Corp. testing of expenses. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Segregate outstanding claims population against EFH by testing category. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Update materiality for SEC filers as of 12/31/2015 for EFH. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update materiality for SEC filers as of 12/31/2015 for EFCH. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Discuss target groupings applicable for the EFCH selling and administrative expense testing with D. Yadav. | $215.00 | 0.5 | $107.50 |
| Benvenuti, Christina | Update workpaper used to track claims filed against company as part of the bankruptcy proceedings. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/23/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Discuss process used to track claims filed against company as part of bankruptcy proceeding with M. Babanova. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Update document used to track journal entries recorded by the company after the books have been closed to assess procedures being followed. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Continue to update workpaper used to track claims filed against company as part of the bankruptcy proceedings. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Clear comments on EFCH materiality consultation documentation. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Clear comments on EFH materiality consultation documentation. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Clear notes on moneypool/intercompany substantive testing. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review final materiality documentation. | $290.00 | 2.4 | $696.00 |
| Bowers, Rachel | Clear notes on financial reporting control operating effectiveness documentation. | $290.00 | 0.4 | $116.00 |
| Brunson, Steve | Document long range plan considerations relating to earnings before taxes and depreciation. | $215.00 | 2.5 | $537.50 |
| Brunson, Steve | Continue to document of long range plan considerations relating to earnings before taxes and depreciation. | $215.00 | 1.7 | $365.50 |
| Brunson, Steve | Continue to document of long range plan considerations relating to earnings before taxes and depreciation. | $215.00 | 1.8 | $387.00 |
| Casey, Chris | Close documentation notes related to the Sandow 4 forward contract valuation testing workpaper. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Close review notes related to the Forest Creek contract rejection memo workpaper. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Discuss testing procedures on non- ERCOT detailed settlements for Wholesale with L. Lirely. | $215.00 | 0.7 | $150.50 |
| Casey, Chris | Reconcile the mark to market population against general ledger amounts within the financial statements for year-end selection testing. | $215.00 | 0.7 | $150.50 |
| Chesser, Taylor | Close review notes related to wholesale audit procedures performed as a part of the company's goodwill impairment analysis for the 2015 audit. | $175.00 | 0.2 | $35.00 |
| Chesser, Taylor | Perform audit procedures related to the company's forward commodity curve forecast for the purpose of Goodwill impairment testing. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform audit procedures related to the company's forward commodity curve forecast for the purpose of Goodwill impairment testing. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/23/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Discuss the status of tax year-end workpapers for the purpose of testing the 12/31/2015 tax provision with X. Koprivnik. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Discuss AuditSystems2 organization and file naming conventions with X. Koprivnik. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Review the alternative minimum tax monetization credit journal entry for the purpose of testing the adjustment impacting the effective tax rate. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Review the deferred rollover schedule for the purpose of selecting items for detailed testing of the ending deferred tax balance as of 12/31/2015. | $215.00 | 1.6 | $344.00 |
| Craig, Valerie | Clear review notes on retail revenue process. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Prepare focused support program reviewer memo. | $365.00 | 1.4 | $511.00 |
| Freeman, Mike | Review changes to documentation of testing of long range plan controls over information used based on prior comments. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Review documentation of our testing of the long range plan controls. | $265.00 | 2.9 | $768.50 |
| Henry, Diane | Close notes on the revenue process. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Review subsequent cash receipts for plan verification testing. | $215.00 | 2.6 | $559.00 |
| Henry, Diane | Continue to review subsequent cash receipts for plan verification testing. | $215.00 | 2.9 | $623.50 |
| Henry, Diane | Review the yearend testing for TXU's residential revenue. | $215.00 | 2.5 | $537.50 |
| Koprivnik, Xander | Discuss AuditSystems2 organization and file naming conventions with R. Coetzee. | $175.00 | 0.4 | $70.00 |
| Koprivnik, Xander | Discuss the status of tax year-end workpapers for the purpose of testing the 12/31/2015 tax provision with R. Coetzee. | $175.00 | 0.6 | $105.00 |
| Koprivnik, Xander | Assess the book to tax differences generated by by the company's Tax system. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Format deferred tax asset/liability workbooks for each registrant. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Identify prior period misstatement disclosure in prior period tax memos and consolidate within year-end tax memo for each registrant. | $175.00 | 0.8 | $140.00 |
| Koprivnik, Xander | Prepare deferred tax asset/liability selections. | $175.00 | 1.0 | $175.00 |
| Koprivnik, Xander | Roll forward applicable tick marks related to deferred tax asset/liability testing from prior period workpapers and incorporate into new tick mark tabs in each registrant tax package. | $175.00 | 1.7 | $297.50 |
| Kowalk, Bennett | Prepare quarter 1 2015 new entrant pricing signal monthly and hourly shaping memos. | $265.00 | 1.3 | $344.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/23/2016

| | | | | |
|------|-------------|------|-------|------|
| Kowalk, Bennett | Prepare quarter 3 2015 new entrant pricing signal monthly and hourly shaping memos. | $265.00 | 1.2 | $318.00 |
| Kowalk, Bennett | Review quarter 3 2015 curve validation workpaper. | $265.00 | 1.5 | $397.50 |
| Kurey, Joseph | Assess the company's fair value of debt analysis. | $290.00 | 0.5 | $145.00 |
| Lirely, Loren | Discuss testing procedures on non- ERCOT detailed settlements for Wholesale with C. Casey. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Perform control testing on wholesale entering into derivative transaction controls. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Perform testing on non- ERCOT detailed settlements for Wholesale. | $175.00 | 2.7 | $472.50 |
| Lirely, Loren | Perform testing on Wholesale year-end forward book entries. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Perform testing within the Wholesale year-end accounts payable analytic. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Perform year-end testing on exchange futures balances within Wholesale. | $175.00 | 0.4 | $70.00 |
| Morehead, David | Review substantive testing procedures for depreciation expense. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Continue to review substantive testing procedures for depreciation expense. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Continue to review substantive testing procedures for depreciation expense. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Assess the company's control activities of review new tax accounts. | $265.00 | 2.5 | $662.50 |
| Murawski, Bryan | Assess the company's review of automated income tax provision items. | $265.00 | 1.6 | $424.00 |
| Murawski, Bryan | Continue to assess the company's review of automated income tax provision items. | $265.00 | 2.7 | $715.50 |
| Murawski, Bryan | Continue to assess the company's review of automated income tax provision items. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Review an assessment of reorganization item in the tax provision to assess the number of items to test. | $265.00 | 0.2 | $53.00 |
| Nasa, Srishti | Update the expense testing workpapers. | $175.00 | 0.6 | $105.00 |
| Nasa, Srishti | Continue to update the expense testing workpapers. | $175.00 | 2.1 | $367.50 |
| Nasa, Srishti | Continue to update the expense testing workpapers. | $175.00 | 2.9 | $507.50 |
| Nasa, Srishti | Continue to update the expense testing workpapers. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Discuss procedures to be performed for nuclear decommissioning trust testing with H. Persons. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/23/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pansari, Anubhav | Update the expense testing workpapers by updating the various expenses which are tested by populating values using the independently run queries on the FIM Portal. | $175.00 | 1.5 | $262.50 |
| Pansari, Anubhav | Continue to update the expense testing workpapers by updating the various expenses which are tested by populating values using the independently run queries on the FIM Portal. | $175.00 | 1.5 | $262.50 |
| Pansari, Anubhav | Assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 2.2 | $385.00 |
| Pansari, Anubhav | Continue to assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Perform benchmarking of SEC filers in bankruptcy related to accounting for plan confirmation. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Review the plan support agreement and plan of reorganization for key terms related to assessing the accounting for the TCEH Q4 settlement agreement. | $365.00 | 2.0 | $730.00 |
| Persons, Hillary | Update status of confirmations sent and received across accounting areas. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Perform procedures for Nuclear decommissioning trust testing fixed income selections. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Perform procedures to be performed for revenue selections. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Perform substantive analytical procedures on the payroll expense and payroll taxes. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Continue to perform substantive analytical procedures on the payroll expense and payroll taxes. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Perform substantive testing procedures over cash. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Perform tax query for transaction cost analysis. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Request invoices for expense selection support. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Discuss procedures to be performed for nuclear decommissioning trust testing with A. Pansari. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Clear notes over audit procedures performed over the company's internal controls over inventory. | $175.00 | 1.5 | $262.50 |
| Yadav, Devavrata | Discuss target groupings applicable for the EFCH selling and administrative expense testing with M. Babanova. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 01/24/2016 | | | | |
| Bowers, Rachel | Clear EFIH materiality consultation comments. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Continue to clear EFIH materiality consultation comments. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Draft email to M. Freeman regarding monthly flash control considerations. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review retail flash documentation for December meeting instance. | $290.00 | 0.3 | $87.00 |
| Brunson, Steve | Document goodwill testing relating to changes to price changes as of 11/30. | $215.00 | 2.3 | $494.50 |
| Brunson, Steve | Continue to document goodwill testing relating to changes to price changes as of 11/30. | $215.00 | 0.7 | $150.50 |
| Casey, Chris | Analyze changes within the wind contract valuations shown within annual December impairment assessment. | $215.00 | 1.9 | $408.50 |
| Casey, Chris | Review the non-ERCOT detail settlements testing workpaper. | $215.00 | 2.2 | $473.00 |
| Casey, Chris | Continue to review the non-ERCOT detail settlements testing workpaper. | $215.00 | 2.2 | $473.00 |
| Chesser, Taylor | Clear notes related to work performed on the company's valuation of its retail contract portfolio as of 9/30/15. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Perform audit procedures related to the company's retail contracts that are included in the Goodwill valuation analysis. | $175.00 | 0.6 | $105.00 |
| Coetzee, Rachelle | Review tax provision packages for the purpose of selecting ending deferred tax items for detailed testing. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Review the return-to-provision tax workpaper for the purpose of testing the return-to-provision adjustment booked during the third quarter. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Review the transaction costs workpaper for the purpose of making selections for detailed testing. | $215.00 | 0.7 | $150.50 |
| Koprivnik, Xander | Check formulas in deferred tax assets/liabilities adjustment workpaper. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Assess the book to tax differences generated by by the company's Tax system. | $175.00 | 1.6 | $280.00 |
| Koprivnik, Xander | Create tickmarks for selected deferred tax assets/liabilities. | $175.00 | 1.6 | $280.00 |
| Lirely, Loren | Update wholesale request listing regards to EFH prepared analysis to assess wholesale revenue for substantive workpapers. | $175.00 | 0.3 | $52.50 |
| Parsley, Jon | Review math check spreadsheet for EFH asset retirement obligation calculation. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Document payroll control deficiency. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

01/25/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Babanova, Maria | Discuss current status of the audit related to expenses, Nuclear Decommission Trust and debt testing with D. Yadav, A. Pansari, S. Nasa, R. Dwivedi. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Clear review notes on the detail testing of EFH Corp. and other selling and administrative expense. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss the testing of non operating expenses with A. Din. | $215.00 | 0.1 | $21.50 |
| Babanova, Maria | Discuss testing approach to assess contract assumptions and the impact on liabilities subject to compromise with M. Parker, B. Murawski. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Assess status of audit working papers for the purpose of meeting audit quality milestones with R. Bowers, H. Persons. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Discuss testing approach to assess the claims reconciliation process and the impact on liabilities subject to compromise with B. Murawski. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss audit evidence for one of the expense selections with R. Beckford, EFH. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Prepare detail selections for EFCH selling and administrative expense as of 12/31/2015. | $215.00 | 2.4 | $516.00 |
| Babanova, Maria | Perform detailed review of payroll expense testing for EFH Corp. consolidated entity. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Perform tax query on the income statement. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Perform testing of journal entries as part of the management override of controls as of 12/31/2015. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Perform testing of liabilities subject to compromise via detail selections of claim reconciliation process for contracts. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Perform testing of liabilities subject to compromise via detail selections of claim reconciliation process for human resources category. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Perform testing of liabilities subject to compromise via detail selections of claim reconciliation process for litigations. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Review documentation on the review of third party service report that EFH relies on. | $215.00 | 0.8 | $172.00 |
| Banga, Anubhav | Update the balance sheet and income statement scoping workpapers for 12/31/2015 numbers for EFH Corp. | $175.00 | 2.9 | $507.50 |
| Banga, Anubhav | Update the balance sheet and income statement scoping workpapers for 12/31/2015 numbers for EFIH. | $175.00 | 2.3 | $402.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/25/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Banga, Anubhav | Update the balance sheet and income statement scoping workpapers for 12/31/2015 numbers for TCEH. | $175.00 | 2.9 | $507.50 |
| Banga, Anubhav | Update the balance sheet and income statement scoping workpapers for 12/31/2015 numbers for EFCH. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Discuss process to test cash account reconciliations with H. Persons. | $175.00 | 0.1 | $17.50 |
| Benvenuti, Christina | Discuss pricing curves involved in analysis as part of goodwill impairment procedures with M. Freeman. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Document outstanding claims currently associated with bankruptcy. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Review goodwill valuation report provided by company for purpose of checking consistency throughout the document. | $175.00 | 2.4 | $420.00 |
| Benvenuti, Christina | Test journal entries related to high risk areas. | $175.00 | 2.3 | $402.50 |
| Benvenuti, Christina | Update goodwill analysis workpaper to reflect most recent goodwill valuation drafted by company. | $175.00 | 1.2 | $210.00 |
| Benvenuti, Christina | Update memo documenting findings from long range plan to reflect changes requested by S. Brunson. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Update memo regarding the timing of goodwill impairment analyses with changes requested by M. Freeman. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Update tracker used to maintain status of outstanding confirmations. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Update workpaper used to test controls surrounding intangible assets with changes requested by D. Morehead. | $175.00 | 0.7 | $122.50 |
| Benvenuti, Christina | Utilize company's databases to extract data for testing of taxes. | $175.00 | 1.5 | $262.50 |
| Binkley, Jeff | Discuss land valuation assumptions with J. Hickl. | $365.00 | 0.5 | $182.50 |
| Bowers, Rachel | Discuss procedures to be performed over transmission distribution revenue selection with R. Bowers, D. Henry, H. Persons. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss retail unbilled revenue journal entry control operating effectiveness support with D. Henry. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss the final scoping assessment of transmission and distribution expense with V. Craig. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss the operating effectiveness of the residential bill audit control at TXU Energy with D. Henry. | $290.00 | 0.4 | $116.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

01/25/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss the risk assessment related to transmission and distribution expense with D. Henry. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss the third party control assessment performed by B. Stone (TXU Accounting Manager) with D. Henry. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Partially attend discussion concerning long range plan information used in the performance of control with D. Morehead, M. Freeman, S. Brunson. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Document retail unbilled revenue journal entry control support. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Finalize documentation for 3/31/15 customer list valuation. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review 9/30/15 retail trade name valuation documentation. | $290.00 | 2.6 | $754.00 |
| Bowers, Rachel | Clear comments on retail revenue process. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Analyze final scoping assessment of transmission and distribution expense. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review related party confirmation of balances owed to and from Oncor. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review retail residential substantive analytic testing workpaper. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Update detailed audit plan to reflect current status of 2015 audit. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Assess status of audit working papers for the purpose of meeting audit quality milestones with M. Babanova, H. Persons. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss analytical procedures performed for the testing of retail residential customers with D. Henry, H. Persons. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss procedures to be performed over transmission distribution revenue selection with D. Henry, H. Persons. | $290.00 | 0.2 | $58.00 |
| Brunson, Steve | Document 11/30 step 2 testing relating to power price curves as of 12/31. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document 11/30 step 2 testing relating to power price curves as of 12/31. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Continue to document 11/30 step 2 testing relating to power price curves as of 12/31. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Document 9/30 step 2 testing relating to power price curves as of 9/30. | $215.00 | 2.7 | $580.50 |
| Brunson, Steve | Continue to document 9/30 step 2 testing relating to power price curves as of 9/30. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/25/2016

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Discuss long range plan information used in the performance of control with R. Bowers, D. Morehead, M. Freeman. | $215.00 | 0.7 | $150.50 |
| Brunson, Steve | Discuss goodwill controls testing with M. Freeman. | $215.00 | 1.1 | $236.50 |
| Carr, Vickie | Discuss year end tax provision information request status and open items with R. Favor, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Analyze company-provided walk forward file of retail large customer contracts to assess variance drivers between Quarter 3 impairment date and annual impairment assessment date. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Discuss EFH's internal audit's report on the lack of expenditure transaction review with the independent testing with B. Murawski. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss forward power curves for use in checking impairment assessment dates with M. Freeman. | $215.00 | 0.4 | $86.00 |
| Casey, Chris | Partially attend meeting to analyze and close notes related to Quarter 3 2015 wholesale goodwill workpapers with H. Poindexter, B. Kowalk, C. Casey, T. Chesser. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Review settlements of derivatives testing workpaper. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Test the mark to market forward book detail selection workpaper. | $215.00 | 2.5 | $537.50 |
| Chesser, Taylor | Perform audit procedures related to the company's retail contracts that are included in the Goodwill valuation analysis. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Meet to analyze and close notes related to Quarter 3 2015 wholesale goodwill workpapers with H. Poindexter, B. Kowalk, C. Casey. | $175.00 | 1.8 | $315.00 |
| Chesser, Taylor | Continue to perform audit procedures related to the company's retail contracts that are included in the Goodwill valuation analysis. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform audit procedures related to the company's retail contracts that are included in the Goodwill valuation analysis. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform audit procedures related to the company's retail contracts that are included in the Goodwill valuation analysis. | $175.00 | 2.9 | $507.50 |
| Coetzee, Rachelle | Assess tax-related journal entries booked in the fourth quarter that were flagged for fraud purposes. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss deferred tax asset/liability selections status and testing procedure with X. Koprivnik. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/25/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Discuss permanent and temporary book to tax difference selections status and testing procedure with X. Koprivnik. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Discuss status of year-end tax provision workpapers with X. Koprivnik. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Review tax provision packages for the purpose of selecting ending deferred tax items for detailed testing. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Review the transaction costs workpaper for the purpose of making selections for detailed testing. | $215.00 | 0.7 | $150.50 |
| Craig, Valerie | Clear review notes on 9/30 TXUE tradename impairment analysis. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Clear review notes on entity level controls. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Clear review notes on internal audit consolidated risk assessment. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Complete documentation on interim journal entry testing. | $365.00 | 2.4 | $876.00 |
| Craig, Valerie | Document assessment of scoping related to transmission distribution service provider expense. | $365.00 | 1.7 | $620.50 |
| Craig, Valerie | Discuss the final scoping assessment of transmission and distribution expense with R. Bowers. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Continue to document assessment of scoping related to transmission distribution service provider expense. | $365.00 | 2.1 | $766.50 |
| Craig, Valerie | Review final TCEH purchased power testing. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review TXUE's assessment of third party service providers need for service provider reports. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Review final update of retail revenue substantive testing. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Review materiality updates as of 12/31. | $365.00 | 0.6 | $219.00 |
| Din, Anisa | Discuss procedures to obtain selection support for expense testing with H. Persons. | $175.00 | 0.4 | $70.00 |
| Din, Anisa | Discuss the testing of non operating expenses with M. Babanova. | $175.00 | 0.1 | $17.50 |
| Din, Anisa | Pull bank statements to update the spreadsheet to check whether it reconciles. | $175.00 | 1.6 | $280.00 |
| Din, Anisa | Pull journal entries and invoices that were reconciled and recorded. | $175.00 | 1.9 | $332.50 |
| Din, Anisa | Roll forward account balances on leadsheet. | $175.00 | 0.3 | $52.50 |
| Din, Anisa | Update the summary of misstatements spreadsheet in order to accumulate misstatements from prior years to be analyzed this year. | $175.00 | 3.4 | $595.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/25/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Din, Anisa | Discuss TXU's cash processing control with D. Henry. | $175.00 | 1.0 | $175.00 |
| Dwivedi, Rajesh | Discuss current status of the audit related to expenses, Nuclear Decommission Trust and debt testing with M. Babanova, D. Yadav, A. Pansari, S. Nasa. | $290.00 | 0.3 | $87.00 |
| Elliott, Randall | Analyze response from EFH control owners for interim control testing rollforward with D. Twigge. | $175.00 | 0.7 | $122.50 |
| Elliott, Randall | Draft emails to EFH accounting personnel who perform control activities to complete questionnaires regarding the changes of controls from 9/30 to 12/31. | $175.00 | 1.1 | $192.50 |
| Elliott, Randall | Check account balances in tickmarks to Hyperion for EFIHC working paper. | $175.00 | 1.3 | $227.50 |
| Elliott, Randall | Continue to check account balances in tickmarks to Hyperion for EFIHC working paper. | $175.00 | 1.0 | $175.00 |
| Elliott, Randall | Review the extent of inquiries regarding the changes of control activities between 9/30 and 12/31 for the Sarbanes-Oxley opinion. | $175.00 | 1.1 | $192.50 |
| Elliott, Randall | Continue to review the extent of inquiries regarding the changes of control activities between 9/30 and 12/31 for the Sarbanes-Oxley opinion. | $175.00 | 1.0 | $175.00 |
| Elliott, Randall | Draft a plan to assess cash flow controls with D. Twigge. | $175.00 | 0.5 | $87.50 |
| Elliott, Randall | Discuss procedures to update yearend balances in the EFIH leadsheet with H. Persons. | $175.00 | 0.1 | $17.50 |
| Elliott, Randall | Continue to review the extent of inquiries regarding the changes of control activities between 9/30 and 12/31 for the Sarbanes-Oxley opinion. | $175.00 | 2.6 | $455.00 |
| Elliott, Randall | Review emails sent from EFH employees about interim control rollforward. | $175.00 | 0.3 | $52.50 |
| Evetts, Erin | Meeting with R. Brown, K. Kondu, S. Dyer, D. Taggart, C. Myrick, V. Gandhi to discuss segregation of duties testing for retail revenue application. | $215.00 | 1.1 | $236.50 |
| Favor, Rick | Discuss year end tax provision information request status and open items with V. Carr, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Review long range plan substantive testing cover memo. | $265.00 | 2.3 | $609.50 |
| Freeman, Mike | Discuss pricing curves involved in analysis as part of goodwill impairment procedures with C. Benvenuti. | $265.00 | 1.0 | $265.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/25/2016

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Freeman, Mike | Discuss forward power curves for use in checking impairment assessment dates with C. Casey. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss wrap-up of quarter 3 2015 coal curve assessment procedures with H. Poindexter, B. Kowalk. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review documentation of assessment of the timing of impairment analyses throughout the year. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Continue to review long range plan substantive testing cover memo. | $265.00 | 2.9 | $768.50 |
| Freeman, Mike | Discuss goodwill controls testing with S. Brunson. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Discuss long range plan information used in the performance of control with R. Bowers, D. Morehead, S. Brunson. | $265.00 | 0.7 | $185.50 |
| Friedland, Eric | Prepare findings memo for step one goodwill analysis. | $175.00 | 2.9 | $507.50 |
| Friedland, Eric | Continue to prepare findings memo for step one goodwill analysis. | $175.00 | 2.7 | $472.50 |
| Friedland, Eric | Review goodwill analysis step 2 analysis. | $175.00 | 2.9 | $507.50 |
| Grace, Kelsey | Discuss procedures to update yearend accounts payable balances with H. Persons. | $175.00 | 0.4 | $70.00 |
| Grace, Kelsey | Updated procedures to be performed to test other income and deductions. | $175.00 | 2.6 | $455.00 |
| Grace, Kelsey | Update the procedures to be performed to test property, plant, and equipment. | $175.00 | 1.3 | $227.50 |
| Grace, Kelsey | Update yearend accounts payable balances. | $175.00 | 1.8 | $315.00 |
| Harold, Matt | Discuss coal combustion residual substantive testing procedures with D. Morehead, M. Parker, D. Twigge. | $265.00 | 0.3 | $79.50 |
| Henry, Diane | Discuss EFH internal audit's assessment of fraud schemes with B. Murawski. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Clear notes on the intercompany cash management system testing. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Discuss TXU's cash processing control with A. Din. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Discuss analytical procedures performed for the testing of retail residential customers with R. Bowers, H. Persons. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Discuss procedures to be performed over transmission distribution revenue selection. Attendees: D. Henry, H. Persons, R. Bowers | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Discuss retail unbilled revenue journal entry control operating effectiveness support with R. Bowers. | $215.00 | 0.2 | $43.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/25/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss the operating effectiveness of the residential bill audit control at TXU Energy with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss the risk assessment related to transmission and distribution expense with R. Bowers. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Discuss the third party control assessment performed by B. Stone (TXU Accounting Manager) with R. Bowers. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Prepare the Oncor confirmation in order to send to Oncor to confirm certain intercompany balances. | $215.00 | 1.9 | $408.50 |
| Henry, Diane | Review trial balances due to the company entering post close adjusting journal entries. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Assess the unbilled rate used by TXU within their unbilled revenue journal. | $215.00 | 2.6 | $559.00 |
| Henry, Diane | Discuss procedures to be performed over transmission distribution revenue selection with H. Persons | $215.00 | 0.1 | $21.50 |
| Henry, Diane | Prepare the Securities and Exchange Commission checklist in order for the client to complete. | $215.00 | 0.8 | $172.00 |
| Hickl, Jeff | Discuss land valuation assumptions with J. Binkley. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss year end tax provision information request status and open items with V. Carr, R. Favor. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Research EFH property tax accountings including approximate land values on Rusk County Appraisal District website. | $290.00 | 1.0 | $290.00 |
| Johnson, Michael | Review revenue process understanding and recognition policy work papers. | $365.00 | 1.0 | $365.00 |
| Khandelwal, Vinyas | Review specialist memo related to step 1 and step 2 of goodwill impairment test. | $365.00 | 1.0 | $365.00 |
| Khandelwal, Vinyas | Review valuation of retail long term assets. | $365.00 | 1.5 | $547.50 |
| Koprivnik, Xander | Revise formulas in the book amortization temporary book to tax difference selection. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Check deferred tax asset/liability balances at 12/31/15. | $175.00 | 2.8 | $490.00 |
| Koprivnik, Xander | Discuss status of year-end tax provision workpapers with R. Coetzee. | $175.00 | 0.2 | $35.00 |
| Koprivnik, Xander | Discuss permanent and temporary book to tax difference selections status and testing procedure with R. Coetzee. | $175.00 | 1.0 | $175.00 |
| Koprivnik, Xander | Discuss deferred tax asset/liability selections status and testing procedure with R. Coetzee. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 01/25/2016 | | | | |
| Koprivnik, Xander | Make selections for testing within transaction cost analysis permanent difference workbook. | $175.00 | 1.6 | $280.00 |
| Koprivnik, Xander | Re-run deferred tax asset/liability sampling for each registrant to mark selections. | $175.00 | 1.1 | $192.50 |
| Kowalk, Bennett | Close notes on March 31 2015 large retail customer testing. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Continue to close notes on March 31 2015 large retail customer testing. | $265.00 | 1.8 | $477.00 |
| Kowalk, Bennett | Discuss wrap-up of quarter 3 2015 coal curve assessment procedures with H. Poindexter, M. Freeman. | $265.00 | 0.5 | $132.50 |
| Kowalk, Bennett | Prepare memo for quarter 3 2015 new entrant pricing signal monthly and hourly shaping testing. | $265.00 | 2.5 | $662.50 |
| Kowalk, Bennett | Continue to prepare memo for quarter 3 2015 new entrant pricing signal monthly and hourly shaping testing. | $265.00 | 2.5 | $662.50 |
| Kowalk, Bennett | Meet to analyze and close notes related to Quarter 3 2015 wholesale goodwill workpapers with H. Poindexter, C. Casey, T. Chesser. | $265.00 | 1.8 | $477.00 |
| Lirely, Loren | Perform roll-forward valuation control testing for Wholesale. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform testing on Non-Ercot wholesale detailed settlements. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Perform testing on the Wholesale revenue leadsheet analytic. | $175.00 | 1.3 | $227.50 |
| Lirely, Loren | Perform testing on Wholesale exchange futures and margin balances at year-end. | $175.00 | 1.6 | $280.00 |
| Lirely, Loren | Perform testing on Wholesale forward book for year-end. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Perform testing on Wholesale valuation of derivative transactions controls. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Continue to perform testing on Wholesale valuation of derivative transactions controls. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Perform testing within the Wholesale accounts receivable leadsheet for revenue year-end balances. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Update Intercontinental exchange bridge letter for the 2015 audit file. | $175.00 | 0.2 | $35.00 |
| Morehead, David | Perform asset retirement obligations risk assessment procedures. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Continue to perform asset retirement obligations risk assessment procedures. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Review Luminant Generation revenue substantive testing procedures. | $265.00 | 1.7 | $450.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/25/2016

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Continue to review Luminant Generation revenue substantive testing procedures. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Discuss coal combustion residual substantive testing procedures with M. Parker, D. Twigge, M. Harold. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Discuss risk assessment for asset retirement obligation liabilities with M. Parker. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss substantive procedures for coal combustion residuals asset retirement obligations with D. Twigge, M. Parker. | $265.00 | 0.7 | $185.50 |
| Morehead, David | Discuss finalized plan over testing the operating effectiveness of the internal controls related to inventory with T. Pothoulakis. | $265.00 | 0.2 | $53.00 |
| Morehead, David | Partially attend discussion concerning long range plan information used in the performance of control with R. Bowers, M. Freeman, S. Brunson. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss EFH internal audit's assessment of fraud schemes with D. Henry. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss testing short term investment securities for the purpose of assessing the nuclear decommissioning trust with H. Persons. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss testing approach to assess contract assumptions and the impact on liabilities subject to compromise with M. Babanova, M. Parker. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Discuss testing approach to assess the claims reconciliation process and the impact on liabilities subject to compromise with M. Babanova. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Discuss finalized audit plan over long term debt with T. Pothoulakis. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss planned audit procedures of Luminant Power Controls with G. Delarosa, EFH SOX Business Unit Leader for Luminant Power. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss the company's tax controls with D. Rakestraw, EFH Internal Audit. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss EFH's internal audit's report on the lack of expenditure transaction review with the independent testing with C. Casey. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review the Court Order permitting the partial paydown of some EFH debt notes. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Review draft representation letter to be provided to T. Nutt, EFH. | $265.00 | 2.5 | $662.50 |
| Murawski, Bryan | Review an assessment of cash taxes included in the goodwill valuation analysis. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Review an assessment of debt discounts valued in the ledger. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Review an assessment of deferred taxes. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/25/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review an assessment of EFH expenditures as of year-end. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Review an assessment of payroll expenses as of year-end. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review an assessment of the company's controls to review expenditures. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review an assessment of the company's sub-service organization's annual report that the company relies on to process investment transactions. | $265.00 | 0.9 | $238.50 |
| Nasa, Srishti | Discuss current status of the audit related to expenses, Nuclear Decommission Trust and debt testing with M. Babanova, D. Yadav, A. Pansari, R. Dwivedi. | $175.00 | 0.3 | $52.50 |
| Nasa, Srishti | Update the expense testing workpapers. | $175.00 | 0.8 | $140.00 |
| Nasa, Srishti | Continue to update the expense testing workpapers. | $175.00 | 0.8 | $140.00 |
| Nasa, Srishti | Continue to update the expense testing workpapers. | $175.00 | 2.9 | $507.50 |
| Nasa, Srishti | Continue to update the expense testing workpapers. | $175.00 | 2.9 | $507.50 |
| O'Donnell, Chris | Prepare the gain on debt amendment and extension temporary deferred workpaper for the purpose of checking the temporary difference is being calculated on the tax provision. | $175.00 | 1.5 | $262.50 |
| O'Donnell, Chris | Prepare repairs deduction temporary deferred workpaper for the purpose of testing the amount on the tax provision is what is showing on the general ledger. | $175.00 | 0.5 | $87.50 |
| Pansari, Anubhav | Discuss current status of the audit related to expenses, Nuclear Decommission Trust and debt testing with M. Babanova, D. Yadav, S. Nasa, R. Dwivedi. | $175.00 | 0.3 | $52.50 |
| Pansari, Anubhav | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $175.00 | 1.0 | $175.00 |
| Pansari, Anubhav | Update the expense testing workpapers by updating the various expenses which are tested by populating values using the independently run queries on the FIM Portal. | $175.00 | 1.5 | $262.50 |
| Pansari, Anubhav | Continue to update the expense testing workpapers by updating the various expenses which are tested by populating values using the independently run queries on the FIM Portal. | $175.00 | 1.5 | $262.50 |
| Pansari, Anubhav | Assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 2.4 | $420.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/25/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pansari, Anubhav | Continue to assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Discuss accounting for the TCEH Q4 settlement agreement with T. Nutt, EFH. | $365.00 | 1.2 | $438.00 |
| Parker, Matt | Discuss accounting for the TCEH Q4 settlement agreement with R. Stokx, Deloitte. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Assess accounting for income taxes post-settlement agreement. | $365.00 | 2.2 | $803.00 |
| Parker, Matt | Review the design of procedures related to the implementation of new audit party audit guidance. | $365.00 | 1.4 | $511.00 |
| Parker, Matt | Discuss coal combustion residual substantive testing procedures with D. Morehead, D. Twigge, M. Harold. | $365.00 | 0.3 | $109.50 |
| Parker, Matt | Discuss risk assessment for asset retirement obligation liabilities with D. Morehead. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss substantive procedures for coal combustion residuals asset retirement obligations with D. Morehead, D. Twigge. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Discuss testing approach to assess contract assumptions and the impact on liabilities subject to compromise with M. Babanova, B. Murawski. | $365.00 | 0.7 | $255.50 |
| Parsley, Jon | Create math check for EFS asset retirement obligation preparer model. | $175.00 | 2.8 | $490.00 |
| Parsley, Jon | Discuss progress and action items regarding the goodwill analysis testing model with N. Richards. | $175.00 | 0.8 | $140.00 |
| Parsley, Jon | Continue to create math check for EFS asset retirement obligation preparer model. | $175.00 | 2.9 | $507.50 |
| Parsley, Jon | Continue to create math check for EFS asset retirement obligation preparer model. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Discuss analytical procedures performed for the testing of retail residential customers with D. Henry, R. Bowers. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones with M. Babanova, M. Bowers. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Assess Deloitte employee's independence who had worked on EFH. | $175.00 | 1.9 | $332.50 |
| Persons, Hillary | Assess analytical procedures performed for the testing of retail residential customers. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Assess the customer listing used in revenue testing. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Discuss testing short term investment securities for the purpose of assessing the nuclear decommissioning trust with B. Murawski. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 01/25/2016 | | | | |
| Persons, Hillary | Discuss procedures to be performed over transmission distribution revenue selection. Attendees: D. Henry, H. Persons, R. Bowers | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss procedures to update yearend accounts payable balances with K. Grace. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Discuss procedures to update yearend balances in the EFIH leadsheet with R. Elliott. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Discuss process to test cash account reconciliations with C. Benvenuti. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Perform procedures for Nuclear decommissioning trust testing. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Perform substantive analytic testing on payroll and benefit expense. | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Perform testing over business customer revenue. | $175.00 | 2.7 | $472.50 |
| Persons, Hillary | Continue to perform testing over business customer revenue. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Perform testing procedures over the search for unrecorded liabilities. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Check whether the October intercompany activity was reviewed by Director of Corporate Accounting and Assistant Treasurer. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Discuss procedures to be performed over transmission distribution revenue selection with D. Henry, H. Persons. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Discuss procedures to obtain selection support for expense testing with A. Din. | $175.00 | 0.4 | $70.00 |
| Poindexter, Heath | Review the 3/31 monthly shaping procedures to support the monthly long term fundamental curve. | $365.00 | 1.2 | $438.00 |
| Poindexter, Heath | Meet to analyze and close notes related to Quarter 3 2015 wholesale goodwill workpapers with H. Poindexter, B. Kowalk, C. Casey, T. Chesser. | $365.00 | 1.8 | $657.00 |
| Poindexter, Heath | Discuss wrap-up of quarter 3 2015 coal curve assessment procedures with B. Kowalk, M. Freeman. | $365.00 | 0.5 | $182.50 |
| Poindexter, Heath | Analyze the third party power agreement for valuation as of 9/30. | $365.00 | 1.2 | $438.00 |
| Pothoulakis, Tony | Clear notes over third party revenue audit testing. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Continue to clear notes over third party revenue audit testing. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Review audit workpaper documenting audit procedures performed over the company's long term debt. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Discuss finalized audit plan over long term debt with B. Murawski. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/25/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Discuss finalized plan over testing the operating effectiveness of the internal controls related to inventory with D. Morehead. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Perform audit procedures over EFH's 2015 long term debt retirements. | $175.00 | 1.1 | $192.50 |
| Pothoulakis, Tony | Perform audit procedures over the company's purchased power agreement in place with third party. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Review audit workpaper documenting audit procedures performed over accrued interest. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Review audit workpaper documenting audit procedures performed over adequate protection payments the company makes to secured creditors as a result of a bankruptcy court order. | $175.00 | 1.1 | $192.50 |
| Pothoulakis, Tony | Continue to review audit workpaper documenting audit procedures performed over adequate protection payments the company makes to secured creditors as a result of a bankruptcy court order. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Review audit workpaper documenting audit procedures performed over the company's long term debt. | $175.00 | 2.1 | $367.50 |
| Richards, Nick | Review the changes in the goodwill analysis Step 2 model as per the updated draft received on January 25. | $215.00 | 0.6 | $129.00 |
| Richards, Nick | Review the math check goodwill analysis prepared by J. Parlsey. | $215.00 | 1.1 | $236.50 |
| Richards, Nick | Discuss progress and action items regarding the goodwill analysis testing model with J. Parsley. | $215.00 | 0.8 | $172.00 |
| Stokx, Randy | Review planned procedures related to testing of wholesale revenue. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Review planned procedures for testing of updated pricing curve. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review completed workpapers related to property plant and equipment asset testing. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Review passed adjustments identified to date and supporting workpapers to assess the materiality of transaction adjustment. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review planned management representations. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review planned disclosures related to plant impairment analysis. | $365.00 | 1.8 | $657.00 |
| Stokx, Randy | Discuss accounting for the TCEH Q4 settlement agreement with M. Parker, Deloitte. | $365.00 | 2.0 | $730.00 |
| Twigge, Daniel | Document updated procedures for property plant and equipment testing for 12/31/2015. | $215.00 | 2.0 | $430.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 01/25/2016 | | | | |
| Twigge, Daniel | Test inputs related to the updated 2015 Nuclear Asset Retirement Study. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Assess the EFH Corp. parent elimination testing. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Assess the operating effectiveness of Nuclear fuel controls for year end. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Complete testing nuclear fuel property balances for year end. | $215.00 | 0.7 | $150.50 |
| Twigge, Daniel | Analyze response from EFH control owners for interim control testing rollforward with R. Elliott. | $215.00 | 0.7 | $150.50 |
| Twigge, Daniel | Assess which schedules R. Elliott will interview for cash flow controls with R. Elliott. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Discuss substantive procedures for coal combustion residuals asset retirement obligations with D. Morehead, M. Parker. | $215.00 | 0.7 | $150.50 |
| Twigge, Daniel | Discuss coal combustion residual substantive testing procedures with D. Morehead, M. Parker, M. Harold. | $215.00 | 0.3 | $64.50 |
| Twigge, Daniel | Populate the summary of material misstatements worksheet for EFH Corp. | $215.00 | 1.2 | $258.00 |
| Twigge, Daniel | Review year end testing for Luminant mine revenue. | $215.00 | 2.2 | $473.00 |
| Yadav, Devavrata | Discuss current status of the audit related to expenses, Nuclear Decommission Trust and debt testing with M. Babanova, A. Pansari, S. Nasa, R. Dwivedi. | $215.00 | 0.3 | $64.50 |
| 01/26/2016 | | | | |
| Alrich, Tom | Meet with Duane Steward and team to discuss questions they have on NERC CIP version 5 Reliability Standards and their application to the particular needs of Luminant. Audit Team's Responses. | $265.00 | 6.0 | $1,590.00 |
| Babanova, Maria | Review fuel and purchase power expense for EFH Corp. by reviewing invoices and other supporting evidence attached to journal entries. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Review operating expense for EFCH by reviewing invoices and other supporting evidence attached to journal entries. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Continue to review operating expense for EFCH by reviewing invoices and other supporting evidence attached to journal entries. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Discuss procedures to be performed to obtain expense selection support with H. Persons. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Discuss substantive analytical procedures performed on the payroll expense and payroll taxes with H. Persons. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/26/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss testing procedures to assess unrecorded liabilities reflected in the ledger with H. Persons. | $215.00 | 0.1 | $21.50 |
| Babanova, Maria | Discuss supporting evidence for one of the selections related to operating expenses with M. Parker. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Perform detail review of fuel and purchase power expense for EFH Corp. by reviewing invoices and other supporting evidence attached to journal entries. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Perform detail review of operating expense for EFCH by reviewing invoices and other supporting evidence attached to journal entries. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Continue to perform detail review of operating expense for TCEH by reviewing invoices and other supporting evidence attached to journal entries. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Review contract rejections and assumptions schedule as of 12/31/2015 for the purpose of making audit selections. | $215.00 | 2.1 | $451.50 |
| Banga, Anubhav | Update the balance sheet and income statement scoping workpapers for 12/31/2015 numbers for EFH Corp. | $175.00 | 2.9 | $507.50 |
| Banga, Anubhav | Update the balance sheet and income statement scoping workpapers for 12/31/2015 numbers for EFIH. | $175.00 | 2.3 | $402.50 |
| Banga, Anubhav | Update the balance sheet and income statement scoping workpapers for 12/31/2015 numbers for TCEH. | $175.00 | 2.9 | $507.50 |
| Banga, Anubhav | Update the balance sheet and income statement scoping workpapers for 12/31/2015 numbers for EFCH. | $175.00 | 2.9 | $507.50 |
| Becker, Paul | Discuss scoping considerations related to transmission delivery expense with V. Craig, R. Stokx, J. Wahrman. | $365.00 | 0.5 | $182.50 |
| Benvenuti, Christina | Review goodwill valuation report provided by company for purpose of assessing consistency throughout the document. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Discuss testing to check company records receipt of cash with A. Din. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Document contract rejections associated with bankruptcy. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Review goodwill valuation report provided by company for purpose of assessing consistency throughout the document. | $175.00 | 1.3 | $227.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/26/2016

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Review findings memo provided by D&T valuation specialists to assess up to date considerations related to goodwill impairment analysis. | $175.00 | 0.4 | $70.00 |
| Benvenuti, Christina | Test journal entries related to high risk areas. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Update document used to track journal entries recorded by company that impact 2015 but recorded in 2016. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Update workpaper related to make-whole claims to reflect latest orders from bankruptcy court. | $175.00 | 1.3 | $227.50 |
| Benvenuti, Christina | Update workpaper used to compare the two sets of inputs in the two steps of the goodwill impairment analyses for purpose of checking analysis with changes requested by M. Freeman. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Update workpaper used to document cash accounts currently under control of company with information obtained through receipt of information from banks. | $175.00 | 1.2 | $210.00 |
| Binkley, Jeff | Discuss land valuation assumptions with D. Morehead, J. Hickl, R. Stokx. | $365.00 | 0.3 | $109.50 |
| Bowers, Rachel | Clear comments on EFIH materiality documentation. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss retail revenue plan assessment detail testing support with D. Henry. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Clear comments on retail revenue documentation. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss financial statement tie-out process for 2015 10-K process with D. Twigge, Deloitte, and B. Lundell, EFH. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss comments on monthly flash review control documentation with V. Craig, D. Morehead. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss review comments on retail revenue process memo with V. Craig. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Document retail unbilled revenue journal entry control support. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Review comments on retail third party service provider schedule. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review long range plan operating effectiveness testing documentation. | $290.00 | 1.1 | $319.00 |
| Brunson, Steve | Discuss status of goodwill file with M. Freeman. | $215.00 | 2.0 | $430.00 |
| Brunson, Steve | Document memo relating to how often generation plants are operating seasonally. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document memo relating to how often generation plants are operating seasonally. | $215.00 | 2.9 | $623.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/26/2016 | | | | |
| Brunson, Steve | Continue to document memo relating to how often generation plants are operating seasonally. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Document changes related to generational operations based on updated environmental regulations within the overall substantive goodwill memo. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Analyze changes within the retail large customer contract deal population to assess value included within annual December impairment assessment. | $215.00 | 1.1 | $236.50 |
| Casey, Chris | Discuss current goodwill progress and priority alignments for final goodwill annual valuation date testing with H. Poindexter, B. Kowalk. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Discuss audit status with Luminant Energy management, priorities, and action items to completion with H. Poindexter, B. Kowalk, Deloitte, and B. Fleming, M. Ramirez, EFH. | $215.00 | 0.7 | $150.50 |
| Casey, Chris | Discuss progress related to Morningstar curve validation controls for year-end 2015 with J. Harrison, EFH. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Review the entering into derivatives testing workpaper. | $215.00 | 1.8 | $387.00 |
| Casey, Chris | Review the ERCOT settlements testing workpaper. | $215.00 | 1.2 | $258.00 |
| Casey, Chris | Review the settlements of derivatives testing workpaper. | $215.00 | 2.2 | $473.00 |
| Casey, Chris | Test the mark to market forward book detail selection workpaper. | $215.00 | 2.2 | $473.00 |
| Casey, Chris | Discuss ancillary services settlement selections and testing procedures with L. Lirely. | $215.00 | 0.5 | $107.50 |
| Chesser, Taylor | Close review notes related to procedures performed for the company's commodity forecast methodology. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Close review notes related to the company's retail contracts included in the Goodwill valuation analysis for 2015 testing. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to close review notes related to the company's retail contracts included in the Goodwill valuation analysis for 2015 testing. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Perform procedures for company's retail contracts as part of the 12/1 goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Coetzee, Rachelle | Discuss the company's ending deferred tax balance as of 12/31/2015 with J. Hickl. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss the company's transaction cost analysis for tax purposes with J. Hickl. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Discuss the company's transaction cost analysis for tax purposes with B. Murawski. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/26/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Review alternative minimum tax adjustments related to Oncor due to alternative minimum tax monetization elected on 2014 tax return. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Review tax provision packages for the purpose of testing the 12/31/2015 year-end provision. | $215.00 | 2.0 | $430.00 |
| Coetzee, Rachelle | Review the debt issuance costs workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Review the transaction costs workpaper for the purpose of making selections for detailed testing. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Update the year-end tax provision document request list for supporting schedules received for selections made on the income tax provision. | $215.00 | 0.5 | $107.50 |
| Craig, Valerie | Clear notes on entity level controls testing. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss depreciation expense substantive testing procedures with D. Morehead, D. Twigge. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss comments on monthly flash review control documentation with D. Morehead, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss review comments on retail revenue process memo with R. Bowers. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss scoping considerations related to transmission delivery expense with R. Stokx, J. Wahrman, P. Becker. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Document assessment of scoping related to transmission distribution service provider expense. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Research scoping assessment judgments to assess which accounting balance will be subject to audit testing. | $365.00 | 2.1 | $766.50 |
| Din, Anisa | Continue to perform annual incentive program testing by reconciling bank statement to invoices. | $175.00 | 2.1 | $367.50 |
| Din, Anisa | Update the leadsheet check company records receipt of cash. | $175.00 | 2.5 | $437.50 |
| Din, Anisa | Discuss testing used by D&T to check company records receipt of cash with C. Benvenuti. | $175.00 | 0.5 | $87.50 |
| Din, Anisa | Perform annual incentive program testing by reconciling bank statement to invoices. | $175.00 | 3.9 | $682.50 |
| Dwivedi, Rajesh | Review ECEF debt work papers to assess changes in balances in the year. | $290.00 | 2.0 | $580.00 |
| Dwivedi, Rajesh | Review expense work paper to assess expenses. | $290.00 | 1.0 | $290.00 |
| Dwivedi, Rajesh | Review nuclear decommissioning trust work papers to assess the trusts valution and allocation. | $290.00 | 2.0 | $580.00 |
| Elliott, Randall | Complete tickmark I in EFIHC's leadsheet. | $175.00 | 0.8 | $140.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/26/2016

| | | | | |
|---|---|---|---|---|
| Elliott, Randall | Continue to complete tickmark I for EFIHC leadsheet. | $175.00 | 0.3 | $52.50 |
| Elliott, Randall | Assess EFIHC's receivable between affiliates. | $175.00 | 1.4 | $245.00 |
| Elliott, Randall | Finish rollforward of memo over interim control testing. | $175.00 | 0.3 | $52.50 |
| Elliott, Randall | Populate memo with email responses from client concerning interim control testing rollforward. | $175.00 | 0.8 | $140.00 |
| Elliott, Randall | Reconcile EFIHC's leadsheet to current year working papers. | $175.00 | 2.0 | $350.00 |
| Elliott, Randall | Research EFH interviewees prior to interviewing them about their roles in cash flow controls. | $175.00 | 0.5 | $87.50 |
| Elliott, Randall | Review schedules provided by EFH prior to interviewing EFH personnel over cash flow controls. | $175.00 | 0.5 | $87.50 |
| Elliott, Randall | Update a memo covering interim control testing rollforward from 2014 to 2015. | $175.00 | 1.7 | $297.50 |
| Elliott, Randall | Discuss procedures to interview EFH personnel for cash flow control testing with D. Twigge. | $175.00 | 0.5 | $87.50 |
| Elliott, Randall | Discuss procedures to update interim control testing rollforward memo with D. Twigge. | $175.00 | 0.3 | $52.50 |
| Evetts, Erin | Test segregation of duties for the purpose of assessing access security controls over the retail revenue application. | $215.00 | 1.3 | $279.50 |
| Favor, Rick | Review tangible property regulations change in method of accounting information for questions to discuss with company. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review tax control workpapers for open items/issues to discuss with company. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review uncertain tax position workpapers for open items/issues to discuss with company. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Discuss status of goodwill file with S. Brunson. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Review  long range plan substantive testing cover memo. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Discuss fair value of debt disclosures with B. Murawski. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Review changes to goodwill step 1 memo based on my previous comments. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Review 9/30 fixed asset impairment journal entry testing. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Review changes to EFH control surrounding tie out of lower level long range plan to consolidated long range plan. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Continue to review long range plan substantive testing cover memo. | $265.00 | 2.7 | $715.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*01/26/2016*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Friedland, Eric | Prepare the findings memo for Step 1 analysis of goodwill testing. | $175.00 | 2.8 | $490.00 |
| Grace, Kelsey | Update procedures to test current liabilities. | $175.00 | 0.6 | $105.00 |
| Grace, Kelsey | Update procedures to test long-term debt. | $175.00 | 1.4 | $245.00 |
| Grace, Kelsey | Update procedures to test property, plant, and equipment. | $175.00 | 0.3 | $52.50 |
| Grace, Kelsey | Update procedures to test the reorganization items. | $175.00 | 0.8 | $140.00 |
| Grace, Kelsey | Discuss procedures to updated for testing long-term debt with T. Pothoulakis. | $175.00 | 0.7 | $122.50 |
| Grace, Kelsey | Discuss the procedures test cash and cash equivalents with D. Henry. | $175.00 | 0.5 | $87.50 |
| Hannagan, Peter | Edit goodwill findings memo. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Assess the unbilled rate used by TXU within their unbilled revenue journal. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Continue to assess the unbilled rate used by TXU within their unbilled revenue journal. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Discuss retail revenue plan verification detail testing support with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Review the third party service provider forms for the providers for TXU relating to cash processing. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Assess the related party disclosures with EFH's competitors. | $215.00 | 2.9 | $623.50 |
| Henry, Diane | Discuss the procedures test cash and cash equivalents with K. Grace. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Prepare for the status meeting with TXU to discuss outstanding substantive testing items. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Review the annual incentive plan substantive workpaper. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Review the business contract substantive testing workpaper. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Review the operating effectiveness testing performed for the cash processing controls for TXU Energy. | $215.00 | 2.8 | $602.00 |
| Hickl, Jeff | Review tax provision packages for EFIH. | $290.00 | 0.8 | $232.00 |
| Hickl, Jeff | Discuss land valuation assumptions with D. Morehead, J. Brinkley, R. Stokx. | $290.00 | 0.3 | $87.00 |
| Hickl, Jeff | Discuss the company's ending deferred tax balance as of 12/31/2015 with R. Coetzee. | $290.00 | 0.3 | $87.00 |
| Hickl, Jeff | Discuss the company's transaction cost analysis for tax purposes with R. Coetzee. | $290.00 | 0.7 | $203.00 |
| Hickl, Jeff | Review tax provision packages for EFH. | $290.00 | 0.8 | $232.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/26/2016

| | | | | |
|------|-------------|------|-------|------|
| Hickl, Jeff | Review tax provision packages for EFCH. | $290.00 | 0.9 | $261.00 |
| Hickl, Jeff | Review transaction cost analysis used to compute permanent and temporary tax adjustments. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Discuss year end income tax provision data request with M. Horn of EFH. | $290.00 | 1.5 | $435.00 |
| Johnson, Michael | Review retail flash reports. | $365.00 | 0.4 | $146.00 |
| Johnson, Michael | Review operating testing for power. | $365.00 | 0.4 | $146.00 |
| Johnson, Michael | Review STAR analysis on billed consumer electric retail revenue. | $365.00 | 1.2 | $438.00 |
| Khandelwal, Vinyas | Review specialist's response to valuation of discounted cash flow for goodwill impairment. | $365.00 | 0.5 | $182.50 |
| Koprivnik, Xander | Reconcile new Energy Future Competitive Holdings tax package received from client with superseded version of tax packages for purposes of noting material changes between versions. | $175.00 | 1.0 | $175.00 |
| Koprivnik, Xander | Update Tax Packages for Energy Future Holdings per status meeting discussion. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Update Tax Packages for Energy Future Intermediate Holdings per status meeting discussion. | $175.00 | 0.1 | $17.50 |
| Koprivnik, Xander | Update Tax Packages Energy Future Competitive Holdings per status meeting discussion. | $175.00 | 0.2 | $35.00 |
| Koprivnik, Xander | Update Tax Packages for Texas Competitive Energy Holdings per status meeting discussion. | $175.00 | 0.4 | $70.00 |
| Koprivnik, Xander | Run deferred tax asset/liability sampling for each registrant to mark selections. | $175.00 | 1.0 | $175.00 |
| Koprivnik, Xander | Tick and tie selected temporary and permanent tax difference items. | $175.00 | 1.2 | $210.00 |
| Koprivnik, Xander | Continue to tick and tie selected temporary and permanent tax difference items. | $175.00 | 2.9 | $507.50 |
| Koprivnik, Xander | Update transaction cost analysis sample selections detail within workbook. | $175.00 | 2.6 | $455.00 |
| Kowalk, Bennett | Close notes related to quarter 3 2015 Wholesale accrual contract testing. | $265.00 | 2.5 | $662.50 |
| Kowalk, Bennett | Discuss current goodwill progress and priority alignments for final goodwill annual valuation date testing with H. Poindexter, C. Casey. | $265.00 | 0.6 | $159.00 |
| Kowalk, Bennett | Discuss audit status with Luminant Energy management, priorities, and action items to completion with H. Poindexter, C. Casey, Deloitte, and B. Fleming, M. Ramirez, EFH. | $265.00 | 0.7 | $185.50 |
| Kowalk, Bennett | Discuss entrant pricing signal hourly shaping for quarter 3 2015 with H. Poindexter, Deloitte, and K. Arggwal, EFH. | $265.00 | 0.6 | $159.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/26/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kowalk, Bennett | Prepare inclusion of December 1 2014 recalculation of third party contract in the quarter 3 2015 third party testing workpaper. | $265.00 | 1.1 | $291.50 |
| Kowalk, Bennett | Prepare inclusion of March 31 2015 recalculation of third party contract in the quarter 3 2015 third party testing workpaper. | $265.00 | 1.1 | $291.50 |
| Kowalk, Bennett | Continue to prepare inclusion of December 1 2014 recalculation of third party contract in the quarter 3 2015 third party testing workpaper. | $265.00 | 1.3 | $344.50 |
| Kowalk, Bennett | Continue to prepare inclusion of March 31 2015 recalculation of third party contract in the quarter 3 2015 third party testing workpaper. | $265.00 | 1.2 | $318.00 |
| Kowalk, Bennett | Review quarter 3 2015 large retail customer testing workpaper. | $265.00 | 2.9 | $768.50 |
| Lirely, Loren | Discuss ancillary services settlement selections and testing procedures with C. Casey. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform testing on Wholesale settlement of derivative transactions controls. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Perform testing on non-Ercot wholesale detailed settlements. | $175.00 | 1.7 | $297.50 |
| Lirely, Loren | Perform testing on the Wholesale revenue leadsheet analytic. | $175.00 | 1.2 | $210.00 |
| Lirely, Loren | Perform testing on Wholesale presentation and disclosure of derivative transactions controls. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Continue to perform testing on Wholesale settlement of derivative transactions controls. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Perform testing on Wholesale valuation of derivative transactions controls. | $175.00 | 2.1 | $367.50 |
| Lirely, Loren | Update wholesale request listing for substantive workpapers. | $175.00 | 0.3 | $52.50 |
| Morehead, David | Review Luminant Generation purchased power substantive testing procedures. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review Luminant Mining revenue substantive testing procedures. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Continue to review Luminant Mining revenue substantive testing procedures. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Perform asset retirement obligations risk assessment procedures. | $265.00 | 1.7 | $450.50 |
| Morehead, David | Continue to perform asset retirement obligations risk assessment procedures. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss asset retirement obligation liabilities with M. Parker, Deloitte, and C. Jenkins. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss depreciation expense substantive testing procedures with V. Craig, D. Twigge. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/26/2016

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Discuss land valuation assumptions with J. Hickl, J. Brinkley, R. Stokx. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Discuss comments on monthly flash review control documentation with V. Craig, R. Bowers. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Attend Luminant Power weekly audit status meeting with D. Twigge, Deloitte, and J. Bonhard, B. Carter, L. Cotton. | $265.00 | 0.7 | $185.50 |
| Morehead, David | Prepare for discussion on asset retirement obligation liabilities with D. Morehead, M. Parker, R. Stokx. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Assess how other companies in bankruptcy report the fair value of debt in their financial statements. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Assess the company's estimate of professional fees to include in the income tax provision. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Discuss the company's transaction cost analysis for tax purposes with R. Coetzee. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review an assessment of benefit expenses as of year-end. | $265.00 | 1.9 | $503.50 |
| Murawski, Bryan | Review an assessment of long-term debt balances. | $265.00 | 2.9 | $768.50 |
| Murawski, Bryan | Discuss fair value of debt disclosures with M. Freeman. | $265.00 | 0.7 | $185.50 |
| Nasa, Srishti | Perform testing procedures for Nuclear Decommissioning Trust using Requests for Information-8C supports, securities price screenshot from National Securities Pricing Center and bank statements. | $175.00 | 1.0 | $175.00 |
| Nasa, Srishti | Update the trial balances to reflect 12/31 blances based on the company's financial records. | $175.00 | 2.6 | $455.00 |
| Nasa, Srishti | Continue to update the trial balances to reflect 12/31 blances based on the company's financial records. | $175.00 | 2.9 | $507.50 |
| O'Donnell, Chris | Revise the gain on debt and extension workpaper for the audit file. | $175.00 | 0.8 | $140.00 |
| O'Donnell, Chris | Prepare gain on extinguishment temporary deferred workpaper for the purpose of testing the amount on the provision for the calculation of the tax provision. | $175.00 | 2.6 | $455.00 |
| Pansari, Anubhav | Assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 0.8 | $140.00 |
| Pansari, Anubhav | Update the expense testing workpapers by updating the various expenses tested by populating values using the independently run queries on the FIM Portal. | $175.00 | 1.3 | $227.50 |
| Pansari, Anubhav | Continue to assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 1.3 | $227.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/26/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pansari, Anubhav | Continue to assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Discuss asset retirement obligation liabilities with D. Morehead, Deloitte, and C. Jenkins. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss supporting evidence for one of the selections related to operating expenses with M. Babanova. | $365.00 | 0.3 | $109.50 |
| Parker, Matt | Prepare for discussion on asset retirement obligation liabilities with D. Morehead, M. Parker, R. Stokx. | $365.00 | 0.3 | $109.50 |
| Parker, Matt | Discuss accounting for the TCEH Q4 settlement agreement on affiliate debt investments with T. Nutt, EFH. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Assess accounting for the TCEH settlement agreement. | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Continue to assess accounting for the TCEH settlement agreement. | $365.00 | 1.3 | $474.50 |
| Parker, Matt | Review documentation of assessment of the design of the related party identification process. | $365.00 | 1.2 | $438.00 |
| Parker, Matt | Continue to review documentation of assessment of the design of the related party identification process. | $365.00 | 1.3 | $474.50 |
| Parker, Matt | Continue to assess accounting for the TCEH settlement agreement. | $365.00 | 1.6 | $584.00 |
| Parsley, Jon | Prepare math check model to incorporate summary with respect to the goodwill analysis. | $175.00 | 2.5 | $437.50 |
| Parsley, Jon | Continue to prepare math check valuation model with respect to the goodwill analysis. | $175.00 | 2.8 | $490.00 |
| Parsley, Jon | Continue to prepare math check model to incorporate summary with respect to the goodwill analysis. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Discuss procedures to be performed to obtain expense selection support with M. Babanova. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss substantive analytical procedures performed on the payroll expense and payroll taxes with M. Babanova. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss testing procedures to assess unrecorded liabilities reflected in the ledger with M. Babanova. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Perform  procedures for nuclear decommissioning trust testing. | $175.00 | 0.1 | $17.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

01/26/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Persons, Hillary | Perform substantive analytic testing on payroll and benefit expense. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Continue to perform substantive analytic testing on payroll and benefit expense. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Perform substantive testing procedures over cash. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Perform testing over business customer revenue. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Perform testing procedures over the search for unrecorded liabilities. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Continue to perform testing procedures over the search for unrecorded liabilities. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Update confirmation control summary. | $175.00 | 0.7 | $122.50 |
| Poindexter, Heath | Review the third party power agreement for valuation as of 9/30, including update valuation amounts. | $365.00 | 1.3 | $474.50 |
| Poindexter, Heath | Analyze the third party power agreement for valuation as of 9/30. | $365.00 | 0.6 | $219.00 |
| Poindexter, Heath | Discuss current goodwill progress and priority alignments for final goodwill annual valuation date testing with B. Kowalk, C. Casey. | $365.00 | 0.6 | $219.00 |
| Poindexter, Heath | Discuss audit status with Luminant Energy management, priorities, and action items to completion with B. Kowalk, C. Casey, Deloitte, and B. Fleming, M. Ramirez, EFH. | $365.00 | 0.7 | $255.50 |
| Poindexter, Heath | Discuss entrant pricing signal hourly shaping for quarter 3 2015 with B. Kowalk, Deloitte, and K. Arggwal, EFH. | $365.00 | 0.6 | $219.00 |
| Poindexter, Heath | Review shaping methodology procedures to support the monthly and hourly shaping of the long term fundamental curve. | $365.00 | 2.2 | $803.00 |
| Pothoulakis, Tony | Perform analytical procedures over coal inventory by creating expectation of ending inventory balance of lignite. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Discuss procedures to updated for testing long-term debt with K. Grace. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Perform control testing over bankruptcy internal controls contract rejections. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Review audit workpaper documenting audit procedures performed over accrued interest. | $175.00 | 2.8 | $490.00 |
| Pothoulakis, Tony | Review audit workpaper documenting audit procedures performed over the company's 2015 interest expenses. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Review audit workpaper documenting audit procedures performed over the company's interest payments made for their debtor in possession debt agreements. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/26/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Review audit workpaper documenting audit procedures performed over the company's long term debt. | $175.00 | 1.8 | $315.00 |
| Pothoulakis, Tony | Continue to review audit workpaper documenting audit procedures performed over the company's long term debt. | $175.00 | 2.2 | $385.00 |
| Richards, Nick | Draft email to J. Alvarado regarding the differences noted in the internal fair value specialist math check. | $215.00 | 0.3 | $64.50 |
| Richards, Nick | Provide feedback to J. Parsley regarding the internal fair value specialist math check. | $215.00 | 0.7 | $150.50 |
| Richards, Nick | Respond to email from C. Casey regarding the goodwill Step 2 preliminary valuation questions. | $215.00 | 0.6 | $129.00 |
| Richards, Nick | Review the summary of changes schedule in the internal fair value specialist math check prepared by J. Parsley. | $215.00 | 0.8 | $172.00 |
| Salamon, David | Review bankruptcy documents #7615-7732 noted comments on tax and structure related documents. | $215.00 | 0.4 | $86.00 |
| Schneider, Stephen | Prepare the weekly audit status document for purpose of reporting. | $215.00 | 2.0 | $430.00 |
| Stokx, Randy | Attend audit committee preview agenda meeting with B. Williamson, T. Nutt, D. Cameron, J. Walker, EFH. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss land valuation assumptions with D. Morehead, J. Hickl, J. Brinkley. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss scoping considerations related to transmission delivery expense with V. Craig, J. Wahrman, P. Becker. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Prepare for discussion on asset retirement obligation liabilities.<br>D&T Attendees: D. Morehead, M. Parker, R. Stokx | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Review audit committee agenda and work plan. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review goodwill workpaper for 9/30 impairment. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review long range plan testing of controls. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review Luminant long range plan assumptions. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review memorandum related to the precision of estimates on goodwill. | $365.00 | 0.9 | $328.50 |
| Stokx, Randy | Review Sandow 4 impairment memorandum. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review transmission distribution services providers analytics. | $365.00 | 0.2 | $73.00 |
| Tillman, Kyle | Import into audit file system additional historical tax audit work papers for the entity's tax accounting of deferred taxes. | $265.00 | 0.2 | $53.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/26/2016

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Twigge, Daniel | Test inputs related to the updated 2015 Nuclear Asset Retirement Study. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Assess design and implementation procedures of controls over financial reporting. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Discuss procedures to interview EFH personnel for cash flow control testing with R. Elliott. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Discuss procedures to update interim control testing rollforward memo with R. Elliott. | $215.00 | 0.3 | $64.50 |
| Twigge, Daniel | Assess the EFH Corp. parent elimination testing. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Complete testing for controls over cash flow statement preparation. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Discuss financial statement tie-out process for 2015 10-K process with R. Bowers, Deloitte, and B. Lundell, EFH. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Discuss depreciation expense substantive testing procedures with D. Morehead, V. Craig. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Attend Luminant Power weekly audit status meeting with D. Morehead, Deloitte, and J. Bonhard, B. Carter, L. Cotton. | $215.00 | 0.7 | $150.50 |
| Twigge, Daniel | Prepare the property roll forward for the period 1/1 - 12/31 as part of year end testing. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Continue to prepare the property roll forward for the period 1/1 - 12/31 as part of year end testing. | $215.00 | 2.0 | $430.00 |
| Wahrman, Julie | Discuss scoping considerations related to transmission delivery expense with V. Craig, R. Stokx, P. Becker. | $365.00 | 0.5 | $182.50 |
| Yadav, Devavrata | Continue to perform review procedures for year end expense testing for EFH Corp. | $215.00 | 0.6 | $129.00 |
| Yadav, Devavrata | Update the trial balances of all EFH entities for the current quarter amounts. | $215.00 | 2.0 | $430.00 |
| Yadav, Devavrata | Perform testing procedures on the long term debt workpapers for EFH Corp. | $215.00 | 2.9 | $623.50 |
| Yadav, Devavrata | Continue to perform testing procedures on the long term debt workpapers for EFH Corp. | $215.00 | 0.1 | $21.50 |
| Yadav, Devavrata | Perform review procedures for year end expense testing for EFH Corp. | $215.00 | 2.9 | $623.50 |
| Yadav, Devavrata | Review testing procedures for Nuclear Decommissioning Trust using Requests for Information-8C supports, securities price screenshot from National Securities Pricing Center and bank statements. | $215.00 | 1.5 | $322.50 |
| Yadav, Devavrata | Update the scoping work papers for year end 2015 to include formulae to make the file automated. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/27/2016 | | | | |
| Alrich, Tom | Meet with S. Rosenberger and D. Steward to discuss questions on NERC CIP version 5. | $265.00 | 8.0 | $2,120.00 |
| Babanova, Maria | Clear notes on the substantive testing of long range plan for TXUE Energy. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Assess compliance with PCAOB regulatory filing requirements by checking work papers are clear of notes. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Discuss procedures to be performed to obtain expense selection support with H. Persons. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss procedures to assess the claims reconciliation process with B. Murawski. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Prepare selections of claims from the claim reconciliation file  between general ledger and EPIQ for the purpose of testing liabilities subject to compromise. | $215.00 | 2.6 | $559.00 |
| Babanova, Maria | Perform reconciliation of the query pulled from general ledger in order to test fuel and purchase power expense line item. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Review account payable claims reconciliation payable with J. Mezger, EFH, for the purpose of making detail selections from the population. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review new accounts as of 12/31/2015 for the purpose of assessing scoping considerations. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Update engagement team tracker with current audit status for respective working papers. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Attend weekly meeting to discuss current status of audit with D. Twigge, C. Casey, H. Persons, S. Brunson, D. Henry, T. Pothoulakis, C. Benvenuti. | $215.00 | 0.6 | $129.00 |
| Banga, Anubhav | Update the balance sheet and income statement scoping workpapers for 12/31/2015 numbers for EFH Corp. | $175.00 | 1.9 | $332.50 |
| Banga, Anubhav | Update the balance sheet and income statement scoping workpapers for 12/31/2015 numbersfor EFIH. | $175.00 | 1.8 | $315.00 |
| Banga, Anubhav | Update the balance sheet and income statement scoping workpapers for 12/31/2015 numbers for TCEH. | $175.00 | 1.7 | $297.50 |
| Banga, Anubhav | Update the balance sheet and income statement scoping workpapers for 12/31/2015 numbers for EFCH. | $175.00 | 1.8 | $315.00 |
| Banga, Anubhav | Continue to update the balance sheet and income statement scoping workpapers for 12/31/2015 numbers for EFH Corp. | $175.00 | 1.2 | $210.00 |
| Banga, Anubhav | Continue to update the balance sheet and income statement scoping workpapers for 12/31/2015 numbersfor EFIH. | $175.00 | 1.3 | $227.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/27/2016

| | | | | |
|------|-------------|------|-------|------|
| Banga, Anubhav | Continue to update the balance sheet and income statement scoping workpapers for 12/31/2015 numbers for TCEH. | $175.00 | 1.2 | $210.00 |
| Banga, Anubhav | Continue to update the balance sheet and income statement scoping workpapers for 12/31/2015 numbers for EFCH. | $175.00 | 1.1 | $192.50 |
| Benvenuti, Christina | Discuss working schedule for busy season with S. Brunson. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Test journal entries that represent high risk areas of company's operation. | $175.00 | 0.9 | $157.50 |
| Benvenuti, Christina | Attend weekly meeting to discuss current status of audit with D. Twigge, C. Casey, H. Persons, S. Brunson, M. Babanova, D. Henry, T. Pothoulakis. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Continue to test journal entries that represent high risk areas of company's operation. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Test sample of expenses to assess company followed procedures in recording expenses. | $175.00 | 1.1 | $192.50 |
| Benvenuti, Christina | Update memo documenting company's controls around goodwill impairment analysis based on latest operation of controls. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Update second step in goodwill impairment analysis with latest draft issued by client. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Update workpaper used to document operation of controls around development of long range with changes requested by R. Bowers. | $175.00 | 1.2 | $210.00 |
| Benvenuti, Christina | Update workpaper used to test cash currently under control of company. | $175.00 | 0.3 | $52.50 |
| Bowers, Rachel | Clear notes on EFH Corp. materiality documentation. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Clear notes on EFIH materiality documentation. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Assess design and implementation procedures of controls over financial reporting with D. Twigge. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Assess design and implementation procedures of controls over financial reporting with R. Bowers. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Discuss comments on materiality documentation with K. Russell. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss procedures to update documentation regarding procedures to be performed related to 2015 Audit with D. Henry. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss status of TXU Energy substantive audit requests with D. Henry, Deloitte, and A. Ball, S. Morrison, B. Sonntag, K. Arends, EFH. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss the operating effectiveness of TXU's cash reconciliation controls with D. Henry. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/27/2016

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss the operating effectiveness of TXU's unbilled revenue journal controls with D. Henry. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss the overall status of the audit with R. Stokx, T. Kilkenny, M. Freeman, D. Morehead, B. Murawski, M. Parker, V. Craig | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Prepare for discussion regarding status of TXU Energy substantive audit requests. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Research guidance in order to clear questions on monthly financial statement review control. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Research SEC checklist for purposes of assessing version utilized for 2015 10-K process. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review Controller Questionnaire Q3 control documentation. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review Controller Questionnaire Q4 control documentation. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review final materiality update for 2015 EFH Corp. audit. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss comments on retail revenue substantive testing documentation with V. Craig. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss cash flow procedures for EFH Corp. 10-K tie-out with D. Morehead. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss review comments on retail revenue substantive testing documentation with V. Craig, M. Johnson. | $290.00 | 1.0 | $290.00 |
| Brunson, Steve | Document changes related to generational operations based on updated environmental regulations within the overall substantive goodwill memo. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document changes related to generational operations based on updated environmental regulations within the overall substantive goodwill memo. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Document goodwill step 2 considerations for Big Brown generation plant within substantive testing workpaper. | $215.00 | 1.9 | $408.50 |
| Brunson, Steve | Continue to document goodwill step 2 considerations for Big Brown generation plant within substantive testing workpaper. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Document goodwill step 2 considerations for Monticello generation plant within substantive testing workpaper. | $215.00 | 1.6 | $344.00 |
| Brunson, Steve | Discuss the overall long range plan memo considerations with M. Freeman. | $215.00 | 0.6 | $129.00 |
| Brunson, Steve | Discuss risk assessment of management challenge considerations within the long range plan with R. Stokx, M. Freeman. | $215.00 | 1.3 | $279.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

01/27/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Brunson, Steve | Attend weekly meeting to discuss current status of audit with D. Twigge, C. Casey, H. Persons, D. Henry, T. Pothoulakis, C. Benvenuti, M. Babanova. | $215.00 | 1.3 | $279.50 |
| Brunson, Steve | Discuss working schedule for busy season with C. Benvenuti. | $215.00 | 0.6 | $129.00 |
| Carlson, Mike | Discuss sample calculation error related to the tangible property regulations change in method of accounting computations with R. Favor. | $290.00 | 0.4 | $116.00 |
| Carlson, Mike | Discuss sample calculation error related to the tangible property regulations change in method of accounting computations with B. Pleskac. | $290.00 | 0.4 | $116.00 |
| Carr, Vickie | Discuss tangible property regulations change in method of accounting client computation with R. Favor. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Discuss audit progress and goals for the Wholesale substantive testing with L. Lirely. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Meeting to finalize testing documentation within Wholesale design and implementation workpaper with V. Craig, M. Freeman. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Discuss Morningstar access review control with W. McCawley, J. Kuhlman, T. Eaton, J. Harrison, EFH. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Meeting with A. Towers, Luminant Manager, regarding the mark to market forward book composition to identify option premium identifiers within the book detail. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Review the entering into derivatives testing workpaper. | $215.00 | 0.3 | $64.50 |
| Casey, Chris | Review the valuation of derivatives testing workpaper. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Test the exchange futures forward valuations workpaper. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Attend weekly meeting to discuss current status of audit with D. Twigge, H. Persons, S. Brunson, M. Babanova, D. Henry, T. Pothoulakis, C. Benvenuti. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Partially attend Wholesale audit status update with R. Stokx, V. Craig, H. Poindexter, M. Freeman, B. Kowalk. | $215.00 | 0.5 | $107.50 |
| Chesser, Taylor | Close notes to procedures performed for the company's commodity forecast methodology. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Perform procedures for company's retail contracts as part of the 12/1 goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform procedures for company's retail contracts as part of the 12/1 goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/27/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chesser, Taylor | Continue to perform procedures for company's retail contracts as part of the 12/1 goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Coetzee, Rachelle | Discuss alternative minimum tax adjustments related to Oncor with R. Favor. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss status of year end prepared by client requests to assess what EFH tax department prepared analysis to assess with R. Favor, J. Hickl, X. Koprivnik. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Discuss project status and moving forward year end testing and procedures to assess what EFH tax department prepared analysis to assess with J. Hickl, X. Koprivnik. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Discuss support related to the gain/loss on disposal of fixed assets for the purpose of testing the return to provision adjustment with X. Koprivnik. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Review alternative minimum tax adjustments related to Oncor due to alternative minimum tax monetization elected on 2014 tax return. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Review support related to the gain/loss on disposal of fixed assets for the purpose of testing the return to provision adjustment. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Review the gain on debt amendment and extension workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Review the mine development costs workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Review the transaction costs workpaper for the purpose of making selections for detailed testing. | $215.00 | 0.6 | $129.00 |
| Craig, Valerie | Clear notes on third party relationship documentation. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Clear review notes on entity level controls testing. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Discuss threshold guidance for utilization in substantive analytics with R. Stokx. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss review comments on retail revenue substantive testing documentation with R. Bowers, M. Johnson. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss the overall status of the audit with R. Stokx, T. Kilkenny, M. Freeman, R. Bowers, D. Morehead, B. Murawski, M. Parker. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Meeting to finalize testing documentation within Wholesale design and implementation workpaper with M. Freeman, C. Casey. | $365.00 | 1.5 | $547.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/27/2016

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Research substantive analytical thresholds guidance with regards to assessing year over year changes to EFH's financials. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review September 30 additional procedures journal entry testing. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review September 30 non-selected journal entry explanations. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Attend Wholesale audit status update with R. Stokx, H. Poindexter, M. Freeman, B. Kowalk, C. Casey. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss retail revenue substantive testing documentation with R. Bowers. | $365.00 | 0.4 | $146.00 |
| Din, Anisa | Updated the trial balances for EFH Corp. | $175.00 | 1.3 | $227.50 |
| Din, Anisa | Updated the trial balances for TCEH. | $175.00 | 1.2 | $210.00 |
| Din, Anisa | Updated the trial balances for EFIH. | $175.00 | 1.3 | $227.50 |
| Dwivedi, Rajesh | Review expense testing task of various components of EFH. | $290.00 | 1.0 | $290.00 |
| Dwivedi, Rajesh | Review nuclear decommissioning trust work papers. | $290.00 | 3.0 | $870.00 |
| Elliott, Randall | Discuss the processes G. Gosset uses to review the long-term debt schedule for cash flows with D. Twigge. | $175.00 | 0.6 | $105.00 |
| Elliott, Randall | Discuss with D. Twigge pertaining to cash flow meetings with B. Hartley, E. Asare, EFH. | $175.00 | 0.5 | $87.50 |
| Elliott, Randall | Complete a tickmark in regards to long term debt in a workpaper for the statement of cash flows. | $175.00 | 0.3 | $52.50 |
| Elliott, Randall | Complete tickmarks related to interviews in a workpaper for controls over the statement of cash flows. | $175.00 | 0.5 | $87.50 |
| Elliott, Randall | Draft email to V. Scott (EFH) regarding support of a journal entry selected for testing. | $175.00 | 0.2 | $35.00 |
| Elliott, Randall | Assess the equity rollforward of EFIHC that was provided by the client. | $175.00 | 2.1 | $367.50 |
| Elliott, Randall | Discussion with B. Hartley, EFH, in regards to reviewing changes in cash flow due to benefits. | $175.00 | 0.3 | $52.50 |
| Elliott, Randall | Discussion with E. Asare, EFH, in regards to reviewing changes in intangibles and how changes affect cash flows. | $175.00 | 0.5 | $87.50 |
| Elliott, Randall | Updated a trial balance for the EFIHC lead sheet. | $175.00 | 0.6 | $105.00 |
| Favor, Rick | Discuss alternative minimum tax adjustments related to Oncor with R. Coetzee. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

01/27/2016

| | | | | |
|---|---|---|---|---|
| Favor, Rick | Discuss status of year end prepared by client requests to assess what EFH tax department prepared analysis to assess with R. Coetzee, J. Hickl, X. Koprivnik. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss sample calculation error related to the tangible property regulations change in method of accounting computations with M. Carlson. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Discuss tangible property regulations change in method of accounting client computation with V. Carr. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review staffing needs and timing of procedures to assess completion of the audit of the income tax provision. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Analyze documentation of substantive testing of goodwill impairment assessment. | $265.00 | 1.7 | $450.50 |
| Freeman, Mike | Discuss the company's disclosure of fair value of debt in the 10-K with R. Stokx, B. Murawski, D. Morehead. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Discuss precision of goodwill estimate with R. Stokx. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss the overall status of the audit with R. Stokx, T. Kilkenny, R. Bowers, D. Morehead, B. Murawski, M. Parker, V. Craig | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Meeting to finalize testing documentation within Wholesale design and implementation workpaper with V. Craig, C. Casey. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Prepare documentation regarding precision of valuations utilized in goodwill impairment assessment. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Review long range plan substantive testing memorandum. | $265.00 | 2.9 | $768.50 |
| Freeman, Mike | Discuss the overall long range plan memo considerations with S. Brunson. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Discuss risk assessment of management challenge considerations within the long range plan with R. Stokx, S. Brunson. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Attend Wholesale audit status update with R. Stokx, V. Craig, H. Poindexter, B. Kowalk, C. Casey. | $265.00 | 0.7 | $185.50 |
| Garner, Kristen | Discuss consultation comments on materiality documentation with K. Russell, R. Bowers. | $290.00 | 0.2 | $58.00 |
| Hannagan, Peter | Edit goodwill findings memo. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Discussion with D. Scheidt (TXU Accounting) regarding certain cash receipts selections. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discussion with D. Stone (TXU Accounting) regarding certain cash receipts selections. | $215.00 | 1.3 | $279.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/27/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Review the annual incentive plan substantive workpaper. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Review the headcount report information provided by the entity testing. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Review the third party service provider forms for the providers for TXU relating to cash processing. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Weekly meeting to discuss current status of audit with D. Twigge, C. Casey, H. Persons, S. Brunson, M. Babanova, D. Henry, T. Pothoulakis, C. Benvenuti. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Assess status of audit working papers for the purpose of meeting audit quality milestone with H. Persons. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Assess the risk of material misstatement relating to certain general ledger accounts relating to the "other income and deductions" line item. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Coordinate with J. Jarrell (EFH Human Resources) relating to the management performance assessment process. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss procedures to update documentation regarding procedures to be performed related to 2015 Audit with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss status of TXU Energy substantive audit requests with R. Bowers, Deloitte, and A. Ball, S. Morrison, B. Sonntag, K. Arends, EFH. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Assess the EFH internal audit reports relating to incentive plans in order to assess the impact of findings on D&T's audit. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss the operating effectiveness of the cash processing controls for the current year with S. Peavy (TXU Cash Accountant). | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Discuss the substantive business customer selections with J. Fields (TXU Operations). | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss the substantive business customer selections with S. Morrison (TXU Accounting). | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Discuss the operating effectiveness of TXU's cash reconciliation controls with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss the operating effectiveness of TXU's unbilled revenue journal controls with R. Bowers. | $215.00 | 0.8 | $172.00 |
| Hickl, Jeff | Begin review of 23 sampled temporary book to tax differences including reconciling between the total population the sample was taken from and the sampling methodology that listed each individual sampled item. | $290.00 | 2.0 | $580.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 01/27/2016 | | | | |
| Hickl, Jeff | Discuss status of year end prepared by client requests to assess what EFH tax department prepared analysis to assess with R. Coetzee, R. Favor, X. Koprivnik. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Discuss AuditSystem2 file management with X. Koprivnik. | $290.00 | 0.3 | $87.00 |
| Hickl, Jeff | Discuss project status and moving forward year end testing and procedures to assess what EFH tax department prepared analysis to assess with R. Coetzee, X. Koprivnik. | $290.00 | 1.2 | $348.00 |
| Hickl, Jeff | Review sampling selections for permanent, temporary, and ending deferred tax balances and consistency with provided by client request. | $290.00 | 1.5 | $435.00 |
| Johnson, Michael | Discuss review comments on retail revenue substantive testing documentation with V. Craig, R. Bowers. | $365.00 | 1.0 | $365.00 |
| Johnson, Michael | Review guidance on substantive testing and roll-forward procedures for review of procedures performed to test retail electric accounts receivable. | $365.00 | 1.2 | $438.00 |
| Johnson, Michael | Review substantive testing for billed electric accounts receivable interim. | $365.00 | 0.9 | $328.50 |
| Johnson, Michael | Review year end workroll forward testing. | $365.00 | 0.9 | $328.50 |
| Kilkenny, Tom | Attend the company's Q4 monthly management meeting for internal controls testing with R. Stokx, M. Parker, Deloitte, and J. Young, P. Keglevic, EFH. | $365.00 | 1.1 | $401.50 |
| Kilkenny, Tom | Discuss the overall status of the audit with R. Stokx, M. Freeman, R. Bowers, D. Morehead, B. Murawski, M. Parker, V. Craig | $365.00 | 1.0 | $365.00 |
| Koprivnik, Xander | Discuss AuditSystem2 file management with J. Hickl. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Discuss status of year end prepared by client requests with R. Coetzee, R. Favor, J. Hickl. | $175.00 | 1.0 | $175.00 |
| Koprivnik, Xander | Discuss project status and moving forward year end testing and procedures to assess what EFH tax department prepared analysis to assess with J. Hickl, R. Coetzee. | $175.00 | 1.2 | $210.00 |
| Koprivnik, Xander | Discuss support related to the gain/loss on disposal of fixed assets for the purpose of testing the return to provision adjustment with R Coetzee. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Update return to provision support. | $175.00 | 0.2 | $35.00 |
| Koprivnik, Xander | Update tax packages for EFH Corp. per status meeting discussion. | $175.00 | 2.9 | $507.50 |
| Koprivnik, Xander | Update tax packages for EFIH per status meeting discussion. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

01/27/2016

| | | | | |
|---|---|---|---|---|
| Koprivnik, Xander | Update uncertain tax position support. | $175.00 | 0.2 | $35.00 |
| Kowalk, Bennett | Attend Wholesale audit status update with R. Stokx, V. Craig, H. Poindexter, M. Freeman, C. Casey. | $265.00 | 0.7 | $185.50 |
| Kowalk, Bennett | Prepare quarter 3 large retail customers national pricing center valuation. | $265.00 | 1.1 | $291.50 |
| Kowalk, Bennett | Review quarter 3 2015 larger retail customer testing. | $265.00 | 1.9 | $503.50 |
| Kowalk, Bennett | Continue to review quarter 3 2015 larger retail customer testing. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Continue to review quarter 3 2015 larger retail customer testing. | $265.00 | 2.4 | $636.00 |
| Lirely, Loren | Perform testing on non-Ercot Wholesale detailed settlements. | $175.00 | 2.3 | $402.50 |
| Lirely, Loren | Discuss audit progress and goals for the Wholesale substantive testing with C. Casey. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Discuss internal recording of non-Ercot Wholesale detailed settlements with S. Grigsby, EFH. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform selections for Wholesale goodwill 12/1 testing. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Continue to perform testing on non-Ercot Wholesale detailed settlements. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Perform testing on Wholesale forward book for year-end. | $175.00 | 1.7 | $297.50 |
| Lirely, Loren | Perform testing on Wholesale presentation and disclosure of derivative transactions controls. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Perform testing on Wholesale valuation of derivative transactions controls. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Perform testing within the Wholesale accounts payable leadsheet analytic for year-end. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Perform testing within the Wholesale accounts receivable leadsheet for revenue year-end balances. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Perform Wholesale forward book testing for year-end . | $175.00 | 0.5 | $87.50 |
| Morehead, David | Continue to perform asset retirement obligations risk assessment procedures. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Continue to perform asset retirement obligations risk assessment procedures. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review Luminant Generation revenue substantive testing procedures. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Continue to review Luminant Generation revenue substantive testing procedures. | $265.00 | 0.9 | $238.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/27/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Morehead, David | Review Luminant Mining revenue substantive testing procedures. | $265.00 | 1.8 | $477.00 |
| Morehead, David | Continue to review Luminant Mining revenue substantive testing procedures. | $265.00 | 1.2 | $318.00 |
| Morehead, David | Perform asset retirement obligations risk assessment procedures. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Discuss cash flow procedures for EFH Corp. 10-K tie-out with R. Bowers. | $265.00 | 0.2 | $53.00 |
| Morehead, David | Discuss asset retirement obligation liabilities with M. Parker, Deloitte, and T. Hogan. | $265.00 | 0.7 | $185.50 |
| Morehead, David | Discuss the company's disclosure of fair value of debt in the 10-K with R. Stokx, M. Freeman, B. Murawski. | $265.00 | 0.2 | $53.00 |
| Morehead, David | Discuss the overall status of the audit with R. Stokx, T. Kilkenny, M. Freeman, R. Bowers, B. Murawski, M. Parker, V. Craig | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Clear review notes from M. Parker, Audit Partner, regarding an assessment of the year-end debt balances. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Assess the company's income tax provision. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Discuss procedures to assess the claims reconciliation process with M. Babanova. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss the accounting of the paydown of the EFH debt notes with M. Parker. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss the accounting of the paydown of the EFH debt notes with M. Parker, T. Pothoulakis. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss the company's control activities of unrecorded liabilities with H. Persons, Deloitte, and G. Delarosa, M. Reynolds, S. Oakley, EFH. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss the company's disclosure of fair value of debt in the 10-K with R. Stokx, Deloitte, and T. Nutt, EFH. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss the company's disclosure of fair value of debt in the 10-K with R. Stokx, M. Freeman, D. Morehead. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss the fair value of debt with B. Lundell, EFH. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Draft a summary of procedures to be performed over the 10-K. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Draft an agenda of items to discuss with A. Singh, Deloitte, regarding the test plan to assess liabilities subject to compromise. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss the overall status of the audit with R. Stokx, T. Kilkenny, M. Freeman, R. Bowers, D. Morehead, M. Parker, V. Craig | $265.00 | 1.0 | $265.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/27/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Monitor how many hours the staff team has been working for the purpose of assessing capability of meeting the client's deadline to file the 10-K. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review an assessment of accrued interest. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review an assessment of expenses as of year-end. | $265.00 | 1.8 | $477.00 |
| Pansari, Anubhav | Perform testing procedures on the long term debt workpapers for EFH Corp and its subsidiaries. | $175.00 | 1.6 | $280.00 |
| Pansari, Anubhav | Assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 1.7 | $297.50 |
| Pansari, Anubhav | Continue to assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Attend the company's Q4 monthly management meeting for internal controls testing with R. Stokx, T. Kilkenny, Deloitte, and J. Young, P. Keglevic, EFH. | $365.00 | 1.1 | $401.50 |
| Parker, Matt | Discuss asset retirement obligation liabilities with D. Morehead, Deloitte, and T. Hogan. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Discuss the accounting of the paydown of the EFH debt notes with B. Murawski. | $365.00 | 0.2 | $73.00 |
| Parker, Matt | Discuss the accounting of the paydown of the EFH debt notes with B. Murawski, T. Pothoulakis. | $365.00 | 0.3 | $109.50 |
| Parker, Matt | Discuss the overall status of the audit with R. Stokx, T. Kilkenny, M. Freeman, R. Bowers, D. Morehead, B. Murawski, V. Craig | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review documentation of assessment of the design of the related party identification process. | $365.00 | 1.2 | $438.00 |
| Parker, Matt | Assess accounting for the TCEH settlement agreement. | $365.00 | 1.6 | $584.00 |
| Parker, Matt | Assess accounting for the EFIH PIK settlement agreement. | $365.00 | 0.8 | $292.00 |
| Parker, Matt | Review substantive testing of revenue related to third party. | $365.00 | 1.1 | $401.50 |
| Parsley, Jon | Review created math check for EFS Asset Retirement Obligation Preparer model. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Analyze the expense risk of material misstatement workpaper for controls and documentation in the 2015 audit. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Assess design and implementation of search for unrecorded liabilities control. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/27/2016

| | | | | |
|---|---|---|---|---|
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestone with D. Henry. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Assess financial statement line items to prepare yearend lead sheets. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Perform procedures to document expense selection support. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Discuss procedures to be performed to obtain expense selection support with M. Babanova. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Discuss the company's control activities of unrecorded liabilities with B. Murawski, Deloitte, and G. Delarosa, M. Reynolds, S. Oakley, EFH. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Perform procedures for nuclear decommissioning trust testing. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Perform final procedures for cash reconciliation control. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Continue to perform procedures to document expense selection support. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Perform retail unbilled analysis. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Perform substantive analytic testing on payroll and benefit expense. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Perform testing procedures over the search for unrecorded liabilities. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Update cash lead sheet balances for yearend testing. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Attend weekly meeting to discuss current status of audit with D. Twigge, C. Casey, S. Brunson, M. Babanova, D. Henry, T. Pothoulakis, C. Benvenuti. | $175.00 | 0.6 | $105.00 |
| Poindexter, Heath | Review the coal curve utilized in the 9/30 plant valuations. | $365.00 | 0.5 | $182.50 |
| Poindexter, Heath | Partially attend Wholesale audit status update with R. Stokx, V. Craig, M. Freeman, B. Kowalk, C. Casey. | $365.00 | 0.5 | $182.50 |
| Pothoulakis, Tony | Perform analytical procedures over materials and supplies inventory by creating expectation of expected ending materials and supplies inventory balance. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Perform analytical procedures over coal inventory by creating expectation of ending inventory balance of western coal. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Discuss the accounting of the paydown of the EFH debt notes with B. Murawski, M. Parker. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Attend weekly meeting to discuss current status of audit with D. Twigge, C. Casey, H. Persons, S. Brunson, M. Babanova, D. Henry, C. Benvenuti. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/27/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Pothoulakis, Tony | Finalize the audit summary memos documenting the company's debtor in possession loan agreements. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Perform audit procedures over the company's nuclear fuel accounting journals. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Continue to perform audit procedures over the company's nuclear fuel accounting journals. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Perform control testing over bankruptcy internal controls over contract rejections. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Continue to perform control testing over bankruptcy internal controls over contract rejections. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Review audit workpaper containing long term debt amounts held by the company's power plants. | $175.00 | 1.0 | $175.00 |
| Stokx, Randy | Attend the company's Q4 monthly management meeting for internal controls testing with T. Kilkenny, M. Parker, Deloitte, and J. Young, P. Keglevic, EFH. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Discuss threshold guidance for utilization in substantive analytics with V. Craig. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss T-Side restructuring and self bonding financial statements alternatives with T. Nutt, EFH. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss the company's disclosure of fair value of debt in the 10-K with B. Murawski, Deloitte, and T. Nutt, EFH. | $365.00 | 0.2 | $73.00 |
| Stokx, Randy | Discuss the company's disclosure of fair value of debt in the 10-K with M. Freeman, B. Murawski, D. Morehead. | $365.00 | 0.2 | $73.00 |
| Stokx, Randy | Discuss precision of goodwill estimate with M. Freeman. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss risk assessment of management challenge considerations within the long range plan with M. Freeman, S. Brunson. | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | Discuss the overall status of the audit with T. Kilkenny, M. Freeman, R. Bowers, D. Morehead, B. Murawski, M. Parker, V. Craig | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review North American Electric Reliability Corp. construction in progress reporting requirements. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Attend Wholesale audit status update with V. Craig, H. Poindexter, M. Freeman, B. Kowalk, C. Casey. | $365.00 | 0.7 | $255.50 |
| Twigge, Daniel | Test inputs related to the updated 2015 Nuclear Asset Retirement Study. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

01/27/2016

| | | | | |
|---|---|---|---|---|
| Twigge, Daniel | Test investment classifications related to the nuclear decommissioning trust for the period ended 12/31/2015. | $215.00 | 5.0 | $1,075.00 |
| Twigge, Daniel | Assess the EFH Corp. parent elimination testing. | $215.00 | 1.3 | $279.50 |
| Twigge, Daniel | Discuss the processes G. Gosset uses to review the long-term debt schedule for cash flows with R. Elliott. | $215.00 | 0.6 | $129.00 |
| Twigge, Daniel | Discuss with R. Elliott pertaining to cash flow meetings with B. Hartley, E. Asare, EFH. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Assess the operating effectiveness of nuclear fuel controls for year end. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Complete testing for controls over cash flow statement preparation. | $215.00 | 1.4 | $301.00 |
| Twigge, Daniel | Attend weekly meeting to discuss current status of audit with C. Casey, H. Persons, S. Brunson, M. Babanova, D. Henry, T. Pothoulakis, C. Benvenuti. | $215.00 | 0.6 | $129.00 |
| Twigge, Daniel | Assess design and implementation procedures of controls over financial reporting with R. Bowers. | $215.00 | 1.6 | $344.00 |

01/28/2016

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Perform detail review of operating expense for EFCH by reviewing invoices and other supporting evidence attached to journal entries. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Clear notes on the materiality update as of 12/31/2015. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss procedures to be performed to obtain expense selection support with H. Persons. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss current status of audit with H. Persons, D. Henry, S. Brunson, T. Pothoulakis, C. Benvenuti. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss procedures to perform over the claims reconciliation process with A. Singh, B. Murawski. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Discuss progress of the audit file and timing of testing with V. Craig, M. Freeman, D. Morehead, B. Murawski, D. Henry, D. Twigge, C. Casey, S. Brunson. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Discuss review notes on management override of controls substantive testing procedures with V. Craig. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss the company's control activities over liabilities subject to compromise with V. Craig, B. Murawski. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Document one of the selections for contract rejections testing by reviewing supporting evidence. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/28/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Babanova, Maria | Continue to document one of the selections for contract rejections testing by reviewing supporting evidence. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Prepare audit selections of contract rejection testing. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Perform testing of contract rejections schedule before making detailed selections as of 12/31/2015. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Update engagement team tracker with current audit status for respective working papers. | $215.00 | 1.0 | $215.00 |
| Banga, Anubhav | Update the balance sheet and income statement scoping workpapers for 12/31/2015 numbers EFH Corp. | $175.00 | 3.3 | $577.50 |
| Banga, Anubhav | Update the balance sheet and income statement scoping workpapers for 12/31/2015 numbers for EFIH. | $175.00 | 2.9 | $507.50 |
| Banga, Anubhav | Update the balance sheet and income statement scoping workpapers for 12/31/2015 numbers for TCEH. | $175.00 | 2.9 | $507.50 |
| Banga, Anubhav | Update the balance sheet and income statement scoping workpapers for 12/31/2015 numbers for EFCH. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Discuss current status of audit with H. Persons, D. Henry, S. Brunson, T. Pothoulakis, M. Babanova. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Update scoping workpaper to reflect current status of accounts as of December 31, 2015. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Continue to update workpaper used to test journal entries that record impairments as part of goodwill impairment analysis. | $175.00 | 1.9 | $332.50 |
| Benvenuti, Christina | Test journal entries that represent high risk areas of company's operation. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Test sample of expenses to assess company followed procedures in recording expenses. | $175.00 | 1.1 | $192.50 |
| Benvenuti, Christina | Update scoping workpaper to reflect current status of accounts as of December 31, 2015. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Update segment reporting memo to reflect current components of company. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Update workpaper used to test journal entries that record impairments as part of goodwill impairment analysis. | $175.00 | 2.7 | $472.50 |
| Benvenuti, Christina | Update workpaper used to track confirmations sent to third parties to check balances of accounts and contracts with company. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Discuss draft of valuation of fixed assets as part of goodwill impairment analysis with S. Brunson. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/28/2016

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss monthly flash review control operating effectiveness documentation with V. Craig, M. Johnson. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Update status of detailed audit plan in preparation for weekly audit team status meeting. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss year-end audit committee communications with M. Parker. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss progress of the audit file and timing of testing with M. Freeman, D. Morehead, B. Murawski. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Draft email to M. Biltz regarding subject matter resource review of retail substantive analytic utilizing regression tool. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Assess evidence of issuance for quality and independence letters included in audit file sent to the EFH Audit Committee. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Prepare for TXU Energy discussion regarding future business strategy. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Research audit committee communications for the purpose of checking 2015 communications. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Discuss GAAP checklist for Form 10-K filing with D. Twigge. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss pension split between Oncor and EFH Corp. with V. Craig. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss preliminary conclusion of retail residential bill audit revenue control with R. Stokx, V. Craig, D. Henry. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss retail revenue plan verification testing support with D. Henry. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss retail revenue workpaper status of assigned audit areas with D. Henry, H. Persons. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss TXU Energy business for future business strategy with R. Stokx, T. Kilkenny, Deloitte, and D. Faranetta , A. Ball, TXUE. | $290.00 | 1.4 | $406.00 |
| Brunson, Steve | Discuss draft of valuation of fixed assets as part of goodwill impairment analysis with C. Benvenuti. | $215.00 | 1.5 | $322.50 |
| Brunson, Steve | Document long range plan updated based on conversation with Director of Luminant Planning (EFH Sub) M. Bridgman. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document long range plan updated based on conversation with Director of Luminant Planning (EFH Sub) M. Bridgman. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Review long range plan substantive documentation with Director of Luminant Planning (EFH Sub) M. Bridgman. | $215.00 | 2.8 | $602.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/28/2016

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Discuss current status of audit with H. Persons, D. Henry, M. Babanova, T. Pothoulakis, C. Benvenuti. | $215.00 | 0.6 | $129.00 |
| Brunson, Steve | Discuss progress of the audit file and timing of testing with V. Craig, M. Freeman, D. Morehead, B. Murawski, M. Babanova, D. Henry, D. Twigge, C. Casey. | $215.00 | 1.3 | $279.50 |
| Carlson, Mike | Discuss tangible property regulations change in method of accounting computations with R. Favor, J. Hickl, B. Pleskac, Deloitte, and K. Ashby, W. Li, C. Garcia, EFH. | $290.00 | 0.5 | $145.00 |
| Casey, Chris | Analyze changes within the retail large customer contract deal population to assess included within annual December impairment assessment. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Close notes within the Wholesale design and implementation workpaper. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Review the ERCOT settlements detail settlements workpaper. | $215.00 | 1.8 | $387.00 |
| Casey, Chris | Discuss progress of the audit file and timing of testing with V. Craig, M. Freeman, D. Morehead, B. Murawski, M. Babanova, D. Henry, D. Twigge, S. Brunson. | $215.00 | 1.3 | $279.50 |
| Casey, Chris | Review the entering into derivatives testing workpaper. | $215.00 | 1.2 | $258.00 |
| Casey, Chris | Review the ERCOT settlements detail settlements workpaper. | $215.00 | 1.8 | $387.00 |
| Casey, Chris | Review the valuation of derivatives testing workpaper. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Test the mark to market forward book detail selection workpaper. | $215.00 | 2.8 | $602.00 |
| Chesser, Taylor | Perform procedures for company's retail contracts as part of the 12/1 goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform procedures for company's retail contracts as part of the 12/1 goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform procedures for company's retail contracts as part of the 12/1 goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform procedures for company's retail contracts as part of the 12/1 goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Craig, Valerie | Discuss progress of the audit file and timing of testing with M. Freeman, D. Morehead, B. Murawski, M. Babanova, D. Henry, D. Twigge, C. Casey, S. Brunson. | $365.00 | 1.3 | $474.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/28/2016 | | | | |
| Craig, Valerie | Discuss the company's control activities over liabilities subject to compromise with M. Babanova, B. Murawski. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss the company's control activities over the return to provision transaction with B. Murawski. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Research substantive rollforward testing guidance for the purpose of assessing the extent of controls testing to perform as of 12/31. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review 12/31/15 cash confirmations responses received directly from EFH's banks. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review EFCH cash leadsheet. | $365.00 | 0.1 | $36.50 |
| Craig, Valerie | Review nuclear decommissioning trust confirmations. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review Wholesale design and implementation of controls. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Complete documentation on interim journal entry testing. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Discuss pension split between Oncor and EFH Corp. with R. Bowers. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss preliminary conclusion of retail residential bill audit revenue control with R. Stokx, D. Henry, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss monthly flash review control operating effectiveness documentation with M. Johnson, R. Bowers. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss review notes on management override of controls substantive testing procedures with M. Babanova. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss progress of the audit file and timing of testing with M. Freeman, D. Morehead, B. Murawski. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Clear review notes on entity level controls. | $365.00 | 0.3 | $109.50 |
| Din, Anisa | Perform cash control testing by reconciling bank statements to client prepared analysis. | $175.00 | 2.6 | $455.00 |
| Din, Anisa | Assess the ending cash balances by reconciling the ledger to bank statements. | $175.00 | 1.3 | $227.50 |
| Din, Anisa | Discuss cash control testing with D. Henry. | $175.00 | 0.3 | $52.50 |
| Elliott, Randall | Analyze the long-term debt on the EFIHC leadsheet with T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Elliott, Randall | Analyze the supporting documents related to selection for substantive testing of the EFIHC selling, general, and administrative account with D. Henry. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/28/2016

| | | | | |
|------|-------------|------|-------|------|
| Elliott, Randall | Continue to analyze the supporting documents related to selection for substantive testing of the EFIHC selling, general, and administrative account with D. Henry. | $175.00 | 0.9 | $157.50 |
| Elliott, Randall | Assess the EFIH expenditures as of 12/31. | $175.00 | 1.1 | $192.50 |
| Elliott, Randall | Clear notes on EFIHC leadsheet workpaper relating to affiliated accounts receivable. | $175.00 | 0.6 | $105.00 |
| Elliott, Randall | Discuss the processes used to review data before it is entered into the statement of cash flows with D. Twigge, Deloitte, and B. Hoy, C. Martin, S. Green, EFH. | $175.00 | 0.8 | $140.00 |
| Elliott, Randall | Final proof read of work paper for cash flow workpaper. | $175.00 | 0.5 | $87.50 |
| Elliott, Randall | Update tickmarks in cash flows controls workpaper. | $175.00 | 0.5 | $87.50 |
| Elliott, Randall | Update workpaper for cash flows controls based on email received from R. Moussaid (EFH). | $175.00 | 0.2 | $35.00 |
| Elliott, Randall | Update comprehensive income calculations in the EFIHC leadsheet. | $175.00 | 0.3 | $52.50 |
| Elliott, Randall | Update EFIH's 12/31 statement of member's interest with current information obtained from B. Hartley, EFH Corporate Accounting. | $175.00 | 0.2 | $35.00 |
| Elliott, Randall | Update tickmark on EFIHC leadsheet. | $175.00 | 0.6 | $105.00 |
| Elliott, Randall | Discuss with V. Scott (EFH) to review the debt premium and discount schedules that flow into the statement of cash flows. | $175.00 | 0.4 | $70.00 |
| Favor, Rick | Discuss bankruptcy settlement agreement and impact on tax accounts with J. Hickl, Deloitte, and K. Ashby, M. Horn, S. Lyons, EFH. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss tangible property regulations change in method of accounting computations with M. Carlson, J. Hickl, B. Pleskac, Deloitte, and K. Ashby, W. Li, C. Garcia, EFH. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Analyze the 12/1 fixed asset impairment analysis. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Discuss progress of the audit file and timing of testing with R. Bowers, D. Morehead, B. Murawski. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss progress of the audit file and timing of testing with V. Craig, D. Morehead, B. Murawski. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Discuss progress of the audit file and timing of testing with V. Craig, D. Morehead, B. Murawski, M. Babanova, D. Henry, D. Twigge, C. Casey, S. Brunson. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Review Luminant long range plan operations and maintenance expense testing. | $265.00 | 2.9 | $768.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/28/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Review Luminant long range plan testing. | $265.00 | 1.7 | $450.50 |
| Grace, Kelsey | Discuss financial statement line items to prepare yearend lead sheets with H. Persons. | $175.00 | 0.4 | $70.00 |
| Grace, Kelsey | Prepare yearend lead sheets. | $175.00 | 2.5 | $437.50 |
| Grace, Kelsey | Update yearend accounts payable balances. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Discuss retail revenue status of assigned audit areas with R. Bowers, H. Persons | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Continue to analyze the supporting documents related to selection for substantive testing of the EFIHC selling, general, and administrative account with R. Elliott. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Analyze the selling, general and administration expense account for EFIH. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Discuss cash control testing with A. Din. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Analyze the supporting documents related to selection for substantive testing of the EFIHC selling, general, and administrative account with R. Elliott. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Assess the company's implementation of the related party audit standard. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Assess the credit agency reporting requirements for the current year. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Assess the risk of material misstatement relating to certain general ledger accounts relating to the "other income and deductions" line item. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Assess TXU's assessment relating to the unbilled rates used to book unbilled revenue and accounts receivable. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Discuss preliminary conclusion of retail residential bill audit revenue control with R. Stokx, V. Craig, R. Bowers. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss retail revenue plan testing support with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss current status of audit with H. Persons, S. Brunson, M. Babanova, T. Pothoulakis, C. Benvenuti. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss testing procedures related to EFCH debt pushdown with L. Lirely. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss progress of the audit file and timing of testing with V. Craig, M. Freeman, D. Morehead, B. Murawski, M. Babanova, D. Twigge, C. Casey, S. Brunson. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Review the annual incentive plan substantive workpaper. | $215.00 | 1.3 | $279.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/28/2016

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Review the cash receipts substantive testing for TXU revenue. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Review the unbilled accounts receivable/revenue substantive testing workpaper. | $215.00 | 0.6 | $129.00 |
| Hickl, Jeff | Discuss bankruptcy settlement agreement and impact on tax accounts with R. Favor, Deloitte, and K. Ashby, M. Horn, S. Lyons, EFH. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss tangible property regulations change in method of accounting computations with M. Carlson, R. Favor, B. Pleskac, Deloitte, and K. Ashby, W. Li, C. Garcia, EFH. | $290.00 | 0.5 | $145.00 |
| Johnson, Michael | Discuss monthly flash review control operating effectiveness documentation with V. Craig. | $365.00 | 0.7 | $255.50 |
| Johnson, Michael | Review statistical techniques for analytical review guidance in connection with review of STAR analysis for billed consumer retail electric revenue. | $365.00 | 0.8 | $292.00 |
| Khandelwal, Vinyas | Review workpapers testing valuation of plants under goodwill step 2 for 9.30. | $365.00 | 2.0 | $730.00 |
| Kilkenny, Tom | Discuss TXU Energy business for future business strategy with R. Stokx, R. Bowers, Deloitte, and D. Faranetta , A. Ball, TXUE. | $365.00 | 1.4 | $511.00 |
| Kowalk, Bennett | Close notes related to quarter 3 Big Brown transportation contract intangible asset valuation. | $265.00 | 1.9 | $503.50 |
| Kowalk, Bennett | Close notes related to quarter 3 Sandow 4 valuation. | $265.00 | 2.0 | $530.00 |
| Kowalk, Bennett | Review December 1 2015 curve testing workpaper. | $265.00 | 2.1 | $556.50 |
| Kurey, Joseph | Assess the company's fair value of debt analysis. | $290.00 | 0.2 | $58.00 |
| Lirely, Loren | Perform testing on Non-Ercot wholesale detailed settlements. | $175.00 | 0.9 | $157.50 |
| Lirely, Loren | Discuss internal journal entries relating to Wholesale gross vs. net revenue substantive testing with K. Hein, EFH. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Discuss testing procedures related to EFCH debt pushdown with D. Henry. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Continue to perform testing on Non-Ercot Wholesale detailed settlements. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Perform testing on Wholesale entering into derivative transactions controls. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Perform testing on Wholesale exchange futures and margin balances at year-end. | $175.00 | 0.1 | $17.50 |
| Lirely, Loren | Perform testing on Wholesale forward book for year-end. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/28/2016

| | | | | |
|------|-------------|------|-------|------|
| Lirely, Loren | Perform testing on Wholesale valuation of derivative transactions controls. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Perform testing within the Wholesale accounts receivable leadsheet for revenue year-end balances. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Update workpapers in order to perform testing on Wholesale margin accounts for year-end. | $175.00 | 1.9 | $332.50 |
| Morehead, David | Review property plant and equipment substantive testing procedures. | $265.00 | 3.2 | $848.00 |
| Morehead, David | Continue to review property plant and equipment substantive testing procedures. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Continue to review property plant and equipment substantive testing procedures. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Continue to review property plant and equipment substantive testing procedures. | $265.00 | 0.9 | $238.50 |
| Morehead, David | Discuss progress of the audit file and timing of testing with R. Bowers, M. Freeman, B. Murawski. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Discuss progress of the audit file and timing of testing with V. Craig, M. Freeman, B. Murawski. | $265.00 | 0.2 | $53.00 |
| Morehead, David | Discuss progress of the audit file and timing of testing with V. Craig, M. Freeman, B. Murawski, M. Babanova, D. Henry, D. Twigge, C. Casey, S. Brunson. | $265.00 | 1.3 | $344.50 |
| Morehead, David | Discuss review notes over audit procedures performed related to revenue earned by the company at the Power Plants with M. Parker, D. Twigge, T. Pothoulakis. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Assess the liabilities subject to compromise. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Assess the fair value of EFH's debt. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Assess control activities performed by R. Moussaid, EFH, over the nuclear decommissioning trust. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss procedures to perform over the claims reconciliation process with M. Babanova, A. Singh. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Discuss progress of the audit file and timing of testing with R. Bowers, M. Freeman, D. Morehead. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss progress of the audit file and timing of testing with V. Craig, M. Freeman, D. Morehead. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss progress of the audit file and timing of testing with V. Craig, M. Freeman, D. Morehead, M. Babanova, D. Henry, D. Twigge, C. Casey, S. Brunson. | $265.00 | 1.3 | $344.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 01/28/2016 | | | | |
| Murawski, Bryan | Discuss the company's control activities over liabilities subject to compromise with V. Craig, M. Babanova. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss the company's control activities over the return to provision transaction with V. Craig. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss the control activities over the income tax provision with M. Oltmann's, EFH. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review assessment of cash balances. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review assessment of EFH expenditures. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review assessment of the company's debt. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review cash confirmations provided by EFH's banks to check cash. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review control activities performed over the recording of income tax transactions. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Review documentation of inquiries performed to assess fraud schemes. | $265.00 | 0.6 | $159.00 |
| Pansari, Anubhav | Assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 0.1 | $17.50 |
| Pansari, Anubhav | Continue to assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Discuss year-end audit committee communications with R. Bowers. | $365.00 | 0.2 | $73.00 |
| Parker, Matt | Discuss review notes over audit procedures performed related to revenue earned by the company at the Power Plants with D. Morehead, D. Twigge, T. Pothoulakis. | $365.00 | 0.6 | $219.00 |
| Parker, Matt | Review substantive testing of revenue related to third party. | $365.00 | 1.1 | $401.50 |
| Persons, Hillary | Analyze the expense risk of material misstatement workpaper for controls and documentation in the 2015 audit. | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Assess financial statement line items to prepare yearend lead sheets. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss procedures to be performed to obtain expense selection support with M. Babanova. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Discuss financial statement line items to prepare yearend lead sheets with K. Grace. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Discuss current status of audit with D. Henry, S. Brunson, M. Babanova, T. Pothoulakis, C. Benvenuti. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Test Nuclear decommissioning trust confirmations received. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Perform procedures to document expense selection support. | $175.00 | 2.4 | $420.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/28/2016

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Perform retail unbilled analysis to assess the revenue transactions. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Continue to perform retail unbilled analysis to assess the revenue transactions. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Perform service bill (Revenue) testing. | $175.00 | 2.7 | $472.50 |
| Persons, Hillary | Perform substantive testing procedures over cash. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Perform testing procedures over the search for unrecorded liabilities. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Discuss retail revenue status of assigned audit areas with R. Bowers, D. Henry. | $175.00 | 0.2 | $35.00 |
| Pleskac, Bryan | Discuss tangible property regulations change in method of accounting computations with M. Carlson, R. Favor, J. Hickl, Deloitte, and K. Ashby, W. Li, C. Garcia, EFH. | $365.00 | 0.5 | $182.50 |
| Poindexter, Heath | Review the 3/31 monthly shaping procedures to support the monthly long term fundamental curve. | $365.00 | 0.9 | $328.50 |
| Poindexter, Heath | Review the coal curve utilized in the 9/30 plant valuations. | $365.00 | 0.7 | $255.50 |
| Poindexter, Heath | Review the coal transport contract valuation for 9/30 goodwill impairment testing. | $365.00 | 0.9 | $328.50 |
| Pothoulakis, Tony | Perform analytical procedures over materials and supplies inventory by creating expectation of expected ending materials and supplies inventory balance. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Clear review notes received from M. Parker over audit procedures performed related to revenue earned by the company at the Power Plants. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Clear notes on statement on standards for attestation engagements report (SSAE). | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Analyze the long-term debt on the EFIHC leadsheet with R. Elliott. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Discuss current status of audit with H. Persons, D. Henry, S. Brunson, M. Babanova, C. Benvenuti. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Discuss review notes over audit procedures performed related to revenue earned by the company at the Power Plants with D. Morehead, M. Parker, D. Twigge. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Document audit procedures performed over the company's nuclear fuel accounting journals. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Document summary of misstatement for inventory error. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Perform audit procedures over the accounting behind the EFH charging lien order approved by the bankruptcy courts. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/28/2016

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Perform audit procedures over the company's nuclear fuel accounting journals. | $175.00 | 2.4 | $420.00 |
| Pothoulakis, Tony | Perform control testing over bankruptcy internal controls with respect to contract rejections. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Review audit workpaper documenting audit procedures performed over accrued interest. | $175.00 | 0.6 | $105.00 |
| Schneider, Stephen | Update audit status for purpose of reporting. | $215.00 | 2.0 | $430.00 |
| Singh, Amit | Discuss procedures to perform over the claims reconciliation process M. Babanova, B. Murawski. | $290.00 | 2.0 | $580.00 |
| Singh, Amit | Review an assessment of the claims register for the purpose of assessing liabilities subject to compromise. | $290.00 | 4.0 | $1,160.00 |
| Stokx, Randy | Discuss preliminary conclusion of retail residential bill audit revenue control with V. Craig, D. Henry, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss TXU Energy business for future business strategy with T. Kilkenny, R. Bowers, Deloitte, and D. Faranetta , A. Ball, TXUE. | $365.00 | 1.4 | $511.00 |
| Stokx, Randy | Discuss fraud inquiries with D. Faranetta, CFO and Sr. VP, TXU Energy. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Research push-down accounting requirements. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Assess deadlines for staff in coordination with progress of audit . | $215.00 | 2.1 | $451.50 |
| Twigge, Daniel | Test investment classifications related to the nuclear decommissioning trust for the period ended 12/31/2015. | $215.00 | 1.9 | $408.50 |
| Twigge, Daniel | Continue to test investment classifications related to the nuclear decommissioning trust for the period ended 12/31/2015. | $215.00 | 4.0 | $860.00 |
| Twigge, Daniel | Complete testing nuclear fuel property balances for year end. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Discuss GAAP checklist for Form 10-K filing with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Twigge, Daniel | Discuss progress of the audit file and timing of testing with V. Craig, M. Freeman, D. Morehead, B. Murawski, M. Babanova, D. Henry, C. Casey, S. Brunson. | $215.00 | 1.3 | $279.50 |
| Twigge, Daniel | Discuss the processes used to review data before it is entered into the statement of cash flows with R. Elliott, Deloitte, and B. Hoy, C. Martin, S. Green, EFH. | $215.00 | 0.8 | $172.00 |
| Twigge, Daniel | Discuss review notes over audit procedures performed related to revenue earned by the company at the Power Plants with D. Morehead, M. Parker, T. Pothoulakis. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**01/28/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Twigge, Daniel | Prepare Interim effective control testing for final testing. | $215.00 | 2.0 | $430.00 |
| Yadav, Devavrata | Continue to update the scoping work papers for year end 2015 to include formula to make the file automated. | $215.00 | 2.5 | $537.50 |
| Yadav, Devavrata | Review testing procedures for Nuclear Decommissioning Trust using Requests for Information-8C supports, securities price screenshot from National Securities Pricing Center and bank statements. | $215.00 | 1.0 | $215.00 |
| Yadav, Devavrata | Update the scoping work papers for year end 2015 to include formula to make the file automated. | $215.00 | 2.5 | $537.50 |

**01/29/2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Perform calculation of the attribute sampling approach for non-liquidated Bankruptcy claims against the Company. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Discuss trade accounts payable claim reconciliation register questions with J. Mezger, EFH. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss operating expense journal entry accruals questions with B. Hoy, Luminant. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Weekly status update with S. Oakley, EFH, relating to the progress of the 2015 audit. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Prepare selections of claims from the claim reconciliation file  between general ledger and EPIQ for the purpose of testing liabilities subject to compromise. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss specific journal entries documentation with A. Yingsawat, FIM Specialist. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss expense selection with R. Beckford, Financial Analysis, and H. Persons. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Discuss review notes on management override of controls substantive testing procedures with V. Craig. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss TXUE long range plan substantive testing with R. Bowers. | $215.00 | 0.9 | $193.50 |
| Benvenuti, Christina | Discuss status of audit with H. Persons, D. Henry, S. Brunson, M. Babanova, T. Pothoulakis. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Update scoping workpaper to reflect current status of accounts as of December 31, 2015. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Continue to update scoping workpaper to reflect current status of accounts as of December 31, 2015. | $175.00 | 2.3 | $402.50 |
| Benvenuti, Christina | Update scoping workpaper to reflect current status of accounts as of December 31, 2015. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/29/2016

| | | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss documentation of procedures performed for search for unrecorded liabilities testing with H. Persons. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss retail revenue cash application control support with D. Henry. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss retail unbilled revenue substantive testing with D. Henry. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss retail unbilled revenue substantive testing with V. Craig, D. Henry. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss TXUE long range plan substantive testing with M. Babanova. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Attend monthly status update relating to the progress of each audit section within the 2015 audit with R. Stokx, V. Craig, M. Parker, M. Freeman, D. Morehead, B. Murawski. | $290.00 | 2.2 | $638.00 |
| Bowers, Rachel | Prepare for monthly status update meeting. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review search for unrecorded liabilities substantive testing documentation. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss substantive testing procedures for payables search for unrecorded liabilities testing with V. Craig, H. Persons. | $290.00 | 0.2 | $58.00 |
| Brunson, Steve | Discuss status of audit with H. Persons, D. Henry, C. Benvenuti, M. Babanova, T. Pothoulakis. | $215.00 | 0.6 | $129.00 |
| Brunson, Steve | Document overall testing approach of long range plan testing, updated within January. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document overall testing approach of long range plan testing, updated within January. | $215.00 | 2.3 | $494.50 |
| Brunson, Steve | Document testing of long range plan results based on notes received from M. Freeman. | $215.00 | 2.8 | $602.00 |
| Carr, Vickie | Discuss year end tax provision information request status and open items with R. Favor, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Analyze Wholesale accrual deal population to assess value included within annual December impairment assessment. | $215.00 | 1.9 | $408.50 |
| Casey, Chris | Continue to analyze Wholesale accrual deal population to assess value included within annual December impairment assessment. | $215.00 | 1.9 | $408.50 |
| Casey, Chris | Review the Exchange Futures forward valuations workpaper. | $215.00 | 2.1 | $451.50 |
| Casey, Chris | Test the Exchange Futures forward valuations workpaper. | $215.00 | 2.1 | $451.50 |
| Chesser, Taylor | Process procedures for company's retail contracts as part of the 12/1 goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/29/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chesser, Taylor | Continue to process procedures for company's retail contracts as part of the 12/1 goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Coetzee, Rachelle | Clear review notes on the return-to-provision tax workpaper for the purpose of testing the return-to-provision adjustment booked during the year. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Review the company's control activities of reviewing the year-end effective tax rate with B. Murawski, J. Hickl, R. Stokx, Deloitte, and C. Howard, K. Ashby, T. Nutt, C. Dobry, M. Horn, EFH. | $215.00 | 1.3 | $279.50 |
| Coetzee, Rachelle | Review alternative minimum tax adjustments related to Oncor due to alternative minimum tax monetization elected on 2014 tax return. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Review support received for the repairs adjustment for the purpose of reviewing the repairs return to provision adjustment. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Review tax provision packages for the purpose of selecting ending deferred tax items for detailed testing. | $215.00 | 0.9 | $193.50 |
| Coetzee, Rachelle | Review tax provision packages for the purpose of testing the 12/31/2015 year-end provision. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Update the year-end tax provision document request list for supporting schedules received for selections made on the income tax provision. | $215.00 | 1.2 | $258.00 |
| Craig, Valerie | Discuss retail unbilled revenue substantive testing with R. Bowers, D. Henry. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss review notes on management override of controls substantive testing procedures with M. Babanova. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Discuss substantive testing procedures for payables search for unrecorded liabilities testing with R. Bowers, H. Persons. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss the operating effectiveness of the company's entity level controls with D. Henry. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Attend monthly status update relating to the progress of each audit section within the 2015 audit with R. Stokx, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski. | $365.00 | 2.2 | $803.00 |
| Craig, Valerie | Research substantive rollforward testing guidance. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review corporate benefit expense substantive testing. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review corporate final substantive expense testing. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review corporate payroll expense substantive testing. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/29/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Review TCEH payroll/benefits expense substantive testing. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review Wholesale controls design and evaluation assessment. | $365.00 | 1.1 | $401.50 |
| Elliott, Randall | Analyze the supporting documents related to the selection for substantive testing of the EFIHC selling, general, and administrative account with D. Henry. | $175.00 | 0.6 | $105.00 |
| Elliott, Randall | Analyze supporting journals for testing selection of EFIHC's selling, general, and administration account. | $175.00 | 0.5 | $87.50 |
| Elliott, Randall | Compile information from EFH HR reports to complete a work paper assessing hire and termination dates. | $175.00 | 0.5 | $87.50 |
| Elliott, Randall | Discuss the journal entry for an expense that EFIHC booked to selling, general, and administration with D. Henry, Deloitte, and V. Scott, EFH. | $175.00 | 0.6 | $105.00 |
| Elliott, Randall | Discuss the accounting and audit procedures to perform related to the pay down of the EFH debt notes with T. Pothoulakis. | $175.00 | 0.7 | $122.50 |
| Elliott, Randall | Discuss the substantive test for the selling, general and administration expense account for EFIH with D. Henry, B. Murawski. | $175.00 | 0.5 | $87.50 |
| Elliott, Randall | Assess the reorganization expense recorded by EFICH for the year with T. Pothoulakis. | $175.00 | 0.2 | $35.00 |
| Elliott, Randall | Assess the reorganization fees accrued by EFIHC. | $175.00 | 0.3 | $52.50 |
| Elliott, Randall | Assess the distribution of payments for the EFH pay down of debt notes. | $175.00 | 0.5 | $87.50 |
| Elliott, Randall | Reconcile the trial balance of 2015 to 2014 for missing accounts. | $175.00 | 0.3 | $52.50 |
| Elliott, Randall | Reconcile tickmark about Oncor dividends to EFIHC bank statement. | $175.00 | 0.5 | $87.50 |
| Elliott, Randall | Update workpaper for revenue testing to D&T formatting. | $175.00 | 0.5 | $87.50 |
| Favor, Rick | Discuss year end tax provision information request status and open items with V. Carr, J. Hickl. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Analyze fixed asset impairment analysis for 12/1. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Attend monthly status update relating to the progress of each audit section within the 2015 audit with R. Stokx, V. Craig, M. Parker, R. Bowers, D. Morehead, B. Murawski. | $265.00 | 2.2 | $583.00 |
| Freeman, Mike | Review entering into derivative transactions control testing. | $265.00 | 1.6 | $424.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/29/2016 | | | | |
| Henry, Diane | Analyze the supporting documents related to the selection for substantive testing of the EFIHC selling, general, and administrative account with R. Elliott. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss retail revenue cash application control support with R. Bowers. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Discuss retail unbilled revenue substantive testing with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss retail unbilled revenue substantive testing with V. Craig, R. Bowers. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss the journal entry for an expense that EFIHC booked to selling, general, and administration with R. Elliott, Deloitte, and V. Scott, EFH. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss the operating effectiveness of the company's entity level controls with V. Craig. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss the substantive test for the selling, general and administration expense account for EFIH with R. Elliott, B. Murawski. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discussion with G. Long (TXU) relating to third party service provider forms for TXU relating to cash processing. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Review the accounting conventions for TXU Energy. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Review the cash receipts substantive testing for TXU revenue. | $215.00 | 1.5 | $322.50 |
| Henry, Diane | Review the headcount report information provided by the entity testing. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Review the third party service provider forms for the providers for TXU relating to cash processing. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Review the unbilled accounts receivable/revenue substantive testing workpaper. | $215.00 | 2.3 | $494.50 |
| Hickl, Jeff | Review the company's control activities of reviewing the year-end effective tax rate with B. Murawski, R. Coetzee, R. Stokx, Deloitte, and C. Howard, K. Ashby, T. Nutt, C. Dobry, M. Horn, EFH. | $290.00 | 1.3 | $377.00 |
| Hickl, Jeff | Discuss year end tax provision information request status and open items with V. Carr, R. Favor. | $290.00 | 1.0 | $290.00 |
| Johnson, Michael | Discuss monthly flash review control operating effectiveness documentation and accounts receivable roll-forward with J. Wahrman. | $365.00 | 0.7 | $255.50 |
| Khandelwal, Vinyas | Review long range plan testing for 9.30 for contribution margin and EBITDA. | $365.00 | 2.0 | $730.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*01/29/2016*

| | | | | |
|---|---|---|---|---|
| Khandelwal, Vinyas | Review valuation of plant assets under goodwill step 2 for impairment. | $365.00 | 2.0 | $730.00 |
| Koprivnik, Xander | Update new tax packages for EFH. | $175.00 | 2.9 | $507.50 |
| Koprivnik, Xander | Update new tax packages for EFIH. | $175.00 | 2.9 | $507.50 |
| Koprivnik, Xander | Update new tax packages for EFCH. | $175.00 | 1.6 | $280.00 |
| Kowalk, Bennett | Close notes on quarter 3 2015 coal validation testing. | $265.00 | 0.8 | $212.00 |
| Kowalk, Bennett | Close notes related to quarter 3 wholesale accrual contract valuation testing. | $265.00 | 2.1 | $556.50 |
| Kowalk, Bennett | Finalize testing related to new entrant pricing signal monthly and hourly shaping. | $265.00 | 1.8 | $477.00 |
| Kowalk, Bennett | Continue to finalize testing related to new entrant pricing signal monthly and hourly shaping. | $265.00 | 2.3 | $609.50 |
| Lirely, Loren | Perform inquiries into missing confirmations and updated confirmation workpapers accordingly. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Perform rollforward procedures related to EFCH debt pushdown testing. | $175.00 | 0.9 | $157.50 |
| Lirely, Loren | Perform testing on Non-Ercot wholesale detailed settlements. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Perform testing on wholesale exchange futures and margin balances at year-end. | $175.00 | 2.0 | $350.00 |
| Lirely, Loren | Perform testing on wholesale forward book for year-end related to national securities and pricing center valuations. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Perform testing on Wholesale valuation of derivative transactions controls. | $175.00 | 1.3 | $227.50 |
| Morehead, David | Review nuclear fuel inventory substantive testing procedures. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Review property plant and equipment substantive testing procedures. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Attend monthly status update relating to the progress of each audit section within the 2015 audit with R. Stokx, V. Craig, M. Parker, R. Bowers, M. Freeman, B. Murawski. | $265.00 | 2.2 | $583.00 |
| Murawski, Bryan | Assess the company's income tax provision. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss adjusted journal entries to be made involving intercompany debt in connection with the settlement agreement with M. Parker, Deloitte, and C. Martin, V. Scott, B. Hartley, W. Li, C. Dobry, EFH. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss the substantive test for the selling, general and administration expense account for EFIH with D. Henry, R. Elliott. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/29/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Document the company's control activities of reviewing the effective tax rate. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Attend monthly status update relating to the progress of each audit section within the 2015 audit with R. Stokx, V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead. | $265.00 | 2.2 | $583.00 |
| Murawski, Bryan | Review the company's control activities of reviewing the year-end effective tax rate with R. Coetzee, J. Hickl, R. Stokx, Deloitte, and C. Howard, K. Ashby, T. Nutt, C. Dobry, M. Horn, EFH. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Discuss the company's estimate of contract damages for the purpose of assessing liabilities subject to compromise with A. Singh. | $265.00 | 0.5 | $132.50 |
| Pansari, Anubhav | Assess the valuation and allocation of the Nuclear decommissioning trust. | $175.00 | 2.0 | $350.00 |
| Parker, Matt | Discuss adjusted journal entries to be made involving intercompany debt in connection with the settlement agreement with B. Murawski, Deloitte, and C. Martin, V. Scott, B. Hartley, W. Li, C. Dobry, EFH. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Attend monthly status update relating to the progress of each audit section within the 2015 audit with R. Stokx, V. Craig, R. Bowers, M. Freeman, D. Morehead, B. Murawski. | $365.00 | 2.2 | $803.00 |
| Persons, Hillary | Clear notes on "other" risk of material misstatement workpaper. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Clear notes on annual incentive plan narrative. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Clear notes on audit standards matrix. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Clear notes on financial closing reporting process narrative. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Assess financial statement line items to prepare yearend lead sheets. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Discuss documentation of procedures performed for search for unrecorded liabilities testing with R. Bowers. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Discuss expense selection with R. Beckford, Financial Analysis, and M. Babanova. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss procedures to obtain expense support with K. Stone, EFH. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Test Nuclear decommissioning trust confirmations. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Perform procedures to obtain support for testing over business customer revenue. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Perform service bill (Revenue) testing. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/29/2016

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Review cash testing workpaper. | $175.00 | 0.7 | $122.50 |
| Poindexter, Heath | Review the third party power agreement for valuation as of 9/30. | $365.00 | 0.3 | $109.50 |
| Poindexter, Heath | Review the coal curve utilized in the 9/30 plant valuations. | $365.00 | 0.7 | $255.50 |
| Pothoulakis, Tony | Clear review notes received by D. Twigge over nuclear fuel audit testing workpaper. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Clear review notes received from D. Twigge over nuclear fuel audit testing workpaper. | $175.00 | 2.2 | $385.00 |
| Pothoulakis, Tony | Discuss status of audit with H. Persons, D. Henry, S. Brunson, M. Babanova, C. Benvenuti. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Discuss the accounting and audit procedures to perform related to the pay down of the EFH debt notes with R. Elliott. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Assess the reorganization expense recorded by EFICH for the year with R. Elliott. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Perform audit procedures over the company professional fees error. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Continue to perform audit procedures over the company professional fees error. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Review audit workpaper documenting procedures performed over the company's long term debt. | $175.00 | 1.0 | $175.00 |
| Singh, Amit | Discuss the company's estimate of contract damages for the purpose of assessing liabilities subject to compromise with B. Murawski. | $290.00 | 0.5 | $145.00 |
| Singh, Amit | Review an assessment of the claims register for the purpose of assessing liabilities subject to compromise. | $290.00 | 5.5 | $1,595.00 |
| Stokx, Randy | Review documentation related to controls identified for TXU Retail revenue controls. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review control summaries for controls over cash receipts. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review controls summaries related to revenue bill audits. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss status of retail controls with D. Cameron. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Assess the clients review of retail revenue transaction. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Attend monthly status update relating to the progress of each audit section within the 2015 audit with V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski. | $365.00 | 2.2 | $803.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/29/2016

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Review the company's control activities of reviewing the year-end effective tax rate with B. Murawski, R. Coetzee, J. Hickl, Deloitte, and C. Howard, K. Ashby, T. Nutt, C. Dobry, M. Horn, EFH. | $365.00 | 1.3 | $474.50 |
| Tillman, Kyle | Continue to import into audit file system additional historical tax audit work papers for the entity's tax accounting of deferred taxes. | $265.00 | 0.2 | $53.00 |
| Twigge, Daniel | Assess the operating effectiveness of property plant and equipment controls for year end. | $215.00 | 1.3 | $279.50 |
| Twigge, Daniel | Continue to assess the operating effectiveness of property plant and equipment controls for year end | $215.00 | 2.7 | $580.50 |
| Twigge, Daniel | Complete testing over nuclear fuel property balances for year end. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Populate GAAP checklist for Form 10-K filing. | $215.00 | 2.0 | $430.00 |

01/30/2016

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Compare list of reports relating to internal audits by company with those provided by client. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Update workpaper used to test journal entry regarding asset impairments as part of goodwill impairment analysis. | $175.00 | 1.0 | $175.00 |
| Bowers, Rachel | Clear comments on monthly financial statement review control documentation. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Clear notes on final EFH Corp. materiality documentation. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Clear notes on going concern consultation documentation. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Clear notes on retail long range plan control documentation. | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Document testing of long range plan results based on notes received from M. Freeman. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Document forward coal pricing utilized within goodwill deliverables for Quarter 3, 2015. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Meet with J. Harrison, Luminant Controls Lead, to analyze changes seen within the 2015 version of the Intercontinental Exchange service auditor's report. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Review the Non-ERCOT detail settlements testing workpaper. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Review the valuation of derivatives testing workpaper. | $215.00 | 1.7 | $365.50 |
| Chesser, Taylor | Clear notes related to 12/1/2015 goodwill testing documentation. | $175.00 | 2.5 | $437.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/30/2016 | | | | |
| Chesser, Taylor | Perform audit procedures related to wholesale counterparty derivative positions as of 12/31/2015. | $175.00 | 1.5 | $262.50 |
| Coetzee, Rachelle | Discuss the company's ending deferred tax balance as of 12/31/2015 with J. Hickl. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Clear notes on the return-to-provision tax workpaper for the purpose of testing the return-to-provision adjustment booked during the year. | $215.00 | 2.0 | $430.00 |
| Coetzee, Rachelle | Discuss status of year-end tax provision workpapers with X. Koprivnik. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Review tax control workpapers for the purpose of adding control procedures to the tax summary memorandum. | $215.00 | 1.1 | $236.50 |
| Coetzee, Rachelle | Review tax provision packages for the purpose of selecting ending deferred tax items for detailed testing. | $215.00 | 0.9 | $193.50 |
| Coetzee, Rachelle | Review the uncertain tax position analysis for the purpose of assessing whether positions taken on the 2014 tax return requires an uncertain tax position reserve. | $215.00 | 1.1 | $236.50 |
| Hickl, Jeff | Discuss the company's ending deferred tax balance as of 12/31/2015 with R. Coetzee. | $290.00 | 0.7 | $203.00 |
| Hickl, Jeff | Gather updated year end tax provision workpapers from the tax team in order to perform review. | $290.00 | 1.0 | $290.00 |
| Koprivnik, Xander | Document testing on fixed asset additions and disposals current year depreciation. | $175.00 | 1.2 | $210.00 |
| Koprivnik, Xander | Discuss status of year-end tax provision workpapers with R. Coetzee. | $175.00 | 1.2 | $210.00 |
| Koprivnik, Xander | Enter current year-end amounts from tax package into tables in Energy Future Holdings year end summary memo. | $175.00 | 2.2 | $385.00 |
| Koprivnik, Xander | Update references in book-to-return summary schedule for year-end workpapers. | $175.00 | 0.9 | $157.50 |
| Koprivnik, Xander | Update tick marks in uncertain tax positions workpaper with year-end references. | $175.00 | 0.3 | $52.50 |
| Kowalk, Bennett | Prepare December 1 2015 accrual contract analytic. | $265.00 | 1.6 | $424.00 |
| Kowalk, Bennett | Continue to prepare December 1 2015 accrual contract analytic. | $265.00 | 1.4 | $371.00 |
| Lirely, Loren | Perform testing relating to Wholesale gross vs. net revenue year-end balances. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Perform testing on EFCH debt pushdown analytics for year-end. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Continue to perform testing on EFCH debt pushdown analytics for year-end. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/30/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lirely, Loren | Perform testing on Non-Ercot Wholesale detailed settlements. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Perform testing on Wholesale exchange futures and margin balances at year-end. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform testing on Wholesale forward book for year-end. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Perform testing within the Wholesale accounts payable leadsheet analytic for year-end. | $175.00 | 0.2 | $35.00 |
| Murawski, Bryan | Assess the chapter 11 cases footnote in the EFH 10-K. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Assess the interest expense footnote in the EFH 10-K. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Assess the liabilities subject to compromise footnote in the EFH 10-K. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review the income taxes footnote in the EFH 10-K. | $265.00 | 0.2 | $53.00 |
| Pansari, Anubhav | Populate GAAP checklist. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Document expense selection support. | $175.00 | 1.9 | $332.50 |
| Persons, Hillary | Perform service bill (Revenue) testing. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Continue to perform service bill (Revenue) testing. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Perform testing over business customer revenue. | $175.00 | 1.0 | $175.00 |

01/31/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear notes on the operating expense testing for EFH Corp. business unit. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Review testing makewhole litigations amounts that are disclosed in the EFH Corp. 10-K. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Review testing of service bill allocation for EFH Corp. business units. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Update engagement team tracker with current audit status for respective working papers. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Perform analysis of changes within the Wholesale accrual contract deal population to assess value included within annual December 1st impairment assessment. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Close notes related to testing performed on the rejection of the Forest Creek rejected contract in 2015. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Document Wholesale related journal entry testing selections to conclude on nature of the selected transactions. | $215.00 | 0.5 | $107.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/31/2016

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Prepare scoping documentation for use within the final year-end scoping documents, for the amounts previously allocated to interest rate swaps in prior years. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Discuss status of year-end tax provision workpapers with X. Koprivnik. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Review the software development costs workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 0.5 | $107.50 |
| Craig, Valerie | Review 3/31 retail customer list impairment testing. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Review Wholesale controls design and implementation assessment. | $365.00 | 0.9 | $328.50 |
| Din, Anisa | Updated the current year trial balances to include 2015 balances for the purpose of developing sample size calculations to perform audit procedures. | $175.00 | 2.9 | $507.50 |
| Freeman, Mike | Review documentation of testing of controls around entering into transactions for the Wholesale business unit including consideration of derivative transactions. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Continue to review documentation of testing of controls around entering into transactions for the Wholesale business unit including consideration of derivative transactions. | $265.00 | 2.9 | $768.50 |
| Koprivnik, Xander | Discuss status of year-end tax provision workpapers with R. Coetzee. | $175.00 | 0.8 | $140.00 |
| Koprivnik, Xander | Identify differences in new and old tax packages for each registrant for the purpose of asking for updated support for permanent and temporary difference selections. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Research tax treatment of software development costs for the purpose of assessing treatment taken by company of software development projects with a cost of over $1 million. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Assess the book to tax differences for the purpose of assessing the income tax provision. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Review the software development costs workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $175.00 | 0.6 | $105.00 |
| Koprivnik, Xander | Run samples on each registrant on deferred tax assets/liabilities for purposes of testing year end balances for EFH. | $175.00 | 0.8 | $140.00 |
| Koprivnik, Xander | Run samples on each registrant on deferred tax assets/liabilities for purposes of testing year end balances for EFIH. | $175.00 | 0.4 | $70.00 |

291

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/31/2016

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Review the accounting treatment of EFH 10-K. | $365.00 | 2.0 | $730.00 |
| Pothoulakis, Tony | Finalize reorganization testing workpaper. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Continue to finalize reorganization testing workpaper. | $175.00 | 2.0 | $350.00 |

02/01/2016

| | | | | |
|------|-------------|------|-------|------|
| Anant, Nimisha | Perform tie out procedures  agreeing prior year activities on draft 10K's of EFH. | $175.00 | 3.5 | $612.50 |
| Anant, Nimisha | Continue to perform tie out procedures  agreeing prior year activities on draft 10K's of EFH. | $175.00 | 3.5 | $612.50 |
| Babanova, Maria | Discuss retail long range plan substantive testing with R. Bowers | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Discuss review notes on operating effectiveness testing of retail long range plan internal controls with R. Bowers, M. Freeman, S. Brunson. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Clear notes on the operating expense testing for EFH Corp. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Discussed how many executory contracts to test for the purpose of assessing liabilities subject to compromise with B. Murawski. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss the reorganization items booked in the ledger with B. Murawski. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss executory contracts EFH rejected and the impact on reorganization items with B. Murawski. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Document supporting evidence for contract rejections selections. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Make selections for contract assumptions testing as of 12/31/2015. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Continue to make selections for contract rejection testing as of 12/31/2015 | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Review reorganization expense testing as of 12/31/2015. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Perform documentation of entry adjustment made for one of the selections that is part of reorganization expense testing. | $215.00 | 2.6 | $559.00 |
| Benvenuti, Christina | Document current account balances of line items of financial statements for purposes of assessing scope of audit. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to document current account balances of line items of financial statements for purposes of assessing scope of audit. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Discuss final steps of process used to test cash balances with H. Persons. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/01/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Continue to document current account balances of line items of financial statements for purposes of assessing scope of audit. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document journal entries selected for analysis due to their high risk nature. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Document workpaper related to make-whole claims to reflect latest orders from bankruptcy court. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Test controls implemented to assess procedures followed in the reconciliation of cash balances. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Test expenses to assess process used in the recording of cash expenses. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Test final reconciliation to check cash balances. | $175.00 | 0.5 | $87.50 |
| Biltz, Meredith | Review substantive analytic testing documentation of residential revenue. | $365.00 | 1.3 | $474.50 |
| Bowers, Rachel | Clear consultation comments on EFH Corp. materiality documentation. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Clear review notes on 3/31/15 retail customer list valuation documentation. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss retail long range plan substantive testing with M. Babanova. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Discuss consultation comments on EFH Corp. materiality documentation with V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss comments on monthly flash review control operating effectiveness testing with D. Morehead, D. Henry, D. Twigge. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss retail accounts receivable substantive testing with V. Craig. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss retail accounts receivable substantive rollforward test with D. Henry, H. Persons. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss review notes on operating effectiveness testing of retail long range plan internal controls with M. Babanova, M. Freeman, S. Brunson. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss timeline of quality reviewer review for the purpose of checking audit guidance requirements are met with V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss year-end audit committee communications with R. Stokx, V. Craig, M. Parker. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Prepare for year end audit committee communication discussion. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review 12/31/15 EFH Corp. summary of misstatements. | $290.00 | 2.1 | $609.00 |
| Bowers, Rachel | Review unrecorded liabilities substantive testing for EFH Corp. | $290.00 | 0.7 | $203.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/01/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Bowers, Rachel | Review unrecorded liabilities substantive testing for TCEH. | $290.00 | 1.2 | $348.00 |
| | Bowers, Rachel | Review unrecorded liabilities substantive testing memo. | $290.00 | 0.5 | $145.00 |
| | Bowers, Rachel | Update status of detailed audit plan for purpose of checking deadlines. | $290.00 | 0.5 | $145.00 |
| | Brunson, Steve | Discuss comments for goodwill impairment testing with V. Khandelwal, M. Freeman, S. Brunson. | $215.00 | 0.8 | $172.00 |
| | Brunson, Steve | Document continued testing of goodwill step 2 analysis as of 9/30 within substantive testing memo. | $215.00 | 2.9 | $623.50 |
| | Brunson, Steve | Continue to document continued testing of goodwill step 2 analysis as of 9/30 within substantive testing memo. | $215.00 | 2.9 | $623.50 |
| | Brunson, Steve | Continue to document continued testing of goodwill step 2 analysis as of 9/30 within substantive testing memo. | $215.00 | 2.8 | $602.00 |
| | Brunson, Steve | Document step 1 goodwill testing considerations as it relates to discount rate testing within substantive testing workpaper. | $215.00 | 2.9 | $623.50 |
| | Brunson, Steve | Continue to document step 1 goodwill testing considerations as it relates to discount rate testing within substantive testing workpaper. | $215.00 | 1.4 | $301.00 |
| | Brunson, Steve | Discuss review notes on operating effectiveness testing of retail long range plan internal controls with R. Bowers, M. Babanova, M. Freeman, S. Brunson. | $215.00 | 0.3 | $64.50 |
| | Carr, Vickie | Discuss organization and file naming conventions of year-end tax provision workpapers with R. Coetzee, X. Koprivnik. | $365.00 | 0.7 | $255.50 |
| | Carr, Vickie | Discuss status of year-end tax provision workpapers with R. Coetzee, R. Favor. | $365.00 | 1.5 | $547.50 |
| | Carr, Vickie | Discuss status and organization of year end workpapers with J. Hickl | $365.00 | 0.5 | $182.50 |
| | Carr, Vickie | Discuss year-end status, timeline and workpapers with R. Coetzee, R. Favor. | $365.00 | 1.0 | $365.00 |
| | Casey, Chris | Review December 2015 goodwill accrual contracts testing workpaper. | $215.00 | 2.0 | $430.00 |
| | Casey, Chris | Test the year-end forward book testing workpaper. | $215.00 | 2.5 | $537.50 |
| | Casey, Chris | Prepare the advisory summary memo. | $215.00 | 2.1 | $451.50 |
| | Casey, Chris | Review the derivative asset liability summary workpaper. | $215.00 | 1.8 | $387.00 |
| | Casey, Chris | Review the Exchange Futures testing workpaper. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/01/2016

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Analyze the year-end forward book to develop selections for testing. | $215.00 | 2.7 | $580.50 |
| Casey, Chris | Discuss disaggregation of ERCOT Settlement journal entries with L. Lirely, Deloitte, and S. Mohapatra, EFH. | $215.00 | 0.4 | $86.00 |
| Chesser, Taylor | Begin substantive testing procedures for the company's balance sheet derivative position disclosures found in the annual report as of 12/31/15. | $175.00 | 2.5 | $437.50 |
| Chesser, Taylor | Continue to test procedures for the company's balance sheet derivative position disclosures found in the annual report as of 12/31/15. | $175.00 | 2.3 | $402.50 |
| Chesser, Taylor | Complete substantive testing related to the company's balance sheet derivative disclosure. | $175.00 | 2.7 | $472.50 |
| Chesser, Taylor | Update prior year documentation for current year testing related to the company's balance sheet derivative positions as of 12/31/15. | $175.00 | 1.5 | $262.50 |
| Chesser, Taylor | Update audit documentation related to the company's credit risk disclosure as of 12/31/15. | $175.00 | 1.0 | $175.00 |
| Chesser, Taylor | Discuss mark-to-market forward book netting procedures with L. Lirely. | $175.00 | 0.5 | $87.50 |
| Chesser, Taylor | Prepare selections for testing the company's derivative disclosures in the year end annual report. | $175.00 | 0.5 | $87.50 |
| Coetzee, Rachelle | Discuss organization and file naming conventions of year-end tax provision workpapers with X. Koprivnik, V. Carr. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Discuss status of year-end tax provision workpapers with V. Carr, R. Favor. | $215.00 | 1.5 | $322.50 |
| Coetzee, Rachelle | Clear review notes on the return to provision adjustment workpaper. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Discuss year-end status, timeline and workpapers with V. Carr, R. Favor. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Discuss how many invoices to assess the company's transaction cost analysis for tax purposes with B. Murawski. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss how many deferred tax balances to assess the company's year-end deferred tax balance as of 12/31/2015 with B. Murawski. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss status of year-end tax provision workpapers with X. Koprivnik. | $215.00 | 1.5 | $322.50 |
| Coetzee, Rachelle | Review prior year IRS adjustments recorded for the purpose of assessing the impact to the Oncor payable in the current year. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Review tax provision packages for the purpose of testing the 12/31/2015 year-end provision. | $215.00 | 1.2 | $258.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/01/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Review the transaction costs workpaper for the purpose of making selections for detailed testing. | $215.00 | 2.7 | $580.50 |
| Coetzee, Rachelle | Update the year-end tax provision document request list for supporting schedules received for selections made on the income tax provision. | $215.00 | 0.4 | $86.00 |
| Craig, Valerie | Discuss consultation comments on EFH Corp. materiality documentation with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss retail accounts receivable substantive testing with R. Bowers. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Discuss timeline of quality reviewer review for the purpose of checking audit guidance requirements are met with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Partially attend discussion concerning year-end audit committee communications with R. Stokx, M. Parker, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss status of final substantive testing of EFH balance sheet with R. Stokx. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Research substantive rollforward procedures guidance. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review TUS business services income statement substantive testing. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review wholesale controls design and implementation assessment. | $365.00 | 1.2 | $438.00 |
| Din, Anisa | Assess balance sheets by comparing to 10-K and Hyperion. | $175.00 | 1.9 | $332.50 |
| Din, Anisa | Assess income statements by comparing to 10-K and Hyperion. | $175.00 | 1.0 | $175.00 |
| Din, Anisa | Assess spreadsheet by incorporating calculations for different business units in balance sheet. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Assess the balance sheet by finding business units with eliminations within company's ledger. | $175.00 | 2.5 | $437.50 |
| Din, Anisa | Discuss extending the balance sheet and income statement with numbers from the updated trial balance and concepts of EFH parent and the relation to different business units in terms of eliminations with D. Twigge. | $175.00 | 1.2 | $210.00 |
| Din, Anisa | Continue to assess balance sheets by comparing to 10-K and Hyperion. | $175.00 | 0.5 | $87.50 |
| Din, Anisa | Continue to assess income statements by comparing to 10-K and Hyperion. | $175.00 | 0.5 | $87.50 |
| Elliott, Randall | Calculate the amount of principal from each legacy note used to pay off each invoice according to legal framework. | $175.00 | 0.8 | $140.00 |
| Elliott, Randall | Close notes on cash flow controls workpaper. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/01/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Elliott, Randall | Complete final tick mark after walk-through with J. Avendano. | $175.00 | 0.3 | $52.50 |
| Elliott, Randall | Check invoices for works-in-progress inventory. | $175.00 | 0.3 | $52.50 |
| Elliott, Randall | Review the nuclear cash flow statement and how it flows in to the statement of cash flows with D. Twigge, Deloitte, and J. Avendano, EFH. | $175.00 | 1.0 | $175.00 |
| Elliott, Randall | Discuss the rationale behind sampling expenses for EFIHC's selling, general, and administration account with D. Henry. | $175.00 | 0.1 | $17.50 |
| Elliott, Randall | Discuss the procedures to assess the financial statement disclosures of the EFH 10-K with H. Persons, T. Pothoulakis, K. Grace, A. Din. | $175.00 | 0.8 | $140.00 |
| Elliott, Randall | Recalculate EFH's distribution of payments from legacy notes to assess method used. | $175.00 | 1.1 | $192.50 |
| Elliott, Randall | Prepare selections for EFIHC selling, general, and administrative expense account. | $175.00 | 0.3 | $52.50 |
| Elliott, Randall | Review legal backing for legacy note pay down for the purpose of completing tick marks. | $175.00 | 0.4 | $70.00 |
| Elliott, Randall | Test new sample for EFIHC's selling general and administration account. | $175.00 | 1.8 | $315.00 |
| Elliott, Randall | Research EFIHC's selling, general, and administration expenses from Hyperion to Moneypool with D. Henry. | $175.00 | 1.0 | $175.00 |
| Elliott, Randall | Compare invoices for works in progress account to transactions in the ledger with T. Pothoulakis. | $175.00 | 0.3 | $52.50 |
| Elliott, Randall | Compare invoices for works in progress account to transactions in the ledger. | $175.00 | 0.8 | $140.00 |
| Elliott, Randall | Compare payments for the EFH legacy notes principal paydown to amounts recorded in the ledger. | $175.00 | 1.2 | $210.00 |
| Favor, Rick | Discuss status of year-end tax provision workpapers with R. Coetzee, V. Carr. | $365.00 | 1.5 | $547.50 |
| Favor, Rick | Discuss year-end status, timeline and workpapers with R. Coetzee, V. Carr. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Discuss review notes on operating effectiveness testing of retail long range plan internal controls with R. Bowers, M. Babanova, S. Brunson. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Review documentation surrounding the treatment of gains on derivatives marked to market in the goodwill impairment analysis. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Review controls surrounding entering into derivative transactions. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Review diagram for control over data validation for wholesale price curves. | $265.00 | 0.6 | $159.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/01/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Grace, Kelsey | Assess changes in the financial statement disclosures within the financial statements for EFH Corp compared to the previous 10-K draft provided by the Financial Reporting Department.. | $175.00 | 2.9 | $507.50 |
| Grace, Kelsey | Continue to assess changes in the financial statement disclosures within the financial statements for EFH Corp compared to the previous 10-K draft provided by the Financial Reporting Department.. | $175.00 | 2.5 | $437.50 |
| Grace, Kelsey | Discuss the procedures to assess the financial statement disclosures of the EFH 10-K with H. Persons, R. Elliott ,T. Pothoulakis, A. Din. | $175.00 | 0.8 | $140.00 |
| Grace, Kelsey | Update procedures to be performed to test cash and cash equivalents. | $175.00 | 0.8 | $140.00 |
| Grace, Kelsey | Update procedures to be performed to test current liabilities. | $175.00 | 0.8 | $140.00 |
| Grace, Kelsey | Update procedures to be performed to test long-term debt. | $175.00 | 1.1 | $192.50 |
| Grace, Kelsey | Update yearend accounts payable balances. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Research EFIHC's selling, general, and administration expenses from Hyperion to Moneypool with R. Elliott. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Clear review notes received from M. Freeman relating to the carbon emissions credit testing workpaper. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Assess the company's risk assessment relating to the third party service providers for cash processing. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Close notes on entity level control testing. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Discuss procedures for business revenue selections with H. Persons. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Discuss comments on monthly flash review control operating effectiveness testing with R. Bowers, D. Morehead, D. Twigge. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss retail accounts receivable substantive rollforward test with R. Bowers, H. Persons. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss the rationale behind sampling expenses for EFIHC's selling, general, and administration account with R. Elliott. | $215.00 | 0.1 | $21.50 |
| Henry, Diane | Discuss the service provider reports for TXU Energy's cash processing with B. Stone (TXU Accounting Manager). | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Prepare selections in order to test the company's assessment of employees as part of the entity level control relating to management's performance review assessment. | $215.00 | 1.8 | $387.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/01/2016

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Perform a disclosure analytic search for competitor company's related party footnote to EFH 10-K disclosures. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Review the unbilled revenue/accounts receivable balance substantive testing workbook. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Review the updated trial balances due to client-posted post close adjustment entries. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Update the controls relating the annual incentive plan accrual. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Update the subsidiary structure for a newly created legal entity. | $215.00 | 0.6 | $129.00 |
| Hickl, Jeff | Discuss status and organization of year end workpapers with V. Carr. | $290.00 | 0.5 | $145.00 |
| Horn, Dave | Review the EFH 2015 Annual Report on Form 10-K. | $290.00 | 1.7 | $493.00 |
| Horn, Dave | Continue to review the EFH 2015 Annual Report on Form 10-K. | $290.00 | 3.6 | $1,044.00 |
| Johnson, Michael | Review nuclear assets decommissioning asset retirement obligation work papers. | $365.00 | 2.2 | $803.00 |
| Koprivnik, Xander | Compile and send masters of AuditSystems2 files to V. Carr. | $175.00 | 0.2 | $35.00 |
| Koprivnik, Xander | Distribute current tax provision workpapers to Deloitte Tax team. | $175.00 | 0.1 | $17.50 |
| Koprivnik, Xander | Discuss organization and file naming conventions of year-end tax provision workpapers with R. Coetzee, V. Carr. | $175.00 | 0.7 | $122.50 |
| Koprivnik, Xander | Discuss status of year-end tax provision workpapers with R. Coetzee. | $175.00 | 1.5 | $262.50 |
| Koprivnik, Xander | Extract automatic book to tax differences queries from Energy Future Holdings intranet for purpose of testing temporary and permanent adjustments on current tax provision. | $175.00 | 1.7 | $297.50 |
| Koprivnik, Xander | Extract December journal entries related to discrete tax expenses recorded in 2015. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Review the bad debts workpaper for the purpose of testing the current year activity on the income tax provision. | $175.00 | 0.6 | $105.00 |
| Koprivnik, Xander | Review the Lignite depletion workpaper for the purpose of testing the current year activity on the income tax provision. | $175.00 | 1.1 | $192.50 |
| Koprivnik, Xander | Review the permanent disallowed interest and contractual interest workpaper for the purpose of testing the current year activity on the income tax provision. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/01/2016

| | | | | |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Review the temporary disallowed interest and contractual interest workpaper for the purpose of testing the current year activity on the income tax provision. | $175.00 | 0.4 | $70.00 |
| Koprivnik, Xander | Review the uncertain tax positions workpaper for the purpose of testing the current year activity on the income tax provision. | $175.00 | 2.3 | $402.50 |
| Kowalk, Bennett | Prepare quarter 3 2015 new entrant pricing signal inputs memo. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Prepare quarter 3 2015 new entrant pricing signal inputs memo. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Continue to prepare quarter 3 2015 new entrant pricing signal inputs memo. | $265.00 | 2.3 | $609.50 |
| Kowalk, Bennett | Review December 1 2015 coal curve assessment of future prices. | $265.00 | 2.5 | $662.50 |
| Kowalk, Bennett | Review December 1 2015 energy curve comparison. | $265.00 | 2.4 | $636.00 |
| Lirely, Loren | Discuss disaggregation of ERCOT Settlement journal entries with C. Casey, Deloitte, and S. Mohapatra, EFH. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Discuss mark-to-market forward book netting procedures with T. Chesser. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform control testing on entering into derivative transactions for Wholesale for year-end. | $175.00 | 2.5 | $437.50 |
| Lirely, Loren | Continue to perform control testing on entering into derivative transactions for Wholesale for year-end. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Perform error extrapolation on population used in goodwill testing. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Perform testing on exchange futures year-end balances for Wholesale. | $175.00 | 1.6 | $280.00 |
| Lirely, Loren | Perform testing on year-end margin balances for Wholesale. | $175.00 | 2.0 | $350.00 |
| Lirely, Loren | Perform year-end testing on Wholesale forward book. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Update guarantor EFCH debt pushdown year-end workpapers. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Continue to update guarantor EFCH debt pushdown year-end workpapers. | $175.00 | 0.2 | $35.00 |
| Morehead, David | Review material and supplies testing substantive procedures. | $265.00 | 2.2 | $583.00 |
| Morehead, David | Review payroll expense testing substantive procedures. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Review nuclear fuel inventory testing substantive procedures. | $265.00 | 2.0 | $530.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/01/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Perform Luminant Mining asset retirement obligations risk assessment procedures. | $265.00 | 2.2 | $583.00 |
| Morehead, David | Review entity level controls operating effectiveness testing procedures. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Discuss asset retirement obligation adjustments with M. Parker, R. Stokx. | $265.00 | 0.2 | $53.00 |
| Morehead, David | Discuss comments on monthly flash review control operating effectiveness testing with R. Bowers, D. Henry, D. Twigge. | $265.00 | 0.6 | $159.00 |
| Morehead, David | Attend Luminant Power weekly audit status meeting with M. Parker, Deloitte, and T. Hogan, J. Bonhard, EFH. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review a plan of what staff will be assessing footnotes to the EFH 10-K. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Review an assessment of EFH expenditure transaction. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Review the year end audit plan to assess the income tax provision. | $265.00 | 1.8 | $477.00 |
| Murawski, Bryan | Assess executory contracts EFH rejected and the impact on reorganization items. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Assess the company's current year technical accounting memo on segment reporting. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Assess the impact of non-deductible professional fees on the income tax provision. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Discussed how many executory contracts to test for the purpose of assessing liabilities subject to compromise with M. Babanova. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss how many deferred tax balances to assess the company's year-end deferred tax balance as of 12/31/2015 with R. Coetzee. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss how many invoices to assess the company's transaction cost analysis for tax purposes with R. Coetzee. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss the reorganization items booked in the ledger with M. Babanova. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss the impact on deferred taxes following the write-off affiliate debt in connection with the settlement agreement with M. Parker. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss the impact on deferred taxes following the write-off affiliate debt in connection with the settlement agreement with M. Parker, Deloitte, and K. Ashby, S. Lyons, W. Li. T. Rather, EFH. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss executory contracts EFH rejected and the impact on reorganization items with A. Singh. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss executory contracts EFH rejected and the impact on reorganization items with M. Babanova. | $265.00 | 0.4 | $106.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/01/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss the impact insurance claims have on liabilities subject to compromise with A. Singh, Deloitte, and R. Moussaid, EFH. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Document the effectiveness of the company's control activities to review the effective tax rate. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review insurance claims on the claims register Web site for the purpose of assessing liabilities subject to compromise. | $265.00 | 0.5 | $132.50 |
| Nasa, Srishti | Continue to assess the mathematical accuracy of the financial statement for EFH for year ending 2015. | $175.00 | 0.8 | $140.00 |
| Nasa, Srishti | Continue to assess the prior year data of the financial statement for EFH for year ending 2015. | $175.00 | 0.9 | $157.50 |
| Nasa, Srishti | Assess the mathematical accuracy of the financial statement for EFH for year ending 2015. | $175.00 | 2.9 | $507.50 |
| Nasa, Srishti | Assess the prior year data of the financial statement for EFH for year ending 2015. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Prepare GAAP (Generally Accepted Accounting Principles) Checklist of EFH for Year 2015. | $175.00 | 1.2 | $210.00 |
| Pansari, Anubhav | Assess the mathematical accuracy of the financial statement for EFH for year ending 2015. | $175.00 | 2.6 | $455.00 |
| Pansari, Anubhav | Assess the prior year data of the financial statement for EFH for year ending 2015. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to prepare GAAP (Generally Accepted Accounting Principles) Checklist of EFH for Year 2015. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to prepare GAAP (Generally Accepted Accounting Principles) Checklist of EFH for Year 2015. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Discuss the impact on deferred taxes following the write-off affiliate debt in connection with the settlement agreement with B. Murawski. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review the accounting for affiliate debt investments with respect to TCEH settlement agreements. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Continue to review the accounting for affiliate debt investments with respect to TCEH settlement agreements. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Discuss asset retirement obligation adjustments with R. Stokx, D. Morehead. | $365.00 | 0.2 | $73.00 |
| Parker, Matt | Discuss tax receivables agreement with R. Stokx. | $365.00 | 0.2 | $73.00 |
| Parker, Matt | Discuss year-end audit committee communications with R. Stokx, V. Craig, R. Bowers. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/01/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss the impact on deferred taxes following the write-off affiliate debt in connection with the settlement agreement with B. Murawski, Deloitte, and K. Ashby, S. Lyons, W. Li. T. Rather, EFH. | $365.00 | 0.3 | $109.50 |
| Parker, Matt | Discuss how many executory contracts to test for the purpose of assessing liabilities subject to compromise with M. Babanova, B. Murawski. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Attend Luminant Power weekly audit status meeting with D. Morehead, Deloitte, and T. Hogan, J. Bonhard, EFH. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Assess account balances to prepare yearend lead sheets. | $175.00 | 1.9 | $332.50 |
| Persons, Hillary | Assess the financial statement disclosures within the financial statements of the EFH 10-k. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss procedures for business revenue selections with D. Henry. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Partially attend discussion on retail accounts receivable substantive rollforward test with R. Bowers, D. Henry. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Discuss final steps of process used to test cash balances with C. Benvenuti. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss the procedures to assess the financial statement disclosures of the EFH 10-K with R. Elliott ,T. Pothoulakis, K. Grace, A. Din. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Perform substantive testing procedures over cash. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Test business customer revenue. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Continue to test business customer revenue. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Perform testing procedures over the search for unrecorded liabilities. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Test the operating effectiveness of the reconciliation related to the cash and accounts receivable accounts. | $175.00 | 1.1 | $192.50 |
| Poindexter, Heath | Review 12/1 goodwill impairment workpapers, including transport contract valuation and long term fundamental curve comparison. | $365.00 | 0.5 | $182.50 |
| Pothoulakis, Tony | Clear review notes left by B. Murawski over interest expense audit testing. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Discuss the procedures to assess the financial statement disclosures of the EFH 10-K with H. Persons, R. Elliott , K. Grace, A. Din. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Discuss how the allocation rates are derived for the professional reorganization fees with V. Scott, Corporate Accounting. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/01/2016 | | | | |
| Pothoulakis, Tony | Finalize reorganization testing workpaper. | $175.00 | 3.5 | $612.50 |
| Pothoulakis, Tony | Perform audit testing over additional professional fee selections made. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Prepare audit workpaper documenting the audit testing performed over the company's western coal and lignite inventory balances. | $175.00 | 1.8 | $315.00 |
| Pothoulakis, Tony | Perform audit testing over the company's inventory balance and document related procedures and findings. | $175.00 | 2.7 | $472.50 |
| Sasso, Anthony | Accounting consultation with M. Parker regarding reorganization value audit considerations. | $365.00 | 0.5 | $182.50 |
| Sasso, Anthony | Plan call with J. Auyeung regarding fresh-start reporting requirements and materials review list for background of validation model. | $365.00 | 0.3 | $109.50 |
| Sasso, Anthony | Review EFH 10K draft. | $365.00 | 0.2 | $73.00 |
| Schneider, Stephen | Prepare the weekly audit status document for purpose of reporting. | $215.00 | 2.0 | $430.00 |
| Singh, Amit | Discuss executory contracts EFH rejected and the impact on reorganization items with B. Murawski. | $290.00 | 0.2 | $58.00 |
| Singh, Amit | Discuss the impact insurance claims have on liabilities subject to compromise with B. Murawski, Deloitte, and R. Moussaid, EFH. | $290.00 | 0.4 | $116.00 |
| Singh, Amit | Assess the claims reconciliation for the purpose of assessing liabilities subject to compromise. | $290.00 | 3.0 | $870.00 |
| Stokx, Randy | Discuss 10-K issues with T. Nutt, EFH. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss asset retirement obligation adjustments with M. Parker, D. Morehead. | $365.00 | 0.2 | $73.00 |
| Stokx, Randy | Discuss tax receivables agreement with M. Parker. | $365.00 | 0.2 | $73.00 |
| Stokx, Randy | Discuss year-end audit committee communications with V. Craig, M. Parker, R. Bowers. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss status of final substantive testing of EFH balance sheet with V. Craig. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Review 10-K draft. | $365.00 | 1.0 | $365.00 |
| Tillman, Kyle | Import updated workpapers for audit file into system. | $265.00 | 0.2 | $53.00 |
| Twigge, Daniel | Discuss extending the balance sheet and income statement with numbers from the updated trial balance and concepts of EFH parent and the relation to different business units in terms of eliminations with A. Din. | $215.00 | 1.2 | $258.00 |
| Twigge, Daniel | Assess the property plant and equipment roll forward for in service accounts from 8/31 - 12/31. | $215.00 | 2.3 | $494.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**02/01/2016**

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Continue to assess the property plant and equipment roll forward for in service accounts from 8/31 - 12/31. | $215.00 | 1.7 | $365.50 |
| Twigge, Daniel | Discuss comments on monthly flash review control operating effectiveness testing with R. Bowers, D. Morehead, D. Henry. | $215.00 | 0.6 | $129.00 |
| Twigge, Daniel | Review notes for work paper addressing the controls over the statement of cash flows with R. Elliott. | $215.00 | 0.3 | $64.50 |
| Twigge, Daniel | Review the nuclear cash flow statement and how it flows in to the statement of cash flows with R. Elliott, Deloitte, and J. Avendano, EFH. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Perform testing of EFH Corp. parent income statement. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Perform testing of EFH Corp. balance sheet eliminations. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Prepare mining asset retirement process for 2015 audit. | $215.00 | 0.3 | $64.50 |
| Twigge, Daniel | Prepare summary of material misstatements for the year ended 2015 for EFH Corp. | $215.00 | 1.0 | $215.00 |
| Yadav, Devavrata | Review tie out procedures on the EFH draft 10-K by agreeing to prior year procedures. | $215.00 | 1.0 | $215.00 |
| Yadav, Devavrata | Prepare the US GAAP Disclosures Checklist for EFH. | $215.00 | 2.0 | $430.00 |
| Yadav, Devavrata | Continue to review tie out procedures on the EFH draft 10-K by agreeing to prior year procedures. | $215.00 | 2.5 | $537.50 |

**02/02/2016**

| | | | | |
|------|-------------|------|-------|------|
| Anant, Nimisha | Perform tie out procedures by agreeing to prior year activities on draft 10-K of EFH. | $175.00 | 1.0 | $175.00 |
| Anant, Nimisha | Prepare GAAP disclosures checklist for EFH for populating it with current year responses. | $175.00 | 7.0 | $1,225.00 |
| Babanova, Maria | Discuss testing selections for contract rejections by reviewing applicable documentation support with A. Singh, B. Murawski. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Clear review comments left by H. Tangirala on the fraud inquires. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Document supporting audit evidence for each contract assumptions selected as part of the contact assumptions testing. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Continue to document supporting audit evidence for each contract assumptions selected as part of the contact assumptions testing. | $215.00 | 2.3 | $494.50 |
| Babanova, Maria | Discuss procedures to obtain invoice detail of an expense selection with H. Persons, Deloitte, and L. Ownby, Luminant Warehouse Supervisor. | $215.00 | 0.2 | $43.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/02/2016 | | | | |
| Babanova, Maria | Continue to document supporting audit evidence for each contract assumptions selected as part of the contact assumptions testing. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Document supporting audit evidence for each contract rejection selected as part of the contract rejections testing. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Perform documentation of entry adjustment made for one of the selections that is part of reorganization expense testing. | $215.00 | 1.4 | $301.00 |
| Benesh, Kay | Review the EFH 10-K. | $365.00 | 1.5 | $547.50 |
| Benvenuti, Christina | Document current account balances of line items of financial statements for purposes of assessing scope of audit. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to document current account balances of line items of financial statements for purposes of assessing scope of audit. | $175.00 | 1.3 | $227.50 |
| Benvenuti, Christina | Continue to document current account balances of line items of financial statements for purposes of assessing scope of audit. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to document current account balances of line items of financial statements for purposes of assessing scope of audit. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Discuss procedures to test the operating effectiveness of the reconciliation related to the cash and accounts receivable accounts with H. Persons. | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Continue to document current account balances of line items of financial statements for purposes of assessing scope of audit. | $175.00 | 2.9 | $507.50 |
| Biltz, Meredith | Discuss the substantive analytic model used to substantively test residential revenue with M. Johnson. | $365.00 | 0.5 | $182.50 |
| Biltz, Meredith | Discuss the substantive analytic results for the substantive testing of residential revenue with D. Henry, R. Bowers. | $365.00 | 1.0 | $365.00 |
| Bowers, Rachel | Clear notes on operating effectiveness testing of monthly flash financial review control. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Assess priorities against detailed audit plan. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss aggregation of residential customer population with H. Persons, D. Henry. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss going concern consultation documentation with V. Craig. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss procedures to be performed over service auditor report with B. Murawski, D. Henry, D. Twigge, T. Pothoulakis, C. Casey, S. Brunson, H. Persons. | $290.00 | 0.6 | $174.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/02/2016

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss substantive testing of retail revenue accounts deemed to have a risk of material misstatement with V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss testing of service auditor reports with V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss the service provider reports for TXU Energy's cash processing with D. Henry. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss the service provider reports for TXU Energy's cash processing with V. Craig, D. Henry. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss the substantive analytic results for the substantive testing of residential revenue with M. Biltz, D. Henry. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss the substantive analytic results for the substantive testing of residential revenue with V. Craig, D. Henry. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss the substantive testing of business revenue with H. Persons, D. Henry. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review retail unbilled accounts receivable substantive testing. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Review retail unbilled revenue substantive testing. | $290.00 | 1.9 | $551.00 |
| Brunson, Steve | Discuss goodwill impairment testing with M. Freeman. | $215.00 | 0.7 | $150.50 |
| Brunson, Steve | Discuss related to comments for goodwill impairment testing with M. Freeman, S. Brunson. | $215.00 | 0.7 | $150.50 |
| Brunson, Steve | Discuss comments for goodwill impairment testing with V. Khandelwal, M. Freeman, S. Brunson. | $215.00 | 0.8 | $172.00 |
| Brunson, Steve | Document adjustment to goodwill documentation as discussed with M. Freeman relating to goodwill step 2 analysis of Oak Grove generation location. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to  adjustment to goodwill documentation as discussed with M. Freeman relating to goodwill step 2 analysis of Oak Grove generation location. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Document  adjustment to goodwill documentation as discussed with M. Freeman relating to goodwill step 2 analysis of Martin Lake generation location. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to  adjustment to goodwill documentation as discussed with M. Freeman relating to goodwill step 2 analysis of Martin Lake generation location. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Discuss procedures to be performed over Service Auditor Report with B. Murawski, R. Bowers, D. Henry, D. Twigge, T. Pothoulakis, C. Casey, S. Brunson, H. Persons. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/02/2016

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Close notes within the entering into derivatives testing workpaper. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Discuss control documentation standards within entering into derivatives workpaper with M. Freeman. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Close notes related to the valuation of derivatives (Models and Curves) testing workpaper. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Close notes related to valuation of derivatives (Curve Production) testing workpaper. | $215.00 | 1.1 | $236.50 |
| Casey, Chris | Discuss procedures to be performed over service auditor report with B. Murawski, D. Henry, D. Twigge, T. Pothoulakis, R. Bowers, S. Brunson, H. Persons. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Review of the derivative Asset liability summary workpaper. | $215.00 | 2.7 | $580.50 |
| Casey, Chris | Review the exchange futures testing workpaper. | $215.00 | 1.8 | $387.00 |
| Casey, Chris | Attend status meeting with Luminant Energy on Wholesale audit status and action items with H. Poindexter, B. Kowalk, M. Freeman, Deloitte, and B. Fleming, EFH. | $215.00 | 0.5 | $107.50 |
| Chesser, Taylor | Perform audit procedures to test the derivative amounts and classifications found in the Company's balance sheet as of 12/31/15. | $175.00 | 2.0 | $350.00 |
| Chesser, Taylor | Prepare selections for audit procedures related to the Company's credit risk disclosure as of 12/31/2015. | $175.00 | 1.6 | $280.00 |
| Chesser, Taylor | Continue to prepare audit procedures related to the Company's credit risk disclosures as of 12/31/15. | $175.00 | 2.5 | $437.50 |
| Chesser, Taylor | Perform testing procedures for the Company's credit risk disclosures. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Finalize substantive testing procedures related to the Company's credit risk disclosures at 12/31/15. | $175.00 | 2.0 | $350.00 |
| Coetzee, Rachelle | Clear review notes on the disallowed interest workpaper related to applicable high yield debt obligations (AHYDO) for the purpose of assessing the amount of disallowed interest. | $215.00 | 2.0 | $430.00 |
| Coetzee, Rachelle | Continue to clear review notes on the disallowed interest workpaper related to applicable high yield debt obligations (AHYDO) for the purpose of assessing the amount of disallowed interest. | $215.00 | 0.9 | $193.50 |
| Coetzee, Rachelle | Clear review notes on the fixed assets rollforward schedule for the purpose of testing the adjusted beginning deferred tax balance as of 12/31/2014. | $215.00 | 0.7 | $150.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/02/2016 | | | | |
| Coetzee, Rachelle | Clear review notes on the fixed assets rollforward schedule for the purpose of testing the adjusted beginning deferred tax balance as of 12/31/2014 with J. Hickl. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Clear review notes on the return-to-provision tax workpaper for the purpose of testing the return-to-provision adjustment booked during the year with J. Hickl. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss sampling methodology to assess the company's transaction cost analysis for tax purposes with B. Murawski. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Discuss sampling of the company's transaction cost analysis for the purpose of selecting items for detailed testing with T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss status of year-end tax provision workpapers with X. Koprivnik. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Discuss the year-end tax provision document request list for supporting schedules received as part of the testing of the income tax provision with J. Hickl, Deloitte, and K. Ashby, M. Horn, EFH. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Meet to review temporary difference support for the purpose of testing temporary adjustments on the current year tax provision with X. Koprivnik. | $215.00 | 1.4 | $301.00 |
| Coetzee, Rachelle | Meet to review the transaction cost workpaper for the purpose of testing the current year activity on the income tax provision with X. Koprivnik. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Review journal entries related to discrete items recorded during the fourth quarter for tax purposes. | $215.00 | 1.1 | $236.50 |
| Coetzee, Rachelle | Review tax control workpapers for the purpose of adding control procedures to the tax summary memorandum. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Review the lignite depletion workpaper for the purpose of testing the adjustment as part of year-end procedures. D&T Attendees: R. Coetzee | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Discuss the company's transaction cost analysis for tax purposes with B. Murawski. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss the company's year-end deferred tax balance as of 12/31/2015 with B. Murawski. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Review the transaction costs workpaper for the purpose of making selections for detailed testing. | $215.00 | 1.4 | $301.00 |
| Craig, Valerie | Review Wholesale controls design and implementation assessment. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Continue to review Wholesale controls design and implementation assessment. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Discuss going concern consultation documentation with R. Bowers. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/02/2016

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss substantive testing of retail revenue accounts deemed to have a risk of material misstatement with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss testing of service auditor reports with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss the service provider reports for TXU Energy's cash processing with D. Henry, R. Bowers. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss the substantive analytic results for the substantive testing of residential revenue with D. Henry, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review corporate final expense substantive testing. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review emissions credits impairment assessment substantive testing. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review third party service auditor report for scoping limitations. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review status of engagement workpapers to assess resources. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Continue to review Wholesale controls design and implementation assessment. | $365.00 | 0.8 | $292.00 |
| Din, Anisa | Assess balance sheets by comparing to 10-K and Hyperion. | $175.00 | 2.0 | $350.00 |
| Din, Anisa | Assess income statements by comparing to 10-K and Hyperion. | $175.00 | 0.4 | $70.00 |
| Din, Anisa | Discuss changes in balance sheet accounts as well as income statement accounts with D. Twigge. | $175.00 | 2.0 | $350.00 |
| Din, Anisa | Review financial statements and reconciled to the 10-K. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Perform the retail revenue testing by reconciling the bank statements with the support given by the client. | $175.00 | 2.6 | $455.00 |
| Dwivedi, Rajesh | Review the tie out procedures on a draft 10K for EFH. | $290.00 | 1.0 | $290.00 |
| Elliott, Randall | Analyze EFH's controls over their cash management system reconciliation process with D. Henry. | $175.00 | 0.2 | $35.00 |
| Elliott, Randall | Analyze the eliminated journal entries for EFIHC. | $175.00 | 0.5 | $87.50 |
| Elliott, Randall | Assess the EFIHC leadsheet to other supporting documents. | $175.00 | 0.8 | $140.00 |
| Elliott, Randall | Collect bank statements for the purpose of testing EFH's moneypool reconciliation control. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/02/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Elliott, Randall | Update tool to check whether the substantive procedures have been performed in accordance with Public Company Accounting Oversight Board standards. | $175.00 | 0.8 | $140.00 |
| Elliott, Randall | Continue to update tool to check whether the substantive procedures have been performed in accordance with Public Company Accounting Oversight Board standards. | $175.00 | 0.3 | $52.50 |
| Elliott, Randall | Discuss procedures to update the Public Company Accounting Oversight Board compliance tracker for the audit with D. Henry. | $175.00 | 0.6 | $105.00 |
| Elliott, Randall | Discuss the project code and allocation reasoning for selection for EFIHC for the expense in EFIHC's selling, general, and administrative account with S. Green (EFH). | $175.00 | 0.3 | $52.50 |
| Elliott, Randall | Assess the company's control activities of reviewing expenditures for the purpose of the Sarbanes-Oxley opinion. | $175.00 | 1.1 | $192.50 |
| Elliott, Randall | Draft email to S. Green (EFH) requesting documentation for testing selection for EFIHC's selling, general, and administration account. | $175.00 | 0.2 | $35.00 |
| Elliott, Randall | Document response from EFH employees for roll-forward questionnaire. | $175.00 | 0.4 | $70.00 |
| Elliott, Randall | Reconcile EFIHC working paper to 2015 Oncor 10K. | $175.00 | 0.9 | $157.50 |
| Elliott, Randall | Update Deloitte tool to check whether substantive procedures have been performed in accordance with Public Company Accounting Oversight Board standards. | $175.00 | 0.2 | $35.00 |
| Elliott, Randall | Continue to update tool to check whether substantive procedures have been performed in accordance with Public Company Accounting Oversight Board standards. | $175.00 | 0.9 | $157.50 |
| Elliott, Randall | Continue to update tool to check whether substantive procedures have been performed in accordance with Public Company Accounting Oversight Board standards. | $175.00 | 0.8 | $140.00 |
| Freeman, Mike | Discuss procedures over fair value leveling for nuclear decommissioning trust testing with H. Persons, B. Murawski. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss goodwill impairment testing with S. Brunson. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Discuss comments for goodwill impairment testing with V. Khandelwal, M. Freeman, S. Brunson. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Discuss control documentation standards within entering into derivatives workpaper with M. Freeman, C. Casey. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/02/2016

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Review controls surrounding entering into derivative transactions. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Review documentation of testing controls over information utilized in the long range planning process. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Review audit team documented responses to model audit program for management estimates. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Review testing of average price projections for asset valuation as of 9/30. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Attend status meeting with Luminant Energy on Wholesale audit status and action items with H. Poindexter, B. Kowalk, C. Casey, Deloitte, and B. Fleming, EFH. | $265.00 | 0.5 | $132.50 |
| Grace, Kelsey | Assess the financial statement disclosures for EFH Corp. with H. Persons. | $175.00 | 1.0 | $175.00 |
| Grace, Kelsey | Assess the financial statement disclosures within the financial statements for EFH Corp. | $175.00 | 1.2 | $210.00 |
| Grace, Kelsey | Create electronic copies of the third quarter 2015 files. | $175.00 | 1.5 | $262.50 |
| Grace, Kelsey | Update procedures to be performed to test other income and deductions. | $175.00 | 1.7 | $297.50 |
| Grace, Kelsey | Update procedures to be performed to test reorganization items. | $175.00 | 1.5 | $262.50 |
| Grace, Kelsey | Update yearend accounts payable balances. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Analyze EFH's controls over their cash management system reconciliation process with R. Elliott. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Review the EFIH balance sheet substantive testing workpaper. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Discuss procedures to update the Public Company Accounting Oversight Board compliance tracker for the audit with R. Elliott. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss a certain cash management selection with K. Wang (EFH Accounting). | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss aggregation of residential customer population with R. Bowers, H. Persons. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Discuss procedures to be performed over service auditor report with B. Murawski, R. Bowers, D. Twigge, T. Pothoulakis, C. Casey, S. Brunson, H. Persons. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss the service provider reports for TXU Energy's cash processing with V. Craig, R. Bowers. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Discuss the service provider reports for TXU Energy's cash processing with R. Bowers. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/02/2016

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss the substantive analytic results for the substantive testing of residential revenue with M. Biltz, R. Bowers. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Discuss the substantive analytic results for the substantive testing of residential revenue with V. Craig, R. Bowers. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss the substantive testing of business revenue with H. Persons, R. Bowers. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Prepare for the status meeting relating to TXU Energy substantive audit requests. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Continue to review the EFIH balance sheet substantive testing workpaper. | $215.00 | 2.8 | $602.00 |
| Henry, Diane | Review the unbilled revenue/accounts receivable balance substantive testing workbook. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Test the retail flash control for the December control instance. | $215.00 | 2.3 | $494.50 |
| Hickl, Jeff | Clear review notes on the disallowed interest workpaper related to applicable high yield debt obligations (AHYDO) for the purpose of assessing the amount of disallowed interest with R. Coetzee. | $290.00 | 0.9 | $261.00 |
| Hickl, Jeff | Clear review notes on the fixed assets rollforward schedule for the purpose of testing the adjusted beginning deferred tax balance as of 12/31/2014 with R. Coetzee. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Clear review notes on the return-to-provision tax workpaper for the purpose of testing the return-to-provision adjustment booked during the year with R. Coetzee. | $290.00 | 0.4 | $116.00 |
| Hickl, Jeff | Finalize review of income tax provision interim workpapers for R. Favor to review. | $290.00 | 1.4 | $406.00 |
| Hickl, Jeff | Discuss the year-end tax provision document request list for supporting schedules received as part of the testing of the income tax provision with R. Coetzee, Deloitte, and K. Ashby, M. Horn, EFH. | $290.00 | 0.5 | $145.00 |
| Johnson, Michael | Discuss the substantive analytic model used to substantively test residential revenue with M. Biltz. | $365.00 | 0.5 | $182.50 |
| Johnson, Michael | Review nuclear assets decommissioning asset retirement obligation work papers. | $365.00 | 2.3 | $839.50 |
| Khandelwal, Vinyas | Review step 1 valuation workpapers for goodwill impairment. | $365.00 | 2.0 | $730.00 |
| Khandelwal, Vinyas | Continue to review step 1 valuation workpapers for goodwill impairment. | $365.00 | 2.0 | $730.00 |
| Koprivnik, Xander | Distribute copies of current tax provision workpapers to Deloitte Tax team. | $175.00 | 0.1 | $17.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/02/2016

| | | | | |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Meet to review the transaction cost workpaper for the purpose of testing the current year activity on the income tax provision with R. Coetzee. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Discuss status of year-end tax provision workpapers with R. Coetzee. | $175.00 | 0.6 | $105.00 |
| Koprivnik, Xander | Meet to review temporary difference support for the purpose of testing temporary adjustments on the current year tax provision with R. Coetzee. | $175.00 | 1.4 | $245.00 |
| Koprivnik, Xander | Format tax packages for each registrant for continuity. | $175.00 | 1.7 | $297.50 |
| Koprivnik, Xander | Review the Energy Future Holdings summary memo for the purpose of documenting controls related to the current year income tax provision. | $175.00 | 2.4 | $420.00 |
| Koprivnik, Xander | Continue to review the Energy Future Holdings summary memo for the purpose of documenting controls related to the current year income tax provision. | $175.00 | 2.9 | $507.50 |
| Kowalk, Bennett | Close notes on quarter 3 2015 Wholesale accrual valuation testing. | $265.00 | 2.2 | $583.00 |
| Kowalk, Bennett | Close notes on quarter 3 power purchase contract testing. | $265.00 | 2.4 | $636.00 |
| Kowalk, Bennett | Discuss procedures over fair value leveling for nuclear decommissioning trust testing with H. Persons, B. Murawski. | $265.00 | 0.3 | $79.50 |
| Kowalk, Bennett | Attend status meeting with Luminant Energy on Wholesale audit status and action items with H. Poindexter, M. Freeman, C. Casey, Deloitte, and B. Fleming, EFH. | $265.00 | 0.5 | $132.50 |
| Kowalk, Bennett | Prepare quarter 3 2015 new entrant pricing signal inputs memo. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Continue to prepare quarter 3 2015 new entrant pricing signal inputs memo. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Continue to prepare quarter 3 2015 new entrant pricing signal inputs memo. | $265.00 | 2.3 | $609.50 |
| Lirely, Loren | Perform control testing on controls around settlement of derivative transactions for wholesale for year-end. | $175.00 | 2.0 | $350.00 |
| Lirely, Loren | Perform testing on 12/1 mark-to-market derivative asset and liability splits. | $175.00 | 2.7 | $472.50 |
| Lirely, Loren | Perform testing on EFCH debt pushdown year-end workpapers. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Perform testing on year-end margin balances for wholesale. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Prepare requests for operational accounting related to Wholesale balances and substantive testing at year-end. | $175.00 | 1.2 | $210.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/02/2016

| | | | | |
|------|-------------|------|-------|------|
| Lirely, Loren | Update references for Wholesale balance confirmations. | $175.00 | 0.7 | $122.50 |
| Morehead, David | Review Luminant Power commodity hedging and trading expense substantive testing procedures. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Prepare summary of misstatements document for Luminant Power. | $265.00 | 2.6 | $689.00 |
| Morehead, David | Continue to prepare summary of misstatements document for Luminant Power | $265.00 | 1.8 | $477.00 |
| Morehead, David | Review property plant and equipment substantive testing procedure. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Continue to review property plant and equipment substantive testing procedure. | $265.00 | 1.6 | $424.00 |
| Morehead, David | Continue to review property plant and equipment substantive testing procedures. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Discuss key assumptions within asset retirement obligation cost estimate with M. Parker. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss key assumptions within asset retirement obligation cost estimate with M. Parker, Deloitte, and J. Hill, D. Cameron. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Discuss year end testing procedures performed over western coal and lignite inventory with T. Pothoulakis. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Discuss the company's transaction cost analysis for tax purposes with R. Coetzee. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss the company's year-end deferred tax balance as of 12/31/2015 with R. Coetzee. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss testing selections for contract rejections by reviewing applicable documentation support with M. Babanova, A. Singh. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Discuss the company's progress of the claims reconciliation process with R. Leal, Director of Information Systems. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Document the company's control activities to review the effective tax rate. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review an assessment of contract rejections for the purpose of assessing liabilities subject to compromise. | $265.00 | 2.4 | $636.00 |
| Murawski, Bryan | Review an assessment of uncertain tax positions. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Assess contract rejection damages for the purpose of assessing liabilities subject to compromise | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Assess reorganization items incurred in the ledger. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss procedures over fair value leveling for nuclear decommissioning trust testing with H. Persons, B. Kowalk. | $265.00 | 0.3 | $79.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/02/2016

| | | | | |
|---|---|---|---|---|
| Murawski, Bryan | Attend partial discussion on procedures over fair value leveling for nuclear decommissioning trust testing with M. Freeman, H. Persons. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Discuss procedures to be performed over service auditor report with R. Bowers, D. Henry, D. Twigge, T. Pothoulakis, C. Casey, S. Brunson, H. Persons. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Discuss sampling methodology to assess the company's transaction cost analysis for tax purposes with R. Coetzee. | $265.00 | 0.8 | $212.00 |
| Nasa, Srishti | Assess the valuation of the Nuclear decommissioning trust balance. | $175.00 | 1.1 | $192.50 |
| Nasa, Srishti | Continue to assess the valuation of the Nuclear decommissioning trust balance. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Assess the valuation of the Nuclear decommissioning trust. | $175.00 | 0.8 | $140.00 |
| Pansari, Anubhav | Update 2015 year end trial balances for EFH. | $175.00 | 1.0 | $175.00 |
| Pansari, Anubhav | Perform processes to assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2015. | $175.00 | 2.2 | $385.00 |
| Pansari, Anubhav | Prepare GAAP (Generally Accepted Accounting Principles) Checklist of EFH for Year 2015. | $175.00 | 2.2 | $385.00 |
| Pansari, Anubhav | Continue to prepare GAAP (Generally Accepted Accounting Principles) Checklist of EFH for Year 2015. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to prepare GAAP (Generally Accepted Accounting Principles) Checklist of EFH for Year 2015. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Prepare documentation of risk assessment memo summarizing procedures performed. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Prepare documentation of process narrative and company interviews. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Discuss key assumptions within asset retirement obligation cost estimate with D. Morehead. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss key assumptions within asset retirement obligation cost estimate with D. Morehead, Deloitte and J. Hill, D. Cameron. | $365.00 | 0.8 | $292.00 |
| Parker, Matt | Discuss the tax impact of the adjustment to the allowed claim related to affiliate debt with K. Ashby, EFH. | $365.00 | 0.4 | $146.00 |
| Persons, Hillary | Clear notes on financial closing reporting process narrative. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Assess the financial statement disclosures for EFH Corp. with K. Grace. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/02/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Assess the changes in the financial statement disclosures within the drafted financial statements of the EFH 10-K compared to the prvious 10-K draft provided by the Financial Reporting Department. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Discuss aggregation of residential customer population with R. Bowers, D. Henry. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss the design and implementation of financial closing reporting process controls with D. Twigge. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Discuss procedures over fair value leveling for nuclear decommissioning trust testing with B. Murawski, B. Kowalk. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss procedures over fair value leveling for nuclear decommissioning trust testing with M. Freeman, B. Murawski. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss procedures to be performed over service auditor report with B. Murawski, R. Bowers, D. Henry, D. Twigge, T. Pothoulakis, C. Casey, S. Brunson. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Discuss procedures to obtain invoice detail of an expense selection with M. Babanova, Deloitte, and L. Ownby, Luminant Warehouse Supervisor. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss procedures to test the operating effectiveness of the reconciliation related to the cash and accounts receivable accounts with C. Benvenuti. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss the substantive testing of business revenue with D. Henry, R. Bowers. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Gather invoice support as part of the expense testing procedures. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Review invoice support as part of the expense testing procedures. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Perform testing over business customer revenue. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Test the operating effectiveness of the reconciliation related to the cash and accounts receivable accounts. | $175.00 | 0.8 | $140.00 |
| Poindexter, Heath | Attend status meeting with Luminant Energy on Wholesale audit status and action items with B. Kowalk, M. Freeman, C. Casey, Deloitte, and B. Fleming, EFH. | $365.00 | 0.5 | $182.50 |
| Pothoulakis, Tony | Discuss sampling of the company's transaction cost analysis for the purpose of selecting items for detailed testing with R. Coetzee. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Clear notes left by M. Babanova over audit workpaper to document testing over bankruptcy related professional fee expenses. | $175.00 | 2.1 | $367.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/02/2016

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Continue to clear notes left by M. Babanova over audit workpaper to document testing over bankruptcy related professional fee expenses. | $175.00 | 1.4 | $245.00 |
| Pothoulakis, Tony | Discuss procedures to be performed over service auditor report with B. Murawski, R. Bowers, D. Henry, D. Twigge, C. Casey, S. Brunson, H. Persons. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Discuss year end testing procedures performed over western coal and lignite inventory with D. Morehead. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Perform audit testing over the company's inventory balance and document related procedures and findings. | $175.00 | 2.8 | $490.00 |
| Pothoulakis, Tony | Continue to perform audit testing over the company's inventory balance and document related procedures and findings. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Finalize documentation over audit testing over the company's inventory balance and document related procedures and findings. | $175.00 | 1.7 | $297.50 |
| Sasso, Anthony | Review the bakruptcy related disclosures in the EFH 10-K draft. | $365.00 | 3.5 | $1,277.50 |
| Singh, Amit | Discuss testing selections for contract rejections by reviewing applicable documentation support with M. Babanova, B. Murawski. | $290.00 | 1.3 | $377.00 |
| Singh, Amit | Assess the claims reconciliation purposes for the purpose of assessing liabilities subject to compromise. | $290.00 | 3.0 | $870.00 |
| Stokx, Randy | Review testing of assumptions for forward cash flows at legacy plants. | $365.00 | 1.6 | $584.00 |
| Stokx, Randy | Review testing of assumptions for forward cash flows at Nuclear plant. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review testing of assumptions for forward cash flows under third party contract. | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | Review draft 10-K. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss edits to 10-K with B. Lundell. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss closing adjustments with C. Dobry. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss status of generation issues with T. Nutt. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Discuss status of audit with T. Nutt. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss status of restructuring  with T. Nutt. | $365.00 | 0.6 | $219.00 |
| Tangirala, Hershy | Review audit work papers as part of FAA work. | $265.00 | 0.5 | $132.50 |
| Twigge, Daniel | Assess the property plant and equipment roll forward for in service accounts from 8/31 - 12/31. | $215.00 | 1.6 | $344.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/02/2016

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Continue to assess the property plant and equipment roll forward for in service accounts from 8/31 - 12/31. | $215.00 | 1.4 | $301.00 |
| Twigge, Daniel | Assess the financial statement disclosures analytically for EFCH. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Assess the financial statement disclosures analytically for TCEH. | $215.00 | 2.1 | $451.50 |
| Twigge, Daniel | Assess the nuclear fuel additions during 2015. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Discuss the design and implementation of financial closing reporting process controls with H. Persons. | $215.00 | 1.1 | $236.50 |
| Twigge, Daniel | Discuss procedures to be performed over service auditor report with B. Murawski, R. Bowers, D. Henry, T. Pothoulakis, C. Casey, S. Brunson, H. Persons. | $215.00 | 0.6 | $129.00 |
| Twigge, Daniel | Discuss changes in balance sheet accounts as well as income statement accounts with D. Anisa. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Prepare summary of technical accounting updates for engagement team debrief. | $215.00 | 1.0 | $215.00 |
| Yadav, Devavrata | Review testing procedures for Nuclear Decommissioning Trust using Requests for Information-8C supports, securities price screenshot from National Securities Pricing Center and bank statements. | $215.00 | 1.0 | $215.00 |
| Yadav, Devavrata | Review the trial balances prepared by downloading information off the FIM portal. | $215.00 | 1.0 | $215.00 |
| Yadav, Devavrata | Update the trial balance's for the year end amounts. | $215.00 | 1.0 | $215.00 |
| Yadav, Devavrata | Review tie out procedures on the EFH draft 10K. | $215.00 | 2.0 | $430.00 |
| Yadav, Devavrata | Continue to review tie out procedures on the EFH draft 10K. | $215.00 | 2.0 | $430.00 |

02/03/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss review notes over D&T audit procedures performed over reorganization expenses with T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Clear notes on detail testing of reorganization expense. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Clear notes on the substantive testing of selling and administrative expenses as of 12/31/2015. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements by assessing that the audit files are clear of review notes. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/03/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Partially attend meeting to assess status of audit working papers for the purpose of meeting audit quality milestones with H. Persons, D. Henry. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Document supporting audit evidence for each contract assumptions selected as part of the contact assumptions testing. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Perform Q4 2015 management override of controls substantive testing procedures. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Discuss company's process of recording adjustments for contract assumptions with B. Murawski, Deloitte, and R. Leal, EFH. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss management estimate and rationale used for one of the contract assumptions selections with T. Zolnerowich, Director, Rail Transportation & Development. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss review notes for audit procedures performed over reorganization expenses with T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Continue to document supporting audit evidence for each contract assumptions selected as part of the contact assumptions testing. | $215.00 | 2.3 | $494.50 |
| Babanova, Maria | Draft a list of requests of EFH analyses for testing procedures of operating expenses. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Partially attend discussion regarding the status of ongoing projects and upcoming deadlines of audit with A. Din, R. Elliott, K. Grace, D. Henry, T. Pothoulakis, D. Twigge, L. Lirely, S. Brunson, C. Casey, C. Benvenuti. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Continue to perform Q4 2015 management override of controls substantive testing procedures. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Review management's estimate calculation for one of the selection for contact assumptions testing. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Update engagement team tracker with current audit status for respective working papers. | $215.00 | 1.7 | $365.50 |
| Benvenuti, Christina | Test impairment related to fixed assets as part of goodwill impairment analysis for purpose of assessing proper allocation of impairments. | $175.00 | 2.4 | $420.00 |
| Benvenuti, Christina | Discuss procedures to test the operating effectiveness of the reconciliation related to the cash and accounts receivable accounts with H. Persons. | $175.00 | 0.2 | $35.00 |
| Benvenuti, Christina | Discuss the status of ongoing projects and upcoming deadlines of audit with A. Din, R. Elliott, K. Grace, D. Henry, T. Pothoulakis, D. Twigge, M. Babanova, L. Lirely, S. Brunson, C. Casey. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/03/2016

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Document current account balances of line items of financial statements for purposes of assessing scope of audit. | $175.00 | 1.4 | $245.00 |
| Benvenuti, Christina | Document draft of company's proposed valuation analysis as part of goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document workpaper related to make-whole claims to reflect latest orders from bankruptcy court. | $175.00 | 0.4 | $70.00 |
| Benvenuti, Christina | Edit workpaper documenting operation of controls related to cash procedures with changes requested by H. Persons. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Update cash testing documentation as requested by H. Persons. | $175.00 | 1.1 | $192.50 |
| Benvenuti, Christina | Discuss Hyperion procedures for the purpose of testing year end general ledger accounts with X. Koprivnik. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Continue to test impairment related to fixed assets as part of goodwill impairment analysis for purpose of assessing proper allocation of impairments. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Assess scope considerations of known adjusted error entries for EFCH. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Assess scope considerations of known adjusted error entries for EFH Corp. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss comments on financial reporting operating effectiveness control testing with V. Craig, D. Twigge. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss retail accounting convention documentation with V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss retail accounting conventions analysis with D. Henry. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss retail unbilled accounts receivable substantive testing documentation with D. Henry. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss retail unbilled revenue journal entry control documentation with D. Henry. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss status of TXU Energy substantive audit requests with D. Henry, Deloitte, and B. Sonntag, B. Stone, K. Arends, EFH. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss substantive testing approach of retail revenue accounts with V. Craig. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Document audit committee communication regarding conclusion of 2016 audit. | $290.00 | 2.8 | $812.00 |
| Bowers, Rachel | Document retail unbilled revenue control operating effectiveness support. | $290.00 | 1.8 | $522.00 |
| Bowers, Rachel | Prepare for TXU Energy audit status meeting. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/03/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Bowers, Rachel | Review retail accounting conventions assessment. | $290.00 | 2.2 | $638.00 |
| Bowers, Rachel | Review retail unbilled accounts receivable substantive testing. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Attend weekly status meeting relating to the progress of the 2015 audit with D. Morehead, M. Parker, B. Murawski, V. Craig, M. Freeman. | $290.00 | 1.0 | $290.00 |
| Brunson, Steve | Document long range plan considerations relating to the contribution margin as of 12/31/15. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document long range plan considerations relating to the contribution margin as of 12/31/15. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Continue to document long range plan considerations relating to the contribution margin as of 12/31/15. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Document long range plan discussion with M. Bridgman, Luminant. | $215.00 | 2.3 | $494.50 |
| Brunson, Steve | Continue to document long range plan discussion with M. Bridgman, Luminant. | $215.00 | 1.9 | $408.50 |
| Brunson, Steve | Discuss various long range plan changes between the year end and interim periods with M. Bridgman, Luminant. | $215.00 | 0.7 | $150.50 |
| Brunson, Steve | Discuss the status of ongoing projects and upcoming deadlines of audit with A. Din., R. Elliott, K. Grace, D. Henry, T. Pothoulakis, D. Twigge, M. Babanova, L. Lirely, S. Brunson, C. Casey, C. Benvenuti. | $215.00 | 0.5 | $107.50 |
| Carlson, Mike | Perform calculations of the statistical sampling approach related to the tangible property regulations. | $290.00 | 1.1 | $319.00 |
| Carr, Vickie | Discuss year end tax provision information request status and open items with R. Favor, J. Hickl. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Discuss prepared-by-client workpaper related to year end testing of the current provision with R. Favor, M. Parker, J. Hickl, B. Murawski, R. Coetzee, X. Koprivnik. | $365.00 | 0.6 | $219.00 |
| Casey, Chris | Review December 2015 goodwill curve validation testing workpaper. | $215.00 | 1.6 | $344.00 |
| Casey, Chris | Review the detailed settlements testing workpaper. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Discuss detailed settlements population and testing complexities for 2015 audit with L. Lirely. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Meeting to analyze and close review notes within Wholesale design and implementation workpaper with V. Craig, M. Freeman. | $215.00 | 2.4 | $516.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/03/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Meeting to close review notes within Wholesale design and implementation workpaper with M. Freeman. | $215.00 | 0.7 | $150.50 |
| Casey, Chris | Test the accounting system reconciliation testing workpaper. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to test the accounting system reconciliation testing workpaper. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Discuss the status of ongoing projects and upcoming deadlines of audit with A. Din, R. Elliott, K. Grace, D. Henry, T. Pothoulakis, D. Twigge, M. Babanova, L. Lirely, S. Brunson, C. Benvenuti. | $215.00 | 0.5 | $107.50 |
| Chesser, Taylor | Update prior year audit documentation related to the company's derivative and hedging disclosures as of 12/31/15. | $175.00 | 1.5 | $262.50 |
| Chesser, Taylor | Perform substantive procedures to test the company's derivative and hedging activities for 2015 audit. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to perform audit testing procedures for the company's derivative and hedging activities included in the derivative disclosures in the annual report. | $175.00 | 2.5 | $437.50 |
| Chesser, Taylor | Prepare derivative contract selections for specific counterparties to test inclusion in the company's disclosures as of 12/31/15. | $175.00 | 0.6 | $105.00 |
| Chesser, Taylor | Perform testing procedures for selected contracts to be included in amounts found in the company's derivative disclosures in the 2015 annual report. | $175.00 | 1.9 | $332.50 |
| Chesser, Taylor | Prepare selections in order to test the counterparty credit related to the company's derivative and hedging activities as of 12/31/15. | $175.00 | 1.6 | $280.00 |
| Coetzee, Rachelle | Discuss status of prepared-by-client workpaper related to year end testing of the current provision with R. Favor, M. Parker, J. Hickl, B. Murawski, X. Koprivnik. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss prepared-by-client workpaper related to year end testing of the current provision with V. Carr, R. Favor, M. Parker, J. Hickl, B. Murawski, X. Koprivnik. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Discuss sampling methodology to assess the company's transaction cost analysis for tax purposes with M. Parker, B. Murawski, X. Koprivnik. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss status of year-end tax provision workpapers with X. Koprivnik. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Review the IRS interest netting workpaper for the purpose of testing the current year activity on the income tax provision with X. Koprivnik. | $215.00 | 1.1 | $236.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/03/2016

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Meet to review the transaction cost workpaper for the purpose of testing the current year activity on the income tax provision with X. Koprivnik. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Review the alternative minimum tax monetization credit journal entry for the purpose of testing the adjustment impacting the effective tax rate. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Review the effective tax rate reconciliation for the purpose of testing the year-end income tax provision. | $215.00 | 2.0 | $430.00 |
| Coetzee, Rachelle | Review the transaction costs selections by locating the associated invoices uploaded to the bankruptcy docket website. | $215.00 | 0.9 | $193.50 |
| Coetzee, Rachelle | Review uncertain tax position workpaper as of 12/31/2015 for the purpose of assessing the impact of the release of positions to the year-end tax provision. | $215.00 | 0.9 | $193.50 |
| Craig, Valerie | Assess status of income tax provision testing. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Discuss comments on financial reporting operating effectiveness control testing with R. Bowers, D. Twigge. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Discuss retail accounting convention documentation with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss substantive testing approach of retail revenue accounts with R. Bowers. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Meeting to analyze and close review notes within Wholesale design and implementation workpaper with C. Casey, M. Freeman. | $365.00 | 2.4 | $876.00 |
| Craig, Valerie | Meeting to close review notes within Wholesale design and implementation workpaper with C. Casey. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Research going concern consultation requirements. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review third party service auditor report assessment. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review another third party service auditor report assessment. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review Luminant as valorem tax final substantive analytic. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Attend weekly status meeting relating to the progress of the 2015 audit with D. Morehead, M. Parker, B. Murawski, R. Bowers, M. Freeman. | $365.00 | 1.0 | $365.00 |
| Din, Anisa | Review the different tabs which include the balance sheet and income statement in order to make notes of changes in balances and documented processes. | $175.00 | 2.5 | $437.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/03/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Din, Anisa | Discuss tabs which include the balance sheet and income statement with D. Twigge. | $175.00 | 1.5 | $262.50 |
| Din, Anisa | Discuss the status of ongoing projects and upcoming deadlines of audit with R. Elliott, K. Grace, D. Henry, T. Pothoulakis, D. Twigge, M. Babanova, L. Lirely, S. Brunson, C. Casey, C. Benvenuti. | $175.00 | 0.5 | $87.50 |
| Din, Anisa | Document changes in balances and processes and continued to extend the balance sheet and income statement. | $175.00 | 2.5 | $437.50 |
| Din, Anisa | Continue to document changes in balances and processes and continued to extend the balance sheet and income statement. | $175.00 | 2.9 | $507.50 |
| Dwivedi, Rajesh | Review GAAP checklist performed by staff. | $290.00 | 1.0 | $290.00 |
| Elliott, Randall | Complete updates for a workpaper testing controls over the statement of cash flows. | $175.00 | 2.0 | $350.00 |
| Elliott, Randall | Document how EFIHC allocated Deloitte audit fee for the purpose of substantively testing their expense account. | $175.00 | 1.2 | $210.00 |
| Elliott, Randall | Discuss how to document results of EFIH expense substantive testing with D. Henry. | $175.00 | 0.1 | $17.50 |
| Elliott, Randall | Discuss method of billing EFH for audit fees for the purpose of completing substantive testing on EFIHC's selling, general, and administrative account with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Elliott, Randall | Discuss review notes over work paper used in the testing of EFIHC equity and selling, general and administration account with D. Henry. | $175.00 | 0.6 | $105.00 |
| Elliott, Randall | Discuss the status of ongoing projects and upcoming deadlines of audit with A. Din, K. Grace, D. Henry, T. Pothoulakis, D. Twigge, M. Babanova, L. Lirely, S. Brunson, C. Casey, C. Benvenuti. | $175.00 | 0.5 | $87.50 |
| Elliott, Randall | Document EFIH write off of affiliate debt for the purpose of substantively testing their equity account. | $175.00 | 1.5 | $262.50 |
| Elliott, Randall | Document expense related to EFIHC reorganization. | $175.00 | 0.7 | $122.50 |
| Elliott, Randall | Document how EFIHC allocated Deloitte audit fee for the purpose of substantively testing their expense account. | $175.00 | 1.0 | $175.00 |
| Elliott, Randall | Document selecting sample size for EFIHC substantive testing. | $175.00 | 0.8 | $140.00 |
| Elliott, Randall | Continue to document selecting sample size for EFIHC substantive testing. | $175.00 | 0.5 | $87.50 |
| Elliott, Randall | Assess EFIHC calculation of equity. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/03/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Elliott, Randall | Review notes for work paper concerning the controls over the statement of cash flows with D. Twigge. | $175.00 | 0.3 | $52.50 |
| Elliott, Randall | Discuss EFIHC's affiliated debt write off with T. Pothoulakis. | $175.00 | 0.3 | $52.50 |
| Evetts, Erin | Document risk considerations over operational job scheduling for the retail revenue application system. | $215.00 | 1.2 | $258.00 |
| Favor, Rick | Discuss status of prepared-by-client workpaper related to year end testing of the current provision with M. Parker, J. Hickl, B. Murawski, R. Coetzee, X. Koprivnik. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Discuss prepared-by-client workpaper related to year end testing of the current provision with V. Carr, M. Parker, J. Hickl, B. Murawski, R. Coetzee, X. Koprivnik. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Discuss year end tax provision information request status and open items with V. Carr, J. Hickl. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review an assessment of the interim income tax provision. | $365.00 | 2.0 | $730.00 |
| Freeman, Mike | Partially attend meeting to analyze and close review notes within Wholesale design and implementation workpaper with V. Craig, C. Casey. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Prepare documentation for long range plan substantive testing memorandum. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Prepare documentation regarding long range plan projections. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Prepare documentation regarding risk assessment related to step 2 of goodwill impairment analysis. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Review changes to documentation for audit testing of second scenario utilized in valuation of assets. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review changes to LCI testing for testing of discount rate assumption. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Review long range plan substantive testing memorandum. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Attend weekly status meeting relating to the progress of the 2015 audit with D. Morehead, M. Parker, B. Murawski, V. Craig, R. Bowers. | $265.00 | 1.0 | $265.00 |
| Grace, Kelsey | Assess the financial statement disclosures within the variable interest entities note for EFH Corp. | $175.00 | 0.3 | $52.50 |
| Grace, Kelsey | Discuss the status of ongoing projects and upcoming deadlines of audit with A. Din, R. Elliott, D. Henry, T. Pothoulakis, D. Twigge, M. Babanova, L. Lirely, S. Brunson, C. Casey, C. Benvenuti. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/03/2016

| | | | | |
|------|-------------|------|-------|------|
| Grace, Kelsey | Update procedures to be performed to test current liabilities. | $175.00 | 1.2 | $210.00 |
| Grace, Kelsey | Update procedures to be performed to test long-term debt. | $175.00 | 1.3 | $227.50 |
| Grace, Kelsey | Update procedures to be performed to test other income and deductions. | $175.00 | 1.0 | $175.00 |
| Grace, Kelsey | Update procedures to be performed to test reorganization items. | $175.00 | 2.1 | $367.50 |
| Grace, Kelsey | Update yearend accounts payable balances. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Discuss how to document results of substantive testing with R. Elliott. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Assess status of audit working papers for the purpose of meeting audit quality milestones with H. Persons, M. Babanova. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Assess the company's risk assessment relating to the third party service providers for cash processing. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Discuss retail accounting conventions analysis with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss retail unbilled accounts receivable substantive testing documentation with R. Bowers. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Discuss retail unbilled revenue journal entry control documentation with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss review notes over work paper used in the testing of EFIHC equity and selling, general and administration account with R. Elliott. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss status of TXU Energy substantive audit requests with R. Bowers, Deloitte, and B. Sonntag, B. Stone, K. Arends, EFH. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss the cash receipts testing selections with D. Scheidt (TXU Accounting). | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss the cash receipts testing selections with D. Stone (TXU Accounting). | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Discuss testing procedures related to EFCH debt pushdown testing with L. Lirely. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss the status of ongoing projects and upcoming deadlines of audit with A. Din, R. Elliott, K. Grace, T. Pothoulakis, D. Twigge, M. Babanova, L. Lirely, S. Brunson, C. Casey, C. Benvenuti. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss the cash processing third party provider with R. Orona, B. Stone, TXU. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Review the business contract transmission distribution revenue testing workpaper. | $215.00 | 2.8 | $602.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/03/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Review the EFIH substantive expense testing workpaper. | $215.00 | 1.4 | $301.00 |
| Hickl, Jeff | Discuss status of prepared-by-client workpaper related to year end testing of the current provision with R. Favor, M. Parker, R. Coetzee, B. Murawski, X. Koprivnik. | $290.00 | 0.4 | $116.00 |
| Hickl, Jeff | Discuss prepared-by-client workpaper related to year end testing of the current provision with R. Favor, M. Parker, V. Carr, B. Murawski, R. Coetzee, X. Koprivnik. | $290.00 | 0.6 | $174.00 |
| Hickl, Jeff | Discuss year end tax provision information request status and open items with V. Carr, R. Favor. | $290.00 | 1.0 | $290.00 |
| Johnson, Michael | Review nuclear assets decommissioning asset retirement obligation work papers. | $365.00 | 2.7 | $985.50 |
| Koprivnik, Xander | Discuss Hyperion procedures for the purpose of testing year end general ledger accounts with C. Benvenuti. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Meet to review the transaction cost workpaper for the purpose of testing the current year activity on the income tax provision with R. Coetzee. | $175.00 | 0.4 | $70.00 |
| Koprivnik, Xander | Discuss status of year-end tax provision workpapers with R. Coetzee. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Review the IRS interest netting workpaper for the purpose of testing the current year activity on the income tax provision with R. Coetzee. | $175.00 | 1.1 | $192.50 |
| Koprivnik, Xander | Research book depreciation query from company website for the purpose of testing the temporary difference related to current tax provision. | $175.00 | 0.7 | $122.50 |
| Koprivnik, Xander | Gather journal entry related to alternative minimum tax to analyze impact on equity for the company. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Review the book amortization workpaper for the purpose of testing the current year activity on the income tax provision. | $175.00 | 0.9 | $157.50 |
| Koprivnik, Xander | Review the proof of claim interest workpaper for the purpose of testing the current year activity on the income tax provision. | $175.00 | 2.4 | $420.00 |
| Koprivnik, Xander | Review invoices extracted from the debtor website for information related to the transaction costs workpaper for the purpose of testing the current year activity on the income tax provision. | $175.00 | 1.5 | $262.50 |
| Koprivnik, Xander | Review invoices extracted from the debtor website for information related to the transaction costs workpaper for the purpose of testing the current year activity on the income tax provision. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/03/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Discuss sampling methodology to assess the company's transaction cost analysis for tax purposes with M. Parker, B. Murawski, R. Coetzee. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Discuss status of prepared-by-client workpaper related to year end testing of the current provision with R. Favor, M. Parker, J. Hickl, B. Murawski, R. Coetzee. | $175.00 | 0.4 | $70.00 |
| Koprivnik, Xander | Discuss prepared-by-client workpaper related to year end testing of the current provision with V. Carr, R. Favor, M. Parker, J. Hickl, B. Murawski, R. Coetzee. | $175.00 | 0.6 | $105.00 |
| Kowalk, Bennett | Research fair value leveling for Nuclear decommissioning trust testing. | $265.00 | 0.5 | $132.50 |
| Kowalk, Bennett | Discuss status of Goodwill open items with H. Poindexter. | $265.00 | 0.4 | $106.00 |
| Kowalk, Bennett | Prepare December 1 2015 Big Brown transportation contract valuation testing workpaper. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Prepare December 1 2015 new entrant pricing signal inputs memo. | $265.00 | 2.8 | $742.00 |
| Kowalk, Bennett | Prepare December 1 2015 scoping memo for goodwill. | $265.00 | 2.7 | $715.50 |
| Kowalk, Bennett | Review December 1 2015 coal curve validation workpaper. | $265.00 | 2.7 | $715.50 |
| Lirely, Loren | Discuss testing procedures related to EFCH debt pushdown testing with D. Henry. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Discuss detailed settlements population and testing complexities for 2015 audit with C. Casey. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Discuss the status of ongoing projects and upcoming deadlines of audit with A. Din, R. Elliott, K. Grace, D. Henry, T. Pothoulakis, D. Twigge, M. Babanova, S. Brunson, C. Casey, C. Benvenuti. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform testing on EFCH debt pushdown year-end workpapers. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Perform testing on gross vs. net revenue balances for Wholesale year-end. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Perform testing on gross vs. net balances for wholesale year-end. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Perform testing on Wholesale 3rd party detail settlements. | $175.00 | 2.8 | $490.00 |
| Lirely, Loren | Update wholesale net gain/loss on commodity hedging year-end workpaper. | $175.00 | 1.8 | $315.00 |
| Morehead, David | Review property plant and equipment substantive testing procedures. | $265.00 | 2.2 | $583.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 02/03/2016 | | | | |
| Morehead, David | Continue to review property plant and equipment substantive testing procedures. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Continue to review property plant and equipment substantive testing procedures. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review western coal inventory substantive testing procedures. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review operating effectiveness testing of Luminant Power income statement variance analysis control. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Review Nuclear fuel inventory substantive testing procedures. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review design assessment of cash flow statement controls. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Attend weekly status meeting relating to the progress of the 2015 audit with M. Parker, B. Murawski, V. Craig, R. Bowers, M. Freeman. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Assess documentation of the company's review of material transactions during the Corporate Accounting Issues meeting. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Discuss status of prepared-by-client workpaper related to year end testing of the current provision with R. Favor, M. Parker, J. Hickl, R. Coetzee, X. Koprivnik. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss prepared-by-client workpaper related to year end testing of the current provision with V. Carr, R. Favor, M. Parker, J. Hickl, R. Coetzee, X. Koprivnik. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Review an assessment of reorganization items. | $265.00 | 1.4 | $371.00 |
| Murawski, Bryan | Discuss sampling methodology to assess the company's transaction cost analysis for tax purposes with M. Parker, R. Coetzee, X. Koprivnik. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss company's process of recording adjustments for contract assumptions with M. Babanova, Deloitte, and R. Leal, EFH. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Discuss Deloitte's method of billing EFH for audit fees for the purpose of completing substantive testing on EFIHC's selling, general, and administrative account with R. Elliott. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss the company's estimate of contract damages for the purpose of assessing liabilities subject to compromise with M. Parker. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Discuss the status of the zero dollar unliquidated claims with R. Leal, Alvarez & Marsal, and M. Parker, Deloitte. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/03/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Document a summary of procedures performed involving confirmations sent to EFH's financial institutions. | $265.00 | 1.9 | $503.50 |
| Murawski, Bryan | Review an assessment of interest payments as of 12/31. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Continue to review an assessment of reorganization items | $265.00 | 2.5 | $662.50 |
| Murawski, Bryan | Review an assessment of TCEH expenditures. | $265.00 | 1.8 | $477.00 |
| Murawski, Bryan | Attend weekly status meeting relating to the progress of the 2015 audit with D. Morehead, M. Parker, V. Craig, R. Bowers, M. Freeman. | $265.00 | 1.0 | $265.00 |
| Pansari, Anubhav | Assess the valuation of the Nuclear decommissioning trust. | $175.00 | 2.4 | $420.00 |
| Pansari, Anubhav | Prepare GAAP (Generally Accepted Accounting Principles) checklist of EFH for Year 2015. | $175.00 | 2.4 | $420.00 |
| Pansari, Anubhav | Assess the valuation of the Nuclear decommissioning trust. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to prepare GAAP (Generally Accepted Accounting Principles) checklist of EFH for Year 2015. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Review counterparty claims on the docket related to testing of contract rejection claims. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Continue to review counterparty claims on the docket related to testing of contract rejection claims. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Discuss status of prepared-by-client workpaper related to year end testing of the current provision with R. Favor, J. Hickl, B. Murawski, R. Coetzee, X. Koprivnik. | $365.00 | 0.4 | $146.00 |
| Parker, Matt | Discuss prepared-by-client workpaper related to year end testing of the current provision with V. Carr, R. Favor, J. Hickl, B. Murawski, R. Coetzee, X. Koprivnik. | $365.00 | 0.6 | $219.00 |
| Parker, Matt | Discuss sampling methodology to assess the company's transaction cost analysis for tax purposes with B. Murawski, R. Coetzee, X. Koprivnik. | $365.00 | 0.3 | $109.50 |
| Parker, Matt | Discuss the company's estimate of contract damages for the purpose of assessing liabilities subject to compromise with B. Murawski. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Discuss the status of the zero dollar unliquidated claims with R. Leal, Alvarez & Marsal, and B. Murawski, Deloitte. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review draft of the EFH Corp. 10-K. | $365.00 | 1.4 | $511.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/03/2016

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Attend weekly status meeting relating to the progress of the 2015 audit with D. Morehead, B. Murawski, V. Craig, R. Bowers, M. Freeman. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Assess design and implementation of financial closing reporting process. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Assess engagement team response to the PCAOB risk assessment standards. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Assess search for unrecorded liabilities selections control. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Assess service revenue expense. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones with M. Babanova, D. Henry. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Assess the financial statement disclosures within the financial statements of the EFH 10-K. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss procedures to test the operating effectiveness of the reconciliation related to the cash and accounts receivable accounts with C. Benvenuti. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Gather invoice support as part of the expense testing procedures. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Perform control testing over the financial closing reporting process. | $175.00 | 1.4 | $245.00 |
| Persons, Hillary | Continue to perform control testing over the financial closing reporting process. | $175.00 | 1.6 | $280.00 |
| Persons, Hillary | Perform testing over business customer revenue. | $175.00 | 1.6 | $280.00 |
| Persons, Hillary | Review substantive testing procedures over cash. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Review the operating effectiveness of the reconciliation related to the cash and accounts receivable accounts. | $175.00 | 1.0 | $175.00 |
| Poindexter, Heath | Discuss status of Goodwill open items with B. Kowalk. | $365.00 | 0.4 | $146.00 |
| Poindexter, Heath | Review goodwill shaping methodology utilized by the company to plan testing procedures. | $365.00 | 1.4 | $511.00 |
| Poindexter, Heath | Review the third party power agreement for valuation as of 12/1 for goodwill impairment testing. | $365.00 | 0.7 | $255.50 |
| Pothoulakis, Tony | Discuss review notes over D&T audit procedures performed over reorganization expenses with M. Babanova. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Perform audit testing over inventory. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Clear review notes left by M. Babanova over audit testing performed over reorganization expenses. | $175.00 | 4.5 | $787.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/03/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Pothoulakis, Tony | Discuss review notes for audit procedures performed over reorganization expenses with M. Babanova. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discuss review notes over audit procedures performed over reorganization expenses with M. Babanova, T. Pothoulakis. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Perform audit testing over the company's general ledger system by inspecting consolidation entries automatically made by the company's software. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discuss the status of ongoing projects and upcoming deadlines of audit with A. Din, R. Elliott, K. Grace, D. Henry, D. Twigge, M. Babanova, L. Lirely, S. Brunson, C. Casey, C. Benvenuti. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Discuss EFIHC's affiliated debt write off with R. Elliott. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Prepare analysis over long-term debt by analyzing changes to account balances since prior year. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Prepare EFH prepaid workpaper documenting audit procedures performed over the EFH changes lien order. | $175.00 | 3.0 | $525.00 |
| Sasso, Anthony | Review EFH 10-K draft. | $365.00 | 0.5 | $182.50 |
| Schneider, Stephen | Update the information technology deficiency work paper for the purpose of reporting information technology deficiencies in the audit. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Assess operating effectiveness of year end cash controls. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Close notes on management performance of treasury controls. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Review notes for work paper concerning the controls over the statement of cash flows with R. Elliott. | $215.00 | 0.3 | $64.50 |
| Twigge, Daniel | Assess operating effectiveness testing of property depreciation controls as of 12/31. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Assess the property plant and equipment roll forward for in service accounts from 8/31 - 12/31. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Discuss tabs which include the balance sheet and income statement with A. Din. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Close notes over the design and implementation of financial closing reporting process controls. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Complete year end 2015 substantive audit checklist to assess procedures were performed. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Discuss comments on financial reporting operating effectiveness control testing with V. Craig, R. Bowers. | $215.00 | 0.9 | $193.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/03/2016 | | | | |
| Twigge, Daniel | Discuss the status of ongoing projects and upcoming deadlines of audit with A. Din, R. Elliott, K. Grace, D. Henry, T. Pothoulakis, M. Babanova, L. Lirely, S. Brunson, C. Casey, C. Benvenuti. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Review the different tabs which include the balance sheet and income statement. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Prepare summary of material misstatements for the year ended 2015 for EFH Corp. | $215.00 | 2.0 | $430.00 |
| Yadav, Devavrata | Populate the US GAAP disclosures checklist for EFH. | $215.00 | 0.5 | $107.50 |
| Yadav, Devavrata | Assess the valuation of the Nuclear decomissioning trust. | $215.00 | 1.0 | $215.00 |
| 02/04/2016 | | | | |
| Babanova, Maria | Discuss company's internal controls over bankruptcy process and changes made in Q4 2015 with B. Murawski, Deloitte, and S. Kim, S. Oakley, R. Leal, D. Kenemmer, EFH. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Attend weekly meeting to discuss current status of audit with D. Twigge, S. Brunson, H. Persons, C. Casey, T. Pothoulakis. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Discuss hours billed for expense workpapers for the 2015 audit with H. Persons. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss reconciliation of freight charge selected in expense substantive testing with H. Persons. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Discuss review notes on management override of controls substantive testing procedures with V. Craig. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss review notes on retail long range plan substantive testing documentation with  R. Stokx, R. Bowers. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss status and priorities of assigned audit areas with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Document consideration around auditing management estimate: exploring leading practices for litigation and claims guide as part of the bankruptcy testing. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Document supporting audit evidence for each contract assumption selected as part of the contact assumptions testing. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Document supporting audit evidence for each contract rejection selected as part of the contact rejections testing. | $215.00 | 1.9 | $408.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/04/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss the litigation costs workpaper for the purpose of testing year end balances related to the current year income tax provision with R. Coetzee, X. Koprivnik. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Perform documentation of entry adjustment made for one of the selections that is part of selling and administrative expense testing. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review scoping consideration for EFCH other prepaid accounts. | $215.00 | 1.1 | $236.50 |
| Benesh, Kay | Continue to review the EFH 10-K. | $365.00 | 2.0 | $730.00 |
| Benvenuti, Christina | Document draft of company's proposed valuation analysis as part of goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to document draft of company's proposed valuation analysis as part of goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to document draft of company's proposed valuation analysis as part of goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Discuss testing of cash with H. Persons. | $175.00 | 0.2 | $35.00 |
| Benvenuti, Christina | Discuss team achievements for the 2015 audit with D. Twigge, M. Babanova, S. Brunson, H. Persons, C. Casey, T. Pothoulakis, A. Din, R. Elliott, K. Grace, L. Lirely. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Document most recent confirmations received from third parties to test controls. | $175.00 | 0.3 | $52.50 |
| Bowers, Rachel | Clear comments on unbilled receivables substantive testing. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss accounting convention documentation with V. Craig, M. Parker. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Discuss EFH Corp. 10-K tie-out with B. Lundell, EFH. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Discuss engagement team response to the PCAOB risk assessment standards with H. Persons. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss notes on annual incentive plan narrative with H. Persons. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss notes on financial closing reporting process narrative with H. Persons. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss related party 12/31/15 balances for inclusion in Oncor related party confirmation with C. Dobry, EFH. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Discuss review notes on retail long range plan substantive testing documentation with M. Babanova, R. Stokx. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss status and priorities of assigned audit areas with M. Babanova. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/04/2016

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Document audit committee communication regarding conclusion of 2016 audit. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Prepare for weekly status meeting by assessing status of detailed audit plan against deadlines and budget. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review EFCH financial statement audit opinion. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review EFH Corp. financial statement audit opinion. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Continue to review EFIH financial statement audit opinion. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Attend weekly meeting to discuss current status of audit with D. Henry, B. Murawski, V. Craig, M. Freeman, D. Morehead. | $290.00 | 1.2 | $348.00 |
| Brunson, Steve | Update documentation relating to Big Brown generation location price testing. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to update documentation relating to Big Brown generation location price testing. | $215.00 | 2.3 | $494.50 |
| Brunson, Steve | Update documentation relating to Martin Lake generation location price testing. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to update documentation relating to Martin Lake generation location price testing. | $215.00 | 1.8 | $387.00 |
| Brunson, Steve | Update documentation relating to Monticello generation location price testing. | $215.00 | 1.4 | $301.00 |
| Brunson, Steve | Discuss the risk assessment considerations relating to year end balances with D. Morehead. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Discuss team achievements for the 2015 audit with D. Twigge, M. Babanova, C. Benvenuti, H. Persons, C. Casey, T. Pothoulakis, A. Din, R. Elliott, K. Grace, L. Lirely. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Attend weekly meeting to discuss current status of audit with D. Twigge, M. Babanova, S. Brunson, H. Persons, C. Casey, T. Pothoulakis. | $215.00 | 1.2 | $258.00 |
| Carr, Vickie | Discuss year end staffing needs with J. Hickl. | $365.00 | 0.6 | $219.00 |
| Casey, Chris | Close notes within the entering into derivatives testing workpaper. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Close notes related to the valuation of derivatives (Models and Curves) testing workpaper. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Close notes related to valuation of derivatives (Margin Deposits) testing workpaper. | $215.00 | 1.6 | $344.00 |
| Casey, Chris | Analyze documentation within valuation of derivative series Wholesale workpapers with M. Freeman. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Review the company curves validation testing workpaper. | $215.00 | 1.9 | $408.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/04/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss team achievements for the 2015 audit with D. Twigge, M. Babanova, S. Brunson, H. Persons, C. Benvenuti, T. Pothoulakis, A. Din, R. Elliott, K. Grace, L. Lirely. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss population and sampling within the 3rd party detail settlements substantive testing for wholesale year-end balances with L. Lirely. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Attend weekly meeting to discuss current status of audit with D. Twigge, S. Brunson, H. Persons, M. Babanova, T. Pothoulakis. | $215.00 | 1.2 | $258.00 |
| Casey, Chris | Discuss scoping considerations for Wholesale retail gas expense reclassification journal entry with D. Morehead, L. Lirely. | $215.00 | 0.3 | $64.50 |
| Chesser, Taylor | Perform audit procedures related to derivative contracts to be included in the company's derivative disclosures as of 12/31/15. | $175.00 | 2.4 | $420.00 |
| Chesser, Taylor | Perform substantive audit procedures to test the company's fair value derivative classification as of 12/31/15. | $175.00 | 2.7 | $472.50 |
| Chesser, Taylor | Analyze the company's calculation of derivative classifications in the 2015 annual report. | $175.00 | 2.5 | $437.50 |
| Chesser, Taylor | Update audit documentation related to the company's fair value disclosures included in the 2015 annual report. | $175.00 | 2.2 | $385.00 |
| Chesser, Taylor | Update audit documentation related to the company's fair value disclosures included in the 2015 annual report. | $175.00 | 0.7 | $122.50 |
| Coetzee, Rachelle | Discuss status of year-end tax provision workpapers with X. Koprivnik. | $215.00 | 0.9 | $193.50 |
| Coetzee, Rachelle | Discuss the litigation costs workpaper for the purpose of testing year end balances related to the current year income tax provision with M. Babanova, X. Koprivnik. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss the uncertain tax positions workpaper for the purpose of testing year end balances related to the current year income tax provision with X. Koprivnik. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Discuss the EFH tax department and corporate accounting review for the year-end tax provision with R. Stokx, M. Parker, J. Hickl, B. Murawski, R. Favor, Deloitte, and C. Howard, K. Ashby, T. Nutt, C. Dobry, M. Oltmanns, D. Cameron, EFH. | $215.00 | 1.3 | $279.50 |
| Coetzee, Rachelle | Review provided by client repairs memorandum related to the return to provision adjustment recorded. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Review the transaction costs selections by locating the associated invoices uploaded to the bankruptcy docket website. | $215.00 | 1.1 | $236.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/04/2016

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Review the updated tax provision packages for the purpose of testing the 12/31/2015 year-end provision. | $215.00 | 1.7 | $365.50 |
| Coetzee, Rachelle | Review uncertain tax position workpaper as of 12/31/2015 for the purpose of assessing the impact of the release of any positions to the year-end tax provision. | $215.00 | 2.2 | $473.00 |
| Craig, Valerie | Discuss accounting convention documentation with M. Parker, R. Bowers. | $365.00 | 0.1 | $36.50 |
| Craig, Valerie | Discuss engagement team response to the PCAOB risk assessment standards with H. Persons. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss review notes on management override of controls substantive testing procedures with M. Babanova. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss engagement status with R. Stokx. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss the controls relating to the annual incentive plan accrual with D. Henry. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss team achievements for the 2015 audit with D. Henry, R. Bowers, B. Murawski, M. Freeman, D. Morehead, T. Chesser, B. Kowalk, R. Stokx, M. Parker. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Prepare engagement status agenda for meeting with T. Nutt, Controller. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Prepare for engagement status meeting. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review detailed engagement status for resources assessment. | $365.00 | 2.1 | $766.50 |
| Craig, Valerie | Review retail unbilled receivable final substantive testing. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Attend weekly meeting to discuss current status of audit with D. Henry, R. Bowers, B. Murawski, M. Freeman, D. Morehead. | $365.00 | 1.2 | $438.00 |
| Din, Anisa | Assess the financial statement disclosures within the business and significant accounting policies note. | $175.00 | 1.5 | $262.50 |
| Din, Anisa | Input independence answers into worksheet who is independent of EFH as well as who is CPA certified. | $175.00 | 0.5 | $87.50 |
| Din, Anisa | Continue to input independence answers into worksheet who is independent of EFH as well as who is CPA certified. | $175.00 | 0.5 | $87.50 |
| Dwivedi, Rajesh | Review the completed GAAP disclosures checklist for EFH to assess the EFH finance statements. | $290.00 | 3.0 | $870.00 |
| Elliott, Randall | Compare cash payments and cash deposits from EFH internal tracker to EFH bank statements. | $175.00 | 1.9 | $332.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/04/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Elliott, Randall | Update documentation for tool used to assess compliance with Public Company Accounting Oversight Board regulations. | $175.00 | 0.6 | $105.00 |
| Elliott, Randall | Create documentation to show EFH's calculation of amount in Legacy note accounts for the purpose of substantively testing invoice payment with debt notes. | $175.00 | 1.5 | $262.50 |
| Elliott, Randall | Discuss documentation for tool used to assess compliance with Public Company Accounting Oversight Board regulations with T. Pothoulakis. | $175.00 | 0.1 | $17.50 |
| Elliott, Randall | Discuss team achievements for the 2015 audit with D. Twigge, M. Babanova, S. Brunson, H. Persons, C. Casey, T. Pothoulakis, A. Din, K. Grace, L. Lirely, C. Benvenuti. | $175.00 | 0.5 | $87.50 |
| Elliott, Randall | Discuss operating effectiveness testing procedures on controls tested as of an interim date with H. Persons. | $175.00 | 1.0 | $175.00 |
| Elliott, Randall | Discuss documentation for tool used to assess compliance with Public Company Accounting Oversight Board regulations with H. Persons. | $175.00 | 0.1 | $17.50 |
| Elliott, Randall | Document testing of review of nuclear decommissioning trust cash flow for the purpose of testing controls at year end. | $175.00 | 1.0 | $175.00 |
| Elliott, Randall | Assess review of EFH's intercompany cash payment system. | $175.00 | 0.4 | $70.00 |
| Elliott, Randall | Assess managements review of EFH's intercompany cash payment system with D. Henry. | $175.00 | 0.2 | $35.00 |
| Elliott, Randall | Analyze EFH Legacy debt for the purpose of substantively testing payments to vendors with T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Elliott, Randall | Review notes on workpaper relating to controls of the statement of cash flows. | $175.00 | 0.3 | $52.50 |
| Elliott, Randall | Continue to update documentation for tool used to assess compliance with Public Company Accounting Oversight Board regulations. | $175.00 | 0.6 | $105.00 |
| Favor, Rick | Discuss the EFH tax department and corporate accounting review for the year-end tax provision with R. Stokx, M. Parker, J. Hickl, R. Coetzee, B. Murawski, Deloitte, and C. Howard, K. Ashby, T. Nutt, C. Dobry, M. Oltmanns, D. Cameron, EFH. | $365.00 | 1.3 | $474.50 |
| Favor, Rick | Review interim work paper procedures and documentation in regards to income tax provision testing. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Review tax control workpapers documentation. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Assess control impact of power purchase contract exception. | $265.00 | 2.7 | $715.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/04/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Assess impact of exception on power purchase contract. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Analyze documentation within valuation of derivative series Wholesale workpapers with C. Casey. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Discuss team achievements for the 2015 audit with D. Henry, R. Bowers, B. Murawski, V. Craig, D. Morehead, T. Chesser, B. Kowalk, R. Stokx, M. Parker. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Attend weekly meeting to discuss current status of audit with D. Henry, B. Murawski, V. Craig, R. Bowers, D. Morehead. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review changes to long range plan cover memo. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review controls surrounding valuation of contracts. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Review step 2 power plant valuation for use in impairment analysis. | $265.00 | 2.0 | $530.00 |
| Grace, Kelsey | Update procedures to be performed to test current liabilities. | $175.00 | 1.0 | $175.00 |
| Grace, Kelsey | Update procedures to be performed to test other income and deductions. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Assess the internal audit report listing. | $215.00 | 1.4 | $301.00 |
| Henry, Diane | Close notes relating to the annual incentive plan substantive testing. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Discuss notes on annual incentive plan narrative with H. Persons. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Discuss testing over business customer revenue with H. Persons. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Discuss the company's implementation of the audit standard relating to related parties with M. Parker. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Discuss the controls relating to the annual incentive plan accrual with V. Craig. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Assess managements review of EFH's intercompany cash payment system with R. Elliott. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Discuss team achievements for the 2015 audit with R. Bowers, B. Murawski, V. Craig, M. Freeman, D. Morehead, T. Chesser, B. Kowalk, R. Stokx, M. Parker. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Review the business contract energy revenue testing workpaper. | $215.00 | 2.8 | $602.00 |
| Henry, Diane | Review the cash receipts testing performed on selected TXU Energy's customer balances. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/04/2016

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Review the EFIH substantive testing workpaper. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Attend weekly meeting to discuss current status of audit with R. Bowers, B. Murawski, V. Craig, M. Freeman, D. Morehead. | $215.00 | 1.2 | $258.00 |
| Hickl, Jeff | Discuss year end staffing needs and scheduling on the EFH 2015 audit with K. Tillman. | $290.00 | 0.2 | $58.00 |
| Hickl, Jeff | Discuss the EFH tax department and corporate accounting review of the year-end tax provision with R. Stokx, M. Parker, B. Murawski. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Discuss the EFH tax department and corporate accounting review of the year-end tax provision with R. Stokx, M. Parker, R. Coetzee, B. Murawski, R. Favor, Deloitte, and C. Howard, K. Ashby, T. Nutt, C. Dobry, M. Oltmanns, D. Cameron, EFH. | $290.00 | 1.3 | $377.00 |
| Hickl, Jeff | Discuss year end staffing needs with V. Carr. | $290.00 | 0.6 | $174.00 |
| Hickl, Jeff | Update provided by client request regarding remaining income tax analyses to be prepared by EFH Tax and send to M. Horn. | $290.00 | 1.0 | $290.00 |
| Johnson, Michael | Review nuclear assets decommissioning asset retirement obligation work papers. | $365.00 | 3.3 | $1,204.50 |
| Koprivnik, Xander | Compare relevant disclosures from draft 10-K to current tax provision workpapers. | $175.00 | 1.2 | $210.00 |
| Koprivnik, Xander | Assess income tax provision provided by client for purposes of testing year end provision. | $175.00 | 1.3 | $227.50 |
| Koprivnik, Xander | Discuss status of year-end tax provision workpapers with R. Coetzee. | $175.00 | 0.9 | $157.50 |
| Koprivnik, Xander | Discuss the litigation costs workpaper for the purpose of testing year end balances related to the current year income tax provision with M. Babanova, R. Coetzee. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Discuss the uncertain tax positions workpaper for the purpose of testing year end balances related to the current year income tax provision with R. Coetzee. | $175.00 | 0.7 | $122.50 |
| Koprivnik, Xander | Modify query related to transaction costs in order to pull account information for purposes of testing year end provision. | $175.00 | 0.6 | $105.00 |
| Koprivnik, Xander | Pull Hyperion reports related to Mine closing costs for the purpose of testing year end balances related to current provision. | $175.00 | 0.6 | $105.00 |
| Koprivnik, Xander | Review relevant disclosures related to tax from Energy Future Holdings draft 10-K. | $175.00 | 0.6 | $105.00 |
| Koprivnik, Xander | Review the litigation costs workpaper for the purpose of testing year end balances related to the current year income tax provision. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Financial Statement Audit and Related Services_** | | | | |
| 02/04/2016 | | | | |
| Koprivnik, Xander | Review the mine development costs workpaper for the purpose of testing year end balances related to the current year income tax provision. | $175.00 | 0.4 | $70.00 |
| Koprivnik, Xander | Review the software development costs workpaper for the purpose of testing year end balances related to the current year income tax provision. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Review the uncertain tax positions workpaper for the purpose of testing year end balances related to the current year income tax provision. | $175.00 | 1.4 | $245.00 |
| Koprivnik, Xander | Search for and review Time and Fee Detail extracted from the debtor website Epiq for information related to the Transaction Costs workpaper for the purpose of testing the current year activity on the income tax provision. | $175.00 | 1.2 | $210.00 |
| Kowalk, Bennett | Research fair value leveling for Nuclear decommissioning trust testing. | $265.00 | 0.5 | $132.50 |
| Kowalk, Bennett | Discuss status of assessing Goodwill assumptions with H. Poindexter. | $265.00 | 0.5 | $132.50 |
| Kowalk, Bennett | Discuss team achievements for the 2015 audit with D. Henry, R. Bowers, B. Murawski, V. Craig, M. Freeman, D. Morehead, T. Chesser, R. Stokx, M. Parker. | $265.00 | 0.5 | $132.50 |
| Kowalk, Bennett | Prepare December 1 2015 accrual liability workpaper. | $265.00 | 2.5 | $662.50 |
| Kowalk, Bennett | Continue to prepare December 1 2015 accrual liability workpaper. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Continue to prepare December 1 2015 accrual walkforward workpaper. | $265.00 | 2.1 | $556.50 |
| Lirely, Loren | Perform testing on Wholesale net gain/loss on commodity hedging year-end workpaper. | $175.00 | 2.3 | $402.50 |
| Lirely, Loren | Discuss team achievements for the 2015 audit with D. Twigge, M. Babanova, S. Brunson, H. Persons, C. Casey, T. Pothoulakis, A. Din, R. Elliott, K. Grace, C. Benvenuti. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Discuss scoping considerations for Wholesale retail gas expense reclassification journal entry with D. Morehead, C. Casey. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Discuss management performance control procedures for year-end testing with D. Twigge. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Discuss population and sampling within the 3rd party detail settlements substantive testing for wholesale year-end balances with C. Casey. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform testing on EFCH debt pushdown year-end workpapers. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Perform testing on exchange futures year-end balances for Wholesale. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/04/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lirely, Loren | Perform testing on Wholesale 3rd party detail settlements. | $175.00 | 2.8 | $490.00 |
| Lirely, Loren | perform testing on Wholesale net gain/loss on commodity hedging year-end workpaper. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Perform year-end testing on Wholesale forward book. | $175.00 | 0.3 | $52.50 |
| Morehead, David | Review property plant and equipment substantive testing procedures. | $265.00 | 1.8 | $477.00 |
| Morehead, David | Continue to review property plant and equipment substantive testing procedures. | $265.00 | 2.2 | $583.00 |
| Morehead, David | Review journal entry substantive testing procedures. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Review Luminant Generation revenue substantive testing procedures. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Review Luminant Mining revenue substantive testing procedures. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Attend weekly meeting to discuss current status of audit with D. Henry, B. Murawski, V. Craig, M. Freeman, R. Bowers. | $265.00 | 1.2 | $318.00 |
| Morehead, David | Discuss scoping considerations for Wholesale retail gas expense reclassification journal entry with C. Casey, L. Lirely. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Discuss the risk assessment considerations relating to year end balances with S. Brunson. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss team achievements for the 2015 audit with D. Henry, R. Bowers, B. Murawski, V. Craig, M. Freeman, T. Chesser, B. Kowalk, R. Stokx, M. Parker. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Assess the legal expenses classified as reorganization items. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Assess the fair value leveling of the company's fixed income securities in the nuclear decommissioning trust. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Assess the operating effectiveness of bankruptcy controls. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Discuss the reorganization items recorded in the ledger with T. Pothoulakis. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss the classification of legal expenses as reorganization items with M. Parker. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss the EFH tax department and corporate accounting review of the year-end tax provision with R. Stokx, M. Parker, J. Hickl. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss company's internal controls over bankruptcy process and changes made in Q4 2015 with M. Babanova, Deloitte, and S. Kim, S. Oakley, R. Leal, D. Kenemmer, EFH. | $265.00 | 1.1 | $291.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/04/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Document the EFH Tax department and corporate accounting review the year-end tax provision for the purpose of assessing control activities for the Sarbanes-Oxley opinion. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Discuss the EFH tax department and corporate accounting review of the year-end tax provision with R. Stokx, M. Parker, J. Hickl, R. Coetzee, R. Favor, Deloitte, and C. Howard, K. Ashby, T. Nutt, C. Dobry, M. Oltmanns, D. Cameron, EFH. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Review an assessment of EFH transition. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review an assessment of interest expense disclosed in the EFH 10-K. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Review an assessment of TCEH transition. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review an assessment of the EFH paydown of principal debt. | $265.00 | 1.7 | $450.50 |
| Murawski, Bryan | Review cash confirmation responses received from EFH's banks for the purpose of assessing year end cash balances. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Attend weekly meeting to discuss current status of audit with D. Henry, R. Bowers, V. Craig, M. Freeman, D. Morehead. | $265.00 | 1.2 | $318.00 |
| Pansari, Anubhav | Prepare GAAP (Generally Accepted Accounting Principles) checklist of EFH for Year 2015 for the purpose of assessing the implementation of GAAP in the EFH 10-K. | $175.00 | 2.6 | $455.00 |
| Pansari, Anubhav | Continue to prepare GAAP (Generally Accepted Accounting Principles) checklist of EFH for Year 2015. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to update engagement management work paper to incorporate actual hours within the report from the CAD Report. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to update engagement management work paper to incorporate actual hours within the report from the CAD Report. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Review draft Form 10-K. | $365.00 | 1.1 | $401.50 |
| Parker, Matt | Prepare summary of remaining tax matters for discussion with audit team. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Prepare status update of audit and remaining issues for meeting with T. Nutt, EFH. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review final substantive testing of debt. | $365.00 | 1.2 | $438.00 |
| Parker, Matt | Review final substantive testing of nuclear fuel. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Discuss income tax provision as of December 31, 2015 with R. Stokx. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/04/2016

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss comments on draft EFH Corp. 10-K with R. Stokx. | $365.00 | 0.6 | $219.00 |
| Parker, Matt | Discuss accounting convention documentation with V. Craig, R. Bowers. | $365.00 | 0.1 | $36.50 |
| Parker, Matt | Discuss the classification of legal expenses as reorganization items with B. Murawski. | $365.00 | 0.4 | $146.00 |
| Parker, Matt | Discuss the EFH tax department and corporate accounting review of the year-end tax provision with R. Stokx, J. Hickl, B. Murawski. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss the company's implementation of the audit standard relating to related parties with D. Henry. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss team achievements for the 2015 audit with D. Henry, R. Bowers, B. Murawski, V. Craig, M. Freeman, D. Morehead, T. Chesser, B. Kowalk, R. Stokx. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss comments on draft of the EFH Corp. 10-K with R. Stokx, Deloitte, and T. Nutt, B. Lundell, L. Lantrip, EFH. | $365.00 | 2.1 | $766.50 |
| Parker, Matt | Discuss the EFH tax department and corporate accounting review of the year-end tax provision with R. Stokx, J. Hickl, R. Coetzee, B. Murawski, R. Favor, Deloitte, and C. Howard, K. Ashby, T. Nutt, C. Dobry, M. Oltmanns, D. Cameron, EFH. | $365.00 | 1.3 | $474.50 |
| Parker, Matt | Review settlement agreement reached with third party in connection with testing of contract assumptions. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review draft of the EFH Corp. 10-K. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review testing of the charging lien orders related to long-term debt. | $365.00 | 0.4 | $146.00 |
| Parker, Matt | Review testing of the affiliate debt claim adjustments related to long-term debt. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Assess status and assignment of audit working papers for the purpose of meeting audit quality milestones required by Deloitte. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Assess engagement team response to the PCAOB risk assessment standards. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess the financial statement disclosures within the segment information note for EFH with A. Din. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss engagement team response to the PCAOB risk assessment standards with R. Bowers. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss engagement team response to the PCAOB risk assessment standards with V. Craig. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/04/2016 | | | | |
| Persons, Hillary | Discuss final accounts payable balances with K. Grace. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss final business services balance sheet analysis balances with K. Grace. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss final long term debt and non-current liabilities combined balances with K. Grace. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss hours billed for expense workpapers for the 2015 audit with M. Babanova. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss notes on annual incentive plan narrative with D. Henry. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss notes on annual incentive plan narrative with R. Bowers. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss notes on financial closing reporting process narrative with R. Bowers. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Discuss operating effectiveness testing procedures on controls tested as of an interim date with R. Elliott. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Discuss reconciliation of freight charge selected in expense substantive testing with M. Babanova. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss testing over business customer revenue with D. Henry. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discussion to document independence to EFH as well as independence to bankruptcy judge with A. Din. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss documentation for Deloitte tool used to assess compliance with Public Company Accounting Oversight Board regulations with R. Elliott. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Discuss testing of cash with C. Benvenuti. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss team achievements for the 2015 audit with D. Twigge, M. Babanova, S. Brunson, C. Casey, T. Pothoulakis, A. Din, R. Elliott, K. Grace, L. Lirely, C. Benvenuti. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Perform operating effectiveness testing procedures on those controls tested as of an interim date. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Perform procedures for nuclear decommissioning trust testing. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Perform testing over business customer revenue. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Attend weekly meeting to discuss current status of audit with D. Twigge, M. Babanova, S. Brunson, C. Casey, T. Pothoulakis. | $175.00 | 1.2 | $210.00 |
| Poindexter, Heath | Discuss status of Goodwill open items with B. Kowalk. | $365.00 | 0.5 | $182.50 |
| Poindexter, Heath | Discuss status of assessing Goodwill assumptions with B. Kowalk. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/04/2016

| | | | | |
|------|-------------|------|-------|------|
| Poindexter, Heath | Review 12/1 goodwill impairment workpapers, including transport contract valuation and long term fundamental curve comparison. | $365.00 | 1.0 | $365.00 |
| Pothoulakis, Tony | Discuss documentation for Deloitte tool used to assess compliance with Public Company Accounting Oversight Board regulations with R. Elliott. | $175.00 | 0.1 | $17.50 |
| Pothoulakis, Tony | Analyze EFH Legacy debt for the purpose of substantively testing payments to vendors with R. Elliott. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Clear review notes left by B. Murawski over interest expense audit testing. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Discuss the reorganization items recorded in the ledger with B. Murawski. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discuss team achievements for the 2015 audit with D. Twigge, M. Babanova, S. Brunson, H. Persons, C. Casey, A. Din, R. Elliott, K. Grace, L. Lirely, C. Benvenuti. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Attend weekly meeting to discuss current status of audit with D. Twigge, M. Babanova, S. Brunson, H. Persons, C. Casey. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Perform interim effective testing. | $175.00 | 3.0 | $525.00 |
| Pothoulakis, Tony | Prepare EFH charging line order workpaper. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Perform audit testing over railcar lease expenses that the company incurs as a result of the lease agreement. | $175.00 | 3.0 | $525.00 |
| Richards, Nick | Draft email to D. Morehead regarding the results of the math check of management's valuation model of the Coal Combustion Residual asset retirement obligation. | $215.00 | 0.3 | $64.50 |
| Ryan, Jim | Review federal income tax treatment of transaction costs. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss income tax provision as of December 31, 2015 with M. Parker. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review working papers related to testing of TXUE long range plan | $365.00 | 1.4 | $511.00 |
| Stokx, Randy | Review working papers related to testing of controls over TXUE long-range plan | $365.00 | 1.6 | $584.00 |
| Stokx, Randy | Discuss comments on draft EFH Corp. 10-K with M. Parker. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss review notes on retail long range plan substantive testing documentation with M. Babanova, R. Bowers. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss engagement status with V. Craig. | $365.00 | 0.6 | $219.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/04/2016

| | | | | |
|---|---|---|---|---|
| Stokx, Randy | Discuss the EFH tax department and corporate accounting review of the year-end tax provision with M. Parker, J. Hickl, B. Murawski. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss team achievements for the 2015 audit with D. Henry, R. Bowers, B. Murawski, V. Craig, M. Freeman, D. Morehead, T. Chesser, B. Kowalk, M. Parker. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss comments on draft of the EFH Corp. 10-K with M. Parker, Deloitte, and T. Nutt, B. Lundell, L. Lantrip, EFH. | $365.00 | 2.1 | $766.50 |
| Stokx, Randy | Discuss the EFH tax department and corporate accounting review of the year-end tax provision with M. Parker, J. Hickl, R. Coetzee, B. Murawski, R. Favor, Deloitte, and C. Howard, K. Ashby, T. Nutt, C. Dobry, M. Oltmanns, D. Cameron, EFH. | $365.00 | 1.3 | $474.50 |
| Tillman, Kyle | Discuss year end staffing needs and scheduling on the EFH 2015 audit with J. Hickl. | $265.00 | 0.2 | $53.00 |
| Twigge, Daniel | Prepare year end audit committee materials. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Continue to prepare year end audit committee materials via audit tool. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Assess operating effectiveness testing of property depreciation controls as of 12/31. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Assess the nuclear fuel additions during 2015. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Complete year end 2015 substantive audit programs. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Discuss team achievements for the 2015 audit with M. Babanova, S. Brunson, H. Persons, C. Casey, T. Pothoulakis, A. Din, R. Elliott, K. Grace, L. Lirely, C. Benvenuti. | $215.00 | 0.4 | $86.00 |
| Twigge, Daniel | Attend weekly meeting to discuss current status of audit with M. Babanova, S. Brunson, H. Persons, C. Casey, T. Pothoulakis. | $215.00 | 1.2 | $258.00 |
| Twigge, Daniel | Discuss management performance control procedures for year-end testing with L. Lirely. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Perform testing of EFH Corp. parent income statement and balance sheet eliminations. | $215.00 | 0.5 | $107.50 |
| Yadav, Devavrata | Update engagement management work paper to incorporate actual hours within the report from the CAD Report. | $215.00 | 1.0 | $215.00 |
| Yadav, Devavrata | Populate the US GAAP disclosures checklist for EFH. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/05/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss review notes on management override of controls substantive testing procedures with V. Craig. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Perform Q4 2015 management override of controls substantive testing procedures for selected entries. | $215.00 | 2.6 | $559.00 |
| Babanova, Maria | Review scoping consideration for EFCH other accrued liability accounts. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Update engagement team tracker with current audit status for respective working papers. | $215.00 | 0.5 | $107.50 |
| Benesh, Kay | Continue to review the EFH 10-K. | $365.00 | 3.0 | $1,095.00 |
| Benvenuti, Christina | Document current account balances of line items of financial statements for purposes of assessing scope of audit. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to document current account balances of line items of financial statements for purposes of assessing scope of audit. | $175.00 | 2.4 | $420.00 |
| Benvenuti, Christina | Analyze income statement used in assessing latest goodwill impairment | $175.00 | 2.5 | $437.50 |
| Bowers, Rachel | Document audit committee communication. | $290.00 | 2.5 | $725.00 |
| Bowers, Rachel | Discuss comments on unbilled revenue substantive testing with V. Craig. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss unbilled accounts receivable substantive testing with D. Henry. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss financial misstatements with M. Freeman, D. Twigge. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss the third party service providers relating to cash processing for TXU Energy with D. Henry, V. Craig. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Review financial reporting control documentation. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Continue to document audit committee communication. | $290.00 | 1.6 | $464.00 |
| Brunson, Steve | Document changes to the goodwill substantive testing relating to controls that have operated during quarter 3. | $215.00 | 2.0 | $430.00 |
| Brunson, Steve | Continue to document changes to the goodwill substantive testing relating to controls that have operated during quarter 3. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Document changes to the goodwill substantive testing relating to controls that have operated during quarter 4. | $215.00 | 1.4 | $301.00 |
| Brunson, Steve | Continue to document changes to the goodwill substantive testing relating to controls that have operated during quarter 4. | $215.00 | 1.7 | $365.50 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/05/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss year end tax provision information request status and open items J. Hickl, R. Favor. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Close notes related to the Wholesale design and implementation workpaper. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Review the Exchange Futures testing workpaper. | $215.00 | 2.4 | $516.00 |
| Casey, Chris | Test the year-end forward book testing workpaper. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to test the year-end forward book testing workpaper. | $215.00 | 0.6 | $129.00 |
| Chesser, Taylor | Perform the company's fair value classifications as of year end. | $175.00 | 1.3 | $227.50 |
| Chesser, Taylor | Perform testing procedures related to contract fair values for specific commodities and financial derivative instruments. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Request contracts/supporting documentation from M. Ramirez for the purpose of assessing forward price curves. | $175.00 | 0.5 | $87.50 |
| Chesser, Taylor | Prepare audit documentation related to the company's derivative disclosures and fair value classifications. | $175.00 | 2.0 | $350.00 |
| Chesser, Taylor | Assess the valuation of Exchange futures. | $175.00 | 1.3 | $227.50 |
| Coetzee, Rachelle | Discuss current year impacts of book debt write-offs to the EFCH ending deferred tax balances with B. Murawski. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Discuss differences between versions of year-end tax package workpapers with J. Hickl, X. Koprivnik. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Review the interest rate swap gain/loss workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 2.4 | $516.00 |
| Coetzee, Rachelle | Review the updated tax provision packages for the purpose of testing the 12/31/2015 year-end provision. | $215.00 | 1.3 | $279.50 |
| Coetzee, Rachelle | Review uncertain tax position workpaper as of 12/31/2015 for the purpose of assessing the impact of the release of positions to the year-end tax provision. | $215.00 | 1.8 | $387.00 |
| Coetzee, Rachelle | Update the year-end tax provision document request list for supporting schedules received for selections made on the income tax provision. | $215.00 | 0.5 | $107.50 |
| Craig, Valerie | Discuss comments on unbilled revenue substantive testing with R. Bowers. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Clear review notes on payroll substantive testing. | $365.00 | 0.8 | $292.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/05/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Craig, Valerie | Discuss review notes on management override of controls substantive testing procedures with M. Babanova. | $365.00 | 1.8 | $657.00 |
| Craig, Valerie | Discuss the third party service providers relating to cash processing for TXU Energy with D. Henry, R. Bowers. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Document 6/30 journal entry substantive testing. | $365.00 | 1.2 | $438.00 |
| Din, Anisa | Assess the financial statement disclosures within the other income and deductions note for EFH with H. Persons. | $175.00 | 0.4 | $70.00 |
| Din, Anisa | Assess the financial statement disclosures within the segment information note. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Continue to assess the financial statement disclosures within the segment information note. | $175.00 | 2.5 | $437.50 |
| Elliott, Randall | Assess journal entry controls related to the financial closing reporting process. | $175.00 | 0.7 | $122.50 |
| Elliott, Randall | Assess journal entry controls related to the financial closing reporting process with H. Persons. | $175.00 | 0.1 | $17.50 |
| Elliott, Randall | Update documentation for tool used to check compliance with Public Company Accounting Oversight Board regulations. | $175.00 | 0.1 | $17.50 |
| Elliott, Randall | Discuss documentation used to assess compliance with Public Company Accounting Oversight Board regulations with D. Henry. | $175.00 | 0.3 | $52.50 |
| Elliott, Randall | Discuss review notes over work paper used in the testing of EFIHC equity and selling, general and administration account with D. Henry. | $175.00 | 0.3 | $52.50 |
| Elliott, Randall | Document operating effectiveness testing procedures on those controls tested as of an interim date. | $175.00 | 0.8 | $140.00 |
| Elliott, Randall | Continue to document operating effectiveness testing procedures on those controls tested as of an interim date and found to be effective. | $175.00 | 0.2 | $35.00 |
| Elliott, Randall | Document operating effectiveness testing procedures on controls tested as of an interim date and found to be effective as of an interim date. | $175.00 | 0.5 | $87.50 |
| Elliott, Randall | Document tax related accounts on EFIH chart of accounts for the purpose of cross documentation. | $175.00 | 0.3 | $52.50 |
| Elliott, Randall | Update documentation for tool used to assess compliance with Public Company Accounting Oversight Board regulatory filing requirements that work papers are free of review notes. | $175.00 | 1.1 | $192.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/05/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Elliott, Randall | Continue to update documentation for tool used to assess compliance with Public Company Accounting Oversight Board regulatory filing requirements that work papers are free of review notes. | $175.00 | 0.7 | $122.50 |
| Favor, Rick | Review provision-to-return tax workpapers for documentation. | $365.00 | 2.0 | $730.00 |
| Freeman, Mike | Partially attend discussion concerning financial misstatements with R. Bowers, D. Twigge. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Assess impact of contract valuation on operating effectiveness of controls. | $265.00 | 2.9 | $768.50 |
| Freeman, Mike | Prepare documentation related to contract valuation assessment | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Review controls for valuation of derivative contracts. | $265.00 | 1.6 | $424.00 |
| Friedland, Eric | Prepare Goodwill step 1 finding's memo that references conclusions of the valuation of the account balance. | $175.00 | 2.0 | $350.00 |
| Friedland, Eric | Continue to prepare Goodwill step 1 finding's memo that references conclusions of the valuation of the account balance. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Analyze the 12/31/2015 headcount report utilized in our payroll testing. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss unbilled accounts receivable substantive testing with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss documentation used to assess compliance with Public Company Accounting Oversight Board regulations with R. Elliott. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss review notes over work paper used in the testing of EFIHC equity and selling, general and administration account with R. Elliott. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss certain contract rate calculations with E. Lapointe (TXU Contract Manager). | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss certain contract revenue selections with S. Morrison (TXU Accounting). | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Discuss the third party service providers relating to cash processing for TXU Energy with R. Bowers, V. Craig. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Discussion with S. Kim (EFH Accounting) relating to the company's implementation of the new related party standard. | $215.00 | 1.5 | $322.50 |
| Henry, Diane | Review the business contract energy revenue testing workpaper. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Review the cash receipts testing performed on selected TXU Energy's customer balances. | $215.00 | 1.4 | $301.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/05/2016

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Review the updated trial balances due to client-posted post close adjustment entries. | $215.00 | 0.9 | $193.50 |
| Hickl, Jeff | Discuss year end tax provision information request status and open items V. Carr, R. Favor. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss differences between versions of year-end tax package workpapers with R. Coetzee, X. Koprivnik. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Review provision packages to develop audit procedures. | $290.00 | 1.4 | $406.00 |
| Johnson, Michael | Review nuclear assets decommissioning asset retirement obligation work papers. | $365.00 | 4.7 | $1,715.50 |
| Koprivnik, Xander | Compare new versions to old versions of tax packages and note differences between versions. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Distribute carbons of current tax provision workpapers to Deloitte Tax team. | $175.00 | 0.1 | $17.50 |
| Koprivnik, Xander | Discuss differences between versions of year-end tax package workpapers with J. Hickl, R. Coetzee. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Prepare provided by client tax packages for purposes of testing year end provision. | $175.00 | 2.5 | $437.50 |
| Koprivnik, Xander | Review provided by client tax packages for purposes of testing year end provision. | $175.00 | 2.9 | $507.50 |
| Koprivnik, Xander | Review the asset Impairment workpaper for the purpose of testing year end balances related to the current year income tax provision. | $175.00 | 0.8 | $140.00 |
| Koprivnik, Xander | Review the bad debts workpaper for the purpose of testing year end balances related to the current year income tax provision. | $175.00 | 0.2 | $35.00 |
| Koprivnik, Xander | Review the book amortization workpaper for the purpose of testing year end balances related to the current year income tax provision. | $175.00 | 0.4 | $70.00 |
| Koprivnik, Xander | Review the interest rate swaps workpaper for the purpose of testing year end balances related to the current year income tax provision. | $175.00 | 0.2 | $35.00 |
| Koprivnik, Xander | Review the mine development costs workpaper for the purpose of testing year end balances related to the current year income tax provision. | $175.00 | 0.2 | $35.00 |
| Koprivnik, Xander | Review the uncertain tax positions workpaper for the purpose of testing year end balances related to the current year income tax provision. | $175.00 | 1.8 | $315.00 |
| Kowalk, Bennett | Discuss status of Goodwill open items with H. Poindexter. | $265.00 | 0.6 | $159.00 |
| Kowalk, Bennett | Prepare December 1 2015 liability workpaper. | $265.00 | 2.0 | $530.00 |
| Kowalk, Bennett | Continue to prepare December 1 2015 liability workpaper. | $265.00 | 2.4 | $636.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/05/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Lirely, Loren | Perform testing on 12/1 mark-to-market derivative asset and liability splits. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Perform testing on EFCH debt pushdown year-end memos. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Perform testing on EFCH debt pushdown year-end workpapers. | $175.00 | 2.1 | $367.50 |
| Lirely, Loren | Perform testing on management performance controls. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Continue to perform testing on management performance controls. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Perform testing on Wholesale 3rd party detail settlements. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform year-end testing on Wholesale forward book. | $175.00 | 0.3 | $52.50 |
| Morehead, David | Review property plant and equipment substantive testing procedures. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Continue to review property plant and equipment substantive testing procedures. | $265.00 | 2.3 | $609.50 |
| Morehead, David | Continue to review property plant and equipment substantive testing procedures. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Assess the company's review of the effective tax rate for the Sarbanes-Oxley opinion. | $265.00 | 1.6 | $424.00 |
| Murawski, Bryan | Discuss current year impacts of book debt write-offs to the EFCH ending deferred tax balances with R. Coetzee. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review an assessment of interest expense. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review an assessment of reorganization items. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Review an assessment of the income tax provision adjustment following the filing of the income tax return. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Review an assessment of the nuclear decommissioning trust as of year-end. | $265.00 | 0.5 | $132.50 |
| Nasa, Srishti | Update trial balance to reflect updated 12/31 balances. | $175.00 | 1.1 | $192.50 |
| Nasa, Srishti | Continue to update trial balance to reflect updated 12/31 balances. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Prepare GAAP (Generally Accepted Accounting Principles) checklist of EFH for Year 2015. | $175.00 | 0.1 | $17.50 |
| Pansari, Anubhav | Prepare GAAP (Generally Accepted Accounting Principles) checklist of EFH for Year 2015. | $175.00 | 1.5 | $262.50 |
| Pansari, Anubhav | Assess the valuation of the Nuclear decomissioning trust. | $175.00 | 2.5 | $437.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/05/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pansari, Anubhav | Continue to prepare GAAP (Generally Accepted Accounting Principles) checklist of EFH for Year 2015. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Review final substantive testing of debt. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review draft form 10-K. | $365.00 | 1.9 | $693.50 |
| Parker, Matt | Review final substantive testing of inventory. | $365.00 | 0.9 | $328.50 |
| Persons, Hillary | Assess journal entry controls related to the financial closing reporting process with R. Elliott. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Assess notes on annual incentive plan narrative. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Assess the financial statement disclosures within the other income and deductions note for EFH with A. Din. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Discuss operating effectiveness testing procedures on those controls tested as of an interim date and found to be effective as of an interim date with R. Elliott. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss procedures to assess the financial statement disclosures with D. Twigge, T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Gather invoice support as part of the expense testing procedures. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Perform operating effectiveness testing procedures on controls tested as of an interim date and found to be effective as of an interim date. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Perform testing over business customer revenue. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Review procedures performed over nuclear decommissioning trust testing. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Continue to review procedures performed over nuclear decommissioning trust testing. | $175.00 | 2.7 | $472.50 |
| Poindexter, Heath | Discuss status of Goodwill open items with B. Kowalk. | $365.00 | 0.6 | $219.00 |
| Poindexter, Heath | Call to discuss status of Goodwill open items with B. Kowalk. | $365.00 | 0.6 | $219.00 |
| Poindexter, Heath | Review the long term fundamental curve comparison supplemental procedures workpaper. | $365.00 | 0.9 | $328.50 |
| Pothoulakis, Tony | Perform audit procedures over railcar leases that are reported as fuel expense by the company. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Assess the financial statement disclosures within the segment information note for EFH with A. Din. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Discuss procedures to assess the financial statement disclosures with D. Twigge, H. Persons. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/05/2016 | | | | |
| Pothoulakis, Tony | Discuss the preparation of the documents used for testing controls with K. Grace. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Document Treasury control testing within the interim effective controls roll-forward testing workpaper. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Continue to document Treasury control testing within the interim effective controls roll-forward testing workpaper. | $175.00 | 2.5 | $437.50 |
| Schneider, Stephen | Review the rollforward new user approval access security control for the application layer. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Close notes on management performance of treasury controls. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Assess the property plant and equipment roll forward for in service accounts from 8/31 - 12/31. | $215.00 | 1.9 | $408.50 |
| Twigge, Daniel | Discuss financial misstatements with R. Bowers, M. Freeman. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Discuss procedures to assess the financial statement disclosures with T. Pothoulakis, H. Persons. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Perform testing of EFH Corp. parent income statement and balance sheet eliminations. | $215.00 | 2.0 | $430.00 |
| Yadav, Devavrata | Review the trial balances prepared by downloading information off the FIM portal. | $215.00 | 0.8 | $172.00 |
| Yadav, Devavrata | Update the trial balance for the year end amounts. | $215.00 | 0.7 | $150.50 |
| 02/06/2016 | | | | |
| Babanova, Maria | Compare audit files from prior years to current year audit file for Technical Accounting working papers. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Clear review notes on selling and administrative expense testing for EFCH entity. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update concluding memorandum for TXU trade name testing. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Update engagement team tracker with current audit status for respective working papers. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update segment reporting memorandum for 2015 audit. | $215.00 | 1.8 | $387.00 |
| Benvenuti, Christina | Analyze balance sheet used in assessing latest goodwill impairment. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to analyze balance sheet used in assessing latest goodwill impairment. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Assess status of detailed audit plan to assess completion of 2015 audit. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss discount rate assumption used in retail trade name valuation analysis with M. Freeman. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/06/2016 | | | | |
| Bowers, Rachel | Discuss retail unbilled revenue substantive testing with D. Henry. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Prepare EFH Corp. consent to incorporate opinion in registration statement. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review retail trade name valuation analysis documentation. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Review retail unbilled receivables substantive testing. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review the EFCH Sarbanes-Oxley opinion. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review the EFH Corp. Sarbanes-Oxley opinion. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review the EFIH Sarbanes-Oxley opinion. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review the TCEH Sarbanes-Oxley opinion. | $290.00 | 0.3 | $87.00 |
| Casey, Chris | Close notes related to the Wholesale design and implementation workpaper. | $215.00 | 3.0 | $645.00 |
| Casey, Chris | Review the derivative asset liability summary workpaper. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to review the derivative asset liability summary workpaper. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Review the discount factor testing workpaper. | $215.00 | 0.3 | $64.50 |
| Chesser, Taylor | Close notes related to derivative disclosure documentation. | $175.00 | 1.5 | $262.50 |
| Chesser, Taylor | Perform testing procedures related to the company's fair value classification of its derivative positions as of 12/31/15. | $175.00 | 2.5 | $437.50 |
| Chesser, Taylor | Prepare audit documentation for testing the company's interest rate and discount rates used by the Wholesale unit. | $175.00 | 2.2 | $385.00 |
| Chesser, Taylor | Analyze the company's interest rates and tested assumptions related to the company's methodology used to derive wholesale unit specific discount rates. | $175.00 | 1.8 | $315.00 |
| Coetzee, Rachelle | Discuss status of year-end tax provision workpapers with X. Koprivnik. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Review supporting schedules of temporary differences selected for detailed testing for the purpose of testing the 2015 income tax provision. | $215.00 | 1.8 | $387.00 |
| Coetzee, Rachelle | Continue to review supporting schedules of temporary differences selected for detailed testing for the purpose of testing the 2015 income tax provision. | $215.00 | 2.1 | $451.50 |
| Coetzee, Rachelle | Review the interest rate swap gain/loss workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/06/2016

| | | | | |
|---|---|---|---|---|
| Coetzee, Rachelle | Review the litigation costs workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Review uncertain tax position workpaper as of 12/31/2015 for the purpose of assessing the impact of the release of positions to the year-end tax provision. | $215.00 | 1.2 | $258.00 |
| Craig, Valerie | Clear notes on business customer retail revenue detail testing error extrapolation. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Clear notes on Public Company Accounting Oversight Board standards checklist. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Clear notes on TXUE's service auditor scoping assessment. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Document 6/30 journal entry substantive testing. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review rollforward operating effectiveness testing for retail revenue controls. | $365.00 | 0.6 | $219.00 |
| Freeman, Mike | Discuss discount rate assumption used in Retail trade name valuation analysis.<br>D&T Attendees: R. Bowers, M. Freeman | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review changes to documentation of timing of impairments based on previous comments. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Review draft of 12/1 valuation report narrative. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Review testing procedures memorandum for step 2 of 9/30 goodwill impairment assessment. | $265.00 | 2.9 | $768.50 |
| Henry, Diane | Assess the company's risk assessment relating to the third party service providers for cash processing. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Continue to assess the company's risk assessment relating to the third party service providers for cash processing. | $215.00 | 1.4 | $301.00 |
| Henry, Diane | Discuss retail unbilled revenue substantive testing with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Review the EFIH substantive testing workpaper. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Review the unbilled revenue/accounts receivable balance substantive testing workbook. | $215.00 | 1.8 | $387.00 |
| Henry, Diane | Update documentation relating to revenue risk assessment based on both control and substantive procedures performed for the fiscal year 2015. | $215.00 | 0.6 | $129.00 |
| Koprivnik, Xander | Discuss status of year-end tax provision workpapers with X. Koprivnik. | $175.00 | 0.7 | $122.50 |
| Koprivnik, Xander | Research software development costs for adjustments made to the software development costs support workpaper. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/06/2016

| | | | | |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Review the asset impairment workpaper for the purpose of testing the current year activity on the income tax provision. | $175.00 | 0.7 | $122.50 |
| Koprivnik, Xander | Review the asset impairment workpaper for the purpose of testing year end balances related to the current year income tax provision. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Review the debt discount workpaper for the purpose of testing the current year activity on the income tax provision. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Review the gain on debt amendment and extension workpaper for the purpose of testing the current year activity on the income tax provision. | $175.00 | 0.4 | $70.00 |
| Koprivnik, Xander | Review the interest rate swaps workpaper for the purpose of testing the current year activity on the income tax provision. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Review the litigation costs workpaper for the purpose of testing the current year activity on the income tax provision. | $175.00 | 0.4 | $70.00 |
| Koprivnik, Xander | Review the Section 263A unicap adjustment workpaper for the purpose of testing the current year activity on the income tax provision. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Review the tax depreciation workpaper for the purpose of testing the current year activity on the income tax provision. | $175.00 | 2.2 | $385.00 |
| Kowalk, Bennett | Close notes on quarter 3 2015 power purchase contract valuation workpaper. | $265.00 | 2.1 | $556.50 |
| Kowalk, Bennett | Prepare December 1 2015 coal curve validation testing. | $265.00 | 1.9 | $503.50 |
| Lirely, Loren | Closed review notes within Wholesale substantive year-end balances work papers. | $175.00 | 1.4 | $245.00 |
| Lirely, Loren | Discuss testing procedures to assess documentation within management performance workpapers with D. Twigge. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Perform testing on 12/1 mark-to-market derivative asset and liability splits. | $175.00 | 1.1 | $192.50 |
| Lirely, Loren | Perform testing on EFCH debt pushdown year-end memos. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Perform testing on management performance controls. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Perform testing on Wholesale fuel expense and purchased power. | $175.00 | 1.0 | $175.00 |
| Morehead, David | Clear notes on nuclear asset retirement obligation substantive testing procedures. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Continue to clear notes on nuclear asset retirement obligation substantive testing procedures. | $265.00 | 1.6 | $424.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/06/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Meet with M. Parker regarding asset retirement obligations. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Review assessment of liabilities subject to compromise. | $265.00 | 2.5 | $662.50 |
| Murawski, Bryan | Continue to review assessment of liabilities subject to compromise. | $265.00 | 2.5 | $662.50 |
| Murawski, Bryan | Review assessment of the nuclear decommissioning trust as of year-end. | $265.00 | 2.5 | $662.50 |
| Parker, Matt | Document observance of entity level control - Q4 Quarterly Management Meeting. | $365.00 | 0.8 | $292.00 |
| Parker, Matt | Prepare EFH Corp. management representation letters. | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Prepare EFIH management representation letters. | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Draft comments to EFH financial reporting related to the EFH Corp. 10-K draft. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Continue to draft comments to EFH financial reporting related to the EFH Corp. 10-K draft. | $365.00 | 0.8 | $292.00 |
| Parker, Matt | Meet with D. Morehead regarding asset retirement obligations. | $365.00 | 2.0 | $730.00 |
| Persons, Hillary | Assess engagement team response to the PCAOB Risk Assessment Standards. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Assess account balances to prepare yearend lead sheets. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Document assessment of work with respect to the valuation of the nuclear decommissioning trust performed by National Security Pricing Center. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Document nuclear decommissioning trust confirmations. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Review procedures performed over nuclear decommissioning trust testing. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Continue to review procedures performed over nuclear decommissioning trust testing. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Review substantive testing procedures over cash. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Review the operating effectiveness of the reconciliation related to the cash and accounts receivable accounts. | $175.00 | 0.3 | $52.50 |
| Poindexter, Heath | Review the financial instrument and valuation subject matter resource specialist scoping memo. | $365.00 | 0.8 | $292.00 |
| Poindexter, Heath | Review the third party power agreement for valuation as of 12/1 for goodwill impairment testing. | $365.00 | 0.2 | $73.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/06/2016

| | | | | |
|---|---|---|---|---|
| Pothoulakis, Tony | Document bankruptcy control testing within interim effective controls roll-forward testing workpaper to assess internal controls tested as of June 30, 2015 and September 30, 2015. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Continue to document bankruptcy control testing within interim effective controls roll-forward testing workpaper to assess internal controls tested as of June 30, 2015 and September 30, 2015. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Document Treasury control testing within the interim effective controls roll-forward testing workpaper to assess internal controls tested as of June 30, 2015 and September 30, 2015. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Document inventory control testing within the interim effective controls roll-forward testing workpaper to assess internal controls tested as of June 30, 2015 and September 30, 2015. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Document Equity control testing within our Interim Effective Controls Roll-Forward Testing workpaper, wherein we assess internal controls that we tested as of June 30, 2015 and September 30, 2015. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Assess the property plant and equipment roll forward for in service accounts from 8/31 - 12/31. | $215.00 | 2.1 | $451.50 |
| Twigge, Daniel | Discuss testing procedures to assess documentation within management performance workpapers with L. Lirely. | $215.00 | 0.3 | $64.50 |
| Twigge, Daniel | Prepare summary of material misstatements for the year ended 2015 for EFH Corp. | $215.00 | 2.0 | $430.00 |
| Yadav, Devavrata | Review the trial balances prepared by downloading information off the FIM portal. | $215.00 | 0.2 | $43.00 |
| Yadav, Devavrata | Update the AS2 trial balance for the year end amounts. | $215.00 | 0.3 | $64.50 |

02/07/2016

| | | | | |
|---|---|---|---|---|
| Bowers, Rachel | Document going concern explanatory paragraph in EFH Corp. opinion. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review retail revenue substantive testing workpaper. | $290.00 | 1.5 | $435.00 |
| Brunson, Steve | Prepare for goodwill step 2 meeting with M. Bridgman. | $215.00 | 2.0 | $430.00 |
| Coetzee, Rachelle | Meet to discuss repairs expense workpapers with X. Koprivnik. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Discuss status of year-end tax provision workpapers with X. Koprivnik. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Review principal and interest netting workpaper related to the payable to the IRS as adjusted by the IRS computation. | $215.00 | 1.8 | $387.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**02/07/2016**

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Review the book amortization workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Review the litigation costs workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 1.8 | $387.00 |
| Coetzee, Rachelle | Review the mine development costs workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Review the nuclear fuel amortization workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 0.9 | $193.50 |
| Craig, Valerie | Review the final substantive testing for nuclear decommissioning trust. | $365.00 | 1.8 | $657.00 |
| Koprivnik, Xander | Meet to discuss repairs expense workpapers with R. Coetzee. | $175.00 | 0.2 | $35.00 |
| Koprivnik, Xander | Discuss status of year-end tax provision workpapers with R. Coetzee. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Review the debt issuance cost amortization workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $175.00 | 1.1 | $192.50 |
| Koprivnik, Xander | Review the repair expense workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $175.00 | 2.8 | $490.00 |
| Poindexter, Heath | Review testing procedures supporting the 12/1 goodwill impairment related to the third party contract. | $365.00 | 0.6 | $219.00 |
| Poindexter, Heath | Analyze testing of the inputs utilized in the long term fundamental power curve. | $365.00 | 1.4 | $511.00 |

**02/08/2016**

| | | | | |
|------|-------------|------|-------|------|
| Alvarado, Jason | Compare EFH Goodwill Step 2 key inputs and assumptions to prior analyses | $265.00 | 2.0 | $530.00 |
| Alvarado, Jason | Review recreated math check model by comparing to exhibits provided by the preparer to check whether matching numbers and methodology is consistent with generally accepted valuation principals. | $265.00 | 1.6 | $424.00 |
| Babanova, Maria | Clear long range plan notes on testing of operating effectiveness of internal controls. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Clear notes on testing of contract assumptions for the purpose of assessing liabilities subject to compromise. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Clear notes on testing of contract rejections for the purpose of assessing liabilities subject to compromise. | $215.00 | 1.6 | $344.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/08/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Babanova, Maria | Clear notes on the testing of journal entries. | $215.00 | 0.4 | $86.00 |
| | Babanova, Maria | Perform detail testing of trade accounts payable for the purpose of assessing liabilities subject to compromise. | $215.00 | 1.9 | $408.50 |
| | Babanova, Maria | Discuss the accounting for contract assumptions for the purpose of assessing liabilities subject to compromise with B. Murawski. | $215.00 | 0.4 | $86.00 |
| | Babanova, Maria | Discuss the company's effectiveness of reviewing contract rejections for the Sarbanes-Oxley opinion with M. Parker, B. Murawski. | $215.00 | 0.3 | $64.50 |
| | Babanova, Maria | Document scoping considerations around liability subject to compromise accounts. | $215.00 | 0.6 | $129.00 |
| | Babanova, Maria | Perform testing of trade accounts payable for the purpose of assessing liabilities subject to compromise. | $215.00 | 2.3 | $494.50 |
| | Babanova, Maria | Discuss the process of reconciling claim damages between testing workbook and third party website with A. Din. | $215.00 | 0.5 | $107.50 |
| | Babanova, Maria | Perform testing of liabilities subject to compromise via detail selections of claim reconciliation process for contracts. | $215.00 | 0.5 | $107.50 |
| | Babanova, Maria | Test claim reconciliation process of contract for the purpose of assessing liabilities subject to compromise. | $215.00 | 2.0 | $430.00 |
| | Benesh, Kay | Review a summary memo detailing procedures performed to assess bankruptcy transactions. | $365.00 | 2.0 | $730.00 |
| | Benesh, Kay | Review a summary memo detailing procedures performed to assess asset impairments. | $365.00 | 2.0 | $730.00 |
| | Benvenuti, Christina | Analyze the weightings placed two scenarios utilized within the goodwill impairment analysis at final valuation. | $175.00 | 2.9 | $507.50 |
| | Benvenuti, Christina | Clarify documentation of operation of controls surrounding cash with changes requested by B. Murawski. | $175.00 | 1.4 | $245.00 |
| | Benvenuti, Christina | Document changes to the draft of the goodwill impairment analysis provided by the client. | $175.00 | 2.6 | $455.00 |
| | Benvenuti, Christina | Document impact of most recent draft of goodwill impairment analysis on balance sheet. | $175.00 | 2.7 | $472.50 |
| | Benvenuti, Christina | Document results of internal audits provided by the company to check whether procedures were followed remediation control deficiencies. | $175.00 | 2.9 | $507.50 |
| | Bowers, Rachel | Discuss 12/1/15 retail trade name valuation testing with V. Craig. | $290.00 | 0.2 | $58.00 |
| | Bowers, Rachel | Discuss intercompany operating effectiveness control testing with D. Henry. | $290.00 | 0.8 | $232.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/08/2016

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss operating effectiveness testing of Nuclear contracts with D. Twigge. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss retail substantive testing with V. Craig, D. Henry. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Prepare for discussion regarding EFH Corp. going concern explanatory paragraphs with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare Q4 audit committee communication documentation. | $290.00 | 2.1 | $609.00 |
| Bowers, Rachel | Review 12/1/15 retail trade name valuation. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Review financial reporting operating effectiveness control testing. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review intercompany operating effectiveness control testing. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Review monthly financial statement review control testing documentation. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review retail revenue substantive testing workpaper. | $290.00 | 1.6 | $464.00 |
| Brunson, Steve | Discuss the net book value of asset retirement obligation assets in an asset impairment analysis with M. Freeman, S. Brunson, Deloitte, and J. Avendano, EFH. | $215.00 | 0.4 | $86.00 |
| Brunson, Steve | Update goodwill substantive testing changes as of 12/1 as it relates to Martin Lake impairment. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to update goodwill substantive testing changes as of 12/1 as it relates to Martin Lake impairment. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Update goodwill substantive testing changes as of 12/1 as it relates to Big Brown impairment. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to update goodwill substantive testing changes as of 12/1 as it relates to Martin Lake impairment. | $215.00 | 2.5 | $537.50 |
| Brunson, Steve | Continue to update goodwill substantive testing changes as of 12/1 as it relates to Martin Lake impairment. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Close notes within the settlement of derivatives testing workpaper. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Close notes related to the valuation of derivatives (Reporting) testing workpaper. | $215.00 | 2.2 | $473.00 |
| Casey, Chris | Close notes related to valuation of derivatives (Models and Curves) testing workpaper. | $215.00 | 1.6 | $344.00 |
| Casey, Chris | Analyze the year-end forward book to develop selections for testing. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Meeting with O. Omotayo related to transaction adjustments noted within the year-end forward book. | $215.00 | 2.0 | $430.00 |

**EFH Corp**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2016 - April 30, 2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*Financial Statement Audit and Related Services*

02/08/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Analyze exchange counterparty reconciliations for use within Exchange Futures workpaper. | $215.00 | 1.1 | $236.50 |
| Casey, Chris | Review the Exchange Futures testing workpaper. | $215.00 | 1.6 | $344.00 |
| Casey, Chris | Meeting to analyze documentation standards to synchronize with professional guidance framework with M. Freeman. | $215.00 | 0.3 | $64.50 |
| Chesser, Taylor | Perform quantitative analysis on the company's methodology for classifying assets as level 3 for the 2015 audit. | $175.00 | 2.5 | $437.50 |
| Chesser, Taylor | Continue to analyze the company's level 3 asset classification methodology for the 2015 audit. | $175.00 | 1.0 | $175.00 |
| Chesser, Taylor | Update audit documentation and preliminary conclusions related to the company's asset classification of level 3 assets. | $175.00 | 2.3 | $402.50 |
| Chesser, Taylor | Prepare audit documentation related to the maturity of wholesale derivative asset positions as of 12/31/15. | $175.00 | 2.0 | $350.00 |
| Chesser, Taylor | Perform substantive audit testing procedures related to the maturity of derivative assets found in the company's disclosures as of 12/31/15. | $175.00 | 2.7 | $472.50 |
| Chesser, Taylor | Prepare client emails to operational accounting group related to level 3 asset disclosures to be included in the company's annual report. | $175.00 | 0.5 | $87.50 |
| Coetzee, Rachelle | Discuss the current year activity of EFIH's deferred taxes with B. Murawski. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss status of the asset impairments workpaper for the purpose of testing the temporary adjustment on the income tax provision with X. Koprivnik. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss status of the repairs expense workpaper for the purpose of testing the temporary adjustment on the income tax provision with X. Koprivnik. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss status of year-end tax provision workpapers with X. Koprivnik. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Review the gain/loss on interest rate swap workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 2.3 | $494.50 |
| Coetzee, Rachelle | Review the goodwill impairment workpaper for the purpose of testing the permanent adjustment on the income tax provision. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Review the litigation costs workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/08/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Coetzee, Rachelle | Review the mine development costs workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Review the software development costs workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Review the updated tax provision packages for the purpose of testing the 12/31/2015 year-end provision. | $215.00 | 2.5 | $537.50 |
| Craig, Valerie | Clear notes on corporate final substantive expense testing. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Clear notes on Wholesale controls design and implementation documentation. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss 12/1/15 retail trade name valuation testing with R. Bowers. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss retail substantive testing with D. Henry, R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Prepare for discussion regarding EFH Corp going concern explanatory paragraphs. D&T Attendees: V. Craig, R. Bowers | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review cash flows supporting schedules control testing. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review entity level controls workbook. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review final operating effectiveness testing of Power Flash meeting control. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Continue to review final operating effectiveness testing of Power Flash meeting control. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review final operating effectiveness testing of Retail Flash meeting control. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review going concern opinion national office consultation documentation prior to call. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review retail business customers revenue final update substantive testing. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review retail business customers transmission delivery service provider revenue final update substantive testing. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review status of the engagement on progression to final. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review the company's policy on materials and supplies inactive/excess inventory. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review year end rollforward of retail revenue operating effectiveness testing. | $365.00 | 0.5 | $182.50 |
| Din, Anisa | Assess the financial statement disclosures within the other deductions note for EFH. | $175.00 | 2.5 | $437.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/08/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Din, Anisa | Discuss the process of reconciling claim damages between testing workbook and third party website with M. Babanova. | $175.00 | 0.5 | $87.50 |
| Din, Anisa | Reconcile claim damages between testing workpaper and third party website. | $175.00 | 2.0 | $350.00 |
| Din, Anisa | Reconcile the balance sheet to 10-K. | $175.00 | 1.5 | $262.50 |
| Favor, Rick | Review year-end tax provision workpapers for open items and issues. | $365.00 | 2.0 | $730.00 |
| Freeman, Mike | Analyze net book value of assets included in the asset impairment analysis. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Prepare memorandum to summarize the annual goodwill impairment testing procedures. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Discuss the net book value of asset retirement obligation assets in an asset impairment analysis with S. Brunson, Deloitte, and J. Avendano, EFH. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Meeting to analyze documentation standards to synchronize with professional guidance framework with C. Casey. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Prepare memorandum to summarize the annual goodwill impairment testing procedures. | $265.00 | 2.9 | $768.50 |
| Freeman, Mike | Review memorandum to summarize the annual goodwill impairment testing procedures. | $265.00 | 2.4 | $636.00 |
| Freeman, Mike | Review segment and reporting unit analysis. | $265.00 | 2.3 | $609.50 |
| Friedland, Eric | Prepare step one findings memo. | $175.00 | 1.6 | $280.00 |
| Friedland, Eric | Continue to prepare step one findings memo. | $175.00 | 2.9 | $507.50 |
| Grace, Kelsey | Assess the financial statement disclosures within the variable interest entities note for EFH Corp. | $175.00 | 1.7 | $297.50 |
| Grace, Kelsey | Update procedures to be performed to test current liabilities. | $175.00 | 0.5 | $87.50 |
| Grace, Kelsey | Update procedures to be performed to test reorganization items. | $175.00 | 2.3 | $402.50 |
| Grace, Kelsey | Update yearend accounts payable balances. | $175.00 | 2.0 | $350.00 |
| Harold, Matt | Meeting to prepare for discussion with Luminant on Coal Combustion Residuals asset retirement obligation with D. Morehead, M. Harold, M. Parker. | $265.00 | 0.5 | $132.50 |
| Harold, Matt | Prepare for discussion on coal combustion residuals asset retirement obligation with D. Morehead, M. Parker. | $265.00 | 0.5 | $132.50 |
| Harold, Matt | Discuss coal combustion residuals asset retirement obligation with D. Morehead, M. Parker, Deloitte, and K. Smith, T. Hogan, R. Cleland, EFH. | $265.00 | 0.8 | $212.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/08/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Harold, Matt | Meeting with Luminant to discuss Coal Combustion Residuals asset retirement obligation with D. Morehead, M. Harold, M. Parker, Deloitte, and K. Smith, T. Hogan, R. Cleland, EFH. | $265.00 | 0.8 | $212.00 |
| Henry, Diane | Analyze comparable company's related party disclosures in order to assess the company's adherence to the new related party audit standard. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Assess status of audit working papers for the purpose of meeting audit quality milestones with H. Persons. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Assess the third party service providers for cash processing for TXU. | $215.00 | 2.9 | $623.50 |
| Henry, Diane | Close notes on the substantive testing for EFIH. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Close notes on business contract revenue testing. | $215.00 | 1.4 | $301.00 |
| Henry, Diane | Continue to close notes on business contract revenue testing. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Close notes on the risk assessment relating to third party service providers for cash processing. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Discuss annual incentive plan yearend balances with H. Persons. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss intercompany operating effectiveness control testing with R. Bowers. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Discuss retail substantive testing with V. Craig, R. Bowers. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss testing procedures and schedule discrepancies relating to EFH debt pushdown with L. Lirely, Deloitte, and V. Scott, EFH. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Discuss the payroll headcount information provided by the client testing with D. Morehead. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Research industry news in order to assess management's assertions relating to bankruptcy. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Test the intercompany controls operating effectiveness regarding the company's cash management system. | $215.00 | 1.2 | $258.00 |
| Horn, Dave | Perform SEC services review of engagement team's responses to previously provided comments/questions on the financial statement and internal control opinions and consent. | $290.00 | 0.2 | $58.00 |
| Horn, Dave | Perform SEC services review of engagement team's responses to previously provided comments/questions on the Form 10-K of EFH. | $290.00 | 0.2 | $58.00 |
| Koprivnik, Xander | Discuss status of the asset impairments workpaper for the purpose of testing the temporary adjustment on the income tax provision with R. Coetzee. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/08/2016

| | | | | |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Discuss status of the repairs expense workpaper for the purpose of testing the temporary adjustment on the income tax provision with R. Coetzee. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Discuss status of year-end tax provision workpapers with R. Coetzee. | $175.00 | 0.7 | $122.50 |
| Koprivnik, Xander | Draft email to D. Twigge for audit-tested fixed asset additions and retirements support. | $175.00 | 0.2 | $35.00 |
| Koprivnik, Xander | Pull Hyperion reports for the purpose of testing the temporary adjustment balances on the income tax provision. | $175.00 | 0.4 | $70.00 |
| Koprivnik, Xander | Reconcile additions and retirements per tax support workpaper to fixed asset additions and retirements per audit team workpapers. | $175.00 | 0.8 | $140.00 |
| Koprivnik, Xander | Re-run Goodwill Impairment query. | $175.00 | 0.2 | $35.00 |
| Koprivnik, Xander | Review the Unicap adjustment workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $175.00 | 0.6 | $105.00 |
| Koprivnik, Xander | Review the debt discount workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Review the Goodwill impairment workpaper for the purpose of testing the permanent adjustment on the income tax provision. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Review the litigation costs workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Review the mine development costs workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $175.00 | 1.4 | $245.00 |
| Koprivnik, Xander | Review the tax depreciation workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $175.00 | 0.7 | $122.50 |
| Koprivnik, Xander | Review the updated asset impairment workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Review the updated book amortization workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $175.00 | 0.7 | $122.50 |
| Koprivnik, Xander | Review the updated Energy Future Holdings 10-K for the purpose of comparing to the income tax provision. | $175.00 | 0.4 | $70.00 |
| Koprivnik, Xander | Review the updated gain on debt extinguishment workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $175.00 | 2.6 | $455.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/08/2016

| | | | | |
|---|---|---|---|---|
| Kowalk, Bennett | Close EQCR notes on March 31, 2015 memos regarding goodwill. | $265.00 | 0.6 | $159.00 |
| Kowalk, Bennett | Close notes on December 1, 2015 power purchase contract valuation. | $265.00 | 1.7 | $450.50 |
| Kowalk, Bennett | Close notes on December 1, 2015 Big Brown transportation contract valuation. | $265.00 | 1.1 | $291.50 |
| Kowalk, Bennett | Prepare entrant pricing signal inputs memo as of September 30, 2015. | $265.00 | 2.0 | $530.00 |
| Kowalk, Bennett | Prepare Wholesale/retail rollforward testing as of December 1, 2015. | $265.00 | 1.0 | $265.00 |
| Kowalk, Bennett | Prepare listing of Wholesale quarter 4 2015 topics memo. | $265.00 | 1.9 | $503.50 |
| Kowalk, Bennett | Prepare listing of Wholesale quarter 4 2015 topics memo. | $265.00 | 1.7 | $450.50 |
| Lirely, Loren | Perform testing on EFH debt pushdown within 2015 year-end workpapers. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Continue to perform testing on EFH debt pushdown within 2015 year-end workpapers. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Continue to perform testing on EFH debt pushdown within 2015 year-end workpapers. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Continue to perform testing on EFH debt pushdown within 2015 year-end workpapers. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Discuss testing procedures and schedule discrepancies relating to EFH debt pushdown with D. Henry, Deloitte, and V. Scott, EFH. | $175.00 | 1.6 | $280.00 |
| Lirely, Loren | Perform testing on EFH debt pushdown within 2015 year-end workpapers. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Perform year-end workpaper updates related to testing controls around entering into derivative transactions. | $175.00 | 0.6 | $105.00 |
| Morehead, David | Review journal entry testing substantive procedures. | $265.00 | 2.2 | $583.00 |
| Morehead, David | Review process flow documentation for mining asset retirement obligations. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Clear notes on design assessment of cash flow statement controls. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Review property plant and equipment substantive testing procedures. | $265.00 | 1.9 | $503.50 |
| Morehead, David | Continue to review property plant and equipment substantive testing procedures. | $265.00 | 2.6 | $689.00 |
| Morehead, David | Discuss the payroll headcount information provided by the client testing with D. Henry. | $265.00 | 0.6 | $159.00 |
| Morehead, David | Discuss coal combustion residuals asset retirement obligation with Luminant with M. Parker. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/08/2016

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Prepare for discussion on coal combustion residuals asset retirement obligation with M. Harold, M. Parker. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss coal combustion residuals asset retirement obligation with M. Harold, M. Parker, Deloitte, and K. Smith, T. Hogan, R. Cleland, EFH. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Assess the effectiveness of the Company's review of income tax payments. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Assess the effectiveness of the company's review of valuation allowances against deferred tax assets. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss testing procedures performed over cash with H. Persons. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Discuss 2015 debt trading levels in order to assess the company's going concern, in accordance with PCAOB auditing standards with T. Pothoulakis. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss extent of testing controls from 9/30 to 12/31 for the Sarbanes-Oxley opinion with D. Twigge, Deloitte, and S. Oakley, EFH. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss the accounting for contract assumptions for the purpose of assessing liabilities subject to compromise with M. Babanova. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss the company's effectiveness of reviewing contract rejections for the Sarbanes-Oxley opinion with M. Babanova, M. Parker. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss the current year activity of EFIH's deferred taxes with R. Coetzee. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review an assessment of the pre-paid assets. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Review an assessment of the reorganization items. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Review an assessment of the company's cash balances. | $265.00 | 1.8 | $477.00 |
| Murawski, Bryan | Review an assessment of the EFIH balance sheet. | $265.00 | 2.4 | $636.00 |
| Murawski, Bryan | Review an assessment of the nuclear decommissioning trust's valuation. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review the effectiveness of the company's review of cash reconciliations. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review the memo on the assessment of which deferred taxes will be subject to controls testing. | $265.00 | 0.4 | $106.00 |
| Parker, Matt | Review quarterly GAAP checklists in preparation for review of draft 10-K. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Review status of audit and controls areas for meeting with T. Nutt. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Review testing of internal controls related to income taxes. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/08/2016

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss the company's effectiveness of reviewing contract rejections for the Sarbanes-Oxley opinion with M. Babanova, B. Murawski. | $365.00 | 0.3 | $109.50 |
| Parker, Matt | Discuss coal combustion residuals asset retirement obligation with Luminant with D. Morehead. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Prepare for discussion on coal combustion residuals asset retirement obligation with D. Morehead, M. Harold. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss coal combustion residuals asset retirement obligation with D. Morehead, M. Harold, Deloitte, and K. Smith, T. Hogan, R. Cleland, EFH. | $365.00 | 0.8 | $292.00 |
| Parker, Matt | Review audit committee annual communication letter required under PCAOB Audit Standard. | $365.00 | 2.2 | $803.00 |
| Parker, Matt | Review company prepared memo regarding analysis of reportable segments. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review EFH memorandum regarding assessment for the need of a valuation allowance against deferred tax assets. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review EFIH memorandums regarding assessment for the need of a valuation allowance against deferred tax assets. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review risk assessment prepared by the company related to ending deferred tax balance sheet reconciliations. | $365.00 | 1.3 | $474.50 |
| Parker, Matt | Review the characterization of tax related misstatement within the summary of misstatements. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Assess annual incentive plan yearend balances. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Assess December retail monthly flash control meeting. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Assess operating effectiveness testing procedures on controls tested as of an interim date and found to be effective as of an interim date. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones with D. Henry. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess target groupings to prepare yearend lead sheets. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Assess the financial statement disclosures within the other income and deductions note for EFH with A. Din. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess the operating effectiveness of the intercompany report control. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Assess the operating effectiveness of the reconciliation controls. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/08/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Assess the workday service auditor report. | $175.00 | 1.9 | $332.50 |
| Persons, Hillary | Assess timing of control testing related to the financial closing reporting process with D. Twigge. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Discuss annual incentive plan yearend balances with D. Henry. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss testing procedures performed over cash with B. Murawski. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Document testing procedures over the search for unrecorded liabilities. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Assess payment support as part of the expense testing procedures. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Perform substantive testing procedures over cash. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Perform testing over business customer revenue. | $175.00 | 0.2 | $35.00 |
| Poindexter, Heath | Document consultations with specialist including the financial instruments and valuation subject matter resource specialist. | $365.00 | 0.3 | $109.50 |
| Poindexter, Heath | Review the updated hourly and monthly shaping of the long term fundamental curve as of 9/30. | $365.00 | 2.2 | $803.00 |
| Pothoulakis, Tony | Discuss 2015 debt trading levels in order to assess the company's going concern, in accordance with PCAOB auditing standards with B. Murawski. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Prepare audit memo documenting analysis over the company's debt trading levels. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Prepare consolidated balance sheet workpaper. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Document bankruptcy control testing within interim effective controls roll-forward testing workpaper to assess internal controls tested as of June 30, 2015 and September 30, 2015. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Continue to document bankruptcy control testing within interim effective controls roll-forward testing workpaper to assess internal controls tested as of June 30, 2015 and September 30, 2015. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Document treasury control testing within the interim effective controls roll-forward testing workpaper to assess internal controls tested as of June 30, 2015 and September 30, 2015. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Document inventory control testing within the interim effective controls roll-forward testing workpaper to assess internal controls tested as of June 30, 2015 and September 30, 2015 | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Document equity control testing within the interim effective controls roll-forward testing workpaper to assess internal controls tested as of June 30, 2015 and September 30, 2015. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/08/2016

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Reviewed audit workpaper to document testing of the long term debt balance as of 12/31/2015 for the components identified in the Luminant Power Component . | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Assess the financial statements (supplementary note) for EFH Corp. year end 10-K. | $215.00 | 3.0 | $645.00 |
| Twigge, Daniel | Assess the EFH Corp. parent income statement and balance sheet eliminations. | $215.00 | 0.8 | $172.00 |
| Twigge, Daniel | Continue to assess the EFH Corp. parent income statement and balance sheet eliminations. | $215.00 | 1.2 | $258.00 |
| Twigge, Daniel | Assess the property additions to work in progress for the time period 8/31 - 12/31. | $215.00 | 1.8 | $387.00 |
| Twigge, Daniel | Continue to assess the property additions to work in progress for the time period 8/31 - 12/31. | $215.00 | 2.2 | $473.00 |
| Twigge, Daniel | Assess the risk of material misstatement for nuclear fuel income statement accounts. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Assess the summary of material misstatements for EFH Corp. for the year ended 2015. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Complete year end investments leadsheet for Luminant Power business units. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Discuss operating effectiveness testing of Nuclear contracts with R. Bowers. | $215.00 | 0.6 | $129.00 |
| Twigge, Daniel | Discuss extent of testing controls from 9/30 to 12/31 for the Sarbanes-Oxley opinion with B. Murawski, Deloitte, and S. Oakley, EFH. | $215.00 | 0.2 | $43.00 |
| Twigge, Daniel | Assess timing of control testing related to the financial closing reporting process with H. Persons. | $215.00 | 0.1 | $21.50 |
| Twigge, Daniel | Perform year end control interview to assess control environment of Luminant Power. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Search for unrecorded liabilities testing. | $215.00 | 1.0 | $215.00 |
| Yadav, Devavrata | Update the leadsheets for EFH entities on the basis of the updated trial balances and rollforward for current year. | $215.00 | 2.0 | $430.00 |

02/09/2016

| | | | | |
|------|-------------|------|-------|------|
| Arora, Jasreen | Review NSPC valuation work paper. | $175.00 | 2.7 | $472.50 |
| Auyeung, Tungjun | Review the disclosure statement to the fifth amended plan of reorganization for company background. | $265.00 | 1.9 | $503.50 |
| Auyeung, Tungjun | Continue to review the disclosure statement to the fifth amended plan of reorganization for company background. | $265.00 | 2.5 | $662.50 |
| Babanova, Maria | Clear notes on detail testing of operating expenditures for EFH Corp. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/09/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Babanova, Maria | Clear notes on testing of contract rejections. | $215.00 | 1.6 | $344.00 |
| | Babanova, Maria | Clear notes on the substantive testing of long range plan for TXUE Energy. | $215.00 | 2.3 | $494.50 |
| | Babanova, Maria | Discuss review notes on retail long range plan substantive testing documentation with R. Bowers. | $215.00 | 0.3 | $64.50 |
| | Babanova, Maria | Discuss audit testing of claim registers reconciliation with M. Parker, B. Murawski. | $215.00 | 0.6 | $129.00 |
| | Babanova, Maria | Discuss company's internal controls over recording bankruptcy contract assumption with V. Craig, B. Murawski. | $215.00 | 0.5 | $107.50 |
| | Babanova, Maria | Discuss reconciliation between what the counterparty's claim dollar amount and recorded balance within general ledger for the purpose of testing liabilities subject of compromise with J. Mezger, EFH. | $215.00 | 0.7 | $150.50 |
| | Babanova, Maria | Discuss review notes on the allocation of EFH Corp. and other revenue with V. Craig, H. Persons. | $215.00 | 0.3 | $64.50 |
| | Babanova, Maria | Discuss review notes on the substantive testing of management fees recorded within selling and administrative expense line item with V. Craig. | $215.00 | 0.7 | $150.50 |
| | Babanova, Maria | Discuss the accounting for contract rejections for the purpose of assessing liabilities subject to compromise with B. Murawski. | $215.00 | 0.3 | $64.50 |
| | Babanova, Maria | Discuss interest rates used in connection with debt involved in make-whole process of bankruptcy with T. Pothoulakis, C. Benvenuti. | $215.00 | 0.4 | $86.00 |
| | Babanova, Maria | Continue to discuss the accounting for contract rejections for the purpose of assessing liabilities subject to compromise with B. Murawski. | $215.00 | 0.4 | $86.00 |
| | Babanova, Maria | Document accounting treatment of one of the selections for contract rejections. | $215.00 | 1.1 | $236.50 |
| | Babanova, Maria | Document scoping considerations of professional holdback account liability for the purpose of assessing related audit risk. | $215.00 | 0.7 | $150.50 |
| | Babanova, Maria | Document support for selections of claims from the claim reconciliation file between general ledger and EPIQ for the purpose of testing liabilities subject to compromise. | $215.00 | 1.9 | $408.50 |
| | Babanova, Maria | Review testing of make whole amount disclosed within EFH 10-K commitment and contingency footnote. | $215.00 | 0.5 | $107.50 |
| | Babanova, Maria | Review the list of technical accounting memorandum outstanding from the company. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/09/2016

| | | | | |
|------|-------------|------|-------|------|
| Benesh, Kay | Review a memo summarizing procedures performed to assess revenue transactions | $365.00 | 3.0 | $1,095.00 |
| Benvenuti, Christina | Analyze journal entry recorded by company related to fixed asset impairment as part of goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to analyze journal entry recorded by company related to fixed asset impairment as part of goodwill impairment analysis. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Continue to analyze journal entry recorded by company related to fixed asset impairment as part of goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Discuss interest rates used in connection with debt involved in make-whole process of bankruptcy with T. Pothoulakis, M. Babanova. | $175.00 | 0.4 | $70.00 |
| Benvenuti, Christina | Discuss open goodwill questions related to draft of goodwill impairment analysis with M. Freeman, S. Brunson. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Document testing performed regarding cash expenses. | $175.00 | 0.8 | $140.00 |
| Benvenuti, Christina | Draft memo documenting procedures related to fourth quarter goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Assess timing of control testing related to the financial closing reporting process with H. Persons. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Prepare Q4 audit committee communication documentation. | $290.00 | 2.3 | $667.00 |
| Bowers, Rachel | Assess status of detailed audit plan. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss Q4 audit committee communications with M. Parker. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss comments on retail accounts receivable substantive testing with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss comments on retail unbilled revenue substantive testing with V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss review notes on retail long range plan substantive testing documentation with M. Babanova. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss notes regarding EFCH accounts receivable balances with D. Henry. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss the third party service provider reports in order to assess their controls with D. Henry. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Discuss the third party service provider reports in order to assess their controls with V. Craig, D. Henry. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Assess timing of control testing related to the financial closing reporting process with H. Persons. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/09/2016

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss information included in the audit committee presentation related to goodwill and asset impairments with M. Freeman. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Prepare for discussion regarding EFH Corp. going concern explanatory paragraphs. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Continue to prepare Q4 required audit committee communication documentation. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Clear comments on retail billed accounts receivable substantive testing workpaper. | $290.00 | 2.6 | $754.00 |
| Brunson, Steve | Discuss open goodwill questions related to most recent draft of goodwill impairment analysis with M. Freeman, S. Brunson, C. Benvenuti. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Discuss comments on EFH goodwill substantive testing with J. Wahrman, V. Khandelwal, M. Freeman. | $215.00 | 0.7 | $150.50 |
| Brunson, Steve | Follow up discussion relating to comments on EFH goodwill substantive testing with M. Freeman, S. Brunson. | $215.00 | 0.3 | $64.50 |
| Brunson, Steve | Discuss Goodwill analysis memo with M. Freeman. | $215.00 | 1.1 | $236.50 |
| Brunson, Steve | Document overall step 1 goodwill considerations when testing contribution margin changes as of 12/31 versus 9/30. | $215.00 | 2.4 | $516.00 |
| Brunson, Steve | Continue to document overall step 1 goodwill considerations when testing contribution margin changes as of 12/31 versus 9/30. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document overall step 1 goodwill considerations when testing contribution margin changes as of 12/31 versus 9/30. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Document changes in power price curves relating to the Big Brown generation plant impairment balance testing. | $215.00 | 2.7 | $580.50 |
| Carr, Vickie | Discuss year end tax provision status and open items with R. Favor, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Close notes within the entering into derivatives testing workpaper. | $215.00 | 2.2 | $473.00 |
| Casey, Chris | Meeting to close documentation notes within entering into derivatives normal purchase control with M. Freeman. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Close notes within the settlement of derivatives testing workpaper. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Attend Quarter 4 control deficiency meeting with M. Freeman, Deloitte, and T. Eaton, M. Ramirez, J. Harrison, C. Jenkins, D. Hampton, EFH. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/09/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Attend weekly status meeting with H. Poindexter, B. Kowalk, M. Freeman, Deloitte, and B. Fleming, M. Ramirez, EFH. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Close notes related to the Wholesale design and implementation workpaper. | $215.00 | 2.8 | $602.00 |
| Casey, Chris | Meeting with B. Fleming to close review notes within the design and implementation workpaper. | $215.00 | 0.7 | $150.50 |
| Casey, Chris | Close notes related to the valuation of derivatives (Reporting) testing workpaper. | $215.00 | 2.7 | $580.50 |
| Casey, Chris | Close notes related to valuation of derivatives (Margin Deposits) testing workpaper. | $215.00 | 1.9 | $408.50 |
| Chesser, Taylor | Update audit documentation for testing related to the company's over the counter commodity portfolio as of 12/31/15. | $175.00 | 1.7 | $297.50 |
| Chesser, Taylor | Analyze calculations for over the counter commodity positions for the Wholesale unit as of 12/31/15. | $175.00 | 0.9 | $157.50 |
| Chesser, Taylor | Continue to perform calculations for Wholesale over the counter commodity positions held by the Wholesale unit as of 12/31/15. | $175.00 | 2.0 | $350.00 |
| Chesser, Taylor | Perform analysis related to Wholesale exchange commodity positions as of year end 2015. | $175.00 | 2.5 | $437.50 |
| Chesser, Taylor | Perform calculations and quantitative analysis on intercompany commodity positions in the Wholesale portfolio as of year end. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to analyze the company's intercompany commodity positions as of year end. | $175.00 | 1.0 | $175.00 |
| Coetzee, Rachelle | Discuss status of Unicap adjustment workpaper for the purpose of testing the temporary adjustment on the income tax provision with X. Koprivnik. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Meet to discuss status of asset impairment workpaper for the purpose of testing the temporary adjustment on the income tax provision with X. Koprivnik. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Discuss status of debt issuance cost amortization workpaper for the purpose of testing the temporary adjustment on the income tax provision with X. Koprivnik. | $215.00 | 1.1 | $236.50 |
| Coetzee, Rachelle | Discuss status of year-end tax provision workpapers with X. Koprivnik. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Review the asset impairments workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 1.3 | $279.50 |
| Coetzee, Rachelle | Review the debt issuance costs workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 2.3 | $494.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/09/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Review the effective tax rate reconciliation for the purpose of testing the year-end income tax provision. | $215.00 | 1.8 | $387.00 |
| Coetzee, Rachelle | Review the mine closing costs workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Review the mine development costs workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Review the software development costs workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 0.4 | $86.00 |
| Craig, Valerie | Clear review notes on retail accounts receivable substantive testing. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Complete documentation of annual fraud interview with C. Howard. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Complete documentation of annual fraud interview with J. Burke. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss comments on retail accounts receivable substantive testing with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss comments on retail unbilled revenue substantive testing with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss the entity level control relating to accounting policies in order to assess the company's compliance with the internal control framework with D. Henry. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss the third party service provider reports in order to assess their controls with R. Bowers, D. Henry. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss company's internal controls over recording bankruptcy contract assumption with M. Babanova, B. Murawski. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss review notes on the allocation of EFH Corp. and other revenue with M. Babanova, H. Persons. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Continue to discuss the accounting for contract rejections for the purpose of assessing liabilities subject to compromise with M. Babanova. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss resolving quality control review comments over audit documentation related to use of internal specialists in the performance of the audit with M. Freeman. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss notes on entity level control documentation with D. Henry. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review entity level controls documentation. | $365.00 | 1.7 | $620.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/09/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Review mining asset retirement obligation process. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review status of the engagement on progression. | $365.00 | 0.6 | $219.00 |
| Din, Anisa | Assess the financial statement disclosures within the segment information note for EFH. | $175.00 | 0.5 | $87.50 |
| Din, Anisa | Create a spreadsheet that organized accounts as well as checking the accounts tie related to the financial statements. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Continue to create a spreadsheet that organized accounts as well as checking the accounts tie related to the financial statements. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Discuss the process of creating a spreadsheet that organized accounts to the financial statements with T. Pothoulakis. | $175.00 | 1.3 | $227.50 |
| Din, Anisa | Discuss procedures to perform to assess the EFH Parent cash flow statement disclosed in the 10-K with D. Twigge, B. Murawski. | $175.00 | 0.5 | $87.50 |
| Din, Anisa | Assess whether the balance sheet and income statement tie to 10-k before sending up for review. | $175.00 | 0.5 | $87.50 |
| Favor, Rick | Discuss year end tax provision status and open items with V. Carr, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review tax deferred tax risk assessment control documentation. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Assess the valuation of the goodwill impairment. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Discuss open goodwill questions related to draft of goodwill impairment analysis with S. Brunson, C. Benvenuti. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss resolving quality control review comments over audit documentation related to use of internal specialists in the performance of the audit with V. Craig. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Discuss information included in the audit committee presentation related to goodwill and asset impairments with R. Bowers. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss comments on EFH goodwill substantive testing with J. Wahrman, V. Khandelwal, S. Brunson. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Discuss Goodwill analysis memo with S. Brunson. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Assess impact of supreme court hold on environmental protection agency rule. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Follow up discussion relating to comments on EFH goodwill substantive testing with S. Brunson. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Meeting to close documentation notes within entering into derivatives normal purchase control with C. Casey. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/09/2016

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Prepare documentation regarding significant risks related to management bias in accounting estimates for goodwill. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Prepare documentation regarding significant risks related to management bias in accounting estimates for long range plan. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Attend Quarter 4 control deficiency meeting with C. Casey, Deloitte, and T. Eaton, M. Ramirez, J. Harrison, C. Jenkins, D. Hampton, EFH. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review changes to 9/30 fair value balance sheet. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Review status of impairment working papers. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Attend weekly status meeting with H. Poindexter, B. Kowalk, C. Casey, Deloitte, and B. Fleming, M. Ramirez, EFH. | $265.00 | 0.5 | $132.50 |
| Grace, Kelsey | Assess the financial statement disclosures within the financial statements note for EFH Corp. | $175.00 | 2.8 | $490.00 |
| Grace, Kelsey | Assess the financial statement disclosures within the variable interest entities note for EFH Corp. | $175.00 | 0.3 | $52.50 |
| Grace, Kelsey | Discuss accounts payable yearend balances with H. Persons. | $175.00 | 0.6 | $105.00 |
| Grace, Kelsey | Discuss operating expense yearend balances with H. Persons. | $175.00 | 0.2 | $35.00 |
| Grace, Kelsey | Discuss procedures to test reorganization items with D. Twigge. | $175.00 | 0.4 | $70.00 |
| Grace, Kelsey | Discuss the documentation of the accounts tested for cash and cash equivalents with D. Henry. | $175.00 | 0.2 | $35.00 |
| Grace, Kelsey | Discuss the process to assess how many days between an invoice date and the respective due date with D. Henry. | $175.00 | 0.2 | $35.00 |
| Grace, Kelsey | Discuss the status of current projects and prioritized assignments with D. Henry. | $175.00 | 0.5 | $87.50 |
| Grace, Kelsey | Assess the professional fees classified as reorganization items. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Assess the account payable balance relating to EFCH for the company's cash management system with D. Morehead. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Assess the account payable balance relating to EFCH for the company's cash management system with D. Morehead, M. Parker. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Close review comments received from V. Craig of accounts receivable substantive testing. | $215.00 | 1.8 | $387.00 |
| Henry, Diane | Discuss accounts payable yearend balances subject to search for unrecorded liabilities testing with H. Persons. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/09/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss the entity level control relating to accounting policies in order to assess the company's compliance with the internal control framework with V. Craig. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss notes regarding EFCH accounts receivable balances with R. Bowers. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Discuss the third party service provider reports in order to assess their controls with R. Bowers. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Discuss the third party service provider reports in order to assess their controls with V. Craig, R. Bowers. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss methodology on how to obtain consolidated balance sheets for each EFH business unit with T. Pothoulakis. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Discuss the documentation of the accounts tested for cash and cash equivalents with K. Grace. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Discuss the process to assess how many days between an invoice date and the respective due date with K. Grace. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Discuss the status of current projects and prioritized assignments with K. Grace. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss notes on entity level control documentation with V. Craig. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Review the cash receipts testing for TXU revenue substantive testing. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Assess the EFH's cash flow statement included in the 10-K. | $215.00 | 2.3 | $494.50 |
| Hickl, Jeff | Review bad debt testing workpaper. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Review pension plan testing workpaper. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Review mine closing cost workpaper. | $290.00 | 1.5 | $435.00 |
| Hickl, Jeff | Review book depreciation testing workpaper. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Discuss year end tax provision status and open items with V. Carr, R. Favor. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Review litigation cost testing workpaper | $290.00 | 2.5 | $725.00 |
| Hickl, Jeff | Review interest rate swaps testing workpaper. | $290.00 | 2.0 | $580.00 |
| Johnson, Michael | Discuss comments on nuclear asset retirement obligation study with D. Morehead, M. Parker. | $365.00 | 1.2 | $438.00 |
| Johnson, Michael | Clear notes on Nuclear asset retirement obligation and accumulated unclear responses for to prepare for follow-up call with D. Morehead. | $365.00 | 2.8 | $1,022.00 |
| Khandelwal, Vinyas | Discuss comments on EFH goodwill substantive testing with J. Wahrman, M. Freeman, S. Brunson. | $365.00 | 0.7 | $255.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/09/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Discuss status of Unicap adjustment workpaper for the purpose of testing the temporary adjustment on the income tax provision with R. Coetzee. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Meet to discuss status of asset impairment workpaper for the purpose of testing the temporary adjustment on the income tax provision with R. Coetzee. | $175.00 | 0.8 | $140.00 |
| Koprivnik, Xander | Discuss status of year-end tax provision workpapers with R. Coetzee. | $175.00 | 0.8 | $140.00 |
| Koprivnik, Xander | Discuss status of debt issuance cost amortization workpaper for the purpose of testing the temporary adjustment on the income tax provision with R. Coetzee. | $175.00 | 1.1 | $192.50 |
| Koprivnik, Xander | Download Hyperion reports from client servers for purposes of testing book balances of accounts. | $175.00 | 0.8 | $140.00 |
| Koprivnik, Xander | Review the asset impairment workpaper for the purpose of testing the permanent adjustment on the income tax provision. | $175.00 | 1.3 | $227.50 |
| Koprivnik, Xander | Review the debt issuance cost amortization workpaper for the purpose of testing the permanent adjustment on the income tax provision. | $175.00 | 2.2 | $385.00 |
| Koprivnik, Xander | Review the draft summary memo related to Energy Future Holdings. | $175.00 | 1.5 | $262.50 |
| Koprivnik, Xander | Review the software development costs workpaper for the purpose of testing the permanent adjustment on the income tax provision. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Update Energy Future Holdings tax package with Deloitte audit purpose, procedures, and conclusions descriptions for the current year-end provision. | $175.00 | 1.5 | $262.50 |
| Koprivnik, Xander | Assess the mathematical accuracy of the EFH income tax provision calculation. | $175.00 | 1.6 | $280.00 |
| Kowalk, Bennett | Close notes on December 1, 2015 curve validation. | $265.00 | 1.3 | $344.50 |
| Kowalk, Bennett | Close notes on September 30, 2015 new entrant pricing signal inputs memo. | $265.00 | 2.0 | $530.00 |
| Kowalk, Bennett | Continue to close notes on September 30, 2015 new entrant pricing signal shaping memo. | $265.00 | 2.4 | $636.00 |
| Kowalk, Bennett | Discuss status of remaining quarter 3 2015 Goodwill open items with H. Poindexter. | $265.00 | 0.5 | $132.50 |
| Kowalk, Bennett | Attend weekly status meeting with H. Poindexter, M. Freeman, C. Casey, Deloitte, and B. Fleming, M. Ramirez, EFH. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/09/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kowalk, Bennett | Prepare listing of Wholesale quarter 4 2015 topics memo. | $265.00 | 1.9 | $503.50 |
| Lirely, Loren | Perform testing on EFH debt pushdown within 2015 year-end workpapers. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Perform testing on Wholesale ERCOT settlements for 2015. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Discuss year end procedures to be performed for management performance with D. Twigge, H. Persons. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Discuss testing procedures to assess documentation within management performance workpapers with D. Twigge. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Perform testing on EFH debt pushdown within 2015 year-end workpapers. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Perform testing on Wholesale ERCOT settlements for 2015. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Perform testing on year-end settlement of derivative transaction controls for Wholesale. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Perform year-end workpaper updates related to testing controls around entering into derivative transactions. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Update Wholesale year-end support request tracker. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Clear notes on operating effectiveness testing of Luminant Power income statement variance analysis control. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Clear notes on management compensation substantive testing procedures. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Review Western Coal inventory substantive testing procedures. | $265.00 | 2.2 | $583.00 |
| Morehead, David | Continue to review Lignite inventory substantive testing procedures. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Continue to review Lignite inventory substantive testing procedures. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Assess the account payable balance relating to EFCH for the company's cash management system with D. Henry. | $265.00 | 1.3 | $344.50 |
| Morehead, David | Assess the account payable balance relating to EFCH for the company's cash management system with M. Parker, D. Henry. | $265.00 | 0.2 | $53.00 |
| Morehead, David | Discuss comments on nuclear asset retirement obligation study with M. Parker, M. Johnson. | $265.00 | 1.2 | $318.00 |
| Morehead, David | Discuss Luminant Power control deficiencies with D. Twigge, Deloitte, and T. Hogan, J. Bonhard, C. Jenkins, D. Hampton, S. Oakley, G. Delarosa. | $265.00 | 0.8 | $212.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 02/09/2016 | | | | |
| Murawski, Bryan | Assess the deferred taxes recorded in the EFH ledger. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Assess the EFH parent operating cash flows disclosed in the EFH 10-K. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Discuss procedures to be performed over fair value leveling for nuclear decommissioning trust testing with H. Persons. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Discuss audit testing of claim registers reconciliation with M. Parker, M. Babanova. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Discuss company's internal controls over recording bankruptcy contract assumption with M. Babanova, V. Craig. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss procedures to perform to assess the EFH Parent cash flow statement disclosed in the 10-K with D. Twigge, A. Din. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss the accounting for contract rejections for the purpose of assessing liabilities subject to compromise with M. Babanova. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Continue to discuss the accounting for contract rejections for the purpose of assessing liabilities subject to compromise with M. Babanova. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Document the company's review of EFH valuation allowances against deferred tax assets. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Document the company's review of EFIH valuation allowances against deferred tax assets. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Draft a memo summarizing procedures performed to assess liabilities subject to compromise. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Draft a plan describing what technical accounting memos involving bankruptcy accounting to include in the audit file. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review an assessment of contract rejections for the purpose of assessing liabilities subject to compromise. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Review an assessment of EFCH expenditure transaction. | $265.00 | 2.5 | $662.50 |
| Murawski, Bryan | Review an assessment of EFCH's investments in affiliates. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review an assessment of EFH expenditure transaction. | $265.00 | 0.5 | $132.50 |
| Nasa, Srishti | Perform compilation of News releases and other industry related articles relevant to EFH into Relevant News Articles for EFH and the Power Industry and EFH specific articles reviewed for the 2015 Audit. | $175.00 | 1.2 | $210.00 |
| Pansari, Anubhav | Assess the valuation of the Nuclear decomissioning trust. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/09/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pansari, Anubhav | Discuss procedures to be performed for nuclear decommissioning trust testing with H. Persons. | $175.00 | 0.2 | $35.00 |
| Parker, Matt | Review the status of goodwill testing in preparation for meeting with T. Nutt. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Review historical testing of unfavorable contract within Goodwill impairment testing analysis. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Assess the account payable balance relating to EFCH for the company's cash management system with D. Morehead, D. Henry. | $365.00 | 0.2 | $73.00 |
| Parker, Matt | Discuss Q4 audit committee communications with R. Bowers. | $365.00 | 0.4 | $146.00 |
| Parker, Matt | Discuss comments on nuclear asset retirement obligation study with D. Morehead, M. Johnson. | $365.00 | 1.2 | $438.00 |
| Parker, Matt | Discuss audit testing of claim registers reconciliation with M. Babanova, B. Murawski. | $365.00 | 0.6 | $219.00 |
| Parker, Matt | Prepare audit committee annual communication letter related to description of significant estimates or assumptions within accounting for settlement agreements. | $365.00 | 2.5 | $912.50 |
| Parker, Matt | Continue to prepare audit committee annual communication letter related to description of significant estimates or assumptions within accounting for settlement agreements. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Review audit committee annual communication letter required under PCAOB Audit Standard 16. | $365.00 | 1.1 | $401.50 |
| Parker, Matt | Review substantive testing of contract assumptions. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review the characterization of tax related misstatement within the summary of misstatements. | $365.00 | 0.7 | $255.50 |
| Persons, Hillary | Perform testing over business customer revenue. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Assess operating effectiveness of financial closing reporting process controls. | $175.00 | 2.7 | $472.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess the Capgemeni service auditor report. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Assess the cash and cash equivalent yearend balances. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Assess timing of control testing related to the financial closing reporting process with D. Twigge. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Assess timing of control testing related to the financial closing reporting process with R. Bowers. | $175.00 | 0.1 | $17.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/09/2016

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss year end procedures to be performed for management performance with D. Twigge, L. Lirely. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Assess timing of control testing related to the financial closing reporting process with R. Bowers. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Assess yearend equity balances. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss accounts payable yearend balances subject to search for unrecorded liabilities testing with D. Henry. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss accounts payable yearend balances with K. Grace. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Discuss operating expense yearend balances with K. Grace. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss procedures to be performed for nuclear decommissioning trust testing with A. Pansari. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss procedures to be performed over fair value leveling for nuclear decommissioning trust testing with B. Murawski. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Discuss review notes on the allocation of EFH Corp. and other revenue with M. Babanova, V. Craig. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Document testing procedures over the search for unrecorded liabilities. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Assess payment support as part of the expense testing procedures. | $175.00 | 0.2 | $35.00 |
| Poindexter, Heath | Attend weekly status meeting with M. Freeman, B. Kowalk, C. Casey, Deloitte, and B. Fleming, M. Ramirez, EFH. | $365.00 | 0.5 | $182.50 |
| Poindexter, Heath | Analyze the long term fundamental curve of forward prices as of 11/30, including any changes from 9/30 to 11/30. | $365.00 | 1.3 | $474.50 |
| Poindexter, Heath | Discuss status of remaining quarter 3 2015 Goodwill open items with B. Kowalk. | $365.00 | 0.5 | $182.50 |
| Poindexter, Heath | Document consultations with energy valuation specialist from the national securities pricing center. | $365.00 | 0.5 | $182.50 |
| Poindexter, Heath | Review the valuation testing for the Big Brown transportation contract as of 9/30. | $365.00 | 0.7 | $255.50 |
| Poindexter, Heath | Attend weekly status meeting with B. Kowalk, M. Freeman, C. Casey, Deloitte, and B. Fleming, M. Ramirez, EFH. | $365.00 | 0.5 | $182.50 |
| Pothoulakis, Tony | Discuss interest rates used in connection with debt involved in make-whole process of bankruptcy with C. Benvenuti, M. Babanova. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/09/2016

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Discuss the process of creating a spreadsheet that organized accounts to the financial statements with A. Din. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Discuss methodology on how to obtain consolidated balance sheets for each EFH business unit with D. Henry. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Review the supplementary financial Information footnote disclosed within EFH's 2015 10-K. | $175.00 | 3.0 | $525.00 |
| Pothoulakis, Tony | Compare the balance sheet related leadsheets to the client-prepared consolidated general ledger (Hyperion) and to the respective balance sheet disclosed in the 10-K filings. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Continue to compare the balance sheet related leadsheets to the client-prepared consolidated general ledger (Hyperion) and to the respective balance sheet disclosed in the 10-K filings. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Document inventory control testing within the interim effective controls roll-forward testing workpaper to assess internal controls tested as of June 30, 2015 and September 30, 2015. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Continue to document inventory control testing within the interim effective controls roll-forward testing workpaper to assess internal controls tested as of June 30, 2015 and September 30, 2015. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Perform audit testing over makewhole payments made by the company to third party creditors as a result of bankruptcy court orders. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Review audit workpaper to document testing of the liabilities subject to compromise balance as of 12/31/2015 for the significant components identified in the Luminant Power Component. | $175.00 | 1.5 | $262.50 |
| Tillman, Kyle | Receive updated workpapers for audit file to import into system. | $265.00 | 0.2 | $53.00 |
| Twigge, Daniel | Discuss procedures to test reorganization items with K. Grace. | $215.00 | 0.4 | $86.00 |
| Twigge, Daniel | Assess the financial statements (managements discussion and analysis) for EFH Corp. year end 10-K. | $215.00 | 3.0 | $645.00 |
| Twigge, Daniel | Assess the EFH Corp. parent income statement and balance sheet eliminations. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Assess the EFH Corp. parent income statement and balance sheet eliminations. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Assess the property additions to work in progress for the time period 8/31 - 12/31. | $215.00 | 1.3 | $279.50 |
| Twigge, Daniel | Continue to assess the property additions to work in progress for the time period 8/31 - 12/31 | $215.00 | 2.7 | $580.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/09/2016

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Assess the risk of material misstatement for nuclear fuel income statement accounts. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Assess the summary of material misstatements for EFH Corp. for the year ended 2015. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Complete year end investments leadsheet for Luminant Power business units. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Discuss Luminant Power control deficiencies with D. Morehead, Deloitte, and T. Hogan, J. Bonhard, C. Jenkins, D. Hampton, S. Oakley, G. Delarosa. | $215.00 | 0.8 | $172.00 |
| Twigge, Daniel | Assess timing of control testing related to the financial closing reporting process with H. Persons. | $215.00 | 0.2 | $43.00 |
| Twigge, Daniel | Discuss year end procedures to be performed for management performance with L. Lirely, H. Persons. | $215.00 | 0.3 | $64.50 |
| Twigge, Daniel | Discuss testing procedures to assess documentation within management performance workpapers with L. Lirely. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Perform analytic for Luminant purchase power. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Discuss procedures to perform to assess the EFH Parent cash flow statement disclosed in the 10-K with B. Murawski, A. Din. | $215.00 | 0.5 | $107.50 |
| Yadav, Devavrata | Update the leadsheets for EFH entities on the basis of the updated trial balances and rollforward for current year. | $215.00 | 1.0 | $215.00 |

02/10/2016

| | | | | |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Review sixth amended plan of reorganization for details on the plan transactions. | $265.00 | 2.6 | $689.00 |
| Auyeung, Tungjun | Continue to review sixth amended plan of reorganization for details. | $265.00 | 2.8 | $742.00 |
| Babanova, Maria | Discuss the status of the 2015 EFH Corp. notes for the 10-K with D. Twigge, D. Henry, C. Casey, S. Brunson, T. Pothoulakis, H. Persons, L. Lirely, C. Benvenuti, A. Din, K. Grace. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Clear notes on the documentation of quarterly business unit controller meeting. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Clear notes on the testing of journal entries. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements by assessing that work papers are free of review notes. | $215.00 | 0.1 | $21.50 |
| Babanova, Maria | Discuss engagement team assessment of third party service auditor report with H. Persons. | $215.00 | 0.2 | $43.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/10/2016 | | | | |
| Babanova, Maria | Draft a list of requests of EFH analyses to complete testing procedures following communications of the Deloitte Audit team weekly status meeting. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Perform testing of debt claims register reconciliation between claim register and EFH general ledger. | $215.00 | 3.4 | $731.00 |
| Babanova, Maria | Review third party service auditor report. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review component auditor's affiliate confirmation. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Update engagement team tracker with current audit status for respective working papers. | $215.00 | 0.3 | $64.50 |
| Benesh, Kay | Review an assessment of property plant and equipment additions. | $365.00 | 1.0 | $365.00 |
| Benvenuti, Christina | Analyze journal entry recorded by company related to fixed asset impairment as part of goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to analyze journal entry recorded by company related to fixed asset impairment as part of goodwill impairment analysis. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Continue to analyze journal entry recorded by company related to fixed asset impairment as part of goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Discuss the status of the 2015 EFH Corp. notes for the 10-K with M. Babanova, D. Twigge, D. Henry, C. Casey, S. Brunson, T. Pothoulakis, H. Persons, L. Lirely, A. Din, K. Grace. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Discuss testing of fair value balance sheet for 12/1 goodwill impairment analysis with M. Freeman, S. Brunson. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Document pricing utilized by company in assessing valuation projections for goodwill impairment analysis. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Document testing performed regarding cash expenses. | $175.00 | 0.4 | $70.00 |
| Benvenuti, Christina | Test journal entries identified as high risk areas. | $175.00 | 2.1 | $367.50 |
| Bowers, Rachel | Clear comments on unbilled revenue substantive testing. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Clear notes on monthly financial statement review control testing. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Clear notes on retail revenue control operating effectiveness testing. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Discuss comments on unbilled revenue substantive testing with M. Johnson. | $290.00 | 0.7 | $203.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/10/2016

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss retail accounts receivable days sales outstanding calculation with D. Henry. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss retail Q4 control deficiencies with D. Henry, Deloitte, and A. Ball, B. Stone, B. Sontag, S. Oakley, EFH. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss status of TXU Energy substantive audit requests with D. Henry, Deloitte, and A. Ball, B. Stone, S. Morrison, B. Sonntag, K. Arends, EFH. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss the unbilled journal control with D. Henry. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Draft annual audit committee communications letter. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Review 12/1/15 retail trade name valuation. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review cleared comments on TCEH search for unrecorded liabilities substantive testing workpaper. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review notes from M. Johnson on monthly flash control operating effectiveness workpapers. | $290.00 | 0.4 | $116.00 |
| Brunson, Steve | Discuss goodwill step 1 substantive testing memo with M. Freeman, S. Brunson. | $215.00 | 1.1 | $236.50 |
| Brunson, Steve | Discuss testing of fair value balance sheet for 12/1 goodwill impairment analysis with M. Freeman, S. Brunson, C. Benvenuti. | $215.00 | 0.6 | $129.00 |
| Brunson, Steve | Document long range plan substantive memo changes based on notes received from R. Stokx. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document long range plan substantive memo changes based on notes received from R. Stokx. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Continue to document long range plan substantive memo changes based on notes received from R. Stokx. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Document changes to the substantive long range plan overall memo considering price changes as of 12/31/15. | $215.00 | 2.3 | $494.50 |
| Brunson, Steve | Continue to document changes to the substantive long range plan overall memo considering price changes as of 12/31/15. | $215.00 | 0.9 | $193.50 |
| Brunson, Steve | Discuss the status of the 2015 EFH Corp. notes for the 10K with M. Babanova, D. Twigge, D. Henry, C. Casey, S. Brunson, T. Pothoulakis, H. Persons, L. Lirely, C. Benvenuti, A. Din, K. Grace. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Close review notes related to the valuation of derivatives (Models and Curves) testing workpaper. | $215.00 | 1.9 | $408.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/10/2016

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Casey, Chris | Continue to close review notes related to the valuation of derivatives (Models and Curves) testing workpaper. | $215.00 | 1.6 | $344.00 |
| Casey, Chris | Prepare the contract rejection testing memo. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to prepare the contract rejection testing memo. | $215.00 | 1.3 | $279.50 |
| Casey, Chris | Analyze the year-end forward book for use within the mark-to-market forward book testing workpaper. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Continue to analyze the year-end forward book for use within the mark-to-market forward book testing workpaper. | $215.00 | 1.4 | $301.00 |
| Casey, Chris | Prepare the advisory summary memo that references conclusions to assessing derivitives. | $215.00 | 0.9 | $193.50 |
| Casey, Chris | Discuss the status of the 2015 EFH Corp. notes for the 10-K with D. Twigge, D. Henry, M. Babanova, S. Brunson, T. Pothoulakis, H. Persons, L. Lirely, C. Benvenuti, A. Din, K. Grace. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Meeting to assess control surrounding non-purchase order controls and purchase order review control with R. Stokx, B. Murawski, V. Craig, H. Persons. | $215.00 | 1.4 | $301.00 |
| Casey, Chris | Discuss settlements journal entry disaggregation for Wholesale substantive testing with L. Lirely, S. Schneider, Deloitte, and S. Mohapatra, EFH. | $215.00 | 0.8 | $172.00 |
| Chesser, Taylor | Prepare selections of 3rd party over the counter and exchange traded positions to test the company's asset/liability netting disclosure for 12/31/15. | $175.00 | 2.5 | $437.50 |
| Chesser, Taylor | Update audit documentation for the balance sheet netting disclosure for the 2015 audit. | $175.00 | 2.0 | $350.00 |
| Chesser, Taylor | Test documentation for balance sheet netting disclosures as of 12/31/15. | $175.00 | 2.6 | $455.00 |
| Chesser, Taylor | Close review notes for credit disclosure documentation. | $175.00 | 1.5 | $262.50 |
| Chesser, Taylor | Update documentation for derivative testing procedures. | $175.00 | 1.1 | $192.50 |
| Chesser, Taylor | Meeting with F. Wang to discuss fair value of the company's derivative asset and liabilities as of year end 2015. | $175.00 | 1.3 | $227.50 |
| Claytor, Kate | Perform review of General Information Technology Controls risk worksheet. | $175.00 | 2.9 | $507.50 |
| Claytor, Kate | Continue to perform review of General Information Technology Controls risk worksheet. | $175.00 | 1.1 | $192.50 |
| Coetzee, Rachelle | Discuss status of debt issuance cost amortization workpaper with X. Koprivnik. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/10/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Discuss status of tax depreciation workpaper with X. Koprivnik. | $215.00 | 1.3 | $279.50 |
| Coetzee, Rachelle | Review the asset impairments workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 2.2 | $473.00 |
| Coetzee, Rachelle | Review the debt related workpapers impacted by the book debt write-offs for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 2.0 | $430.00 |
| Craig, Valerie | Meeting to assess control sufficiency surrounding non-purchase order controls and purchase order review control with R. Stokx, B. Murawski, C. Casey, H. Persons. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Review expenditure controls evaluation of design and implementation. | $365.00 | 2.1 | $766.50 |
| Din, Anisa | Complete spreadsheet that organizes balance sheet accounts and tie to the 10-K. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Discuss the status of the process of creating a spreadsheet that reconciles to the balance sheet and income statement of the 10-K with T. Pothoulakis. | $175.00 | 1.3 | $227.50 |
| Din, Anisa | Discuss the status of the 2015 EFH Corp. notes for the 10-K with M. Babanova, D. Twigge, D. Henry, C. Casey, S. Brunson, T. Pothoulakis, H. Persons, L. Lirely, C. Benvenuti, K. Grace. | $175.00 | 0.5 | $87.50 |
| Din, Anisa | Discuss the status of the process of creating a spreadsheet that reconciles to the balance sheet and income statement of the 10-K with A. Din. | $175.00 | 1.3 | $227.50 |
| Din, Anisa | Update the income statement spreadsheet. | $175.00 | 2.9 | $507.50 |
| Freeman, Mike | Discuss assessment of deviation for contract valuation with M. Parker. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss testing of fair value balance sheet for 12/1 goodwill impairment analysis with S. Brunson, C. Benvenuti. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Discuss audit committee communication slide deck with R. Stokx, M. Parker. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Continue to discuss assessment of deviation for contract valuation with R. Stokx, M. Parker, Deloitte, and T. Nutt, EFH. | $265.00 | 2.4 | $636.00 |
| Freeman, Mike | Discuss assessment of deviation for contract valuation with R. Stokx, M. Parker, Deloitte, and T. Nutt, EFH. | $265.00 | 2.4 | $636.00 |
| Freeman, Mike | Discuss Goodwill step 1 substantive testing memo with S. Brunson. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Assess valuation of estimated contract value. | $265.00 | 1.6 | $424.00 |

393

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/10/2016

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Prepare materials for audit committee presentation. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Research guidance related to estimation of contract for valuation. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Review changes to valuation report narrative. | $265.00 | 0.6 | $159.00 |
| Friedland, Eric | Prepare goodwill step 2 findings memo. | $175.00 | 1.0 | $175.00 |
| Grace, Kelsey | Discuss testing procedures to be performed over the search for unrecorded liabilities control with H. Persons. | $175.00 | 0.2 | $35.00 |
| Grace, Kelsey | Discuss the status of the 2015 EFH Corp. notes for the 10-K with M. Babanova, D. Twigge, D. Henry, C. Casey, S. Brunson, T. Pothoulakis, H. Persons, L. Lirely, C. Benvenuti, A. Din. | $175.00 | 0.5 | $87.50 |
| Grace, Kelsey | Prepare workpapers used in the testing procedures to assess unrecorded liabilities reflected in the ledger. | $175.00 | 2.0 | $350.00 |
| Grace, Kelsey | Update procedures to test accounts receivable. | $175.00 | 1.2 | $210.00 |
| Grace, Kelsey | Updated procedures to test cash and cash equivalents. | $175.00 | 1.3 | $227.50 |
| Grace, Kelsey | Update procedures to test reorganization items. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Close notes of accounts receivable substantive testing. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Discuss certain complex contract selections with J. Groshek (TXU Contract Manager). | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss retail accounts receivable days sales outstanding calculation with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss retail Q4 control deficiencies with R. Bowers, Deloitte, and A. Ball, B. Stone, B. Sontag, S. Oakley, EFH. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Discuss status of TXU Energy substantive audit requests with R. Bowers, Deloitte, and A. Ball, B. Stone, S. Morrison, B. Sonntag, K. Arends, EFH. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss the unbilled journal control with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss the status of the 2015 EFH Corp. notes for the 10-K with M. Babanova, D. Twigge, C. Casey, S. Brunson, T. Pothoulakis, H. Persons, L. Lirely, C. Benvenuti, A. Din, K. Grace. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Review the EFCH equity general ledger accounts. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Review the EFCH fuel expense and purchase power general ledger accounts. | $215.00 | 1.4 | $301.00 |
| Henry, Diane | Continue to review the EFCH fuel expense and purchase power general ledger accounts. | $215.00 | 1.6 | $344.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 02/10/2016 | | | | |
| Henry, Diane | Review the EFCH other income and deductions general ledger accounts. | $215.00 | 0.8 | $172.00 |
| Hickl, Jeff | Discuss year end tax provision status with K. Tillman. | $290.00 | 1.5 | $435.00 |
| Hickl, Jeff | Final review of tangible property regulation accounting method change related to statistical sampling memos. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss the status of client's detailed responses to Deloitte's year end information request for the 2015 EFH financial statement audit with M. Horn, EFH. | $290.00 | 0.3 | $87.00 |
| Hickl, Jeff | Review bad debt testing workpaper. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Review book depreciation testing workpaper. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Review interest rate swaps workpaper. | $290.00 | 0.8 | $232.00 |
| Hickl, Jeff | Review lignite depletion testing workpaper. | $290.00 | 0.3 | $87.00 |
| Hickl, Jeff | Review litigation cost workpaper. | $290.00 | 0.8 | $232.00 |
| Hickl, Jeff | Review mine closing cost workpaper. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Review mine development cost workpaper. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Review mark to market workpaper. | $290.00 | 0.4 | $116.00 |
| Hickl, Jeff | Review year end audit workpapers related to the valuation allowance for deferred taxes on the balance sheet. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Review pension plan testing workpaper. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Review software amortization workpaper. | $290.00 | 0.4 | $116.00 |
| Johnson, Michael | Discuss comments on unbilled revenue substantive testing with R. Bowers. | $365.00 | 0.7 | $255.50 |
| Johnson, Michael | Review documentation on accounts receivable roll-forward testing. | $365.00 | 0.6 | $219.00 |
| Johnson, Michael | Review December Luminant flash report operating effectiveness testing. | $365.00 | 1.3 | $474.50 |
| Johnson, Michael | Review December retail flash report operating effectiveness testing. | $365.00 | 1.7 | $620.50 |
| Koprivnik, Xander | Reconcile additions per tax depreciation support. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Discuss fixed asset additions with D. Twigge. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Discuss status of debt issuance cost amortization workpaper with R. Coetzee. | $175.00 | 0.6 | $105.00 |
| Koprivnik, Xander | Discuss status of tax depreciation workpaper with R. Coetzee. | $175.00 | 1.3 | $227.50 |
| Koprivnik, Xander | Review deferred tax asset/liability documentation. | $175.00 | 0.7 | $122.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/10/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Review the Unicap adjustment workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $175.00 | 0.7 | $122.50 |
| Koprivnik, Xander | Review the asset impairments workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $175.00 | 0.9 | $157.50 |
| Koprivnik, Xander | Review the debt issuance costs amortization workpaper for the purpose of testing the permanent adjustment on the income tax provision. | $175.00 | 1.8 | $315.00 |
| Koprivnik, Xander | Review the draft summary memo related to Energy Future Holdings. | $175.00 | 1.4 | $245.00 |
| Koprivnik, Xander | Review the draft summary memo related to Energy Future Intermediate Holdings. | $175.00 | 1.2 | $210.00 |
| Koprivnik, Xander | Review the tax depreciation workpaper for the purpose of testing the permanent adjustment on the income tax provision. | $175.00 | 0.5 | $87.50 |
| Kowalk, Bennett | Close notes on contract rejection memo. | $265.00 | 2.2 | $583.00 |
| Kowalk, Bennett | Review December 31, 2015 derivative selection valuation testing. | $265.00 | 2.3 | $609.50 |
| Lirely, Loren | Assessed the other income and deductions footnote disclosure within the 2015 EFH 10-K financial statements. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Continue to assess the other income and deductions footnote disclosure within the 2015 EFH 10-K financial statements. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Perform testing on Wholesale ERCOT settlements for 2015. | $175.00 | 0.9 | $157.50 |
| Lirely, Loren | Discuss year end procedures for management performance with D. Twigge. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Discuss year end procedures for management performance with H. Persons. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Discuss settlements journal entry disaggregation for Wholesale substantive testing with C. Casey, S. Schneider, Deloitte, and S. Mohapatra, EFH. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Discuss the status of the 2015 EFH Corp. notes for the 10-K with M. Babanova, D. Twigge, D. Henry, C. Casey, S. Brunson, T. Pothoulakis, H. Persons, C. Benvenuti, A. Din, K. Grace. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform testing on EFH debt pushdown within 2015 year-end workpapers. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Continue to perform testing on Wholesale ERCOT settlements for 2015. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Perform testing on year-end management performance controls. | $175.00 | 2.6 | $455.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/10/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lirely, Loren | Perform testing on year-end settlement of derivative transaction controls for wholesale. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Update mark-to-market forward book testing workpapers for year-end. | $175.00 | 1.0 | $175.00 |
| Morehead, David | Clear comments on design evaluation procedures on nuclear asset retirement obligation controls. | $265.00 | 1.4 | $371.00 |
| Morehead, David | Clear comments on operating effectiveness procedures on nuclear asset retirement obligation controls. | $265.00 | 1.3 | $344.50 |
| Morehead, David | Discuss comments on nuclear asset retirement obligations valuation assumptions findings memo with N. Richards. | $265.00 | 0.1 | $26.50 |
| Morehead, David | Review TCEH property, plant and equipment substantive testing procedures. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review Luminant Power cash testing substantive procedures. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Clear comments on western coal inventory substantive testing procedures. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Clear comments on lignite inventory substantive testing procedures. | $265.00 | 1.6 | $424.00 |
| Morehead, David | Review journal entry testing substantive procedures. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Continue to review journal entry testing substantive procedures. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Discuss additional procedures on Nuclear asset retirement obligation cost estimate with J. Varkey. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Assess the rejected commodity contract for the purpose of assessing liabilities subject to compromise. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Assess the company's estimate of the EFH make-whole claim disclosed in the 10-K. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Continue to assess the company's estimate of the EFIH make-whole claim disclosed in the 10-K. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Assess whether claims filed against the company should be a liability recognized in the ledger. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Assess which zero dollar claims have the potential to warrant recognition of a liability in the ledger. | $265.00 | 2.5 | $662.50 |
| Murawski, Bryan | Continue to assess which zero dollar claims have the potential to warrant recognition of a liability in the ledger. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review a balance sheet the company may plan to disclose in the financial statements following emergence from bankruptcy. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Draft a memo summarizing procedures performed to assess liabilities subject to compromise. | $265.00 | 2.0 | $530.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/10/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Draft a memo summarizing procedures performed to assess zero dollar claims filed against EFH. | $265.00 | 2.5 | $662.50 |
| Murawski, Bryan | Meeting to assess control sufficiency surrounding non-purchase order controls and purchase order review control with R. Stokx, V. Craig, C. Casey, H. Persons. | $265.00 | 1.4 | $371.00 |
| Pansari, Anubhav | Assess the valuation of the Nuclear decommissioning trust. | $175.00 | 0.8 | $140.00 |
| Parker, Matt | Review testing of contract rejections. | $365.00 | 1.4 | $511.00 |
| Parker, Matt | Prepare audit committee presentation and related materials. | $365.00 | 1.3 | $474.50 |
| Parker, Matt | Continue to discuss assessment of deviation for contract valuation with R. Stokx, M . Freeman, Deloitte, and T. Nutt, EFH. | $365.00 | 2.4 | $876.00 |
| Parker, Matt | Meet with T. Nutt, EFH, to discuss status of audit and remaining open issues. | $365.00 | 1.3 | $474.50 |
| Parker, Matt | Discuss assessment of deviation for contract valuation with M. Freeman. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Partially attend discussion regarding assessment of deviation for contract valuation with R. Stokx, M . Freeman, Deloitte, and T. Nutt, EFH. | $365.00 | 2.1 | $766.50 |
| Parker, Matt | Discuss audit committee communication slide deck with R. Stokx, M. Freeman. | $365.00 | 2.1 | $766.50 |
| Parker, Matt | Prepare audit committee annual communication letter required under PCAOB Audit Standard 16 related to description of significant estimates or assumptions within accounting for settlement agreements. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Assess the Capgemeni service auditor report. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Assess yearend procedures to be performed for management performance. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss engagement team assessment of third party service auditor report with M. Babanova. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss retail revenue substantive detail testing documentation with K. Jacobs, EFH. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss testing procedures to be performed over the search for unrecorded liabilities control with K. Grace. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss year end procedures for management performance with L. Lirely. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss the status of the 2015 EFH Corp. notes for the 10-K with M. Babanova, D. Twigge, D. Henry, C. Casey, S. Brunson, T. Pothoulakis, L. Lirely, C. Benvenuti, A. Din, K. Grace. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 02/10/2016 | | | | |
| Persons, Hillary | Document testing procedures over the search for unrecorded liabilities. | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Attend partial meeting to assess control sufficiency surrounding non-purchase order controls and purchase order review control with R. Stokx, V. Craig, B. Murawski, C. Casey. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Perform testing over business customer revenue. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Continue to perform testing over business customer revenue. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Continue to perform testing over business customer revenue. | $175.00 | 2.9 | $507.50 |
| Poindexter, Heath | Document consultations with T. Thomas including the financial instruments and valuation subject matter resource specialist. | $365.00 | 1.0 | $365.00 |
| Poindexter, Heath | Document consultations with T. Thomas including the financial instruments and valuation subject matter resource specialist. | $365.00 | 1.0 | $365.00 |
| Pothoulakis, Tony | Discuss the status of the 2015 EFH Corp. notes for the 10-K with D. Twigge, D. Henry, C. Casey, S. Brunson, M. Babanova, H. Persons, L. Lirely, C. Benvenuti, A. Din, K. Grace. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Review the Chapter 11 cases footnote disclosed within the EFH's 10-K. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Continue to review the Chapter 11 cases footnote disclosed within the EFH's 10-K. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Review the liabilities subject to compromise footnote disclosed within EFH's 10-K. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Continue to review the liabilities subject to compromise footnote disclosed within EFH's 10-K. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Review the debtor in possession- liabilities not subject to compromise footnote disclosed within EFH's 10-K. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to review the debtor in possession- liabilities not subject to compromise footnote disclosed within EFH's 10-K. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Review the reorganization items footnote disclosed within EFH's 10-K. | $175.00 | 1.2 | $210.00 |
| Richards, Nick | Discuss comments on nuclear asset retirement obligations valuation assumptions findings memo with D. Morehead. | $215.00 | 0.1 | $21.50 |
| Richards, Nick | Draft email to J. Alvarado regarding the documentation of the math check procedures in the coal combustion residual asset retirement obligation findings memo. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/10/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Sasso, Anthony | Draft email regarding data for fresh start accounting validation planning. | $365.00 | 0.3 | $109.50 |
| Schneider, Stephen | Discuss settlements journal entry disaggregation for Wholesale substantive testing with C. Casey, L. Lirley, Deloitte, and S. Mohapatra, EFH. | $215.00 | 0.8 | $172.00 |
| Schneider, Stephen | Review the rollforward termination access security control for the application layer. | $215.00 | 2.2 | $473.00 |
| Stokx, Randy | Review draft valuation report for enterprise value. | $365.00 | 1.4 | $511.00 |
| Stokx, Randy | Review working papers related to specialists review of key valuation assumptions. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review working papers related to underlying plant assumptions of capital expenditures. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review working papers related to control evaluation of plant inputs to valuation models. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Continue to discuss assessment of deviation for contract valuation with M. Parker, M . Freeman, Deloitte, and T. Nutt, EFH. | $365.00 | 2.1 | $766.50 |
| Stokx, Randy | Attend partial discussion regarding audit committee communication slide deck with M. Parker, M. Freeman. | $365.00 | 1.7 | $620.50 |
| Stokx, Randy | Discuss assessment of deviation for contract valuation with M. Parker, M . Freeman, Deloitte, and T. Nutt, EFH. | $365.00 | 2.4 | $876.00 |
| Stokx, Randy | Meeting to assess control sufficiency surrounding non-purchase order controls and purchase order review control with V. Craig, B. Murawski, C. Casey, H. Persons. | $365.00 | 1.4 | $511.00 |
| Tangirala, Hershy | Continue to review audit work papers as part of FAA work. | $265.00 | 0.5 | $132.50 |
| Tillman, Kyle | Discuss year end tax provision status with J. Hickl. | $265.00 | 1.5 | $397.50 |
| Tillman, Kyle | Review deferred risk assessment file. | $265.00 | 0.7 | $185.50 |
| Tillman, Kyle | Review provided by client valuation allowance memos content. | $265.00 | 0.7 | $185.50 |
| Twigge, Daniel | Clear notes on nuclear asset retirement obligation testing | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Assess the EFH Corp. parent income statement and balance sheet eliminations. | $215.00 | 1.4 | $301.00 |
| Twigge, Daniel | Continue to assess the EFH Corp. parent income statement and balance sheet eliminations. | $215.00 | 0.6 | $129.00 |
| Twigge, Daniel | Assess the property additions to work in progress for the time period 8/31 - 12/31. | $215.00 | 2.3 | $494.50 |
| Twigge, Daniel | Continue to assess the property additions to work in progress for the time period 8/31 - 12/31. | $215.00 | 1.7 | $365.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/10/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Twigge, Daniel | Assess the summary of material misstatements for EFH Corp. for the year ended 2015. | $215.00 | 2.3 | $494.50 |
| Twigge, Daniel | Continue to assess the summary of material misstatements for EFH Corp. for the year ended 2015. | $215.00 | 1.7 | $365.50 |
| Twigge, Daniel | Discuss fixed asset additions with X. Koprivnik. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Discuss year end procedures for management performance with L. Lirely. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Perform year end control interview to assess control environment with B. Carter, G. de Larosa, J. Avendano. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Discuss the status of the 2015 EFH Corp. notes for the 10-K with M. Babanova, D. Henry, C. Casey, S. Brunson, T. Pothoulakis, H. Persons, L. Lirely, C. Benvenuti, A. Din, K. Grace. | $215.00 | 0.5 | $107.50 |
| Varkey, Jamie | Discuss additional procedures on Nuclear asset retirement obligation cost estimate with D. Morehead. | $265.00 | 0.2 | $53.00 |
| Yadav, Devavrata | Update the leadsheets for EFH entities on the basis of the updated trial balances and rollforward for current year. | $215.00 | 1.0 | $215.00 |
| Yadav, Devavrata | Assess the valuation of the Nuclear decommissioning trust. | $215.00 | 1.5 | $322.50 |

02/11/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Compare information noted in the disclosure statement and the plan of reorganization for potential discrepancies. | $265.00 | 0.6 | $159.00 |
| Auyeung, Tungjun | Draft notes on the purchase and merger agreement noted in the sixth plan of reorganization. | $265.00 | 2.5 | $662.50 |
| Auyeung, Tungjun | Draft notes on the sixth plan of reorganization noting transactions. | $265.00 | 2.9 | $768.50 |
| Auyeung, Tungjun | Review the purchase and merger agreement noted in the sixth plan of reorganization. | $265.00 | 1.0 | $265.00 |
| Babanova, Maria | Discuss outstanding control improvements to be implemented for the Sarbanes-Oxley opinion with C. Casey, B. Murawski, Deloitte, and S. Oakley, EFH. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Meeting to assess progress of the 2015 audit and establish action items with R. Stokx, V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, S. Brunson, C. Casey, D. Henry, D. Twigge. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Assess unliquidated zero dollar claims against the company for the purpose of assessing liabilities subject to compromise. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/11/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Test claim reconciliation process of debt balances for the purpose of assessing liabilities subject to compromise. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Continue to test claim reconciliation process of debt balances for the purpose of assessing liabilities subject to compromise. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Discuss procedures to obtain invoices for expense selection support H. Persons. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss results of testing performed on controls centered on the company's development of the long range plan with R. Bowers, C. Benvenuti. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss testing approach of assessing debt claims against the company for the purpose of assessing liabilities subject to compromise with M. Parker, B. Murawski. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss testing approach of assessing unliquidated zero dollar claims against the company for the purpose of assessing liabilities subject to compromise with M. Parker, B. Murawski. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Perform testing of design and implementation of bankruptcy controls over review of claim register. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Perform testing of EFIH investment in affiliate balance. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Review procedures on the management discussion and analysis disclosure for EFH Corp. 10-K. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review documentation on the review of third party service report. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review management representation letter for EFH Corp. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Test claim reconciliation process of debt balances for the purpose of assessing liabilities subject to compromise. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Update engagement team tracker with current audit status for respective working papers. | $215.00 | 0.5 | $107.50 |
| Becker, Paul | Discuss EFH Corp. going concern explanatory paragraphs with W. Smith, K. Russell, R. Stokx, V. Craig, M. Parker, R. Bowers. | $365.00 | 0.4 | $146.00 |
| Benesh, Kay | Review an assessment of intangibles allowances. | $365.00 | 1.0 | $365.00 |
| Benvenuti, Christina | Analyze journal entry recorded by company related to fixed asset impairment as part of Goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the Goodwill note for EFH Corp. | $175.00 | 1.3 | $227.50 |
| Benvenuti, Christina | Continue to analyze journal entry recorded by company related to fixed asset impairment as part of Goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/11/2016 | | | | |
| Benvenuti, Christina | Discuss results of testing performed on controls centered on the company's development of the long range plan with M. Babanova, R. Bowers. | $175.00 | 0.8 | $140.00 |
| Benvenuti, Christina | Discuss the role of the indenture in make whole claims with B. Murawski. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Discuss treatment of construction in progress impairment in goodwill with M. Freeman, S. Brunson, D. Twigge. | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Update documentation regarding controls implemented in development of long range plan requested by R. Bowers. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Record changes to documentation around make-whole claims requested by M. Babanova. | $175.00 | 2.9 | $507.50 |
| Bhatia, Sarabjit | Review of NSPC workpaper for valuation of commodity futures. | $175.00 | 0.7 | $122.50 |
| Bowers, Rachel | Clear notes on 3/31/15 retail customer list valuation documentation. | $290.00 | 2.1 | $609.00 |
| Bowers, Rachel | Clear notes on 9/30/15 retail customer list valuation documentation. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Clear notes on retail unbilled revenue control operating effectiveness testing. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss documentation of 3/31/15 retail customer list testing documentation with V. Craig. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss retail revenue control operating effectiveness testing documentation with V. Craig. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss retail revenue substantive detail testing documentation with H. Persons. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss retail revenue substantive testing supporting documentation with V. Craig, D. Henry. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss testing procedures to be performed over the search for unrecorded liabilities with H. Persons. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Discuss retail revenue third party service provider audit reports with D. Henry. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss results of testing performed on controls centered on the company's development of the long range plan with M. Babanova, C. Benvenuti. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss EFH Corp. going concern explanatory paragraphs with P. Becker, W. Smith, K. Russell, R. Stokx, V. Craig, M. Parker. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Meeting to assess progress of the 2015 audit and establish action items with M. Babanova, R. Stokx, V. Craig, M. Parker, M. Freeman, D. Morehead, B. Murawski, S. Brunson, C. Casey, D. Henry, D. Twigge. | $290.00 | 1.7 | $493.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/11/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Prepare for discussion regarding EFH Corp. going concern explanatory paragraphs. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review cleared comments on retail substantive testing workpaper. | $290.00 | 1.1 | $319.00 |
| Brunson, Steve | Discuss treatment of construction in progress impairment in goodwill with M. Freeman, S. Brunson, D. Twigge, C. Benvenuti. | $215.00 | 0.3 | $64.50 |
| Brunson, Steve | Document changes within the balance sheet scoping balances based on new journal entries. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Document changes within the income statement scoping balances based on new journal entries. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Continue to document changes within the income statement scoping balances based on new journal entries obtained from Management. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document changes within the income statement scoping balances based on new journal entries obtained from Management. | $215.00 | 2.7 | $580.50 |
| Brunson, Steve | Continue to document changes within the income statement scoping balances based on new journal entries obtained from Management. | $215.00 | 0.7 | $150.50 |
| Brunson, Steve | Meeting to assess progress of the 2015 audit and establish action item with R. Stokx, V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Close notes related to Wholesale financial statement line items. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Meeting to assess progress of the 2015 audit and establish action items with M. Babanova, R. Stokx, V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, S. Brunson, D. Henry, D. Twigge. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Close notes related to the Expenditure cycle process understanding. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Close notes related to the Wholesale Design and Implementation workpaper. | $215.00 | 2.6 | $559.00 |
| Casey, Chris | Review the expense risk of material misstatement workpaper. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Continue to review the expense risk of material misstatement workpaper. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Discuss outstanding control improvements to be implemented for the Sarbanes-Oxley opinion with M. Babanova, B. Murawski, Deloitte, and S. Oakley, EFH. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss controls around entering into derivative transactions with M. Freeman. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/11/2016

| | | | | |
|------|-------------|------|-------|------|
| Chesser, Taylor | Prepare audit documentation for fair value EFH 10-K disclosures for year end audit. | $175.00 | 2.6 | $455.00 |
| Chesser, Taylor | Perform substantive audit procedures for fair value EFH 10-K disclosures for the 2015 audit. | $175.00 | 1.5 | $262.50 |
| Chesser, Taylor | Test procedures for fair value EFH 10-K disclosures. | $175.00 | 2.2 | $385.00 |
| Chesser, Taylor | Close notes related to interest rate and discount rate documentation. | $175.00 | 0.5 | $87.50 |
| Chesser, Taylor | Continue to test fair value EFH 10-K disclosures. | $175.00 | 2.3 | $402.50 |
| Chesser, Taylor | Close credit EFH 10-K disclosure review notes. | $175.00 | 1.9 | $332.50 |
| Claytor, Kate | Review General Information Technology Controls risk worksheet. | $175.00 | 2.9 | $507.50 |
| Claytor, Kate | Continue to review General Information Technology Controls risk worksheet. | $175.00 | 1.6 | $280.00 |
| Coetzee, Rachelle | Clear notes on the temporary adjustment selection workpapers for the purpose of testing the income tax provision. | $215.00 | 2.7 | $580.50 |
| Coetzee, Rachelle | Discuss file management and cleanup with X. Koprivnik. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Discuss status of Energy Future Holdings draft tax summary memo with K. Tillman, X. Koprivnik. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss status of year-end deferred tax workpapers with J. Hickl, K. Tillman, X. Koprivnik. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss status of year-end tax provision workpapers with J. Hickl, K. Tillman, X. Koprivnik. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Review the asset impairment workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 1.9 | $408.50 |
| Coetzee, Rachelle | Review the book amortization workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 0.9 | $193.50 |
| Coetzee, Rachelle | Review the inventory impairment workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 0.7 | $150.50 |
| Craig, Valerie | Clear retail revenue operating effectiveness review notes. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Clear notes on an assessment of control activities over the earnings before income taxes and depreciation calculation. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss documentation of 3/31/15 retail customer list testing documentation with R. Bowers. | $365.00 | 1.0 | $365.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/11/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss retail revenue control operating effectiveness testing documentation with R. Bowers. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss retail revenue substantive testing supporting documentation with D. Henry, R. Bowers. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss deficiency assessment related to goodwill impairment adjustment with M. Freeman. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss deficiency assessment related to goodwill impairment adjustment with M. Parker. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss deficiency assessment related to goodwill impairment adjustment with R. Stokx. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss EFH Corp. going concern explanatory paragraphs with P. Becker, W. Smith, K. Russell, R. Stokx, M. Parker, R. Bowers. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss status of the engagement workpapers in relation to filing deadline with R. Stokx. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Meeting to assess progress of the 2015 audit and establish action items with M. Babanova, R. Stokx, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, S. Brunson, C. Casey, D. Henry, D. Twigge. | $365.00 | 1.7 | $620.50 |
| Craig, Valerie | Assess resources based on status of engagement. | $365.00 | 2.1 | $766.50 |
| Din, Anisa | Assess the financial statement disclosures within the management discussion and analysis other note for EFH. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Continue to assess the financial statement disclosures within the management discussion and analysis other note for EFH. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Continue to assess the financial statement disclosures within the management discussion and analysis other note for EFH. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Continue to assess the financial statement disclosures within the management discussion and analysis other note for EFH. | $175.00 | 2.5 | $437.50 |
| Favor, Rick | Review tax provision temporary difference substantive selections including:  bad debt pension, mine closing, mine costs, litigation, interest rate swap, software amortization, mark-to-market, book depreciation, nuclear fuel amortization, and interest. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Review tax provision, perm selection for goodwill impairment. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Analyze staffing to assess personnel to complete the 2015 audit. | $265.00 | 0.6 | $159.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/11/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss controls around entering into derivative transactions with C. Casey. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss controls surrounding valuation of contract for goodwill impairment analysis with M. Parker, J. Wahrman, R. Stokx. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss deficiency assessment related to goodwill impairment adjustment with V. Craig. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss preparation of materials for communication to the audit committee as required by the PCAOB Auditing Standards regarding conclusions on the audit with R. Stokx, M. Parker. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Discuss treatment of construction in progress impairment in goodwill with S. Brunson, D. Twigge, C. Benvenuti. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Assess impact of valuation of contract for Goodwill impairment analysis. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Meeting to assess progress of the 2015 audit and establish action items with M. Babanova, R. Stokx, V. Craig, M. Parker, R. Bowers, D. Morehead, B. Murawski, S. Brunson, C. Casey, D. Henry, D. Twigge. | $265.00 | 1.7 | $450.50 |
| Freeman, Mike | Prepare documentation related to significant accounting policies for communications to the audit committee. | $265.00 | 2.4 | $636.00 |
| Freeman, Mike | Review changes to testing of controls over entering into derivative transactions. | $265.00 | 2.9 | $768.50 |
| Friedland, Eric | Prepare findings memo for goodwill valuation Step 1 analysis. | $175.00 | 2.2 | $385.00 |
| Garner, Kristen | Discuss EFH Corp. going concern explanatory paragraphs with P. Becker, W. Smith, K. Russell, R. Stokx, V. Craig, M. Parker, R. Bowers. | $290.00 | 0.4 | $116.00 |
| Grace, Kelsey | Discuss operating effectiveness of expense control over delegation of authority of non-purchase order transactions with H. Persons. | $175.00 | 0.2 | $35.00 |
| Grace, Kelsey | Discuss testing procedures to be performed over the search for unrecorded liabilities control with H. Persons. | $175.00 | 0.6 | $105.00 |
| Grace, Kelsey | Discuss the financial statement disclosures within the variable interest entities note for EFH Corp. with D. Henry. | $175.00 | 0.2 | $35.00 |
| Grace, Kelsey | Prepare workpapers used in the testing procedures to assess unrecorded liabilities reflected in the ledger. | $175.00 | 2.5 | $437.50 |
| Grace, Kelsey | Updated procedures to test accounts receivable. | $175.00 | 2.0 | $350.00 |
| Grace, Kelsey | Updated procedures to test cash and cash equivalents. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/11/2016

| | | | | |
|------|-------------|------|-------|------|
| Grace, Kelsey | Update procedures to test reorganization items. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Review the Director's and Officer's questionnaire pertaining to the company's internal control framework as established by the Committee of Sponsoring Organizations. | $215.00 | 1.9 | $408.50 |
| Henry, Diane | Review the Director's and Officer's related party questionnaire pertaining to the Company's internal control framework as established by the Committee of Sponsoring Organizations with A. Burton (EFH), and D. Morehead. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Assess the third party service providers for cash processing for TXU. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Close notes on EFIH substantive testing. | $215.00 | 2.2 | $473.00 |
| Henry, Diane | Continue to close notes on EFIH substantive testing. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Continue to close notes on EFIH substantive testing. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Discuss retail revenue substantive testing supporting documentation with V. Craig, R. Bowers. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Discuss retail revenue third party service provider audit reports with R. Bowers. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Discuss testing over business customer revenue with H. Persons. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Discuss the financial statement disclosures within the variable interest entities note for EFH Corp. with K. Grace. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Meeting to assess progress of the 2015 audit and establish action items with M. Babanova, R. Stokx, V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, S. Brunson, C. Casey, D. Twigge. | $215.00 | 1.7 | $365.50 |
| Hickl, Jeff | Discuss status of year-end deferred tax workpapers with C. Coetzee, K. Tillman, X. Koprivnik. | $290.00 | 0.3 | $87.00 |
| Hickl, Jeff | Discuss status of year-end tax provision workpapers with K. Tillman, R. Coetzee, X. Koprivnik. | $290.00 | 0.3 | $87.00 |
| Johnson, Michael | Clear comments on retail and Luminant flash report process. | $365.00 | 0.7 | $255.50 |
| Koprivnik, Xander | Discuss status of year-end deferred tax workpapers with C. Coetzee, J. Hickl, K. Tillman. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Discuss status of year-end tax provision workpapers with J. Hickl, K. Tillman, R. Coetzee. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Discuss status of Energy Future Holdings draft tax summary memo with R. Coetzee, K. Tillman. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/11/2016

| | | | | |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Discuss file management and cleanup with R. Coetzee. | $175.00 | 0.7 | $122.50 |
| Koprivnik, Xander | Review the Unicap adjustment workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $175.00 | 0.4 | $70.00 |
| Koprivnik, Xander | Review the asset impairments workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $175.00 | 0.6 | $105.00 |
| Koprivnik, Xander | Review the book amortization workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $175.00 | 0.4 | $70.00 |
| Koprivnik, Xander | Review the debt discount workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $175.00 | 1.1 | $192.50 |
| Koprivnik, Xander | Review the income tax provision draft summary memo related to Energy Future Competitive Holdings. | $175.00 | 2.2 | $385.00 |
| Koprivnik, Xander | Review the income tax provision draft summary memo related to Energy Future Intermediate Holdings. | $175.00 | 1.4 | $245.00 |
| Koprivnik, Xander | Review the pension plan contributions workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $175.00 | 0.2 | $35.00 |
| Koprivnik, Xander | Review the tax depreciation workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $175.00 | 1.4 | $245.00 |
| Kowalk, Bennett | Review December 31, 2015 derivative selection valuation testing. | $265.00 | 1.5 | $397.50 |
| Lirely, Loren | Assess the other income and deductions footnote disclosure within the 2015 EFH 10-K financial statements. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Perform testing on EFH debt pushdown within 2015 year-end workpapers. | $175.00 | 1.6 | $280.00 |
| Lirely, Loren | Discuss interest expense pushdown for EFH Corp. with L. Lirely. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Continue to perform testing on EFH debt pushdown within 2015 year-end workpapers. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Perform testing on year-end Wholesale 3rd party settlements detail. | $175.00 | 1.8 | $315.00 |
| Lirely, Loren | Perform testing on year-end management performance controls. | $175.00 | 1.6 | $280.00 |
| Lirely, Loren | Perform testing on year-end Wholesale fuel expense and purchased power balances. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Perform updates within the year-end ERCOT settlements testing. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/11/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Lirely, Loren | Perform year-end testing on exchange futures balances. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Update mark-to-market forward book testing workpapers for year-end. | $175.00 | 2.5 | $437.50 |
| Morehead, David | Clear notes on operating effectiveness testing of Luminant Power income statement variance analysis control. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Continue to clear notes on operating effectiveness testing of Luminant Power income statement variance analysis control. | $265.00 | 1.8 | $477.00 |
| Morehead, David | Document mining asset retirement obligation extended risk assessment procedures. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Review journal entry testing substantive procedures. | $265.00 | 1.8 | $477.00 |
| Morehead, David | Continue to review journal entry testing substantive procedures. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Continue to review journal entry testing substantive procedures. | $265.00 | 1.8 | $477.00 |
| Morehead, David | Meeting to assess progress of the 2015 audit and establish action items with M. Babanova, R. Stokx, V. Craig, M. Parker, R. Bowers, M. Freeman, B. Murawski, S. Brunson, C. Casey, D. Henry, D. Twigge. | $265.00 | 1.7 | $450.50 |
| Morehead, David | Review the Director's and Officer's related party questionnaire pertaining to the Company's internal control framework as established by the Committee of Sponsoring Organizations with A. Burton (EFH), and D. Henry. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Assess the trading volumes of fixed income securities in the EFH nuclear decommissioning trust. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Assess unliquidated zero dollar claims against EFH for the purpose of assessing liabilities subject to compromise. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Continue to assess unliquidated zero dollar claims against EFH for the purpose of assessing liabilities subject to compromise. | $265.00 | 1.8 | $477.00 |
| Murawski, Bryan | Discuss outstanding control improvements to be implemented for the Sarbanes-Oxley opinion with M. Babanova, C. Casey, Deloitte, and S. Oakley, EFH. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss testing approach of assessing debt claims against the company for the purpose of assessing liabilities subject to compromise with M. Babanova, M. Parker. | $265.00 | 0.3 | $79.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/11/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss testing approach of assessing unliquidated zero dollar claims against the company for the purpose of assessing liabilities subject to compromise with M. Babanova, M. Parker. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss the changes in debt balances on the EFH Parent financial statements with D. Twigge. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss the role of the indenture in make whole claims with C. Benvenuti | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Document a summary of procedures performed on bankruptcy related transactions to be communicated to the EFH Audit Committee. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Document the company's effectiveness of reviewing the effective tax rate for Sarbanes-Oxley opinion. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Draft a plan of work papers to be reviewed by J. Wahrman. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Meeting to assess progress of the 2015 audit and establish action items with M. Babanova, R. Stokx, V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, S. Brunson, C. Casey, D. Henry, D. Twigge. | $265.00 | 1.7 | $450.50 |
| Murawski, Bryan | Review EFH's Internal Audit's outstanding listing of control activities that are to be adjusted for the purpose of assessing the Sarbanes-Oxley opinion. | $265.00 | 1.0 | $265.00 |
| Nasa, Srishti | Assess the equity accounts in the ledger agree to the financial statements. | $175.00 | 0.8 | $140.00 |
| Nasa, Srishti | Continue to assess the equity accounts in the ledger agree to the financial statements. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to update engagement management work paper to incorporate actual hours within the report from the CAD Report. | $175.00 | 0.8 | $140.00 |
| Parker, Matt | Review final substantive testing of inventory. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review final substantive testing of nuclear fuel. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review draft management representation letters for EFH Corp. and EFCH. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review draft management representation letters for EFCH. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review draft management representation letter for EFIH. | $365.00 | 1.1 | $401.50 |
| Parker, Matt | Discuss audit status and reviews of significant risk areas in overseeing audit execution with R. Stokx. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Discuss testing approach of assessing debt claims against the company for the purpose of assessing liabilities subject to compromise with M. Babanova, B. Murawski. | $365.00 | 0.3 | $109.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/11/2016

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss testing approach of assessing unliquidated zero dollar claims against the company for the purpose of assessing liabilities subject to compromise with M. Babanova, B. Murawski. | $365.00 | 0.4 | $146.00 |
| Parker, Matt | Discuss controls surrounding valuation of contract for goodwill impairment analysis with J. Wahrman, R. Stokx, M. Freeman. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss deficiency assessment related to goodwill impairment adjustment with V. Craig. | $365.00 | 0.4 | $146.00 |
| Parker, Matt | Discuss EFH Corp. going concern explanatory paragraphs with P. Becker, W. Smith, K. Russell, R. Stokx, V. Craig, R. Bowers. | $365.00 | 0.4 | $146.00 |
| Parker, Matt | Discuss preparation of materials for communication to the audit committee as required by the PCAOB Auditing Standards regarding conclusions on the audit with R. Stokx, M. Freeman. | $365.00 | 0.6 | $219.00 |
| Parker, Matt | Meeting to assess progress of the 2015 audit and establish action items with M. Babanova, R. Stokx, V. Craig, R. Bowers, M. Freeman, D. Morehead, B. Murawski, S. Brunson, C. Casey, D. Henry, D. Twigge. | $365.00 | 1.7 | $620.50 |
| Parsley, Jon | Draft a findings memo regarding the valuation of the Nuclear decommissioning trust retirement obligation. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess operating effectiveness of expense control over delegation of authority of non-purchase order transactions. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Assess the financial statement disclosures within the pensions note for EFH. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Continue to assess the financial statement disclosures within the pensions note for EFH. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Assess the financial statement disclosures within the related party note for EFH. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Assess the workday service auditor report. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Assess year end procedures to be performed for management performance. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Discuss operating effectiveness of expense control over delegation of authority of non-purchase order transactions with K. Grace. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss procedures to obtain invoices for expense selection support M. Babanova. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss retail revenue substantive detail testing documentation with R. Bowers. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/11/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss testing over business customer revenue with D. Henry. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss testing procedures to be performed over the search for unrecorded liabilities control with K. Grace. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Discuss testing procedures to be performed over the search for unrecorded liabilities with R. Bowers. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Assess payment support as part of the expense testing procedures. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Continue to assess payment support as part of the expense testing procedures. | $175.00 | 0.5 | $87.50 |
| Phadke, Amolika | Review the valuation workpaper submitted to NSPC. | $265.00 | 1.2 | $318.00 |
| Pothoulakis, Tony | Discuss interest expense pushdown for EFH Corp. with T. Pothoulakis. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Perform property, plant and equipment rollforward audit procedures to obtain the change in the company's property plant and equipment account balances. | $175.00 | 3.5 | $612.50 |
| Pothoulakis, Tony | Review the supplementary financial information footnote disclosed within EFH's 2015 10-K. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Continue to review the supplementary financial Information footnote disclosed within EFH's 2015 10-K. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Continue to review the supplementary financial Information footnote disclosed within EFH's 2015 10-K. | $175.00 | 2.2 | $385.00 |
| Pothoulakis, Tony | Continue to review the supplementary financial Information footnote disclosed within EFH's 2015 10-K. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Review the liabilities subject to compromise footnote disclosed within EFH's 10-K. | $175.00 | 1.5 | $262.50 |
| Richards, Nick | Respond to email from J. Parsley regarding the source for the background information in the findings memo. | $215.00 | 0.7 | $150.50 |
| Schneider, Stephen | Prepare the weekly audit status document for purpose of reporting. | $215.00 | 1.3 | $279.50 |
| Smith, Wyn | Discuss EFH Corp. going concern explanatory paragraphs with P. Becker, K. Russell, R. Stokx, V. Craig, M. Parker, R. Bowers. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Review impairment analysis supporting workpapers. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Discuss audit status and reviews of significant risk areas in overseeing audit execution with M. Parker. | $365.00 | 2.0 | $730.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/11/2016

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Partially attend discussion regarding controls surrounding valuation of contract for goodwill impairment analysis with M. Parker, J. Wahrman, M. Freeman. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss deficiency assessment related to goodwill impairment adjustment with V. Craig. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss EFH Corp. going concern explanatory paragraphs with P. Becker, W. Smith, K. Russell, V. Craig, M. Parker, R. Bowers. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss preparation of materials for communication to the audit committee as required by the PCAOB Auditing Standards regarding conclusions on the audit with M. Parker, M. Freeman. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss status of the engagement workpapers in relation to filing deadline with V. Craig. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Meeting to assess progress of the 2015 audit and establish action items with M. Babanova, V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, S. Brunson, C. Casey, D. Henry, D. Twigge. | $365.00 | 1.7 | $620.50 |
| Tillman, Kyle | Discuss status of Energy Future Holdings draft tax summary memo with R. Coetzee, X. Koprivnik. | $265.00 | 0.4 | $106.00 |
| Tillman, Kyle | Discuss status of year-end deferred tax workpapers with C. Coetzee, J. Hickl, X. Koprivnik. | $265.00 | 0.3 | $79.50 |
| Tillman, Kyle | Discuss status of year-end tax provision workpapers with J. Hickl, M. Parker. | $265.00 | 0.3 | $79.50 |
| Tillman, Kyle | Discuss status of year-end tax provision workpapers with J. Hickl, R. Coetzee, X. Koprivnik. | $265.00 | 0.3 | $79.50 |
| Tillman, Kyle | Review the EFCH tax summary memo prepared by X. Koprivnik. | $265.00 | 2.0 | $530.00 |
| Tillman, Kyle | Review the EFH tax summary memo for auditors prepared by X. Koprivnik. | $265.00 | 2.1 | $556.50 |
| Tillman, Kyle | Update the EFH tax summary memo. | $265.00 | 2.1 | $556.50 |
| Twigge, Daniel | Assess the EFH Corp. parent income statement and balance sheet eliminations. | $215.00 | 1.3 | $279.50 |
| Twigge, Daniel | Assess the EFH Corp. parent income statement and balance sheet eliminations. | $215.00 | 0.7 | $150.50 |
| Twigge, Daniel | Discuss the changes in debt balances on the EFH Parent financial statements with B. Murawski. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Discuss treatment of construction in progress impairment in goodwill with M. Freeman, S. Brunson, C. Benvenuti. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/11/2016

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Meeting to assess progress of the 2015 audit and establish action items with M. Babanova, V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, S. Brunson, C. Casey, D. Henry, R. Stokx. | $215.00 | 1.7 | $365.50 |
| Twigge, Daniel | Perform year end control interview to assess control environment of the Luminant Power business unit. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Continue to perform year end control interview to assess control environment of the Luminanct Power business unit. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Test the operating effectiveness of property retirements control for year end. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Test the timeliness of in service additions for property plant and equipment for the period 8/31-12/31. | $215.00 | 2.7 | $580.50 |
| Twigge, Daniel | Continue to test the timeliness of in service additions for property plant and equipment for the period 8/31-12/31. | $215.00 | 1.3 | $279.50 |
| Wahrman, Julie | Discuss controls surrounding valuation of contract for goodwill impairment analysis with M. Parker, R. Stokx, M. Freeman. | $365.00 | 0.5 | $182.50 |
| Yadav, Devavrata | Assess the valuation of the Nuclear decommissioning trust. | $215.00 | 0.5 | $107.50 |
| Yadav, Devavrata | Update the leadsheets for EFH entities per the updated trial balances and rollforward for current year. | $215.00 | 1.0 | $215.00 |

02/12/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Perform testing of design and implementation of bankruptcy controls over review of claim register. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Continue to perform testing of design and implementation of bankruptcy controls over review of claim register. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Perform scoping of operating expenses for 2015 Audit. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Continue to perform testing of design and implementation of bankruptcy controls over review of claim register. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Review procedures on the management discussion and analysis disclosure for EFH Corp. 10-K. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Test claim reconciliation process of debt balances for the purpose of assessing liabilities subject to compromise. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Update engagement team tracker with current audit status for respective working papers. | $215.00 | 0.5 | $107.50 |
| Benesh, Kay | Review an assessment of operating fuel expenses. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/12/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Analyze journal entry recorded by company related to fixed asset impairment as part of goodwill impairment analysis. | $175.00 | 2.4 | $420.00 |
| Benvenuti, Christina | Continue to analyze journal entry recorded by company related to fixed asset impairment as part of goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the impairment of long lived asset note for EFH Corp. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Update documentation recording updates to assess internal audit reports as requested by D. Henry. | $175.00 | 1.0 | $175.00 |
| Bowers, Rachel | Clear notes on 3/31/15 retail customer list valuation documentation. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss retail revenue third party service provider audit reports with D. Henry. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss the affiliate wire charges in conjunction with fuel expense substantive testing with D. Henry. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review 12/31/15 retail customer list valuation documentation. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Review 9/30/15 retail customer list valuation documentation. | $290.00 | 2.6 | $754.00 |
| Bowers, Rachel | Discuss notes on monthly retail financial statement review control with D. Henry. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review  comments on retail revenue detail substantive testing. | $290.00 | 1.1 | $319.00 |
| Brunson, Steve | Document changes in power price curves relating to the Big Brown generation plant impairment balance testing. | $215.00 | 2.1 | $451.50 |
| Brunson, Steve | Continue to document changes in power price curves relating to the Big Brown generation plant impairment balance testing. | $215.00 | 1.9 | $408.50 |
| Brunson, Steve | Document changes to testing approach based on discussion with M. Bridgman (EFH). | $215.00 | 2.2 | $473.00 |
| Brunson, Steve | Continue to document changes to testing approach based on discussion with M. Bridgman (EFH). | $215.00 | 1.8 | $387.00 |
| Carr, Vickie | Discuss tax provision workpaper status and open items with R. Favor, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Meeting with J. Harrison related to Morningstar report updates. | $215.00 | 1.2 | $258.00 |
| Casey, Chris | Close notes related to the Expenditure cycle process. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Close notes related to the expense risk of material misstatement workpaper. | $215.00 | 1.7 | $365.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/12/2016

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Casey, Chris | Review the forward book selections deliverable testing workpaper. | $215.00 | 1.3 | $279.50 |
| Casey, Chris | Attend status meeting with R. Stokx, H. Poindexter, M. Freeman, B. Kowalk, V. Craig. | $215.00 | 0.7 | $150.50 |
| Casey, Chris | Close notes within the entering into derivatives testing workpaper. | $215.00 | 2.1 | $451.50 |
| Chesser, Taylor | Analyze summary of assets readily convertible to cash. | $175.00 | 1.0 | $175.00 |
| Chesser, Taylor | Close notes for the audit documentation for Wholesale unit fair value asset/liability leveling. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to close notes for the audit documentation for Wholesale unit fair value asset/liability leveling. | $175.00 | 1.5 | $262.50 |
| Chesser, Taylor | Analyze wholesale commodity forward book for testing. | $175.00 | 1.6 | $280.00 |
| Chesser, Taylor | Discuss fair value methodology with F. Wang. | $175.00 | 0.2 | $35.00 |
| Chesser, Taylor | Prepare natural gas deal tickets from the file room for use in testing documentation. | $175.00 | 0.8 | $140.00 |
| Claytor, Kate | Perform retail revenue application change management testing for the purpose of assessing TXUE's change controls operating effectiveness. | $175.00 | 2.1 | $367.50 |
| Claytor, Kate | Perform retail revenue application privileged access testing for the purpose of assessing TXUE's access controls operating effectiveness. | $175.00 | 2.9 | $507.50 |
| Coetzee, Rachelle | Discuss the status of interim tax workpapers with J. Hickl. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Clear notes on the uncertain tax position workpaper as of 12/31/2015. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss return to provision documentation with R. Favor, B. Murawski. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss the accrued interest calculation as of 12/31/2015 for the purpose of assessing the disallowed interest calculation for tax purposes wit B. Murawski. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss the testing procedures to be performed on the fixed asset ending deferred tax balance as of 12/31/2015 with J. Hickl. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Discuss status of tax depreciation workpapers with X. Koprivnik. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss status of transaction cost support workpaper with X. Koprivnik. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss status of year-end tax provision workpapers with X. Koprivnik. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/12/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Review the debt issuance costs workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 1.7 | $365.50 |
| Coetzee, Rachelle | Review the debt related workpapers impacted by the book debt write-offs for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 2.7 | $580.50 |
| Coetzee, Rachelle | Review the effective tax rate reconciliation for the purpose of testing the year-end income tax provision. | $215.00 | 1.8 | $387.00 |
| Coetzee, Rachelle | Review the software development costs workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Review the tax depreciation workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 1.8 | $387.00 |
| Coetzee, Rachelle | Review the tax depreciation workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 0.9 | $193.50 |
| Craig, Valerie | Clear review notes on entity level controls testing. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Clear review notes on final expense substantive testing. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Clear review notes on retail revenue substantive testing. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Research internal control deficiency assessments. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review corporate revenue allocation testing. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review Energy Resource Council of Texas service auditor report. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review Intercontinental Exchange service auditor report. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review journal entry specialist's final scoping memo. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Attend status meeting with R. Stokx, H. Poindexter, M. Freeman, B. Kowalk, C. Casey. | $365.00 | 0.7 | $255.50 |
| Din, Anisa | Assess the financial statement disclosures within the management discussion and analysis other note for EFH. | $175.00 | 1.8 | $315.00 |
| Din, Anisa | Continue to assess the financial statement disclosures within the management discussion and analysis other note for EFH. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Continue to assess the financial statement disclosures within the management discussion and analysis other note for EFH. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/12/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Evetts, Erin | Review the retail revenue application privileged access workpaper for the purpose of assessing TXUE's access controls into information systems. | $215.00 | 3.0 | $645.00 |
| Evetts, Erin | Review the retail revenue application privileged access workpaper for the purpose of assessing TXUE's access controls into information systems. | $215.00 | 2.5 | $537.50 |
| Favor, Rick | Discuss return to provision documentation with R. Coetzee, B. Murawski. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss tax provision workpaper status and open items with V. Carr, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review uncertain tax positions workpaper. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Discuss contract valuation for Goodwill with R. Stokx, Deloitte, and T. Hogan, EFH. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Discuss with G. Carter (EFH) regarding goodwill control testing. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discussion with M. Bridgman (EFH) regarding goodwill control testing. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Assess effect of contract valuation discrepancy related to goodwill controls. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Prepare documentation related to contract valuation discrepancy for Goodwill analysis. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Attend status meeting with R. Stokx, V. Craig, H. Poindexter, B. Kowalk, C. Casey. | $265.00 | 0.7 | $185.50 |
| Friedland, Eric | Prepare Goodwill step 2 findings memo. | $175.00 | 2.3 | $402.50 |
| Friedland, Eric | Assess the mathematical accuracy of the goodwill impairment analysis. | $175.00 | 2.9 | $507.50 |
| Grace, Kelsey | Assess the financial statement disclosures within the financial statements note for EFH Corp. | $175.00 | 2.6 | $455.00 |
| Grace, Kelsey | Assess the management discussion and analysis within the financial statements note for EFH Corp. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Assess the third party service providers for cash processing for TXU. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Discuss retail revenue third party service provider audit reports with R. Bowers. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Close notes on certain entity level controls testing. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Continue to close notes on certain entity level controls testing. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Discuss notes on monthly retail financial statement review control with R. Bowers. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Discuss the affiliate wire charges in conjunction with fuel expense substantive testing with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Review the internal audit reports in order to conclude their effect on audit. | $215.00 | 2.7 | $580.50 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

02/12/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hickl, Jeff | Discuss the status of interim tax workpapers with R. Coetzee. | $290.00 | 0.3 | $87.00 |
| Hickl, Jeff | Discuss tax provision workpaper status and open items with V. Carr, R. Favor. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss the testing procedures to be performed on the fixed asset ending deferred tax balance as of 12/31/2015 with R. Coetzee. | $290.00 | 0.2 | $58.00 |
| Khandelwal, Vinyas | Review working papers for valuation of power prices in connection with goodwill impairment for 9/30. | $365.00 | 2.0 | $730.00 |
| Khandelwal, Vinyas | Review work papers that conclude on the assessment of the 9/30 goodwill impairment analysis. | $365.00 | 2.0 | $730.00 |
| Koprivnik, Xander | Clear client comments from workpapers provided by client. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Discuss status of transaction cost support workpaper with R. Coetzee. | $175.00 | 0.4 | $70.00 |
| Koprivnik, Xander | Discuss status of tax depreciation workpapers with R. Coetzee. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Discuss status of year-end tax provision workpapers with R. Coetzee. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Review the asset impairments workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $175.00 | 2.5 | $437.50 |
| Koprivnik, Xander | Review transaction costs allocation memo. | $175.00 | 0.5 | $87.50 |
| Kowalk, Bennett | Close notes on new entrant pricing signal shaping memo for quarter 3 2015. | $265.00 | 0.3 | $79.50 |
| Kowalk, Bennett | Attend status meeting with R. Stokx, V. Craig, H. Poindexter, M. Freeman, C. Casey. | $265.00 | 0.7 | $185.50 |
| Lirely, Loren | Assess the other income and deductions footnote disclosure within the 2015 EFH 10-K financial statements. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Discuss journal entry netting within the year-end ERCOT settlements testing with A. Malone, EFH. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform testing on year-end management performance controls. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform testing on year-end Wholesale fuel expense and purchased power balances. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Perform updates within the year-end ERCOT settlements testing. | $175.00 | 1.4 | $245.00 |
| Lirely, Loren | Perform year-end workpaper updates related to testing controls around entering into derivative transactions. | $175.00 | 0.3 | $52.50 |
| Morehead, David | Review operating effectiveness testing of entity level controls. | $265.00 | 1.0 | $265.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/12/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Morehead, David | Review substantive procedures on EFH Corp. cash flow statement. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Continue to review substantive procedures on EFH Corp. cash flow statement. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Continue to review substantive procedures on EFH Corp. cash flow statement. | $265.00 | 2.5 | $662.50 |
| Murawski, Bryan | Compare the differences between amounts in claims on the claims register to EFH's liabilities on the ledger for the purpose of assessing liabilities subject to compromise. | $265.00 | 2.4 | $636.00 |
| Murawski, Bryan | Continue to compare the differences between amounts in claims on the claims register to EFH's liabilities on the ledger for the purpose of assessing liabilities subject to compromise. | $265.00 | 2.7 | $715.50 |
| Murawski, Bryan | Continue to compare the differences between amounts in claims on the claims register to EFH's liabilities on the ledger for the purpose of assessing liabilities subject to compromise. | $265.00 | 2.8 | $742.00 |
| Murawski, Bryan | Partially attend discussion regarding return to provision documentation with R. Coetzee, R. Favor. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss the accrued interest calculation as of 12/31/2015 for the purpose of assessing the disallowed interest calculation for tax purposes wit R. Coetzee. | $265.00 | 0.4 | $106.00 |
| Parker, Matt | Review substantive testing of contract rejections. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review substantive testing of unliquidated claims. | $365.00 | 1.2 | $438.00 |
| Parker, Matt | Prepare documentation of income tax internal control deficiency assessment. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Continue to prepare documentation of income tax internal control deficiency assessment. | $365.00 | 1.8 | $657.00 |
| Persons, Hillary | Assess the financial statement disclosures within EFH's management discussion and analysis with A. Din. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Assess the financial statement disclosures within the related party note for EFH. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Continue to assess the financial statement disclosures within the related party note for EFH. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Document considerations of EFH accounting conventions. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Perform procedures over fair value leveling for nuclear decommissioning trust testing. | $175.00 | 0.6 | $105.00 |
| Poindexter, Heath | Document consultations with T. Thomas including the national securities pricing center energy valuation specialist. | $365.00 | 0.6 | $219.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/12/2016

| | | | | |
|------|-------------|------|-------|------|
| Poindexter, Heath | Attend status meeting with R. Stokx, V. Craig, M. Freeman, B. Kowalk, C. Casey. | $365.00 | 0.7 | $255.50 |
| Pothoulakis, Tony | Perform property, plant and equipment rollforward audit procedures to obtain understanding of the change in the company's property, plant and equipment account balances. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Continue to perform property, plant and equipment rollforward audit procedures to obtain understanding of the change in the company's property, plant and equipment account balances. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Continue to perform property, plant and equipment rollforward audit procedures to obtain understanding of the change in the company's property, plant and equipment account balances. | $175.00 | 2.7 | $472.50 |
| Schneider, Stephen | Review the rollforward passwords access security control for the application layer. | $215.00 | 1.0 | $215.00 |
| Stokx, Randy | Review audit committee material regarding conclusions of audit pension accounts. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review summary of accounting policy discussions. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Review tax remediation summary. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss status of internal audit review of tax controls with D. Cameron. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Review internal control testing of entity level controls. | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | Review documentation related to internal control deficiency analysis. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review testing of plant impairment calculations including third party adjustments. | $365.00 | 1.7 | $620.50 |
| Stokx, Randy | Discuss contract valuation for Goodwill with M. Freeman, Deloitte, and T. Hogan, EFH. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Attend status meeting with V. Craig, H. Poindexter, M. Freeman, B. Kowalk, C. Casey. | $365.00 | 0.7 | $255.50 |
| Tillman, Kyle | Review EFIH tax summary memo for auditors prepared by X. Koprivnik. | $265.00 | 3.0 | $795.00 |
| Tillman, Kyle | Review interim property, plant and equipment testing work paper. | $265.00 | 2.5 | $662.50 |
| Twigge, Daniel | Assess the EFH Corp. parent income statement and balance sheet eliminations. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Document roll-forward assessment of power accounting controls for year end testing. | $215.00 | 1.9 | $408.50 |
| Twigge, Daniel | Continue to document roll-forward assessment of power accounting controls for year end testing. | $215.00 | 1.1 | $236.50 |
| Twigge, Daniel | Test the in service additions for property plant and equipment for the period 8/31-12/31. | $215.00 | 1.9 | $408.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/12/2016 | | | | |
| Twigge, Daniel | Continue to test the in service additions for property plant and equipment for the period 8/31-12/31. | $215.00 | 2.1 | $451.50 |
| 02/13/2016 | | | | |
| Babanova, Maria | Discuss audit procedures to be performed over company's disclosures within the Chapter 11 cases footnote disclosed in the company's 10-K with T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Clear notes over testing claim reconciliation process of debt balances for the purpose of assessing liabilities subject to compromise. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Assess classification risk of related party within expenditure testing. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Perform testing of design and implementation of bankruptcy controls over review of claim register. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Continue to perform testing of design and implementation of bankruptcy controls over review of claim register. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Perform testing on controls centered on the company's development of the long range plan. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Update engagement team tracker with current audit status for respective working papers. | $215.00 | 0.6 | $129.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the commitments and contingencies note for EFH Corp. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the Equity note for EFH Corp. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Draft memo documenting findings related to fourth quarter Goodwill impairment analysis. | $175.00 | 1.1 | $192.50 |
| Benvenuti, Christina | Record changes to documentation around make-whole claims requested by B. Murawski. | $175.00 | 1.3 | $227.50 |
| Bowers, Rachel | Discuss management estimates used in accounting conventions with H. Persons. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Discuss notes on monthly retail financial statement review control with D. Henry. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss retail plan substantive testing comments with D. Henry. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss revenue control design and implementation comments with D. Henry. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Finalize TCEH materiality documentation. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review comments on controls centered on the development of the long range plan. | $290.00 | 2.5 | $725.00 |
| Bowers, Rachel | Review comments on controller questionnaire control design documentation. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/13/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review retail plan verification substantive testing. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review final conclusions on revenue risk of material misstatement workpaper. | $290.00 | 0.6 | $174.00 |
| Brunson, Steve | Continue to document changes in power price curves relating to the Oak Grove 2 generation plant impairment balance testing. | $215.00 | 2.3 | $494.50 |
| Brunson, Steve | Continue to document changes in power price curves relating to the Oak Grove 2 generation plant impairment balance testing. | $215.00 | 1.3 | $279.50 |
| Brunson, Steve | Document changes in power price curves relating to the Oak Grove 2 generation plant impairment balance testing. | $215.00 | 2.4 | $516.00 |
| Carr, Vickie | Review fixed asset schedules for out of period adjustment. | $365.00 | 2.8 | $1,022.00 |
| Casey, Chris | Close notes within the consultation advisory memo. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Analyze the Wholesale related contract rejection update documentation for the Luminant Energy business unit. | $215.00 | 2.1 | $451.50 |
| Casey, Chris | Close notes related to the valuation of derivatives (Reporting) testing workpaper. | $215.00 | 1.6 | $344.00 |
| Casey, Chris | Close notes related to valuation of derivatives (Models and Curves) testing workpaper. | $215.00 | 1.8 | $387.00 |
| Chesser, Taylor | Analyze the letter of credit and collateral support for use in credit disclosure testing. | $175.00 | 2.0 | $350.00 |
| Chesser, Taylor | Assess the counterparty credit and margin requirements used in credit disclosure testing. | $175.00 | 0.6 | $105.00 |
| Chesser, Taylor | Recalculated collateral for selected counterparties of the Wholesale business unit. | $175.00 | 1.8 | $315.00 |
| Chesser, Taylor | Analyze testing related to commodity contracts between the wholesale unit and exchange counterparties. | $175.00 | 2.5 | $437.50 |
| Chesser, Taylor | Analyze prior year performance of select audit procedures related to commodity contracts with exchange counterparties. | $175.00 | 1.1 | $192.50 |
| Coetzee, Rachelle | Discuss the debt issuance costs workpaper for the purpose of testing the temporary adjustment on the income tax provision with J. Hickl. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Clear notes on the temporary adjustment selection workpapers for the purpose of testing the income tax provision. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Discuss review notes on the asset impairment workpaper for the purpose of testing the temporary adjustment on the income tax provision with J. Hickl. | $215.00 | 0.2 | $43.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/13/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Discuss process and procedures regarding the initial fixed asset deferred workpaper with J. Hickl, K. Tillman, X. Koprivnik. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss status of year-end tax provision workpapers with X. Koprivnik. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Review the debt related workpapers impacted by the book debt write-offs for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 2.5 | $537.50 |
| Coetzee, Rachelle | Continue to review the debt related workpapers impacted by the book debt write-offs for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 0.8 | $172.00 |
| Craig, Valerie | Review controller questionnaire control design and implementation documentation. | $365.00 | 1.9 | $693.50 |
| Favor, Rick | Review tax provision workpaper for open items. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Document error in summary of misstatements related to contract valuation. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Review changes to documentation of testing for step 1 Goodwill impairment analysis. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review changes to documentation of testing for step 2 Goodwill impairment analysis. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Review testing of controls around curve models for valuation of derivative transactions. | $265.00 | 1.6 | $424.00 |
| Henry, Diane | Discuss notes on monthly retail financial statement review control with R. Bowers. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Assess the company's implementation of the new audit standard for related parties. | $215.00 | 2.9 | $623.50 |
| Henry, Diane | Continue to assess the company's implementation of the new audit standard for related parties. | $215.00 | 2.4 | $516.00 |
| Henry, Diane | Continue to assess the company's implementation of the new audit standard for related parties. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Close notes on customer plan substantive testing. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Close notes on the unbilled journal control. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss retail plan substantive testing comments with R. Bowers. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Discuss revenue control design and implementation comments with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss the company's implementation of the new audit standard for related parties with M. Parker. | $215.00 | 0.6 | $129.00 |
| Hickl, Jeff | Discuss the debt issuance costs workpaper for the purpose of testing the temporary adjustment on the income tax provision with R. Coetzee. | $290.00 | 0.2 | $58.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/13/2016

| | | | | |
|------|-------------|------|-------|------|
| Hickl, Jeff | Discuss review notes on the asset impairment workpaper for the purpose of testing the temporary adjustment on the income tax provision with R. Coetzee. | $290.00 | 0.2 | $58.00 |
| Hickl, Jeff | Discuss process and procedures regarding the initial fixed asset deferred workpaper with K. Tillman, R. Coetzee, X. Koprivnik. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Review asset impairment testing workpaper. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Review the tax provision workpaper prepared and provided by EFH tax department related to Internal Revenue Code Section 263A. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Review software development costs testing workpaper. | $290.00 | 0.5 | $145.00 |
| Johnson, Michael | Review operating effectiveness testing on internal controls over energy revenue. | $365.00 | 2.5 | $912.50 |
| Koprivnik, Xander | Create reconciliation between year end fixed asset balances and interim fixed asset balances. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Discuss process and procedures regarding the initial fixed asset deferred workpaper with J. Hickl, K. Tillman, R. Coetzee. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Discuss status of fixed asset deferred balances for the purpose of testing the temporary adjustment on the income tax provision with K. Tillman. | $175.00 | 0.6 | $105.00 |
| Koprivnik, Xander | Discuss status of year-end tax provision workpapers with R. Coetzee. | $175.00 | 0.6 | $105.00 |
| Koprivnik, Xander | Review the fixed assets current year activity workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $175.00 | 2.9 | $507.50 |
| Koprivnik, Xander | Continue to review the fixed assets current year activity workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $175.00 | 2.2 | $385.00 |
| Koprivnik, Xander | Review the tax depreciation workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $175.00 | 0.2 | $35.00 |
| Koprivnik, Xander | Continue to review the tax depreciation workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $175.00 | 0.7 | $122.50 |
| Kowalk, Bennett | Prepare listing of Wholesale quarter 4 2015 topics memo. | $265.00 | 1.0 | $265.00 |
| Lirely, Loren | Clear notes to management performance testing. | $175.00 | 2.8 | $490.00 |
| Lirely, Loren | Continue to clear notes to management performance testing. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Perform updates within the year-end ERCOT settlements testing. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/13/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Review substantive procedures on EFH Corp. cash flow statement. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Continue to review substantive procedures on EFH Corp. cash flow statement. | $265.00 | 1.8 | $477.00 |
| Morehead, David | Continue to review substantive procedures on EFH Corp. cash flow statement. | $265.00 | 1.7 | $450.50 |
| Murawski, Bryan | Clear review notes received from M. Parke on testing of zero dollar claims compared to liabilities recognized in the ledger. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Assess the accounting treatment of the EFH Parent level cash flow statement in the EFH 10-K. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Draft a memo summarizing procedures performed to assess liabilities subject to compromise. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Review a report from EFH's Internal Audit Department on contractual labor expenses in the ledger. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Review an assessment of claims compared to liabilities subject to compromise recording in the ledger. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review an assessment of debt claims compared to liabilities subject to compromise recording in the ledger. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review an assessment of deferred tax liabilities. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review an assessment of the company's income tax provision adjustment following the filing of the tax return. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review general expenses incurred by EFIH. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Review the effectiveness of the company's control activities of the claims reconciliation for the purpose of the Sarbanes-Oxley opinion. | $265.00 | 1.5 | $397.50 |
| Parker, Matt | Discuss the company's implementation of the new audit standard for related parties with D. Henry. | $365.00 | 0.6 | $219.00 |
| Persons, Hillary | Assess the financial statement disclosures within the management discussion and analysis note for EFH. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Continue to assess the financial statement disclosures within the management discussion and analysis note for EFH. | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Continue to assess the financial statement disclosures within the management discussion and analysis note for EFH. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Discuss management estimates used in accounting conventions with R. Bowers. | $175.00 | 0.1 | $17.50 |
| Phadke, Amolika | Continue to review the valuation workpaper submitted to NSPC. | $265.00 | 0.8 | $212.00 |

427

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/13/2016 | | | | |
| Pothoulakis, Tony | Discuss audit procedures to be performed over company's disclosures within the Chapter 11 cases footnote disclosed in the company's 10-K with M. Babanova. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Review the supplementary financial information footnote disclosed within EFH's 2015 10-K. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Continue to review the supplementary financial information footnote disclosed within EFH's 2015 10-K. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Review the debtor in possession- liabilities not subject to compromise footnote disclosed within EFH's 10-K. | $175.00 | 3.0 | $525.00 |
| Schneider, Stephen | Update the information technology deficiency work paper for the purpose of reporting information technology deficiencies in the audit. | $215.00 | 2.0 | $430.00 |
| Tangirala, Hershy | Review journal entry parameters and profiling, | $265.00 | 4.0 | $1,060.00 |
| Tillman, Kyle | Discuss process and procedures regarding the initial fixed asset deferred workpaper with J. Hickl, R. Coetzee, X. Koprivnik. | $265.00 | 0.5 | $132.50 |
| Tillman, Kyle | Discuss status of fixed asset deferred balances for the purpose of testing the temporary adjustment on the income tax provision with X. Koprivnik. | $265.00 | 0.6 | $159.00 |
| Tillman, Kyle | Review property plant and equipment deferred tax liability work paper. | $265.00 | 1.9 | $503.50 |
| Tillman, Kyle | Review status of deferred testing. | $265.00 | 0.2 | $53.00 |
| 02/14/2016 | | | | |
| Bowers, Rachel | Complete summary of misstatements for EFH Corp. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review retail long range plan substantive testing. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Review comments on revenue risk of material misstatement workpaper. | $290.00 | 0.3 | $87.00 |
| Brunson, Steve | Document changes within substantive long range plan memo based on testing to be performed. | $215.00 | 1.6 | $344.00 |
| Brunson, Steve | Continue to document changes within substantive long range plan memo based on testing to be performed. | $215.00 | 1.4 | $301.00 |
| Casey, Chris | Close notes related to the expense risk of material misstatement workpaper. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to close notes related to the expense risk of material misstatement workpaper. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to close notes related to the expense risk of material misstatement workpaper. | $215.00 | 0.2 | $43.00 |
| Casey, Chris | Review the December goodwill shaping memo. | $215.00 | 2.6 | $559.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/14/2016

| | | | | |
|------|-------------|------|-------|------|
| Chesser, Taylor | Perform substantive audit procedures related to fair value hierarchy disclosures. | $175.00 | 3.0 | $525.00 |
| Coetzee, Rachelle | Review support received for the repairs return to provision adjustment. | $215.00 | 2.9 | $623.50 |
| Coetzee, Rachelle | Review the debt related workpapers impacted by the book debt write-offs for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 2.2 | $473.00 |
| Winger, Julie | Review control testing for interim tests of application change control. | $365.00 | 0.7 | $255.50 |
| Winger, Julie | Review correspondence with Oncor audit team related to testing of information technology controls. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Review interim testing of controls for database supporting identity management and consolidation systems. | $365.00 | 0.8 | $292.00 |
| Winger, Julie | Review testing of controls for new users granted access to operating systems. | $365.00 | 0.7 | $255.50 |
| Winger, Julie | Review testing of new user access control in information technology testing for applications. | $365.00 | 1.2 | $438.00 |

02/15/2016

| | | | | |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Analyze the balance sheet and income statement in preparation to build 4-column balance sheet and income statement model. | $265.00 | 1.2 | $318.00 |
| Auyeung, Tungjun | Prepare the balance sheet and income statement model for Energy Future Competitive Holding Co LLC. | $265.00 | 2.8 | $742.00 |
| Auyeung, Tungjun | Prepare the balance sheet and income statement model for Energy Future Holdings Corp. | $265.00 | 2.9 | $768.50 |
| Babanova, Maria | Discuss working paper status of substantive audit testing with V. Craig. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Draft email for H. Tangirala with the listing of management fraud inquiries performed during 2015. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Clear notes on claim register testing over debt transactions. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Clear notes on testing of TXU Energy Tradename that goes into calculation of EFH Goodwill. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Clear notes on the internal control operating effectiveness testing over TXU Energy long range plan. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Assess the financial statement disclosures within the Pension note for EFH with H. Persons. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Document design and implementation of bankruptcy internal control over review of contract assumptions. | $215.00 | 1.6 | $344.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/15/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss cash adjustment and implications with V. Craig, D. Morehead. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss review process of internal control over review of contract assumptions with R. Leal, Director of Information Services. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Document accounting treatment for operating cash adjustment as of 12/31/2015. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Continue to document design and implementation of bankruptcy internal control over review of contract assumptions. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Draft a list of requests of EFH analyses to complete testing for engagement quality control reviewer. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Draft a list of requests of Oncor analyses to complete testing procedures following communications of the Deloitte Audit Team. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Perform Q4 2015 management override of controls substantive testing procedures. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Review detail testing of make whole claims for the purpose of assessing commitment and contingency disclosure. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Review operating effectiveness testing of bankruptcy controls as of 12/31/2015. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Review reconciliation between reorganization expense disclosed in the 10-K and testing working paper. | $215.00 | 1.0 | $215.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the commitments and contingencies note for EFH Corp. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the Equity note for EFH Corp. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Calculate changes to income statement accounts between beginning and ending balances. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to calculate changes to income statement accounts between beginning and ending balances. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Test journal entries related to high risk areas. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Document fourth quarter operation of controls around goodwill impairment analysis. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Draft fourth quarter portion of memo documenting procedures related to fixed asset impairment analysis. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Test journal entries related to high risk areas. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Track current status of assessment of the financial statement disclosure within EFH Corp. 10-K. | $175.00 | 1.2 | $210.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/15/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Complete summary of misstatements for EFCH. | $290.00 | 2.6 | $754.00 |
| Bowers, Rachel | Complete summary of misstatements for EFH Corp. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Complete summary of misstatements for TCEH. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Continue to discuss third party service providers for cash processing for TXU Energy with D. Henry. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss retail long range plan substantive testing with D. Henry. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss TXUE service auditor reports with V. Craig. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss the customer mix within the business customer sub-segment in order to corroborate information provided by the client with D. Henry. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss the plan verification substantive testing selections for TXU Energy revenue with V. Craig, D. Henry. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discus the third party service providers for cash processing for TXU Energy with D. Henry. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Review comments on revenue control workpapers. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review retail long range plan substantive testing. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Review retail trade name summary memo documentation. | $290.00 | 0.3 | $87.00 |
| Brunson, Steve | Document changes to the goodwill 12/1 substantive step 2 scenario 2 analysis. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document changes to the goodwill 12/1 substantive step 2 scenario 1 analysis. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Continue to document changes to the goodwill 12/1 substantive step 2 scenario 1 analysis. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document changes to the goodwill 12/1 substantive step 2 scenario 1 analysis. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document changes to the goodwill 12/1 substantive step 2 scenario 1 analysis. | $215.00 | 2.0 | $430.00 |
| Brunson, Steve | Discuss procedures to assess differences in the scoping procedures for 2014 and 2015 for the purpose of identifying which account balances were subject to audit procedures with K. Grace. | $215.00 | 0.3 | $64.50 |
| Brunson, Steve | Assess the financial statement disclosures within EFH's management discussion and analysis with A. Din. | $215.00 | 0.5 | $107.50 |
| Carlson, Mike | Perform recalculations of the statistical sampling approach related to the tangible property regulations for the purpose of checking the sample extrapolation amounts. | $290.00 | 0.1 | $29.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/15/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Close review notes related to the expense risk of material misstatement workpaper. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to close review notes related to the expense risk of material misstatement workpaper. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to close review notes related to the expense risk of material misstatement workpaper. | $215.00 | 1.2 | $258.00 |
| Casey, Chris | Close notes within the netting disclosure testing workpaper. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Review the Level 3 investment rollforward testing workpaper. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Review the derivative EFH 10-K disclosure testing workpaper. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Finalize documentation related to procedures performed on Wholesale basis spread transaction valuations with H. Poindexter, B. Kowalk. | $215.00 | 1.5 | $322.50 |
| Chesser, Taylor | Analyze documents regarding price of forward energy prices obtained from Deloitte National Securities Pricing Center for inclusion in audit documentation. | $175.00 | 1.5 | $262.50 |
| Chesser, Taylor | Prepare client request for risk management meeting minutes for Wholesale business unit. | $175.00 | 2.2 | $385.00 |
| Chesser, Taylor | Close notes related to Wholesale futures/forward exchange transactions. | $175.00 | 1.5 | $262.50 |
| Chesser, Taylor | Close notes related to the Wholesale unit netting disclosures included in the annual report. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Analyze testing procedures related to normal purchase normal sale contracts of the Wholesale unit. | $175.00 | 2.1 | $367.50 |
| Chesser, Taylor | Continue to perform testing procedures related to normal purchase normal sale contracts. | $175.00 | 0.3 | $52.50 |
| Claytor, Kate | Perform retail revenue application privileged access testing for the purpose of assessing TXUE's access controls operating effectiveness. | $175.00 | 2.9 | $507.50 |
| Claytor, Kate | Continue to perform retail revenue application privileged access testing for the purpose of assessing TXUE's access controls operating effectiveness. | $175.00 | 2.9 | $507.50 |
| Claytor, Kate | Review database and server access security sampling for the purpose of assessing EFH's access controls operating effectiveness. | $175.00 | 1.7 | $297.50 |
| Coetzee, Rachelle | Discuss debt related workpapers impacted by the book debt write-offs for the purpose of testing the temporary adjustment on the income tax provision with J. Hickl. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Discuss late entry effect on deferred taxes with J. Hickl, K. Tillman, X. Koprivnik. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/15/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Coetzee, Rachelle | Discuss Nuclear fuel amortization support for purposes of testing the tax basis adjustments for year-end provision with X. Koprivnik. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss status of tax depreciation workpaper with X. Koprivnik. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Discuss status of the fixed assets current year activity support workpaper with J. Hickl, K. Tillman, X. Koprivnik, Deloitte, and K. Ashby, S. Lee, EFH. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Review repairs adjustment for the purpose of assessing the repairs return to provision adjustment. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Review the debt related workpapers impacted by the book debt write-offs for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 2.6 | $559.00 |
| Coetzee, Rachelle | Continue to review the debt related workpapers impacted by the book debt write-offs for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 2.7 | $580.50 |
| Coetzee, Rachelle | Review the tax depreciation workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 1.5 | $322.50 |
| Craig, Valerie | Clear review notes regarding the audit program to assess derivatives. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Clear notes on derivative controls design assessment. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Clear notes on emissions credits substantive testing. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Clear notes on retail revenue control design assessments. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss cash adjustment and implications with M. Babanova, D. Morehead. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss engagement review workpaper status with B. Murawski. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss working paper status of substantive audit testing with M. Babanova. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss mining asset retirement obligation risk assessment with D. Morehead. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss mining asset retirement obligation risk assessment with J. Wahrman. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss property control deficiencies with D. Morehead. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss transaction decision paper control for wholesale with M. Freeman | $365.00 | 0.3 | $109.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/15/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss TXUE service auditor reports with R. Bowers. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Discuss review notes on entity level control documentation with D. Henry. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss the impairment of certain environmental credits with M. Freeman, D. Henry. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss the internal audit report findings effects on audit procedures with D. Henry. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss the plan verification substantive testing selections for TXU Energy revenue with R. Bowers, D. Henry. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review controller questionnaire control design and implementation documentation. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Review search for unrecorded liabilities testing approach documentation. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review TCEH search for unrecorded liabilities substantive testing. | $365.00 | 1.1 | $401.50 |
| Din, Anisa | Assess the financial statement disclosures within EFH's management discussion and analysis. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Continue to assess the financial statement disclosures within EFH's management discussion and analysis. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Continue to assess the financial statement disclosures within EFH's management discussion and analysis. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Assess the financial statement disclosures within EFH's management discussion and analysis with S. Brunson. | $175.00 | 0.5 | $87.50 |
| Evetts, Erin | Perform retail revenue application privileged access testing for the purpose of assessing TXUE's access controls operating effectiveness. | $215.00 | 3.0 | $645.00 |
| Evetts, Erin | Continue to perform retail revenue application privileged access testing for the purpose of assessing TXUE's access controls operating effectiveness. | $215.00 | 2.8 | $602.00 |
| Favor, Rick | Review tax workpapers, specifically book amortization and asset impairment. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Analyze asset impairments at the various impairment dates as well as net book value remaining in connection with asset impairment analyses. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Analyze impact of change in valuation of contract on Goodwill for 3/31. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Discuss transaction decision paper control for wholesale with V. Craig. | $265.00 | 0.3 | $79.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 02/15/2016 | | | | |
| Freeman, Mike | Discuss the impairment of certain environmental credits with V. Craig, D. Henry. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discussion with C. Dobry regarding impact of change in valuation of contract on Goodwill for 3/31. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discussion with T. Hogan regarding impact of change in valuation of contract on Goodwill for 3/31. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Assess changes to long range plan testing cover memo based on previous comments. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review changes to documentation of testing of design of controls to mitigate disclosure risk for derivative transactions based on prior comments. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Review comments on testing of impairment of emissions credits. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review docket for inclusion of valuation to be considered in comparison to valuation utilized in Goodwill impairment analysis. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review internal audit report related to mercury air toxins standard compliance. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review assessment of internal audit reports in consideration of impact on the Sarbanes- Oxley opinion. | $265.00 | 2.4 | $636.00 |
| Freeman, Mike | Review sensitivity analysis to quantify the impact of various probability weightings on different scenarios utilized in the goodwill impairment analysis. | $265.00 | 2.8 | $742.00 |
| Friedland, Eric | Prepare Goodwill Step two findings memo. | $175.00 | 1.3 | $227.50 |
| Grace, Kelsey | Assess the financial statement disclosures within the variable interest entities note for EFH Corp. | $175.00 | 0.4 | $70.00 |
| Grace, Kelsey | Compare differences in the scoping procedures for 2014 and 2015 for the purpose of identifying which account balances were subject to audit procedures. | $175.00 | 2.9 | $507.50 |
| Grace, Kelsey | Continue to compare differences in the scoping procedures for 2014 and 2015 for the purpose of identifying which account balances were subject to audit procedures. | $175.00 | 2.9 | $507.50 |
| Grace, Kelsey | Discuss procedures to assess differences in the scoping procedures for 2014 and 2015 for the purpose of identifying which account balances were subject to audit procedures with S. Brunson. | $175.00 | 0.3 | $52.50 |
| Grace, Kelsey | Pull samples used to test procedures to assess unrecorded liabilities reflected in the ledger. | $175.00 | 0.9 | $157.50 |
| Grace, Kelsey | Update procedures to test intangibles and other non-current assets. | $175.00 | 1.7 | $297.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/15/2016

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Assess the financial statement disclosures within the related party note for EFH with H. Persons. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Close notes on the intangible sulfur dioxide substantive test. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Continue to discuss third party service providers for cash processing for TXU Energy with R. Bowers. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Test the cash flow statement for EFH Corp. | $215.00 | 1.9 | $408.50 |
| Henry, Diane | Discuss retail long range plan substantive testing with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss review notes on entity level control documentation with V. Craig. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss the customer mix within the business customer sub-segment in order to corroborate information provided by the client with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss the impairment of certain environmental credits with V. Craig, M. Freeman. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss the internal audit report findings effects on audit procedures with V. Craig. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss the plan verification substantive testing selections for TXU Energy revenue with V. Craig, R. Bowers. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discus the third party service providers for cash processing for TXU Energy with R. Bowers. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Discussion with S. Kim (EFH) regarding the company's adoption of the new related party audit standard. | $215.00 | 2.4 | $516.00 |
| Henry, Diane | Review the related party footnote for the EFH Corp. 10-K. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Review the variable interest entity footnote for the EFH Corp. 10-K. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Continue to test the cash flow statement for EFH Corp. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Test the EFIH selling, general and administrative line item. | $215.00 | 1.3 | $279.50 |
| Hickl, Jeff | Discuss debt related workpapers impacted by the book debt write-offs for the purpose of testing the temporary adjustment on the income tax provision with R. Coetzee. | $290.00 | 0.8 | $232.00 |
| Hickl, Jeff | Discuss late entry effect on deferred taxes with K. Tillman, R. Coetzee, X. Koprivnik. | $290.00 | 0.4 | $116.00 |
| Hickl, Jeff | Discuss status of the fixed assets current year activity support workpaper with K. Tillman, R. Coetzee, X. Koprivnik, Deloitte, and K. Ashby, S. Lee, EFH. | $290.00 | 0.4 | $116.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/15/2016

| | | | | |
|------|-------------|------|-------|------|
| Hickl, Jeff | Discuss status of the fixed assets current year activity support workpaper with K. Tillman, X. Koprivnik. | $290.00 | 1.1 | $319.00 |
| Hickl, Jeff | Review debt discount workpaper for substantive testing. | $290.00 | 1.0 | $290.00 |
| Johnson, Michael | Clear notes for Luminant flash reports. | $365.00 | 0.3 | $109.50 |
| Johnson, Michael | Clear notes for retail flash reports. | $365.00 | 0.4 | $146.00 |
| Johnson, Michael | Complete review of operating effectiveness testing for retail revenue. | $365.00 | 1.2 | $438.00 |
| Koprivnik, Xander | Discuss status of the fixed assets current year activity support workpaper with K. Tillman. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Discuss late entry effect on deferred taxes with J. Hickl, K. Tillman, R. Coetzee. | $175.00 | 0.4 | $70.00 |
| Koprivnik, Xander | Discuss status of the fixed assets current year activity support workpaper with J. Hickl, K. Tillman, R. Coetzee, Deloitte, and K. Ashby, S. Lee, EFH. | $175.00 | 0.4 | $70.00 |
| Koprivnik, Xander | Discuss Nuclear fuel amortization support for purposes of testing the tax basis adjustments for year-end provision with R. Coetzee. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Discuss status of tax depreciation workpaper with R. Coetzee. | $175.00 | 0.6 | $105.00 |
| Koprivnik, Xander | Discuss status of the fixed assets current year activity support workpaper with J. Hickl, K. Tillman. | $175.00 | 1.1 | $192.50 |
| Koprivnik, Xander | Review the fixed assets current year activity workpaper for the purpose of testing the deferred tax balance on the income tax provision. | $175.00 | 2.9 | $507.50 |
| Koprivnik, Xander | Continue to review the fixed assets current year activity workpaper for the purpose of testing the deferred tax balance on the income tax provision. | $175.00 | 2.9 | $507.50 |
| Koprivnik, Xander | Continue to review the fixed assets current year activity workpaper for the purpose of testing the deferred tax balance on the income tax provision. | $175.00 | 2.7 | $472.50 |
| Koprivnik, Xander | Review the tax depreciation workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $175.00 | 1.8 | $315.00 |
| Kowalk, Bennett | Close notes on quarter 3, 2015 wholesale accrual valuation testing. | $265.00 | 1.0 | $265.00 |
| Kowalk, Bennett | Discuss open items related to quarter 3 2015 Goodwill testing with H. Poindexter. | $265.00 | 1.0 | $265.00 |
| Kowalk, Bennett | Finalize documentation related to procedures performed on Wholesale basis spread transaction valuations with H. Poindexter, C. Casey. | $265.00 | 1.5 | $397.50 |
| Kowalk, Bennett | Prepare December 31, 2015 investment schedule. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/15/2016

| | | | | |
|------|-------------|------|-------|------|
| Kowalk, Bennett | Prepare quarter 4 wholesale discussion topics memo. | $265.00 | 1.0 | $265.00 |
| Kowalk, Bennett | Review December 31, 2015 curve validation for discount factor. | $265.00 | 1.6 | $424.00 |
| Kowalk, Bennett | Review December 31, 2015 derivative selection valuation testing. | $265.00 | 1.9 | $503.50 |
| Kowalk, Bennett | Continue to review December 31, 2015 derivative selection valuation testing. | $265.00 | 1.5 | $397.50 |
| Kowalk, Bennett | Review December 31, 2015 fair value hierarchy disclosure. | $265.00 | 2.0 | $530.00 |
| Lirely, Loren | Analyze workpaper review considerations related to Wholesale substantive testing. | $175.00 | 2.0 | $350.00 |
| Lirely, Loren | Assess the commodity and derivative hedging disclosure for EFH financial statements. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Assess the fair value measurements disclosure for EFH financial statements. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Assess the management discussion and analysis disclosures within the EFH financial statements. | $175.00 | 1.1 | $192.50 |
| Lirely, Loren | Assess the other income and deductions disclosure within the EFH financial statements. | $175.00 | 2.3 | $402.50 |
| Lirely, Loren | Meet to reconcile ERCOT settlements population to ledger with S. Mohapatra (Luminant Contractor). | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Perform analytic testing on Wholesale margin accounts for year-end. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Perform substantive testing on Wholesale revenue accounts for year-end audit. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Perform testing on Wholesale valuation of derivative controls related to the changes in pricing models and curves. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Update entering into derivative transaction control workpapers to reflect consideration of accrual related transactions. | $175.00 | 2.5 | $437.50 |
| Lirely, Loren | Update guarantor related workpapers to reflect client changes to guarantor structure. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Update Wholesale accounts payable analytic to reflect tested accounts deemed in-scope for the year-end audit. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Update Wholesale accounts receivable analytic to reflect tested accounts deemed in-scope for the year-end audit. | $175.00 | 0.7 | $122.50 |
| Morehead, David | Review depreciation expense testing substantive testing procedures. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Continue to review depreciation expense substantive testing procedures. | $265.00 | 1.0 | $265.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/15/2016 | | | | |
| Morehead, David | Review income statement risk assessment procedures. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Continue to review income statement risk assessment procedures. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Continue to review income statement risk assessment procedures. | $265.00 | 2.2 | $583.00 |
| Morehead, David | Discuss cash adjustment and implications with M. Babanova, V. Craig. | $265.00 | 0.4 | $106.00 |
| Morehead, David | Discuss mining asset retirement obligation risk assessment with V. Craig. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Discuss property control deficiencies with V. Craig. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Draft a list of work papers to be reviewed by J. Wahrman, Deloitte Audit Partner | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Discuss engagement review workpaper status with V. Craig. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review the book to tax difference of charitable contributions included in the income tax provision. | $265.00 | 0.2 | $53.00 |
| Persons, Hillary | Prepare inquires of those engagement team members who provide attest services to the entity to comply with firm independence requirements. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Assess audit team independence of bankruptcy judge. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess the financial statement disclosures within EFH's management discussion and analysis with A. Din. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess the financial statement disclosures within the Pension note for EFH. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Assess the financial statement disclosures within the Pension note for EFH with M. Babanova. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Assess the financial statement disclosures within the related party note for EFH with D. Henry. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess yearend equity balances. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Perform testing procedures over the search for unrecorded liabilities. | $175.00 | 1.6 | $280.00 |
| Persons, Hillary | Continue to perform testing procedures over the search for unrecorded liabilities. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Continue to perform testing procedures over the search for unrecorded liabilities. | $175.00 | 1.5 | $262.50 |
| Poindexter, Heath | Discuss open items related to quarter 3 2015 Goodwill testing with B. Kowalk. | $365.00 | 1.0 | $365.00 |
| Poindexter, Heath | Finalize documentation related to procedures performed on Wholesale basis spread transaction valuations with C. Casey, B. Kowalk. | $365.00 | 1.5 | $547.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/15/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Perform property, plant and equipment rollforward procedures to obtain understanding of the change in the company's property, plant and equipment account balances. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Finalize documentation over property, plant and equipment rollforward audit procedures performed to obtain understanding of the change in the company's property, plant and equipment account balances. | $175.00 | 1.8 | $315.00 |
| Pothoulakis, Tony | Review the management discussion and analysis section disclosed within EFH's 10-K. | $175.00 | 3.0 | $525.00 |
| Pothoulakis, Tony | Prepare workpaper to reference audit testing over the company liabilities subject to compromise balances to the balances reported by the company in their general ledger and 10-K. | $175.00 | 2.8 | $490.00 |
| Pothoulakis, Tony | Continue to prepare workpaper to reference audit testing over the company liabilities subject to compromise balances to the balances reported by the company in their general ledger and 10-K. | $175.00 | 2.2 | $385.00 |
| Ryan, Jim | Review EFH tax memo on transaction costs. | $365.00 | 3.7 | $1,350.50 |
| Stokx, Randy | Review summary memo draft. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review tax remediation templates for deferred tax reconciliation. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Review summary of testing procedures related to balance sheet accounts. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review working papers related to scoping of transmission charges. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Review third party valuation adjustment. | $365.00 | 0.8 | $292.00 |
| Tillman, Kyle | Discuss status of the fixed assets current year activity support workpaper with J. Hickl, X. Koprivnik. | $265.00 | 1.1 | $291.50 |
| Tillman, Kyle | Discuss late entry effect on deferred taxes with J. Hickl, R. Coetzee, X. Koprivnik. | $265.00 | 0.4 | $106.00 |
| Tillman, Kyle | Discuss status of the fixed assets current year activity support workpaper with J. Hickl, R. Coetzee, X. Koprivnik, Deloitte, and K. Ashby, S. Lee, EFH. | $265.00 | 0.4 | $106.00 |
| Tillman, Kyle | Discuss status of the fixed assets current year activity support workpaper with X. Koprivnik. | $265.00 | 0.3 | $79.50 |
| Tillman, Kyle | Review workpapers related to fixed assets current activity testing and support. | $265.00 | 7.8 | $2,067.00 |
| Twigge, Daniel | Assess financial statements (financial condition) for EFH Corp. year end 10-K. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Close notes on financial reporting risk of material misstatements. | $215.00 | 2.0 | $430.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/15/2016

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Perform control testing for internal audits performance of expenditure controls. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Continue to perform control testing for internal audits performance of expenditure controls. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Perform testing of income statement and balance sheet elimination for EFH Corp. parent entity as of year end. | $215.00 | 2.1 | $451.50 |
| Twigge, Daniel | Test property asset additions and retirements for the period ending 12/31. | $215.00 | 2.9 | $623.50 |
| Varkey, Jamie | Assessed the valuation of the Nuclear decommissioning trust asset retirement obligation. | $265.00 | 1.6 | $424.00 |
| Wahrman, Julie | Discuss mining asset retirement obligation risk assessment with V. Craig. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review documentation of the Bankruptcy Activities - control summary memo. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Continue to review documentation related to bankruptcy activities design and implementation of controls. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Review documentation related to bankruptcy activities design and implementation of controls. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Review documentation related to bankruptcy activities design and implementation of controls related to contract rejections. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review documentation related to bankruptcy activities design and implementation of controls related to claims registrant review. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Continue to review documentation related to bankruptcy activities design and implementation of controls related to claims registrant review. | $365.00 | 0.8 | $292.00 |
| Wahrman, Julie | Continue to review documentation related to bankruptcy activities design and implementation of controls related to claims registrant review. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review documentation related to bankruptcy activities design and implementation of controls related to classification of reorganization. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Review operating system control testing. | $365.00 | 1.6 | $584.00 |
| Winger, Julie | Review testing of controls related to changes in information technology systems. | $365.00 | 0.7 | $255.50 |

02/16/2016

| | | | | |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Prepare test entries for the fresh-start reporting disclosure model for Energy Future Holdings Corp. | $265.00 | 1.3 | $344.50 |
| Auyeung, Tungjun | Prepare test entries for the fresh-start reporting disclosure model for Energy Future Competitive Holding Co. LLC. | $265.00 | 1.9 | $503.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/16/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss accrual support for search for unrecorded liabilities selections with C. Casey, H. Persons. | $215.00 | 0.1 | $21.50 |
| Babanova, Maria | Clear notes on preapproval of services summary for Deloitte audit fee. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Clear notes on testing of claim register reconciliation and general ledger. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Partially attend discussion regarding procedures to obtain payment support for expense selection with H. Persons, C. Benvenuti. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss review notes on management override of controls substantive testing procedures with V. Craig. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss notes on testing of claim reconciliation process of trade accounts payable for the purpose of assessing liability subject to compromise with M. Parker, B. Murawski. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Draft a list of requests for EFH analyses to complete testing. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Perform additional procedures on Q4 2015 journal entries of operating expense testing. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Prepare final summary memorandum summarizing audit findings. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Prepare summary memorandum for testing over journal entries. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review procedures on the debtor in possession disclosure for EFH Corp. 10-K. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Review procedures on the interest expense and related charges disclosure for EFH Corp. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Review procedures on the liability subject to compromises disclosure for EFH Corp. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Review procedures on the other income and deductions disclosure for EFH Corp. 10-k. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Update engagement team's profitability analysis on budget to actual hours. | $215.00 | 0.5 | $107.50 |
| Benvenuti, Christina | Calculate changes to balance sheet accounts between beginning and ending balances. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to calculate changes to balance sheet accounts between beginning and ending balances. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Discuss procedures to obtain payment support for expense selection with M. Babanova, H. Persons. | $175.00 | 0.4 | $70.00 |
| Benvenuti, Christina | Draft memo documenting value of company's intangible assets. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Test cash expenses for recording by the company. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Test journal entries related to high risk areas. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 02/16/2016 | | | | |
| Bowers, Rachel | Review component auditor (Oncor audit team) workpapers to check procedures. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss retail revenue operating effectiveness control testing with V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss comments regarding retail revenue operating effectiveness control testing with V. Craig, M. Johnson. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss scoping of operating expense accounts with H. Persons. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Discuss summary of misstatements for EFH Corp. with V. Craig. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss testing procedures to be performed over the search for unrecorded liabilities with H. Persons. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Attend partial discussion regarding materials to be presented to the audit committee with M. Parker, M. Freeman, R. Bowers. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Prepare for discussion regarding retail revenue operating effectiveness control testing with V. Craig. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Review comments on audit committee communications under Auditing Standard 16. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review Oncor related party confirmation. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review proxy 2015 audit fees. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Update detailed audit plan for status of audit. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Review non-significant balance sheet account trial balances. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Review non-significant income statement account trial balances. | $290.00 | 2.1 | $609.00 |
| Bowers, Rachel | Review search for unrecorded liabilities summary memo. | $290.00 | 1.1 | $319.00 |
| Brunson, Steve | Document changes made to power prices in the projected periods as of 12/1 documentation provided by the client M. Bridgman, Luminant. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document changes made to power prices in the projected periods as of 12/1 documentation provided by the client M. Bridgman, Luminant. | $215.00 | 2.3 | $494.50 |
| Brunson, Steve | Continue to document changes made to power prices in the projected periods as of 12/1 documentation provided by the client M. Bridgman, Luminant. | $215.00 | 2.8 | $602.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/16/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Document changes in documentation of goodwill step 1 overall memo in relation to changes seen within the new 12/1 analysis provided by the client. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document changes in documentation of goodwill step 1 overall memo in relation to changes seen within the new 12/1 analysis provided by the client. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Discuss goodwill control testing with M. Freeman, S. Brunson. | $215.00 | 0.3 | $64.50 |
| Casey, Chris | Close notes related to the Wholesale risk of material misstatement workpaper. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to close notes related to the Wholesale risk of material misstatement workpaper. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to close notes related to the Wholesale risk of material misstatement workpaper. | $215.00 | 0.7 | $150.50 |
| Casey, Chris | Close notes within the Wholesale design and implementation workpaper. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Discuss accrual support for search for unrecorded liabilities selections with  M. Babanova, H. Persons. | $215.00 | 0.1 | $21.50 |
| Casey, Chris | Attend status meeting to discuss management on 2015 audit progress with H. Poindexter, B. Kowalk, M. Freeman, Deloitte, and B. Fleming, M. Ramirez, EFH. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Meeting to reconcile ERCOT settlements population to ledger with L. Lirely, Deloitte, and K. Hein, S. Mohapatra, Luminant. | $215.00 | 0.7 | $150.50 |
| Casey, Chris | Discuss notes related to September 30, 2015 goodwill date accrual contract testing with H. Poindexter, L. Lirely. | $215.00 | 1.7 | $365.50 |
| Chesser, Taylor | Prepare selections by deal type by comparing contract details to broker quotes used by Wholesale. | $175.00 | 2.5 | $437.50 |
| Chesser, Taylor | Perform analytical procedures related to broker quotes obtained for Wholesale commodity contracts. | $175.00 | 2.3 | $402.50 |
| Chesser, Taylor | Perform testing procedures on Wholesale accrual contracts. | $175.00 | 2.0 | $350.00 |
| Chesser, Taylor | Continue to perform testing procedures on accrual contracts. | $175.00 | 1.8 | $315.00 |
| Chesser, Taylor | Discuss accrual contracts with M. Ramirez, EFH. | $175.00 | 1.6 | $280.00 |
| Chesser, Taylor | Discuss credit-risk related disclosure amounts with C. Barnes, EFH. | $175.00 | 0.8 | $140.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/16/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Discuss transaction costs analysis workpaper for the purpose of testing the permanent difference at year-end provision with X. Koprivnik. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Discuss gain on debt extinguishment deferred tax basis computation with R. Favor. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss status of tax provision workpaper and open items with R. Favor. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Discuss status of year-end tax provision workpapers with X. Koprivnik. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Review the debt related workpapers impacted by the book debt write-offs for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 2.3 | $494.50 |
| Coetzee, Rachelle | Review the effective tax rate reconciliation for the purpose of testing the year-end income tax provision. | $215.00 | 1.5 | $322.50 |
| Craig, Valerie | Clear review notes on fuel and purchased power interim detailed substantive testing. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss retail revenue operating effectiveness control testing with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss comments regarding retail revenue operating effectiveness control testing with M. Johnson, R. Bowers. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss review notes on management override of controls substantive testing procedures with M. Babanova. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss summary of misstatements for EFH Corp. with R. Bowers. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss cash adjustments to be posted to the summary of misstatements with R. Stokx. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss status of engagement quality reviewer progress with J. Wahrman. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss status of engagement quality review requirement of PCAOB with R. Stokx. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss which testing work papers are to be reviewed by J. Wahrman with B. Murawski. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Prepare for discussion regarding retail revenue operating effectiveness control testing with R. Bowers. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Prepare transmission delivery service provider scoping memo for review. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Review EFCH other income/deductions final leadsheet. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review final substantive testing of construction work in progress. | $365.00 | 0.9 | $328.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/16/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Review fuel and purchased power final detailed substantive testing. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review status of bankruptcy and income tax work papers to be reviewed by J. Wahrman. | $365.00 | 0.8 | $292.00 |
| Din, Anisa | Assess financial statement disclosures within EFH's management discussion and analysis with H. Persons. | $175.00 | 0.6 | $105.00 |
| Din, Anisa | Assess the balance sheet and income statement by including formulas, color coding as well as grouping accounts. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Assess the balance sheet and income statement by reconciling the formulas to prior year. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Discus procedures to assess the Wholesale related items within the management discussion and analysis disclosure in the 2015 EFH 10-K with L. Lirely. | $175.00 | 0.8 | $140.00 |
| Din, Anisa | Continue to assess the balance sheet and income statement by including formulas, color coding as well as grouping accounts. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Pull queries for billed volumes from access files for the purpose of assessing revenue transactions. | $175.00 | 0.8 | $140.00 |
| Evetts, Erin | Perform retail revenue application privileged access testing for the purpose of assessing TXUE's access controls operating effectiveness. | $215.00 | 3.0 | $645.00 |
| Evetts, Erin | Continue to perform retail revenue application privileged access testing for the purpose of assessing TXUE's access controls operating effectiveness. | $215.00 | 2.9 | $623.50 |
| Favor, Rick | Discuss gain on debt extinguishment deferred tax basis computation with R. Coetzee. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss status of tax provision workpaper and open items with R. Coetzee. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss status of year-end tax provision workpapers, specifically property, plant and equipment with X. Koprivnik. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review year-end tax workpapers for procedure and documentation. | $365.00 | 2.0 | $730.00 |
| Freeman, Mike | Analyze scheduled professionals for team to perform 2015 audit procedures. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Review fourth quarter generation facility impairment analysis. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Discuss Goodwill control testing with S. Brunson. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss materials to be presented to the audit committee with M. Parker, M. Freeman, R. Bowers. | $265.00 | 0.3 | $79.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/16/2016 | | | | |
| Freeman, Mike | Discussion with T. Nutt regarding impairment of plant assets. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Review accounts payable testing for the Luminant Energy business unit. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Assess status of audit for Wholesale business unit. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Review changes to the Wholesale risk assessment. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review fourth quarter generation facility impairment analysis. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Attend status meeting to discuss management on 2015 audit progress with H. Poindexter, B. Kowalk, C. Casey, Deloitte, and B. Fleming, M. Ramirez, EFH. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review changes to Wholesale design assessment. | $265.00 | 1.2 | $318.00 |
| Grace, Kelsey | Assess the financial statement disclosures within the Financial Statements note for EFH Corp. | $175.00 | 2.1 | $367.50 |
| Grace, Kelsey | Assess the financial statement disclosures within the management discussion and analysis note for EFH Corp. | $175.00 | 2.9 | $507.50 |
| Grace, Kelsey | Assess fluctuations in the December financial statements by comparing prior periods for EFH. | $175.00 | 0.3 | $52.50 |
| Grace, Kelsey | Continue to assess financial statement disclosures within the management discussion and analysis note for EFH Corp. | $175.00 | 1.7 | $297.50 |
| Grace, Kelsey | Prepare the analytics of the 12/31/15 versus 12/31/14 comparison using the 2015 financial statements. | $175.00 | 2.1 | $367.50 |
| Grace, Kelsey | Update equity year end balances using the 2015 financial statements. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Test the cash flow statement for EFH Corp. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Continue to test the cash flow statement for EFH Corp. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Continue to test the cash flow statement for EFH Corp. | $215.00 | 1.9 | $408.50 |
| Henry, Diane | Continue to test the cash flow statement for EFH Corp. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Continue to test the cash flow statement for EFH Corp. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Continue to test the cash flow statement for EFH Corp. | $215.00 | 1.8 | $387.00 |
| Henry, Diane | Discuss the EFH Corp. cash flow with D. Morehead. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss the EFH Corp. cash flow with D. Morehead. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/16/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Continue to test the cash flow statement for EFH Corp. | $215.00 | 2.5 | $537.50 |
| Hickl, Jeff | Discuss staffing and time for year-end provision work with M. Zoltowski, X. Koprivnik. | $290.00 | 0.1 | $29.00 |
| Hickl, Jeff | Discuss status of fixed asset current year activity workpaper and process moving forward with X. Koprivnik. | $290.00 | 0.2 | $58.00 |
| Johnson, Michael | Discuss comments regarding retail revenue operating effectiveness control testing with V. Craig, R. Bowers. | $365.00 | 1.0 | $365.00 |
| Johnson, Michael | Prepare for call with R. Bowers and V. Craig on retail revenue operating effectiveness testing. | $365.00 | 0.3 | $109.50 |
| Johnson, Michael | Review Corporate flash report testing for December. | $365.00 | 0.8 | $292.00 |
| Johnson, Michael | Review retail revenue substantive testing. | $365.00 | 1.2 | $438.00 |
| Koprivnik, Xander | Discuss status of year-end tax provision workpapers, specifically property, plant and equipment with R. Favor. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Discuss staffing and time for year-end provision work with J. Hickl, M. Zoltowski. | $175.00 | 0.1 | $17.50 |
| Koprivnik, Xander | Discuss status of fixed asset current year activity workpaper and process moving forward with J. Hickl. | $175.00 | 0.2 | $35.00 |
| Koprivnik, Xander | Discuss transaction costs analysis workpaper for the purpose of testing the permanent difference at year-end provision with R. Coetzee. | $175.00 | 0.2 | $35.00 |
| Koprivnik, Xander | Discuss extent of audit testing of book cost basis balances with T. Pothoulakis. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Discuss status of year-end tax provision workpapers with R. Coetzee. | $175.00 | 0.4 | $70.00 |
| Koprivnik, Xander | Review the effective tax rate workpaper for the purpose of testing the effect of the discrete balances on the income tax provision. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Review the fixed assets current year activity workpaper for the purpose of testing the deferred tax balance on the income tax provision. | $175.00 | 0.4 | $70.00 |
| Koprivnik, Xander | Continue to review the fixed assets current year activity workpaper for the purpose of testing the deferred tax balance on the income tax provision. | $175.00 | 2.9 | $507.50 |
| Koprivnik, Xander | Continue to review the fixed assets current year activity workpaper for the purpose of testing the deferred tax balance on the income tax provision. | $175.00 | 1.6 | $280.00 |
| Koprivnik, Xander | Review the tax depreciation workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/16/2016

| | | | | |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Continue to review the tax depreciation workpaper for the purpose of testing the temporary adjustment on the income tax provision. | $175.00 | 0.6 | $105.00 |
| Koprivnik, Xander | Update Energy Future Holdings tax package. | $175.00 | 1.4 | $245.00 |
| Koprivnik, Xander | Continue to update Energy Future Holdings tax package. | $175.00 | 0.8 | $140.00 |
| Koprivnik, Xander | Update provided by client support list. | $175.00 | 0.4 | $70.00 |
| Kowalk, Bennett | Close notes on December 1, 2015 coal curve validation. | $265.00 | 0.5 | $132.50 |
| Kowalk, Bennett | Close notes on December 1, 2015 summary memo of Wholesale audit findings. | $265.00 | 2.3 | $609.50 |
| Kowalk, Bennett | Close notes on December 1, 2015 wholesale accrual walkforward. | $265.00 | 1.0 | $265.00 |
| Kowalk, Bennett | Close notes on quarter 3, 2015 large retail customer testing. | $265.00 | 2.8 | $742.00 |
| Kowalk, Bennett | Continue to close notes on quarter 3, 2015 large retail customer testing. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Continue to close notes on quarter 3, 2015 large retail customer testing | $265.00 | 1.0 | $265.00 |
| Kowalk, Bennett | Close notes on quarter 3, 2015 Wholesale accrual testing. | $265.00 | 0.5 | $132.50 |
| Kowalk, Bennett | Discuss notes related to September 30, 2015 goodwill date accrual contract testing with H. Poindexter, C. Casey. | $265.00 | 1.7 | $450.50 |
| Kowalk, Bennett | Discuss remaining open items related to December 1, 2015 Goodwill testing with H. Poindexter. | $265.00 | 1.0 | $265.00 |
| Kowalk, Bennett | Attend status meeting to discuss management on 2015 audit progress with H. Poindexter, M. Freeman, C. Casey, Deloitte, and B. Fleming, M. Ramirez, EFH. | $265.00 | 1.0 | $265.00 |
| Lirely, Loren | Assess the commodity and derivative hedging disclosure for EFH financial statements. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Assess the fair value measurements disclosure for EFH financial statements. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Assess the management discussion and analysis disclosures within the EFH financial statements. | $175.00 | 1.9 | $332.50 |
| Lirely, Loren | Assess the other income and deductions disclosure within the EFH financial statements. | $175.00 | 1.3 | $227.50 |
| Lirely, Loren | Discus procedures to assess the Wholesale related items within the management discussion and analysis disclosure in the 2015 EFH 10-K with A. Din. | $175.00 | 0.8 | $140.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/16/2016

| | | | | |
|---|---|---|---|---|
| Lirely, Loren | Meeting to reconcile ERCOT settlements population to ledger with L. Lirely, Deloitte, and K. Hein, S. Mohapatra, Luminant. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Perform substantive testing on Wholesale revenue accounts for year-end audit. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Perform testing within Wholesale revenue leadsheets. | $175.00 | 2.6 | $455.00 |
| Lirely, Loren | Perform testing on guarantor related debt workpapers. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Update Intercontinental Exchange SSAE 16 to include management related comments to controls. | $175.00 | 1.1 | $192.50 |
| Lirely, Loren | Update futures exchange testing workpapers to include assessment of related gas futures prices. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Review journal entry testing substantive procedures. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Continue to review journal entry testing substantive procedures. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Continue to review journal entry testing substantive procedures. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Continue to review journal entry testing substantive procedures. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Continue to review journal entry testing substantive procedures | $265.00 | 1.4 | $371.00 |
| Morehead, David | Discuss the EFH Corp. cash flow with D. Henry. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss the EFH Corp. cash flow with D. Henry. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Assess the company's review of contracts rejections for the Sarbanes-Oxley opinion. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Draft an agenda of requests for Corporate Accounting to complete testing with M. Parker. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review an assessment of liabilities subject compromise accounted for in the ledger compared to active claims filed on the claims register Web site. | $265.00 | 2.2 | $583.00 |
| Murawski, Bryan | Review an assessment of the company's control activities over contract assumptions for the purpose of the Sarbanes-Oxley opinion. | $265.00 | 1.4 | $371.00 |
| Murawski, Bryan | Discuss which testing work papers are to be reviewed by J. Wahrman with V. Craig. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss requests from Corporate Accounting to complete testing with M. Parker, Deloitte, and C. Dobry, EFH. | $265.00 | 0.3 | $79.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/16/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss notes on testing of claim reconciliation process of trade accounts payable for the purpose of assessing liability subject to compromise with M. Babanova, M. Parker. | $265.00 | 0.9 | $238.50 |
| Parker, Matt | Review Hunt prepared documentation of accounting for leases. | $365.00 | 1.7 | $620.50 |
| Parker, Matt | Discuss requests from Corporate Accounting to complete testing with B. Murawski, Deloitte, and C. Dobry, EFH. | $365.00 | 0.3 | $109.50 |
| Parker, Matt | Discuss notes on testing of claim reconciliation process of trade accounts payable for the purpose of assessing liability subject to compromise with M. Babanova, B. Murawski. | $365.00 | 0.9 | $328.50 |
| Parker, Matt | Discuss materials to be presented to the audit committee with M. Parker, M. Freeman, R. Bowers. | $365.00 | 0.3 | $109.50 |
| Parker, Matt | Draft an agenda of requests for Corporate Accounting to complete testing with B. Murawski. | $365.00 | 0.5 | $182.50 |
| Parsley, Jon | Research background of company for findings memo. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Assess fluctuations in the EFH financial statement line items by comparing 2015 yearend with prior periods. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Assess audit team independence. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess financial statement disclosures within EFH's management discussion and analysis with A. Din. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Assess the financial statement disclosures within EFH's management discussion and analysis with K. Grace. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Assess year end equity balances. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Assess fluctuations in the December financial statements by comparing prior periods for EFH with K. Grace. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss accrual support for search for unrecorded liabilities selections with M. Babanova, C. Casey. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Discuss accrual support for search for unrecorded liabilities selections with T. Pothoulakis. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss procedures to obtain payment support for expense selection with M. Babanova, C. Benvenuti. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Discuss scoping of operating expense accounts with R. Bowers. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Discuss testing procedures to be performed over the search for unrecorded liabilities with R. Bowers. | $175.00 | 0.1 | $17.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/16/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Test search for unrecorded liabilities selections. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Continue to test search for unrecorded liabilities selections. | $175.00 | 2.9 | $507.50 |
| Poindexter, Heath | Attend status meeting to discuss management on 2015 audit progress with M. Freeman, B. Kowalk, C. Casey, Deloitte, and B. Fleming, M. Ramirez, EFH. | $365.00 | 1.0 | $365.00 |
| Poindexter, Heath | Discuss notes related to September 30, 2015 goodwill date accrual contract testing with C. Casey, B. Kowalk. | $365.00 | 1.7 | $620.50 |
| Poindexter, Heath | Discuss remaining open items related to December 1, 2015 Goodwill testing with B. Kowalk. | $365.00 | 1.0 | $365.00 |
| Poindexter, Heath | Status meeting on 2015 audit progress with B. Kowalk, M. Freeman, C. Casey, Deloitte, and B. Fleming, M. Ramirez, EFH. | $365.00 | 1.0 | $365.00 |
| Pothoulakis, Tony | Discuss accrual support for search for unrecorded liabilities selections with H. Persons. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discuss extent of audit testing of book cost basis balances with X. Koprivnik. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Review the liabilities subject to compromise footnote disclosed within EFCH's 2015 10-K. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Review the debtor in possession liabilities not subject to compromise footnote disclosed within EFCH's 2015 10-K. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Test the company's property, plant and equipment retirements and document related procedures and findings. | $175.00 | 2.8 | $490.00 |
| Pothoulakis, Tony | Continue to test the company's property, plant and equipment retirements and document related procedures and findings. | $175.00 | 2.2 | $385.00 |
| Pothoulakis, Tony | Test the company's property, plant and equipment retirements and document procedures and findings. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Prepare workpaper to reference audit testing over the company liabilities subject to compromise balances to the balances reported by the company in their general ledger and 10-K. | $175.00 | 1.5 | $262.50 |
| Ryan, Jim | Review invoice audit selections to assess whether the service provider was debtors or creditors. | $365.00 | 1.2 | $438.00 |
| Ryan, Jim | Review invoices for Sullivan and Morrison. | $365.00 | 1.5 | $547.50 |
| Ryan, Jim | Compare the proposed federal income tax treatment to the underlying activities. | $365.00 | 1.5 | $547.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/16/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Schneider, Stephen | Review the rollforward change management approval control for the application layer. | $215.00 | 1.4 | $301.00 |
| Schneider, Stephen | Continue to review the rollforward change management approval control for the application layer. | $215.00 | 1.6 | $344.00 |
| Stokx, Randy | Discuss third party adjustment with T. Nutt. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss third party adjustment with T. Hogan. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review Wholesale power control workpapers. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review control assessments for TXUE. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss edits to 10-K drafts with T. Nutt and B. Lundell. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss cash adjustments to be posted to the summary of misstatements with V. Craig. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss status of engagement quality review requirement of PCAOB with V. Craig. | $365.00 | 0.6 | $219.00 |
| Tangirala, Hershy | Continue to review audit work papers as part of FAA work. | $265.00 | 2.5 | $662.50 |
| Tillman, Kyle | Review file received regarding property, plant and equipment adjustments to provision workpaper file and update related files. | $265.00 | 0.2 | $53.00 |
| Twigge, Daniel | Perform year end project deadlines and reflect in project tracking document. | $215.00 | 2.1 | $451.50 |
| Twigge, Daniel | Continue to perform year end project deadlines and reflect in project tracking document. | $215.00 | 1.9 | $408.50 |
| Twigge, Daniel | Perform control testing for internal audits performance of expenditure controls. | $215.00 | 1.4 | $301.00 |
| Twigge, Daniel | Continue to perform control testing for internal audits performance of expenditure controls. | $215.00 | 1.6 | $344.00 |
| Twigge, Daniel | Perform testing of income statement and balance sheet elimination for EFH Corp. parent entity as of year end. | $215.00 | 1.9 | $408.50 |
| Twigge, Daniel | Test property asset additions and retirements for the period ending 12/31. | $215.00 | 2.7 | $580.50 |
| Twigge, Daniel | Update the summary of misstatements for the 2015 audit for EFH Corp. | $215.00 | 2.0 | $430.00 |
| Wahrman, Julie | Review documentation related to Bankruptcy Activities design and implementation of controls related to classification of contract assumptions | $365.00 | 0.8 | $292.00 |
| Wahrman, Julie | Review valuation flow chart. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review bankruptcy restructuring activities - risk of material misstatement documentation. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Review contract rejections flow chart. | $365.00 | 0.7 | $255.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/16/2016 | | | | |
| Wahrman, Julie | Review derivatives, hedge and wholesale related accounts planning documentation memo. | $365.00 | 0.8 | $292.00 |
| Wahrman, Julie | Review income taxes - risk of material misstatement planning documentation. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review TCEH Audit opinion memo. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review EFH Corp. PCAOB communication as of 12/31/2015 memo. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Update documentation of the engagement control review memo. | $365.00 | 0.7 | $255.50 |
| Winger, Julie | Review control testing for backups of information technology systems. | $365.00 | 0.3 | $109.50 |
| Winger, Julie | Review control testing over provisioning process for revenue application system. | $365.00 | 0.7 | $255.50 |
| Winger, Julie | Review control testing over scheduling and monitoring of key jobs in financial systems. | $365.00 | 0.6 | $219.00 |
| Zoltowski, Michelle | Discuss staffing and time for year-end provision work with J. Hickl, X. Koprivnik. | $265.00 | 0.1 | $26.50 |
| 02/17/2016 | | | | |
| Auyeung, Tungjun | Prepare the balance sheet model for Energy Future Intermediate Holdings Co LLC. | $265.00 | 2.3 | $609.50 |
| Auyeung, Tungjun | Prepare the income statement model for Texas Competitive Electric Holdings Co. | $265.00 | 2.7 | $715.50 |
| Babanova, Maria | Discuss the status of the 2015 EFH Corp. notes for the 10-K with D. Twigge, D. Henry, C. Casey, S. Brunson, T. Pothoulakis, H. Persons, L. Lirely, C. Benvenuti, A. Din, K. Grace. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss control implications related to cash reconciliation adjustment with H. Persons, V. Craig, D. Morehead. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Clear notes on testing of claim register reconciliation and general ledger. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements by assessing work papers are free of review notes. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Assess control implications related to cash reconciliation adjustment. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Assess testing implications related to selling and general expenditure  adjustment. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Prepare documentation of non-selected entries procedures on Q4 2015 journal entries testing. | $215.00 | 2.4 | $516.00 |
| Babanova, Maria | Discuss audit evidence obtained as part of operating expense testing for Luminant Mining with M. Parker. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Partially attend discussion regarding the company's disclosure related to footnote about commitments and contingencies with D. Henry, C. Benvenuti. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss status of bankruptcy testing with V. Craig. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Discuss the liabilities subject to compromise reflected in the ledger with B. Murawski. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Draft a list of requests of EFH analyses to complete testing for Engagement Quality Control Reviewer. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare Appendix A for Management Representation Letter. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare Appendix B for Management Representation Letter. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare documentation of non-selected entries procedures on Q4 2015 journal entries testing. | $215.00 | 2.3 | $494.50 |
| Babanova, Maria | Prepare follow up items list for Luminant Power on testing of operating expenses. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Review an analysis prepared by C. Dobry, EFH, that identifies remaining legal expenses which were not classified as reorganization items with B. Murawski. | $215.00 | 0.5 | $107.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the commitments and contingencies note for EFH Corp. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the Goodwill note for EFH Corp. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the impairment of long lived assets note for EFH Corp. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Discuss company's disclosure related to footnote about commitments and contingencies with M. Babanova, D. Henry. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Discuss the status of the 2015 EFH Corp. notes for the 10-K with M. Babanova, D. Twigge, D. Henry, C. Casey, S. Brunson, T. Pothoulakis, H. Persons, L. Lirely, A. Din, K. Grace. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Document fourth quarter operation of controls around Goodwill impairment analysis. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Draft memo documenting value of company's intangible assets. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Update documentation of testing related to second step of Goodwill impairment analysis as requested by S. Brunson. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/17/2016 | | | | |
| Benvenuti, Christina | Update documentation related to testing of make-whole claims as requested by M. Babanova. | $175.00 | 1.0 | $175.00 |
| Bowers, Rachel | Clear comments on scope of services documentation. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Complete summary of adjusting entries for EFH Corp 10-K. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review performance of Internal Audits control operating effectiveness testing. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Assess status of workpapers seen by quality reviewer as part of review process. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss 2015 EFH Corp. summary of misstatements with R. Stokx, V. Craig, M. Parker, M. Freeman. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss EFH Corp. summary of misstatements with M. Parker. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss management estimates used in accounting conventions with H. Persons. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Discuss status of TXU Energy substantive audit requests with A. Ball, B. Stone, B. Sonntag, TXUE, and V. Craig, D. Henry, Deloitte. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss testing regarding performance of Internal Audits expense testing for year end with D. Twigge. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss TXUE service auditor report scoping with V. Craig. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Prepare for weekly retail status and open items discussion. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review comments on quarterly business unit controller issues meeting control operating effectiveness testing. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Review performance of Internal Audits control operating effectiveness testing. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Review third party service provider documentation. | $290.00 | 0.6 | $174.00 |
| Brunson, Steve | Document the long range plan earnings before interest depreciation and amortization based on 12/1 prices. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document the long range plan earnings before interest depreciation and amortization based on 12/1 prices. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Continue to document the long range plan earnings before interest depreciation and amortization based on 12/31 prices. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Document the long range plan earnings before interest depreciation and amortization based on 12/31 prices. | $215.00 | 2.8 | $602.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Continue to document the long range plan earnings before interest depreciation and amortization based on 12/31 prices. | $215.00 | 1.4 | $301.00 |
| Brunson, Steve | Discuss the residual balance calculation on balance sheet risk assessment with D. Morehead, S. Brunson. | $215.00 | 0.6 | $129.00 |
| Brunson, Steve | Discuss the status of the 2015 EFH Corp. notes for the 10K with M. Babanova, D. Twigge (Partial), D. Henry, C. Casey, S. Brunson, T. Pothoulakis, H. Persons, L. Lirely, C. Benvenuti, A. Din, K. Grace. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Close notes related to the debt risk of material misstatement workpaper. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to close notes related to the debt risk of material misstatement workpaper. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Close notes within the detailed settlements testing workpaper. | $215.00 | 2.4 | $516.00 |
| Casey, Chris | Continue to close notes within the detailed settlements testing workpaper. | $215.00 | 1.6 | $344.00 |
| Casey, Chris | Discuss Wholesale value presentation change and potential control implications for December 1, 2015 Goodwill with H. Poindexter, R. Stokx, B. Kowalk, M. Freeman. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss notes related to December 1, 2015 Goodwill date retail large customer contract valuation testing with H. Poindexter, B. Kowalk. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Discuss the status of the 2015 EFH Corp. notes for the 10-K with D. Twigge, D. Henry, M. Babanova, S. Brunson, T. Pothoulakis, H. Persons, L. Lirely, C. Benvenuti, A. Din, K. Grace. | $215.00 | 0.6 | $129.00 |
| Chesser, Taylor | Prepare selections by deal type for contract details for comparison to broker quotes used by Wholesale. | $175.00 | 2.5 | $437.50 |
| Chesser, Taylor | Perform analytical procedures related to broker quotes obtained for Wholesale commodity contracts. | $175.00 | 2.3 | $402.50 |
| Chesser, Taylor | Perform testing procedures on Wholesale accrual contracts. | $175.00 | 2.0 | $350.00 |
| Chesser, Taylor | Continue to perform testing procedures on accrual contracts. | $175.00 | 1.8 | $315.00 |
| Chesser, Taylor | Discuss accrual contracts with M. Ramirez, EFH. | $175.00 | 1.6 | $280.00 |
| Chesser, Taylor | Discuss credit-risk related disclosure amounts with C. Barnes, EFH. | $175.00 | 0.8 | $140.00 |
| Claytor, Kate | Perform retail revenue application privileged access testing for the purpose of assessing TXUE's access controls operating effectiveness. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Claytor, Kate | Perform review of information technology risk worksheet for the purpose of assessing EFH's access controls operating effectiveness. | $175.00 | 2.6 | $455.00 |
| Coetzee, Rachelle | Discuss temporary differences related to debt and disallowed interest expenses for the purpose of assessing the temporary differences related to disallowed debt with C. O'Donnell. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Review the debt related workpapers impacted by the book debt write-offs for the purpose of testing the temporary adjustment on the income tax provision. | $215.00 | 1.7 | $365.50 |
| Coetzee, Rachelle | Review the tax attributes deferred rollover schedule for the purpose of testing the ending deferred tax balance as of 12/31/2015. | $215.00 | 0.5 | $107.50 |
| Craig, Valerie | Discuss 2015 EFH Corp. summary of misstatements with R. Stokx, M. Parker, R. Bowers, M. Freeman. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss status of TXU Energy substantive audit requests with A. Ball, B. Stone, B. Sonntag, TXUE, and D. Henry, R. Bowers, Deloitte. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Discuss accounts receivable rollforward threshold with R. Stokx, J. Wahrman. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss controls that did not operate effectively to mitigate the risk of expenditures recorded in the ledger with B. Murawski. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss Goodwill level of precision of review for operating effectiveness of controls with J. Wahrman. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss control implications related to cash reconciliation adjustment with H. Persons, M. Babanova, D. Morehead. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss Goodwill level of precision of review for operating effectiveness of controls with M. Freeman. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss status of bankruptcy testing with M. Babanova. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss status of quality reviewer progress with J. Wahrman. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss TCEH property control deficiencies with D. Twigge. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss TXUE service auditor report scoping with R. Bowers. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss Goodwill impairment testing regarding risk assessment with R. Stokx, M. Parker, M. Freeman | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Review Capgemini service auditor report. | $365.00 | 0.8 | $292.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Craig, Valerie | Review status of bankruptcy and income tax work papers to be reviewed by J. Wahrman. | $365.00 | 0.4 | $146.00 |
| Din, Anisa | Create a spreadsheet that organized accounts including checking the accounts tie to the EFH 10-K. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Update the 10-K notes to incorporate new edits. | $175.00 | 0.5 | $87.50 |
| Din, Anisa | Discuss the reconciliation to the balance sheet in the 10-K with T. Pothoulakis. | $175.00 | 1.3 | $227.50 |
| Din, Anisa | Discuss the status of the 2015 EFH Corp. notes for the 10-K with M. Babanova, D. Twigge, D. Henry, C. Casey, S. Brunson, T. Pothoulakis, H. Persons, L. Lirely, C. Benvenuti, K. Grace. | $175.00 | 0.6 | $105.00 |
| Din, Anisa | Update spreadsheet to incorporate a reconciliation of bank statement to detail provided by client. | $175.00 | 2.9 | $507.50 |
| Elliott, Randall | Assess the queries used by EFH employees to generate data for the statement of cash flow. | $175.00 | 0.3 | $52.50 |
| Evetts, Erin | Perform retail revenue application privileged access testing for the purpose of assessing TXUE's access controls operating effectiveness. | $215.00 | 3.0 | $645.00 |
| Evetts, Erin | Continue to perform retail revenue application privileged access testing for the purpose of assessing TXUE's access controls operating effectiveness. | $215.00 | 3.0 | $645.00 |
| Evetts, Erin | Review the retail revenue application privileged access workpaper for the purpose of assessing TXUE's access controls into information systems. | $215.00 | 2.9 | $623.50 |
| Favor, Rick | Discuss a listing of remaining client prepared analyses from the EFH Tax Department to complete assessment of the income tax provision with J. Hickl, M. Parker, B. Murawski. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Discuss status of tax workpaper and open items with J. Hickl. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss status of year-end tax provision workpapers, specifically property, plant and equipment with X. Koprivnik. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss tax provision workpaper status and open items with V. Carr, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss TCEH and EFCH valuation allowance analysis with J. Hickl, Deloitte, and K. Ashby, M. Horn, W. Li, M. Oltmanns, EFH. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review uncertain tax position workpaper. | $365.00 | 1.5 | $547.50 |
| Favor, Rick | Review year-end tax workpapers for procedure and documentation. | $365.00 | 2.0 | $730.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss Wholesale value presentation change and potential control implications for December 1, 2015 Goodwill with H. Poindexter, R. Stokx, B. Kowalk, C. Casey. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss 2015 EFH Corp. summary of misstatements with R. Stokx, V. Craig, M. Parker, R. Bowers. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Discuss Goodwill level of precision of review for operating effectiveness of controls with V. Craig. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Discuss staffing requirements on the 2016 audit engagement with M. Parker, D. Morehead, B. Murawski. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss the fair value leveling of commercial mortgage backed securities in the company's nuclear decommissioning trust fund with H. Poindexter, B. Murawski. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Discuss Goodwill impairment testing regarding risk assessment with R. Stokx, V. Craig, M. Parker. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Prepare audit documentation for letter to the audit committee by assessing work papers are free of review notes.. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Review accounts payable testing workpaper. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Review impairment allocation testing for fourth quarter impairment analysis. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Review testing of journal entry for recording impairment. | $265.00 | 2.4 | $636.00 |
| Grace, Kelsey | Assess the financial statement disclosures within the management discussion and analysis note for EFH Corp. | $175.00 | 2.9 | $507.50 |
| Grace, Kelsey | Continue to assess the financial statement disclosures within the management discussion and analysis note for EFH Corp. | $175.00 | 1.3 | $227.50 |
| Grace, Kelsey | Discuss the status of the 2015 EFH Corp. notes for the 10-K with M. Babanova, D. Twigge, D. Henry, C. Casey, S. Brunson, T. Pothoulakis, H. Persons, L. Lirely, C. Benvenuti, A. Din. | $175.00 | 0.6 | $105.00 |
| Grace, Kelsey | Update procedures to be performed to test reorganization items. | $175.00 | 1.0 | $175.00 |
| Grace, Kelsey | Update the financial statement disclosures to the most current draft for EFH Corp. | $175.00 | 2.2 | $385.00 |
| Henry, Diane | Discuss status of TXU Energy substantive audit requests with A. Ball, B. Stone, B. Sonntag, TXUE, and V. Craig, R. Bowers, Deloitte. | $215.00 | 0.9 | $193.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss company's disclosure related to footnote about commitments and contingencies with M. Babanova, C. Benvenuti. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss EFH Corp. cash flow analysis related to long term debt transactions with T. Pothoulakis. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss the status of the 2015 EFH Corp. notes for the 10-K with M. Babanova, D. Twigge, C. Casey, S. Brunson, T. Pothoulakis, H. Persons, L. Lirely, C. Benvenuti, A. Din, K. Grace. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss the other deductions footnote for EFH Corp. with L. Lirely. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Prepare for the TXU Energy status meeting. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Substantively test the cash receipts selections in order to test TXU Revenue. | $215.00 | 2.9 | $623.50 |
| Henry, Diane | Substantively test the Wholesale annual incentive plan accrual and expense. | $215.00 | 2.8 | $602.00 |
| Henry, Diane | Test the third party service providers for cash processing for TXU Energy. | $215.00 | 2.4 | $516.00 |
| Hickl, Jeff | Discuss a listing of remaining client prepared analyses from the EFH Tax Department to complete assessment of the income tax provision with R. Favor, M. Parker, B. Murawski. | $290.00 | 0.6 | $174.00 |
| Hickl, Jeff | Discuss status of tax workpaper and open items with R. Favor. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Discuss tax provision workpaper status and open items with V. Carr, R. Favor. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss TCEH and EFCH valuation allowance analysis with R. Favor, Deloitte, and K. Ashby, M. Horn, W. Li, M. Oltmanns, EFH. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss status of tax depreciation workpaper with X. Koprivnik. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Review fixed assets testing workpaper. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Review year end workpapers | $290.00 | 1.3 | $377.00 |
| Hickl, Jeff | Review valuation allowance documentation including reversal of temporary differences. | $290.00 | 1.0 | $290.00 |
| Koprivnik, Xander | Discuss status of year-end tax provision workpapers, specifically property, plant and equipment with R. Favor. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Discuss status of tax depreciation workpaper with J. Hickl. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Discuss fixed assets current year activity template process and procedures with M. Zoltowski. | $175.00 | 1.1 | $192.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Review the fixed assets current year activity workpaper for the purpose of testing the deferred tax balance on the income tax provision. | $175.00 | 0.4 | $70.00 |
| Koprivnik, Xander | Continue to review the fixed assets current year activity workpaper for the purpose of testing the deferred tax balance on the income tax provision. | $175.00 | 2.9 | $507.50 |
| Koprivnik, Xander | Continue to review the fixed assets current year activity workpaper for the purpose of testing the deferred tax balance on the income tax provision. | $175.00 | 2.9 | $507.50 |
| Koprivnik, Xander | Update support list for requested and received workpapers provided by client regarding EFH Tax Department prepared provision analyses. | $175.00 | 0.2 | $35.00 |
| Kowalk, Bennett | Close notes on December 1, 2015 Wholesale accrual walkforward. | $265.00 | 2.0 | $530.00 |
| Kowalk, Bennett | Discuss Wholesale value presentation change and potential control implications for December 1, 2015 Goodwill with H. Poindexter, R. Stokx, M. Freeman, C. Casey. | $265.00 | 0.5 | $132.50 |
| Kowalk, Bennett | Discuss notes related to December 1, 2015 Goodwill date retail large customer contract valuation testing with H. Poindexter, C. Casey. | $265.00 | 2.3 | $609.50 |
| Kowalk, Bennett | Review December 31, 2015 balance sheet netting disclosure. | $265.00 | 1.9 | $503.50 |
| Kowalk, Bennett | Review December 31, 2015 exchange futures testing. | $265.00 | 1.6 | $424.00 |
| Kowalk, Bennett | Review December 31, 2015 fair value hierarchy disclosure. | $265.00 | 1.0 | $265.00 |
| Kowalk, Bennett | Continue to review December 31, 2015 fair value hierarchy disclosure. | $265.00 | 1.5 | $397.50 |
| Lirely, Loren | Assess the financial statement disclosures within EFH's management discussion and analysis with H. Persons. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Assess the management discussion and analysis disclosures within the EFH financial statements. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Assess the other income and deductions disclosure within the EFH financial statements. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Perform year over year analytical testing on EFH Corp. financial statement balances. | $175.00 | 0.1 | $17.50 |
| Lirely, Loren | Discuss the status of the 2015 EFH Corp. notes for the 10-K with M. Babanova, D. Twigge, D. Henry, C. Casey, S. Brunson, T. Pothoulakis, H. Persons, C. Benvenuti, A. Din, K. Grace. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Discuss the other deductions footnote for EFH Corp. with D. Henry. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Perform substantive testing on Wholesale revenue accounts for year-end audit. | $175.00 | 2.2 | $385.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lirely, Loren | Perform year over year analytical testing on EFCH financial statement balances. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Perform procedures to clear comments within testing review notes for exchange futures testing. | $175.00 | 2.1 | $367.50 |
| Lirely, Loren | Perform testing on Wholesale net revenue reclassification account balances. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Perform testing on Wholesale valuation of derivative controls related to the changes in pricing models and curves. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Perform year over year analytical testing on EFH Corp. financial statement balances. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Perform year over year analytical testing on TCEH financial statement balances. | $175.00 | 2.9 | $507.50 |
| Morehead, David | Review substantive procedures performed on Luminant Power accounts receivable balances. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review journal entry testing substantive procedures. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Continue to review journal entry testing substantive procedures. | $265.00 | 2.1 | $556.50 |
| Morehead, David | Discuss control implications related to cash reconciliation adjustment with H. Persons, V. Craig, M. Babanova. | $265.00 | 0.2 | $53.00 |
| Morehead, David | Discuss the residual balance calculation on balance sheet risk assessment with S. Brunson. | $265.00 | 0.6 | $159.00 |
| Morehead, David | Discuss staffing requirements on the 2016 audit engagement with M. Parker, M. Freeman, B. Murawski. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss TCEH property control deficiencies with V. Craig, D. Twigge. | $265.00 | 0.7 | $185.50 |
| Morehead, David | Review operating effectiveness testing of intangible asset controls. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Review substantive procedures performed on railcar leases. | $265.00 | 1.2 | $318.00 |
| Morehead, David | Review substantive procedures performed on intangible assets. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Assess the fair value leveling of commercial mortgage backed securities in the company's nuclear decommissioning trust fund. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Discuss procedures to be performed over fair value leveling for nuclear decommissioning trust testing with H. Persons. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Discuss a listing of remaining client prepared analyses from the EFH Tax Department to complete assessment of the income tax provision with R. Favor, J. Hickl, M. Parker. | $265.00 | 0.6 | $159.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2016

| | | | | |
|---|---|---|---|---|
| Murawski, Bryan | Discuss controls that did not operate effectively to mitigate the risk of expenditures recorded in the ledger with V. Craig. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss staffing requirements on the 2016 audit engagement with M. Parker, D. Morehead, M. Freeman. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss the liabilities subject to compromise reflected in the ledger with M. Babanova. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss the fair value leveling of commercial mortgage backed securities in the company's nuclear decommissioning trust fund with M. Freeman, H. Poindexter. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss with C. Dobry, EFH, prepared analysis that identifies remaining legal expenses that were not classified as reorganization items. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Draft a memo assessing the company's accounting policy of recording interest expense on pre-petition liabilities. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Draft a memo listing a summary of procedures performed to assess liabilities subject to compromise. | $265.00 | 2.2 | $583.00 |
| Murawski, Bryan | Draft planned procedures to assess the income tax provision effects of the settlement agreement. | $265.00 | 2.5 | $662.50 |
| Murawski, Bryan | Review an analysis prepared by C. Dobry, EFH, that identifies remaining legal expenses which were not classified as reorganization items with M. Babanova. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review an assessment of EFIH's general expenditures. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review an assessment of liabilities subject to compromise reflected in the ledger compared to the claims register. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review an assessment of the makewhole payment disclosures in the contingencies footnote to the EFH 10-K. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Review the company's control activities to identify material transactions to be accounted for in the ledger for the purpose of the Sarbanes-Oxley opinion. | $265.00 | 0.5 | $132.50 |
| Nasa, Srishti | Update trial balance groupings. | $175.00 | 0.6 | $105.00 |
| Nasa, Srishti | Update engagement management work paper to incorporate actual hours within the report from the CAD Report. | $175.00 | 1.5 | $262.50 |
| Nasa, Srishti | Continue to update trial balance groupings. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2016

| | | | | |
|------|-------------|------|-------|------|
| O'Donnell, Chris | Discuss temporary differences related to debt and disallowed interest expenses for the purpose of assessing the temporary differences related to disallowed debt with R. Coetzee. | $175.00 | 0.5 | $87.50 |
| O'Donnell, Chris | Create the workpaper for testing the ending balance related to the Alternative Minimum Tax credit (AMT) DTA for the purpose of documenting the AMT deferred balance. | $175.00 | 2.8 | $490.00 |
| O'Donnell, Chris | Create the workpaper for testing the ending balance related to the Net Operating Loss (NOL) DTA for the purpose of documenting the NOL deferred balance. | $175.00 | 2.8 | $490.00 |
| Pansari, Anubhav | Update 2015 year end trial balances for EFH. | $175.00 | 1.0 | $175.00 |
| Pansari, Anubhav | Update engagement management work paper to incorporate actual hours within the report from the CAD Report. | $175.00 | 1.0 | $175.00 |
| Parker, Matt | Complete subsequent event inquiries with Hunt legal. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Complete subsequent event procedures with EFH management. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss 2015 EFH Corp. summary of misstatements with R. Stokx, V. Craig, R. Bowers, M. Freeman. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss EFH Corp. summary of misstatements with R. Bowers. | $365.00 | 0.6 | $219.00 |
| Parker, Matt | Discuss a listing of remaining client prepared analyses from the EFH Tax Department to complete assessment of the income tax provision with R. Favor, J. Hickl, B. Murawski. | $365.00 | 0.6 | $219.00 |
| Parker, Matt | Discuss audit evidence obtained as part of operating expense testing for Luminant Mining with M. Babanova. | $365.00 | 0.6 | $219.00 |
| Parker, Matt | Discuss staffing requirements on the 2016 audit engagement with D. Morehead, M. Freeman, B. Murawski. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss Goodwill impairment testing regarding risk assessment with R. Stokx, V. Craig, M. Freeman | $365.00 | 0.8 | $292.00 |
| Parsley, Jon | Research internal fair value specialist findings memo. | $175.00 | 1.0 | $175.00 |
| Parsley, Jon | Prepare draft of EFH findings memo. | $175.00 | 2.5 | $437.50 |
| Parsley, Jon | Perform research for internal fair value specialist findings memo. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Assess the financial statement disclosures within EFH's management discussion and analysis with L. Lirely. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Assess the third party service auditor report. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess use of Auditor's Specialist for nuclear decommissioning trust testing. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Discuss control implications related to cash reconciliation adjustment with M. Babanova, V. Craig, D. Morehead. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss management estimates used in accounting conventions with R. Bowers. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Discuss procedures to be performed over fair value leveling for nuclear decommissioning trust testing with B. Murawski. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Discuss the status of the 2015 EFH Corp. notes for the 10-K with M. Babanova, D. Twigge, D. Henry, C. Casey, S. Brunson, T. Pothoulakis, L. Lirely, C. Benvenuti, A. Din, K. Grace. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Document management considerations regarding accounting conventions. | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Perform procedures for nuclear decommissioning trust testing. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Perform testing procedures on fuel and purchase power expense selections. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Test search for unrecorded liabilities selections. | $175.00 | 1.4 | $245.00 |
| Persons, Hillary | Continue to test search for unrecorded liabilities selections. | $175.00 | 2.9 | $507.50 |
| Poindexter, Heath | Discuss Wholesale value presentation change and potential control implications for December 1, 2015 Goodwill with R. Stokx, B. Kowalk, M. Freeman, C. Casey. | $365.00 | 0.5 | $182.50 |
| Poindexter, Heath | Discuss the fair value leveling of commercial mortgage backed securities in the company's nuclear decommissioning trust fund with M. Freeman, B. Murawski. | $365.00 | 0.2 | $73.00 |
| Poindexter, Heath | Discuss notes related to December 1, 2015 Goodwill date retail large customer contract valuation testing with C. Casey, B. Kowalk. | $365.00 | 2.3 | $839.50 |
| Poindexter, Heath | Meeting to close review notes related to Wholesale derivative disclosures testing workpaper with C. Casey. | $365.00 | 2.0 | $730.00 |
| Pothoulakis, Tony | Discuss the status of the 2015 EFH Corp. notes for the 10-K with D. Twigge, D. Henry, C. Casey, S. Brunson, T. Pothoulakis, H. Persons, L. Lirely, C. Benvenuti, A. Din, K. Grace. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/17/2016 | | | | |
| Pothoulakis, Tony | Discuss EFH Corp. cash flow analysis related to long term debt transactions with D. Henry. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Document property, plant and equipment rollforward audit procedures performed to obtain understanding of the change in the company's account balances. | $175.00 | 5.5 | $962.50 |
| Pothoulakis, Tony | Discuss the reconciliation to the balance sheet in the 10-K with A. Din. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Prepare workpaper to document audit procedures over railcar leases that are reported as fuel expense by the company. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Finalize workpaper to document audit procedures over railcar leases that are reported as fuel expense by the company. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Review the supplementary financial information footnote that is disclosed within EFH's 10-K. | $175.00 | 3.0 | $525.00 |
| Ryan, Jim | Review detailed invoices for FTI to compare the proposed federal income tax treatment to the underlying activities. | $365.00 | 0.5 | $182.50 |
| Ryan, Jim | Review detailed invoices for Proskauer to compare the proposed federal income tax treatment to the underlying activities. | $365.00 | 0.8 | $292.00 |
| Ryan, Jim | Review detailed invoices for Paul Weis to compare the proposed federal income tax treatment to the underlying activities. | $365.00 | 0.7 | $255.50 |
| Ryan, Jim | Review detailed invoices for Alvarez to compare the proposed federal income tax treatment to the underlying activities. | $365.00 | 1.2 | $438.00 |
| Ryan, Jim | Review detailed invoices for Munger to compare the proposed federal income tax treatment to the underlying activities. | $365.00 | 0.4 | $146.00 |
| Ryan, Jim | Review detailed invoices for Evercore to compare the proposed federal income tax treatment to the underlying activities. | $365.00 | 0.5 | $182.50 |
| Saini, Sonali | Perform the related party check by looking for the vendor names in the related party file | $175.00 | 4.5 | $787.50 |
| Schneider, Stephen | Review the rollforward passwords access security control for the application layer. | $215.00 | 2.8 | $602.00 |
| Stokx, Randy | Review passed audit adjustments identified to date. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss tax remediation with D. Cameron. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Review tax remediation templates used for year end close. | $365.00 | 1.4 | $511.00 |
| Stokx, Randy | Review support for adjustments to impairment calculations for plants. | $365.00 | 1.5 | $547.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2016

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss Wholesale value presentation change and potential control implications for December 1, 2015 Goodwill with H. Poindexter, B. Kowalk, M. Freeman, C. Casey. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss 2015 EFH Corp. summary of misstatements with V. Craig, M. Parker, R. Bowers, M. Freeman. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss accounts receivable rollforward threshold with V. Craig, J. Wahrman. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss Goodwill impairment testing regarding risk assessment with V. Craig, M. Parker, M. Freeman | $365.00 | 1.6 | $584.00 |
| Tangirala, Hershy | Continue to review audit work papers as part of FAA work. | $265.00 | 1.5 | $397.50 |
| Twigge, Daniel | Analyze the financial statements (segment information) for EFH Corp. year end 10-K. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Discuss TCEH property control deficiencies with D. Morehead. | $215.00 | 0.7 | $150.50 |
| Twigge, Daniel | Discuss the status of the 2015 EFH Corp. notes for the 10-K with M. Babanova, D. Twigge (Partial), D. Henry, C. Casey, S. Brunson, T. Pothoulakis, H. Persons, L. Lirely. | $215.00 | 0.6 | $129.00 |
| Twigge, Daniel | Close notes on financial reporting risk of material misstatements. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Discuss testing regarding performance of Internal Audits expense testing for year end with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Perform control testing for interim effective roll forward as of year end. | $215.00 | 2.1 | $451.50 |
| Twigge, Daniel | Continue to perform control testing for interim effective roll forward as of year end. | $215.00 | 0.9 | $193.50 |
| Twigge, Daniel | Perform testing of income statement and balance sheet elimination for EFH Corp. parent entity as of year end. | $215.00 | 2.2 | $473.00 |
| Twigge, Daniel | Test property asset additions for the period ending 12/31. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Test property retirements for the period ending 12/31. | $215.00 | 0.9 | $193.50 |
| Wahrman, Julie | Document the EQCR workpapers reviewed listing workpaper | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Review the 2015 EFH Corp Consent memo from the audit committee | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review Independence Supplement as provided in the audit file | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review TCEH Audit opinion memo. | $365.00 | 0.3 | $109.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 02/17/2016 | | | | |
| Wahrman, Julie | Review the 2015 EFH Corp. consent memo from the audit committee. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review independence supplement as provided in the audit file. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review memo related to Significant Issue - Asset Retirement Obligations. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review memo related to Significant Risks - Valuation Allowance. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review documentation related to  Control Remediation and Tax Update to Audit Committee as of 2/24/2016. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review memo related to Significant Risks - Deferred Taxes (PP&E). | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Review updated EFH Corp. IT Specialists summary memo. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review finalized 2015 EFH Corp. and subsidiaries Audit Summary Memo. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review finalized 2015 EFH Corp. and subsidiaries Audit Summary Memo  (pages 24-end). | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Review documentation related to Significant Risks - Retail Tradename. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review goodwill documentation related to the Valuation of Generation Assets. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review finalized Summary of Misstatements- EFH Corp 12.31.15. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review finalized Summary of Misstatements- EFIH Corp 12.31.15. | $365.00 | 0.7 | $255.50 |
| Winger, Julie | Review summary memo documenting testing of information technology internal controls. | $365.00 | 0.7 | $255.50 |
| Yadav, Devavrata | Update the leadsheets for EFH entities on the basis of the updated trial balances and rollforward for current year. | $215.00 | 0.5 | $107.50 |
| Yadav, Devavrata | Update engagement management work paper to incorporate actual hours within the report from the CAD Report. | $215.00 | 0.5 | $107.50 |
| Zoltowski, Michelle | Discuss fixed assets current year activity template process and procedures with X. Koprivnik. | $265.00 | 1.1 | $291.50 |
| Zoltowski, Michelle | Review fixed asset reconciliation as part of audit of income taxes. | $265.00 | 2.6 | $689.00 |
| 02/18/2016 | | | | |
| Arora, Jasreen | Review NSPC valuation work paper. | $175.00 | 2.2 | $385.00 |
| Babanova, Maria | Clear notes on testing fuel expense and purchase power detail testing. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/18/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Babanova, Maria | Assess the financial statement disclosures within the Pension note for EFH with H. Persons. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss control implications related to cash reconciliation adjustment with H. Persons. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Discuss review notes on management override of controls substantive testing procedures with V. Craig. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss review notes over long term debt related footnotes disclosed within the company's 10-K with T. Pothoulakis. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discus status of the engagement file with M. Freeman, B. Murawski, D. Morehead, V. Craig, D. Henry, D. Twigge, C. Casey, S. Brunson. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Document internal controls implications of identified adjustment throughout the audit. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Draft follow up email for Power Accounting regarding status of open audit items for documentation. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Review procedures on the debtor in possession disclosure for EFH Corp. 10-K. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review documentation on the review of third party service report. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Update engagement team tracker with current audit status for respective working papers. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Attend weekly status update relating to the progress of the 2015 audit with B. Murawski, Deloitte, and S. Oakley, EFH. | $215.00 | 0.4 | $86.00 |
| Becker, Paul | Discuss treatment of contract in valuation for goodwill impairment analysis with R. Stokx, M. Freeman. | $365.00 | 0.4 | $146.00 |
| Benvenuti, Christina | Analyze pricing technique utilized by company as part of Goodwill impairment valuation. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the commitment and contingency note for EFH Corp. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the Equity note for EFH Corp. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Discuss fourth quarter asset impairments with M. Freeman, S. Brunson. | $175.00 | 2.3 | $402.50 |
| Benvenuti, Christina | Document fourth quarter operation of controls around Goodwill impairment analysis. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Update documentation of testing related to second step of Goodwill impairment analysis as requested by S. Brunson. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Track dockets filed with the court related to bankruptcy proceedings. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 02/18/2016 | | | | |
| Bowers, Rachel | Clear comments on EFH Corp. Audit committee slides. | $290.00 | 2.2 | $638.00 |
| Bowers, Rachel | Continue to clear comments on EFH Corp. Audit committee slides. | $290.00 | 2.3 | $667.00 |
| Bowers, Rachel | Discuss component auditor procedures with V. Craig. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss EFH Corp. summary of misstatements with M. Parker. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discuss Q4 2015 communications for EFH Audit Committee with R. Stokx, M. Parker. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discussion with B. Vanderloop to assess completion of procedures of pension plans. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Prepare for discussions with component auditor. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review cleared comments on TXU Energy revenue plan substantive testing. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Review retail trade name summary memo documentation. | $290.00 | 1.4 | $406.00 |
| Brunson, Steve | Discuss fourth quarter asset impairments with M. Freeman, C. Benvenuti. | $215.00 | 2.3 | $494.50 |
| Brunson, Steve | Document fourth quarter impairments within step 2 goodwill substantive documentation. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Document income statement changes to scoping considerations based on conversations with the team. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Continue to document income statement changes to scoping considerations based on conversations with the team. | $215.00 | 1.9 | $408.50 |
| Brunson, Steve | Document balance sheet changes to scoping considerations based on conversations with the team. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Discuss the status of the engagement file with V. Craig, M. Freeman, B. Murawski, D. Morehead, M. Babanova, D. Henry, D. Twigge, C. Casey, S. Brunson. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Close notes related to the debt risk of material misstatement workpaper. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to close notes related to the debt risk of material misstatement workpaper. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Discuss status of the engagement file with M. Freeman, B. Murawski, D. Morehead, M. Babanova, D. Henry, D. Twigge, V. Craig, S. Brunson. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Meeting to assess servoce auditor's report opinion and follow-up questions to the company with V. Craig. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/18/2016

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Meeting to analyze forward intangible valuation of company's coal contract for use within power plant with H. Poindexter, B. Kowalk. | $215.00 | 2.8 | $602.00 |
| Casey, Chris | Analyze forward intangible valuation of company's coal contract for use within power plant with H. Poindexter, B. Kowalk. | $215.00 | 2.8 | $602.00 |
| Casey, Chris | Meeting to analyze forward intangible valuation of company's coal contract for use within power plant with H. Poindexter, B. Kowalk. | $215.00 | 2.8 | $602.00 |
| Chesser, Taylor | Discuss procedures to clarify review comments within the company's mark-to-market forward book testing workpapers for the 2015 audit. | $175.00 | 0.7 | $122.50 |
| Chesser, Taylor | Close notes related to fair value derivative amounts. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to close notes related to fair value derivative amounts. | $175.00 | 2.5 | $437.50 |
| Chesser, Taylor | Close notes related to mark to market audit documentation. | $175.00 | 2.0 | $350.00 |
| Chesser, Taylor | Update audit documentation related to futures exchange transactions of the wholesale unit. | $175.00 | 2.2 | $385.00 |
| Chesser, Taylor | Discuss procedures to clarify comments within the company's mark-to-market forward book testing workpapers for the 2015 audit with L. Lirely. | $175.00 | 0.7 | $122.50 |
| Claytor, Kate | Perform retail revenue application information technology risk worksheet work for the purpose of assessing TXUE's access controls operating effectiveness. | $175.00 | 0.9 | $157.50 |
| Claytor, Kate | Perform retail revenue application privileged access testing for the purpose of assessing TXUE's access controls operating effectiveness. | $175.00 | 2.1 | $367.50 |
| Coetzee, Rachelle | Discuss testing procedures to be performed on the debt ending deferred tax balance as of 12/31/2015 with J. Hickl. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss status of the fixed assets current year activity support workpaper with X. Koprivnik. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Review the effective tax rate reconciliation for the purpose of testing the year-end income tax provision. | $215.00 | 1.6 | $344.00 |
| Craig, Valerie | Assess staffing requirements for final filing deadline. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Discuss component auditor procedures with R. Bowers. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss review notes on management override of controls substantive testing procedures with M. Babanova. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/18/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss the accounting of professional fees incurred by EFIH with D. Henry, B. Murawski. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss the selling, general and administrative expense selection for EFIH with D. Henry, B. Murawski. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discus status of the engagement file with M. Freeman, B. Murawski, D. Morehead, M. Babanova, D. Henry, D. Twigge, C. Casey, S. Brunson. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Meeting to assess service auditor's report opinion and follow-up questions to the company with C. Casey. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review EFIH substantive testing of general expenses. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review status of engagement quality reviewer workpapers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review substantive cash testing. | $365.00 | 0.4 | $146.00 |
| Din, Anisa | Create a spreadsheet to organize accounts by checking whether the accounts tie to the EFCH 10-K. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Assess the financial statement disclosures within EFH's management discussion and analysis. | $175.00 | 1.5 | $262.50 |
| Din, Anisa | Update EFH balance sheet. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Perform management discussion and analysis tie out. | $175.00 | 2.9 | $507.50 |
| Evetts, Erin | Continue to perform retail revenue application privileged access testing for the purpose of assessing TXUE's access controls operating effectiveness. | $215.00 | 3.0 | $645.00 |
| Evetts, Erin | Perform retail revenue application privileged access testing for the purpose of assessing TXUE's access controls operating effectiveness. | $215.00 | 3.0 | $645.00 |
| Favor, Rick | Review status of tax control workpaper. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review updated tax provision workpapers. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Analyze supporting documentation for land value related to impairment analysis. | $265.00 | 2.3 | $609.50 |
| Freeman, Mike | Discuss fourth quarter asset impairments with S. Brunson, C. Benvenuti. | $265.00 | 2.3 | $609.50 |
| Freeman, Mike | Discuss deliverables from external fair value specialist for goodwill impairment analysis with R. Stokx, Deloitte, and G. Carter, EFH. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss treatment of contract in valuation for goodwill impairment analysis with P. Becker, R. Stokx. | $265.00 | 0.4 | $106.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/18/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Freeman, Mike | Discuss treatment of contract in valuation for goodwill impairment analysis with W. Smith, R. Stokx. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discus status of the engagement file with V. Craig, B. Murawski, D. Morehead, M. Babanova, D. Henry, D. Twigge, C. Casey, S. Brunson. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Discussion with T. Hogan related to impairment analysis. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Prepare documentation for consultation related to impairment analysis. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Prepare materials for the audit committee presentation. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Review asset impairment journal entry testing. | $265.00 | 1.6 | $424.00 |
| Friedland, Eric | Prepare Goodwill step 2 findings memo. | $175.00 | 2.3 | $402.50 |
| Grace, Kelsey | Assess the financial statement disclosures within the management discussion and analysis note for EFH Corp. | $175.00 | 2.9 | $507.50 |
| Grace, Kelsey | Continue to assess the financial statement disclosures within the management discussion and analysis note for EFH Corp. | $175.00 | 2.7 | $472.50 |
| Grace, Kelsey | Continue to assess the financial statement disclosures within the management discussion and analysis note for EFH Corp. | $175.00 | 2.9 | $507.50 |
| Grace, Kelsey | Assess the financial statement disclosures within the variable interest entities note for EFH Corp. | $175.00 | 0.7 | $122.50 |
| Henry, Diane | Discuss the accounting of professional fees incurred by EFIH with V. Craig, B. Murawski. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss the EFH Corp. cash flow with D. Morehead. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss the selling, general and administrative expense selection for EFIH with V. Craig, B. Murawski. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss the Wholesale annual incentive plan accrual with D. Morehead. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discus status of the engagement file with V. Craig, M. Freeman, B. Murawski, D. Morehead, M. Babanova, D. Twigge, C. Casey, S. Brunson. | $215.00 | 1.5 | $322.50 |
| Henry, Diane | Perform design and implementation procedures regarding the company's investment in Oncor. | $215.00 | 2.7 | $580.50 |
| Henry, Diane | Review the other income and deductions leadsheet. | $215.00 | 1.8 | $387.00 |
| Henry, Diane | Review the substantive test the EFIH workpaper. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Substantively test the cash flow statement for EFH Corp. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/18/2016 | | | | |
| Henry, Diane | Substantively test the cash receipts selections in order to test TXU revenue. | $215.00 | 2.9 | $623.50 |
| Henry, Diane | Substantively test the Wholesale annual incentive plan accrual and expense. | $215.00 | 0.7 | $150.50 |
| Hickl, Jeff | Discuss testing procedures to be performed on the debt ending deferred tax balance as of 12/31/2015 with R. Coetzee. | $290.00 | 0.3 | $87.00 |
| Horn, Dave | Perform review of draft EFH Annual Report on Form 10-K. | $290.00 | 0.6 | $174.00 |
| Khandelwal, Vinyas | Reviewed work papers that conclude on the assessment of the 9/30 goodwill impairment analysis. | $365.00 | 2.0 | $730.00 |
| Khandelwal, Vinyas | Continue to review work papers that conclude on the assessment of the 9/30 goodwill impairment analysis. | $365.00 | 1.0 | $365.00 |
| Koprivnik, Xander | Document effect of late tax entries on the effective tax rate for Energy Future Holdings. | $175.00 | 1.1 | $192.50 |
| Koprivnik, Xander | Discuss status of the fixed assets current year activity support workpaper with R. Coetzee. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Compare old versions of tax packages to new versions of tax packages. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Review EFH 10-K draft to agree income tax related balances within. | $175.00 | 1.2 | $210.00 |
| Koprivnik, Xander | Review the fixed assets current year activity workpaper for the purpose of testing the deferred tax balance on the income tax provision. | $175.00 | 2.9 | $507.50 |
| Koprivnik, Xander | Continue to review the fixed assets current year activity workpaper for the purpose of testing the deferred tax balance on the income tax provision. | $175.00 | 2.9 | $507.50 |
| Koprivnik, Xander | Continue to review the fixed assets current year activity workpaper for the purpose of testing the deferred tax balance on the income tax provision. | $175.00 | 1.8 | $315.00 |
| Kowalk, Bennett | Close notes on December 1, 2015 Wholesale accrual. | $265.00 | 2.0 | $530.00 |
| Kowalk, Bennett | Discuss open items on December 1, 2015 Goodwill testing with H. Poindexter. | $265.00 | 0.5 | $132.50 |
| Kowalk, Bennett | Analyze forward intangible valuation of company's coal contract for use within power plant with H. Poindexter, C. Casey. | $265.00 | 2.8 | $742.00 |
| Kowalk, Bennett | Meeting to analyze forward intangible valuation of company's coal contract for use within power plant with H. Poindexter, C. Casey. | $265.00 | 2.8 | $742.00 |
| Kurey, Joseph | Review findings memo assessing the company's fair value of debt analysis. | $290.00 | 0.5 | $145.00 |
| Lirely, Loren | Assess the management discussion and analysis disclosures within the EFH financial statements. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/18/2016

| | | | | |
|------|-------------|------|-------|------|
| Lirely, Loren | Assess the other income and deductions disclosure within the EFH financial statements. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Discuss review process undertaken to approve complex transactions with T. Eaton, Luminant. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Discuss procedures to clarify comments within the company's mark-to-market forward book testing workpapers for the 2015 audit with T. Chesser. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Discuss Wholesale related topics within the EFH management discussion and analysis disclosure for the 2015 10-K with A. Din. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Discuss Wholesale related topics within the EFH management discussion and analysis disclosure for the 2015 10-K with K. Grace. | $175.00 | 0.9 | $157.50 |
| Lirely, Loren | Perform substantive testing on Wholesale revenue accounts for year-end audit. | $175.00 | 1.6 | $280.00 |
| Lirely, Loren | Continue to perform substantive testing on Wholesale revenue accounts for year-end audit. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Perform testing on guarantor related debt workpapers. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Perform year over year analytical testing on EFH Corp. financial statement balances. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Update management re-performance control testing to reflect new procedures related to comments received in review status. | $175.00 | 3.1 | $542.50 |
| Morehead, David | Review substantive procedures on EFH Corp. cash flow statement. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Continue to review substantive procedures on EFH Corp. cash flow statement. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Review financial disclosures for the EFH Corp. annual report. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Continue to review financial disclosures for the EFH Corp. annual report. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Review property plant and equipment substantive testing procedures. | $265.00 | 1.4 | $371.00 |
| Morehead, David | Continue to review property plant and equipment substantive testing procedures. | $265.00 | 2.6 | $689.00 |
| Morehead, David | Discuss the EFH Corp. cash flow with D. Henry. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Discuss the Wholesale annual incentive plan accrual with D. Henry. | $265.00 | 0.4 | $106.00 |
| Morehead, David | Discus status of the engagement file with V. Craig, M. Freeman, B. Murawski, M. Babanova, D. Henry, D. Twigge, C. Casey, S. Brunson. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Discuss the accounting of professional fees incurred by EFIH with D. Henry, V. Craig. | $265.00 | 0.3 | $79.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/18/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess control activities of the company's review of the income tax provision for the Sarbanes-Oxley opinion. | $265.00 | 2.9 | $768.50 |
| Murawski, Bryan | Assess the company's control activities of inventory purchases. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Continue to assess control activities of the company's review of the income tax provision for the Sarbanes-Oxley opinion. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss control implications related to cash reconciliation adjustment with H. Persons. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss the selling, general and administrative expense selection for EFIH with V. Craig, D. Henry. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discus status of the engagement file with V. Craig, M. Freeman, D. Morehead, M. Babanova, D. Henry, D. Twigge, C. Casey, S. Brunson. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Document adjustments to the planned audit procedures following control activities of liabilities subject to compromise. | $265.00 | 1.4 | $371.00 |
| Murawski, Bryan | Review the EFH management representation letter to be signed by T. Nutt, EFH Corporate Controller. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review the company's control activities of debt securities as of 12/31. | $265.00 | 2.5 | $662.50 |
| Murawski, Bryan | Attend weekly status update relating to the progress of the 2015 audit with M. Babanova, Deloitte, and S. Oakley, EFH. | $265.00 | 0.4 | $106.00 |
| Nasa, Srishti | Update engagement management work paper to incorporate actual hours within the report from the CAD Report. | $175.00 | 1.6 | $280.00 |
| Nasa, Srishti | Continue to update engagement management work paper to incorporate actual hours within the report from the CAD Report. | $175.00 | 2.9 | $507.50 |
| O'Donnell, Chris | Test the cancelation of debt income balance tab for the purpose of assessing the temporary amount related to debt issuance costs. | $175.00 | 1.3 | $227.50 |
| O'Donnell, Chris | Test the debt issuance deferred balance tab for the purpose of assessing the temporary amount related to debt issuance costs. | $175.00 | 1.1 | $192.50 |
| O'Donnell, Chris | Test the disallowed interest deferred balance tab for the purpose of assessing the temporary amount related to debt issuance costs. | $175.00 | 1.0 | $175.00 |
| O'Donnell, Chris | Test the gain on extension deferred balance tab for the purpose of assessing the temporary amount related to debt issuance costs. | $175.00 | 0.9 | $157.50 |
| Pansari, Anubhav | Update 2015 year end trial balances for EFH. | $175.00 | 1.7 | $297.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/18/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pansari, Anubhav | Update engagement management work paper to incorporate actual hours within the report from the CAD Report. | $175.00 | 1.8 | $315.00 |
| Parker, Matt | Revise the audit committee communication letter to summarize audit results. | $365.00 | 3.0 | $1,095.00 |
| Parker, Matt | Update management representation letters based on discussions with company management and D&T internal reviews. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Review EFH Corp. draft 10-K financial statements and disclosures. | $365.00 | 3.0 | $1,095.00 |
| Parker, Matt | Review EFIH draft financial statements and disclosures. | $365.00 | 2.5 | $912.50 |
| Parker, Matt | Review EFCH draft financial statements and disclosures. | $365.00 | 2.5 | $912.50 |
| Parker, Matt | Discuss EFH Corp. summary of misstatements with R. Bowers. | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Discuss Q4 2015 communications for EFH Audit Committee with R. Stokx, R. Bowers. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Meet with T. Nutt, EFH, to discuss status of uncorrected misstatements with R. Stokx. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss audit committee communication required under PCAOB Communications with Governance with J. Wahrman. | $365.00 | 1.3 | $474.50 |
| Parker, Matt | Discuss audit committee communication required under PCAOB Communications with Governance with R. Stokx, J. Wahrman. | $365.00 | 2.0 | $730.00 |
| Parsley, Jon | Draft initial findings memo for EFH. | $175.00 | 2.8 | $490.00 |
| Parsley, Jon | Continue to draft findings memo for EFH. | $175.00 | 1.5 | $262.50 |
| Parsley, Jon | Update draft findings memo for EFH. | $175.00 | 2.9 | $507.50 |
| Parsley, Jon | Discuss status of internal fair value specialist findings memo with N. Richards. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess annual incentive plan year end balances. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Assess audit team independence of bankruptcy judge. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess audit team independence. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess control implications related to cash reconciliation adjustment. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess operating effectiveness testing procedures on those controls tested as of an interim date and found to be effective as of an interim date. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Assess the financial statement disclosures within the Pension note for EFH. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/18/2016

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Assess the financial statement disclosures within the Pension note for EFH with M. Babanova. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Assess year end equity balances. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Discuss control implications related to cash reconciliation adjustment with B. Murawski. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Discuss control implications related to cash reconciliation adjustment with M. Babanova. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Test search for unrecorded liabilities selections. | $175.00 | 2.5 | $437.50 |
| Poindexter, Heath | Discuss open items on December 1, 2015 Goodwill testing with B. Kowalk. | $365.00 | 0.5 | $182.50 |
| Poindexter, Heath | Meeting to analyze forward intangible valuation of company's coal contract for use within power plant with B. Kowalk, C. Casey. | $365.00 | 2.8 | $1,022.00 |
| Poindexter, Heath | Call to discuss remaining open items on December 1, 2015 Goodwill testing. | $365.00 | 0.5 | $182.50 |
| Poindexter, Heath | Analyze forward intangible valuation of company's coal contract for use within power plant. | $365.00 | 2.8 | $1,022.00 |
| Poindexter, Heath | Analyze forward intangible valuation of company's coal contract for use within power plant with C. Casey, B. Kowalk. | $365.00 | 2.8 | $1,022.00 |
| Poindexter, Heath | Meeting to clarify documentation related to conclusions reached on Wholesale risk of material misstatement workpaper with C. Casey. | $365.00 | 1.4 | $511.00 |
| Pothoulakis, Tony | Compare the balance sheet leadsheets to the client-prepared consolidated general ledger (Hyperion) and to the respective balance sheet disclosed in the 10-K filings. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Clear notes left by D. Morehead over audit testing performed related to property, plant and equipment held at significant business units. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Discuss review notes over long term debt related footnotes disclosed within the company's 10-K with M. Babanova. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Document inventory control testing within interim effective controls roll-forward testing workpaper to assess internal controls tested as of June 30, 2015 and September 30, 2015. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Review the liabilities subject to compromise footnote disclosed within EFCH's 2015 10-K. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Review the debtor in possession- liabilities not subject to compromise footnote disclosed within EFCH's 2015 10-K. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Review the supplementary financial information footnote that is disclosed within EFH's 10-K. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/18/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Continue to review the supplementary financial information footnote that is disclosed within EFH's 10-K. | $175.00 | 2.1 | $367.50 |
| Richards, Nick | Discuss status of internal fair value specialist findings memo with J. Parsley. | $215.00 | 0.5 | $107.50 |
| Richards, Nick | Review the Step 1 findings memo prepared by E. Friedland. | $215.00 | 2.2 | $473.00 |
| Schneider, Stephen | Document the information technology conclusion memo for the purpose of reporting the results of audit to the financial audit team. | $215.00 | 2.6 | $559.00 |
| Schneider, Stephen | Continue to document the information technology conclusion memo for the purpose of reporting the results of audit to the financial audit team. | $215.00 | 2.3 | $494.50 |
| Schneider, Stephen | Prepare the weekly audit status document for purpose of reporting. | $215.00 | 1.1 | $236.50 |
| Smith, Wyn | Discuss treatment of contract in valuation for goodwill impairment analysis with R. Stokx, M. Freeman. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Review asset retirement obligation scoping procedures. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Review risk assessment summary for goodwill and intangible assets. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Review summary memo updates. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Discuss Q4 2015 communications for EFH Audit Committee with M. Parker, R. Bowers. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss deliverables from external fair value specialist for goodwill impairment analysis with M. Freeman, Deloitte, and G. Carter, EFH. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss treatment of contract in valuation for goodwill impairment analysis with P. Becker, M. Freeman. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss treatment of contract in valuation for goodwill impairment analysis with W. Smith, M. Freeman. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss audit committee communication required under PCAOB Communications with Governance with M. Parker, J. Wahrman. | $365.00 | 2.0 | $730.00 |
| Stokx, Randy | Meet with T. Nutt, EFH, to discuss status of uncorrected misstatements with M. Parker. | $365.00 | 1.0 | $365.00 |
| Tangirala, Hershy | Continue to review audit work papers as part of FAA work. | $265.00 | 3.2 | $848.00 |
| Twigge, Daniel | Assess the financial statements (supplementary note) for EFCH year end 10-K. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Discus status of the engagement file with V. Craig, M. Freeman, B. Murawski, D. Morehead, M. Babanova, D. Henry, C. Casey, S. Brunson. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/18/2016

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Perform control testing for interim effective roll forward as of year end. | $215.00 | 1.2 | $258.00 |
| Twigge, Daniel | Continue to perform control testing for interim effective roll forward as of year end. | $215.00 | 1.8 | $387.00 |
| Twigge, Daniel | Perform testing of income statement and balance sheet elimination for EFH Corp. parent entity as of year end. | $215.00 | 2.6 | $559.00 |
| Twigge, Daniel | Test property asset additions and retirements for the period ending 12/31. | $215.00 | 3.0 | $645.00 |
| Wahrman, Julie | Review memo related to Significant Risks - Valuation Allowance | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Discuss audit committee communication required under PCAOB Communications with Governance with R. Stokx, M. Parker. | $365.00 | 2.0 | $730.00 |
| Wahrman, Julie | Review finalized management representation letters at EFH Corp. | $365.00 | 0.9 | $328.50 |
| Wahrman, Julie | Review finalized management representation letters EFIH. | $365.00 | 0.8 | $292.00 |
| Wahrman, Julie | Review finalized management representation letters EFCH. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Review finalized summary of misstatements-TCEH 12.31.15. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Review finalized summary of misstatements-EFCH 12.31.15. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review memo related to Use of Auditor's Specialist - Wholesale and Power Trading. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Review memo relating to Use of Auditor's Specialist - National Securities Pricing Center. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Review documenation related to the Use of Auditor's Specialist - NDT Securities Pricing. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review documentation relating to the Use of Auditor's Specialist - Taxes 2015. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Review memo relating to Use of Management's Specialist - Fair Value Specialist - Goodwill (third party). | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Review memo relating to Goodwill Statement of Work as of March 2015. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review memo relating to Goodwill Statement of Work as of Novemeber 2015. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review documentation related to the Use of Management's Specialist - Fair Value Specialist - Nuclear ARO (TLG). | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Review assessment of deficiencies identified in information technology controls. | $365.00 | 0.6 | $219.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | | | | |

### *Financial Statement Audit and Related Services*

02/18/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Yadav, Devavrata | Review the trial balances prepared by downloading information off the FIM portal. | $215.00 | 0.5 | $107.50 |
| Yadav, Devavrata | Update engagement management work paper to incorporate actual hours within the report from the CAD Report. | $215.00 | 0.5 | $107.50 |
| Zoltowski, Michelle | Review the fixed asset detail support schedules for the purpose of testing the ending deferred tax balance as of 12/31/2015. | $265.00 | 0.6 | $159.00 |
| Zoltowski, Michelle | Tie out 10-K to provision workpapers. | $265.00 | 1.8 | $477.00 |

02/19/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Arora, Jasreen | Review NSPC valuation work paper. | $175.00 | 1.0 | $175.00 |
| Babanova, Maria | Discuss annual incentive plan year end balances with H. Persons. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss control design considerations of quarterly management meeting review control with D. Morehead, V. Craig. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss control implications related to adjustments identified in selling and administrative expense with H. Persons, B. Murawski. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss control implications related to cash reconciliation adjustment with H. Persons, B. Murawski. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss review notes on management override of controls substantive testing procedures with V. Craig. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Discuss review notes over long term debt related footnotes disclosed within the company's 10-K with T. Pothoulakis. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review an analysis prepared by C. Dobry, EFH, that identifies remaining legal expenses that were not classified as reorganization items. | $215.00 | 2.6 | $559.00 |
| Babanova, Maria | Review cash flow treatment of bankruptcy adjustments recorded during 2015. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review procedures on the Pensions disclosure for EFH Corp. | $215.00 | 1.7 | $365.50 |
| Benvenuti, Christina | Analyze journal entry used to record fixed asset impairments. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to analyze journal entry used to record fixed asset impairments. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Continue to analyze journal entry used to record fixed asset impairments. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Assess the third party service cash processing report with D. Henry, V. Craig. | $290.00 | 0.2 | $58.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/19/2016

| | | | | |
|---|---|---|---|---|
| Bowers, Rachel | Discuss comments on planning memo addendum workpaper with V. Craig. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss component auditor workpapers with V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss retail customer list valuation testing documentation with R. Bowers. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss retail trade name valuation testing documentation with V. Craig. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Draft email to component auditors regarding status. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Review 10-K report tie-out. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Prepare audit committee materials. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Review detailed audit plan. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Document non-significant accounts and balances relating to revenue testing. | $290.00 | 1.2 | $348.00 |
| Brunson, Steve | Update goodwill step 2 memo based on notes received from M. Freeman. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Continue to update goodwill step 2 memo based on notes received from M. Freeman. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Continue to update goodwill step 2 memo based on notes received from M. Freeman. | $215.00 | 2.4 | $516.00 |
| Carr, Vickie | Discuss tax provision workpaper status and open items with R. Favor, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Close notes related to the expense risk of material misstatement workpaper. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to close notes related to the expense risk of material misstatement workpaper. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Continue to close notes related to the expense risk of material misstatement workpaper. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Discuss the impact of information technology control testing on control testing procedures with M. Freeman. | $215.00 | 0.7 | $150.50 |
| Casey, Chris | Discuss other comprehensive income portion of impaired power plant valuation with H. Poindexter, B. Kowalk. | $215.00 | 2.4 | $516.00 |
| Chesser, Taylor | Discuss procedures to clarify reviewer comments within the company's mark-to-market forward book testing workpapers for the 2015 audit with L. Lirely. | $175.00 | 0.5 | $87.50 |
| Chesser, Taylor | Close notes related to credit risk disclosures. | $175.00 | 2.7 | $472.50 |
| Chesser, Taylor | Update audit documentation for derivative testing procedures. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/19/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chesser, Taylor | Close notes related to balance sheet netting disclosures. | $175.00 | 1.8 | $315.00 |
| Chesser, Taylor | Update roll-forward audit documentation for debt and embedded derivatives. | $175.00 | 1.0 | $175.00 |
| Chesser, Taylor | Clear notes within the company's mark-to-market forward book testing workpapers for the 2015 audit. | $175.00 | 0.5 | $87.50 |
| Claytor, Kate | Perform retail revenue application privileged access testing for the purpose of assessing TXUE's access controls operating effectiveness. | $175.00 | 2.9 | $507.50 |
| Claytor, Kate | Continue to perform retail revenue application privileged access testing for the purpose of assessing TXUE's access controls operating effectiveness. | $175.00 | 2.9 | $507.50 |
| Claytor, Kate | Continue to perform retail revenue application privileged access testing for the purpose of assessing TXUE's access controls operating effectiveness. | $175.00 | 1.4 | $245.00 |
| Coetzee, Rachelle | Review the effective tax rate reconciliation for the purpose of testing the year-end income tax provision. | $215.00 | 1.2 | $258.00 |
| Craig, Valerie | Assess the third party service cash processing report with D. Henry, R. Bowers. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss comments on planning memo addendum workpaper with R. Bowers. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss component auditor workpapers with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss control design considerations of quarterly management meeting review control with D. Morehead, M. Babanova. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss retail customer list valuation testing documentation with V. Craig. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss retail trade name valuation testing documentation with R. Bowers. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss review notes on management override of controls substantive testing procedures with M. Babanova. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Discuss TCEH property control deficiencies and approach to handling them with D. Morehead, R. Stokx. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review fourth quarter audit committee slides. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Discuss control implications related to cash reconciliation adjustment with H. Persons, B. Murawski. | $365.00 | 0.1 | $36.50 |
| Craig, Valerie | Review status of the engagement in relation to the filing deadline. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/19/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Din, Anisa | Assess the financial statement disclosures within EFH's management discussion and analysis. | $175.00 | 1.5 | $262.50 |
| Din, Anisa | Update EFH Corp. trial balances to reflect post-close adjusting entries. | $175.00 | 0.5 | $87.50 |
| Din, Anisa | Continue to update EFH Corp. trial balances to reflect post-close adjusting entries. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Continue to update EFH Corp. trial balances to reflect post-close adjusting entries. | $175.00 | 2.9 | $507.50 |
| Evetts, Erin | Perform retail revenue application privileged access testing for the purpose of assessing TXUE's access controls operating effectiveness. | $215.00 | 3.0 | $645.00 |
| Evetts, Erin | Review the retail revenue database workpaper for the purpose of assessing TXUE's access controls into information systems. | $215.00 | 1.7 | $365.50 |
| Evetts, Erin | Continue to review the retail revenue database workpaper for the purpose of assessing TXUE's access controls into information systems. | $215.00 | 2.3 | $494.50 |
| Favor, Rick | Discuss tax provision workpaper status and open items with V. Carr, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Analyze audit evidence related to property values in consideration of the impact on goodwill impairment assessment. | $265.00 | 2.3 | $609.50 |
| Freeman, Mike | Analyze potential impairment of construction in progress as it relates to long-lived asset impairment assessment. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Discuss the impact of information technology control testing on control testing procedures with C. Casey. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Discussion with S. Moore, D. Kelly (EFH) regarding potential future litigation. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Prepare documentation for error to be included in summary of misstatements. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Prepare documentation regarding potential future litigation based on discussion with S. Moore, D. Kelly (EFH). | $265.00 | 1.5 | $397.50 |
| Friedland, Eric | Prepare step two's findings memo for Goodwill. | $175.00 | 1.7 | $297.50 |
| Grace, Kelsey | Assess the financial statement disclosures within the management discussion and analysis note for EFH Corp. | $175.00 | 2.4 | $420.00 |
| Grace, Kelsey | Continue to assess the financial statement disclosures within the management discussion and analysis note for EFH Corp. | $175.00 | 2.9 | $507.50 |
| Grace, Kelsey | Discuss Wholesale related topics within the EFH management discussion and analysis disclosure for the 2015 10-K with L. Lirely. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/19/2016

| | | | | |
|---|---|---|---|---|
| Gupta, Anitya | Review NSPC valuation work paper. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Assess the variable interest footnote within the EFH Corp. annual report with K. Grace. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Assess the third party service cash processing report with R. Bowers, V. Craig. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Test the third party service providers for cash processing for TXU Energy. | $215.00 | 2.9 | $623.50 |
| Henry, Diane | Discuss the deferred tax asset treatment on the EFH Corp. cash flow with B. Murawski. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss the EFH Corp. cash flow with D. Morehead. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discussion with L. Lantrip (EFH) regarding the related party footnote for EFH Corp. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Substantively test the company's annual incentive plan accrual and expense. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Test the third party service providers for cash processing for TXU Energy. | $215.00 | 2.0 | $430.00 |
| Hickl, Jeff | Discuss tax provision workpaper status and open items with V. Carr, R. Favor. | $290.00 | 0.5 | $145.00 |
| Johnson, Michael | Review retail revenue customer plan verification substantive testing. | $365.00 | 0.5 | $182.50 |
| Khandelwal, Vinyas | Review control testing of long range plan for goodwill impairment. | $365.00 | 2.0 | $730.00 |
| Kilkenny, Tom | Discuss audit committee presentation with M. Parker, R. Stokx, Deloitte, and T. Nutt, D. Cameron, EFH. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Meeting to prepare for the EFH Corp. financial disclosure committee meeting with M. Parker, R. Stokx, B. Murawski, Deloitte, and T. Nutt, D. Cameron, B. Lundell, S. Oakley, D. Hampton, EFH. | $365.00 | 1.0 | $365.00 |
| Koprivnik, Xander | Add reconciliations for cost and accumulated depreciation to mine development costs workpaper for purposes of agreeing balances between the temporary difference support and the fixed assets rollforward file. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Create backup of AuditSystems2 audit file. | $175.00 | 0.1 | $17.50 |
| Koprivnik, Xander | Review Energy Future Competitive Holdings Tax Package. | $175.00 | 0.8 | $140.00 |
| Koprivnik, Xander | Review Energy Future Holdings Tax Package. | $175.00 | 1.2 | $210.00 |
| Koprivnik, Xander | Review  Energy Future Intermediate Holdings Tax Package. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Review Texas Competitive Energy Holdings Tax Package. | $175.00 | 0.8 | $140.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/19/2016 | | | | |
| Koprivnik, Xander | Review the fixed assets current year activity workpaper for the purpose of testing the deferred tax balance on the income tax provision. | $175.00 | 2.9 | $507.50 |
| Koprivnik, Xander | Continue to review the fixed assets current year activity workpaper for the purpose of testing the deferred tax balance on the income tax provision. | $175.00 | 2.2 | $385.00 |
| Kowalk, Bennett | Cloe notes on December 1, 2015 Wholesale accrual walkforward. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Close notes on September 30, 2015 retail large customer testing. | $265.00 | 2.1 | $556.50 |
| Kowalk, Bennett | Discuss other comprehensive income portion of impaired power plant valuation with H. Poindexter, C. Casey. | $265.00 | 2.4 | $636.00 |
| Kowalk, Bennett | Review December 31, 2015 exchange futures testing. | $265.00 | 1.9 | $503.50 |
| Kowalk, Bennett | Review December 31, 2015 fair value hierarchy disclosure. | $265.00 | 1.1 | $291.50 |
| Kurey, Joseph | Discuss current status of debt fair value testing analysis with A. Sharma. | $290.00 | 1.2 | $348.00 |
| Lirely, Loren | Discuss Wholesale related topics within the EFH management discussion and analysis disclosure for the 2015 10-K with K. Grace. | $175.00 | 0.9 | $157.50 |
| Lirely, Loren | Assess the management discussion and analysis disclosures within the EFH financial statements. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Discuss procedures to clarify reviewer comments within the company's mark-to-market forward book testing workpapers for the 2015 audit with T. Chesser. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform substantive testing on Wholesale revenue accounts for year-end audit. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Continue to perform substantive testing on Wholesale revenue accounts for year-end audit. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Continue to perform substantive testing on Wholesale revenue accounts for year-end audit. | $175.00 | 2.9 | $507.50 |
| Morehead, David | Review income statement risk assessment procedures. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Continue to review income statement risk assessment procedures. | $265.00 | 2.3 | $609.50 |
| Morehead, David | Review financial disclosures for the EFH Corp. annual report. | $265.00 | 1.7 | $450.50 |
| Morehead, David | Discuss the EFH Corp. cash flow with D. Henry. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Discuss control design considerations of quarterly management meeting review control with V. Craig, M. Babanova. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/19/2016 | | | | |
| Morehead, David | Discuss adjustments made by the company to their asset retirement obligations recorded on their balance sheet with T. Pothoulakis. | $265.00 | 0.6 | $159.00 |
| Morehead, David | Discuss TCEH property control deficiencies and approach to handling them with V. Craig, R. Stokx. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Assess the Company's control activities over the EFH effective tax rate schedule. | $265.00 | 1.9 | $503.50 |
| Murawski, Bryan | Assess the company's control activities over the EFH provision schedule. | $265.00 | 2.9 | $768.50 |
| Murawski, Bryan | Assess the materiality of difference between investments that are not classified as unobservable securities in the 10-K. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Partially attend discussion regarding control implications related to adjustments identified in selling and administrative expense with M. Babanova, H. Persons. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss control implications related to cash reconciliation adjustment with H. Persons, V. Craig. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Discuss control implications related to cash reconciliation adjustment with H. Persons, M. Babanova. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss the deferred tax asset treatment on the EFH Corp. cash flow with D. Henry. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Meeting to prepare for the EFH Corp. financial disclosure committee meeting with M. Parker, R. Stokx, T. Kilkenny, Deloitte, and T. Nutt, D. Cameron, B. Lundell, S. Oakley, D. Hampton, EFH. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review the fair market value of EFIH's investment in Oncor. | $265.00 | 0.6 | $159.00 |
| Nasa, Srishti | Perform the related party check by looking for the vendor names in the related party file. | $175.00 | 1.7 | $297.50 |
| O'Donnell, Chris | Create new net operating loss (NOL) deferred testing workpaper based on updated client workpaper for the purpose of assessing the ending deferred balance in the 10-K. | $175.00 | 1.2 | $210.00 |
| O'Donnell, Chris | Create testing workpaper for pension obligations to test the ending deferred balance for the purpose of assessing the ending deferred balance related to pensions. | $175.00 | 2.0 | $350.00 |
| O'Donnell, Chris | Create testing workpaper for stock compensation to test the ending deferred balance for the purpose of assessing the ending deferred balance related to stock compensation. | $175.00 | 1.3 | $227.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/19/2016 | | | | |
| Padhi, Pavitra | Update the draft findings memo for the EFH Analysis. | $175.00 | 2.0 | $350.00 |
| Parker, Matt | Review revised audit committee materials. | $365.00 | 1.4 | $511.00 |
| Parker, Matt | Review company prepared technical accounting memorandum related to accounting for bankruptcy. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Review substantive testing of makewhole claim disclosures. | $365.00 | 1.6 | $584.00 |
| Parker, Matt | Review testing of bankruptcy specific internal controls. | $365.00 | 3.0 | $1,095.00 |
| Parker, Matt | Discuss audit committee presentation with R. Stokx, T. Kilkenny, Deloitte, and T. Nutt, D. Cameron, EFH. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Meeting to prepare for the EFH Corp. financial disclosure committee meeting with R. Stokx, B. Murawski, T. Kilkenny, Deloitte, and T. Nutt, D. Cameron, B. Lundell, S. Oakley, D. Hampton, EFH. | $365.00 | 1.0 | $365.00 |
| Parsley, Jon | Draft a findings memo regarding the valuation of the Nuclear decommissioning trust retirement obligation. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess annual incentive plan year end balances. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Assess operating effectiveness testing procedures on those controls tested as of an interim date and found to be effective as of an interim date. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess the changes to financial statement disclosures for EFH, compared to the previous draft. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Discuss annual incentive plan year end balances with M. Babanova. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Discuss control implications related to adjustments identified in selling and administrative expense with M. Babanova, B. Murawski. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Discuss control implications related to cash reconciliation adjustment with B. Murawski, V. Craig. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Discuss control implications related to cash reconciliation adjustment with M. Babanova, B. Murawski. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Test search for unrecorded liabilities selections. | $175.00 | 2.5 | $437.50 |
| Poindexter, Heath | Discuss other comprehensive income portion of impaired power plant valuation with C. Casey, B. Kowalk. | $365.00 | 2.4 | $876.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/19/2016

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Compare the income statement related leadsheets to the client-prepared consolidated general ledger (Hyperion) and to the respective income statement disclosed in the 10-K filings. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Review the liabilities subject to compromise footnote disclosed within EFIH's 2015 10-K. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Review the debtor in possession- liabilities not subject to compromise footnote disclosed within EFIH's 2015 10-K. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Clear notes left by D. Morehead over audit testing performed related to property, plant and equipment held at significant business units. | $175.00 | 3.5 | $612.50 |
| Pothoulakis, Tony | Discuss adjustments made by the company to their asset retirement obligations recorded on their balance sheet with D. Morehead. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Discuss review notes over long term debt related footnotes disclosed within the company's 10-K with M. Babanova. | $175.00 | 0.4 | $70.00 |
| Schneider, Stephen | Clear notes received from J. Winger for documentation of work on the information technology audit. | $215.00 | 2.4 | $516.00 |
| Schneider, Stephen | Continue to clear notes received from J. Winger for documentation of work on the information technology audit. | $215.00 | 1.6 | $344.00 |
| Stokx, Randy | Review expenditure controls supporting detail. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review control workpapers related to property plant and equipment. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review audit committee materials. | $365.00 | 1.6 | $584.00 |
| Stokx, Randy | Discuss audit committee meeting details with T. Nutt. | $365.00 | 0.9 | $328.50 |
| Stokx, Randy | Discuss audit committee meeting materials with D. Cameron. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review edits to management representation letter. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discuss TCEH property control deficiencies and approach to handling them with V. Craig, D. Morehead. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss audit committee presentation with M. Parker, T. Kilkenny, Deloitte, and T. Nutt, D. Cameron, EFH. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Meeting to prepare for the EFH Corp. financial disclosure committee meeting with M. Parker, B. Murawski, T. Kilkenny, Deloitte, and T. Nutt, D. Cameron, B. Lundell, S. Oakley, D. Hampton, EFH. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/19/2016

| | | | | |
|---|---|---|---|---|
| Tangirala, Hershy | Continue to review audit work papers as part of FAA work. | $265.00 | 3.2 | $848.00 |
| Twigge, Daniel | Assess financial statements (managements discussion and analysis) for EFCH year end 10-K. | $215.00 | 3.0 | $645.00 |
| Twigge, Daniel | Perform testing of income statement and balance sheet elimination for EFH Corp. parent entity as of year end. | $215.00 | 2.4 | $516.00 |
| Twigge, Daniel | Test property asset additions and retirements for the period ending 12/31. | $215.00 | 2.3 | $494.50 |
| Wahrman, Julie | Review the EFH and Alvarez & Marsal 2015 engagement letter. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Review the use of Auditor's Specialist - Restructuring Specialist memo. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review the PCAOB AAM 22500-2 Management's Specialist memo. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review the Related Parties - Summary of Audit and Internal Control Procedures memo. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Review the Related Party - Identification, Approval, and Disclosure - Narrative memo. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review the related party process flow diagram. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review the Related Parties - Risk Assessment memo. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Review the 2015 Related Party Transactions Memo. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Review the 2015 Related Party Transactions Memo. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review the Related Party Disclosure Analytics. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Review memo related to the PCAOB Release No 2014-002. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Revuew the EFH Internal Audit - Initial Assessment of AS 18 Impact memo. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review the EFH Corporate Governance Guidelines memo. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Review te Certain Relationships and Related Transactions and Director Independence memo. | $365.00 | 0.8 | $292.00 |
| Wahrman, Julie | Review the 2015 Related Party Listing. | $365.00 | 0.6 | $219.00 |
| Yadav, Devavrata | Perform a related party check on the selections for the testing workpapers used in the current year audit. | $215.00 | 1.0 | $215.00 |
| Zoltowski, Michelle | Review fixed asset deferred workpaper. | $265.00 | 2.4 | $636.00 |
| Zoltowski, Michelle | Continue to review fixed asset deferred workpaper. | $265.00 | 2.4 | $636.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/20/2016 | | | | |
| Arora, Jasreen | Review NSPC valuation work paper. | $175.00 | 2.0 | $350.00 |
| Babanova, Maria | Discuss procedures performed over expense selections with H. Persons, V. Craig. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Clear review notes on testing of operating expense for EFH Corp. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Clear review notes on testing of tradename asset that goes into calculation of goodwill. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements assessing work papers are clear of review notes. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Document design and implementation of modified control over recording contract rejections. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss accrual support for search for unrecorded liabilities selections control with H. Persons. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Discuss procedures performed over expense selections with H. Persons. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Document conclusion on testing of journal entries for the purpose of identifying potential management override. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Document design and implementation of modified control over recording contract rejections. | $215.00 | 2.8 | $602.00 |
| Babanova, Maria | Populated record of issuances for audit committee power point slides. | $215.00 | 0.5 | $107.50 |
| Benvenuti, Christina | Analyze journal entry used to record fixed asset impairments. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Analyze population of journal entries included within our testing. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the Commitments and Contingencies note for EFH Corp. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Continue to analyze journal entry used to record fixed asset impairments. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Test final selection used to assess effectiveness of cash controls. | $175.00 | 0.5 | $87.50 |
| Bowers, Rachel | Clear comments on monthly EFH Corp. financial statement review. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss comments on retail revenue substantive testing with D. Henry. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss status of review of EFH 2015 audit workpapers with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss documentation of consultation for conclusion on materiality of error related to contract valuation with M. Freeman. | $290.00 | 0.7 | $203.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/20/2016

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review substantive master map workpaper. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review retail long range plan control documentation. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Update status of detailed audit plan to assess timing of sending workpapers to quality reviewer. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Clear comments on planning memo addendum. | $290.00 | 0.8 | $232.00 |
| Brunson, Steve | Update the goodwill step 1 memo based on documentation received from M. Bridgman, Luminant. | $215.00 | 2.7 | $580.50 |
| Brunson, Steve | Continue to update the goodwill step 1 memo based on documentation received from M. Bridgman, Luminant. | $215.00 | 2.9 | $623.50 |
| Carr, Vickie | Discuss status of year-end audit and procedures moving forward with R. Favor, J. Hickl, R. Coetzee, X. Koprivnik. | $365.00 | 1.0 | $365.00 |
| Casey, Chris | Close notes related to the expense risk of material misstatement workpaper. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to close notes related to the expense risk of material misstatement workpaper. | $215.00 | 2.4 | $516.00 |
| Chesser, Taylor | Analyze normal purchase normal sale calculations made by Wholesale accounting team. | $175.00 | 2.5 | $437.50 |
| Chesser, Taylor | Perform calculations related to Normal Purchase Normal Sale contracts. | $175.00 | 2.6 | $455.00 |
| Chesser, Taylor | Update documentation for normal purchase normal sale contracts. | $175.00 | 0.4 | $70.00 |
| Coetzee, Rachelle | Discuss how to reconcile debt temporary items for the purpose of assessing the deferred balances related to debt with C. O'Donnell. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Call to discuss status of transaction costs year-end provision workpaper with B. Murawski, X. Koprivnik. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Discuss status of year-end audit and procedures moving forward with V. Carr, R. Favor, J. Hickl, X. Koprivnik. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Discuss status of year-end provision workpapers with X. Koprivnik. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Review the EFH tax summary memo for the purpose of documenting conclusions reached on the year-end tax provision. | $215.00 | 2.2 | $473.00 |
| Coetzee, Rachelle | Continue to review the EFH tax summary memo for the purpose of documenting conclusions reached on the year-end tax provision. | $215.00 | 2.8 | $602.00 |
| Craig, Valerie | Discuss procedures performed over expense selections with H. Persons, M. Babanova. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Financial Statement Audit and Related Services_** | | | | |
| 02/20/2016 | | | | |
| Craig, Valerie | Discuss status of review of EFH 2015 audit workpapers with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss error extrapolation calculation for EFIH in selling, general and administrative expenses with D. Henry. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review EFIH error extrapolation worksheet. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review status of the engagement in relation to the filing deadline. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review substantive cash testing. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review TCEH final substantive operating expense testing. | $365.00 | 0.9 | $328.50 |
| Din, Anisa | Update EFCH balance sheet. | $175.00 | 1.1 | $192.50 |
| Din, Anisa | Continue to update EFCH balance sheet. | $175.00 | 2.9 | $507.50 |
| Favor, Rick | Discuss status of year-end audit and procedures moving forward with V. Carr, J. Hickl, R. Coetzee, X. Koprivnik. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review TCEH valuation allowance analysis provided by Company. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review EFCH valuation allowance analysis provided by Company. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review EFH updated tax provision workpaper. | $365.00 | 2.0 | $730.00 |
| Freeman, Mike | Discuss documentation of consultation for conclusion on materiality of error related to contract valuation with R. Bowers. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Prepare documentation for consultation regarding conclusions related to control deficiency related to contract valuation. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Prepare documentation for consultation regarding conclusions related to materiality of error related to contract valuation. | $265.00 | 2.9 | $768.50 |
| Freeman, Mike | Prepare documentation for inclusion of error related to contract valuation within the summary of misstatements. | $265.00 | 1.4 | $371.00 |
| Grace, Kelsey | Assess the management discussion and analysis within the financial statements note for EFH Corp. | $175.00 | 1.3 | $227.50 |
| Grace, Kelsey | Discuss Wholesale related topics within the EFH management discussion and analysis disclosure for the 2015 10-K with L. Lirely. | $175.00 | 1.2 | $210.00 |
| Grace, Kelsey | Update the financial statement disclosures to the draft for EFH Corp. | $175.00 | 2.5 | $437.50 |
| Hannagan, Peter | Review goodwill impairment findings memo. | $290.00 | 1.0 | $290.00 |
| Henry, Diane | Test the cash flow statement for EFH Corp. | $215.00 | 2.6 | $559.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/20/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss comments on retail revenue substantive testing with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss substantive selection for testing the company's cash management process with M. Parker. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Discuss error extrapolation calculation for EFIH in selling, general and administrative expenses with V. Craig. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss the EFH Corp. cash flow with D. Morehead. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Research third party articles in order to corroborate management's assertions relating to the bankruptcy. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Review the company's change in deferred taxes for how it is disclosed in the EFH cash flow statement in the EFH 10-K with B. Murawski. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Continue to test the cash flow statement for EFH Corp. | $215.00 | 1.5 | $322.50 |
| Hickl, Jeff | Discuss status of year-end audit and procedures moving forward with V. Carr, R. Favor, R. Coetzee, X. Koprivnik. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Discuss status of year-end provision workpapers, specifically related to fixed assets with X. Koprivnik. | $290.00 | 0.4 | $116.00 |
| Koprivnik, Xander | Call to discuss status of transaction costs year-end provision workpaper with B. Murawski, R. Coetzee. | $175.00 | 0.2 | $35.00 |
| Koprivnik, Xander | Discuss status of year-end provision workpapers, specifically related to fixed assets with J. Hickl. | $175.00 | 0.4 | $70.00 |
| Koprivnik, Xander | Discuss tax attributes workpaper for the purpose of testing controls related to net operating loss and alternative minimum tax roll forwards for 2015 with B. Murawski. | $175.00 | 0.6 | $105.00 |
| Koprivnik, Xander | Discuss status of year-end provision workpapers with R. Coetzee. | $175.00 | 0.7 | $122.50 |
| Koprivnik, Xander | Discuss status of year-end audit and procedures moving forward with V. Carr, R. Favor, J. Hickl, R. Coetzee. | $175.00 | 1.0 | $175.00 |
| Koprivnik, Xander | Review tax-specific disclosures from updated 10-K related to Energy Future Holdings. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Review Energy Future Holdings and Oncor intercompany tax payable workpaper. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Review the fixed assets current year activity workpaper for the purpose of testing the deferred tax balance on the income tax provision. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/20/2016 | | | | |
| Koprivnik, Xander | Review the transaction costs workpaper for the purpose of testing the book to tax differences on the income tax provision. | $175.00 | 1.4 | $245.00 |
| Koprivnik, Xander | Update support list keeping track of requested and received workpapers provided by client. | $175.00 | 0.2 | $35.00 |
| Koprivnik, Xander | Update summary memos related to each registrant per updated tax packages. | $175.00 | 2.3 | $402.50 |
| Kowalk, Bennett | Review December 31, 2015 balance sheet netting disclosure in the EFH 10-K. | $265.00 | 1.4 | $371.00 |
| Kowalk, Bennett | Review December 31, 2015 derivative asset and liability disclosure in the EFH 10-K. | $265.00 | 1.1 | $291.50 |
| Kowalk, Bennett | Review December 31, 2015 derivatives disclosure in the EFH 10-K. | $265.00 | 2.0 | $530.00 |
| Kurey, Joseph | Conference call with A. Sharma to discuss draft findings memo revisions. | $290.00 | 0.5 | $145.00 |
| Lirely, Loren | Discuss Wholesale related topics within the EFH management discussion and analysis disclosure for the 2015 10-K with K. Grace. | $175.00 | 1.2 | $210.00 |
| Lirely, Loren | Perform substantive testing on Wholesale revenue accounts for year-end audit. | $175.00 | 1.3 | $227.50 |
| Lirely, Loren | Continue to perform substantive testing on Wholesale revenue accounts for year-end audit. | $175.00 | 2.9 | $507.50 |
| Morehead, David | Review property plant and equipment substantive testing procedures. | $265.00 | 1.8 | $477.00 |
| Morehead, David | Continue to review property plant and equipment substantive testing procedures. | $265.00 | 2.6 | $689.00 |
| Morehead, David | Continue to review property plant and equipment substantive testing procedures. | $265.00 | 2.6 | $689.00 |
| Morehead, David | Discuss the EFH Corp. cash flow with D. Henry. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Assess the companies control activities of income tax payables. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Assess the companies control activities of net operating losses. | $265.00 | 2.9 | $768.50 |
| Murawski, Bryan | Assess the company's control activities over the EFH effective tax rate schedule. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Call to discuss status of transaction costs year-end provision workpaper with R. Coetzee, X. Koprivnik. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss engagement team assessment of Workday service auditor report with H. Persons. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss tax attributes workpaper for the purpose of testing controls related to Net Operating Loss and Alternative Minimum Tax roll forwards for 2015 with X. Koprivnik | $265.00 | 0.6 | $159.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/20/2016 | | | | |
| Murawski, Bryan | Review an assessment of the company's control activities over contract rejections. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Review how the company reviews the claims reconciliation process. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review the company's change in deferred taxes for how it is disclosed in the EFH cash flow statement in the EFH 10-K with D. Henry. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Review the EFH income tax process narrative that details the process of recording income tax transactions. | $265.00 | 0.6 | $159.00 |
| O'Donnell, Chris | Discuss how to reconcile debt temporary items for the purpose of assessing the deferred balances related to debt with R. Coetzee. | $175.00 | 0.5 | $87.50 |
| O'Donnell, Chris | Test stock compensation deferred balance to the general ledger for the purpose of assessing the deferred balance related to stock compensation. | $175.00 | 1.0 | $175.00 |
| O'Donnell, Chris | Test temporary debt deferred to the general ledger for the purpose of assessing the deferred balances related to debt temporary items. | $175.00 | 1.5 | $262.50 |
| Parker, Matt | Review revised audit committee materials in preparation of issuance. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review company prepared technical accounting memorandums related to accounting for bankruptcy. | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Review testing of bankruptcy specific internal controls. | $365.00 | 2.1 | $766.50 |
| Parker, Matt | Review testing of bankruptcy claim reconciliation to the general ledger. | $365.00 | 1.4 | $511.00 |
| Parker, Matt | Discuss substantive selection for testing the company's cash management process with D. Henry. | $365.00 | 0.6 | $219.00 |
| Persons, Hillary | Assess the client information system service auditor report. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Assess accrual support for search for unrecorded liabilities selections control. | $175.00 | 1.4 | $245.00 |
| Persons, Hillary | Assess confirmation procedures for PCAOB requirements. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess operating effectiveness testing procedures on controls tested as of an interim date and found to be effective as of an interim date. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Continue to assess operating effectiveness testing procedures on controls tested as of an interim date and found to be effective as of an interim date. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Assess the financial statement disclosures for EFH. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/20/2016

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss accrual support for search for unrecorded liabilities selections control with M. Babanova. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss engagement team assessment of third party service auditor report with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss procedures performed over expense selections with M. Babanova. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss procedures performed over expense selections with M. Babanova, V. Craig. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Compare the balance sheet related leadsheets to the client-prepared consolidated general ledger (Hyperion) and to the respective balance sheet disclosed in the 10-K filings. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Clear notes left by B. Murawski related to assessment over the liabilities subject to compromise footnote disclosed with the EFH 10-K. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Clear notes left by P. Dunn related to assessment over the supplementary financial information footnote disclosed with the EFH 10-K. | $175.00 | 1.7 | $297.50 |
| Stokx, Randy | Review Audit Committee presentation. | $365.00 | 1.8 | $657.00 |
| Stokx, Randy | Review 10-K draft edits. | $365.00 | 1.4 | $511.00 |
| Stokx, Randy | Continue to review 10-K drafts. | $365.00 | 1.5 | $547.50 |

02/21/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements assessing work papers are clear of review notes. | $215.00 | 2.0 | $430.00 |
| Bowers, Rachel | Complete EFCH summary of misstatements for 2015 audit. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Complete EFH Corp. summary of misstatements for 2015 audit. | $290.00 | 2.1 | $609.00 |
| Brunson, Steve | Review notes for the week in order to document various changes within the goodwill step 2 control file. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Discuss risk assessment for final conclusion of forward solar contract risk level with H. Poindexter, B. Kowalk. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Assess the Wholesale related debt items within the EFH Corp. debt note. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Assess the EFH Corp. Supplemental Guarantor note. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Discuss status of year-end tax workpapers with X. Koprivnik. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/21/2016

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Review tax provision packages for the purpose of testing the 12/31/2015 year-end provision. | $215.00 | 0.3 | $64.50 |
| Koprivnik, Xander | Discuss status of year-end tax workpapers with R. Coetzee. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Review debt and interest deferred workbook for the purpose of testing year end deferred tax balances related to debt fair value, debt discount, debt issuance costs, gain on debt extinguishment, and gain on debt extensions/amendments. | $175.00 | 0.4 | $70.00 |
| Koprivnik, Xander | Review updated Energy Future Holdings 10-K and agree to tax workpapers. | $175.00 | 1.0 | $175.00 |
| Koprivnik, Xander | Review updated Energy Future Intermediate Holdings 10-K and agree to tax workpapers. | $175.00 | 1.2 | $210.00 |
| Koprivnik, Xander | Review notes within fixed assets roll forward workpaper for the purpose of testing year-end deferred balances. | $175.00 | 1.3 | $227.50 |
| Koprivnik, Xander | Review pension plan and stock compensation workbook for the purpose of testing year end deferred tax balance. | $175.00 | 0.7 | $122.50 |
| Kowalk, Bennett | Discuss risk assessment for final conclusion of forward solar contract risk level with H. Poindexter, C. Casey. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Drafted a summary of procedures performed to assess the valuation of liabilities subject to compromise. | $265.00 | 2.0 | $530.00 |
| Parker, Matt | Prepare technical accounting memo regarding accounting for the settlement agreement. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Prepare technical accounting memorandum related to accounting for plan confirmation. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Review substantive testing of the company's reconciliation of court claims to the financial statements. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review testing of annual income tax controls. | $365.00 | 1.3 | $474.50 |
| Poindexter, Heath | Discuss risk assessment for final conclusion of forward solar contract risk level with C. Casey, B. Kowalk. | $365.00 | 1.5 | $547.50 |

02/22/2016

| | | | | |
|------|-------------|------|-------|------|
| Arora, Jasreen | Review NSPC valuation work paper. | $175.00 | 0.2 | $35.00 |
| Babanova, Maria | Identify working papers for review by Engagement Quality Control Reviewer. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Clear questions raised over audit procedures performed over Chapter 11 footnote disclosed within the EFH Corp 10-K with T. Pothoulakis. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Clear review notes on testing of operating expenses as of 12/31/2015. | $215.00 | 0.4 | $86.00 |

499

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/22/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Babanova, Maria | Clear review notes on the bankruptcy memorandum for accounting on sponsor fees. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Perform testing over post closing adjustments as part of the review of management override of controls. | $215.00 | 2.6 | $559.00 |
| Babanova, Maria | Finalize materiality calculation for EFH Corp. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review working paper within the audit in order to assess current status of the audit. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Perform scoping considerations on the EFH Corp. business service balance sheet working paper. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Continue to perform testing over post closing adjustments as part of the review of management override of controls. | $215.00 | 2.3 | $494.50 |
| Babanova, Maria | Review the EFH Corp. 10-K disclosure for management and discussion analysis. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Test the adjusting entry in professional fees for the purpose of assessing classification of reorganization items in the ledger as of year-end. | $215.00 | 1.3 | $279.50 |
| Benesh, Kay | Review an audit program with planned procedures to assess bankruptcy related transactions. | $365.00 | 1.0 | $365.00 |
| Benesh, Kay | Review process diagram detailing how the company records liabilities subject to compromise. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Review process diagram detailing how the company records contract rejections. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Review process diagram detailing how the company records goodwill. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Continue to review a process diagram detailing how the company records goodwill. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Review a process flow diagram detailing how the company records valuation allowances. | $365.00 | 0.3 | $109.50 |
| Benesh, Kay | Review an assessment of the company's review of liabilities subject to compromise for the Sarbanes-Oxley opinion. | $365.00 | 0.3 | $109.50 |
| Benesh, Kay | Continue to review an assessment of the company's review of liabilities subject to compromise for the Sarbanes-Oxley opinion. | $365.00 | 0.3 | $109.50 |
| Benesh, Kay | Review an assessment of the company's review of reorganization items for the Sarbanes-Oxley opinion. | $365.00 | 0.3 | $109.50 |
| Benesh, Kay | Continue to review an assessment of the company's review of liabilities subject to compromise for the Sarbanes-Oxley opinion. | $365.00 | 0.4 | $146.00 |
| Benesh, Kay | Review an assessment of the company's review of bankruptcy related technical accounting memos for the Sarbanes-Oxley opinion. | $365.00 | 0.8 | $292.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/22/2016

| | | | | |
|------|-------------|------|-------|------|
| Benesh, Kay | Review an audit program with planned procedures to assess goodwill. | $365.00 | 1.0 | $365.00 |
| Benesh, Kay | Review a summary of bankruptcy related controls tested for the purpose of the Sarbanes-Oxley opinion. | $365.00 | 1.0 | $365.00 |
| Benesh, Kay | Review an assessment of the company's review of contractual interest for the Sarbanes-Oxley opinion. | $365.00 | 0.3 | $109.50 |
| Benesh, Kay | Reviewed an assessment of the Company's review of adequate protection payments for the Sarbanes-Oxley opinion | $365.00 | 0.3 | $109.50 |
| Benesh, Kay | Continue to review an assessment of the company's review of liabilities subject to compromise for the Sarbanes-Oxley opinion. | $365.00 | 0.3 | $109.50 |
| Benesh, Kay | Continue to review a process diagram detailing how the company records contract rejections. | $365.00 | 0.3 | $109.50 |
| Benesh, Kay | Discuss status of the engagement through final, including progress of significant risks with  V. Craig, R. Stokx, K. Benesh, P. Becker, K. Garner, J. Wahrman, D. Odom, M. Parker. | $365.00 | 0.4 | $146.00 |
| Benesh, Kay | Discuss status of significant risks testing areas with V. Craig, R. Stokx, K. Benesh, J. Wahrman, M. Parker. | $365.00 | 0.6 | $219.00 |
| Benesh, Kay | Review an assessment of the EFIH payment in kind stipulation for the purpose of assessing liabilities subject to compromise. | $365.00 | 0.3 | $109.50 |
| Benesh, Kay | Continue to review an assessment of the EFIH payment in Kind stipulation for the purpose of assessing liabilities subject to compromise. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Continue to review a technical accounting memo detailing the accounting implications of the court confirmation the plan of reorganization. | $365.00 | 1.0 | $365.00 |
| Benesh, Kay | Continue to review an assessment of the EFIH payment in kind stipulation for the purpose of assessing liabilities subject to compromise. | $365.00 | 0.3 | $109.50 |
| Benvenuti, Christina | Continue to document changes to fourth quarter impairment analysis as requested by M. Freeman and S. Brunson. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to document changes to fourth quarter impairment analysis as requested by M. Freeman and S. Brunson. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Discuss fair value of balance sheet line items as related to goodwill impairment with M. Freeman, S. Brunson. | $175.00 | 0.8 | $140.00 |
| Benvenuti, Christina | Discuss the financial statement disclosures within the EFH Corp. note for commitments and contingencies with D. Henry. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/22/2016

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Discuss requests not filled for 2015 audit testing with M. Freeman, S. Brunson. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Document changes to fourth quarter impairment analysis as requested by M. Freeman and S. Brunson. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document journal entries recorded by company related to 2015 audit, but recorded in 2016. | $175.00 | 1.2 | $210.00 |
| Benvenuti, Christina | Test journal entries related to high risk areas. | $175.00 | 1.3 | $227.50 |
| Blair, Kirk | Meet with T. Sasso to discuss accounting memo and review applicable literature. | $365.00 | 0.7 | $255.50 |
| Blair, Kirk | Review audit memo on accounting treatments. | $365.00 | 0.5 | $182.50 |
| Bowers, Rachel | Clear comments on retail trade name substantive testing. | $290.00 | 2.3 | $667.00 |
| Bowers, Rachel | Discuss management performance control documentation with V. Craig. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss management performance of payroll reconciliation control with D. Twigge, H. Persons. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss testing procedures performed for search for unrecorded liabilities with H. Persons. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss the EFH's Internal Audit testing of controls for the Sarbanes-Oxley opinion with B. Murawski. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss the presentation of customers within the business customer umbrella in the EFH 10-K with D. Henry. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review cleared comments on management performance control documentation. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Review third party service provider audit report. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Review management performance control documentation. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Review third party service provider audit report. | $290.00 | 1.4 | $406.00 |
| Brunson, Steve | Discuss fair value of balance sheet line items as related to goodwill impairment with M. Freeman (partial), S. Brunson, C. Benvenuti. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Document balance sheet changes to goodwill based on documentation received from C. Dobry, EFH. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document balance sheet changes to goodwill based on documentation received from C. Dobry, EFH. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document balance sheet changes to goodwill based on documentation received from C. Dobry, EFH. | $215.00 | 2.7 | $580.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 02/22/2016 | | | | |
| Brunson, Steve | Discuss review notes left by S. Brunson over the supplementary financial information footnote disclosed within the company's 2015 10-K with T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Brunson, Steve | Discuss fair value of balance sheet line items as related to goodwill impairment with M. Freeman, C. Benvenuti. | $215.00 | 0.8 | $172.00 |
| Brunson, Steve | Discuss requests not filled for 2015 audit testing with M. Freeman, C. Benvenuti. | $215.00 | 0.5 | $107.50 |
| Carlson, Mike | Draft response to J. Hickl regarding recalculations performed of the statistical sampling approach related to the tangible property regulations. | $290.00 | 0.4 | $116.00 |
| Carr, Vickie | Discuss status of tax provision workpapers and open items with R. Favor, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Review materials to be presented in the EFH Audit Committee meeting. | $365.00 | 3.5 | $1,277.50 |
| Casey, Chris | Discuss scope of eConfirm service auditor's report with company's risk group with V. Craig, Deloitte, and N. Shapiro, S. Herrlein, M. Barroso, J. Harrison, EFH. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Update the entering into derivatives testing workpaper to align with technical guidance updates issued in 2015. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to update the entering into derivatives testing workpaper to align with technical guidance updates issued in 2015. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Update the valuation of derivatives testing workpaper to align with technical guidance updates issued in 2015. | $215.00 | 2.8 | $602.00 |
| Casey, Chris | Update the settlement of derivatives testing workpaper to align with technical guidance updates issued in 2015. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to update the settlement of derivatives testing workpaper to align with technical guidance updates issued in 2015. | $215.00 | 2.6 | $559.00 |
| Casey, Chris | Update the presentation of derivatives testing workpaper to align with technical guidance updates issued in 2015. | $215.00 | 0.9 | $193.50 |
| Chawla, Samridhi | Review commodity futures valuation work paper. | $175.00 | 0.2 | $35.00 |
| Chesser, Taylor | Analyze risk management meeting minutes. | $175.00 | 2.0 | $350.00 |
| Chesser, Taylor | Test normal purchase normal sale contract values. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to test normal purchase normal sale contract values. | $175.00 | 2.7 | $472.50 |
| Chesser, Taylor | Analyze Wholesale mark to market forward book. | $175.00 | 1.9 | $332.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/22/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Chesser, Taylor | Close notes for Wholesale mark to market forward book testing. | $175.00 | 1.5 | $262.50 |
| Coetzee, Rachelle | Discuss status of year-end tax workpapers, specifically the tax account rollforward deferred workpapers with R. Favor, X. Koprivnik. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss status of year-end tax workpapers with J. Hickl, X. Koprivnik. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss alternative minimum tax monetization workpaper with X. Koprivnik. | $215.00 | 2.0 | $430.00 |
| Coetzee, Rachelle | Discuss deferred tax balance testing and documentation for purposes of testing the balances for year-end tax provision with X. Koprivnik. | $215.00 | 1.8 | $387.00 |
| Coetzee, Rachelle | Discuss effective tax rate testing and documentation for purposes of testing the rate for year-end tax provision with X. Koprivnik. | $215.00 | 1.8 | $387.00 |
| Coetzee, Rachelle | Discuss tax payable workpapers within tax packages for each registrant for purposes of testing the balances for year-end tax provision with X. Koprivnik. | $215.00 | 1.7 | $365.50 |
| Coetzee, Rachelle | Discuss status of year-end tax workpapers with X. Koprivnik. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Review book balance to tax balance reconciliation within tax packages for each registrant related to year-end tax provision with X. Koprivnik. | $215.00 | 1.0 | $215.00 |
| Craig, Valerie | Review bank service auditor report. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Review final update for controls operating effectively as of 9/30. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review final expense substantive testing. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Clear review notes on 6/30 interim journal entry testing. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Discuss management performance control documentation with R. Bowers. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss scope of eConfirm service auditor's report with company's risk group with C. Casey, EFH, and N. Shapiro, S. Herrlein, M. Barroso, J. Harrison, EFH. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss review notes on journal entry testing with J. Wahrman. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss status of risks testing areas with R. Stokx, K. Benesh, J. Wahrman, M. Parker. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss status of the engagement through final, including progress of significant risks with R. Stokx, K. Benesh, P. Becker, K. Garner, J. Wahrman, D. Odom, M. Parker. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/22/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss open items in consideration of timing of potential filing date for 10-K with R. Stokx, M. Parker, D. Morehead, M. Freeman, Deloitte, and T. Nutt, EFH. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Discuss open items for audit with M. Freeman. | $365.00 | 0.3 | $109.50 |
| Din, Anisa | Reconcile EFCH balance sheet and income statement to general ledger. | $175.00 | 2.5 | $437.50 |
| Din, Anisa | Perform procedures to reconcile the EFH balance sheet and income statement to the general Ledger. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Continue to reconcile the EFCH balance sheet and income statement to the general ledger. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Discuss procedures performed over the EFCH balance sheet and income statement reconciliation to the general ledger with T. Pothoulakis. | $175.00 | 1.3 | $227.50 |
| Din, Anisa | Continue to perform procedures to reconcile the EFH balance sheet and income statement to the general Ledger. | $175.00 | 2.9 | $507.50 |
| Dunn, Phyllis | Review testing performed on the assessment of the footnote 13 in the EFH 10-K. | $365.00 | 0.3 | $109.50 |
| Dunn, Phyllis | Discuss review notes left by P. Dunn, Audit Director, over the EFH Corp. 10-K footnotes related to long term debt, bankruptcy and financial supplementary information with T. Pothoulakis. | $365.00 | 1.0 | $365.00 |
| Dunn, Phyllis | Review testing performed on the assessment footnote 8 in the EFH 10-K. | $365.00 | 0.5 | $182.50 |
| Dunn, Phyllis | Review testing performed on the assessment of the footnote 9 in the EFH 10-K. | $365.00 | 0.1 | $36.50 |
| Dunn, Phyllis | Review testing performed on the assessment of the reorganization items in the EFH 10-K. | $365.00 | 0.1 | $36.50 |
| Dunn, Phyllis | Review testing performed on the assessment of the purchase of La Frontera in the EFH 10-K. | $365.00 | 0.1 | $36.50 |
| Dunn, Phyllis | Review testing performed on the assessment of goodwill in the EFH 10-K. | $365.00 | 0.3 | $109.50 |
| Dunn, Phyllis | Review testing performed on the assessment of the segment in the EFH 10-K. | $365.00 | 0.4 | $146.00 |
| Dunn, Phyllis | Review testing performed on the assessment of the variable interest entities in the EFH 10-K. | $365.00 | 0.5 | $182.50 |
| Dunn, Phyllis | Assess the financial statement disclosures within the Pension note for EFH with H. Persons. | $365.00 | 0.7 | $255.50 |
| Dunn, Phyllis | Review testing performed on the assessment of the pension in the EFH 10-K. | $365.00 | 1.1 | $401.50 |
| Dunn, Phyllis | Review testing performed on the assessment of the related parties in the EFH 10-K. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/22/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Dunn, Phyllis | Review testing performed on the assessment of the significant accounting policies in the EFH 10-K. | $365.00 | 0.5 | $182.50 |
| Ellsworth, Rick | Review findings memo for fair value of debt. | $365.00 | 1.0 | $365.00 |
| Evetts, Erin | Perform retail revenue application segregation of duties testing for the purpose of assessing TXUE's access controls operating effectiveness. | $215.00 | 3.0 | $645.00 |
| Favor, Rick | Discuss open items within debt-related temporary tax difference workpapers, specifically discussing CODI treatment and language within documentation of year end testing with X. Koprivnik. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss status of year-end tax workpapers, specifically the tax account rollforward deferred workpapers with R. Coetzee, X. Koprivnik. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss status of tax provision workpapers and open items with V. Carr, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review EFH tax controls for open items. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Review tax provision temporary difference workpapers. | $365.00 | 2.0 | $730.00 |
| Freeman, Mike | Prepare audit documentation for national professional practice director consultation. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Partially discuss fair value of balance sheet line items as related to goodwill impairment with S. Brunson, C. Benvenuti. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss open items in consideration of timing of potential filing date for 10-K with R. Stokx, V. Craig, M. Parker, D. Morehead, Deloitte, and T. Nutt, EFH. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Discuss requests not filled for 2015 audit testing with S. Brunson, C. Benvenuti. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss open items for audit with V. Craig. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss valuation of contract in consideration of impairments with R. Stokx. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Continue to prepare audit documentation for national professional practice director consultation. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Review accounts receivable testing for Wholesale business unit. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Review testing of margin deposits and liabilities for Wholesale business unit. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Revise documentation of impacts of contract valuation on asset impairment based review comments. | $265.00 | 1.5 | $397.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/22/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Garner, Kristen | Discuss status of the engagement through final, including progress of significant risks with V. Craig, R. Stokx, K. Benesh, P. Becker, J. Wahrman, D. Odom, M. Parker. | $290.00 | 0.4 | $116.00 |
| Grace, Kelsey | Assess the financial statement disclosures within EFH's management discussion and analysis. | $175.00 | 1.7 | $297.50 |
| Grace, Kelsey | Assess the financial statement disclosures within EFH's management discussion and analysis with H. Persons. | $175.00 | 0.5 | $87.50 |
| Grace, Kelsey | Discuss documentation of reporting procedures related the EFIH 2015 10-K with H. Persons. | $175.00 | 0.5 | $87.50 |
| Grace, Kelsey | Prepare the overall analytic review for EFH. | $175.00 | 2.0 | $350.00 |
| Grace, Kelsey | Prepare workpapers used in the testing procedures to assess unrecorded liabilities reflected in the ledger. | $175.00 | 2.4 | $420.00 |
| Grace, Kelsey | Update the income tax provision to include the controls for 2015. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Review the commitments and contingency footnote for EFH Corp. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Review the EFCH Guarantor balance sheet substantive testing. | $215.00 | 2.2 | $473.00 |
| Henry, Diane | Continue to review the EFCH Guarantor income statement substantive testing. | $215.00 | 1.4 | $301.00 |
| Henry, Diane | Discuss EFH debt pushdown review comments to proceed with testing with L. Lirely. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss the financial statement disclosures within the EFH Corp. note for commitments and contingencies with C. Benvenuti. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss the change in deferred taxes and its impact on the EFH Corp. cash flow statement with D. Morehead. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss the change in deferred taxes and its impact on the EFH Corp. cash flow statement with G. Morten, EFH, and B. Murawski, Deloitte. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Discuss the presentation of customers within the business customer umbrella in the EFH 10-K with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Review the commitments and contingency footnote for EFH Corp. 10-K. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Review the EFCH Guarantor balance sheet substantive testing. | $215.00 | 2.6 | $559.00 |
| Henry, Diane | Review the EFCH Guarantor income statement substantive testing. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Review the variable interest entity footnote for EFH Corp. 10-K. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/22/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Test the operating effectiveness of TXU Energy's control relating to the review of third party cash service providers. | $215.00 | 1.6 | $344.00 |
| Hickl, Jeff | Discuss status of fixed asset deferred year-end tax workpapers with X. Koprivnik. | $290.00 | 0.3 | $87.00 |
| Hickl, Jeff | Discuss status of year-end tax workpapers with R. Coetzee, X. Koprivnik. | $290.00 | 0.4 | $116.00 |
| Hickl, Jeff | Discuss status of tax provision workpapers and open items with V. Carr, R. Favor. | $290.00 | 0.5 | $145.00 |
| Johnson, Michael | Finalize retail energy customer verification testing. | $365.00 | 0.7 | $255.50 |
| Johnson, Michael | Complete review of retail internal control operating effectiveness testing | $365.00 | 1.3 | $474.50 |
| Kilkenny, Tom | Review materials to be presented in the February 24 Audit Committee Meeting. | $365.00 | 0.5 | $182.50 |
| Koprivnik, Xander | Review Energy Future Competitive Holdings 10-K and compare to tax workpapers. | $175.00 | 2.1 | $367.50 |
| Koprivnik, Xander | Document testing related to taxes payable within tax packages for each registrant. | $175.00 | 0.6 | $105.00 |
| Koprivnik, Xander | Discuss open items within debt-related temporary tax difference workpapers, specifically discussing CODI treatment and language within documentation of year end testing with R. Favor. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Discuss status of fixed asset deferred year-end tax workpapers with J. Hickl. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Discuss status of year-end tax workpapers, specifically the tax account rollforward deferred workpapers with R. Favor, R. Coetzee. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Discuss status of year-end tax workpapers with J. Hickl, R. Coetzee. | $175.00 | 0.4 | $70.00 |
| Koprivnik, Xander | Discuss controls testing related to deferred tax balances within the deferred debt workbook with B. Murawski. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Discuss status of year-end tax workpapers with R. Coetzee. | $175.00 | 1.0 | $175.00 |
| Koprivnik, Xander | Review book balance to tax balance reconciliation within tax packages for each registrant related to year-end tax provision with R. Coetzee. | $175.00 | 1.0 | $175.00 |
| Koprivnik, Xander | Discuss tax payable workpapers within tax packages for each registrant for purposes of testing the balances for year-end tax provision with R. Coetzee. | $175.00 | 1.7 | $297.50 |
| Koprivnik, Xander | Discuss deferred tax balance testing and documentation for purposes of testing the balances for year-end tax provision with R. Coetzee. | $175.00 | 1.8 | $315.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/22/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Discuss effective tax rate testing and documentation for purposes of testing the rate for year-end tax provision with R. Coetzee. | $175.00 | 1.8 | $315.00 |
| Koprivnik, Xander | Discuss alternative minimum tax monetization workpaper with R. Coetzee. | $175.00 | 2.0 | $350.00 |
| Koprivnik, Xander | Draft email to B. Murawski regarding charitable contributions audit workpapers. | $175.00 | 0.1 | $17.50 |
| Koprivnik, Xander | Review book ending balance to tax ending balance walk-forward for the purposes of testing the year-end tax provision. | $175.00 | 0.8 | $140.00 |
| Koprivnik, Xander | Review the fixed assets current year activity workpaper for the purpose of testing the deferred tax balance on the income tax provision. | $175.00 | 1.3 | $227.50 |
| Koprivnik, Xander | Update language within debt workpaper documentation for purposes of testing year-end tax provision balances. | $175.00 | 0.3 | $52.50 |
| Kowalk, Bennett | Clear notes on December 31, 2015 fair value hierarchy disclosure. | $265.00 | 1.0 | $265.00 |
| Kowalk, Bennett | Clear notes on December 31, 2015 mark to market to ledger reconciliation. | $265.00 | 1.2 | $318.00 |
| Kowalk, Bennett | Close notes on December 1, 2015 Wholesale accrual walkforward. | $265.00 | 1.4 | $371.00 |
| Kowalk, Bennett | Close notes on December 31, 2015 derivative valuation testing. | $265.00 | 2.1 | $556.50 |
| Kowalk, Bennett | Close notes on September 30, 2015 goodwill testing. | $265.00 | 1.3 | $344.50 |
| Kowalk, Bennett | Discuss testing procedures around plant and rail surcharge related disclosures with L. Lirely, D. Twigge. | $265.00 | 0.6 | $159.00 |
| Kowalk, Bennett | Discuss year-end exchange futures testing procedures with L. Lirely. | $265.00 | 0.3 | $79.50 |
| Kowalk, Bennett | Discuss year-end open items for derivative valuation testing procedures with H. Poindexter. | $265.00 | 0.6 | $159.00 |
| Kowalk, Bennett | Prepare quality control review consultation memo for significant risks identified for derivatives at December 31, 2015. | $265.00 | 2.1 | $556.50 |
| Kowalk, Bennett | Prepare updated March 31, 2015 Deloitte National Pricing Center price curve for forward power prices. | $265.00 | 0.5 | $132.50 |
| Kowalk, Bennett | Review fair value and derivative footnotes for EFH 10-K.. | $265.00 | 0.5 | $132.50 |
| Kurey, Joseph | Discuss findings memo with A. Sharma. | $290.00 | 0.5 | $145.00 |
| Lirely, Loren | Assess the EFH Corp. commitments and contingencies financial statement disclosure for 2015 10-K. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/22/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Lirely, Loren | Update settlement of derivative control testing documentation to reflect updated procedures performed in 2016 for year-end 2015 audit. | $175.00 | 2.0 | $350.00 |
| | Lirely, Loren | Continue to update valuation of derivative control testing documentation to reflect updated procedures performed in 2016 for year-end 2015 audit. | $175.00 | 1.0 | $175.00 |
| | Lirely, Loren | Discuss EFH debt pushdown review comments to proceed with testing with D. Henry. | $175.00 | 0.4 | $70.00 |
| | Lirely, Loren | Discuss management review procedures for the year-end rail car minimums and coal purchase schedule with K. Hein, Luminant. | $175.00 | 0.3 | $52.50 |
| | Lirely, Loren | Discuss updates to the management performance testing with D. Twigge. | $175.00 | 0.3 | $52.50 |
| | Lirely, Loren | Discuss testing procedures around plant and rail surcharge related disclosures with B. Kowalk, D. Twigge. | $175.00 | 0.6 | $105.00 |
| | Lirely, Loren | Discuss year-end exchange futures testing procedures with B. Kowalk. | $175.00 | 0.3 | $52.50 |
| | Lirely, Loren | Update guarantor related debt workpapers to reflect company adjustments. | $175.00 | 1.8 | $315.00 |
| | Lirely, Loren | Update management performance control testing documentation to reflect updated procedures performed in 2016 for year-end 2015 audit. | $175.00 | 1.4 | $245.00 |
| | Lirely, Loren | Update settlement of derivative control testing documentation to reflect updated procedures performed in 2016 for year-end 2015 audit. | $175.00 | 2.9 | $507.50 |
| | Lirely, Loren | Update valuation of derivative control testing documentation to reflect updated procedures performed in 2016 for year-end 2015 audit. | $175.00 | 2.9 | $507.50 |
| | Morehead, David | Review EFH Corp. related party footnote. | $265.00 | 1.0 | $265.00 |
| | Morehead, David | Perform substantive testing procedures on coal combustion residuals asset retirement obligation. | $265.00 | 2.9 | $768.50 |
| | Morehead, David | Continue to perform substantive testing procedures on coal combustion residuals asset retirement obligation. | $265.00 | 2.9 | $768.50 |
| | Morehead, David | Continue to perform substantive testing procedures on coal combustion residuals asset retirement obligation. | $265.00 | 2.9 | $768.50 |
| | Morehead, David | Continue to perform substantive testing procedures on coal combustion residuals asset retirement obligation. | $265.00 | 1.3 | $344.50 |
| | Morehead, David | Discuss notes over property, plant and equipment workpaper with T. Pothoulakis. | $265.00 | 0.8 | $212.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/22/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Partially discuss open items in consideration of timing of potential filing date for 10-K with R. Stokx, V. Craig, M. Parker, M. Freeman, Deloitte, and T. Nutt, EFH. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Discuss the change in deferred taxes and its impact on the EFH Corp. cash flow statement with D. Henry. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Clear notes regarding testing on the company's control activities of income taxes. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Clear notes on testing of the claims reconciliation process. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Assess the business purpose of adjustments to liabilities subject to compromise in the ledger. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Assess the company's control activities of ending deferred tax balances. | $265.00 | 2.6 | $689.00 |
| Murawski, Bryan | Assess the company's control activities of valuation allowances against deferred tax assets. | $265.00 | 2.1 | $556.50 |
| Murawski, Bryan | Assess the company's review of disclosures included in the EFH 10-K for the Sarbanes-Oxley opinion. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Assess the company's tax narrative that highlights the process of recording income tax transactions. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Assess the valuation of commercial mortgage backed securities in the nuclear decommissioning trust. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Continue to assess the company's control activities of ending deferred tax balances. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Continue to assess the company's control activities of valuation allowances against deferred tax assets. | $265.00 | 2.4 | $636.00 |
| Murawski, Bryan | Discuss the EFH's Internal Audit testing of controls for the Sarbanes-Oxley opinion with R. Bowers. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss the change in deferred taxes and its impact on the EFH Corp. cash flow statement with G. Morten, EFH, and D. Henry, Deloitte. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss controls testing related to deferred tax balances within the deferred debt workbook with X. Koprivnik. | $265.00 | 0.5 | $132.50 |
| Nasa, Srishti | Assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2015. | $175.00 | 1.5 | $262.50 |
| Nasa, Srishti | Perform compilation of News releases and other industry related articles relevant to EFH into Relevant News Articles for EFH and the Power Industry' and Industry and EFH specific articles reviewed for the 2015 Audit. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/22/2016

| | | | | |
|------|-------------|------|-------|------|
| Nasa, Srishti | Perform the related party check by looking for the vendor names in the related party file. | $175.00 | 2.1 | $367.50 |
| Nasa, Srishti | Perform the related party check by looking for the vendor names in the related party file. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Review substantive testing of income tax. | $365.00 | 2.6 | $949.00 |
| Parker, Matt | Continue to review substantive testing of income tax. | $365.00 | 2.4 | $876.00 |
| Parker, Matt | Review bankruptcy specific technical accounting memos prepared by the company. | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Review bankruptcy court docket (claim register) in connection with testing. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Review accounting for the TCEH settlement agreement. | $365.00 | 2.5 | $912.50 |
| Parker, Matt | Review income tax and intercompany accounting effects of the TCEH Settlement Agreement. | $365.00 | 2.5 | $912.50 |
| Parker, Matt | Discuss status of risks testing areas with V. Craig, R. Stokx, K. Benesh, J. Wahrman. | $365.00 | 0.6 | $219.00 |
| Parker, Matt | Discuss status of the engagement through final, including progress of significant risks with V. Craig, R. Stokx, K. Benesh, P. Becker, K. Garner, J. Wahrman, D. Odom. | $365.00 | 0.2 | $73.00 |
| Parker, Matt | Partially discuss open items in consideration of timing of potential filing date for 10-K with R. Stokx, V. Craig, D. Morehead, M. Freeman, Deloitte, and T. Nutt, EFH. | $365.00 | 0.8 | $292.00 |
| Parker, Matt | Prepare technical accounting memorandum related to accounting for Sponsor Agreement. | $365.00 | 2.0 | $730.00 |
| Parsley, Jon | Prepare the workpaper folder for EFH. | $175.00 | 2.0 | $350.00 |
| Parsley, Jon | Prepare the findings memo and other workpapers for the valuation team. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Assess fluctuations in the EFH financial statement line items by comparing 2015 year end with prior periods. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Assess independence of audit team. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess operating effectiveness of search for unrecorded liabilities control. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Assess the financial statement disclosures within EFH's management discussion and analysis with K. Grace. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess the financial statement disclosures within the Pension note for EFCH. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess the financial statement disclosures within the Pension note for EFH with P. Dunn, H. Persons. | $175.00 | 0.7 | $122.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/22/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Assess the Capgemeni service auditor report. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss documentation of reporting procedures related the EFIH 2015 10-K with K. Grace. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss management performance of payroll reconciliation control with D. Twigge, R. Bowers. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss testing procedures performed for search for unrecorded liabilities with R. Bowers. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Perform procedures for nuclear decommissioning trust testing. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Perform testing procedures for search for unrecorded liabilities. | $175.00 | 2.9 | $507.50 |
| Phadke, Amolika | Continue to review the valuation workpaper submitted to NSPC. | $265.00 | 1.4 | $371.00 |
| Poindexter, Heath | Discuss year-end open items for derivative valuation testing procedures with B. Kowalk. | $365.00 | 0.6 | $219.00 |
| Poindexter, Heath | Review forward book derivative valuation testing. | $365.00 | 2.3 | $839.50 |
| Poindexter, Heath | Review option memo on how the company operationally accounts. | $365.00 | 0.4 | $146.00 |
| Poindexter, Heath | Review the companies risk management forum meeting minutes to assess if additional procedures should be performed. | $365.00 | 0.3 | $109.50 |
| Poindexter, Heath | Review the derivative summary schedule and references to testing. | $365.00 | 0.9 | $328.50 |
| Poindexter, Heath | Review the documentation related to quarter 4 discussion topics regarding accounting considerations. | $365.00 | 0.8 | $292.00 |
| Poindexter, Heath | Discuss solar contract, including the risk assessment and procedures performed with J. Wahrman. | $365.00 | 1.2 | $438.00 |
| Poindexter, Heath | Review the national pricing center testing for valuation of certain selected derivatives. | $365.00 | 0.7 | $255.50 |
| Pothoulakis, Tony | Clear notes over property, plant and equipment audit testing. | $175.00 | 3.5 | $612.50 |
| Pothoulakis, Tony | Clear notes regarding audit procedures performed over the supplementary financial information footnote disclosed within the company's 10-K. | $175.00 | 3.1 | $542.50 |
| Pothoulakis, Tony | Discuss procedures performed over the EFCH balance sheet and income statement reconciliation to the general ledger with A. Din. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Discuss notes over property, plant and equipment workpaper with D. Morehead. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Discuss notes concerning the supplementary financial information footnote disclosed within the company's 2015 10-K with S. Brunson. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/22/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Perform audit procedures over the Service Auditor Report in accordance with auditing standards rules over third party service providers. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Review the Chapter 11 Cases footnote disclosed within the company's 10-K. | $175.00 | 3.5 | $612.50 |
| Ryan, Jim | Draft memo on review of federal income treatment of transaction costs. | $365.00 | 3.2 | $1,168.00 |
| Sasso, Anthony | Review technical memo regarding deferred issuance costs. | $365.00 | 1.8 | $657.00 |
| Sharma, Abhishek | Review the findings memo for the EFH analysis. | $175.00 | 2.0 | $350.00 |
| Stokx, Randy | Review materials regarding audit committee communication for meetings with J. Young and P. Keglevic. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review drafts of audit committee letters regarding audit committee communication. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Discuss content of meeting regarding audit committee communication with T. Nutt. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review summary of tax remediation to be provided to Audit Committee. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review schedule of adjustments related to income tax. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Review edits to audit committee materials regarding audit committee communication. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Discuss planned presentations to audit committee regarding audit committee communication with T. Nutt. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss planned presentations to audit committee with D. Cameron. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Review specialists memo related to interim plant impairments. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Review internal valuation specialists memo related to year end plant impairments. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss plant level assumption support with T. Nutt. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss status of risks testing areas with V. Craig, K. Benesh, J. Wahrman, M. Parker. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss status of the engagement through final, including progress of significant risks with V. Craig, K. Benesh, P. Becker, K. Garner, J. Wahrman, D. Odom, M. Parker. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss open items in consideration of timing of potential filing date for 10-K with V. Craig, M. Parker, D. Morehead, M. Freeman, Deloitte, and T. Nutt, EFH. | $365.00 | 1.6 | $584.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/22/2016

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss valuation of contract in consideration of impairments with M. Freeman. | $365.00 | 0.8 | $292.00 |
| Twigge, Daniel | Manage year end project deadlines and reflect in project tracking document. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Update risk of material misstatement workpaper for the property plant and equipment area for year end. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Close notes on year end property plant and equipment controls. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Close notes on year end property plant and equipment substantive testing. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Assess the financial statements (managements discussion and analysis) for EFCH year end 10-K. | $215.00 | 2.1 | $451.50 |
| Twigge, Daniel | Assess the financial statements (segment note) for EFCH year end 10-K. | $215.00 | 1.9 | $408.50 |
| Twigge, Daniel | Assess the financial statements (supplementary note) for EFCH year end 10-K. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Discuss management performance of payroll reconciliation control with R. Bowers, H. Persons. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Discuss testing procedures around plant and rail surcharge related disclosures with L. Lirely, B. Kowalk. | $215.00 | 0.6 | $129.00 |
| Twigge, Daniel | Discuss updates to the management performance testing with L. Lirely. | $215.00 | 0.3 | $64.50 |
| Twigge, Daniel | Assess the financial statements (managements discussion and analysis) for EFIH year end 10-K. | $215.00 | 2.5 | $537.50 |
| Wahrman, Julie | Review the property defered tax process flow diagram. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Review valuation flow chart. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review bankruptcy restructuring activities - risk of material misstatement documentation. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Review claims reconciliation flow chart. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Review contract rejections flow chart. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Review derivatives, hedge and wholesale related accounts planning documentation memo. | $365.00 | 0.8 | $292.00 |
| Wahrman, Julie | Review income taxes - risk of material misstatement planning documentation. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review Energy Future Holdings Corp. audit opinion memo. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Continue to review Energy Future Holdings Corp. opinion memo. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review Energy Future Competitive Holdings Audit Opinion memo. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/22/2016

| | | | | |
|------|-------------|------|-------|------|
| Wahrman, Julie | Review Energy Future Competitive Holdings opinion memo. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review Energy Future Intermediate Holdings audit opinion memo. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Review Energy Future Intermediate Holdings opinion memo. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Review Texas Competitive Electric Holdings Audit opinion memo. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Review Texas Competitive Electric Holdings opinion memo. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Continue to review tax deferred flow chart. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Discuss review notes on journal entry testing with V. Craig. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Discuss solar contract, including the risk assessment and procedures performed with H. Poindexter. | $365.00 | 1.2 | $438.00 |
| Winger, Julie | Review testing of automated controls. | $365.00 | 1.2 | $438.00 |
| Winger, Julie | Review testing of internal controls over database system. | $365.00 | 2.0 | $730.00 |
| Yadav, Devavrata | Perform a related party check on the selections for the testing workpapers used in the current year audit. | $215.00 | 1.0 | $215.00 |

02/23/2016

| | | | | |
|------|-------------|------|-------|------|
| Arora, Jasreen | Review NSPC valuation work paper. | $175.00 | 0.2 | $35.00 |
| Babanova, Maria | Discuss current status of audit with D. Twigge, S. Brunson, H. Persons, C. Benvenuti, D. Henry, L. Lirely, B. Murawski, M. Freeman, D. Morehead, A. Din, K. Grace. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Assess current status of the testing of disclosures. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Perform testing over post closing adjustments as part of the review of management override of controls. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Continue to perform testing over post closing adjustments as part of the review of management override of controls. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Discuss 9/30/15 retail trade name review procedures with R. Bowers. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Finalize materiality calculation for EFCH. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Perform testing over post closing adjustments as part of the review of management override of controls. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Review consolidation testing of intercompany accounts. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/23/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Review documentation on the review of third party service report. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Test the adjusting entry in professional fees for the purpose of assessing classification of reorganization items in the ledger as of year-end. | $215.00 | 0.8 | $172.00 |
| Benesh, Kay | Review an assessment of claims that are estimated as liabilities subject to compromise. | $365.00 | 0.2 | $73.00 |
| Benesh, Kay | Review an assessment of contract rejections for the purpose of assessing liabilities subject to compromise. | $365.00 | 0.2 | $73.00 |
| Benesh, Kay | Continue to review an assessment of contract rejections for the purpose of assessing liabilities subject to compromise. | $365.00 | 0.2 | $73.00 |
| Benesh, Kay | Continue to review an assessment of claims that are estimated as liabilities subject to compromise. | $365.00 | 0.2 | $73.00 |
| Benesh, Kay | Continue to review an assessment of claims that are estimated as liabilities subject to compromise. | $365.00 | 0.2 | $73.00 |
| Benesh, Kay | Continue to review an assessment of claims that are estimated as liabilities subject to compromise. | $365.00 | 0.2 | $73.00 |
| Benesh, Kay | Continue to review an assessment of claims that are estimated as liabilities subject to compromise. | $365.00 | 0.3 | $109.50 |
| Benesh, Kay | Review a technical accounting memo detailing the accounting implications of the settlement agreement. | $365.00 | 1.0 | $365.00 |
| Benesh, Kay | Continue to review a technical accounting memo detailing the accounting implications of the settlement agreement. | $365.00 | 0.3 | $109.50 |
| Benesh, Kay | Continue to review a technical accounting memo detailing the accounting implications of the settlement agreement. | $365.00 | 0.3 | $109.50 |
| Benesh, Kay | Continue to review a technical accounting memo detailing the accounting implications of the settlement agreement. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Continue to review a technical accounting memo detailing the accounting implications of the settlement agreement. | $365.00 | 0.3 | $109.50 |
| Benesh, Kay | Continue to review a technical accounting memo detailing the accounting implications of the settlement agreement. | $365.00 | 0.3 | $109.50 |
| Benesh, Kay | Discuss bankruptcy substantive testing with V. Craig, M. Parker, J. Wahrman, K. Benesh. | $365.00 | 1.1 | $401.50 |
| Benesh, Kay | Discuss risk assessment and impairment analysis throughout 2015 with R. Stokx, V. Craig, R. Bowers, J. Wahrman, M. Freeman, K. Benesh. | $365.00 | 2.1 | $766.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/23/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benesh, Kay | Discuss accounts receivable roll forward substantive testing with V. Craig, R. Bowers, J. Wahrman, M. Johnson, K. Benesh. | $365.00 | 1.1 | $401.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the commitment and contingencies note for EFH Corp. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the commitment and contingency note for EFH Corp. with T. Woodlee, EFH. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the Equity note for EFH Corp. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the Goodwill note for EFH Corp. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Discuss current status of audit with D. Twigge, M. Babanova, S. Brunson, H. Persons, D. Henry, L. Lirely, B. Murawski, M. Freeman, D. Morehead, A. Din, K. Grace. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Discuss current status of audit with D. Twigge, M. Babanova, S. Brunson, H. Persons, C. Benvenuti, D. Henry, L. Lirely, B. Murawski, M. Freeman, D. Morehead, A. Din, K. Grace, T. Pothoulakis (part time) R. Stokx, V. Craig. | $175.00 | 0.7 | $122.50 |
| Benvenuti, Christina | Discuss outstanding items to document operation of controls around goodwill impairment with M. Freeman, Deloitte, and C. Dobry, EFH. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Discuss the financial statement disclosures within the Equity note for EFH Corp. with S. Brunson. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Discuss testing of valuations utilized in impairment analyses with M. Freeman, S. Brunson. | $175.00 | 0.7 | $122.50 |
| Benvenuti, Christina | Document internal control deficiencies provided by S. Oakley, Internal Audit. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Discuss review notes on revenue control operating effectiveness testing with D. Henry. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss testing procedures performed for search for unrecorded liabilities with H. Persons. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss accounts receivable roll forward substantive testing with V. Craig, J. Wahrman, M. Johnson, K. Benesh. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss risk assessment and impairment analysis throughout 2015 with R. Stokx, V. Craig, J. Wahrman, M. Freeman, K. Benesh. | $290.00 | 2.1 | $609.00 |
| Bowers, Rachel | Review 4th quarter controller questionnaire control operating effectiveness testing. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Review testing documentation regarding accounts payable search for unrecorded liabilities. | $290.00 | 2.5 | $725.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/23/2016

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Clear notes on accounts receivable substantive testing. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Clear notes on revenue control operating effectiveness testing. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss 9/30/15 retail trade name review procedures with M. Babanova. | $290.00 | 0.8 | $232.00 |
| Brunson, Steve | Discuss testing of valuations utilized in impairment analyses with M. Freeman, C. Benvenuti. | $215.00 | 0.7 | $150.50 |
| Brunson, Steve | Document changes to substantive goodwill step 2 testing scenario 2 as of 3/31 based on documentation received from R. Stokx. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Continue to document changes to substantive goodwill step 2 testing scenario 2 as of 3/31 based on documentation received from R. Stokx. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Document changes to substantive goodwill step 2 testing scenario 2 as of 9/30 based on documentation received from R. Stokx. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Discuss the financial statement disclosures within the Equity note for EFH Corp. with C. Benvenuti. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Discuss current status of audit with D. Twigge, M. Babanova, S. Brunson, H. Persons, C. Benvenuti, D. Henry, L. Lirely, B. Murawski, M. Freeman, D. Morehead, A. Din, K. Grace, V. Craig, R. Stokx, M. Parker. | $215.00 | 0.5 | $107.50 |
| Carr, Vickie | Discuss current status of audit with D. Twigge, M. Babanova, S. Brunson, H. Persons, C. Benvenuti, D. Henry, L. Lirely, B. Murawski, M. Freeman, D. Morehead, K. Grace, T. Pothoulakis, R. Stokx, V. Craig, A. Din. | $365.00 | 0.7 | $255.50 |
| Carr, Vickie | Discuss status of tax provision workpapers and open items with R. Coetzee, R. Favor, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Close notes related to the expense risk of material misstatement workpaper. | $215.00 | 2.2 | $473.00 |
| Casey, Chris | Continue to close notes related to the expense risk of material misstatement workpaper. | $215.00 | 0.8 | $172.00 |
| Casey, Chris | Attend status meeting to discuss final documentation related to Wholesale goodwill testing for the impairment dates of September 30 and December 31, 2015 with H. Poindexter, B. Kowalk. | $215.00 | 1.2 | $258.00 |
| Casey, Chris | Discuss review comments on testing of controls over valuation of derivative transactions with M. Freeman. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Review the disclosure packet review control documentation. | $215.00 | 2.0 | $430.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/23/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Update documentation related to the disclosure packet review control, to synchronize with technical guidance requirements. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to update documentation related to the disclosure packet review control, to synchronize with technical guidance requirements. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to update documentation related to the disclosure packet review control, to synchronize with technical guidance requirements. | $215.00 | 0.2 | $43.00 |
| Chesser, Taylor | Prepare selections to test level 3 asset and liabilities. | $175.00 | 1.8 | $315.00 |
| Chesser, Taylor | Discuss contracts for normal purchase normal sale testing with B. Fleming. | $175.00 | 1.0 | $175.00 |
| Chesser, Taylor | Test specific level 3 asset amounts included in fair value investment disclosures. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Discuss investment asset amounts with F. Wang. | $175.00 | 1.0 | $175.00 |
| Chesser, Taylor | Close notes related to investment asset documentation. | $175.00 | 2.5 | $437.50 |
| Chesser, Taylor | Analyze select wind contracts included in normal purchase normal sale contract audit documentation. | $175.00 | 1.4 | $245.00 |
| Coetzee, Rachelle | Discuss the reconciliation of the intangible deferred workpaper for the purpose of assessing the deferred tax balance related to intangibles with C. O'Donnell. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Call to discuss status of deferred tax workpapers, specifically those related to debt discount amortization and gain on debt extinguishment with R. Favor, X. Koprivnik. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Discuss status of tax provision workpapers and open items with V. Carr, R. Favor, J. Hickl. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss the process of identifying which legal expenses in the ledger are related to the restructuring to assess book to tax differences with R. Coetzee, B. Murawski, Deloitte, and J. Tillery, EFH. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss deferred tax balance testing and documentation for purposes of testing the balances for year-end tax provision with X. Koprivnik. | $215.00 | 1.5 | $322.50 |
| Coetzee, Rachelle | Discuss the debt issuance cost amortization workpaper for purposes of testing the balances for year-end tax provision with X. Koprivnik. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Review tax provision packages for the purpose of selecting permanent and temporary differences for testing of the tax provision. | $215.00 | 2.5 | $537.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 02/23/2016 | | | | |
| Coetzee, Rachelle | Review tax provision packages for the purpose of testing the 12/31/2015 year-end deferred tax balances. D&T Attendees: R. Coetzee | $215.00 | 2.3 | $494.50 |
| Coetzee, Rachelle | Review tax provision packages for the purpose of testing the 12/31/2015 year-end tax payable balances. D&T Attendees: R. Coetzee | $215.00 | 1.5 | $322.50 |
| Craig, Valerie | Review cash flow scoping memo. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review year end deficiency assessments. | $365.00 | 2.3 | $839.50 |
| Craig, Valerie | Discuss accounts receivable roll forward substantive testing with R. Bowers, J. Wahrman, M. Johnson, K. Benesh. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Discuss bankruptcy substantive testing with M. Parker, J. Wahrman, K. Benesh. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Discuss review comments on testing of controls over valuation of derivative transactions with M. Freeman. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss risk assessment and impairment analysis throughout 2015 with R. Stokx, R. Bowers, J. Wahrman, M. Freeman, K. Benesh. | $365.00 | 2.1 | $766.50 |
| Craig, Valerie | Discuss current status of audit with D. Twigge, M. Babanova, S. Brunson, H. Persons, C. Benvenuti, D. Henry, L. Lirely, B. Murawski, M. Freeman, D. Morehead, K. Grace, T. Pothoulakis, R. Stokx, A. Din, V. Carr. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss status of engagement quality review requirement of PCAOB with M. Parker, R. Stokx. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review workday service auditor report. | $365.00 | 0.8 | $292.00 |
| Danwani, Nikita | Assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2015. | $175.00 | 2.2 | $385.00 |
| Danwani, Nikita | Continue to assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2015. | $175.00 | 2.9 | $507.50 |
| Danwani, Nikita | Continue to assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2015. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Update accounts for business units in balance sheet and income statement to compare between the ledger and the 10-K. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Update accounts for business units in balance sheet and income statement to compare between the ledger and the 10-K. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Continue to update accounts for business units in balance sheet and income statement to compare between the ledger and the 10-K. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/23/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Din, Anisa | Continue to update accounts for business units in balance sheet and income statement to compare between the ledger and the 10-K. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Discuss current status of audit with D. Twigge, M. Babanova, S. Brunson, H. Persons, C. Benvenuti, D. Henry, L. Lirely, B. Murawski, M. Freeman, D. Morehead, K. Grace, T. Pothoulakis, R. Stokx, V. Craig, V. Carr. | $175.00 | 0.7 | $122.50 |
| Evetts, Erin | Perform retail revenue infrastructure change management testing for the purpose of assessing TXUE's change controls operating effectiveness. | $215.00 | 3.0 | $645.00 |
| Favor, Rick | Discuss alternative minimum tax monetization credit recalculation with X. Koprivnik. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Call to discuss status of deferred tax workpapers, specifically those related to debt discount amortization and gain on debt extinguishment with R. Coetzee, X. Koprivnik. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss status of tax provision workpapers and open items with V. Carr, R. Coetzee, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review tax provision workpapers documentation and procedures. | $365.00 | 2.0 | $730.00 |
| Freeman, Mike | Discuss outstanding items to document operation of controls around goodwill impairment with C. Benvenuti, Deloitte, and C. Dobry, EFH. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss current status of audit with D. Twigge, M. Babanova, S. Brunson, H. Persons, C. Benvenuti, D. Henry, L. Lirely, B. Murawski, A. Din, D. Morehead, K. Grace, T. Pothoulakis, R. Stokx, V. Craig, V. Carr. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Discuss testing of valuations utilized in impairment analyses with S. Brunson, C. Benvenuti. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Discuss review comments on testing of controls over valuation of derivative transactions with C. Casey. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss review comments on testing of controls over valuation of derivative transactions with V. Craig. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss risk assessment and impairment analysis throughout 2015 with R. Stokx, V. Craig, R. Bowers, J. Wahrman, K. Benesh. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Prepare documentation based on review comments of timing of impairment analyses. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Prepare impairment workpapers for risk management program review. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Review changes to documentation in asset impairment memo. | $265.00 | 1.8 | $477.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/23/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Review changes to documentation of design of controls over entering into derivative transactions. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Review changes to sensitivity analysis for assignment of probabilities to cash flows utilized in valuation. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Review changes to testing controls over valuation of derivatives. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Review changes to testing of controls over entering into derivative transactions. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Review testing of information utilized in the control process for valuation of derivatives. | $265.00 | 1.1 | $291.50 |
| Friedland, Eric | Update Goodwill Step findings memos to conclude on the company's estimate of goodwill impairment. | $175.00 | 2.0 | $350.00 |
| Grace, Kelsey | Assess the financial statement disclosures within EFCH's management discussion and analysis. | $175.00 | 1.6 | $280.00 |
| Grace, Kelsey | Assess the financial statement disclosures within EFH's management discussion and analysis. | $175.00 | 2.8 | $490.00 |
| Grace, Kelsey | Assess the financial statement disclosures within EFIH's management discussion and analysis. | $175.00 | 1.0 | $175.00 |
| Grace, Kelsey | Assess the chapter 11 cases footnote within the EFCH annual report. | $175.00 | 0.4 | $70.00 |
| Grace, Kelsey | Assess the supplementary financial information footnote within the EFCH annual report. | $175.00 | 2.5 | $437.50 |
| Grace, Kelsey | Assess the supplementary financial information footnote within the EFCH annual report with T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Grace, Kelsey | Discuss current status of audit with D. Twigge, M. Babanova, S. Brunson, H. Persons, C. Benvenuti, D. Henry, L. Lirely, B. Murawski, M. Freeman, D. Morehead, A. Din. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Assess the quarterly management meeting information used in the control. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Prepare the EFIH Financial Statement assessment for the year ended 12/31/2015. | $215.00 | 2.2 | $473.00 |
| Henry, Diane | Continue to prepare the EFIH Financial Statement assessment for the year ended 12/31/2015. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Review the EFCH Guarantor balance sheet substantive testing. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Continue to review the EFCH Guarantor income statement substantive testing. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Discuss current status of audit with D. Twigge, M. Babanova, S. Brunson, H. Persons, C. Benvenuti, L. Lirely, B. Murawski, M. Freeman, D. Morehead, A. Din, K. Grace. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/23/2016 | | | | |
| Henry, Diane | Discuss review notes on revenue control operating effectiveness testing with R. Bowers. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Document cash flow substantive testing procedures in order to comply with PCAOB standards. | $215.00 | 1.9 | $408.50 |
| Henry, Diane | Continue to document  cash flow substantive testing procedures in order to comply with PCAOB standards. | $215.00 | 2.6 | $559.00 |
| Hickl, Jeff | Discuss status of year-end tax provision workpapers with X. Koprivnik. | $290.00 | 0.2 | $58.00 |
| Hickl, Jeff | Discuss status of tax provision workpapers and open items with V. Carr, R. Coetzee, R. Favor. | $290.00 | 0.5 | $145.00 |
| Horn, Dave | Review of the EFCH Form 10-K. | $290.00 | 1.1 | $319.00 |
| Horn, Dave | Continue to review of the EFIH Form 10-K. | $290.00 | 0.9 | $261.00 |
| Janiak, Stacy | Discuss content and communications in preparation for Q4 Audit Committee meeting with R. Stokx, T. Kilkenny, M. Parker, V. Carr. | $365.00 | 2.0 | $730.00 |
| Janiak, Stacy | Discuss content and communications in preparation for Q4 Audit Committee meeting with R. Stokx, T. Kilkenny, M. Parker. | $365.00 | 1.0 | $365.00 |
| Johnson, Michael | Clear notes on nuclear asset retirement obligation testing. | $365.00 | 1.2 | $438.00 |
| Johnson, Michael | Discuss accounts receivable roll forward substantive testing with V. Craig, R. Bowers, J. Wahrman, K. Benesh. | $365.00 | 1.1 | $401.50 |
| Johnson, Michael | Review engagement quality control review work paper listings for outstanding items. | $365.00 | 0.7 | $255.50 |
| Johnson, Michael | Review guidance on procedures when performing account balance roll-forward testing. | $365.00 | 0.8 | $292.00 |
| Johnson, Michael | Review management override journal entry testing for 9/30/15. | $365.00 | 3.2 | $1,168.00 |
| Khandelwal, Vinyas | Review goodwill workpapers for controls testing. | $365.00 | 2.0 | $730.00 |
| Kilkenny, Tom | Discuss content and communications in preparation for Q4 Audit Committee meeting with R. Stokx, S. Janiak, M. Parker. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Discuss the company's control activities of reviewing the EFH 10-K with R. Stokx, M. Parker, B. Murawski, Deloitte, and P. Keglevic, J. Young, T. Nutt, C. Howard, A. Wright, D. Cameron, EFH. | $365.00 | 1.0 | $365.00 |
| Koprivnik, Xander | Discuss status of year-end tax provision workpapers with J. Hickl. | $175.00 | 0.2 | $35.00 |
| Koprivnik, Xander | Discuss alternative minimum tax monetization credit recalculation with R. Favor. | $175.00 | 0.3 | $52.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/23/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Koprivnik, Xander | Call to discuss status of deferred tax workpapers, specifically those related to debt discount amortization and gain on debt extinguishment with R. Favor, R. Coetzee. | $175.00 | 1.0 | $175.00 |
| Koprivnik, Xander | Discuss the debt issuance cost amortization workpaper for purposes of testing the balances for year-end tax provision with R. Coetzee. | $175.00 | 1.0 | $175.00 |
| Koprivnik, Xander | Discuss deferred tax balance testing and documentation for purposes of testing the balances for year-end tax provision with R. Coetzee. | $175.00 | 1.5 | $262.50 |
| Koprivnik, Xander | Discuss deferred tax balance testing and documentation for purposes of testing the balances for year-end tax provision with R. Coetzee. | $175.00 | 1.5 | $262.50 |
| Koprivnik, Xander | Review documentation related to deferred tax balances. | $175.00 | 1.5 | $262.50 |
| Koprivnik, Xander | Review the fixed assets current year activity workpaper for the purpose of testing the deferred tax balance on the income tax provision. | $175.00 | 2.5 | $437.50 |
| Koprivnik, Xander | Review the repairs expense workpaper for the purpose of testing the temporary differences on the income tax provision. | $175.00 | 0.8 | $140.00 |
| Koprivnik, Xander | Review the tax depreciation workpaper for the purpose of testing the temporary differences on the income tax provision. | $175.00 | 1.5 | $262.50 |
| Kowalk, Bennett | Clear notes on derivative disclosure. | $265.00 | 0.3 | $79.50 |
| Kowalk, Bennett | Clear notes on fair value hierarchy disclosure. | $265.00 | 0.3 | $79.50 |
| Kowalk, Bennett | Close notes on December 31, 2015 derivative valuation testing. | $265.00 | 1.0 | $265.00 |
| Kowalk, Bennett | Close notes on December 31, 2015 wholesale topics memo. | $265.00 | 2.1 | $556.50 |
| Kowalk, Bennett | Close notes on December 1, 2015 goodwill testing. | $265.00 | 1.6 | $424.00 |
| Kowalk, Bennett | Continue to close notes on December 1, 2015 goodwill testing. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Discuss year-end audit specialist work open items with H. Poindexter. | $265.00 | 1.0 | $265.00 |
| Kowalk, Bennett | Attend status meeting to discuss final documentation related to Wholesale goodwill testing for the impairment dates of September 30 and December 31, 2015 with H. Poindexter, C. Casey, B. Kowalk. | $265.00 | 1.2 | $318.00 |
| Kowalk, Bennett | Attend subject matter resource consultation call with H. Poindexter, T. Thomas. | $265.00 | 0.5 | $132.50 |
| Kowalk, Bennett | Prepare convertible to cash assessment memo. | $265.00 | 0.9 | $238.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/23/2016

| | | | | |
|------|-------------|------|-------|------|
| Kowalk, Bennett | Prepare summary of risk management minutes workpaper. | $265.00 | 0.9 | $238.50 |
| Kowalk, Bennett | Review commodity and other derivative footnote. | $265.00 | 0.5 | $132.50 |
| Kurey, Joseph | Review final versions of work papers including scoping memo, referenced findings memo and referenced client analysis and supporting documentation. | $290.00 | 0.2 | $58.00 |
| Lirely, Loren | Analyze normal purchase normal sale contracts for year-end testing. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Assess the EFCH Corp. supplemental guarantor financial information financial statement disclosure for 2015 10-K. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Assess the EFCH Corp. other income and deductions financial statement disclosure for 2015 10-K. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Assess the EFH Corp. commitments and contingencies financial statement disclosure for 2015 10-K. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Discuss current status of audit with D. Twigge, M. Babanova, S. Brunson, H. Persons, C. Benvenuti, D. Henry, B. Murawski, M. Freeman, D. Morehead, A. Din, K. Grace. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform year over year analytical testing on EFCH financial statement balances. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Continue to perform year over year analytical testing on EFCH financial statement balances. | $175.00 | 2.2 | $385.00 |
| Lirely, Loren | Perform year over year analytical testing on TCEH financial statement balances. | $175.00 | 3.0 | $525.00 |
| Lirely, Loren | Update exchange futures balances testing workpapers to reflect changes from review comments. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Update entering into derivative transactions control testing documentation to reflect updated procedures performed in 2016 for year-end 2015 audit. | $175.00 | 1.2 | $210.00 |
| Lirely, Loren | Update guarantor related debt workpapers to reflect D&T's comments in relation to company adjustments. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Update valuation of derivative control testing documentation to reflect updated procedures performed in 2016 for year-end 2015 audit. | $175.00 | 1.0 | $175.00 |
| Morehead, David | Review journal entry testing substantive procedures. | $265.00 | 2.2 | $583.00 |
| Morehead, David | Continue to review journal entry testing substantive procedures. | $265.00 | 2.9 | $768.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/23/2016

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Continue to review journal entry testing substantive procedures. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Perform substantive testing procedures on coal combustion residuals asset retirement obligation. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Continue to perform substantive testing procedures on coal combustion residuals asset retirement obligation. | $265.00 | 1.1 | $291.50 |
| Morehead, David | Continue to perform substantive testing procedures on coal combustion residuals asset retirement obligation. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Discuss current status of audit with D. Twigge, S. Brunson, H. Persons, C. Benvenuti, D. Henry, L. Lirely, B. Murawski, M. Freeman, D. Morehead, A. Din, K. Grace. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Assess the transaction costs recorded in the income tax provision. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Assess the company's review of debt deferred ending tax balances. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Continue to assess the company's review of debt deferred ending tax balances. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Continue to assess the company's review of debt deferred ending tax balances. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Continue to assess the company's review of debt deferred ending tax balances. | $265.00 | 2.8 | $742.00 |
| Murawski, Bryan | Continue to discuss the company's review process of ending deferred tax balances with M. Parker. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Discuss current status of audit with D. Twigge, M. Babanova, S. Brunson, H. Persons, C. Benvenuti, D. Henry, L. Lirely, M. Freeman, D. Morehead, A. Din, K. Grace. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss procedures to be performed for nuclear decommissioning trust testing with H. Persons. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Discuss the company's review process of ending deferred tax balances with M. Parker. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss the process of identifying which legal expenses in the ledger are related to the restructuring to assess book to tax differences with R. Coetzee, B. Murawski, Deloitte, and J. Tillery, EFH. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss with R. Leal, EFH, controls of identifying expunged claims to report in the 10-K. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Document the design of the company's control activities of ending deferred tax balances. | $265.00 | 2.5 | $662.50 |
| Murawski, Bryan | Review the bankruptcy dockets to assess when the court issued an order on the makewhole claims. | $265.00 | 0.3 | $79.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/23/2016

| | | | | |
|---|---|---|---|---|
| Murawski, Bryan | Discuss the company's control activities of reviewing the EFH 10-K with R. Stokx, M. Parker, T. Kilkenny, Deloitte, and P. Keglevic, J. Young, T. Nutt, C. Howard, A. Wright, D. Cameron, EFH. | $265.00 | 1.0 | $265.00 |
| O'Donnell, Chris | Discuss the reconciliation of the intangible deferred workpaper for the purpose of assessing the deferred tax balance related to intangibles with R. Coetzee. | $175.00 | 1.2 | $210.00 |
| O'Donnell, Chris | Create EFCH intercompany tax payable workpaper for the purpose of assessing the income tax payable that flows into EFH consolidated. | $175.00 | 0.6 | $105.00 |
| O'Donnell, Chris | Create workpaper to test the balance of the intangible deferred balance for the purpose of assessing the balance of the ending intangible deferred. | $175.00 | 2.5 | $437.50 |
| Pansari, Anubhav | Assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2015. | $175.00 | 0.2 | $35.00 |
| Pansari, Anubhav | Assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2015. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Review substantive testing of income taxes. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Review substantive testing of the effects of the settlement agreement recorded to reorganization items. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Review accounting for the TCEH settlement agreement. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Review income tax and intercompany accounting effects of the TCEH Settlement Agreement. | $365.00 | 2.5 | $912.50 |
| Parker, Matt | Review the effects of the TCEH settlement agreement within the disclosures of Form 10-K. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss status of engagement quality review requirement of PCAOB with V. Craig, R. Stokx. | $365.00 | 0.6 | $219.00 |
| Parker, Matt | Continue to discuss the company's review process of ending deferred tax balances with B. Murawski. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Discuss content and communications in preparation for Q4 Audit Committee meeting with R. Stokx, T. Kilkenny, S. Janiak. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss the company's review process of ending deferred tax balances with B. Murawski. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss bankruptcy substantive testing with V. Craig, J. Wahrman, K. Benesh. | $365.00 | 1.1 | $401.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/23/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss the company's control activities of reviewing the EFH 10-K with R. Stokx, B. Murawski, T. Kilkenny, Deloitte, and P. Keglevic, J. Young, T. Nutt, C. Howard, A. Wright, D. Cameron, EFH. | $365.00 | 1.0 | $365.00 |
| Parmar, Ashok | Review for EFH Corp. annual incentive payment testing work paper. | $290.00 | 1.0 | $290.00 |
| Parmar, Ashok | Review for EFH Corp. risk of material misstatement working papers, derivatives, revenues, and goodwill. | $290.00 | 1.0 | $290.00 |
| Parmar, Ashok | Review for EFH Corp. testing of trade name for impairment work paper. | $290.00 | 1.0 | $290.00 |
| Persons, Hillary | Assess fluctuations in the EFH financial statement line items by comparing 2015 yearend with prior periods. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Continue to assess fluctuations in the EFH financial statement line items by comparing 2015 yearend with prior periods. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Continue to assess fluctuations in the EFH financial statement line items by comparing 2015 yearend with prior periods. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Discuss current status of audit with D. Twigge, M. Babanova, S. Brunson, C. Benvenuti, D. Henry, L. Lirely, B. Murawski, M. Freeman, D. Morehead, A. Din, K. Grace. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss procedures to be performed for nuclear decommissioning trust testing with B. Murawski. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Discuss fluctuations in the EFH financial statement line items by comparing 2015 year end with prior periods with T. Pothoulakis. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Discuss testing procedures performed for search for unrecorded liabilities with R. Bowers. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Discuss the financial statement disclosures within the related party note for EFCH with T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Perform procedures for nuclear decommissioning trust testing. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Perform testing procedures for search for unrecorded liabilities. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Perform testing procedures for search for unrecorded liabilities. | $175.00 | 2.3 | $402.50 |
| Poindexter, Heath | Attend subject matter resource consultation call with B. Kowalk, T. Thomas. | $365.00 | 0.5 | $182.50 |
| Poindexter, Heath | Discuss year-end audit specialist work open items with B. Kowalk. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/23/2016

| | | | | |
|------|-------------|------|-------|------|
| Poindexter, Heath | Discuss year-end audit specialist work open items with B. Kowalk. | $365.00 | 1.0 | $365.00 |
| Poindexter, Heath | Document conclusions on embedded derivatives and if bifurcation of embedded features was needed. | $365.00 | 1.6 | $584.00 |
| Poindexter, Heath | Review testing procedures over non derivatives and normal purchase normal sales contracts. | $365.00 | 0.1 | $36.50 |
| Poindexter, Heath | Review the companies risk management forum meeting minutes to assess if additional procedures should be performed. | $365.00 | 0.4 | $146.00 |
| Poindexter, Heath | Review the company documentation and testing of the readily convertible to cash determinations. | $365.00 | 1.0 | $365.00 |
| Poindexter, Heath | Review the testing and documentation of the company exchange traded forward derivatives. | $365.00 | 1.2 | $438.00 |
| Poindexter, Heath | Status meeting to discuss final documentation necessary related to Wholesale goodwill testing for the impairment dates of September 30 and December 31, 2015. | $365.00 | 1.2 | $438.00 |
| Poindexter, Heath | Attend subject matter resource consultation call with B. Kowalk, T. Thomas. | $365.00 | 0.5 | $182.50 |
| Pothoulakis, Tony | Assess the supplementary financial information footnote within the EFCH annual report with K. Grace. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Review how the income statement related leadsheets compare to the client-prepared consolidated general ledger (Hyperion) and to the respective income statement disclosed in the 10-K filings. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Continue to review how the income statement related leadsheets compare to the client-prepared consolidated general ledger (Hyperion) and to the respective income statement disclosed in the 10-K filings. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Review the Exhibit 99-B -TCEH Consolidated Debtor in Possession Consolidated EBITDA Reconciliation. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Continue to review the Exhibit 99-B -TCEH Consolidated Debtor in Possession Consolidated EBITDA Reconciliation. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Discuss fluctuations in the EFH financial statement line items by comparing 2015 year end with prior periods with H. Persons. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Discuss the financial statement disclosures within the related party note for EFCH with H. Persons. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Discuss reconciling the consolidated balance sheet and income statement with A. Din. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/23/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Draft email to M. Chen regarding credit agency reports. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Analyze period over period changes in the EFH's balance sheet, specifically related to liabilities subject to compromise. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Perform audit procedures over the Service Auditor Report in accordance with auditing standards rules over third party service providers. | $175.00 | 2.4 | $420.00 |
| Ryan, Jim | Draft memo on review of federal income treatment of transaction costs. | $365.00 | 5.7 | $2,080.50 |
| Sachdeva, Rahul | Perform tie out procedures of footing, cross footing and agreeing to prior year activities on draft 10-K of EFH. | $175.00 | 2.6 | $455.00 |
| Sachdeva, Rahul | Continue to perform tie out procedures of footing, cross footing and agreeing to prior year activities on draft 10-K of EFH. | $175.00 | 2.9 | $507.50 |
| Sasso, Anthony | Perform EFCH 10-K draft review. | $365.00 | 0.5 | $182.50 |
| Schneider, Stephen | Prepare the weekly audit status document for purpose of reporting. | $215.00 | 2.3 | $494.50 |
| Schneider, Stephen | Review the rollforward database access security controls for the application layer. | $215.00 | 2.6 | $559.00 |
| Schneider, Stephen | Continue to review the rollforward database access security controls for the application layer. | $215.00 | 2.4 | $516.00 |
| Schneider, Stephen | Update the information technology deficiency work paper for the purpose of reporting information technology deficiencies in the audit. | $215.00 | 2.7 | $580.50 |
| Sharma, Abhishek | Call with J. Kurey and findings memo update. | $175.00 | 2.0 | $350.00 |
| Stokx, Randy | Discuss current status of audit with D. Twigge, M. Babanova, S. Brunson, H. Persons, C. Benvenuti, D. Henry, L. Lirely, B. Murawski, M. Freeman, D. Morehead, K. Grace, T. Pothoulakis, A. Din, V. Craig, V. Carr. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Attend Oncor Audit Committee Meeting. | $365.00 | 2.5 | $912.50 |
| Stokx, Randy | Discuss content of Oncor Audit Committee meeting with T. Nutt and D. Cameron. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss planned disclosures and audit committee discussions for plant impairments with T. Nutt. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss status of tax remediation with T. Nutt. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Prepare for discussions at financial disclosure committee. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review financial disclosure committee materials. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss content communications in preparation for Q4 Audit Committee meeting with T. Kilkenny, S. Janiak, M. Parker. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/23/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss risk assessment and impairment analysis throughout 2015 with V. Craig, R. Bowers, J. Wahrman, M. Freeman, K. Benesh. | $365.00 | 2.1 | $766.50 |
| Stokx, Randy | Discuss status of engagement quality review requirement of PCAOB with V. Craig, M. Parker. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss the company's control activities of reviewing the EFH 10-K with M. Parker, B. Murawski, T. Kilkenny, Deloitte, and P. Keglevic, J. Young, T. Nutt, C. Howard, A. Wright, D. Cameron, EFH. | $365.00 | 1.0 | $365.00 |
| Thomas, Teresa | Attend subject matter resource consultation call with H. Poindexter, B. Kowalk. | $290.00 | 0.5 | $145.00 |
| Twigge, Daniel | Manage year end project deadlines to reflect in project tracking document. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Clear notes on year end property plant and equipment controls. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Close on year end property plant and equipment substantive testing. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Assess the financial statements (managements discussion and analysis) for EFCH year end 10-K. | $215.00 | 2.1 | $451.50 |
| Twigge, Daniel | Assess the financial statements (segment note) for EFCH year end 10-K. | $215.00 | 1.9 | $408.50 |
| Twigge, Daniel | Assess the financial statements (supplementary note) for EFCH year end 10-K. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Discuss current status of audit with D. Twigge, S. Brunson, H. Persons, C. Benvenuti, D. Henry, L. Lirely, B. Murawski, M. Freeman, D. Morehead, A. Din, K. Grace. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Assess the financial statements (managements discussion and analysis) for EFIH year end 10-K. | $215.00 | 2.5 | $537.50 |
| Wahrman, Julie | Review documentation of the bankruptcy activities - control summary memo. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review documentation related to bankruptcy activities design and implementation of controls. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Continue to review documentation related to bankruptcy activities design and implementation of controls. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Review documentation related to bankruptcy activities design and implementation of controls related to contract rejections. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review documentation related to bankruptcy activities design and implementation of controls related to claims registrant review. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Continue to review documentation related to bankruptcy activities design and implementation of controls related to claims registrant review. | $365.00 | 0.8 | $292.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/23/2016

| | | | | |
|------|-------------|------|-------|------|
| Wahrman, Julie | Continue to review documentation related to bankruptcy activities design and implementation of controls related to claims registrant review. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review documentation related to bankruptcy activities design and implementation of controls related to classification of reorganization. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Review documentation related to bankruptcy activities design and implementation of controls related to classification of contract assumptions. | $365.00 | 0.8 | $292.00 |
| Wahrman, Julie | Review documentation related to bankruptcy activities design and implementation of controls related to technical memos. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review design and implementation of controls memo related to derivatives, hedge and wholesale related accounts. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Continue to review design and implementation of controls memo related to derivatives, hedge and wholesale related accounts. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Review design and implementation of controls memo related to entering into derivatives, hedge and wholesale related accounts. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Continue to review design and implementation of controls memo related to entering into derivatives, hedge and wholesale related accounts. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Review the EFH wholesale process flow diagram. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Continue to review the EFH tax depreciation process flow diagram. | $365.00 | 0.8 | $292.00 |
| Wahrman, Julie | Discuss risk assessment and impairment analysis throughout 2015 with R. Stokx, V. Craig, R. Bowers, M. Freeman, K. Benesh. | $365.00 | 2.1 | $766.50 |
| Winger, Julie | Review automated control testing. | $365.00 | 0.2 | $73.00 |
| Winger, Julie | Review control testing for revenue systems. | $365.00 | 1.7 | $620.50 |
| Winger, Julie | Review internal control testing over database system supporting revenue. | $365.00 | 1.1 | $401.50 |
| Winger, Julie | Review internal control testing over operating system supporting revenue. | $365.00 | 1.5 | $547.50 |
| Winger, Julie | Review internal control testing over operating systems. | $365.00 | 1.8 | $657.00 |
| Winger, Julie | Review privileged access control testing for revenue system. | $365.00 | 1.3 | $474.50 |
| Winger, Julie | Review testing of operating system internal controls. | $365.00 | 1.2 | $438.00 |
| Yadav, Devavrata | Performed a related party check on the selections for all the testing workpapers used in the CY Audit. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/23/2016

| | | | | |
|------|-------------|------|-------|------|
| Yadav, Devavrata | Review tie out procedures on the EFCH draft 10-K. | $215.00 | 2.2 | $473.00 |
| Yadav, Devavrata | Continue to review tie out procedures on the EFCH draft 10-K. | $215.00 | 1.8 | $387.00 |

02/24/2016

| | | | | |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Prepare the test entries for balance sheet and income statement model on Texas Competitive Electric Holdings Co. | $265.00 | 1.2 | $318.00 |
| Auyeung, Tungjun | Prepare the test entries for balance sheet and income statement model on Energy Future Intermediate Holdings Co LLC. | $265.00 | 0.9 | $238.50 |
| Babanova, Maria | Discuss remaining tasks to complete audit with C. Casey, L. Lirely, S. Brunson, T. Pothoulakis, D. Henry, H. Persons, A. Din, K. Grace, C. Benvenuti. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Clear notes on testing of design and implementation of internal controls over reconciliation of claim register. | $215.00 | 2.4 | $516.00 |
| Babanova, Maria | Assess the financial statement disclosures within the Pension note for EFH with H. Persons. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss review notes on testing of contract assumptions for assessing liabilities subject to compromise with B. Murawski. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Document final summary memorandum with changes in  audit procedures. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Perform testing over topside adjustments as part of the review of management override of controls. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Review testing of EFH Corp. disclosure for interest expense and related charges. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review procedures on the debtor in possession disclosure 10-K for EFH Corp. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Review procedures on the reorganization expense disclosure for EFCH 10-K. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Review Deloitte's assessment of EFH consolidated control deficiencies identified by Internal Audit as of 12/31/2015. | $215.00 | 2.7 | $580.50 |
| Baylis, Jessica | Discuss testing approach for related party information produced by the company with J. Winger, D. Henry. | $175.00 | 0.8 | $140.00 |
| Benesh, Kay | Review an assessment of the company's assumptions to develop the goodwill analysis. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Continue to review an assessment of the company's assumptions to develop the goodwill analysis. | $365.00 | 1.5 | $547.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 02/24/2016 | | | | |
| Benesh, Kay | Continue to review an assessment of the company's assumptions to develop the goodwill analysis. | $365.00 | 0.4 | $146.00 |
| Benesh, Kay | Continue to review an assessment of the company's assumptions to develop the goodwill analysis. | $365.00 | 0.8 | $292.00 |
| Benesh, Kay | Continue to review an assessment of the company's assumptions to develop the goodwill analysis. | $365.00 | 0.3 | $109.50 |
| Benesh, Kay | Continue to review an assessment of the company's assumptions to develop the goodwill analysis. | $365.00 | 1.5 | $547.50 |
| Benesh, Kay | Continue to review an assessment of the company's assumptions to develop the goodwill analysis. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Continue to review an assessment of the company's assumptions to develop the goodwill analysis. | $365.00 | 1.0 | $365.00 |
| Benesh, Kay | Continue to review an assessment of the company's assumptions to develop the goodwill analysis. | $365.00 | 0.8 | $292.00 |
| Benesh, Kay | Continue to review an assessment of the company's assumptions to develop the goodwill analysis. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Continue to review an assessment of the company's assumptions to develop the goodwill analysis. | $365.00 | 2.0 | $730.00 |
| Benesh, Kay | Continue to review an assessment of the company's assumptions to develop the goodwill analysis. | $365.00 | 1.0 | $365.00 |
| Benesh, Kay | Continue to review an assessment of the company's assumptions to develop the goodwill analysis. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Continue to review an assessment of the company's assumptions to develop the goodwill analysis. | $365.00 | 1.0 | $365.00 |
| Benesh, Kay | Continue to review an assessment of the company's assumptions to develop the goodwill analysis. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Continue to review an assessment of the company's assumptions to develop the goodwill analysis. | $365.00 | 1.0 | $365.00 |
| Benesh, Kay | Continue to review an assessment of the company's assumptions to develop the goodwill analysis. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/24/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benesh, Kay | Continue to review an assessment of the company's assumptions to develop the goodwill analysis. | $365.00 | 1.5 | $547.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the results of operations section of the management discussion and analysis for EFH Corp. | $175.00 | 2.3 | $402.50 |
| Benvenuti, Christina | Document control deficiencies noted by company's internal audit department. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Discuss fourth quarter impairment analysis with M. Freeman, S. Brunson. | $175.00 | 1.7 | $297.50 |
| Benvenuti, Christina | Discuss remaining tasks to complete audit with M. Babanova, C. Casey, L. Lirely, S. Brunson, T. Pothoulakis, D. Henry, H. Persons, A. Din, K. Grace. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Document changes in analysis between third quarter and fourth quarter goodwill impairment valuation analyses. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document control deficiencies noted by company's internal audit department. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document journal entries recorded by company related to 2015 audit. | $175.00 | 1.2 | $210.00 |
| Bowers, Rachel | Complete EFCH summary of misstatements for 2015 audit. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Complete EFH Corp. summary of misstatements for 2015 audit. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Complete TCEH summary of misstatements for 2015 audit. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss comments on accounts receivable substantive testing with M. Johnson. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss status of quality reviewer requested workpapers with V. Craig. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss status of TXU Energy substantive audit requests with A. Ball, B. Stone, B. Sonntag, TXUE, and D. Henry, R. Bowers, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss testing procedures performed for search for unrecorded liabilities with H. Persons. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss testing approach with respect to search for unrecorded liabilities related to EFIH with V. Craig. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss testing of customer list attrition rate with V. Craig. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss testing to be completed with potential acceleration of filing deadline with V. Craig, D. Morehead, M. Freeman, B. Murawski. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Research TCEH audit opinion. | $290.00 | 1.3 | $377.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/24/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review testing documentation performed for search for unrecorded liabilities. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss clearing review notes on journal entry testing with V. Craig. | $290.00 | 0.2 | $58.00 |
| Brunson, Steve | Discuss fourth quarter impairment analysis with M. Freeman, C. Benvenuti. | $215.00 | 1.7 | $365.50 |
| Brunson, Steve | Document changes to substantive goodwill step 2 testing scenario 2 as of 9/30 based on documentation received from R. Stokx. | $215.00 | 2.1 | $451.50 |
| Brunson, Steve | Continue to document changes to substantive goodwill step 2 testing scenario 2 as of 9/30 based on documentation received from R. Stokx. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Document changes to substantive goodwill step 2 testing scenario 2 as of 12/1 based on documentation received from R. Stokx. | $215.00 | 2.0 | $430.00 |
| Brunson, Steve | Discuss remaining tasks to complete audit with C. Casey, L. Lirely, T. Pothoulakis, M. Babanova, D. Henry, H. Persons, A. Din, K. Grace, C. Benvenuti. | $215.00 | 0.6 | $129.00 |
| Brunson, Steve | Discuss current status of audit with D. Twigge, M. Babanova, S. Brunson, H. Persons, C. Benvenuti, D. Henry, L. Lirely, B. Murawski, M. Freeman, D. Morehead, A. Din, K. Grace, T. Pothoulakis, R. Stokx, V. Craig. | $215.00 | 0.7 | $150.50 |
| Carr, Vickie | Attend the EFH Corp. Audit Committee meeting with R. Stokx, T. Kilkenny, S. Janiak, M. Parker. | $365.00 | 3.0 | $1,095.00 |
| Carr, Vickie | Attend internal meeting to prepare for the Q4 Audit Committee meeting with R. Stokx, T. Kilkenny, S. Janiak, M. Parker. | $365.00 | 1.2 | $438.00 |
| Carr, Vickie | Discuss deferred tax workpapers, specifically debt basis differences with R. Coetzee, R. Favor. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss status of tax provision workpapers and open items with R. Coetzee, R. Favor, J. Hickl. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Discuss status of year-end tax provision workpapers and open items with R. Favor. | $365.00 | 2.0 | $730.00 |
| Carr, Vickie | Discuss tax summary memos to document conclusions reached on the year-end tax provision with R. Coetzee, R. Favor. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Discuss valuation allowance computations and memos for EFH, EFIH and EFCH with R. Favor, J. Hickl, P. Mano. | $365.00 | 1.5 | $547.50 |
| Casey, Chris | Close notes related to detailed settlements testing workpaper. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Attend meeting related to documentation on procedures performed related to Wholesale credit margin testing with H. Poindexter, B. Kowalk. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/24/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Review the readily convertible to cash company memo. | $215.00 | 1.4 | $301.00 |
| Casey, Chris | Meeting with O. Omotayo related to forward book composition detail. | $215.00 | 0.3 | $64.50 |
| Casey, Chris | Review the assessment of the EFH Corp. commodity note to EFH 10-K. | $215.00 | 2.6 | $559.00 |
| Casey, Chris | Continue to review the assessment of the EFH Corp. supplemental guarantor note to EFH 10-K. | $215.00 | 2.8 | $602.00 |
| Casey, Chris | Review the assessment of the EFH Corp. fair value note to EFH 10-K. | $215.00 | 1.8 | $387.00 |
| Casey, Chris | Discuss remaining tasks to complete audit with M. Babanova, L. Lirely, S. Brunson, T. Pothoulakis, D. Henry, H. Persons, A. Din, K. Grace, C. Benvenuti. | $215.00 | 0.6 | $129.00 |
| Chesser, Taylor | Prepare selections to test investment asset and liabilities. | $175.00 | 1.8 | $315.00 |
| Chesser, Taylor | Discuss contracts for normal purchase normal sale testing with B. Fleming. | $175.00 | 1.0 | $175.00 |
| Chesser, Taylor | Test investment asset amounts included in fair value disclosures in the EFH 10-K. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Discuss investment asset amounts with F. Wang of the Operational accounting team. | $175.00 | 1.0 | $175.00 |
| Chesser, Taylor | Close notes related to investment asset documentation. | $175.00 | 1.2 | $210.00 |
| Chesser, Taylor | Close notes related to investment asset documentation. | $175.00 | 1.3 | $227.50 |
| Chesser, Taylor | Analyze select wind contracts included in normal purchase normal sale contract audit documentation. | $175.00 | 1.4 | $245.00 |
| Coetzee, Rachelle | Discuss deferred tax workpapers, specifically debt basis differences with V. Carr, R. Favor. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss status of tax provision workpapers and open items with V. Carr, R. Favor, J. Hickl. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Discuss tax summary memos to document conclusions reached on the year-end tax provision with V. Carr, R. Favor. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Discuss deferred mark-to-market analysis workpaper for purposes of testing the 12/31/2014 balance with X. Koprivnik. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss status of year-end tax provision workpapers with J. Hickl, X. Koprivnik. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss status of year-end tax provision workpapers with X. Koprivnik. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss tax post-close adjustments analysis workpaper for purposes of testing the year-end provision with X. Koprivnik. | $215.00 | 1.2 | $258.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/24/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Review tax provision packages for the purpose of testing the 12/31/2015 year-end deferred tax balances. | $215.00 | 2.5 | $537.50 |
| Coetzee, Rachelle | Review the debt ending deferred tax balance workpaper as of 12/31/2015. | $215.00 | 1.7 | $365.50 |
| Coetzee, Rachelle | Review the EFCH intercompany tax payable workpaper for the purpose of testing the ending payable balance as of 12/31/2015. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Review the EFH tax summary memo for the purpose of documenting conclusions reached on the year-end tax provision. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Review the transaction costs workpaper for the purpose of testing the permanent adjustment on the income tax provision. | $215.00 | 2.2 | $473.00 |
| Craig, Valerie | Discuss status of quality reviewer requested workpapers with R. Bowers. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Discuss clearing review notes on journal entry testing with R. Bowers. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss Forrest Creek contract testing with R. Stokx. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss testing approach for capitalization of fixed assets convention with B. Murawski. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discus testing approach for related party information produced by the company with B. Murawski, M. Parker. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss testing approach for related party information produced by the company with D. Henry. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Discuss testing approach with respect to search for unrecorded liabilities related to EFIH with R. Bowers. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss testing of customer list attrition rate with R. Bowers. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss testing to be completed with potential acceleration of filing deadline with R. Bowers, D. Morehead, M. Freeman, B. Murawski. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review related party testing documentation. | $365.00 | 2.1 | $766.50 |
| Danwani, Nikita | Assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2015. | $175.00 | 2.2 | $385.00 |
| Danwani, Nikita | Continue to assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2015. | $175.00 | 2.9 | $507.50 |
| Danwani, Nikita | Continue to assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2015. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/24/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Din, Anisa | Assess balance sheet and income statement with information from all business units. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Assess the information for business units and reconcile it back to general ledger. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Reconcile the balance sheet and income statement from Hyperion to the 10-K | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Continue to reconcile the balance sheet and income statement from Hyperion to the 10-K | $175.00 | 2.5 | $437.50 |
| Din, Anisa | Continue to update formulas in order to record accounts for business units. | $175.00 | 1.8 | $315.00 |
| Din, Anisa | Discussed procedures performed as well as problems faced when reconciling the EFCH Balance Sheet and Income Statement reconciliation to the General Ledger D&T attendees: A. Din, T. Pothoulakis | $175.00 | 1.1 | $192.50 |
| Evetts, Erin | Review control deficiencies for the purpose of assessing controls operating effectiveness. | $215.00 | 3.0 | $645.00 |
| Evetts, Erin | Perform retail revenue infrastructure change management testing for the purpose of assessing TXUE's change controls operating effectiveness. | $215.00 | 3.0 | $645.00 |
| Favor, Rick | Discuss deferred tax workpapers, specifically debt basis differences with V. Carr, R. Coetzee. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss status of tax provision workpapers and open items with V. Carr, R. Coetzee, J. Hickl. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss status of year-end tax provision workpapers and open items with V. Carr. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Discuss tax summary memos to document conclusions reached on the year-end tax provision with R. Coetzee, V. Carr. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss valuation allowance computations and memos for EFH, EFIH and EFCH with V. Carr, J. Hickl, P. Mano. | $365.00 | 1.5 | $547.50 |
| Favor, Rick | Review tax controls workpapers documentation and procedures. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Continue to review tax provision workpapers documentation and procedures. | $365.00 | 2.0 | $730.00 |
| Freeman, Mike | Discuss fourth quarter impairment analysis with S. Brunson, C. Benvenuti. | $265.00 | 1.7 | $450.50 |
| Freeman, Mike | Discuss testing to be completed with potential acceleration of filing deadline with V. Craig, R. Bowers, D. Morehead, B. Murawski. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Finalize documentation for consultation related to valuation of power purchase contract. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Review 12/1 valuation prepared by third party utilized in goodwill and asset impairment analyses. | $265.00 | 2.4 | $636.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/24/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Review changes to testing of controls for entering into derivative transactions. | $265.00 | 2.4 | $636.00 |
| Freeman, Mike | Review changes to testing of controls for models and corves related to entering into derivative transactions. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Review testing of controls for financial reporting of valuation of derivative transactions. | $265.00 | 2.2 | $583.00 |
| Freeman, Mike | Review testing of controls for margin reports related to valuation of derivative transactions. | $265.00 | 2.3 | $609.50 |
| Grace, Kelsey | Assess the supplementary financial information footnote within the EFCH annual report. | $175.00 | 1.0 | $175.00 |
| Grace, Kelsey | Assess the supplementary financial information footnote within the EFCH annual report with T. Pothoulakis. | $175.00 | 0.3 | $52.50 |
| Grace, Kelsey | Assess the supplementary financial information footnote within the EFCH annual report T. Pothoulakis, L. Lirely. | $175.00 | 0.3 | $52.50 |
| Grace, Kelsey | Prepare workpapers used in the testing procedures to assess unrecorded liabilities reflected in the ledger. | $175.00 | 0.7 | $122.50 |
| Grace, Kelsey | Discuss current status of audit with D. Twigge, M. Babanova, S. Brunson, H. Persons, C. Benvenuti, D. Henry, L. Lirely, B. Murawski, M. Freeman, D. Morehead, A. Din, T. Pothoulakis, R. Stokx, V. Craig, V. Carr, K. Benesh. | $175.00 | 0.7 | $122.50 |
| Grace, Kelsey | Discuss remaining tasks to complete audit with M. Babanova, C. Casey, L. Lirely, S. Brunson, T. Pothoulakis, D. Henry, H. Persons, A. Din, C. Benvenuti. | $175.00 | 0.6 | $105.00 |
| Grace, Kelsey | Continue to prepare workpapers used in the testing procedures to assess unrecorded liabilities reflected in the ledger. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Assess the commitments and contingencies outstanding per responses obtained from legal professionals. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Assess the general ledger substantive testing to check general ledger accounts have been considered within the course of our 2015 audit. | $215.00 | 2.9 | $623.50 |
| Henry, Diane | Discuss current status of audit with D. Twigge, M. Babanova, S. Brunson, H. Persons, C. Benvenuti, L. Lirely, B. Murawski, M. Freeman, D. Morehead, A. Din, K. Grace, T. Pothoulakis, R. Stokx, V. Craig, V. Carr, K. Benesh. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Discuss status of TXU Energy substantive audit requests with A. Ball, B. Stone, B. Sonntag, TXUE, and R. Bowers, Deloitte. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/24/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss procedures to assess the EFCH supplementary guarantor financial information disclosure within the EFCH 2015 10-K with L. Lirely. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss remaining tasks to complete audit with M. Babanova, C. Casey, L. Lirely, S. Brunson, T. Pothoulakis, H. Persons, A. Din, K. Grace, C. Benvenuti. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Discuss testing approach for related party information produced by the company with B. Pollard. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Discuss testing approach for related party information produced by the company with V. Craig. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Discuss testing approach for related party information produced by the company with J. Winger, J. Baylis. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Document cash flow substantive testing procedures under PCAOB standards. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Review the related party for EFCH 10-K. | $215.00 | 2.4 | $516.00 |
| Henry, Diane | Review the related party for EFIH 10-K. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Review the supplementary financial information for EFCH 10-K. | $215.00 | 2.1 | $451.50 |
| Hickl, Jeff | Review year end tax memo for EFCH. | $290.00 | 2.6 | $754.00 |
| Hickl, Jeff | Review year end tax memo for EFIH. | $290.00 | 2.5 | $725.00 |
| Hickl, Jeff | Review year end tax memo for EFH. | $290.00 | 2.9 | $841.00 |
| Hickl, Jeff | Discuss status of tax provision workpapers and open items with R. Coetzee, R. Favor, V. Carr. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Discuss valuation allowance computations and memos for EFH, EFIH and EFCH with R. Favor, V. Carr, P. Mano. | $290.00 | 1.5 | $435.00 |
| Hickl, Jeff | Discuss status of year-end tax provision workpapers with R. Coetzee, X. Koprivnik. | $290.00 | 0.5 | $145.00 |
| Janiak, Stacy | Attend the EFH Corp. Audit Committee meeting with R. Stokx, T. Kilkenny, M. Parker, V. Carr. | $365.00 | 3.0 | $1,095.00 |
| Johnson, Michael | Review nuclear asset retirement obligation work papers. | $365.00 | 0.7 | $255.50 |
| Johnson, Michael | Discuss comments on accounts receivable substantive testing with R. Bowers. | $365.00 | 0.8 | $292.00 |
| Johnson, Michael | Review final changes to accounts receivable roll-forward testing. | $365.00 | 0.8 | $292.00 |
| Johnson, Michael | Review management override journal entry testing for 12/31/15. | $365.00 | 2.5 | $912.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/24/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Khandelwal, Vinyas | Review goodwill impairment for 11/30. | $365.00 | 2.0 | $730.00 |
| Khandelwal, Vinyas | Review specialist workpapers for power prices testing. | $365.00 | 2.0 | $730.00 |
| Kilkenny, Tom | Attend Audit Committee pre-meeting with T. Nutt, D. Cameron, B. Williamson, C. Howard, EFH, and R. Stokx, Deloitte. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Attend the EFH Corp. Audit Committee meeting with R. Stokx, S. Janiak, M. Parker, V. Carr. | $365.00 | 3.0 | $1,095.00 |
| Kilkenny, Tom | Attend internal meeting to prepare for the Q4 Audit Committee meeting with R. Stokx, S. Janiak, M. Parker, V. Carr. | $365.00 | 1.2 | $438.00 |
| Koprivnik, Xander | Create tax disclosures file based off of updated Energy Future Intermediate Holdings 10-K version 1.0. | $175.00 | 1.5 | $262.50 |
| Koprivnik, Xander | Discuss 2014 deferred mark-to-market analysis and open questions within workbook with B. Murawski. | $175.00 | 0.4 | $70.00 |
| Koprivnik, Xander | Discuss deferred mark-to-market analysis workpaper for purposes of testing the 12/31/2014 balance with R. Coetzee. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Discuss status of year-end tax provision workpapers with J. Hickl, R. Coetzee. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Discuss status of year-end tax provision workpapers with R. Coetzee. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Meet to discuss tax post-close adjustments analysis workpaper for purposes of testing the year-end tax provision with R. Coetzee. | $175.00 | 1.2 | $210.00 |
| Koprivnik, Xander | Locate selection related to transaction costs workpaper for J. Ryan within professional fees detail. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Prepare registrant 10-Ks for J. Hickl. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Review alternative minimum tax rollforward from 2014 to 2015 to test year-end balance. | $175.00 | 0.7 | $122.50 |
| Koprivnik, Xander | Review net operating loss rollforward workpaper for purposes of testing year-end balance. | $175.00 | 0.8 | $140.00 |
| Koprivnik, Xander | Review other comprehensive income workpapers for purpose of agreeing to 10-K for Energy Future Holdings. | $175.00 | 1.1 | $192.50 |
| Koprivnik, Xander | Review other comprehensive income workpapers for purpose of agreeing to 10-K for Energy Future Intermediate Holdings. | $175.00 | 0.9 | $157.50 |
| Koprivnik, Xander | Review other comprehensive income workpapers for purpose of agreeing to 10-K for Energy Future Competitive Holdings. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/24/2016

| | | | | |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Continue to review other comprehensive income workpapers for purpose of agreeing to 10-K for Energy Future Holdings. | $175.00 | 1.2 | $210.00 |
| Koprivnik, Xander | Continue to review other comprehensive income workpapers for purpose of comparing to 10-K for Energy Future Intermediate Holdings. | $175.00 | 1.3 | $227.50 |
| Koprivnik, Xander | Continue to review other comprehensive income workpapers for purpose of comparing to 10-K for Energy Future Competitive Holdings. | $175.00 | 1.2 | $210.00 |
| Koprivnik, Xander | Review the repairs expense workpaper for the purpose of testing the temporary differences on the income tax provision. | $175.00 | 0.5 | $87.50 |
| Kowalk, Bennett | Attend meeting related to documentation on procedures performed related to Wholesale credit margin testing with H. Poindexter, C. Casey. | $265.00 | 1.0 | $265.00 |
| Kowalk, Bennett | Prepare summary memo of wholesale audit findings. | $265.00 | 0.6 | $159.00 |
| Kowalk, Bennett | Review December 31, 2015 credit risk contingency disclosure. | $265.00 | 1.0 | $265.00 |
| Kowalk, Bennett | Review December 31, 2015 investment rollforward disclosure. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Continue to review December 31, 2015 investment rollforward disclosure. | $265.00 | 1.5 | $397.50 |
| Lirely, Loren | Assess the supplementary financial information footnote within the EFCH annual report K. Grace, T. Pothoulakis. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Assess the EFCH Corp. supplemental financial information financial statement disclosure for 2015 10-K. | $175.00 | 1.4 | $245.00 |
| Lirely, Loren | Continue to assess the EFCH Corp. supplemental financial information financial statement disclosure for 2015 10-K. | $175.00 | 2.5 | $437.50 |
| Lirely, Loren | Discuss current status of audit with D. Twigge, M. Babanova, S. Brunson, H. Persons, C. Benvenuti, D. Henry, B. Murawski, M. Freeman, D. Morehead, A. Din, K. Grace, T. Pothoulakis, R. Stokx, V. Craig, V. Carr, K. Benesh. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Discuss procedures to assess the EFCH supplementary financial information disclosure within the EFCH 2015 10-K with T. Pothoulakis. | $175.00 | 0.9 | $157.50 |
| Lirely, Loren | Discuss procedures to assess the EFCH supplementary guarantor financial information disclosure within the EFCH 2015 10-K with D. Henry. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 02/24/2016 | | | | |
| Lirely, Loren | Discuss remaining tasks to complete audit with M. Babanova, C. Casey, S. Brunson, T. Pothoulakis, D. Henry, H. Persons, A. Din, K. Grace, C. Benvenuti. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Perform year over year analytical testing on EFCH financial statement balances. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Update guarantor related debt workpapers to reflect Deloitte comments in relation to company adjustments. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Update management performance control testing documentation to reflect updated procedures performed in 2016 for year-end 2015 audit. | $175.00 | 1.7 | $297.50 |
| Lirely, Loren | Update valuation of derivative control testing documentation to reflect updated procedures performed in 2016 for year-end 2015 audit. | $175.00 | 2.5 | $437.50 |
| Mano, Patrice | Discuss valuation allowance computations and memos for EFH, EFIH and EFCH with V. Carr, R. Favor, J. Hickl. | $365.00 | 1.5 | $547.50 |
| Morehead, David | Review substantive procedures on EFCH cash flow statement. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Continue to review substantive procedures on EFCH cash flow statement. | $265.00 | 2.6 | $689.00 |
| Morehead, David | Continue to review substantive procedures on EFCH cash flow statement. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Review analytical analysis of EFH Corp. balance sheet. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Continue to review analytical analysis of EFH Corp. balance sheet. | $265.00 | 2.6 | $689.00 |
| Morehead, David | Continue to review analytical analysis of EFH Corp. balance sheet. | $265.00 | 1.6 | $424.00 |
| Morehead, David | Discuss testing to be completed with potential acceleration of filing deadline with V. Craig, R. Bowers, M. Freeman, B. Murawski. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Assess the company's review of commodity deferred taxes for the Sarbanes-Oxley opinion. | $265.00 | 2.3 | $609.50 |
| Murawski, Bryan | Continued to assess the company's review of commodity deferred taxes for the Sarbanes-Oxley opinion. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Continued to assess the company's review of commodity deferred taxes for the Sarbanes-Oxley opinion. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Continue to draft a memo summarizing procedures performed to assess valuation allowances against deferred taxes. | $265.00 | 0.2 | $53.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Financial Statement Audit and Related Services_** | | | | |
| 02/24/2016 | | | | |
| Murawski, Bryan | Discuss current status of audit. Attendees: D. Twigge, M. Babanova, S. Brunson, H. Persons, C. Benvenuti, D. Henry, L. Lirely, B. Murawski, M. Freeman, D. Morehead, A. Din, K. Grace, T. Pothoulakis (part time) R. Stokx, V. Craig Attendees: V. Carr, K. Ben | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Discuss review notes on testing of contract assumptions for assessing liabilities subject to compromise with M. Babanova. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Discuss the materiality of the company's accounting conventions on the financial statements with D. Twigge. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss testing approach for capitalization of fixed assets convention with V. Craig. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discus testing approach for related party information produced by the company with V. Craig, M. Parker. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss testing to be completed with potential acceleration of filing deadline with V. Craig, R. Bowers, D. Morehead, M. Freeman. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Draft a memo summarizing procedures performed to assess valuation allowances against deferred taxes. | $265.00 | 2.8 | $742.00 |
| Murawski, Bryan | Discuss 2014 deferred mark-to-market analysis and open questions within workbook with X. Koprivnik. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review the TCEH operational expenditures in the ledger. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Review the materiality of accounting conventions on the financial statements. | $265.00 | 1.5 | $397.50 |
| Nasa, Srishti | Assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2015. | $175.00 | 2.7 | $472.50 |
| Nasa, Srishti | Continue to assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2015. | $175.00 | 2.9 | $507.50 |
| Nasa, Srishti | Continue to assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2015. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Assess the balances in the cash flow testing for EFIH. | $175.00 | 1.0 | $175.00 |
| Pansari, Anubhav | Assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2015. | $175.00 | 1.6 | $280.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/24/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pansari, Anubhav | Continue to assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2015. | $175.00 | 2.5 | $437.50 |
| Pansari, Anubhav | Continue to assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2015. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Review revisions of the draft EFH Corp. Form 10-K. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review revisions of the draft EFCH Form 10-K. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review revisions of the draft EFIH Form 10-K. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review finalization of D&T tie-out of the respective Form 10-Ks. | $365.00 | 1.8 | $657.00 |
| Parker, Matt | Review the accounting effects of the EFIH settlement agreement as described in the 10-K. | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Review substantive testing of the effects of the settlement agreement recorded to reorganization items. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Review accounting for the TCEH settlement agreement. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Review income tax and intercompany accounting effects of the TCEH Settlement Agreement. | $365.00 | 2.5 | $912.50 |
| Parker, Matt | Attend the EFH Corp. Audit Committee meeting with R. Stokx, T. Kilkenny, S. Janiak, V. Carr. | $365.00 | 3.0 | $1,095.00 |
| Parker, Matt | Discus testing approach for related party information produced by the company with V. Craig, B. Murawski. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Attend internal meeting to prepare for the Q4 Audit Committee meeting with R. Stokx, T. Kilkenny, S. Janiak, V. Carr. | $365.00 | 1.2 | $438.00 |
| Persons, Hillary | Assess control implications related to search for unrecorded liabilities control. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Assess target groupings to prepare year end lead sheets. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Assess the financial statement disclosures within the Pension note for EFCH. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Assess the financial statement disclosures within the Pension note for EFH with M. Babanova. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess the financial statement disclosures within the related party note for EFCH. | $175.00 | 0.7 | $122.50 |

**EFH Corp**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2016 - April 30, 2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/24/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss current status of audit with D. Twigge, M. Babanova, S. Brunson, C. Benvenuti, D. Henry, L. Lirely, B. Murawski, M. Freeman, D. Morehead, A. Din, K. Grace, T. Pothoulakis, R. Stokx, V. Craig, V. Carr, K. Benesh. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Discuss testing procedures performed for search for unrecorded liabilities with R. Bowers. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Discuss remaining tasks to complete audit with M. Babanova, C. Casey, L. Lirely, S. Brunson, T. Pothoulakis, D. Henry, A. Din, K. Grace, C. Benvenuti. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Perform testing procedures for search for unrecorded liabilities. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Continue to perform testing procedures for search for unrecorded liabilities. | $175.00 | 1.1 | $192.50 |
| Poindexter, Heath | Attend meeting related to documentation on procedures performed related to Wholesale credit margin testing with C. Casey, B. Kowalk. | $365.00 | 1.0 | $365.00 |
| Poindexter, Heath | Review derivative roll forward disclosure. | $365.00 | 0.8 | $292.00 |
| Poindexter, Heath | Review testing procedures over non derivatives and normal purchase normal sales contracts. | $365.00 | 2.5 | $912.50 |
| Poindexter, Heath | Review the derivative asset/liability and balance sheet netting procedures. | $365.00 | 1.0 | $365.00 |
| Poindexter, Heath | Review the fair value measurement disclosure workpaper. | $365.00 | 0.9 | $328.50 |
| Poindexter, Heath | Review the netting disclosure for derivative contracts. | $365.00 | 0.8 | $292.00 |
| Pothoulakis, Tony | Assess the supplementary financial information footnote within the EFCH annual report with K. Grace. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Assess the supplementary financial information footnote within the EFCH annual report K. Grace, L. Lirely. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Review the management discussion and analysis section disclosed within EFCH's 10-K. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Continue to review the management discussion and analysis section disclosed within EFCH's 10-K. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Review Exhibit 99-B - TCEH Consolidated Debtor in Possession Consolidated EBITDA Reconciliation. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Continue to review Exhibit 99-B - TCEH Consolidated Debtor in Possession Consolidated EBITDA Reconciliation. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Clear notes over the Chapter 11 footnote disclosed within the EFH Corp 10-K. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/24/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Review the supplemental financial information footnote disclosed within the EFCH 10-K. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Discuss procedures to assess the EFCH supplementary financial information disclosure within the EFCH 2015 10-K with L. Lirely. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Discuss remaining tasks to complete audit with M. Babanova, C. Casey, L. Lirely, S. Brunson, D. Henry, H. Persons, A. Din, K. Grace, C. Benvenuti. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Assess the Chapter 11 Cases footnote disclosed within the EFH 10-K. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Review the updates to the 2015 balance sheet through post-closing adjustments the company recorded in February. | $175.00 | 2.0 | $350.00 |
| Richards, Nick | Review edits to the goodwill step 1 findings memo prepared by S. Brunson. | $215.00 | 0.4 | $86.00 |
| Richards, Nick | Review edits to the goodwill step 2 findings memo prepared by S. Brunson. | $215.00 | 0.8 | $172.00 |
| Richards, Nick | Review the goodwill step 2 math check performed by E. Friedland. | $215.00 | 2.1 | $451.50 |
| Ryan, Jim | Edit the tax provision memo for the audit file. | $365.00 | 1.0 | $365.00 |
| Sachdeva, Rahul | Perform tie out procedures of footing, cross footing and agreeing to prior year activities on draft 10K's of EFH and other subsidiary entities. | $175.00 | 1.2 | $210.00 |
| Sachdeva, Rahul | Continue to perform tie out procedures of footing, cross footing and agreeing to prior year activities on draft 10K's of EFH and other subsidiary entities. | $175.00 | 2.9 | $507.50 |
| Sachdeva, Rahul | Continue to perform tie out procedures of footing, cross footing and agreeing to prior year activities on draft 10K's of EFH and other subsidiary entities. | $175.00 | 2.9 | $507.50 |
| Sharma, Abhishek | Continue call with J. Kurey and findings memo update. | $175.00 | 2.0 | $350.00 |
| Stokx, Randy | Prepare remarks for audit committee meeting. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Prepare remarks for audit committee meeting. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss content of audit committee meeting with B. Williamson. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Attend pre-audit committee meeting with T. Nutt, B. Williamson, D. Cameron, J. Walker, J. Ho. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Discuss content of audit committee meeting with P. Keglevic. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss tax remediation with C. Howard. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/24/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stokx, Randy | Attend Audit Committee pre-meeting with T. Nutt, D. Cameron, B. Williamson, C. Howard, EFH, and T. Kilkenny, Deloitte. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Attend the EFH Corp. Audit Committee meeting with T. Kilkenny, S. Janiak, M. Parker, V. Carr. | $365.00 | 3.0 | $1,095.00 |
| Stokx, Randy | Discuss EFH Corp. Audit Committee materials provided by the company to be discussed during meeting with S. Janiak. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss Forrest Creek contract testing with V. Craig. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Attend internal meeting to prepare for the Q4 Audit Committee meeting with T. Kilkenny, S. Janiak, M. Parker, V. Carr. | $365.00 | 1.2 | $438.00 |
| Twigge, Daniel | Manage year end project deadlines and reflect in project tracking document. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Update risk of material misstatement workpaper for the intangible assets/liabilities area for year end. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Close notes on year end property plant and equipment substantive testing. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Assess the financial statements (managements discussion and analysis) for EFH Corp. year end 10-K. | $215.00 | 2.1 | $451.50 |
| Twigge, Daniel | Assess the financial statements (related party) for EFCH year end 10-K. | $215.00 | 1.9 | $408.50 |
| Twigge, Daniel | Assess the financial statements (supplementary note) for EFCH year end 10-K. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Discuss the materiality of the company's accounting conventions on the financial statements with B. Murawski. | $215.00 | 0.3 | $64.50 |
| Twigge, Daniel | Assess the financial statements (related party) for EFH Corp year end 10-K. | $215.00 | 2.5 | $537.50 |
| Wahrman, Julie | Review TCEH Audit Opinion memo. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review EFH Corp. PCAOB Audit Committee Communication memo as of 12/31/2015. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Update documentation of the engagement quality control review memo. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Document the EQCR workpapers review listing workpaper. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Review the 2015 EFH Corp. consent memo from the audit committee. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review independence supplement as provided in the audit file. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review memo related to significant risks - bankruptcy/restructuring activities. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/24/2016 | | | | |
| Wahrman, Julie | Review memo related to significant risk - management override of controls. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review memo related to significant issue - asset retirement obligations. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review memo related to significant risks - valuation allowance. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review memo related to the remediation of material weakness in income taxes. | $365.00 | 0.8 | $292.00 |
| Wahrman, Julie | Review documentation related to control remediation and tax update to audit committee as of 2/24/2016. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review memo related to significant risks - deferred taxes (PP&E). | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Review updated EFH Corp. information technology specialists summary memo. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review finalized 2015 EFH Corp. and subsidiaries audit summary memo (pages 1-24). | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review finalized 2015 EFH Corp. and subsidiaries audit summary memo (pages 24-end). | $365.00 | 0.7 | $255.50 |
| Winger, Julie | Discuss testing approach for related party information produced by the company with J. Baylis, D. Henry. | $365.00 | 0.8 | $292.00 |
| Winger, Julie | Review control testing over operating system for revenue. | $365.00 | 1.4 | $511.00 |
| Winger, Julie | Review internal control testing over database supporting revenue system. | $365.00 | 1.2 | $438.00 |
| Winger, Julie | Review service auditor's report for payroll system. | $365.00 | 0.3 | $109.50 |
| Winger, Julie | Review testing of change controls for revenue system. | $365.00 | 1.9 | $693.50 |
| Yadav, Devavrata | Review tie out procedures on the EFCH draft 10-K. | $215.00 | 3.0 | $645.00 |
| Yadav, Devavrata | Review tie out procedures on the EFIH draft 10-K. | $215.00 | 3.0 | $645.00 |
| 02/25/2016 | | | | |
| Auyeung, Tungjun | Draft summary of certain plan of reorganization transactions. | $265.00 | 1.2 | $318.00 |
| Auyeung, Tungjun | Update model for Energy Future Competitive Holding Co LLC for updated classifications of financial statement line items. | $265.00 | 0.9 | $238.50 |
| Auyeung, Tungjun | Update model for Energy Future Holdings Corp. for updated classifications of financial statement line items. | $265.00 | 0.7 | $185.50 |
| Babanova, Maria | Identify working papers for review by Engagement Quality Control Reviewer. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 02/25/2016 | | | | |
| Babanova, Maria | Clear review notes on the Bankruptcy memorandum for accounting on Sponsor Fees. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Perform testing over tax post closing adjustments as part of the review of management override of controls. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review Deloitte's assessment of EFH consolidated control deficiencies identified by Internal Audit as of 12/31/2015. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Perform scoping considerations on the EFH Corp. business service balance sheet working paper. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Continue to perform testing over post closing adjustments for taxes as part of the review of management override of controls. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Prepare EFCH appendix A for the management representation letter. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review procedures on the business and significant accounting policies disclosure for EFCH 10-K. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review consolidation testing of intercompany accounts. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review assessment of EFH consolidated control deficiencies identified by Internal Audit as of 12/31/2015. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Review testing of debt covenants. | $215.00 | 1.7 | $365.50 |
| Baylis, Jessica | Document the report logic for a query used in identifying  payments made to related parties. | $175.00 | 1.6 | $280.00 |
| Baylis, Jessica | Discuss the report logic for a query used in identifying  payments made to related parties with B. Pollard. | $175.00 | 0.5 | $87.50 |
| Benesh, Kay | Continue to review an assessment of the company's assumptions to develop the goodwill analysis. | $365.00 | 2.0 | $730.00 |
| Benesh, Kay | Review an assessment of makewhole litigation disclosures. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Review an assessment of the company's assumptions to develop the goodwill analysis. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Review a process flow diagram detailing how the company records deferred taxes. | $365.00 | 0.3 | $109.50 |
| Benesh, Kay | Continue to review an assessment of the company's assumptions to develop the goodwill analysis. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Review a process flow diagram detailing how the company records tax depreciation. | $365.00 | 0.3 | $109.50 |
| Benesh, Kay | Review an assessment of the company's review of goodwill for the Sarbanes-Oxley opinion. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/25/2016

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Benesh, Kay | Continue to review an assessment of the company's review of goodwill for the Sarbanes-Oxley opinion. | $365.00 | 0.8 | $292.00 |
| Benesh, Kay | Review an assessment of the company's review of derivatives for the Sarbanes-Oxley opinion. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Continue to review an assessment of the company's review of goodwill for the Sarbanes-Oxley opinion. | $365.00 | 1.5 | $547.50 |
| Benesh, Kay | Discuss goodwill section of the audit file with J. Wahrman, K. Benesh, V. Khandelwal, M. Freeman, S. Brunson. | $365.00 | 0.8 | $292.00 |
| Benesh, Kay | Discuss risk and issue classifications with V. Craig, R. Stokx, M. Parker, K. Benesh, J. Wahrman. | $365.00 | 1.7 | $620.50 |
| Benesh, Kay | Review an assessment of the company's review of derivatives for the Sarbanes-Oxley opinion. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Review an assessment of the company's review of derivatives for the Sarbanes-Oxley opinion. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Continue to review an assessment of makewhole litigation disclosures. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Review a technical accounting memo detailing the accounting implications of the settlement agreement. | $365.00 | 0.8 | $292.00 |
| Benvenuti, Christina | Assess the third party report used as part of Goodwill impairment analysis to assess consistency between report and support documentation. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the commitments and contingencies note for EFCH. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the commitments and contingencies note for EFIH. | $175.00 | 1.2 | $210.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the Goodwill and intangible assets note for EFCH. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the membership interests note for EFCH. | $175.00 | 1.1 | $192.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the membership interests note for EFIH. | $175.00 | 1.1 | $192.50 |
| Benvenuti, Christina | Document changes in analysis between third quarter and fourth quarter Goodwill impairment valuation analyses. | $175.00 | 1.9 | $332.50 |
| Benvenuti, Christina | Document control deficiencies noted by company's internal audit department. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document fourth quarter operation of controls related to Goodwill analysis. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/25/2016

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Review internal audit reports generated as a result of audits performed in fourth quarter of 2015. | $175.00 | 2.5 | $437.50 |
| Bowers, Rachel | Discuss search for unrecorded liabilities testing selection with H. Persons, C. Casey, V. Craig. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Discuss comments on accounts receivable substantive testing with M. Johnson. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Finalize 2015 audit fees for proxy disclosure. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Review quality reviewer status. | $290.00 | 2.8 | $812.00 |
| Bowers, Rachel | Review quality reviewer status (J. Wahrman, M. Johnson). | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Clear comments on accounts receivable substantive testing. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss comments on accounts receivable substantive testing with M. Johnson. | $290.00 | 0.8 | $232.00 |
| Brunson, Steve | Discuss prioritization of goodwill testing with J. Wahrman, K. Benesh, V. Khandelwal, M. Freeman, S. Brunson. | $215.00 | 0.8 | $172.00 |
| Brunson, Steve | Assess the net operating losses reported in the TCEH goodwill valuation with B. Murawski. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Document changes in wording of contribution margin within the long range plan substantive testing memo. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document changes in wording of contribution margin within the long range plan substantive testing memo. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Document changes in wording of operations and maintenance testing within the long range plan substantive testing memo. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Close notes related to the solar agreement structured deal assessment. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to close review notes related to the solar agreement structured deal assessment. | $215.00 | 2.8 | $602.00 |
| Casey, Chris | Review the December goodwill Sandow plant valuation workpaper. | $215.00 | 2.7 | $580.50 |
| Casey, Chris | Review the December goodwill large retail customer valuation workpaper. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Review the December goodwill curve workpaper. | $215.00 | 1.2 | $258.00 |
| Casey, Chris | Discuss internal audit identified deficiencies and potential impact on the audit with M. Freeman, V. Craig. | $215.00 | 0.8 | $172.00 |
| Casey, Chris | Discuss the operating effectiveness of the company's review of unrecorded liabilities as of 12/31 with B. Murawski, H. Persons. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/25/2016

| | | | | |
|---|---|---|---|---|
| Chesser, Taylor | Discuss credit disclosure calculations and client support with C. Barnes, EFH. | $175.00 | 11.0 | $1,925.00 |
| Coetzee, Rachelle | Discuss status of year end tax provision workpapers with J. Hickl, X. Koprivnik. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss status of year end tax provision workpapers with X. Koprivnik. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Review the EFCH tax summary memo for the purpose of documenting conclusions reached on the year-end tax provision. | $215.00 | 2.8 | $602.00 |
| Coetzee, Rachelle | Review the EFH tax summary memo for the purpose of documenting conclusions reached on the year-end tax provision. | $215.00 | 2.9 | $623.50 |
| Coetzee, Rachelle | Review the EFIH tax summary memo for the purpose of documenting conclusions reached on the year-end tax provision. | $215.00 | 2.7 | $580.50 |
| Coetzee, Rachelle | Review the tax balance within the other comprehensive income general ledger account. | $215.00 | 1.4 | $301.00 |
| Craig, Valerie | Review EFH overall analytical review 12/31/14 balance sheet vs. 12/31/15. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review expenditure operating effectiveness testing. | $365.00 | 2.1 | $766.50 |
| Craig, Valerie | Discuss search for unrecorded liabilities testing selection with R. Bowers, H. Persons, C. Casey. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss errors within property substantive testing with D. Morehead, R. Stokx. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Discuss internal audit identified deficiencies and potential impact on the audit with M. Freeman, C. Casey. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss search for unrecorded liabilities testing selection with H. Persons, C. Casey, R. Bowers. | $365.00 | 1.7 | $620.50 |
| Craig, Valerie | Discuss significant risk and issue classifications with R. Stokx, M. Parker, K. Benesh, J. Wahrman. | $365.00 | 1.7 | $620.50 |
| Craig, Valerie | Review related party testing documentation. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Review final compliance with audit alerts. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review service auditor report bridge letters. | $365.00 | 0.4 | $146.00 |
| Danwani, Nikita | Assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2015. | $175.00 | 0.6 | $105.00 |
| Danwani, Nikita | Continue to assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2015. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Continue to create a spreadsheet to organize balance sheet by checking that the accounts tie to the EFCH 10-K. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/25/2016

| | | | | |
|------|-------------|------|-------|------|
| Din, Anisa | Begin to reference the testing to the business units between internally prepared analyses and the ledger. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Reference between internally prepared analyses and the ledger testing done to the business units. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Continue to reference the testing to the business units between internally prepared analyses and the ledger. | $175.00 | 2.9 | $507.50 |
| Din, Anisa | Continue to reference the testing to the business units between internally prepared analyses and the ledger. | $175.00 | 2.9 | $507.50 |
| Evetts, Erin | Reconcile internal audit deficiencies with Deloitte identified deficiencies for the purpose of assessing controls operating effectiveness. | $215.00 | 1.5 | $322.50 |
| Favor, Rick | Review tax control workpapers to assess the review of the income tax provision. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Review tax provision memo's documentation and procedures. | $365.00 | 2.0 | $730.00 |
| Freeman, Mike | Discuss internal audit identified deficiencies and potential impact on the audit with V. Craig, C. Casey. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Discussion surrounding prioritization of goodwill section of the audit file with J. Wahrman, K. Benesh, V. Khandelwal, S. Brunson | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Assess impairment of accumulated other comprehensive income related to effective hedges associated with debt capitalized on generation asset. | $265.00 | 2.3 | $609.50 |
| Freeman, Mike | Prepare documentation of the assessment of the impact of impairment of accumulated other comprehensive income related to effective hedges associated with debt capitalized on generation asset as it relates to controls. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Prepare documentation related to the assessment control deficiencies identified by internal audit. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Review comments related to September 30 Goodwill impairment analysis. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Review substantive testing of gross/net presentation of income and costs. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Review substantive testing of Wholesale accounts payable. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Review substantive testing of Wholesale margin accounts. | $265.00 | 1.5 | $397.50 |
| Grace, Kelsey | Assess the financial statement disclosures within EFCH's management discussion and analysis. | $175.00 | 1.6 | $280.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/25/2016

| | | | | |
|------|-------------|------|-------|------|
| Grace, Kelsey | Assess the financial statement disclosures within EFH's management discussion and analysis. | $175.00 | 2.9 | $507.50 |
| Grace, Kelsey | Assess the financial statement disclosures within EFIH's management discussion and analysis. | $175.00 | 2.9 | $507.50 |
| Grace, Kelsey | Continue to assess the financial statement disclosures within EFH's management discussion and analysis. | $175.00 | 0.7 | $122.50 |
| Grace, Kelsey | Prepare workpapers used in the testing procedures to assess unrecorded liabilities reflected in the ledger. | $175.00 | 0.8 | $140.00 |
| Grace, Kelsey | Prepare the overall analytic review for EFIH of 12/31/14 balance sheet vs. 12/31/15. | $175.00 | 2.8 | $490.00 |
| Grace, Kelsey | Continue to prepare workpapers used in the testing procedures to assess unrecorded liabilities reflected in the ledger. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Assess the financial statement disclosures within the EFH management discussion and analysis. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Assess the general ledger substantive testing in order to check whether general ledger accounts have been considered within the course of 2015 audit. | $215.00 | 2.8 | $602.00 |
| Henry, Diane | Clear notes on the EFCH Guarantor balance sheet substantive testing. | $215.00 | 2.6 | $559.00 |
| Henry, Diane | Test the information used in the related party control. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Continue to test the information used in the related party control. | $215.00 | 1.5 | $322.50 |
| Henry, Diane | Discuss changes to tax balances reflected in the EFIH cash flow statement with B. Murawski. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Perform substantive procedures relating to the overall analytic review between 12/31/14 financial statements and 12/31/15 for EFIH with B. Murawski. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Review the related party footnote for EFIH 10-K. | $215.00 | 2.0 | $430.00 |
| Hickl, Jeff | Discuss repairs expense workpaper for purposes of testing the year-end tax provision temporary difference with X. Koprivnik. | $290.00 | 0.2 | $58.00 |
| Hickl, Jeff | Discuss status of year end tax provision workpapers with R. Coetzee X. Koprivnik. | $290.00 | 0.5 | $145.00 |
| Johnson, Michael | Discuss comments on accounts receivable substantive testing with R. Bowers. | $365.00 | 0.8 | $292.00 |
| Johnson, Michael | Review EFH audit opinion report checking dates and wording. | $365.00 | 0.7 | $255.50 |
| Johnson, Michael | Review EFCH audit opinion reports checking dates wording. | $365.00 | 0.8 | $292.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/25/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Johnson, Michael | Review TCEH audit opinion report checking dates and wording. | $365.00 | 0.7 | $255.50 |
| Johnson, Michael | Review management representation EFH letter. | $365.00 | 1.0 | $365.00 |
| Johnson, Michael | Review management representation EFCH letter. | $365.00 | 1.0 | $365.00 |
| Johnson, Michael | Review management representation EFIH letter. | $365.00 | 1.0 | $365.00 |
| Khandelwal, Vinyas | Discuss prioritization of goodwill testing with J. Wahrman, K. Benesh, V. Khandelwal, M. Freeman, S. Brunson. | $365.00 | 0.8 | $292.00 |
| Koprivnik, Xander | Compare relevant tax disclosures extracted from Energy Future Competitive Holdings 10-K to tax provision package. | $175.00 | 2.0 | $350.00 |
| Koprivnik, Xander | Compare relevant tax disclosures extracted from Energy Future Intermediate Holdings 10-K to tax provision package. | $175.00 | 1.0 | $175.00 |
| Koprivnik, Xander | Clear company comments from valuation allowance memos. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Clear open items related to purpose statements within tax packages for each registrant. | $175.00 | 0.4 | $70.00 |
| Koprivnik, Xander | Document new breakout of federal deferred expense calculation within tax packages for EFH. | $175.00 | 0.8 | $140.00 |
| Koprivnik, Xander | Discuss repairs expense workpaper for purposes of testing the year-end tax provision temporary difference with J. Hickl. | $175.00 | 0.2 | $35.00 |
| Koprivnik, Xander | Discuss status of year end tax provision workpapers with J. Hickl, R. Coetzee. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Discuss status of year end tax provision workpapers with R. Coetzee. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Research tax-effect of post-close adjustments. | $175.00 | 0.4 | $70.00 |
| Koprivnik, Xander | Review formulas in EFH 10-K footnote breakout within tax packages. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Review other comprehensive income workpapers for purposes of testing year-end balances. | $175.00 | 0.8 | $140.00 |
| Koprivnik, Xander | Review post-close adjustments documentation related to income tax balances. | $175.00 | 1.0 | $175.00 |
| Koprivnik, Xander | Review tax summary memo related to Energy Future Competitive Holdings. | $175.00 | 2.5 | $437.50 |
| Koprivnik, Xander | Review tax summary memo related to Energy Future Intermediate Holdings. | $175.00 | 2.5 | $437.50 |
| Koprivnik, Xander | Update relevant tax disclosures extracted from Energy Future Holdings 10-K. | $175.00 | 2.3 | $402.50 |
| Kowalk, Bennett | Clear notes on balance sheet netting EFH 10-K disclosure. | $265.00 | 0.5 | $132.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/25/2016

| | | | | |
|------|-------------|------|-------|------|
| Kowalk, Bennett | Prepare contractual commitments EFH 10-K disclosure. | $265.00 | 0.5 | $132.50 |
| Lirely, Loren | Assess the EFCH Corp. supplemental financial information financial statement disclosure for 2015 10-K. | $175.00 | 1.3 | $227.50 |
| Lirely, Loren | Assess the EFCH Corp. supplemental guarantor financial information financial statement disclosure for 2015 10-K. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Continue to assess the EFCH Corp. supplemental guarantor financial information financial statement disclosure for 2015 10-K. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Update guarantor financial statement information within the guarantor debt related workpapers to reflect final year-end classifications and allocations. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Discuss the procedures to re-perform calculations seen within the EFCH Corp. supplemental guarantor financial information financial statement disclosure for 2015 10-K with G. Gossett, EFH. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Perform testing Wholesale revenue related accounts within revenue related workpapers. | $175.00 | 1.3 | $227.50 |
| Lirely, Loren | Perform year over year analytical testing on EFCH financial statement balances. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Perform year over year analytical testing on TCEH financial statement balances. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Continue to update guarantor financial statement information within the guarantor debt related workpapers to reflect final year-end classifications and allocations. | $175.00 | 2.9 | $507.50 |
| Morehead, David | Review intangible asset substantive testing procedures. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Continue to review intangible asset substantive testing procedures. | $265.00 | 2.1 | $556.50 |
| Morehead, David | Review comparative analysis of EFH Corp. income statement. | $265.00 | 1.8 | $477.00 |
| Morehead, David | Continue to review comparative analysis of EFH Corp. income statement. | $265.00 | 1.2 | $318.00 |
| Morehead, David | Review substantive procedures on EFCH cash flow statement. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Continue to review substantive procedures on EFCH cash flow statement. | $265.00 | 1.3 | $344.50 |
| Morehead, David | Review EFCH annual report to assess changes from previous draft of EFCH 10-K. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Continue to review EFCH annual report to assess changes from previous draft of EFCH 10-K. | $265.00 | 2.0 | $530.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/25/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Discuss errors within property substantive testing with V. Craig, R. Stokx. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Clear notes on an assessment of the company's review of liabilities subject to compromise. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Assess the net operating losses reported in the TCEH Goodwill valuation with S. Brunson. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Assess the effectiveness of the company's review of the deferred tax footnote to the EFH 10-K. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Communicate the effectiveness of EFH Tax's review of the deferred tax EFH 10-K footnote to S. Oakley and D. Hampton of the EFH Internal Audit team. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Draft a memo summarizing procedures performed to assess the effectiveness of the income tax internal control framework. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Continue to draft a memo summarizing procedures performed to assess the effectiveness of the income tax internal control framework. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Discuss changes to tax balances reflected in the EFH cash flow statement with D. Twigge. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss changes to tax balances reflected in the EFIH cash flow statement with D. Henry. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss the operating effectiveness of the company's review of unrecorded liabilities as of 12/31 with C. Casey, H. Persons. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Discuss the overview of drafting a memo to conclude on the remediation of the company's material weakness with M. Parker. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Continue to draft a memo summarizing procedures performed to assess the effectiveness of the income tax internal control framework. | $265.00 | 2.1 | $556.50 |
| Murawski, Bryan | Perform substantive procedures relating to the overall analytic review between 12/31/14 financial statements and 12/31/15 for EFIH with D. Henry. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Review the materiality of accounting conventions on the financial statements. | $265.00 | 1.3 | $344.50 |
| Nasa, Srishti | Update bankruptcy dockets from the Epiq claims register web site into bankruptcy docket tracker workpaper. | $175.00 | 0.1 | $17.50 |
| Nasa, Srishti | Assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2015. | $175.00 | 1.5 | $262.50 |
| Nasa, Srishti | Update bankruptcy dockets from the Epiq claims register web site into bankruptcy docket tracker workpaper. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/25/2016

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Pansari, Anubhav | Perform procedures to test the numbers and formulas that compile the cash flow statement as a part of cash flow testing for EFIH. | $175.00 | 0.8 | $140.00 |
| Pansari, Anubhav | Perform processes to assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2015. | $175.00 | 2.5 | $437.50 |
| Pansari, Anubhav | Continue to perform procedures to test the numbers and formulas that compile the cash flow statement as a part of cash flow testing for EFIH. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Review revisions of the draft EFH Corp. Form 10-K. | $365.00 | 1.4 | $511.00 |
| Parker, Matt | Review revisions of the draft EFCH Form 10-K. | $365.00 | 1.3 | $474.50 |
| Parker, Matt | Review revisions of the draft EFIH Form 10-K. | $365.00 | 1.3 | $474.50 |
| Parker, Matt | Review finalization of D&T tie-out of the respective EFH Form 10-K. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review finalization of D&T tie-out of the respective EFIH Form 10-K. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Continue to review revisions of the draft EFH Corp. Form 10-K. | $365.00 | 2.3 | $839.50 |
| Parker, Matt | Continue to review revisions of the draft EFCH Form 10-K. | $365.00 | 1.9 | $693.50 |
| Parker, Matt | Review revisions of the draft EFIH Form 10-K. | $365.00 | 1.8 | $657.00 |
| Parker, Matt | Review summary of audit status in connection with finalization of the audit. | $365.00 | 3.0 | $1,095.00 |
| Parker, Matt | Discuss significant risk and issue classifications with V. Craig, R. Stokx, K. Benesh, J. Wahrman. | $365.00 | 1.7 | $620.50 |
| Parker, Matt | Discuss the overview of drafting a memo to conclude on the remediation of the company's material weakness with B. Murawski. | $365.00 | 0.9 | $328.50 |
| Persons, Hillary | Assess significant fluctuations in the EFIH financial statement line items by comparing 2015 year end with prior periods. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Assess account balances to prepare yearend lead sheets. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess annual incentive plan year end balances. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Assess control implications related to search for unrecorded liabilities control. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Continue to assess control implications related to search for unrecorded liabilities control. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Assess operating effectiveness testing procedures on those controls tested as of an interim date and found to be effective as of an interim date. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/25/2016

| | | | | |
|---|---|---|---|---|
| Persons, Hillary | Assess the financial statement disclosures for EFCH to assess changes since previous draft. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Assess year end consolidated income statement. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess year end balance sheet. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss search for unrecorded liabilities testing selection with R. Bowers, C. Casey, V. Craig. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Discuss the operating effectiveness of the company's review of unrecorded liabilities as of 12/31 with C. Casey, B. Murawski. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Perform testing procedures over financial closing reporting process controls. | $175.00 | 2.9 | $507.50 |
| Poindexter, Heath | Review settlement detail testing workpaper. | $365.00 | 1.0 | $365.00 |
| Poindexter, Heath | Review the fair value level 3 investment roll forward procedures. | $365.00 | 1.1 | $401.50 |
| Poindexter, Heath | Review the fair value measurement disclosure workpaper in the EFH 10-K. | $365.00 | 0.3 | $109.50 |
| Poindexter, Heath | Review Wholesale revenue testing including ERCOT nodal settlements testing. | $365.00 | 2.6 | $949.00 |
| Pothoulakis, Tony | Review the liabilities subject to compromise footnote disclosed within EFCH's 10-K. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Review the debtor in possession- liabilities not subject to compromise footnote disclosed within EFCH's 10-K. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Review Exhibit 99-B - TCEH Consolidated Debtor in Possession Consolidated EBITDA Reconciliation. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Continue to review Exhibit 99-B - TCEH Consolidated Debtor in Possession Consolidated EBITDA Reconciliation. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Clear notes left by B. Murawski over audit workpaper wherein D&T documents testing over bankruptcy related professional fee expenses. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Continue to clear notes left by B. Murawski over audit workpaper wherein D&T documents testing over bankruptcy related professional fee expenses. | $175.00 | 0.9 | $157.50 |
| Richards, Nick | Review the internal fair value specialist workpapers prepared by E. Friendland. | $215.00 | 2.2 | $473.00 |
| Sasso, Anthony | Review EFCH 10-K. | $365.00 | 2.5 | $912.50 |
| Sharma, Abhishek | Continue call with J. Kurey regarding findings memo on fair value of debt. | $175.00 | 2.0 | $350.00 |
| Stokx, Randy | Review audit committee communication updates. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Review tie out procedures performed on 10-K's. | $365.00 | 1.2 | $438.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Financial Statement Audit and Related Services_** | | | | |
| 02/25/2016 | | | | |
| Stokx, Randy | Continue to review tie out procedures performed on 10-K's. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Review finalized summary risk memos for identified significant risks. | $365.00 | 1.4 | $511.00 |
| Stokx, Randy | Review finalized specialists memos related to impairments of intangible assets and plant impairments. | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | Partially attend discussion regarding errors within property substantive testing with V. Craig, D. Morehead. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discuss significant risk and issue classifications with V. Craig, M. Parker, K. Benesh, J. Wahrman. | $365.00 | 1.7 | $620.50 |
| Twigge, Daniel | Update risk of material misstatement workpaper for the controls over financial reporting area for year end. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Close notes on year end property plant and equipment substantive testing. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Assess financial statements (managements discussion and analysis) for EFH Corp. year end 10-K. | $215.00 | 2.1 | $451.50 |
| Twigge, Daniel | Assess the financial statements (related party) for EFCH year end 10-K. | $215.00 | 1.9 | $408.50 |
| Twigge, Daniel | Assess the financial statements (supplementary note) for EFCH year end 10-K. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Assess the financial statements (related party) for EFH Corp. year end 10-K. | $215.00 | 2.5 | $537.50 |
| Twigge, Daniel | Discuss changes to tax balances reflected in the EFH cash flow statement with B. Murawski. | $215.00 | 1.0 | $215.00 |
| Wahrman, Julie | missing detail | $365.00 | 12.0 | $4,380.00 |
| Winger, Julie | Reconcile management's information technology control deficiencies to those identified by D&T. | $365.00 | 0.8 | $292.00 |
| Winger, Julie | Review code to run related party transaction reports. | $365.00 | 0.3 | $109.50 |
| Winger, Julie | Review internal control testing over provisioning for revenue system. | $365.00 | 1.6 | $584.00 |
| Yadav, Devavrata | Test EFH's cash flow statement. | $215.00 | 1.0 | $215.00 |
| Yadav, Devavrata | Review tie out procedures on the EFIH draft 10-K. | $215.00 | 5.0 | $1,075.00 |
| 02/26/2016 | | | | |
| Babanova, Maria | Add record of issuances of audit opinion reports into audit tool. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Clear review notes on the testing over tax post closing adjustments as part of the review of management override of controls. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/26/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Review procedures on the pension and other post retirement plans disclosure for EFCH. | $215.00 | 2.7 | $580.50 |
| Babanova, Maria | Review procedures on the reorganization expense disclosure Note 11 for EFCH 10-K. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review assessment of EFH consolidated control deficiencies identified by Internal Audit as of 12/31/2015. | $215.00 | 2.7 | $580.50 |
| Babanova, Maria | Review list of Oncor Component Auditor's working papers. | $215.00 | 0.4 | $86.00 |
| Baylis, Jessica | Document the report logic for a query used in identifying  payments made to related parties. | $175.00 | 0.9 | $157.50 |
| Baylis, Jessica | Continue to document the report logic for a query used in identifying  payments made to related parties. | $175.00 | 2.8 | $490.00 |
| Baylis, Jessica | Discuss the report logic for a query used in identifying  payments made to related parties with B. Pollard. | $175.00 | 0.5 | $87.50 |
| Benesh, Kay | Review an audit program with planned procedures to assess commodity transactions. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Review a process diagram detailing how the company records derivatives. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Review an assessment of the Company's review of the nuclear decommissioning asset retirement obligation for the Sarbanes-Oxley opinion. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Review an assessment of the company's review of derivatives for the Sarbanes-Oxley opinion. | $365.00 | 0.9 | $328.50 |
| Benesh, Kay | Review an assessment of contract assumptions for the purpose of assessing liabilities subject to compromise. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Review an assessment of the EFIH 2nd lien partial repayment transaction. | $365.00 | 1.1 | $401.50 |
| Benesh, Kay | Review an assessment of professional fees recorded as reorganization items. | $365.00 | 0.8 | $292.00 |
| Benesh, Kay | Review a summary memo detailing procedures performed to assess accounting implications of the bankruptcy. | $365.00 | 0.8 | $292.00 |
| Benesh, Kay | Review a summary memo detailing procedures performed to assess the review of journal entries. | $365.00 | 0.8 | $292.00 |
| Benesh, Kay | Review a summary memo detailing procedures performed to assess the nuclear decommissioning asset retirement obligation. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Review an assessment of the company's review of the long range plan for the purpose of the Sarbanes-Oxley opinion. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/26/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benesh, Kay | Continue to review an assessment of the company's review of the long range plan for the purpose of the Sarbanes-Oxley opinion. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Review an assessment of the company's review of asset impairments for the Sarbanes-Oxley opinion. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Review an assessment of the company's review of the long range plan for the purpose of the Sarbanes-Oxley opinion. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Continue to review an assessment of the EFIH 2nd lien partial repayment transaction. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Review a technical accounting memo detailing an assessment of consolidation considerations of the EFH organizational structure. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Continue to review a technical accounting memo detailing an assessment of consolidation considerations of the EFH organizational structure. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Review an assessment of the EFIH payment in kind stipulation for the purpose of assessing liabilities subject to compromise. | $365.00 | 0.3 | $109.50 |
| Benesh, Kay | Review an assessment of the company's review of bankruptcy for the Sarbanes-Oxley opinion. | $365.00 | 1.0 | $365.00 |
| Benesh, Kay | Review an assessment of the company's review of asset impairments for the Sarbanes-Oxley opinion. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Review a process diagram detailing how the company records derivatives. | $365.00 | 0.2 | $73.00 |
| Benesh, Kay | Review an audit program with planned procedures to assess asset retirement obligations. | $365.00 | 0.5 | $182.50 |
| Benvenuti, Christina | Assess the third party report used as part of Goodwill impairment analysis to assess consistency between report and support documentation. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the Impairment of long-lived assets note for EFCH 10-K. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the supplementary note for EFIH 10-K. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Continue to assess third party report used as part of Goodwill impairment analysis to assess consistency between report and support documentation. | $175.00 | 0.6 | $105.00 |
| Benvenuti, Christina | Continue to assess third party report used as part of Goodwill impairment analysis to assess consistency between report and support documentation. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Complete EFCH summary of misstatements. | $290.00 | 0.7 | $203.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/26/2016

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss selections for search for unrecorded liabilities with H. Persons. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Discuss review notes on EFH summary of misstatements with V. Craig. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Finalize EFCH audit opinions for issuance. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Finalize EFH Corp audit opinions for issuance. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Finalize EFIH audit opinions for issuance. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Prepare final consents for EFH 10-K. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review component auditor workpapers. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review records of issuance in preparation of issuance. | $290.00 | 1.8 | $522.00 |
| Brunson, Steve | Document changes in wording of operations and maintenance testing within the long range plan substantive testing memo. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Continue to document changes in wording of operations and maintenance testing within the long range plan substantive testing memo. | $215.00 | 1.9 | $408.50 |
| Brunson, Steve | Document updated within the overall long range plan cover memo based on documentation received back from R. Stokx. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document updated within the overall long range plan cover memo based on documentation received back from R. Stokx. | $215.00 | 2.4 | $516.00 |
| Carr, Vickie | Discuss EFIH valuation allowance documentation and conclusions with R. Favor, M. Parker. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss tax provision summary memo for EFH, including open items with V. Carr, R. Favor. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Discuss tax provision summary memos for EFH, EFIH and EFCH, including open items with R. Favor. | $365.00 | 1.5 | $547.50 |
| Carr, Vickie | Discuss EFIH valuation allowance procedures, memo and conclusions with R. Favor. | $365.00 | 1.0 | $365.00 |
| Casey, Chris | Close notes within the Quarter 4 closing items testing workpaper. | $215.00 | 2.4 | $516.00 |
| Casey, Chris | Review the congestion revenue rights deliverable workpaper. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Review the Wholesale risk of material misstatement after final year-end documentation additions. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to review the Wholesale risk of material misstatement after final year-end documentation additions. | $215.00 | 2.5 | $537.50 |

**EFH Corp**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2016 - April 30, 2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/26/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chesser, Taylor | Discuss selected contracts with Bridget Copeland, Operational Accounting team, for the purpose of assessing normal purchase normal sale contracts. | $175.00 | 1.5 | $262.50 |
| Coetzee, Rachelle | Discuss other comprehensive income workpaper related to year-end testing for Energy Future Intermediate Holdings with R. Favor, X. Koprivnik. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Clear notes on the EFH tax summary memo for the purpose of documenting conclusions reached on the year-end tax provision. | $215.00 | 1.1 | $236.50 |
| Coetzee, Rachelle | Discuss tax provision workpapers, specifically deferred tax sample workpapers with R. Favor. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss 3-month and 12-month Effective Tax Rate comparisons with X. Koprivnik. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Discuss journal entry detail identified for further investigation with X. Koprivnik. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Review tax provision packages for the purpose of testing the 12/31/2015 year-end provision. | $215.00 | 2.7 | $580.50 |
| Coetzee, Rachelle | Continue to review tax provision packages for the purpose of testing the 12/31/2015 year-end provision. | $215.00 | 2.6 | $559.00 |
| Coetzee, Rachelle | Review the EFH tax summary memo for the purpose of documenting conclusions reached on the year-end tax provision. | $215.00 | 2.6 | $559.00 |
| Craig, Valerie | Review intangible assets design of controls documentation. | $365.00 | 2.4 | $876.00 |
| Craig, Valerie | Review Wholesale significant risk summary memo documentation. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review EFIH overall analytic between 12/31/14 financial statements and 12/31/15. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review Wholesale specialist's summary memo. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review third party service auditor report. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Review TCEH search for unrecorded liabilities error extrapolation. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review final fixed asset specialist's scoping memo. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss review notes on EFH summary of misstatements with R. Bowers. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Discuss contract and documentation considerations with J. Wahrman. | $365.00 | 0.4 | $146.00 |
| Danwani, Nikita | Update trial balance to reflect adjusted 12/31 leger numbers. | $175.00 | 0.7 | $122.50 |
| Danwani, Nikita | Continue to update trial balance to reflect adjusted 12/31 leger numbers. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/26/2016 | | | | |
| Danwani, Nikita | Continue to update trial balance to reflect adjusted 12/31 leger numbers. | $175.00 | 2.9 | $507.50 |
| Dunn, Phyllis | Review testing performed on the assessment of the penstion footnote in the EFH 10-K. | $365.00 | 0.3 | $109.50 |
| Dunn, Phyllis | Review testing performed on the assessment of the interest expense footnote in the EFCH 10-K. | $365.00 | 0.2 | $73.00 |
| Dunn, Phyllis | Review testing performed on the assessment of the in possession borrowing facility footnote in the EFCH 10-K. | $365.00 | 0.2 | $73.00 |
| Dunn, Phyllis | Review testing performed on the assessment of the other income tax and deductions footnote in the EFCH 10-K. | $365.00 | 0.1 | $36.50 |
| Dunn, Phyllis | Review testing performed on the liabilities subject to compromise footnote in the EFCH 10-K. | $365.00 | 1.1 | $401.50 |
| Dunn, Phyllis | Review testing performed on the assessment of the pension footnote in the EFCH 10-K. | $365.00 | 0.4 | $146.00 |
| Dunn, Phyllis | Review testing performed on the assessment of the supplementary financial information footnote in the EFCH 10-K. | $365.00 | 0.8 | $292.00 |
| Dunn, Phyllis | Review testing performed on the assessment of the guarantor financial information footnote in the EFCH 10-K. | $365.00 | 0.7 | $255.50 |
| Dunn, Phyllis | Review testing performed on the assessment of the financial statements in the EFH 10-K. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss other comprehensive income workpaper related to year-end testing for Energy Future Intermediate Holdings with R. Coetzee, X. Koprivnik. | $365.00 | 0.2 | $73.00 |
| Favor, Rick | Discuss EFIH valuation allowance documentation and conclusions with V. Carr, M. Parker. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss tax provision summary memo for EFH, including open items with V. Carr, J. Hickl. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss tax provision summary memos for EFH, EFIH and EFCH, including open items with V. Carr. | $365.00 | 1.5 | $547.50 |
| Favor, Rick | Discuss tax provision workpapers, specifically deferred tax sample workpapers with R. Coetzee. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss EFIH valuation allowance procedures, memo and conclusions with V. Carr. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review EFCH tax summary memo. | $365.00 | 1.5 | $547.50 |
| Favor, Rick | Review EFIH tax summary memo. | $365.00 | 1.5 | $547.50 |
| Favor, Rick | Review tax provision workpapers documentation and procedures. | $365.00 | 2.0 | $730.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/26/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Analyze review comments for internal fair value specialists finding memo for September 30, 2015 valuation. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Review  September 30, 2015 Goodwill impairment assessment step 2 testing of power prices. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review asset impairment memorandum for fourth quarter impairment analysis. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Review comments related to September 30 Goodwill impairment analysis. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review December 1, 2015 memorandum prepared by EFH related to Goodwill impairment analysis. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Review documentation for Wholesale deficiency assessment identified by internal audit. | $265.00 | 0.5 | $132.50 |
| Friedland, Eric | Continue to update Goodwill Step findings memos to conclude on the company's estimate of goodwill impairment. | $175.00 | 1.7 | $297.50 |
| Friedland, Eric | Discuss feedback and review comments regarding the Goodwill Step 2 Internal Fair Value Specialist workpapers with N. Richards. | $175.00 | 0.5 | $87.50 |
| Hannagan, Peter | Edit findings memo to clarify certain items based on comments from audit team regarding the goodwill valuation. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Assess the financial statement disclosures within the EFCH management discussion and analysis. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Assess the financial statement disclosures within the EFH management discussion and analysis. | $215.00 | 1.4 | $301.00 |
| Henry, Diane | Assess the commitments and contingencies outstanding per responses obtained from legal professionals. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Continue to assess the commitments and contingencies outstanding per responses obtained from legal professionals. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Test the information used in the related party control. | $215.00 | 1.7 | $365.50 |
| Hickl, Jeff | Review year end tax memo for EFCH. | $290.00 | 2.9 | $841.00 |
| Hickl, Jeff | Review year end tax memo for EFIH. | $290.00 | 2.6 | $754.00 |
| Hickl, Jeff | Discuss tax provision summary memo for EFH, including open items with V. Carr, R. Favor. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Review year end tax memo for EFH. | $290.00 | 2.5 | $725.00 |
| Hickl, Jeff | Discuss new version of Energy Future Holdings 10-K changes with X. Koprivnik. | $290.00 | 0.5 | $145.00 |
| Johnson, Michael | Review independence assessment work papers. | $365.00 | 2.0 | $730.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/26/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Khandelwal, Vinyas | Review workpapers that concluded on the assessment of goodwill impairment analysis. | $365.00 | 2.0 | $730.00 |
| Khandelwal, Vinyas | Continue to review workpapers that concluded on the assessment of goodwill impairment analysis. | $365.00 | 1.0 | $365.00 |
| Koprivnik, Xander | Create 3-month breakout workpaper related to 2015 effective tax rate. | $175.00 | 2.9 | $507.50 |
| Koprivnik, Xander | Continue to create 3-month breakout workpaper related to 2015 effective tax rate. | $175.00 | 1.8 | $315.00 |
| Koprivnik, Xander | Discuss other comprehensive income workpaper related to year-end testing for Energy Future Intermediate Holdings with R. Favor, R. Coetzee. | $175.00 | 0.2 | $35.00 |
| Koprivnik, Xander | Discuss journal entry detail identified for further investigation with R. Coetzee. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Discuss new version of Energy Future Holdings 10-K changes with J. Hickl. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Discuss 3-month and 12-month Effective Tax Rate comparisons with R. Coetzee. | $175.00 | 0.8 | $140.00 |
| Koprivnik, Xander | Review final memo from J. Ryan regarding treatment of bankruptcy transaction costs. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Update new tax disclosures tie-out to tax workpapers with version 3.5 of Energy Future Holdings 10-K. | $175.00 | 1.5 | $262.50 |
| Kowalk, Bennett | Clear notes on credit disclosure to the EFH 10-K. | $265.00 | 0.5 | $132.50 |
| Kowalk, Bennett | Clear notes on netting disclosure to the EFH 10-K. | $265.00 | 0.5 | $132.50 |
| Kowalk, Bennett | Close EQCR notes on September 30, 2015 Goodwill retail large customer testing. | $265.00 | 0.5 | $132.50 |
| Kowalk, Bennett | Prepare December 31, 2015 accrual contracts testing. | $265.00 | 2.1 | $556.50 |
| Kowalk, Bennett | Continue to prepare December 31, 2015 accrual contracts testing. | $265.00 | 2.9 | $768.50 |
| Lirely, Loren | Assess the EFH Corp. supplemental financial information financial statement disclosure for 2015 10-K. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Assess the EFCH Corp. supplemental guarantor financial information financial statement disclosure for 2015 10-K. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform year over year analytical testing on TCEH financial statement balances. | $175.00 | 1.6 | $280.00 |
| Lirely, Loren | Continue to perform year over year analytical testing on TCEH financial statement balances. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Update guarantor financial statement information within the guarantor debt related workpapers to reflect final year-end classifications and allocations. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/26/2016 | | | | |
| Morehead, David | Review operating effectiveness testing of intangible asset controls. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Review accounting guidance related to presentation requirements for statement of cash flows. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review substantive testing procedures on other income line item. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review substantive testing procedures on other deductions line item. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review comparative analysis of EFCH balance sheet. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Continue to review comparative analysis of EFCH balance sheet. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review the guarantor financial statement footnote to the EFCH 10-K. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss the company's process of analyzing technical accounting memos for assessing liabilities subject to compromise with M. Parker. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss litigation claims that have been asserted against the company with A. Wright, EFH, and M. Parker, Deloitte. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Draft a diagram depicting how the company prepares and reviews technical memos to analyze liabilities subject to compromise. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Draft a memo summarizing communications with A. Wright, EFH, and the probability of asserted claims that warrant recognition of a liability. | $265.00 | 2.8 | $742.00 |
| Murawski, Bryan | Review the guarantor financial statement footnote to the EFCH 10-K. | $265.00 | 2.0 | $530.00 |
| Parker, Matt | Review the accounting effects of the EFIH settlement agreement as described in the 10-K. | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Review substantive testing of the effects of the settlement agreement recorded to reorganization items. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Review accounting for the TCEH settlement agreement. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Review income tax and intercompany accounting effects of the TCEH Settlement Agreement. | $365.00 | 2.5 | $912.50 |
| Parker, Matt | Discuss EFIH valuation allowance documentation and conclusions with V. Carr, R. Favor. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss the company's process of analyzing technical accounting memos for assessing liabilities subject to compromise with B. Murawski. | $365.00 | 0.2 | $73.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/26/2016 | | | | |
| Parker, Matt | Discuss litigation claims that have been asserted against the company with A. Wright, EFH, and B. Murawski, Deloitte. | $365.00 | 1.1 | $401.50 |
| Parsley, Jon | Review the findings memo updates regarding the goodwill valuation. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss selections for search for unrecorded liabilities with R. Bowers. | $175.00 | 2.9 | $507.50 |
| Poindexter, Heath | Discuss UPCO solar contract, including the risk assessment and procedures performed with J. Wahrman. | $365.00 | 1.2 | $438.00 |
| Poindexter, Heath | Review testing of gross expenses regarding derivitive contracts. | $365.00 | 1.3 | $474.50 |
| Poindexter, Heath | Review testing of gross v. net presentation for derivatives and derivative settlements. | $365.00 | 2.0 | $730.00 |
| Poindexter, Heath | Review testing of the commodity, hedging and trading general ledger accounts presented net in the income statement. | $365.00 | 2.2 | $803.00 |
| Poindexter, Heath | Review settlement detail testing workpaper. | $365.00 | 1.1 | $401.50 |
| Pothoulakis, Tony | Review the liabilities subject to compromise footnote disclosed within EFIH's 2015 10-K. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Review the debtor in possession- liabilities not subject to compromise footnote disclosed within EFIH's 2015 10-K. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Review the interest expense footnote disclosed within EFIH's 2015 10-K. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Clear notes left by P. Dunn related to the assessment over the supplementary financial information footnote disclosed with the EFH 10-K. | $175.00 | 2.8 | $490.00 |
| Richards, Nick | Discuss feedback and review comments regarding the Goodwill Step 2 Internal Fair Value Specialist workpapers with E. Friedland. | $215.00 | 0.5 | $107.50 |
| Richards, Nick | Review findings memo regarding goodwill prepared by J. Parsley. | $215.00 | 2.0 | $430.00 |
| Richards, Nick | Review the math check of the coal combustion residual asset retirement obligation valuation memo prepared by J. Parsley. | $215.00 | 1.2 | $258.00 |
| Richards, Nick | Review the remaining internal fair value specialist supporting workpapers. | $215.00 | 0.8 | $172.00 |
| Ryan, Jim | Edit the tax memo regarding the review of the 2015 proposed federal income tax treatment of bankruptcy related transaction costs. | $365.00 | 1.0 | $365.00 |
| Sasso, Anthony | Perform EFCH 10-K review. | $365.00 | 1.0 | $365.00 |
| Sasso, Anthony | Review EFIH 10-KK / bankruptcy related disclosures. | $365.00 | 2.6 | $949.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 02/26/2016 | | | | |
| Sharma, Abhishek | Finalize the findings memo regarding debt fair value. | $175.00 | 2.0 | $350.00 |
| Stokx, Randy | Discuss audit status and filing plans with T. Nutt. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss status of Oncor filings with T. Nutt. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Review edits to 10-K drafts. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Review EFH opinion draft. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Review EFIH opinion drafts. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Review consultation memos related to opinion form and content. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review final disclosures related to remediated control deficiency. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss final remediation of control deficiency with T. Nutt. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Review final management certifications. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review final legal letter responses. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss final legal letter and contingencies with A. Wright. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Perform subsequent event inquiries with T. Nutt. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss finalization of control memos and impairment memos with T. Hogan. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss finalization of passed adjustments related to plant impairments with T. Nutt. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss finalization of passed adjustments related to plant impairments with T. Hogan. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review edits to final management representation letter. | $365.00 | 0.6 | $219.00 |
| Tangirala, Hershy | Continue to review audit work papers as part of FAA work. | $265.00 | 1.5 | $397.50 |
| Twigge, Daniel | Close notes on year end property plant and equipment substantive testing. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Assess the financial statements (managements discussion and analysis) for EFH Corp. year end 10-K. | $215.00 | 2.6 | $559.00 |
| Twigge, Daniel | Assess the financial statements (related party) for EFCH year end 10-K. | $215.00 | 1.4 | $301.00 |
| Twigge, Daniel | Assess the financial statements (supplementary note) for EFCH year end 10-K. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Review the EFCH  10-K draft to identify changes from prior draft. | $215.00 | 2.5 | $537.50 |
| Wahrman, Julie | Review the EFH and Alvarez & Marsal 2015 engagement letter. | $365.00 | 0.3 | $109.50 |

573

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/26/2016 | | | | |
| Wahrman, Julie | Review the use of auditor's specialist - restructuring specialist memo. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review the management's specialist memo. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review the related parties - summary of audit and internal control procedures memo. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Review the related party - identification, approval, and disclosure - narrative memo. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review the related party process flow diagram. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review the related parties - risk assessment memo. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Review the 2015 related party transactions memo. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Continue to review the 2015 related party transactions memo. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review the related party disclosure analytics. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Review memo related to the party identification. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review the EFH Internal Audit - initial assessment of related parties. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review the EFH Corporate Governance Guidelines memo. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Review the certain relationships and related transactions and director independence memo. | $365.00 | 0.8 | $292.00 |
| Wahrman, Julie | Review the 2015 related party listing. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Continue to review the EFH and Alvarez & Marsal 2015 engagement letter. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Discuss contract and documentation considerations with V. Craig. | $365.00 | 0.4 | $146.00 |
| Yadav, Devavrata | Review the trial balances prepared by downloading information off the FIM portal and updating the AS2 trial balance for the year end amounts. | $215.00 | 3.0 | $645.00 |
| 02/27/2016 | | | | |
| Babanova, Maria | Review EFH Corp. 10-K disclosure for management and discussion analysis. | $215.00 | 2.3 | $494.50 |
| Babanova, Maria | Continue to review EFH Corp. 10-K disclosure for management and discussion analysis. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Review the interest expense and other related charges disclosure for TCEH 10-K. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Continue to review the pension and other post retirement benefits disclosure for TCEH 10-K. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Review consolidation testing of intercompany accounts. | $215.00 | 2.1 | $451.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/27/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Review list of Oncor Component Auditor's working papers. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss the year end balance sheet and income statement with K. Grace. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Test the adjusting entry in professional fees for the purpose of assessing classification of reorganization items in the ledger as of year-end. | $215.00 | 0.6 | $129.00 |
| Benesh, Kay | Review an assessment of the company's assumptions necessary to develop the goodwill analysis. | $365.00 | 1.5 | $547.50 |
| Benesh, Kay | Continue to review an assessment of the company's assumptions to develop the goodwill analysis. | $365.00 | 1.0 | $365.00 |
| Benesh, Kay | Review a memo detailing assessment of Deloitte fair value specialists' competency to assist with testing of commodities. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Continue to review a memo detailing assessment of Deloitte fair value specialists to assist with testing of commodities. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Review an assessment of future power prices for the purpose of assessing the goodwill valuation. | $365.00 | 1.0 | $365.00 |
| Benesh, Kay | Review an assessment of contract rejections for the purpose of assessing liabilities subject to compromise. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Review an assessment of the review of journal entries for the purpose of identifying potential fraud schemes. | $365.00 | 1.5 | $547.50 |
| Benesh, Kay | Review an assessment of the company's review of valuation allowances for the purpose of the Sarbanes-Oxley opinion. | $365.00 | 1.5 | $547.50 |
| Benesh, Kay | Review an assessment of the company's review of deferred taxes for the purpose of the Sarbanes-Oxley opinion. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Review an assessment of the review of journal entries for the purpose of identifying potential fraud schemes. | $365.00 | 0.2 | $73.00 |
| Benesh, Kay | Review a summary memo detailing procedures performed to assess the income tax provision. | $365.00 | 2.0 | $730.00 |
| Benesh, Kay | Review an assessment of the nuclear decommissioning trust asset retirement obligations. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Continue to review an assessment of the nuclear decommissioning trust asset retirement obligations. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Continue to review an assessment of the review of journal entries for the purpose of identifying potential fraud schemes. | $365.00 | 0.8 | $292.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 02/27/2016 | | | | |
| Benvenuti, Christina | Assess financial statement 10-K disclosures within the management discussion and analysis for EFIH. | $175.00 | 2.4 | $420.00 |
| Benvenuti, Christina | Document changes to fourth quarter impairment analysis as requested by M. Freeman, S. Brunson. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Meeting to discuss and clear review comments for fourth quarter goodwill impairment analysis with S. Brunson, M. Freeman. | $175.00 | 6.8 | $1,190.00 |
| Benvenuti, Christina | Continue to document changes to fourth quarter impairment analysis as requested by M. Freeman, S. Brunson. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document confirmations received from external legal counsel to assess prior year disclosure in company's 10-K. | $175.00 | 1.0 | $175.00 |
| Bhandari, Shalabh | Perform tie out procedures agreeing to prior year activities on draft 10K's of EFH and other subsidiary entities. | $175.00 | 5.0 | $875.00 |
| Bowers, Rachel | Discuss responses to component auditor instructions with V. Craig. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Finalize EFCH summary of misstatements. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Attend final discussion with component auditors related to filing with V. Craig, R. Stokx. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Prepare for closing call with component auditors. | $290.00 | 2.3 | $667.00 |
| Bowers, Rachel | Review service auditor reports. | $290.00 | 1.0 | $290.00 |
| Brunson, Steve | Meeting to discuss and address review comments for fourth quarter goodwill impairment analysis with M. Freeman, S. Brunson, C. Benvenuti. | $215.00 | 6.8 | $1,462.00 |
| Brunson, Steve | Document changes within substantive goodwill as of 3/31 testing date based on notes received from R. Stokx. | $215.00 | 0.6 | $129.00 |
| Brunson, Steve | Document last changes to cash scoping within the balance sheet analysis scoping. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Continue to document last changes to cash scoping within the balance sheet analysis scoping. | $215.00 | 2.8 | $602.00 |
| Casey, Chris | Review the testing within the valuation of derivatives (Models and Curves) workpaper. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to review the testing within the valuation of derivatives (Models and Curves) workpaper. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Review the settlement of derivatives testing workpaper. | $215.00 | 2.2 | $473.00 |
| Casey, Chris | Continue to review the settlement of derivatives testing workpaper. | $215.00 | 2.2 | $473.00 |
| Casey, Chris | Review the presentation and disclosure testing workpaper. | $215.00 | 2.9 | $623.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/27/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Continue to review the presentation and disclosure testing workpaper. | $215.00 | 0.3 | $64.50 |
| Chesser, Taylor | Close notes related to Wholesale credit  EFH 10-K disclosures. | $175.00 | 2.5 | $437.50 |
| Chesser, Taylor | Close notes related to fair value hierarchy EFH 10 -K disclosures. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to close notes related to fair value hierarchy EFH 10-K disclosures. | $175.00 | 2.6 | $455.00 |
| Craig, Valerie | Prepare transmission delivery service provide expense scoping documentation. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Review final scoping of what account balances were subject to testing. | $365.00 | 2.2 | $803.00 |
| Craig, Valerie | Clear notes on EFIH overall analytic between 12/31/14 financial statements and 12/31/15. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review final fraud specialist's memo. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review team's documentation of oversight of component auditors. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review component auditor clearance memo. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review entity level control testing. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Clear notes on third party service auditor report. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Clear notes on expense operating effectiveness testing. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss responses to component auditor instructions with R. Bowers. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Attend final discussion with component auditors related to filing with R. Stokx, R. Bowers. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Review EFH tax summary memo. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Review deferred tax workpapers, specifically debt book-tax differences. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Review EFH valuation allowance including memo, Oncor outside basis difference, and reversing temporary differences analysis. | $365.00 | 2.0 | $730.00 |
| Freeman, Mike | Meeting to discuss and clear review comments for fourth quarter goodwill impairment analysis with S. Brunson, C. Benvenuti. | $265.00 | 6.8 | $1,802.00 |
| Freeman, Mike | Review fourth quarter Goodwill impairment analysis step 2 scenario 1. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Review fourth quarter Goodwill impairment analysis step 2 scenario 2. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review sensitivity analysis for weighting of scenarios utilized in valuation of assets for goodwill impairment analysis. | $265.00 | 0.9 | $238.50 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/27/2016

| | | | | |
|------|-------------|------|-------|------|
| Grace, Kelsey | Assess the footnotes in the TCEH annual report. | $175.00 | 1.8 | $315.00 |
| Grace, Kelsey | Discuss the debt year end balance sheet and income statement with D. Henry. | $175.00 | 1.4 | $245.00 |
| Grace, Kelsey | Discuss the year end balance sheet and income statement with D. Twigge. | $175.00 | 0.5 | $87.50 |
| Grace, Kelsey | Discuss the year end balance sheet and income statement with H. Persons. | $175.00 | 0.4 | $70.00 |
| Grace, Kelsey | Discuss the year end balance sheet and income statement with M. Babanova. | $175.00 | 0.3 | $52.50 |
| Grace, Kelsey | Discuss the year end balance sheet and income statement with T. Pothoulakis. | $175.00 | 0.7 | $122.50 |
| Grace, Kelsey | Prepare the workpaper for the year end balance sheet and income statement to compare balances between the ledger and 10-K. | $175.00 | 2.9 | $507.50 |
| Grace, Kelsey | Continue to prepare the workpaper for the year end balance sheet and income statement to compare balances between the ledger and 10-K. | $175.00 | 1.5 | $262.50 |
| Henry, Diane | Discuss the debt year end balance sheet and income statement with K. Grace. | $215.00 | 1.4 | $301.00 |
| Johnson, Michael | Review management override journal entry testing for quarter ended 12/31/15. | $365.00 | 1.2 | $438.00 |
| Khandelwal, Vinyas | Review 11/30 goodwill impairment analysis. | $365.00 | 1.0 | $365.00 |
| Lirely, Loren | Assess the TCEH supplemental guarantor financial information financial statement disclosure for 2015 10-K. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Perform year over year analytical testing on EFCH financial statement balances. | $175.00 | 1.0 | $175.00 |
| Morehead, David | Review comparative analysis of EFCH income statement. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Continue to review comparative analysis of EFCH income statement. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review comparative analysis of TCEH balance sheet. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Review comparative analysis of TCEH income statement. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review balance sheet residual balance analysis. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Review income statement residual balance analysis. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Assess the Chapter 11 cases footnote to the EFH 10-K. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Assess the debt footnote to the EFH 10-K. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Assess the interest expense footnote to the EFH 10-K. | $265.00 | 0.4 | $106.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/27/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess the reorganization Items footnote to the EFH 10-K. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Assess the EFCH effective tax rate between 12/31/2015 and 12/31/2014. | $265.00 | 2.8 | $742.00 |
| Murawski, Bryan | Assess the EFIH effective tax rate between 12/31/2015 and 12/31/2014. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Assess the EFH services balance sheet as of 12/31. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Assess whether TCEH has met its debt covenant. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Review the guarantor financial statement footnote to the EFCH 10-K. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Document the effectiveness of the company's review of the 10-K during the financial disclosure committee meeting. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Continue to review the guarantor financial statement footnote to the EFCH 10-K. | $265.00 | 2.4 | $636.00 |
| Parker, Matt | Prepare documentation of audit committee meeting and related discussions by Audit. | $365.00 | 2.0 | $730.00 |
| Parmar, Ashok | Review the income tax material weakness remediation memorandum and supporting working papers. | $290.00 | 2.0 | $580.00 |
| Persons, Hillary | Discuss the year end balance sheet and income statement with K. Grace. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Discuss the year end balance sheet and income statement with K. Grace. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Clear notes left by B. Murawski over the interim effective controls roll-forward testing workpaper. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Review the management discussion and analysis section disclosed within EFCH's 10-K. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Continue to review the management discussion and analysis section disclosed within EFCH's 10-K. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to review the management discussion and analysis section disclosed within EFCH's 10-K. | $175.00 | 2.2 | $385.00 |
| Pothoulakis, Tony | Continue to review the management discussion and analysis section disclosed within EFCH's 10-K. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Continue to review the management discussion and analysis section disclosed within EFCH's 10-K. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Continue to review the management discussion and analysis section disclosed within EFCH's 10-K. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/27/2016

| | | | | |
|---|---|---|---|---|
| Pothoulakis, Tony | Continue to review the management discussion and analysis section disclosed within EFCH's 10-K. | $175.00 | 2.5 | $437.50 |
| Stokx, Randy | Review finalization of workpapers related to goodwill. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review finalization of workpapers related to plant impairments. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review finalization of workpapers related to controls over the long-range plan. | $365.00 | 1.6 | $584.00 |
| Stokx, Randy | Review tracker of items reviewed by quality control. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Review finalized risk memo. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Review Oncor final communications to audit committee. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review Oncor component auditor pre-clearance edits. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Prepare for call with Component Auditor team regarding conclusions of audit pension accounts. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Review finalization of workpaper tracker status. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Review open review notes for assessment of remaining procedures to be performed. | $365.00 | 1.4 | $511.00 |
| Stokx, Randy | Attend final discussion with component auditors related to filing with V. Craig, R. Bowers. | $365.00 | 0.4 | $146.00 |
| Thomas, Teresa | Review subject matter resource workpaper. | $290.00 | 2.0 | $580.00 |
| Twigge, Daniel | Discuss the year end balance sheet and income statement with K. Grace. | $215.00 | 0.5 | $107.50 |
| Winger, Julie | Review responses to questions on testing of information technology controls for Energy Future Holdings. | $365.00 | 1.3 | $474.50 |
| Yadav, Devavrata | Review tie out procedures on the TCEH draft 10-K. | $215.00 | 4.5 | $967.50 |

02/28/2016

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Perform review of changes of the new EFH Corp. 10-K draft to track changes from prior draft. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Review "Commitment and Contingency" footnote disclosure for EFH Corp. 10-K draft. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Add records of communications to the audit committee documentation into database. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Continue to add records of issuances documentation into "My Audit Tool" database. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review EFIH management discussion and analysis 10-K footnote. | $215.00 | 1.3 | $279.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/28/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Continue to review EFIH management discussion and analysis 10-K footnote. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Review TCEH liabilities subject to compromise disclosure within 10-K. | $215.00 | 2.7 | $580.50 |
| Babanova, Maria | Update appendixes for management representation letters with updated EFCH 10-K balance sheet. | $215.00 | 1.0 | $215.00 |
| Benesh, Kay | Review an assessment of the review of journal entries for the purpose of identifying potential fraud schemes. | $365.00 | 0.3 | $109.50 |
| Benesh, Kay | Continue to review an assessment of the review of journal entries for the purpose of identifying potential fraud schemes. | $365.00 | 0.2 | $73.00 |
| Benesh, Kay | Review an assessment of the review of journal entries for the purpose of identifying potential fraud schemes. | $365.00 | 0.4 | $146.00 |
| Benesh, Kay | Continue to review an assessment of the review of journal entries for the purpose of identifying potential fraud schemes. | $365.00 | 0.2 | $73.00 |
| Benesh, Kay | Continue to review an assessment of the review of journal entries for the purpose of identifying potential fraud schemes. | $365.00 | 0.2 | $73.00 |
| Benesh, Kay | Continue to review an assessment of the review of journal entries for the purpose of identifying potential fraud schemes. | $365.00 | 0.3 | $109.50 |
| Benesh, Kay | Continue to review an assessment of the review of journal entries for the purpose of identifying potential fraud schemes. | $365.00 | 0.3 | $109.50 |
| Benesh, Kay | Continue to review an assessment of the review of journal entries for the purpose of identifying potential fraud schemes. | $365.00 | 0.3 | $109.50 |
| Benesh, Kay | Continue to review an assessment of the review of journal entries for the purpose of identifying potential fraud schemes. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Continue to review an assessment of the review of journal entries for the purpose of identifying potential fraud schemes. | $365.00 | 0.2 | $73.00 |
| Benvenuti, Christina | Continue to assess the financial statement disclosures within the management discussion and analysis for EFIH. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the Equity note for EFH Corp. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the draft of EFCH annual filing. | $175.00 | 1.3 | $227.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the management discussion and analysis for EFIH. | $175.00 | 2.9 | $507.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/28/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Assess scoping decisions within tax specific workpapers in comparison to overall final scoping documents. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the management discussion and analysis for EFIH. | $175.00 | 0.5 | $87.50 |
| Benvenuti, Christina | Document changes to document analysis related to second step of goodwill impairment analysis as requested by M. Freeman. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Document confirmations received from external legal counsel to assess disclosure in company's 10-K. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document operating effectiveness of company's controls around financial reporting. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Clear comments on transmission and distribution expenses testing workpaper. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Complete TCEH summary of misstatements for 2015 audit. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review component auditor workpapers on assessing pensions. | $290.00 | 1.9 | $551.00 |
| Bowers, Rachel | Discuss transmission and distribution expenses testing documentation with D. Henry. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review cleared notes on management control performance operating effectiveness testing. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Review cleared notes on retail customer list substantive testing. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Continue to review component auditor workpapers on assessing pensions. | $290.00 | 2.8 | $812.00 |
| Bowers, Rachel | Review EFH 10-K management discussion and analysis results of operations. | $290.00 | 2.4 | $696.00 |
| Bowers, Rachel | Review EFH 10-K disclosures of related party transactions. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review EFIH financial statement substantive testing. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Review equity substantive testing. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Review interim effective operating effectiveness controls. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Review cleared comments on search for unrecorded liabilities substantive testing. | $290.00 | 1.1 | $319.00 |
| Brunson, Steve | Document balance sheet changes within the goodwill memo received from the client C. Dobry, EFH. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document balance sheet changes within the goodwill memo received from the client C. Dobry, EFH. | $215.00 | 2.8 | $602.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/28/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Continue to document balance sheet changes within the goodwill memo received from the client C. Dobry, EFH. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Update last changes on goodwill substantive testing documents received from the client M. Bridgman, Luminant. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to update last changes on goodwill substantive testing documents received from the client M. Bridgman, Luminant. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Review long range plan overall testing memo for possible errors. | $215.00 | 1.3 | $279.50 |
| Brunson, Steve | Continue to review long range plan overall testing memo for possible errors. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Meeting with A. Moavu on components of deals within forward book testing workpaper. | $215.00 | 2.4 | $516.00 |
| Casey, Chris | Close notes within the forward book testing workpaper. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Close notes within the accounting system reconciliation workpaper. | $215.00 | 1.8 | $387.00 |
| Casey, Chris | Close notes within the commodity and trading leadsheet workpaper. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Close notes within the Advisory Specialist summary memo. | $215.00 | 0.9 | $193.50 |
| Casey, Chris | Close notes within the Wholesale accounts receivable testing workpaper. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Close notes within the commodity leadsheet workpaper. | $215.00 | 0.4 | $86.00 |
| Casey, Chris | Meeting to clarify documentation related to forward contract and the quality control reviewer's notes to document procedures performed for 2015 audit with H. Poindexter, B. Kowalk. | $215.00 | 1.4 | $301.00 |
| Casey, Chris | Review the assessment of the EFH Corp. 10-K commodity note. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to review the assessment of the EFH Corp. 10-K commodity note. | $215.00 | 0.4 | $86.00 |
| Casey, Chris | Review the assessment of the EFH Corp. 10-K fair value note. | $215.00 | 2.0 | $430.00 |
| Chesser, Taylor | Update audit documentation related to normal purchase normal sale contracts. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Perform testing and calculations on normal purchase normal sale contracts. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to test normal purchase normal sale contracts. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to test normal purchase normal sale contracts. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/28/2016

| | | | | |
|------|-------------|------|-------|------|
| Chesser, Taylor | Close notes related to Wholesale normal purchase normal sale contracts. | $175.00 | 2.4 | $420.00 |
| Coetzee, Rachelle | Review tax provision packages for the purpose of testing the 12/31/2015 year-end tax payable balances. | $215.00 | 2.5 | $537.50 |
| Coetzee, Rachelle | Review tax provision packages for the purpose of testing the effective tax rate as of 12/31/2015. | $215.00 | 2.6 | $559.00 |
| Coetzee, Rachelle | Review the EFH valuation allowance by assessing the reversal of temporary differences over the next 20 years. | $215.00 | 2.1 | $451.50 |
| Coetzee, Rachelle | Continue to review the EFH valuation allowance by assessing the reversal of temporary differences over the next 20 years. | $215.00 | 2.5 | $537.50 |
| Craig, Valerie | Review TCEH summary of misstatements. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Review final board minutes summaries associated with subsequent events review. | $365.00 | 1.8 | $657.00 |
| Craig, Valerie | Clear notes on deficiency assessments on control activities. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review final summary memo update documentation. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Review final confirm control that lists accounts confirmations sent to third parties. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review final financial reporting 10-K controls operating effectiveness testing. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review Wholesale valuation operating effectiveness controls testing. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Clear notes on consolidation system eliminations testing. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review residual analytic testing for remaining balance not subjected to specific procedures. | $365.00 | 2.4 | $876.00 |
| Craig, Valerie | Review post closing adjustments testing. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Clear notes for search for unrecorded liabilities testing. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Document meeting notes from year end audit committee meeting. | $365.00 | 2.2 | $803.00 |
| Evetts, Erin | Review service organization controls report for the purpose of assessing access controls operating effectiveness. | $215.00 | 0.8 | $172.00 |
| Freeman, Mike | Review procedures to assess the asset impairment footnote to the financial statements for EFCH. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Review procedures to assess the asset impairment footnote to the financial statements for EFH Corp. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Review procedures to assess the asset impairment footnote to the financial statements for TCEH. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/28/2016

| | | | | |
|---|---|---|---|---|
| Freeman, Mike | Review procedures to assess the Goodwill footnote to the financial statements for EFCH. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Review procedures to assess the Goodwill footnote to the financial statements for EFH Corp. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Review procedures to assess the Goodwill footnote to the financial statements for TCEH. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Review procedures to assess the Step 1 goodwill valuation report for the first quarter. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Review procedures to assess the Step 1 goodwill valuation report for the fourth quarter. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Review procedures to assess the Step 1 goodwill valuation report for the third quarter. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review procedures to assess the Step 2 goodwill valuation report for the first quarter. | $265.00 | 2.2 | $583.00 |
| Freeman, Mike | Review procedures to assess the Step 2 goodwill valuation report for the fourth quarter. | $265.00 | 2.4 | $636.00 |
| Freeman, Mike | Review procedures to assess the Step 2 goodwill valuation report for the third quarter. | $265.00 | 2.3 | $609.50 |
| Henry, Diane | Assess the company's process for identifying related parties. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Assess the EFCH management discussion and analysis. | $215.00 | 2.5 | $537.50 |
| Henry, Diane | Assess the EFCH other deductions footnote to the 10-K. | $215.00 | 2.7 | $580.50 |
| Henry, Diane | Assess the EFCH supplementary financial information footnote to the 10-K. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Assess the EFIH investment in Oncor Holdings footnote to the 10-K. | $215.00 | 2.8 | $602.00 |
| Henry, Diane | Assess the TCEH Guarantor income statement. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Assess the general ledger accounts with regards to the substantive testing. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Assess the subsequent events for the filers in order to assess the disclosures within the 10-K. | $215.00 | 2.9 | $623.50 |
| Henry, Diane | Assess the general ledger accounts with regards to the substantive testing. | $215.00 | 2.5 | $537.50 |
| Henry, Diane | Discuss transmission and distribution expenses testing documentation with R. Bowers. | $215.00 | 0.6 | $129.00 |
| Khandelwal, Vinyas | Review 11/30 goodwill impairment workpapers. | $365.00 | 2.0 | $730.00 |
| Khandelwal, Vinyas | Continue to review 11/30 goodwill impairment workpapers. | $365.00 | 2.0 | $730.00 |
| Kowalk, Bennett | Meeting to clarify documentation related to forward contract and the quality control reviewer's notes to document procedures performed for 2015 audit H. Poindexter, B. Kowalk. | $265.00 | 1.4 | $371.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/28/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Lirely, Loren | Assess the basic financial statements disclosed for the TCEH 10-K. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Assess the derivative and hedging disclosure within the TCEH 10-K. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Assess the EFCH Corp. supplemental guarantor financial information financial statement disclosure for 2015 10-K. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Assess the EFH Corp. management discussion and analysis disclosures within the 2015 10-K. | $175.00 | 2.6 | $455.00 |
| Lirely, Loren | Assess the fair value measurement disclosure within the TCEH 10-K. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Assess the other income and deductions footnote within the EFCH 10-K. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Assess the other income and deductions footnote within the EFH 10-K. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Assess the supplemental financial information disclosure within the EFCH 10-K. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Assess the supplemental guarantor financial information disclosure within the EFCH 10-K. | $175.00 | 2.0 | $350.00 |
| Lirely, Loren | Assess the supplemental guarantor financial information disclosure within the TCEH 10-K. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Continue to assess the EFCH Corp. managerial discussion and analysis financial information financial statement disclosure for 2015 10-K. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Review updates to the EFH audit maps for year-end audit. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Perform testing to disclosed coal purchases and rail commitment amounts within the commitments and contingencies disclosure for the EFH 10-K. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Perform testing to assess disclosed coal purchases and rail commitment amounts within the commitments and contingencies disclosure for the EFH 10-K. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Perform year over year analytical testing on TCEH financial statement balances. | $175.00 | 1.5 | $262.50 |
| Morehead, David | Review Luminant Power accounting convention assessment. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Review reporting model audit program. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Continue to review reporting model audit program. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review testing procedures on management discussion and analysis section of EFH Corp. annual report. | $265.00 | 2.0 | $530.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/28/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Continue to review testing procedures on management discussion and analysis section of EFH Corp. annual report. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Continue to review testing procedures on management discussion and analysis section of EFH Corp. annual report. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review testing procedures on supplementary financial information footnote of EFH Corp. annual report. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Review testing procedures on related party footnote of EFCH annual report. | $265.00 | 2.5 | $662.50 |
| Murawski, Bryan | Assess the company's estimate of valuation allowances against deferred tax assets. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Assess the company's total tax expense in the income tax provision report. | $265.00 | 2.3 | $609.50 |
| Murawski, Bryan | Document the effectiveness of the review over uncertain tax positions for the Sarbanes-Oxley opinion. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Document the materiality of accounting conventions on the financial statements. | $265.00 | 1.7 | $450.50 |
| Murawski, Bryan | Review the management discussion and analysis section within the EFH 10-K for the purpose of identifying inconsistencies compared to the financial statements and related footnotes to the 10-K. | $265.00 | 3.0 | $795.00 |
| Parker, Matt | Review audit summary memo template related to testing of income tax deferred tax asset valuation allowance. | $365.00 | 1.1 | $401.50 |
| Parker, Matt | Continue to review audit summary memo template related to testing of income tax deferred tax asset valuation allowance. | $365.00 | 0.9 | $328.50 |
| Parker, Matt | Review audit summary memo template related to testing of income taxes. | $365.00 | 1.3 | $474.50 |
| Parker, Matt | Continue to review audit summary memo template related to testing of income taxes. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Review substantive testing of deferred income taxes (property, plant, and equipment related). | $365.00 | 2.4 | $876.00 |
| Parker, Matt | Continue to review substantive testing of deferred income taxes (property, plant, and equipment related). | $365.00 | 1.6 | $584.00 |
| Parker, Matt | Review substantive testing of deferred income taxes. | $365.00 | 2.7 | $985.50 |
| Parker, Matt | Continue to review substantive testing of deferred income taxes. | $365.00 | 1.9 | $693.50 |
| Parker, Matt | Continue to review substantive testing of deferred income taxes. | $365.00 | 1.4 | $511.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/28/2016 | | | | |
| Persons, Hillary | Assess year end consolidated income statement balances. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess year end consolidated balance sheet balances. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Continue to assess year end consolidated income statement balances. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Continue to assess year end consolidated income statement balances. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Assess control implications related to search for unrecorded liabilities control. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess the financial statement disclosures within EFH's management discussion and analysis. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Continue to assess the financial statement disclosures within EFH's management discussion and analysis. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Continue to assess the financial statement disclosures within EFH's management discussion and analysis. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Assess year end accounts payable balances. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Document management considerations regarding accounting conventions. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Perform testing procedures over the search for unrecorded liabilities. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Continue to perform testing procedures over the search for unrecorded liabilities. | $175.00 | 2.2 | $385.00 |
| Poindexter, Heath | Continue to review and analyze documentation of quarter 4 closing discussion topics | $365.00 | 0.5 | $182.50 |
| Poindexter, Heath | Meeting to clarify documentation related to forward contract and the quality control reviewer's notes to document procedures performed for 2015 audit C. Casey, B. Kowalk. | $365.00 | 1.4 | $511.00 |
| Poindexter, Heath | Review consultation memo for consultation with subject matter resource specialist regarding assessment of derivatives. | $365.00 | 1.2 | $438.00 |
| Poindexter, Heath | Review responses to questions for the 11/30 goodwill workpapers. | $365.00 | 1.1 | $401.50 |
| Poindexter, Heath | Review responses to questions for the 9/30 goodwill workpapers. | $365.00 | 1.3 | $474.50 |
| Pothoulakis, Tony | Review the management discussion and analysis section disclosed within EFCH's 10-K. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Continue to review the management discussion and analysis section disclosed within EFCH's 10-K. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/28/2016

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Compare the balance sheet related leadsheets to the client-prepared consolidated general ledger (Hyperion) and to the respective balance sheet disclosed in the 10-K filings. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to compare the balance sheet related leadsheets to the client-prepared consolidated general ledger (Hyperion) and to the respective balance sheet disclosed in the 10-K filings. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Compare the income statement related leadsheets to the client-prepared consolidated general ledger (Hyperion) and to the respective income statement disclosed in the 10-K filings. | $175.00 | 2.5 | $437.50 |
| Winger, Julie | Review component auditor information technology specialist planning document in support of integrated component audit. | $365.00 | 0.3 | $109.50 |
| Winger, Julie | Review component auditor information technology specialist summary documents for component auditor integrated audit. | $365.00 | 1.7 | $620.50 |
| Winger, Julie | Review responses to questions on internal control testing for information technology controls for revenue system. | $365.00 | 1.8 | $657.00 |
| Winger, Julie | Review testing of custom query used to identify potential related party transactions. | $365.00 | 0.3 | $109.50 |

02/29/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Review changes of the new EFH Corp. 10-K draft to identify changes from prior draft. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Continue to review changes of the new EFH Corp. 10-K draft to identify changes from prior draft. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Continue to review changes of the new EFH Corp. 10-K draft to identify changes from prior draft. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Discuss EFH Corp. 10-K comments on disclosure notes with L. Lantrip, EFH. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss EFIH 10-K comments on disclosure notes with R. Stokx, Deloitte, and B. Lundell, Director of Reporting. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss EFIH 10-K comments on statement of cash flows with G. Morton. EFH. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Review EFIH liabilities subject to compromise disclosure within 10-K. | $215.00 | 2.5 | $537.50 |
| Benesh, Kay | Review a technical accounting memo detailing the accounting implications of interest expense during bankruptcy. | $365.00 | 0.2 | $73.00 |
| Benesh, Kay | Review a technical accounting memo detailing the accounting implications of the Court confirmation the plan of reorganization. | $365.00 | 2.3 | $839.50 |

589

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/29/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benesh, Kay | Review an assessment of makewhole litigation disclosures. | $365.00 | 0.9 | $328.50 |
| Benesh, Kay | Review an assessment of the nuclear decommissioning trust asset retirement obligations. | $365.00 | 0.3 | $109.50 |
| Benesh, Kay | Review an assessment of intangibles allowances. | $365.00 | 0.1 | $36.50 |
| Benesh, Kay | Review an assessment of the company's assumptions necessary to develop the goodwill analysis. | $365.00 | 1.0 | $365.00 |
| Benesh, Kay | Continue to review a technical accounting memo detailing the accounting implications of the Court confirmation the Plan of Reorganization' | $365.00 | 0.8 | $292.00 |
| Benesh, Kay | Continue to review an assessment of the nuclear decommissioning trust asset retirement obligations. | $365.00 | 1.9 | $693.50 |
| Benesh, Kay | Continue to review an assessment of the review of journal entries for the purpose of identifying potential fraud schemes. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Continue to review an assessment of the review of journal entries for the purpose of identifying potential fraud schemes. | $365.00 | 0.2 | $73.00 |
| Benesh, Kay | Continue to review an assessment of the nuclear decommissioning trust asset retirement obligations. | $365.00 | 0.7 | $255.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the commitments and contingencies note for TCEH. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the Guarantor note for EFCH. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the latest draft of EFCH annual filing. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the management discussion and analysis for EFIH. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Assess the financial statements to assess calculation within disclosures of EFCH. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Assess the financial statements to assess calculation within disclosures of EFH Corp. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Assess the financial statements to assess calculation within disclosures of EFIH. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Assess the financial statements to assess calculation within disclosures of TCEH. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Test intangible asset balances for the year to assess reconciliation with company's disclosures. | $175.00 | 2.0 | $350.00 |
| Bowers, Rachel | Final audit status discussions with component auditors as part of issuance process. | $290.00 | 2.6 | $754.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/29/2016 | | | | |
| Bowers, Rachel | Prepare final opinions for issuance. | $290.00 | 2.2 | $638.00 |
| Bowers, Rachel | Review EFCH 10-K. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review SEC checklist. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review accounts payable leadsheets. | $290.00 | 1.0 | $290.00 |
| Brunson, Steve | Review goodwill 10-K documentation prepare by C. Benvenuti. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to review goodwill 10-K documentation prepare by C. Benvenuti. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Continue to review goodwill 10-K documentation prepare by C. Benvenuti. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Review status of goodwill section within audit file. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Review long range plan testing. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Review final scoping to documentation regarding which accounts were subject to testing. | $215.00 | 2.9 | $623.50 |
| Carr, Vickie | Discuss tax provision workpaper status and open items with R. Favor, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Review the settlements detailed testing workpaper. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Review the commodity leadsheet workpaper. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Review the wholesale revenue leadsheet workpaper. | $215.00 | 1.2 | $258.00 |
| Casey, Chris | Review the assessment of the EFCH commodity note. | $215.00 | 1.8 | $387.00 |
| Casey, Chris | Review the assessment of the EFCH fair value note. | $215.00 | 1.7 | $365.50 |
| Chesser, Taylor | Close notes for disclosure audit documentation of fair value measurements in the EFH 10-K. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to close notes for disclosure audit documentation of fair value measurements in the EFH 10-K. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to close notes for disclosure audit documentation of fair value measurements in the EFH 10-K. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to close notes for 2015 audit disclosure documentation. | $175.00 | 1.3 | $227.50 |
| Coetzee, Rachelle | Clear review notes on the EFH valuation allowance by assessing the reversal of temporary differences over the next 20 years. | $215.00 | 2.1 | $451.50 |
| Coetzee, Rachelle | Discuss status of year-end tax provision workpapers with X. Koprivnik. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 02/29/2016 | | | | |
| Coetzee, Rachelle | Review the EFCH valuation allowance by assessing the reversal of temporary differences over the next 20 years. | $215.00 | 2.4 | $516.00 |
| Coetzee, Rachelle | Review the effective tax rate reconciliation for the purpose of testing the year-end income tax provision. | $215.00 | 1.6 | $344.00 |
| Coetzee, Rachelle | Review the EFH valuation allowance by assessing the reversal of temporary differences over the next 20 years. | $215.00 | 2.3 | $494.50 |
| Coetzee, Rachelle | Review the TCEH valuation allowance by assessing the reversal of temporary differences over the next 20 years. | $215.00 | 2.6 | $559.00 |
| Craig, Valerie | Review controller questionnaire questions documentation. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review 10-K tie out documentation. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review final balance sheet and income statement tie out to testing workpapers. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Review final industry information included within the file. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Clear notes on retail tradename summary memo appendix. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review finalized engagement project plan. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review final controller's meeting update documentation. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review final SEC checklist control operating effectiveness performance. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review check free service auditor report. | $365.00 | 1.7 | $620.50 |
| Craig, Valerie | Clear notes on Ad Valorem taxes substantive testing. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Clear notes on nuclear decommissioning trust testing. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review EFIH expense substantive testing. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Clear notes on retail unbilled substantive analytic testing. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Clear notes on payroll expense substantive testing. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Review subsequent events procedures. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review final fixed asset specialist memo | $365.00 | 1.4 | $511.00 |
| Favor, Rick | Discuss tax provision workpaper status and open items with V. Carr, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review final drafts of 10-K's for EFH tax disclosures. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/29/2016

| | | | | |
|------|-------------|------|-------|------|
| Favor, Rick | Review final drafts of 10-K's for EFCH for tax disclosures. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review final drafts of 10-K's for EFIH for tax disclosures. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review tax provision workpaper for documentation and procedures. | $365.00 | 2.0 | $730.00 |
| Freeman, Mike | Assess compliance with PCAOB regulatory filing requirements by assessing work papers for the audit file are cleared of review notes. | $265.00 | 2.3 | $609.50 |
| Freeman, Mike | Continue to assess compliance with PCAOB regulatory filing requirements by assessing work papers for the audit file are cleared of review notes. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Continue to assess compliance with PCAOB regulatory filing requirements by assessing work papers for the audit file are cleared of review notes. | $265.00 | 2.4 | $636.00 |
| Freeman, Mike | Prepare documentation to respond to quality control review comments related to fourth quarter goodwill impairment. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Prepare documentation to respond to quality control review comments related to long range plan controls. | $265.00 | 2.9 | $768.50 |
| Freeman, Mike | Review documentation of disclosure of litigation included in responses from external counsel. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Review legal letters obtained from external counsel for the purpose of assessing contingent liabilities. | $265.00 | 2.7 | $715.50 |
| Grace, Kelsey | Assess the financial statement disclosures within the management discussion and analysis note for TCEH. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Assess the EFH Corp. segment information 10-K footnote. | $215.00 | 2.9 | $623.50 |
| Henry, Diane | Assess the Guarantor 10-K footnote for TCEH. | $215.00 | 1.9 | $408.50 |
| Henry, Diane | Assess the segment information 10-K footnote for EFH Corp. | $215.00 | 2.8 | $602.00 |
| Henry, Diane | Assess the TCEH Guarantor balance sheet. | $215.00 | 1.8 | $387.00 |
| Henry, Diane | Assess the TCEH guarantor 10-K footnote. | $215.00 | 2.5 | $537.50 |
| Henry, Diane | Continue to assess the TCEH guarantor 10-K footnote. | $215.00 | 1.6 | $344.00 |
| Henry, Diane | Assess the subsequent events for the filers in order to assess the disclosures within the 10-K. | $215.00 | 2.4 | $516.00 |
| Hickl, Jeff | Review tax disclosures in EFH 10-K including income tax footnote. | $290.00 | 2.0 | $580.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/29/2016

| | | | | |
|------|-------------|------|-------|------|
| Hickl, Jeff | Discuss tax provision workpaper status and open items with R. Favor, V. Carr | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Review tax disclosures in EFIH 10-K including income tax footnote. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Review tax disclosures in EFCH 10-K including income tax footnote. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Discuss new version of Energy Future Holdings draft 10-K and documentation of changes within with X. Koprivnik. | $290.00 | 0.5 | $145.00 |
| Horn, Dave | Perform review of TCEH 2015 financial statements. | $290.00 | 1.1 | $319.00 |
| Koprivnik, Xander | Discuss status of year-end tax provision workpapers with R. Coetzee. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Discuss new version of Energy Future Holdings draft 10-K and documentation of changes within with J. Hickl. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Review 2015 tax claims workpaper for purposes of testing year end balance. | $175.00 | 0.8 | $140.00 |
| Koprivnik, Xander | Review updated draft of Energy Future Competitive Holdings 10-K and compare relevant tax disclosures to audit workpapers. | $175.00 | 2.8 | $490.00 |
| Koprivnik, Xander | Continue to review updated draft of Energy Future Holdings 10-K and compare relevant tax disclosures to audit workpapers. | $175.00 | 2.3 | $402.50 |
| Koprivnik, Xander | Continue to review updated draft of Energy Future Holdings 10-K and compare relevant tax disclosures to audit workpapers. | $175.00 | 1.0 | $175.00 |
| Koprivnik, Xander | Review updated draft of Texas Competitive Energy Holdings 10-K and compare relevant tax disclosures to audit workpapers. | $175.00 | 1.5 | $262.50 |
| Kowalk, Bennett | Clear notes on December 31, 2015 accrual testing. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Continue to clear notes on December 31, 2015 accrual testing. | $265.00 | 2.1 | $556.50 |
| Kowalk, Bennett | Clear notes on December 31, 2015 derivitive disclosures in the EFH 10-K. | $265.00 | 2.5 | $662.50 |
| Kowalk, Bennett | Attend subject matter resource consultation call regarding assessment of depravities with H. Poindexter, B. Kowalk, T. Thomas. | $265.00 | 0.5 | $132.50 |
| Lirely, Loren | Assess the EFH 10-k file in preparation of the submission of the final 10-K draft. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Continue to assess the EFH 10-K file in preparation of the submission of the final 10-K draft. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Continue to assess the EFH 10-K file in preparation of the submission of the final 10-K draft. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/29/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lirely, Loren | Assess the EFCH Corp. management discussion and analysis financial information financial statement disclosure for 2015 10-K. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Continue to assess the EFCH Corp. management discussion and analysis other information financial statement disclosure for 2015 10-K. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Asses the EFCH Corp. other income and deductions financial statement disclosure for 2015 10-K. | $175.00 | 1.6 | $280.00 |
| Lirely, Loren | Assess the EFH Corp. management discussion and analysis disclosures within the 2015 10-K. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Assess the supplemental financial information disclosure within the TCEH 10-K. | $175.00 | 1.2 | $210.00 |
| Lirely, Loren | Assess the supplemental guarantor financial information disclosure within the EFCH 10-K. | $175.00 | 1.1 | $192.50 |
| Lirely, Loren | Perform testing on the Wholesale Net (gain) loss from commodity hedging and trading leadsheet. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Update Wholesale substantive revenue testing workpapers to reflect changes indicated throughout the management review process. | $175.00 | 2.2 | $385.00 |
| Morehead, David | Review testing procedures on management discussion and analysis section of EFCH annual report. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Continue to review testing procedures on management discussion and analysis section of EFCH annual report. | $265.00 | 2.6 | $689.00 |
| Morehead, David | Review testing procedures on management discussion and analysis section of TCEH annual report. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Continue to review testing procedures on management discussion and analysis section of TCEH annual report. | $265.00 | 2.2 | $583.00 |
| Morehead, David | Review operating effectiveness of management's control related to presentation requirements within annual reports. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Continue to review operating effectiveness of management's control related to presentation requirements within annual reports. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Review summary of board of director's minutes. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Assess the EFCH guarantor financial statements disclosed in the EFCH 10-K. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Assess the EFCH valuation allowance analysis against deferred income tax assets. | $265.00 | 2.6 | $689.00 |
| Murawski, Bryan | Assess the EFH valuation allowance analysis against deferred income tax assets. | $265.00 | 2.8 | $742.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/29/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Murawski, Bryan | Assess the EFIH 2nd lien partial repayment transaction disclosed in the EFIH 10-K. | $265.00 | 1.7 | $450.50 |
| Parker, Matt | Review final drafts of EFCH. 10-K in preparation for report issuance. | $365.00 | 1.1 | $401.50 |
| Parker, Matt | Continue to review final drafts of EFCH. 10-K in preparation for report issuance. | $365.00 | 0.9 | $328.50 |
| Parker, Matt | Review final drafts of EFH Corp. 10-K in preparation for report issuance. | $365.00 | 2.7 | $985.50 |
| Parker, Matt | Continue to review final drafts of EFH Corp. 10-K in preparation for report issuance. | $365.00 | 1.3 | $474.50 |
| Parker, Matt | Review final drafts of EFIH 10-K in preparation for report issuance. | $365.00 | 1.6 | $584.00 |
| Parker, Matt | Continue to review final drafts of EFIH 10-K in preparation for report issuance. | $365.00 | 0.4 | $146.00 |
| Persons, Hillary | Assess accounts payable year end balances. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Assess confirmation control summary for completed confirmations. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess control implications related to search for unrecorded liabilities control. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess operating effectiveness testing procedures on those controls tested as of an interim date and found to be effective as of an interim date. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess the financial statement disclosures within EFH's management discussion and analysis. | $175.00 | 2.7 | $472.50 |
| Persons, Hillary | Continue to assess the financial statement disclosures within EFH's management discussion and analysis. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Continue to assess the financial statement disclosures within EFH's management discussion and analysis. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Continue to assess the financial statement disclosures within EFH's management discussion and analysis. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Continue to assess the financial statement disclosures within EFH's management discussion and analysis. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Perform testing procedures over financial closing reporting process controls. | $175.00 | 2.0 | $350.00 |
| Poindexter, Heath | Attend subject matter resource consultation call regarding assessment of derivitives with B. Kowalk, T. Thomas. | $365.00 | 0.5 | $182.50 |
| Poindexter, Heath | Review documentation of quarter 4 closing discussion topics. | $365.00 | 0.1 | $36.50 |
| Poindexter, Heath | Review wind contract extensions and client memos for accounting treatment. | $365.00 | 2.4 | $876.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/29/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Poindexter, Heath | Review the derivative disclosure workpaper, including balance sheet disclosure, income statement disclosure, notional disclosure, and credit risk contingency disclosure testing. | $365.00 | 2.3 | $839.50 |
| Poindexter, Heath | Review team responses to the derivative valuation workpapers. | $365.00 | 1.2 | $438.00 |
| Poindexter, Heath | Review team responses to the derivative disclosure workpapers. | $365.00 | 0.8 | $292.00 |
| Poindexter, Heath | Attend subject matter resource consultation call regarding assessment of derivitives with B. Kowalk, T. Thomas. | $365.00 | 0.5 | $182.50 |
| Pothoulakis, Tony | Review the business and properties section disclosed within EFCH's 2015 10-K. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Review the risk factors section disclosed within EFCH's 2015 10-K. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Review the selected financial data section disclosed within EFCH's 2015 10-K. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Review the management discussion and analysis section disclosed within EFCH's 10-K. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Continue to review the management discussion and analysis section disclosed within EFCH's 10-K. | $175.00 | 1.9 | $332.50 |
| Richards, Nick | Final review of the internal fair value specialist work papers related to the coal combustion residual asset retirement obligation valuation. | $215.00 | 0.4 | $86.00 |
| Schneider, Stephen | Prepare the weekly audit status document for purpose of reporting. | $215.00 | 2.3 | $494.50 |
| Stokx, Randy | Discuss finalized subsequent events and filing status with T. Nutt. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review final 10-K edits. | $365.00 | 1.6 | $584.00 |
| Stokx, Randy | Review communications to the audit committee related to filing. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss EFIH 10-K comments on disclosure notes with M. Babanova, Deloitte, and B. Lundell, Director of Reporting. | $365.00 | 0.8 | $292.00 |
| Tangirala, Hershy | Continue to review audit work papers as part of FAA work. | $265.00 | 0.6 | $159.00 |
| Twigge, Daniel | Assess financial statements (managements discussion and analysis) for ECFH Corp. year end 10-K. | $215.00 | 2.1 | $451.50 |
| Twigge, Daniel | Assess the financial statements (related party) for EFCH year end 10-K. | $215.00 | 1.9 | $408.50 |
| Twigge, Daniel | Assess the financial statements (results of operations) for EFCH year end 10-K. | $215.00 | 1.6 | $344.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/29/2016

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Review the EFH Corp. 10-K draft to identify changes from prior draft. | $215.00 | 2.4 | $516.00 |
| Wahrman, Julie | Review documentation related to the assessment of deficiencies in internal control. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review documentation related to the assessment of deficiencies in general information technology controls. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Update documentation related to assessment of EFH consolidated control deficiencies as of 12/31/2015. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review the accounting conventions memo. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Review the EFH Corp. tax conventions as of 9/30/15. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Review Goodwill control memo relating to the assessment of design. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Review the third party contract valuation adjustment consultation memo. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review the bankruptcy accounting testing workbook documentation. | $365.00 | 0.8 | $292.00 |
| Wahrman, Julie | Review the long-lived fixed asset impairment workbook. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review the Luminant Power asset impairment memo. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review the EFCH 2015 summary tax memo. | $365.00 | 0.8 | $292.00 |
| Wahrman, Julie | Review the EFIH 2015 summary tax memo. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review the EFH 2015 summary tax memo. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Review documentation related to the assessment of deficiencies in internal control. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review documentation related to the assessment of deficiencies in general information technology controls. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Update documentation related to assessment of EFH consolidated deficiencies as of 12/31/2015. | $365.00 | 0.6 | $219.00 |
| Winger, Julie | Review responses to questions from S. Schneider on information technology internal control testing. | $365.00 | 0.5 | $182.50 |

03/01/2016

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Document changes to analysis related to weighting of multiple scenarios used in goodwill impairment analysis as requested by M. Freeman. | $175.00 | 2.8 | $490.00 |
| Benvenuti, Christina | Document reconciliation of claims outstanding as related to taxes. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/01/2016

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Clear notes on procedures performed over long range plan for the 2015 audit for the purpose of preparing the audit file for archive. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to clear notes on procedures performed over long range plan for the 2015 audit for the purpose of preparing the audit file. | $215.00 | 1.2 | $258.00 |
| Chesser, Taylor | Close review notes regardng assessment of derivitive footnotes performed prior to filing dates.. | $175.00 | 2.5 | $437.50 |
| Chesser, Taylor | Continue to close review notes regardng assessment of derivitive footnotes performed prior to filing dates.. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to close review notes regardng assessment of derivitive footnotes performed prior to filing dates.. | $175.00 | 2.6 | $455.00 |
| Coetzee, Rachelle | Finalize the TCEH valuation allowance by assessing the reversal of temporary differences over the next 20 years. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss status of year-end deferred tax workpapers for workpaper archiving preparation with X. Koprivnik. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Update the effective tax rate reconciliation for the purpose of preparing the year-end files for archiving. | $215.00 | 2.2 | $473.00 |
| Coetzee, Rachelle | Update the tax package ending deferred tax workpaper for the purpose of preparing the year-end files for archiving. | $215.00 | 1.6 | $344.00 |
| Coetzee, Rachelle | Update the tax package ending payable workpaper for the purpose of preparing the year-end files for archiving. | $215.00 | 2.4 | $516.00 |
| Hickl, Jeff | Clear notes to EFH tax year end summary memo. | $290.00 | 2.0 | $580.00 |
| Hickl, Jeff | Clear notes to EFIH tax year end summary memo. | $290.00 | 2.5 | $725.00 |
| Hickl, Jeff | Clear notes to EFCH tax year end summary memo. | $290.00 | 1.9 | $551.00 |
| Hickl, Jeff | Discuss documentation within current versions registrant 10-Ks for workpaper archiving preparation with X. Koprivnik. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Review workpapers related to valuation allowance testing. | $290.00 | 1.6 | $464.00 |
| Kilkenny, Tom | Prepare background information on client's business for new EQCR. | $365.00 | 0.5 | $182.50 |
| Koprivnik, Xander | Review updates within final version of Energy Future Competitive Holdings 10-K for workpaper archiving preparation. | $175.00 | 2.0 | $350.00 |
| Koprivnik, Xander | Review updates within final version of Energy Future Intermediate Holdings 10-K. | $175.00 | 1.3 | $227.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 03/01/2016 | | | | |
| Koprivnik, Xander | Review updates within Texas Competitive Energy Holdings 10-K. | $175.00 | 1.5 | $262.50 |
| Koprivnik, Xander | Review late entries worksheet related to deferred tax liability. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Review other comprehensive income assessment to compare to registrant 10-Ks for purpose of archiving. | $175.00 | 1.3 | $227.50 |
| Koprivnik, Xander | Review permanent and temporary differences workpapers for the purpose of clearing notes from the company within the files for workpaper archiving preparation. | $175.00 | 0.6 | $105.00 |
| Koprivnik, Xander | Discuss status of year-end deferred tax workpapers for workpaper archiving preparation with R. Coetzee. | $175.00 | 0.4 | $70.00 |
| Koprivnik, Xander | Discuss documentation within current versions registrant 10-Ks for workpaper archiving preparation with J. Hickl. | $175.00 | 0.5 | $87.50 |
| Kowalk, Bennett | Clear notes on subject matter resource consultation memo. | $265.00 | 2.9 | $768.50 |
| Kowalk, Bennett | Continue to clear notes on subject matter resource consultation memo. | $265.00 | 1.1 | $291.50 |
| Morehead, David | Clear notes on asset retirement obligation controls for testing performed prior to the filing date. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Continue to clear notes on asset retirement obligation controls for testing performed prior to the filing date. | $265.00 | 1.0 | $265.00 |
| Parker, Matt | Review final drafts of TCEH annual financial statements in preparation for report issuance. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Review guarantor footnotes within the TCEH financial statement prior to issuance of the annual financial statements. | $365.00 | 2.0 | $730.00 |
| Schneider, Stephen | Clear review notes on the rollforward operating system access security control for the application layer for archiving purposes. | $215.00 | 1.6 | $344.00 |
| Schneider, Stephen | Continue to clear review notes on the rollforward operating system access security control for the application layer for archiving purposes. | $215.00 | 1.4 | $301.00 |
| Stokx, Randy | Discuss recording of passed adjustments with T. Nutt, EFH. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss edits received on prior day for final goodwill memo with C. Dobry, EFH. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Review plan for required archival of workpapers. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss status of filings with T. Nutt, EFH, including subsidiary filings. | $365.00 | 0.8 | $292.00 |
| Twigge, Daniel | Add supporting documentation for disclosure controls over EFH for archiving purposes. | $215.00 | 2.5 | $537.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**03/01/2016**

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | continue to add supporting documentation disclosure controls over EFH for archiving purposes. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Close notes related to financial statement tie out of the 2015 EFH Corp. 10-K. | $215.00 | 1.7 | $365.50 |
| Twigge, Daniel | Add clarifying documentation regarding conclusion reached for controller questionnaire. | $215.00 | 2.3 | $494.50 |
| Wahrman, Julie | Review final goodwill memo with notes cleared. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Clear notes on summary memo appendix for Goodwill. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Clear notes on summary memo appendix for bankruptcy. | $365.00 | 1.8 | $657.00 |
| Wahrman, Julie | Clear final notes on workpaper summary memo for internal controls | $365.00 | 0.3 | $109.50 |

**03/02/2016**

| | | | | |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Update the 4-column models for the presentation for plan transactions related to real-estate assets for Energy Future Intermediate Holding Co LLC. | $265.00 | 1.9 | $503.50 |
| Babanova, Maria | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements by checking work papers are clear of review notes. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Continue to assess compliance with Public Company Accounting Oversight Board regulatory filing requirements by checking work papers are clear of review notes. | $215.00 | 2.0 | $430.00 |
| Benvenuti, Christina | Document changes to analysis related to second step of goodwill impairment analysis as requested by M. Freeman. | $175.00 | 2.9 | $507.50 |
| Bowers, Rachel | Finalize disclosure documentation for archiving purposes. | $290.00 | 1.7 | $493.00 |
| Carr, Vickie | Discuss status of tax control workpapers including completeness of documentation with R. Favor. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss status of tax provision workpapers with R. Favor, J. Hickl. | $365.00 | 0.2 | $73.00 |
| Carr, Vickie | Discuss status of tax provision workpapers including summary memos and documentation with R. Favor, M. Parker. | $365.00 | 0.3 | $109.50 |
| Chesser, Taylor | Close notes related to derivative testing for archival process. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to close notes related to derivative testing for archival process. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to close notes related to derivative testing for archival process. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/02/2016

| | | | | |
|------|-------------|------|-------|------|
| Chesser, Taylor | Continue to close notes related to derivative testing for archival process. | $175.00 | 2.9 | $507.50 |
| Chesser, Taylor | Continue to close notes related to derivative testing for archival process. | $175.00 | 2.2 | $385.00 |
| Coetzee, Rachelle | Update the tax package ending deferred tax workpaper for the purpose of preparing the year-end files for archiving. | $215.00 | 1.2 | $258.00 |
| Favor, Rick | Discuss status of tax control workpapers including completeness of documentation with V. Carr. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss status of tax provision workpapers with V. Carr, J. Hickl. | $365.00 | 0.2 | $73.00 |
| Favor, Rick | Discuss status of tax provision workpapers including summary memos and documentation with V. Carr, M. Parker. | $365.00 | 0.3 | $109.50 |
| Grace, Kelsey | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $175.00 | 1.0 | $175.00 |
| Hickl, Jeff | Discuss status of tax provision workpapers with R. Favor, V. Carr. | $290.00 | 0.2 | $58.00 |
| Morehead, David | Clear notes on property, plant and equipment controls for testing performed prior to the filing date. | $265.00 | 2.0 | $530.00 |
| Parker, Matt | Discuss status of tax provision workpapers including summary memos and documentation with V. Carr, R. Favor. | $365.00 | 0.3 | $109.50 |
| Schneider, Stephen | Prepare the weekly audit status document for purpose of reporting. | $215.00 | 1.7 | $365.50 |
| Twigge, Daniel | Add closed notes regarding conclusion reached for controller questionnaire. | $215.00 | 2.9 | $623.50 |
| Twigge, Daniel | Add supporting documentation obtained for asset retirement obligation controls | $215.00 | 2.1 | $451.50 |
| Twigge, Daniel | Close reviewer notes related to financial statement tie out of the 2015 EFH Corp 10-k | $215.00 | 1.6 | $344.00 |
| Twigge, Daniel | Add supporting for presentation and disclosure controls for archive purposes. | $215.00 | 1.6 | $344.00 |

03/03/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Continue to assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Financial Statement Audit and Related Services_** | | | | |
| 03/03/2016 | | | | |
| Baylis, Jessica | Update testing documentation for the user access review control for the UNIX operating system. | $175.00 | 0.7 | $122.50 |
| Baylis, Jessica | Update testing documentation for the user access review control for the Windows operating system. | $175.00 | 0.8 | $140.00 |
| Coetzee, Rachelle | Update the 2015 pension ending deferred tax workpaper for the purpose of preparing the year-end files for archiving. | $215.00 | 1.4 | $301.00 |
| Coetzee, Rachelle | Update the alternative minimum tax ending deferred tax workpaper for the purpose of preparing the year-end files for archiving. | $215.00 | 1.3 | $279.50 |
| Coetzee, Rachelle | Update the debt ending deferred tax workpaper for the purpose of preparing the year-end files for archiving. | $215.00 | 1.3 | $279.50 |
| Coetzee, Rachelle | Update the net operating loss ending deferred tax workpaper for the purpose of preparing the year-end files for archiving. | $215.00 | 1.3 | $279.50 |
| Evetts, Erin | Close notes on deficiency evaluation workpapers in order to document the assessment of the operating effectiveness of controls. | $215.00 | 2.6 | $559.00 |
| Freeman, Mike | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $265.00 | 2.3 | $609.50 |
| Freeman, Mike | Continue to assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Continue to assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $265.00 | 1.7 | $450.50 |
| Grace, Kelsey | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $175.00 | 2.5 | $437.50 |
| Koprivnik, Xander | Review updates within final Energy Future Holdings 10-K. | $175.00 | 1.3 | $227.50 |
| Koprivnik, Xander | Review tax attributes workpapers. | $175.00 | 0.8 | $140.00 |
| McCann, Ryan | Clear notes on journal entry transfer between level 1 investment codes and closing activities. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Review Public Utilities Company of Texas hearing on approval of sale. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Continue to review Public Utilities Company of Texas hearing on approval of sale. | $265.00 | 2.1 | $556.50 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**03/03/2016**

| | | | | |
|------|-------------|------|-------|------|
| Schneider, Stephen | Close notes on the rollforward data center and operation controls for the application layer to check work papers are clear of review notes. | $215.00 | 3.0 | $645.00 |
| Twigge, Daniel | Add clarifying documentation regarding conclusion for controller questionnaire. | $215.00 | 2.5 | $537.50 |
| Twigge, Daniel | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $215.00 | 2.7 | $580.50 |
| Twigge, Daniel | Add supporting documentation obtained for presentation and disclosure controls. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Close notes related to financial statement tie out of the 2015 EFH Corp. 10-K. | $215.00 | 1.3 | $279.50 |

**03/04/2016**

| | | | | |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Summarize the plan treatment of claim against Energy Future Holdings debtor entities. | $265.00 | 1.4 | $371.00 |
| Auyeung, Tungjun | Continue to update the 4-column models for the presentation for plan transactions related to real-estate assets for Energy Future Intermediate Holding Co LLC. | $265.00 | 1.1 | $291.50 |
| Auyeung, Tungjun | Draft the treatment of claim against Energy Future Holdings debtor entities based on the sixth amended joint plan of reorganization. | $265.00 | 2.7 | $715.50 |
| Auyeung, Tungjun | Draft the treatment claim against Energy Future Intermediate Holdings debtor entities based on the sixth amended joint plan of reorganization. | $265.00 | 2.8 | $742.00 |
| Coetzee, Rachelle | Update the alternative minimum tax ending deferred tax workpaper for the purpose of preparing the year-end files for archiving. | $215.00 | 1.2 | $258.00 |
| Hickl, Jeff | Review revisions to workpapers documenting testing of valuation allowance. | $290.00 | 1.5 | $435.00 |
| Hickl, Jeff | Finalize workpaper related to testing of property, plant, and equipment deferred tax liability. | $290.00 | 1.8 | $522.00 |
| Hickl, Jeff | Review revisions to workpapers documenting testing of controls. | $290.00 | 0.7 | $203.00 |
| Schneider, Stephen | Update the information technology deficiency work paper for archive purposes. | $215.00 | 2.7 | $580.50 |
| Schneider, Stephen | Clear notes from the information technology audit workpapers for the purpose of preparing the workpapers for filing. | $215.00 | 2.8 | $602.00 |
| Twigge, Daniel | Add clarifying documentation regarding conclusion reached for controller questionnaire. | $215.00 | 2.6 | $559.00 |
| Twigge, Daniel | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $215.00 | 2.6 | $559.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/04/2016

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Add supporting documentation obtained for asset retirement obligation controls. | $215.00 | 1.6 | $344.00 |
| Twigge, Daniel | Close notes related to financial statement tie out of the 2015 EFH Corp. 10-K. | $215.00 | 1.2 | $258.00 |
| Wahrman, Julie | Review of final version with cleared review notes of summary of adjustments workpaper for EFCH. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Continue to review of final version with cleared review notes of summary of adjustments workpaper for EFIH. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Review form for year end EFH audit opinion. | $365.00 | 1.5 | $547.50 |
| Wahrman, Julie | Review of engagement letter for TCEH. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Clear notes on engagement letter for TCEH. | $365.00 | 0.6 | $219.00 |

03/07/2016

| | | | | |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Draft the treatment of claims against Texas Competitive Electric Holdings Co. and related debtor entities based on the sixth amended joint plan of reorganization. | $265.00 | 1.9 | $503.50 |
| Auyeung, Tungjun | Continue to prepare summary on the treatment of claims against Texas Competitive Electric Holdings Co. and related debtor entities per the sixth amended plan of reorganization. | $265.00 | 2.8 | $742.00 |
| Babanova, Maria | Clear notes on procedures performed over long range plan audit area for the 2015 audit for the purpose of preparing the audit file for archive. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Clear notes on the expenditures work performed prior to filing. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Clear notes on the scoping of accounts payable working paper. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes with M. Freeman, D. Morehead, R. Bowers. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Check component auditors working papers for retained archives. | $215.00 | 2.3 | $494.50 |
| Babanova, Maria | Discuss preapproval of services summary for EFH Corp. with R. Bowers. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/07/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss procedures for remaining documentation related to audit with R. Bowers, D. Henry, S. Brunson, T. Pothoulakis, D. Twigge, L. Lirely, C. Benvenuti, H. Persons, C. Casey. | $215.00 | 0.5 | $107.50 |
| Benvenuti, Christina | Clear procedures performed over controls related to financial reporting for the 2015 audit. | $175.00 | 2.2 | $385.00 |
| Benvenuti, Christina | Clear notes on procedures performed over goodwill impairment analysis for the 2015 audit. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Clear notes on procedures performed over scoping for the 2015 audit. | $175.00 | 0.7 | $122.50 |
| Benvenuti, Christina | Continue to clear notes on procedures performed over goodwill impairment analysis for the 2015 audit. | $175.00 | 2.7 | $472.50 |
| Benvenuti, Christina | Discuss procedures for remaining documentation related to audit with M. Babanova, R. Bowers, D. Henry, S. Brunson, T. Pothoulakis, D. Twigge, L. Lirely, H. Persons, C. Casey. | $175.00 | 0.5 | $87.50 |
| Bowers, Rachel | Assess revenue controls design and implementation work papers for the audit file are clear of review notes with D. Henry. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Assess work papers related to accounts receivable for the audit file are clear of review notes. | $290.00 | 2.4 | $696.00 |
| Bowers, Rachel | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes with M. Babanova, M. Freeman, D. Morehead. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes with M. Babanova. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Continue to assess work papers related to accounts receivable for the audit file are clear of review notes. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discuss preliminary short term plan regarding staffing/scheduling with M. Parker, M. Freeman. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss preapproval of services summary for EFH Corp. with M. Babanova. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss procedures for remaining documentation related to audit with M. Babanova, D. Henry, S. Brunson, T. Pothoulakis, D. Twigge, L. Lirely, C. Benvenuti, H. Persons, C. Casey. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review 2016 EFH Corp. engagement letter. | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Clear notes on procedures performed over Goodwill for the 2015 audit. | $215.00 | 2.9 | $623.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/07/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Continue to clear notes on procedures performed over Goodwill for the 2015 audit. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to clear notes on procedures performed over Goodwill for the 2015 audit. | $215.00 | 1.7 | $365.50 |
| Brunson, Steve | Discuss procedures for remaining documentation related to audit with M. Babanova, R. Bowers, D. Henry, T. Pothoulakis, D. Twigge, L. Lirely, C. Benvenuti, H. Persons, C. Casey. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Check whether the Wholesale disclosure workpapers for the audit file is clear of review notes. | $215.00 | 2.7 | $580.50 |
| Casey, Chris | Check whether the detailed settlements workpaper for the audit file is clear of review notes. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue check whether the Wholesale disclosure workpapers for the audit file is clear of review notes. | $215.00 | 1.9 | $408.50 |
| Casey, Chris | Discuss procedures for remaining documentation related to audit with M. Babanova, R. Bowers, D. Henry, S. Brunson, T. Pothoulakis, D. Twigge, L. Lirely, C. Benvenuti, H. Persons. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Update the tax package ending deferred tax workpaper for the purpose of preparing the year-end files for archiving. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Update the tax related push down debt documentation for the purpose of preparing the year-end files for archiving. | $215.00 | 1.3 | $279.50 |
| Evetts, Erin | Prepare retail revenue application privileged access workpaper for file archive. | $215.00 | 2.9 | $623.50 |
| Favor, Rick | Review tax control workpapers documentation and procedures. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Continue to assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $265.00 | 2.3 | $609.50 |
| Freeman, Mike | Continue to assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes with M. Babanova, D. Morehead, R. Bowers. | $265.00 | 0.9 | $238.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/07/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss preliminary short term plan regarding staffing/scheduling with M. Parker, R. Bowers. | $265.00 | 0.5 | $132.50 |
| Henry, Diane | Clear notes on procedures performed over substantive testing of the company's cash management system for the 2015 audit. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Clear notes on procedures performed over the company's entity level control environment for the 2015 audit. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Clear notes on procedures performed over the company's third party cash processing assessment for the 2015 audit. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Clear notes on procedures performed over the EFIH substantive testing for the 2015 audit. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Assess revenue controls design and implementation work papers for the audit file are clear of review notes with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss procedures for remaining documentation related to audit with M. Babanova, R. Bowers, S. Brunson, T. Pothoulakis, D. Twigge, L. Lirely, C. Benvenuti, H. Persons, C. Casey. | $215.00 | 0.5 | $107.50 |
| Kilkenny, Tom | Review 2016 audit engagement letter. | $365.00 | 0.5 | $182.50 |
| Morehead, David | Clear notes on asset retirement obligation substantive procedures for testing performed prior to the filing date. | $265.00 | 2.6 | $689.00 |
| Morehead, David | Continue to clear notes on asset retirement obligation substantive procedures for testing performed prior to the filing date. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes with M. Babanova, M. Freeman, R. Bowers. | $265.00 | 0.9 | $238.50 |
| Parker, Matt | Finalize debt work papers for the audit file. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Finalize tax work papers for the audit file. | $365.00 | 0.8 | $292.00 |
| Parker, Matt | Discuss preliminary short term plan regarding staffing/scheduling with M. Freeman, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Prepare 2016 audit engagement letter. | $365.00 | 1.2 | $438.00 |
| Persons, Hillary | Clear notes on procedures performed over EFH's management discussion and analysis for the 2015 audit. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Clear notes on procedures performed over equity for the 2015 audit for the purpose of preparing the audit file for archive. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/07/2016

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Clear notes on procedures performed over expense controls for the 2015 audit for the purpose of preparing the audit file for archive. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss procedures for remaining documentation related to audit with M. Babanova, R. Bowers, D. Henry, S. Brunson, T. Pothoulakis, D. Twigge, L. Lirely, C. Benvenuti, C. Casey. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Clear notes on procedures performed over coal and lignite audit area for the 2015 audit. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Continue to clear notes on procedures performed over coal and lignite audit area for the 2015 audit. | $175.00 | 1.6 | $280.00 |
| Pothoulakis, Tony | Clear notes on inventory risk assessment workpaper for procedures performed over coal and lignite audit area for the 2015 audit. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Continue to clear notes on inventory risk assessment workpaper for procedures performed over coal and lignite audit area for the 2015 audit. | $175.00 | 0.9 | $157.50 |
| Sasso, Anthony | Prepare for fresh start accounting training session to EFH management. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Close notes and document year end controls over property plant and equipment. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Assess the financial condition portion of EFH Corp. 10-K. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Document year end substantive procedures for property plant and equipment. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Complete accounting conventions for EFH Corp. year end assessment. | $215.00 | 3.0 | $645.00 |

03/08/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Add record of issuances for engagement letters within electronic file archive database. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Clear notes on procedures performed over review of disclosures with 10-K for the 2015 audit for the purpose of preparing the audit file for archive. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Clear notes on procedures performed over special review partner memorandum for the 2015 audit. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Assess working papers with no reviewer signed off. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Document guidance on changes made to work papers after the report date. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Perform file check on information technology documents. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Continue to perform file check on information technology documents. | $215.00 | 1.2 | $258.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/08/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss archive requirements under the PCAOB auditing standards with R. Bowers, M. Freeman, D. Morehead, D. Henry, S. Brunson, T. Pothoulakis, D. Twigge, L. Lirely, C. Benvenuti, H. Persons, C. Casey, X. Koprivnik, R. Coetzee. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Attend partial discussion concerning archive requirements under the PCAOB auditing standards with R. Bowers, M. Parker, M. Freeman, D. Morehead. | $215.00 | 0.4 | $86.00 |
| Benvenuti, Christina | Clear notes on procedures performed over controls related to financial reporting for the 2015 audit. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Clear notes on procedures performed over goodwill impairment analysis for the 2015 audit. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Clear notes on procedures performed over review of the financial statements for the 2015 audit. | $175.00 | 1.6 | $280.00 |
| Benvenuti, Christina | Clear notes on procedures performed over scoping for the 2015 audit. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Discuss archive requirements under the PCAOB auditing standards with R. Bowers, M. Freeman, D. Morehead, M. Babanova, D. Henry, S. Brunson, T. Pothoulakis, D. Twigge, L. Lirely, H. Persons, C. Casey, X. Koprivnik, R. Coetzee. | $175.00 | 0.3 | $52.50 |
| Benvenuti, Christina | Discuss documentation related to valuation of fixed assets provided by N. Richards with M. Freeman, S. Brunson. | $175.00 | 0.5 | $87.50 |
| Bowers, Rachel | Assess substantive work papers for the audit file are clear of review notes. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Discuss comments on controller questionnaire control documentation for the 2015 audit for the purpose of preparing the audit file for archive with D. Twigge. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Discuss archive requirements under the PCAOB auditing standards with M. Freeman, D. Morehead, M. Babanova, D. Henry, S. Brunson, T. Pothoulakis, D. Twigge, L. Lirely, C. Benvenuti, H. Persons, C. Casey, X. Koprivnik, R. Coetzee. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss archive requirements under the PCAOB auditing standards with M. Babanova, M. Parker, M. Freeman, D. Morehead. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss preliminary timing of planning activities for 2016 EFH audit with T. Kilkenny, M. Parker, M. Freeman, D. Morehead. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Assess 2015 audit file by comparing to 2014 audit file. | $290.00 | 1.9 | $551.00 |
| Bowers, Rachel | Research archive requirements under the PCAOB auditing standards. | $290.00 | 1.1 | $319.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/08/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Clear notes on procedures performed over Goodwill for the 2015 audit for the purpose of preparing the audit file for archive. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to clear notes on procedures performed over Goodwill for the 2015 audit for the purpose of preparing the audit file for archive. | $215.00 | 2.1 | $451.50 |
| Brunson, Steve | Clear notes on procedures performed over long range plan for the 2015 audit for the purpose of preparing the audit file for archive. | $215.00 | 2.2 | $473.00 |
| Brunson, Steve | Discuss archive requirements under the PCAOB auditing standards with R. Bowers, M. Freeman, D. Morehead, M. Babanova, D. Henry, T. Pothoulakis, D. Twigge, L. Lirely, C. Benvenuti, H. Persons, C. Casey, X. Koprivnik, R. Coetzee. | $215.00 | 0.3 | $64.50 |
| Brunson, Steve | Discuss documentation related to valuation of fixed assets provided by N. Richards with C. Benvenuti, M. Freeman. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Check whether the Exchange futures testing workpaper for the audit file is clear of review notes. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Check whether the detailed settlements workpaper for the audit file is clear of review notes. | $215.00 | 1.6 | $344.00 |
| Casey, Chris | Check whether the Accrual contract assessment testing workpaper for the audit file is clear of review notes. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Check whether the Wholesale fair value hierarchy workpaper for the audit file is clear of review notes. | $215.00 | 0.9 | $193.50 |
| Casey, Chris | Clear notes on procedures performed over Wholesale settlements for the 2015 audit for the purpose of preparing the audit file for archive. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Discuss archive requirements under the PCAOB auditing standards with R. Bowers, M. Freeman, D. Morehead, M. Babanova, D. Henry, S. Brunson, T. Pothoulakis, D. Twigge, L. Lirely, C. Benvenuti, H. Persons, X. Koprivnik, R. Coetzee. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Clear notes on the EFH cash flow analytic for the purpose of assessing the current year activity. | $215.00 | 1.4 | $301.00 |
| Coetzee, Rachelle | Discuss archive requirements under the PCAOB auditing standards with R. Bowers, M. Freeman, D. Morehead, M. Babanova, D. Henry, S. Brunson, T. Pothoulakis, D. Twigge, L. Lirely, C. Benvenuti, H. Persons, C. Casey, X. Koprivnik. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Update the debt ending deferred tax workpaper for the purpose of preparing the year-end files for archiving. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/08/2016

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Update the tax related push down debt documentation for the purpose of preparing the year-end files for archiving. | $215.00 | 1.8 | $387.00 |
| Degnan, Jen | Assess the TCEH engagement letter. | $290.00 | 0.5 | $145.00 |
| Favor, Rick | Review tax controls documentation | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Assess whether work papers for the audit file are clear of review notes. | $265.00 | 2.2 | $583.00 |
| Freeman, Mike | Continue to assess whether work papers for the audit file are clear of review notes. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Check work papers for Partner review. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Discuss archive requirements under the PCAOB auditing standards with R. Bowers, D. Morehead, M. Babanova, D. Henry, S. Brunson, T. Pothoulakis, D. Twigge, L. Lirely, C. Benvenuti, H. Persons, C. Casey, X. Koprivnik, R. Coetzee. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Attend partial discussion concerning archive requirements under the PCAOB auditing standards with M. Babanova, R. Bowers, M. Parker, D. Morehead. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss preliminary timing of planning activities for 2016 EFH audit with T. Kilkenny, M. Parker, R. Bowers, D. Morehead. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss documentation related to valuation of fixed assets provided by N. Richards with C. Benvenuti, S. Brunson. | $265.00 | 0.5 | $132.50 |
| Henry, Diane | Clear notes on procedures performed over substantive testing of the information prepared by the entity for the 2015 audit. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Clear notes on procedures performed over substantive testing of the other income and deductions line item for the 2015 audit. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Clear notes on procedures performed over the company's entity level control environment for the 2015 audit. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Clear notes on procedures performed over the company's guarantor substantive testing for the 2015 audit. | $215.00 | 1.8 | $387.00 |
| Henry, Diane | Clear notes on procedures performed over the company's third party cash processing assessment for the 2015 audit. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Clear notes on procedures performed over the EFIH financial statement substantive testing for the 2015 audit. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Clear notes on procedures performed over the EFIH substantive testing for the 2015 audit. | $215.00 | 1.2 | $258.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/08/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss archive requirements under the PCAOB auditing standards with R. Bowers, M. Freeman, D. Morehead, M. Babanova, S. Brunson, T. Pothoulakis, D. Twigge, L. Lirely, C. Benvenuti, H. Persons, C. Casey, X. Koprivnik, R. Coetzee. | $215.00 | 0.3 | $64.50 |
| Kilkenny, Tom | Discuss preliminary timing of planning activities for 2016 EFH audit with M. Parker, R. Bowers, M. Freeman, D. Morehead. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Review 2016 audit engagement letter. | $365.00 | 1.0 | $365.00 |
| Koprivnik, Xander | Discuss archive requirements under the PCAOB auditing standards with R. Bowers, M. Freeman, D. Morehead, M. Babanova, D. Henry, S. Brunson, T. Pothoulakis, D. Twigge, L. Lirely, C. Benvenuti, H. Persons, C. Casey, R. Coetzee. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Discuss archive requirements under the PCAOB auditing standards with R. Bowers, M. Freeman, D. Morehead, D. Henry, S. Brunson, T. Pothoulakis, D. Twigge, M. Babanova, C. Benvenuti, H. Persons, C. Casey, X. Koprivnik, R. Coetzee. | $175.00 | 0.3 | $52.50 |
| Morehead, David | Clear notes on inventory substantive procedures for testing performed prior to the filing date. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Continue to clear notes on inventory substantive procedures for testing performed prior to the filing date. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Continue to clear notes on inventory substantive procedures for testing performed prior to the filing date. | $265.00 | 1.1 | $291.50 |
| Morehead, David | Discuss archive requirements under the PCAOB auditing standards with R. Bowers, M. Freeman, M. Babanova, D. Henry, S. Brunson, T. Pothoulakis, D. Twigge, L. Lirely, C. Benvenuti, H. Persons, C. Casey, X. Koprivnik, R. Coetzee. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Attend partial discussion concerning archive requirements under the PCAOB auditing standards with M. Babanova, R. Bowers, M. Parker, M. Freeman. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Discuss preliminary timing of planning activities for 2016 EFH audit with T. Kilkenny, M. Parker, R. Bowers, M. Freeman. | $265.00 | 1.0 | $265.00 |
| Nasa, Srishti | Update bankruptcy dockets from the Epiq claims register web site into the bankruptcy docket tracker workpaper. | $175.00 | 1.0 | $175.00 |
| Parker, Matt | Finalize guarantor disclosure work papers. | $365.00 | 2.0 | $730.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/08/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Attend partial discussion concerning archive requirements under the PCAOB auditing standards with M. Babanova, R. Bowers, M. Freeman, D. Morehead. | $365.00 | 0.3 | $109.50 |
| Parker, Matt | Discuss preliminary timing of planning activities for 2016 EFH audit with T. Kilkenny, R. Bowers, M. Freeman, D. Morehead. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Clear notes on procedures performed over expense controls for the 2015 audit. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Continue to clear notes on procedures performed over expense controls for the 2015 audit. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Clear notes on procedures performed over the EFH related party footnote for the 2015 audit. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Discuss archive requirements under the PCAOB auditing standards with R. Bowers, M. Freeman, D. Morehead, M. Babanova, D. Henry, S. Brunson, T. Pothoulakis, D. Twigge, L. Lirely, C. Benvenuti, C. Casey, X. Koprivnik, R. Coetzee. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discuss archive requirements under the PCAOB auditing standards with R. Bowers, M. Freeman, D. Morehead, D. Henry, S. Brunson, M. Babanova, D. Twigge, L. Lirely, C. Benvenuti, H. Persons, C. Casey, X. Koprivnik, R. Coetzee. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Clear notes on inventory risk assessment workpaper for procedures performed over coal and lignite audit area for the 2015 audit. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Clear notes on procedures performed over long term debt for the 2015 audit. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Clear notes on procedures performed over property for the 2015 audit. | $175.00 | 2.6 | $455.00 |
| Sasso, Anthony | Prepare for fresh start accounting training session to EFH management | $365.00 | 1.0 | $365.00 |
| Twigge, Daniel | Discuss comments on controller questionnaire control documentation for the 2015 audit for the purpose of preparing the audit file for archive with R. Bowers. | $215.00 | 1.4 | $301.00 |
| Twigge, Daniel | Discuss archive requirements under the PCAOB auditing standards with R. Bowers, M. Freeman, D. Morehead, D. Henry, S. Brunson, T. Pothoulakis, M. Babanova, L. Lirely, C. Benvenuti, H. Persons, C. Casey, X. Koprivnik, R. Coetzee. | $215.00 | 0.3 | $64.50 |
| Twigge, Daniel | Document year end substantive procedures for property plant and equipment. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 03/08/2016 | | | | |
| Twigge, Daniel | Close notes and document year end controls over property plant and equipment. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Document  year end substantive procedures for property plant and equipment. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Complete accounting conventions for EFH Corp. year end assessment. | $215.00 | 3.0 | $645.00 |
| 03/09/2016 | | | | |
| Auyeung, Tungjun | Updated presentation slides on the treatment of claims per the sixth amended plan of reorganization. | $265.00 | 1.9 | $503.50 |
| Babanova, Maria | Add record of issuances for Audit Committee meeting power point slides  within electronic file archive database. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Clear notes on procedures performed over reorganization expense for the 2015 audit. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Clear notes on procedures performed over summary of misstatements documentation for the 2015 audit. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Assess working papers with no reviewer sign offs on work paper. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Assess that confirmation responses are included in the audit file. | $215.00 | 2.0 | $430.00 |
| Benvenuti, Christina | Clear notes on procedures performed over cash confirmations for the 2015 audit for the purpose of preparing the audit file for archive. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Clear notes on procedures performed over controls related to financial reporting for the 2015 audit. | $175.00 | 1.2 | $210.00 |
| Benvenuti, Christina | Clear notes on procedures performed over goodwill impairment analysis for the 2015 audit. | $175.00 | 0.7 | $122.50 |
| Benvenuti, Christina | Clear notes on procedures performed over review of the financial statements for the 2015 audit. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to clear notes on procedures performed over review of the financial statements for the 2015 audit. | $175.00 | 2.3 | $402.50 |
| Benvenuti, Christina | Check signoffs on audit work paper documents in preparation for audit archive process. | $175.00 | 1.0 | $175.00 |
| Bowers, Rachel | Assess whether EFCH summary of misstatement workpaper for the audit file is clear of review notes. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Assess whether EFH Corp. summary of misstatement is clear of review notes. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Assess whether EFH Corp. summary of misstatement workpaper for the audit file is clear of review notes. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/09/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Assess whether financial reporting risk of material misstatement workpaper is clear of review notes. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Assess whether reporting workpapers are clear of review notes. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Assess whether TCEH summary of misstatement is clear of review notes. | $290.00 | 1.9 | $551.00 |
| Bowers, Rachel | Continue to assess whether EFCH summary of misstatement is clear of review notes. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discuss preliminary engagement staffing for 2016 EFH audit with M. Parker, M. Freeman, D. Morehead. | $290.00 | 1.0 | $290.00 |
| Brunson, Steve | Clear notes on procedures performed over Goodwill for the 2015 audit. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to clear notes on procedures performed over Goodwill for the 2015 audit. | $215.00 | 2.4 | $516.00 |
| Brunson, Steve | Continue to clear notes on procedures performed over Goodwill for the 2015 audit. | $215.00 | 2.7 | $580.50 |
| Casey, Chris | Check the Wholesale excess generation testing workpaper for the audit file is clear of review notes. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Check whether the detailed settlements workpaper for the audit file is clear of review notes. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to check whether the detailed settlements workpaper for the audit file is clear of review notes. | $215.00 | 1.4 | $301.00 |
| Casey, Chris | Clear notes on procedures performed over expense controls for the 2015 audit with C. Casey, H. Persons. | $215.00 | 1.4 | $301.00 |
| Coetzee, Rachelle | Clear notes on the EFH Corp. cash flow analytic for the purpose of explaining the change in balance from the prior year. | $215.00 | 2.1 | $451.50 |
| Coetzee, Rachelle | Clear notes on the EFH income statement analytic for the purpose of explaining the current year activity. | $215.00 | 0.7 | $150.50 |
| Degnan, Jen | Assess the TCEH engagement letter. | $290.00 | 0.5 | $145.00 |
| Freeman, Mike | Analyze tools available for development of 2016 audit project plan. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements. | $265.00 | 2.4 | $636.00 |
| Freeman, Mike | Continue to assess compliance with Public Company Accounting Oversight Board regulatory filing requirements. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Continue to assess compliance with Public Company Accounting Oversight Board regulatory filing requirements. | $265.00 | 1.5 | $397.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/09/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Call to discuss close-out goodwill procedures with P. Hannagan, N. Richards. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss preliminary engagement staffing for 2016 EFH audit with M. Parker, R. Bowers, D. Morehead. | $265.00 | 1.0 | $265.00 |
| Friedland, Eric | Respond to Audits questions from audit regarding review notes on the goodwill valuation assessed prior to the 10-K filing. | $175.00 | 2.8 | $490.00 |
| Hannagan, Peter | Call to discuss close-out goodwill procedures with M. Freeman, N. Richards. | $290.00 | 0.4 | $116.00 |
| Henry, Diane | Clear notes on procedures performed over substantive testing of the other income and deductions line item for the 2015 audit. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Clear notes on procedures performed over the annual incentive plan substantive testing for the 2015 audit. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Clear notes on procedures performed over the company's guarantor substantive testing for the 2015 audit. | $215.00 | 1.3 | $279.50 |
| Henry, Diane | Clear notes on procedures performed over the company's intercompany transaction control testing for the 2015 audit. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Clear notes on procedures performed over the company's third party cash processing assessment for the 2015 audit. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Clear notes on procedures performed over the EFH cash flow substantive testing for the 2015 audit. | $215.00 | 2.6 | $559.00 |
| Henry, Diane | Clear notes on procedures performed over the transmission expense process understanding for the 2015 audit. | $215.00 | 0.3 | $64.50 |
| McCann, Ryan | Prepare journal entry transfer between level 1 codes and closing activities. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Clear notes on property, plant, and equipment substantive procedures for testing performed prior to the filing date. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Continue to clear notes on property, plant, and equipment substantive procedures for testing performed prior to the filing date. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Continue to clear notes on property, plant, and equipment substantive procedures for testing performed prior to the filing date. | $265.00 | 2.3 | $609.50 |
| Morehead, David | Discuss preliminary engagement staffing for 2016 EFH audit with M. Parker, R. Bowers, M. Freeman. | $265.00 | 1.0 | $265.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/09/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Nasa, Srishti | Update bankruptcy dockets from the Epiq claims register web site into the bankruptcy docket tracker workpaper. | $175.00 | 4.5 | $787.50 |
| Parker, Matt | Discuss preliminary engagement staffing for 2016 EFH audit with R. Bowers, M. Freeman, D. Morehead. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss presentation slides related to fresh start accounting presentation scheduled at EFH Corp. with T. Sasso, A. Singh. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Clear notes on procedures performed over accrual controls for the 2015 audit. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Clear notes on procedures performed over annual incentive plans for the 2015 audit. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Clear notes on procedures performed over cash confirmations for the 2015 audit. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Clear notes on procedures performed over entity's significant accounting policies for the 2015 audit. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Clear notes on procedures performed over expense controls for the 2015 audit. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Clear notes on procedures performed over expense controls for the 2015 audit with C. Casey, H. Persons. | $175.00 | 1.4 | $245.00 |
| Persons, Hillary | Clear notes on procedures performed over financial closing reporting process controls for the 2015 audit. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Continue to clear notes on procedures performed over financial closing reporting process controls for the 2015 audit. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Clear notes on documentation over usage of internal fair value specialist for the 2015 audit. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Continue to clear notes on documentation over usage of internal fair value specialist for the 2015 audit. | $175.00 | 2.8 | $490.00 |
| Pothoulakis, Tony | Continue to clear notes on documentation over usage of internal fair value specialist for the 2015 audit. | $175.00 | 2.2 | $385.00 |
| Pothoulakis, Tony | Clear notes on documentation over analysis of the company's 2015 debt historical trading levels for the 2015 audit. | $175.00 | 0.4 | $70.00 |
| Richards, Nick | Call to discuss close-out goodwill procedures with M. Freeman, P. Hannagan. | $215.00 | 0.4 | $86.00 |
| Richards, Nick | Review comments received from  D. Morehead on the findings memo. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/09/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Richards, Nick | Review comments received from D. Morehead on the scoping memo. | $215.00 | 0.3 | $64.50 |
| Sasso, Anthony | Discuss presentation slides related to fresh start accounting presentation scheduled at EFH Corp. with M. Parker, A. Singh. | $365.00 | 1.0 | $365.00 |
| Sasso, Anthony | Work session with K. Blair, A Singh regarding preparation of training deck with respect to fresh-start reporting. | $365.00 | 1.0 | $365.00 |
| Singh, Amit | Discuss presentation slides related to fresh start accounting presentation scheduled at EFH Corp. with T. Sasso, M. Parker. | $290.00 | 1.0 | $290.00 |
| Twigge, Daniel | Close notes and document year end controls over property plant and equipment. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Add documentation regarding property plant and equipment risk of material misstatement procedures for year end. | $215.00 | 3.0 | $645.00 |
| Twigge, Daniel | Complete accounting conventions for EFH Corp. year end assessment. | $215.00 | 3.0 | $645.00 |

03/10/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Perform archive requirements under the PCAOB auditing standards by checking manual confirmations. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Clear notes on procedures performed over expenditures for the 2015 audit. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Clear notes on procedures performed over reorganization expense for the 2015 audit. | $215.00 | 2.0 | $430.00 |
| Benvenuti, Christina | Clear notes on procedures performed over bankruptcy proceedings for the 2015 audit. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Clear notes on procedures performed over long term debt for the 2015 audit. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Clear notes on procedures performed over review of the financial statements for the 2015 audit. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to clear notes on procedures performed over bankruptcy proceedings for the 2015 audit. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Clear notes on procedures performed over Goodwill for the 2015 audit. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to clear notes on procedures performed over Goodwill for the 2015 audit. | $215.00 | 2.3 | $494.50 |
| Brunson, Steve | Continue to clear notes on procedures performed over Goodwill for the 2015 audit. | $215.00 | 2.8 | $602.00 |
| Casey, Chris | Check the Wholesale fuel expense testing workpaper for the audit file is clear of review notes. | $215.00 | 2.5 | $537.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 03/10/2016 | | | | |
| Casey, Chris | Check whether the forward book selection specialist workpaper for the audit file is clear of review notes. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Check whether the balance sheet netting workpaper for the audit file is clear of review notes. | $215.00 | 1.4 | $301.00 |
| Casey, Chris | Check whether the specialist summary memo workpaper for the audit file is clear of review notes. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Check whether the Wholesale accounts receivable workpaper for the audit file is clear of review notes. | $215.00 | 1.3 | $279.50 |
| Coetzee, Rachelle | Update the tax workpapers for the purpose of preparing the year-end files for archiving. | $215.00 | 1.9 | $408.50 |
| Coetzee, Rachelle | Update the tax workpapers for the purpose of preparing  the year-end files for archiving. | $215.00 | 1.8 | $387.00 |
| Degnan, Jen | Assess the TCEH engagement letter. | $290.00 | 1.0 | $290.00 |
| Favor, Rick | Review tax provision workpapers for documentation. | $365.00 | 2.0 | $730.00 |
| Freeman, Mike | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of reivew notes. | $265.00 | 2.4 | $636.00 |
| Freeman, Mike | Continue to assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of reivew notes. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Assess whether work papers for the audit have been reviewed by Partner. | $265.00 | 1.0 | $265.00 |
| Henry, Diane | Clear notes on procedures performed over the company's guarantor substantive testing for the 2015 audit. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Clear notes on procedures performed over the EFH cash flow substantive testing for the 2015 audit. | $215.00 | 1.7 | $365.50 |
| Kilkenny, Tom | Discuss 2016 EFH Corp. engagement letter and fees with M. Parker. | $365.00 | 0.5 | $182.50 |
| Morehead, David | Clear notes on Luminant Generation revenue substantive procedures for testing performed prior to the filing date. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Continue to clear notes on Luminant Generation revenue substantive procedures for testing performed prior to the filing date. | $265.00 | 1.9 | $503.50 |
| Morehead, David | Clear notes on Luminant Mining revenue substantive procedures for testing performed prior to the filing date. | $265.00 | 2.3 | $609.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/10/2016

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Parker, Matt | Finalize related party transactions work papers for the audit file by assessing whether clear of review notes. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Discuss 2016 EFH Corp. engagement letter and fees with T. Kilkenny. | $365.00 | 0.5 | $182.50 |
| Persons, Hillary | Clear notes on procedures performed over audit team independence for the 2015 audit. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Clear notes on procedures performed over audit team independence for the 2015 audit. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Clear notes on procedures performed over cash for the 2015 audit. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Continue to clear notes on procedures performed over cash for the 2015 audit. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Clear notes on procedures performed over confirmation controls for the 2015 audit. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Clear notes on procedures performed over the third party service auditor report for the 2015 audit. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Clear notes on procedures performed over the nuclear decommissioning trust for the 2015 audit. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Clear notes on procedures performed over use of auditor's specialist for the 2015 audit. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Clear notes on documentation over analysis of the company's 2015 debt historical trading levels for the 2015 audit. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Continue to clear notes on documentation over analysis of the company's 2015 debt historical trading levels for the 2015 audit. | $175.00 | 2.4 | $420.00 |
| Pothoulakis, Tony | Clear notes on procedures performed over coal and lignite inventory for the 2015 audit. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Clear notes on procedures performed over property for the 2015 audit. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Close notes and document year end controls over intangible assets. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Add documentation regarding property plant and equipment risk of material misstatement procedures for year end. | $215.00 | 3.0 | $645.00 |
| Wahrman, Julie | Review final documentation related to Partner Quality Review workpapers. | $365.00 | 0.8 | $292.00 |
| Wahrman, Julie | Clear notes on summary memo workpaper 2330. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Clear review notes from summary of adjustments EFC. | $365.00 | 0.6 | $219.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/11/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Update presentation slides on restructuring transactions and the treatment of claims per the sixth amended plan of reorganization. | $265.00 | 1.3 | $344.50 |
| Babanova, Maria | Clear notes on procedures performed over makewhole testing for the 2015 audit. | $215.00 | 3.0 | $645.00 |
| Babanova, Maria | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work paper are clear of review notes. | $215.00 | 3.2 | $688.00 |
| Benvenuti, Christina | Clear notes on procedures performed over review of the financial statements for the 2015 audit. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to clear notes on procedures performed over review of the financial statements for the 2015 audit. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Check the valuation of derivatives workpaper for the audit file is clear of review notes. | $215.00 | 3.0 | $645.00 |
| Casey, Chris | Check the settlement of derivatives workpaper for the audit file is clear of review notes. | $215.00 | 3.0 | $645.00 |
| Coetzee, Rachelle | Update the tax workpapers for the purpose of preparing the year-end files ready for archiving. | $215.00 | 1.3 | $279.50 |
| Favor, Rick | Review tax provision workpapers documentation. | $365.00 | 1.5 | $547.50 |
| Freeman, Mike | Analyze tools available for development of 2016 audit project plan. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Assess whether Wholesale internal controls work papers for the audit file are clear of review notes. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Clear notes on property, plant, and equipment substantive procedures for testing performed prior to the filing date. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Continue to clear notes on property, plant, and equipment substantive procedures for testing performed prior to the filing date. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Continue to clear notes on property, plant, and equipment substantive procedures for testing performed prior to the filing date. | $265.00 | 2.0 | $530.00 |
| Parker, Matt | Review edits to the 2016 EFH Corp. engagement letter. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Finalize related party work papers by assessing whether clear of review notes. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Clear notes on procedures performed over the nuclear decommissioning trust for the 2015 audit. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Clear notes on procedures performed over property for the 2015 audit. | $175.00 | 1.6 | $280.00 |
| Pothoulakis, Tony | Clear notes on procedures performed over the company's controller questionnaire for the 2015 audit. | $175.00 | 2.6 | $455.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**03/11/2016**

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Clear notes on procedures performed over the company's contractual interest which is disclosed in the 10-K for the 2015 audit. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Continue to clear notes on procedures performed over the company's contractual interest which is disclosed in the 10-K for the 2015 audit. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Close notes for year end controls over intangible assets. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Document year end substantive procedures for property plant and equipment. | $215.00 | 2.0 | $430.00 |

**03/12/2016**

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Review edits to the 2016 EFH Corp. engagement letter based on discussions with National Office Attest Risk Management. | $365.00 | 1.0 | $365.00 |

**03/14/2016**

| | | | | |
|------|-------------|------|-------|------|
| Alvarado, Jason | Review findings memo related to analysis of EFH asset retirement obligation valuations for Monticello. | $265.00 | 0.4 | $106.00 |
| Alvarado, Jason | Review findings memo related to analysis of EFH asset retirement obligation valuations for Big Brown. | $265.00 | 0.4 | $106.00 |
| Alvarado, Jason | Review findings memo related to analysis of EFH asset retirement obligation valuations for Martin Lake. | $265.00 | 0.4 | $106.00 |
| Alvarado, Jason | Review findings memo related to analysis of EFH asset retirement obligation valuations for Sandow 4/5 facility. | $265.00 | 0.4 | $106.00 |
| Alvarado, Jason | Review findings memo related to analysis of EFH asset retirement obligation valuations for Oak Grove facility. | $265.00 | 0.4 | $106.00 |
| Auyeung, Tungjun | Analyze the transactions contemplated in the sixth amended joint plan of reorganization to assess the potential structure of the fresh-start reporting disclosure requirement. | $265.00 | 4.0 | $1,060.00 |
| Auyeung, Tungjun | Update the presentation on the planning and the application of fresh-start accounting to EFH Corp. personnel with K. Blair, A. Singh A. Sasso. | $265.00 | 1.0 | $265.00 |
| Auyeung, Tungjun | Update presentation deck on the planning and application of fresh-start accounting to EFH Corp. personnel. | $265.00 | 1.0 | $265.00 |
| Babanova, Maria | Clear notes regarding an assessment of third party service provider's report. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clar of review notes. | $215.00 | 1.7 | $365.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 03/14/2016 | | | | |
| Babanova, Maria | Clear notes regarding an assessment of make whole testing. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Continue to clear notes regarding an assessment of third party service provider's report. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Clear notes regarding long range plan testing. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Clear notes regarding an assessment of third party service provider's report with B. Murawski. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Clear notes regarding trial balances. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Continue to assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clar of review notes. | $215.00 | 1.6 | $344.00 |
| Blair, Kirk | Analyze plan of reorganization transaction to assess the potential structure of the fresh-start reporting disclosure requirements. | $365.00 | 4.0 | $1,460.00 |
| Blair, Kirk | Prepare emergence accounting deck. | $365.00 | 1.0 | $365.00 |
| Blair, Kirk | Update the presentation on the planning and the application of fresh-start accounting to EFH Corp. personnel with A. Sasso, A. Singh, J. Auyeung. | $365.00 | 1.0 | $365.00 |
| Brunson, Steve | Clear notes on procedures performed over goodwill for the 2015 audit. | $215.00 | 0.2 | $43.00 |
| Brunson, Steve | Clear notes on procedures performed over long range plan controls for the 2015 audit. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Clear notes on procedures performed over long range plan for the 2015 audit. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Clear notes on procedures performed over scoping for the 2015 audit. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Check whether the detailed settlements workpaper for the audit file is clear of review notes. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Check whether the net gain/loss from commodities leadsheet workpaper for the audit file is clear of review notes. | $215.00 | 1.8 | $387.00 |
| Casey, Chris | Check whether the Wholesale revenues leadsheet testing workpaper for the audit file is clear of review notes. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Check whether the accounts receivable testing workpaper for the audit file is clear of review notes. | $215.00 | 2.0 | $430.00 |
| Coetzee, Rachelle | Update documentation on tax claims that were expunged or disallowed during 2015 per the bankruptcy docket site for the purpose of preparing the tax claims workpaper for archiving. | $215.00 | 1.6 | $344.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 03/14/2016 | | | | |
| Coetzee, Rachelle | Continue to update documentation on tax claims that were expunged or disallowed during 2015 per the bankruptcy docket site for the purpose of preparing the tax claims workpaper for archiving. | $215.00 | 1.5 | $322.50 |
| Craig, Valerie | Clear notes on wholesale controls. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Clear notes on service auditor report assessments. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Clear notes on cash flow controls. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Clear notes on controls testing over non-goodwill intangible assets. | $365.00 | 0.8 | $292.00 |
| Favor, Rick | Review tax provision workpapers documentation. | $365.00 | 2.0 | $730.00 |
| Freeman, Mike | Analyze tools available for development of 2016 audit project plan. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $265.00 | 2.4 | $636.00 |
| Freeman, Mike | Continue to assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Continue to assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $265.00 | 1.0 | $265.00 |
| Henry, Diane | Clear notes on procedures performed over EFH cash flow substantive testing for the 2015 audit. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Clear notes on procedures performed over the EFH management discussion and analysis disclosure for the 2015 audit. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Clear notes on procedures performed over the legal confirmation performed for the 2015 audit. | $215.00 | 2.9 | $623.50 |
| Henry, Diane | Continue to clear notes on procedures performed over the legal confirmation performed for the 2015 audit. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Clear notes on procedures performed over the subsequent events substantive testing for the 2015 audit. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Assess the status of personal workpapers with respect to archive requirements under the PCAOB auditing standards. | $215.00 | 0.9 | $193.50 |
| Lirely, Loren | Assess whether workpapers are clear of review notes. | $175.00 | 0.4 | $70.00 |
| Morehead, David | Clear notes on asset retirement obligation substantive procedures for testing performed prior to the filing date. | $265.00 | 2.4 | $636.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/14/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Continue to clear notes on asset retirement obligation substantive procedures for testing performed prior to the filing date. | $265.00 | 2.3 | $609.50 |
| Morehead, David | Continue to clear notes on asset retirement obligation substantive procedures for testing performed prior to the filing date. | $265.00 | 1.8 | $477.00 |
| Murawski, Bryan | Clear notes regarding an assessment of contract assumptions. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Clear notes regarding an assessment of makewhole disclosures in the 10-K. | $265.00 | 1.6 | $424.00 |
| Murawski, Bryan | Clear notes regarding an assessment of third party service provider's report with M. Babanova. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Document the review of tax provision numbers disclosed in the 10-K following an assessment conducted prior to the 10-K filing. | $265.00 | 1.2 | $318.00 |
| Parker, Matt | Review the fee estimate for 2016 contained within the draft audit engagement letter. | $365.00 | 2.0 | $730.00 |
| Persons, Hillary | Clear notes on procedures performed over the EFH analytic for the 2015 audit. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Clear notes on procedures performed over the EFIH analytic for the 2015 audit. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Clear notes on procedures performed over the nuclear decommissioning trust for the 2015 audit. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Continue to clear notes on procedures performed over the nuclear decommissioning trust for the 2015 audit. | $175.00 | 2.2 | $385.00 |
| Poindexter, Heath | Review responses to documentation questions in entering into derivatives workpapers to assess the documentation. | $365.00 | 1.3 | $474.50 |
| Poindexter, Heath | Review team responses to questions for the Wholesale derivative risk assessment workpapers to assess documentation. | $365.00 | 0.4 | $146.00 |
| Poindexter, Heath | Review responses to questions for the Wholesale income statement workpapers to assess documentation. | $365.00 | 1.8 | $657.00 |
| Pothoulakis, Tony | Clear notes on documentation over analysis of the company's 2015 debt historical trading levels for the 2015 audit. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to clear notes on documentation over analysis of the company's 2015 debt historical trading levels for the 2015 audit. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Continue to clear notes on documentation over analysis of the company's 2015 debt historical trading levels for the 2015 audit. | $175.00 | 2.6 | $455.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/14/2016

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Continue to clear notes on documentation over analysis of the company's 2015 debt historical trading levels for the 2015 audit. | $175.00 | 2.8 | $490.00 |
| Richards, Nick | Review comments provided by C. Benvenuti on the internal fair value specialist Step 1 workpapers. | $215.00 | 1.6 | $344.00 |
| Sasso, Anthony | Analyze the transactions contemplated in the sixth amended joint plan of reorganization. | $365.00 | 4.0 | $1,460.00 |
| Sasso, Anthony | Update the presentation on the planning and the application of fresh-start accounting to EFH Corp. personnel with K. Blair, A. Singh, J. Auyeung. | $365.00 | 1.0 | $365.00 |
| Schneider, Stephen | Document the information technology audit planning memo for fiscal year 2016. | $215.00 | 2.7 | $580.50 |
| Schneider, Stephen | Continue to document the information technology audit planning memo for fiscal year 2016. | $215.00 | 1.3 | $279.50 |
| Singh, Amit | Update the presentation on the planning and the application of fresh-start accounting to EFH Corp. personnel with K. Blair, A. Sasso, J. Auyeung. | $290.00 | 1.0 | $290.00 |
| Twigge, Daniel | Close notes on the risk of material misstatement documentation for risk over financial reporting. | $215.00 | 1.8 | $387.00 |
| Twigge, Daniel | Close notes on the risk of material misstatement documentation for property plant and equipment. | $215.00 | 2.2 | $473.00 |
| Twigge, Daniel | Close notes on the risk of material misstatement documentation for intangible assets/liabilities. | $215.00 | 1.7 | $365.50 |
| Twigge, Daniel | Close notes on the risk of material misstatement documentation for risk over financial reporting. | $215.00 | 2.3 | $494.50 |

03/15/2016

| | | | | |
|------|-------------|------|-------|------|
| Alvarado, Jason | Review supporting work papers related to analysis of EFH asset retirement obligation valuations for Monticello. | $265.00 | 0.2 | $53.00 |
| Alvarado, Jason | Review supporting work papers related to analysis of EFH asset retirement obligation valuations for Big Brown. | $265.00 | 0.2 | $53.00 |
| Alvarado, Jason | Review supporting work papers related to analysis of EFH asset retirement obligation valuations for Martin Lake. | $265.00 | 0.2 | $53.00 |
| Alvarado, Jason | Review supporting work papers related to analysis of EFH asset retirement obligation valuations for Sandow 4/5 facility. | $265.00 | 0.2 | $53.00 |
| Alvarado, Jason | Review supporting work papers related to analysis of EFH asset retirement obligation valuations for the Oak Grove facility. | $265.00 | 0.2 | $53.00 |
| Auyeung, Tungjun | Discuss the plan of reorganization and the impact on the company's financials to implement fresh-start reporting with  A. Singh, A. Sasso, K. Blair, M. Parker, T. Kilkenny, B. Murawski. | $265.00 | 3.0 | $795.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/15/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Updated summary of plan transactions per the sixth amended joint plan of reorganization. | $265.00 | 2.0 | $530.00 |
| Auyeung, Tungjun | Update fresh start accounting application and planning presentation deck with A. Singh. | $265.00 | 1.5 | $397.50 |
| Babanova, Maria | Clear notes on procedures performed over business service revenue for the 2015 audit with H. Persons. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Clear notes regarding an assessment of third party service provider's report. | $215.00 | 2.8 | $602.00 |
| Babanova, Maria | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Continue to close notes regarding an assessment of third party service provider's report. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Discuss status of bankruptcy working paper in order to retain documentation for 2015 audit with B. Murawski. | $215.00 | 1.3 | $279.50 |
| Blair, Kirk | Discuss the plan of reorganization and the impact on the company's financials to implement fresh-start reporting with  A. Singh, A. Sasso, M. Parker, J. Auyeung, T. Kilkenny, B. Murawski. | $365.00 | 3.0 | $1,095.00 |
| Blair, Kirk | Prepare for emergence accounting training and presentation. | $365.00 | 3.5 | $1,277.50 |
| Bowers, Rachel | Assess whether the financial reporting control design and implementation workpaper is clear of review notes. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Assess whether the financial reporting control operating effectiveness workpaper is clear of review notes. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Assess whether substantive workpapers are cleared of review notes for archiving purposes. | $290.00 | 2.6 | $754.00 |
| Brunson, Steve | Clear notes on procedures performed over goodwill for the 2015 audit for the purpose of preparing the audit file for archive. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to clear notes on procedures performed over goodwill for the 2015 audit for the purpose of preparing the audit file for archive. | $215.00 | 2.3 | $494.50 |
| Brunson, Steve | Clear notes on procedures performed over long range plan for the 2015 audit for the purpose of preparing the audit file for archive. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Check whether the commodity leadsheet workpaper for the audit file is clear of review notes. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to check whether the commodity leadsheet workpaper for the audit file is clear of review notes. | $215.00 | 2.9 | $623.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/15/2016

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Continue to check whether the commodity leadsheet workpaper for the audit file is clear of review notes. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Check the net gain/loss from Trading testing workpaper for the audit file is clear of review notes. | $215.00 | 1.6 | $344.00 |
| Coetzee, Rachelle | Clear notes on the EFIH balance sheet analytic to explain the current year activity for the purpose of preparing file for archiving. | $215.00 | 1.3 | $279.50 |
| Coetzee, Rachelle | Update documentation on tax claims that were expunged or disallowed during 2015 per the bankruptcy docket site for the purpose of getting the tax claims workpaper ready for archiving. | $215.00 | 0.7 | $150.50 |
| Craig, Valerie | Clear notes on quarterly business unit controllers meeting control. | $365.00 | 2.2 | $803.00 |
| Craig, Valerie | Clear notes on final search for unrecorded liabilities testing. | $365.00 | 2.2 | $803.00 |
| Craig, Valerie | Clear notes on tradename valuation testing. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Clear notes on retail customer list valuation testing. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Clear notes on final bonus testing. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Clear notes on cash substantive testing. | $365.00 | 0.4 | $146.00 |
| Ellsworth, Rick | Review workpaper documentation for fair value of debt. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Analyze tools available for development of 2016 audit project plan. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Continue to assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Continue to assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $265.00 | 1.0 | $265.00 |
| Henry, Diane | Clear notes on procedures performed over the Board Minute Review for the 2015 audit. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Clear notes on procedures performed over the EFIH balance sheet for the 2015 audit. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Clear notes on procedures performed over the EFIH cash flow statement for the 2015 audit. | $215.00 | 2.3 | $494.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/15/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Clear notes on procedures performed over the internal audit reports for the 2015 audit. | $215.00 | 1.8 | $387.00 |
| Henry, Diane | Continue to clear notes on procedures performed over the internal audit reports for the 2015 audit. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Review third party news articles in order to assess management's assertion relating to the bankruptcy. | $215.00 | 0.9 | $193.50 |
| Kilkenny, Tom | Discuss the plan of reorganization and the impact on the company's financials to implement fresh-start reporting with A. Singh, A. Sasso, K. Blair, M. Parker, J. Auyeung, B. Murawski. | $365.00 | 3.0 | $1,095.00 |
| Kilkenny, Tom | Discuss fresh-start accounting issues in connection with preparing audit workplan with M. Parker. | $365.00 | 0.6 | $219.00 |
| Kilkenny, Tom | Research fresh start requirements. | $365.00 | 1.5 | $547.50 |
| Koprivnik, Xander | Clear notes on final draft of Texas Competitive Energy Holdings 10-K. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Assess whether derivitive workpapers are clear of review notes. | $175.00 | 1.0 | $175.00 |
| Morehead, David | Clear notes on EFH Corp. cash flow procedures for testing performed prior to the filing date. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Clear notes on EFCH cash flow procedures for testing performed prior to the filing date. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Clear notes on TCEH cash flow procedures for testing performed prior to the filing date. | $265.00 | 2.5 | $662.50 |
| Murawski, Bryan | Clear notes regarding an assessment of debt trading levels. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Clear notes regarding an assessment of expenditure controls. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss the plan of reorganization and the impact on the company's financials to implement fresh-start reporting with A. Singh, A. Sasso, K. Blair, M. Parker, J. Auyeung, T. Kilkenny. | $265.00 | 3.0 | $795.00 |
| Murawski, Bryan | Discuss status of expense working paper in order to retain documentation for 2015 audit with M. Babanova. | $265.00 | 1.3 | $344.50 |
| Parker, Matt | Discuss the plan of reorganization and the impact on the company's financials to implement fresh-start reporting with A. Singh, A. Sasso, K. Blair, J. Auyeung, T. Kilkenny, B. Murawski. | $365.00 | 3.0 | $1,095.00 |
| Parker, Matt | Discuss fresh-start accounting issues in connection with preparing audit workplan with T. Kilkenny. | $365.00 | 0.6 | $219.00 |
| Parker, Matt | Prepare income tax workpapers for final archive. | $365.00 | 2.0 | $730.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 03/15/2016 | | | | |
| Parker, Matt | Attend audit planning meeting with D. Twigge to discuss role and assignments in FY16' audit. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Continue to attend audit planning meeting with D. Twigge to discuss role and assignments in FY16' audit. | $365.00 | 1.7 | $620.50 |
| Persons, Hillary | Clear notes on procedures performed over business service revenue for the 2015 audit with M. Babanova. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Clear notes on procedures performed over expenses for the 2015 audit. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Clear notes on procedures performed over payroll expense testing for the 2015 audit. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Clear notes on procedures performed over the EFIH analytic for the 2015 audit. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Continue to clear notes on procedures performed over the EFIH analytic for the 2015 audit. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Clear notes on procedures performed over the revenue service bill for the 2015 audit. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.5 | $87.50 |
| Poindexter, Heath | Meeting with B. Fleming, T. Eaton regarding post audit efficiencies and learning for next year. | $365.00 | 0.5 | $182.50 |
| Pothoulakis, Tony | Clear notes on procedures performed over the company's contractual interest which is disclosed in the 10-K for the 2015 audit. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Continue to clear notes on procedures performed over the company's contractual interest for the 2015 audit. | $175.00 | 1.6 | $280.00 |
| Pothoulakis, Tony | Clear notes on procedures performed over the company's accrued interest subject to compromise balance for the 2015 audit. | $175.00 | 2.1 | $367.50 |
| Sasso, Anthony | Discuss the plan of reorganization and the impact on the company's financials to implement fresh-start reporting with  A. Singh, K. Blair, M. Parker, J. Auyeung, T. Kilkenny, B. Murawski. | $365.00 | 3.0 | $1,095.00 |
| Sasso, Anthony | Prepare fresh start accounting training deck. | $365.00 | 3.5 | $1,277.50 |
| Schneider, Stephen | Document the information technology audit planning memo for fiscal year 2016. | $215.00 | 2.4 | $516.00 |
| Schneider, Stephen | Continue to document the information technology audit planning memo for fiscal year 2016. | $215.00 | 1.6 | $344.00 |
| Singh, Amit | Discuss the plan of reorganization and the impact on the company's financials to implement fresh-start reporting with  T. Auyeung, A. Sasso, K. Blair, M. Parker, T. Kilkenny, B. Murawski. | $290.00 | 3.0 | $870.00 |
| Singh, Amit | Update fresh start accounting application and planning presentation deck with T. Auyeung. | $290.00 | 1.5 | $435.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 03/15/2016 | | | | |
| Twigge, Daniel | Attend audit planning meeting with M. Parker to discuss role and assignments in FY16' audit. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Continue to attend audit planning meeting with M. Parker to discuss role and assignments in FY16' audit. | $215.00 | 1.7 | $365.50 |
| Twigge, Daniel | Close notes on the design and implementation of controls for property plant and equipment. | $215.00 | 2.3 | $494.50 |
| Twigge, Daniel | Close notes on the design and implementation of controls for risk over financial reporting. | $215.00 | 2.1 | $451.50 |
| Twigge, Daniel | Close notes on the design and implementation of controls for intangible assets/liabilities. | $215.00 | 1.9 | $408.50 |
| 03/16/2016 | | | | |
| Auyeung, Tungjun | Review materials on fresh start accounting project planning activities. | $265.00 | 3.0 | $795.00 |
| Babanova, Maria | Add records of issuances of communication to the EFH audit committee from My Audit Tool system to electronic file archive system for deliverables. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Attend fresh start accounting workshop to provide insights into the accounting guidance following emergence with M. Parker, B. Murawski, D. Morehead, M. Freeman, S. Brunson, D. Henry, H. Poindexter, T. Kilkenny, A. Sasso. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Continue to assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $215.00 | 1.4 | $301.00 |
| Blair, Kirk | Instruct fresh start accounting presentation and workshop for EFH finance teams. | $365.00 | 3.0 | $1,095.00 |
| Blair, Kirk | Review deal structure and accounting impacts of reorganized TCEH. | $365.00 | 3.0 | $1,095.00 |
| Bowers, Rachel | Assess whether the EFCH summary of misstatement workpaper for the audit file is clear of review notes. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Assess whether the EFH Corp. summary of misstatement workpaper for the audit file is clear of review notes. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Assess whether the EFIH summary of misstatement workpaper for the audit file is clear of review notes. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Assess whether the financial reporting control design and implementation workpaper is clear of review notes. | $290.00 | 0.7 | $203.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 03/16/2016 | | | | |
| Bowers, Rachel | Assess whether the 2014 EFCH summary of misstatement workpaper for the audit file is clear of review notes. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Assess whether the 2014 EFH Corp. summary of misstatement workpaper for the audit file is clear of review notes. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Assess whether the 2014 TCEH summary of misstatement workpaper for the audit file is cleared of review notes. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Assess quality reviewer status on archiving requirements. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Continue to assess quality reviewer status on archiving requirements. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Discuss current status of the audit with V. Craig, M. Freeman, D. Morehead, B. Murawski. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Prepare for discussion regarding final documentation items on retail customer list valuation. | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Clear notes on procedures performed over goodwill for the 2015 audit. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to clear notes on procedures performed over goodwill for the 2015 audit. | $215.00 | 1.3 | $279.50 |
| Brunson, Steve | Clear notes on procedures performed over long range plan controls for the 2015 audit. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Clear notes on procedures performed over scoping for the 2015 audit. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Attend fresh start accounting workshop to provide insights into the accounting guidance following emergence with M. Parker, B. Murawski, D. Morehead, M. Freeman, D. Henry, H. Poindexter, T. Kilkenny, M. Babanova. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Check whether the Wholesale detailed settlements workpaper for the audit file is clear of review notes. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Check whether the valuation of derivatives workpaper for the audit file is clear of review notes. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to check whether the valuation of derivatives workpaper for the audit file is clear of review notes. | $215.00 | 1.2 | $258.00 |
| Casey, Chris | Check whether the presentation and disclosure of derivatives testing workpaper for the audit file is clear of review notes. | $215.00 | 1.4 | $301.00 |
| Coetzee, Rachelle | Clear notes on the EFH Corp. Parent balance sheet analytic to explain the current year activity for the purpose of preparing the file for archiving. | $215.00 | 1.2 | $258.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/16/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Discuss open review notes on tax workpapers for the purpose of preparing workpapers for archiving with B. Murawski. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Update the tax related push down debt documentation for the purpose of preparing the year-end files for archiving. | $215.00 | 2.8 | $602.00 |
| Craig, Valerie | Clear notes on expenditure cycle process. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Clear notes on financial reporting controls. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Clear notes on retail revenue substantive analytic. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Clear notes on substantive expenditure testing. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Clear notes on account receivable substantive. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Discuss current status of the audit with R. Bowers, M. Freeman, D. Morehead, B. Murawski. | $365.00 | 1.4 | $511.00 |
| Freeman, Mike | Assess whether internal fair value specialists work papers for the audit file are clear of review notes. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Attend fresh start accounting workshop to provide insights into the accounting guidance following emergence with M. Parker, B. Murawski, D. Morehead, S. Brunson, D. Henry, H. Poindexter, T. Kilkenny, M. Babanova, A. Sasso. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Discuss company's proposed Q1 accounting policy related to capitalization of assets at impaired plants with T. Kilkenny, M. Parker, D. Morehead. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss current status of the audit with V. Craig, R. Bowers, D. Morehead, B. Murawski. | $265.00 | 1.4 | $371.00 |
| Hannagan, Peter | Discuss the comments to the internal fair value specialist workpapers with N. Richards. | $290.00 | 0.2 | $58.00 |
| Henry, Diane | Clear notes on procedures performed over the company's cash management process for the 2015 audit. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Clear notes on procedures performed over the EFIH balance sheet for the 2015 audit. | $215.00 | 2.6 | $559.00 |
| Henry, Diane | Clear notes on procedures performed over the Internal Audit reports for the 2015 audit. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Attend fresh start accounting workshop to provide insights into the accounting guidance following emergence with M. Parker, B. Murawski, D. Morehead, M. Freeman, S. Brunson, H. Poindexter, T. Kilkenny, M. Babanova, A. Sasso. | $215.00 | 2.0 | $430.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

03/16/2016

| | | | | |
|---|---|---|---|---|
| Kilkenny, Tom | Attend fresh start accounting workshop to provide insights into the accounting guidance following emergence with M. Parker, B. Murawski, D. Morehead, M. Freeman, S. Brunson, D. Henry, H. Poindexter, M. Babanova, A. Sasso. | $365.00 | 2.0 | $730.00 |
| Kilkenny, Tom | Discuss company's proposed Q1 accounting policy related to capitalization of assets at impaired plants with M. Parker, D. Morehead, M. Freeman. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Research matters related to balance sheet audit at date of emergence. | $365.00 | 1.5 | $547.50 |
| Kilkenny, Tom | Research balance sheet only audit at date of emergence to be formed intermediate holding company. | $365.00 | 1.0 | $365.00 |
| Lirely, Loren | Assess whether workpapers were clear of review notes. | $175.00 | 0.6 | $105.00 |
| Morehead, David | Clear notes on property plant and equipment risk assessment. | $265.00 | 1.9 | $503.50 |
| Morehead, David | Continue to clear notes on property plant and equipment risk assessment. | $265.00 | 1.7 | $450.50 |
| Morehead, David | Attend fresh start accounting workshop to provide insights into the accounting guidance following emergence with M. Parker, B. Murawski, M. Freeman, S. Brunson, D. Henry, H. Poindexter, T. Kilkenny, M. Babanova, A. Sasso. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Discuss company's proposed Q1 accounting policy related to capitalization of assets at impaired plants with T. Kilkenny, M. Parker, M. Freeman. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss current status of the audit with V. Craig, R. Bowers, M. Freeman, B. Murawski. | $265.00 | 1.4 | $371.00 |
| Murawski, Bryan | Attend fresh start accounting workshop to provide insights into the accounting guidance following emergence with M. Parker, D. Morehead, M. Freeman, S. Brunson, D. Henry, H. Poindexter, T. Kilkenny, M. Babanova, A. Sasso. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Clear review notes regarding an assessment of liabilities subject to compromise. | $265.00 | 2.6 | $689.00 |
| Murawski, Bryan | Continue to clear review notes regarding an assessment of liabilities subject to compromise. | $265.00 | 1.4 | $371.00 |
| Murawski, Bryan | Discuss open review notes on tax workpapers for the purpose of preparing workpapers for archiving with R. Coetzee. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss current status of the audit with V. Craig, R. Bowers, M. Freeman, D. Morehead. | $265.00 | 1.4 | $371.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/16/2016

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Attend fresh start accounting workshop to provide insights into the accounting guidance following emergence with B. Murawski, D. Morehead, M. Freeman, S. Brunson, D. Henry, H. Poindexter, T. Kilkenny, M. Babanova, A. Sasso. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Discuss company's proposed Q1 accounting policy related to capitalization of assets at impaired plants with T. Kilkenny, D. Morehead, M. Freeman. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Prepare power point slides for March 2016 EFH Corp. audit committee meeting. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Finalize documentation of legal letter reviews. | $365.00 | 3.0 | $1,095.00 |
| Persons, Hillary | Clear notes on procedures performed over independence of the Deloitte audit team for the 2015 audit. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Clear notes on procedures performed over interim effective controls for the 2015 audit. | $175.00 | 1.4 | $245.00 |
| Persons, Hillary | Clear notes on procedures performed over the nuclear decommissioning trust for the 2015 audit. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Clear notes on procedures performed over the search for unrecorded liabilities for the 2015 audit. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Continue to clear notes on procedures performed over the search for unrecorded liabilities for the 2015 audit. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.5 | $87.50 |
| Poindexter, Heath | Attend fresh start accounting workshop to provide insights into the accounting guidance following emergence with M. Parker, B. Murawski, D. Morehead, M. Freeman, S. Brunson, D. Henry, T. Kilkenny, M. Babanova, A. Sasso. | $365.00 | 2.0 | $730.00 |
| Poindexter, Heath | Review team responses to questions for Wholesale derivative risk assessment workpapers. | $365.00 | 0.9 | $328.50 |
| Pothoulakis, Tony | Clear notes on procedures performed over the company's accrued interest subject to compromise balance for the 2015 audit. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Clear notes on procedures performed over professional fees incurred by the company related to bankruptcy matters for the 2015 audit. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Continue to clear notes on procedures performed over professional fees incurred by the company related to bankruptcy matters for the 2015 audit. | $175.00 | 1.4 | $245.00 |
| Pothoulakis, Tony | Clear notes on procedures performed over the company's general ledger automated elimination entries for the 2015 audit. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/16/2016

| | | | | |
|---|---|---|---|---|
| Richards, Nick | Discuss the comments to the internal fair value specialist workpapers with P. Hannagan. | $215.00 | 0.2 | $43.00 |
| Richards, Nick | Review comments on the findings memo received by D. Morehead. | $215.00 | 0.8 | $172.00 |
| Richards, Nick | Review comments on the scoping memo received from D. Morehead. | $215.00 | 0.6 | $129.00 |
| Richards, Nick | Send the updated internal fair value specialist workpapers to S. Brunson. | $215.00 | 0.1 | $21.50 |
| Richards, Nick | Update the Goodwill Step 1 math check per comments provided by C. Benvenuti. | $215.00 | 0.5 | $107.50 |
| Richards, Nick | Update the Goodwill Step 2 math check per comments provided by C. Benvenuti. | $215.00 | 1.8 | $387.00 |
| Sasso, Anthony | Attend fresh start accounting workshop to provide insights into the accounting guidance following emergence with M. Parker, B. Murawski, D. Morehead, M. Freeman, S. Brunson, D. Henry, H. Poindexter, T. Kilkenny, M. Babanova. | $365.00 | 2.0 | $730.00 |
| Sasso, Anthony | Prepare for fresh start accounting training session to EFH management. | $365.00 | 3.0 | $1,095.00 |
| Schneider, Stephen | Create test plans for operating system access security controls for 2016 audit. | $215.00 | 2.6 | $559.00 |
| Schneider, Stephen | Continue to create test plans for operating system access security controls for 2016 audit. | $215.00 | 1.4 | $301.00 |
| Thompson, Jennifer | Update documentation on tax claims that were expunged or disallowed during 2015 per the bankruptcy docket site. | $175.00 | 2.5 | $437.50 |
| Twigge, Daniel | Continue to close notes on the risk of material misstatement documentation for risk over financial reporting. | $215.00 | 1.8 | $387.00 |
| Twigge, Daniel | Continue to close notes on the risk of material misstatement documentation for property plant and equipment. | $215.00 | 2.2 | $473.00 |
| Twigge, Daniel | Continue to close notes on the risk of material misstatement documentation for intangible assets/liabilities. | $215.00 | 1.7 | $365.50 |
| Twigge, Daniel | Continue to close notes on the risk of material misstatement documentation for risk over financial reporting. | $215.00 | 2.3 | $494.50 |

03/17/2016

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Continue to assess compliance with Public Company Accounting Oversight Board regulatory filing requirements. | $215.00 | 4.9 | $1,053.50 |
| Babanova, Maria | Discuss planning timeline and assignments for the 2016 audit with M. Freeman, V. Craig, R. Bowers, M. Babanova, D. Henry, S. Brunson, H. Persons, D. Twigge, C. Casey, T. Pothoulakis. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/17/2016

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Assess whether the revenue process workpaper is clear of review notes. | $290.00 | 1.9 | $551.00 |
| Bowers, Rachel | Assess whether the substantive workpapers are clear of review notes. | $290.00 | 2.4 | $696.00 |
| Bowers, Rachel | Assess quality reviewer status on archiving requirements. | $290.00 | 2.1 | $609.00 |
| Bowers, Rachel | Discuss compliance with PCAOB regulatory filing requirements by assessing controller questionnaire control work papers for the audit file are clear of review notes with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss final documentation items regarding retail customer list valuation with R. Stokx, V. Craig. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Discuss retail revenue internal controls observations in connection with planning modifications to 2016 with V. Craig. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss planning timeline and assignments for the 2016 audit with M. Freeman, V. Craig, M. Babanova, D. Henry, S. Brunson, H. Persons, D. Twigge, C. Casey, T. Pothoulakis. | $290.00 | 1.0 | $290.00 |
| Brunson, Steve | Clear notes on procedures performed over goodwill for the 2015 audit. | $215.00 | 2.1 | $451.50 |
| Brunson, Steve | Clear notes on procedures performed over long range plan for the 2015 audit. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Discuss planning timeline and assignments for the 2016 audit with M. Babanova, M. Freeman, V. Craig, R. Bowers, M. Babanova, D. Henry, H. Persons, D. Twigge, C. Casey, T. Pothoulakis. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Check whether the Castle Gap assessment memo for the audit file is clear of review notes. | $215.00 | 2.6 | $559.00 |
| Casey, Chris | Continue to check whether the Castle Gap assessment memo for the audit file is clear of review notes. | $215.00 | 2.6 | $559.00 |
| Casey, Chris | Clear notes on procedures performed over expense controls for the 2015 audit with H. Persons, V. Craig. | $215.00 | 1.8 | $387.00 |
| Casey, Chris | Discuss planning timeline and assignments for the 2016 audit with M. Babanova, M. Freeman, V. Craig, R. Bowers, M. Babanova, D. Henry, S. Brunson, H. Persons, D. Twigge, T. Pothoulakis. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Discuss open review notes on tax workpapers for the purpose of preparing workpapers for archiving with R. Favor. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Update documentation on tax claims during 2015 per the bankruptcy docket site for the purpose of preparing the tax claims workpaper for archiving. | $215.00 | 1.3 | $279.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/17/2016

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Update the tax related push down debt documentation for the purpose of preparing the year-end files for archiving. | $215.00 | 1.3 | $279.50 |
| Craig, Valerie | Clear notes on procedures performed over expense controls for the 2015 audit with H. Persons, C. Casey. | $365.00 | 1.8 | $657.00 |
| Craig, Valerie | Review final documentation regarding retail customer list valuation. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Discuss compliance with PCAOB regulatory filing requirements by assessing controller questionnaire control work papers for the audit file are clear of review notes with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss final documentation items regarding retail customer list valuation with R. Stokx, R. Bowers. | $365.00 | 1.7 | $620.50 |
| Craig, Valerie | Discuss retail revenue internal controls observations in connection with planning modifications to 2016 with R. Bowers. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss planning timeline and assignments for the 2016 audit with M. Babanova, M. Freeman, R. Bowers, M. Babanova, D. Henry, S. Brunson, H. Persons, D. Twigge, C. Casey, T. Pothoulakis. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss open review notes on tax workpapers for the purpose of preparing workpapers for archiving with R. Coetzee. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Review tax control workpapers documentation. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Review tax provision workpaper documentation. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Review tax significant risk documentation. | $365.00 | 2.0 | $730.00 |
| Freeman, Mike | Analyze tools available for development of 2016 audit project plan. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Assess whether the internal fair value specialists work papers for the audit file are clear of review notes. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Continue to assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Discuss FY16 staffing and fee analysis in preparation for March 2016 audit committee meeting with M. Parker. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

03/17/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Freeman, Mike | Discuss planning timeline and assignments for the 2016 audit with M. Babanova, V. Craig, R. Bowers, M. Babanova, D. Henry, S. Brunson, H. Persons, D. Twigge, C. Casey, T. Pothoulakis. | $265.00 | 1.0 | $265.00 |
| Henry, Diane | Clear notes on procedures performed over the EFH footnote disclosures for the 2015 audit. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Clear notes on procedures performed over the EFH management discussion and analysis disclosure for the 2015 audit. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Clear notes on procedures performed over the EFIH balance sheet for the 2015 audit. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Continue to clear notes on procedures performed over the EFIH management discussion and analysis disclosure for the 2015 audit. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss planning timeline and assignments for the 2016 audit with M. Babanova, M. Freeman, V. Craig, R. Bowers, M. Babanova, S. Brunson, H. Persons, D. Twigge, C. Casey, T. Pothoulakis. | $215.00 | 1.0 | $215.00 |
| Kilkenny, Tom | Review fee slides for May audit committee meeting. | $365.00 | 1.0 | $365.00 |
| Murawski, Bryan | Clear notes on assessment of liabilities subject to compromise for the purpose of complying with regulatory filing requirements prescribed by the PCAOB. | $265.00 | 1.0 | $265.00 |
| Pansari, Anubhav | Update the engagement management work paper to incorporate actual hours within the report from the CAD Report. | $175.00 | 3.0 | $525.00 |
| Parker, Matt | Discuss FY16 staffing and fee analysis in preparation for March 2016 audit committee meeting with M. Freeman. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Prepare related party transaction workpapers for final archive. | $365.00 | 2.0 | $730.00 |
| Persons, Hillary | Clear notes on procedures performed over auditing standards for the 2015 audit. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Clear notes on procedures performed over confirmation controls for the 2015 audit. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Clear notes on procedures performed over expense controls for the 2015 audit with C. Casey, V. Craig. | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Clear notes on procedures performed over expense risks of material misstatement for the 2015 audit. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Clear notes on procedures performed over interim effective controls for the 2015 audit. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Clear notes on procedures performed over the expense narrative for the 2015 audit. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/17/2016

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss planning timeline and assignments for the 2016 audit with M. Babanova, M. Freeman, V. Craig, R. Bowers, M. Babanova, D. Henry, S. Brunson, D. Twigge, C. Casey, T. Pothoulakis. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Discuss planning timeline and assignments for the 2016 audit with M. Freeman, V. Craig, R. Bowers, M. Babanova, D. Henry, S. Brunson, H. Persons, D. Twigge, C. Casey, M. Babanova. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Clear notes on procedures performed over long term debt for the 2015 audit. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Continue to clear notes on procedures performed over long term debt for the 2015 audit. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Clear notes on procedures performed over the company's controller questionnaire for the 2015 audit. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Continue to clear notes on procedures performed over the company's controller questionnaire for the 2015 audit. | $175.00 | 2.3 | $402.50 |
| Stokx, Randy | Discuss final documentation items regarding retail customer list valuation with V. Craig, R. Bowers. | $365.00 | 1.7 | $620.50 |
| Thompson, Jennifer | Update documentation on tax claims that were expunged or disallowed during 2015 per the bankruptcy docket site for the purpose of preparing the tax claims workpaper for archiving. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Discuss planning timeline and assignments for the 2016 audit with M. Freeman, V. Craig, R. Bowers, M. Babanova, D. Henry, S. Brunson, H. Persons, M. Babanova, C. Casey, T. Pothoulakis. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Continue to close notes on the risk of material misstatement documentation for risk over financial reporting. | $215.00 | 1.7 | $365.50 |
| Twigge, Daniel | Continue to close notes on the risk of material misstatement documentation for property plant and equipment. | $215.00 | 2.3 | $494.50 |
| Twigge, Daniel | Continue to close notes on the risk of material misstatement documentation for intangible assets/liabilities. | $215.00 | 1.9 | $408.50 |
| Twigge, Daniel | Continue to close notes on the risk of material misstatement documentation for risk over financial reporting. | $215.00 | 2.1 | $451.50 |

03/18/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear notes on procedures performed over component auditor testing for the 2015 audit. | $215.00 | 2.0 | $430.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/18/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Continue to assess compliance with Public Company Accounting Oversight Board regulatory filing requirements. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Clear review notes on procedures performed over the nuclear decommissioning trust for the 2015 audit with H. Persons, V. Craig. | $215.00 | 0.6 | $129.00 |
| Bowers, Rachel | Clear notes on procedures performed over the financial closing reporting process controls for the 2015 with H. Persons. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Assess whether the financial reporting control design and implementation workpaper is clear of review notes. | $290.00 | 2.2 | $638.00 |
| Bowers, Rachel | Assess whether the financial reporting control operating effectiveness workpaper is clear of review notes. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Continue to assess whether the financial reporting control operating effectiveness workpaper is clear of review notes. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss D&T observations related to internal controls in the 2015 audit in connection with planning modifications to 2016 with M. Parker, V. Craig, D. Morehead, Deloitte, and D. Cameron, T. Nutt, EFH. | $290.00 | 1.0 | $290.00 |
| Brunson, Steve | Clear notes on procedures performed over goodwill for the 2015 audit. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to clear notes on procedures performed over goodwill for the 2015 audit. | $215.00 | 1.3 | $279.50 |
| Brunson, Steve | Clear notes on procedures performed over long range plan controls for the 2015 audit. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Clear notes on procedures performed over scoping for the 2015 audit. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Check whether the Wholesale Quarter 4 Closing Items memo for the audit file is clear of review notes. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Check whether the Wholesale revenue testing workpaper for the audit file is clear of review notes. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Check whether the fuel expense testing workpaper for the audit file is clear of review notes. | $215.00 | 1.2 | $258.00 |
| Casey, Chris | Check whether the Wholesale design and implementation workpaper for the audit file is clear of review notes. | $215.00 | 2.9 | $623.50 |

**EFH Corp**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2016 - April 30, 2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/18/2016

| | | | | |
|---|---|---|---|---|
| Casey, Chris | Continue to check whether the Wholesale design and implementation workpaper for the audit file is clear of review notes. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Update the pension ending deferred tax workpaper for the purpose of preparing the year-end files for archiving. | $215.00 | 0.7 | $150.50 |
| Craig, Valerie | Clear notes on final journal entry testing. | $365.00 | 2.2 | $803.00 |
| Craig, Valerie | Clear notes on depreciation expense substantive analytic. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Clear notes on final fixed asset specialist's testing memo. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Clear notes on final construction in process testing. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Clear notes on wholesale solar contract testing. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Clear notes on final journal entry process memo. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Clear review notes on procedures performed over the nuclear decommissioning trust for the 2015 audit with M. Babanova, H. Persons. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss D&T observations related to internal controls in the 2015 audit in connection with planning modifications to 2016 with M. Parker, R. Bowers, D. Morehead, Deloitte, and D. Cameron, T. Nutt, EFH. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Analyze tools available for development of 2016 audit project plan. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Assess whether internal fair value specialists work papers for the audit file are clear of review notes. | $265.00 | 2.3 | $609.50 |
| Freeman, Mike | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Assess Partner reivew of the work papers for the audit. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Discuss FY16 staffing and fee analysis in preparation for March 2016 audit committee meeting with M. Parker. | $265.00 | 0.5 | $132.50 |
| Henry, Diane | Clear notes on procedures performed over the documented expense risks of material misstatement for the 2015 audit. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Clear notes on procedures performed over the EFH footnote 10-K disclosures for the 2015 audit. | $215.00 | 2.0 | $430.00 |
| Henry, Diane | Continue to clear notes on procedures performed over the EFH footnote 10-K disclosures for the 2015 audit. | $215.00 | 2.6 | $559.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/18/2016

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Review the 2015 TXU Energy revenue control testing in order to assess which items will continue into the 2016 audit. | $215.00 | 1.1 | $236.50 |
| McCann, Ryan | Prepare journal entry transfer between level 1 codes and closing activities. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Clear notes on asset retirement obligations risk assessment. | $265.00 | 2.1 | $556.50 |
| Morehead, David | Continue to clear notes on asset retirement obligations risk assessment. | $265.00 | 0.9 | $238.50 |
| Morehead, David | Discuss D&T observations related to internal controls in the 2015 audit in connection with planning modifications to 2016 with M. Parker, V. Craig, R. Bowers, Deloitte, and D. Cameron, T. Nutt, EFH. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Clear notes regarding an assessment of adjustments to controls. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Clear notes regarding an assessment of income taxes. | $265.00 | 2.3 | $609.50 |
| Murawski, Bryan | Clear notes regarding an assessment of liabilities subject to compromise. | $265.00 | 2.8 | $742.00 |
| Murawski, Bryan | Clear notes regarding an assessment of required consultations. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Clear notes regarding an assessment of the nuclear decommissioning trust. | $265.00 | 0.2 | $53.00 |
| Pansari, Anubhav | Update the engagement management work paper to incorporate actual hours within the report from the CAD Report. | $175.00 | 2.0 | $350.00 |
| Parker, Matt | Discuss FY16 staffing and fee analysis in preparation for March 2016 audit committee meeting with M. Freeman. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss D&T observations related to internal controls in the 2015 audit in connection with planning modifications to 2016 with V. Craig, R. Bowers, D. Morehead, Deloitte, and D. Cameron, T. Nutt, EFH. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Prepared debt and income tax working papers for final archive. | $365.00 | 2.5 | $912.50 |
| Persons, Hillary | Clear notes on procedures performed over the financial closing reporting process controls for the 2015 with R. Bowers. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Clear notes on procedures performed over the expense narrative for the 2015 audit. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Clear notes on procedures performed over the search for unrecorded liabilities for the 2015 audit. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/18/2016

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Clear review notes on procedures performed over the nuclear decommissioning trust for the 2015 audit with M. Babanova, V. Craig. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Clear notes on procedures performed over coal and lignite inventory for the 2015 audit. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Clear notes on procedures performed over materials and supplies inventory for the 2015 audit. | $175.00 | 1.5 | $262.50 |
| Schneider, Stephen | Create test plans for operating system access security controls for 2016 audit. | $215.00 | 2.5 | $537.50 |
| Schneider, Stephen | Continue to create test plans for operating system access security controls for 2016 audit. | $215.00 | 1.5 | $322.50 |

03/19/2016

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Assess whether the unrecorded liabilities workpapers are clear of review notes. | $290.00 | 0.5 | $145.00 |

03/21/2016

| | | | | |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Prepare chart of organization structure and debt with associated claim classes based on prepetition structure. | $265.00 | 3.2 | $848.00 |
| Babanova, Maria | Clear notes on procedures performed over bankruptcy testing. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Clear notes on procedures performed over engagement management testing. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Clear notes on procedures performed over summary memorandum for the 2015 audit. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes.. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Prepare changes made after the reporting date list of working papers. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Continue to assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes.. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss 2015 TXU audit with V. Craig, R. Bowers, H. Persons, D. Henry, Deloitte, and A. Ball, S. Morrison, B. Stone, K. Arends, EFH. | $215.00 | 3.0 | $645.00 |
| Bowers, Rachel | Assess whether work papers for the audit file are cleared of review notes. | $290.00 | 2.3 | $667.00 |
| Bowers, Rachel | Discuss 2015 TXU audit with M. Babanova, V. Craig, H. Persons, D. Henry, Deloitte, and A. Ball, S. Morrison, B. Stone, K. Arends, EFH. | $290.00 | 3.0 | $870.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/21/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss 2016 EFH materiality with T. Kilkenny, V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare for 2016 EFH materiality discussion with T. Kilkenny, V. Craig. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Prepare for balance sheet and income statement scoping discussion related to the 2016 audit. | $290.00 | 0.8 | $232.00 |
| Brunson, Steve | Clear notes on procedures performed over goodwill for the 2015 audit. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Clear notes on procedures performed over goodwill for the 2015 audit. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Review March planning plan for the goodwill and scoping sections for the 2016 audit. | $215.00 | 2.2 | $473.00 |
| Casey, Chris | Check the Expense design and implementation workpaper for the audit file is clear of review notes. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to check the Expense design and implementation workpaper for the audit file is clear of review notes. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to check the Expense design and implementation workpaper for the audit file is clear of review notes. | $215.00 | 2.2 | $473.00 |
| Coetzee, Rachelle | Discuss status of tax provision workpaper documentation with R. Favor, B. Murawski, M. Parker. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Finalize year-end tax workpapers for the purpose of preparing workpapers for archiving. | $215.00 | 1.5 | $322.50 |
| Coetzee, Rachelle | Update the tax related push down debt documentation for the purpose of preparing the year-end files for archiving. | $215.00 | 1.0 | $215.00 |
| Craig, Valerie | Clear notes on final scoping update. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Clear notes on wholesale process. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Clear notes on wholesale process flowcharts. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss notes on procedures performed over the financial closing reporting process for the 2015 audit with H. Persons. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Discuss 2015 TXU audit with M. Babanova, R. Bowers, H. Persons, D. Henry, Deloitte, and A. Ball, S. Morrison, B. Stone, K. Arends, EFH. | $365.00 | 3.0 | $1,095.00 |
| Craig, Valerie | Discuss 2016 EFH materiality with T. Kilkenny, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss status of tax provision workpaper documentation with R. Coetzee, B. Murawski, M. Parker. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review tax provision workpapers documentation. | $365.00 | 1.5 | $547.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/21/2016

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Analyze engagement personnel to assess adequate staffing for 2016 audits. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Analyze risk assessment for client continuance considerations. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Assess whether the internal fair value specialists work papers for the audit file are clear of review notes. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $265.00 | 1.9 | $503.50 |
| Henry, Diane | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $215.00 | 2.6 | $559.00 |
| Henry, Diane | Continue to assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $215.00 | 1.9 | $408.50 |
| Henry, Diane | Attend partial discussion regarding 2015 TXU audit with M. Babanova, V. Craig, R. Bowers, H. Persons, Deloitte, and A. Ball, S. Morrison, B. Stone, K. Arends, EFH. | $215.00 | 2.5 | $537.50 |
| Hickl, Jeff | Update work plan for testing bankruptcy restructuring steps. | $290.00 | 1.0 | $290.00 |
| Kilkenny, Tom | Discuss 2016 EFH materiality with V. Craig, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Morehead, David | Clear notes on asset retirement obligations risk assessment. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Clear notes on property plant and equipment risk assessment. | $265.00 | 2.6 | $689.00 |
| Morehead, David | Clear notes on inventory risk assessment. | $265.00 | 2.5 | $662.50 |
| Murawski, Bryan | Discuss status of tax provision workpaper documentation with R. Coetzee, R. Favor, M. Parker. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Document conclusions of expenditure controls for testing performed prior to the filing date | $265.00 | 0.1 | $26.50 |
| Parker, Matt | Discuss status of tax provision workpaper documentation with R. Coetzee, R. Favor, B. Murawski. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Finalize working paper documentation related to bankruptcy specific testing and internal controls. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Finalize working paper documentation related to communications with the audit committee. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review the audit engagement file for archive. | $365.00 | 2.0 | $730.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 03/21/2016 | | | | |
| Persons, Hillary | Discuss notes on procedures performed over the financial closing reporting process for the 2015 audit with V. Craig. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Clear notes on procedures performed over accounting standard updates for the 2015 audit. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Clear notes on procedures performed over expense risks of material misstatement for the 2015 audit. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Clear notes on procedures performed over financial closing reporting process risks of material misstatement for the 2015 audit. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Clear notes on procedures performed over nuclear decommissioning trust risks of material misstatement for the 2015 audit. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Clear notes on procedures performed over retail conventions for the 2015 audit. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Attend partial discussion regarding 2015 TXU audit with M. Babanova, V. Craig, R. Bowers, D. Henry, Deloitte, and A. Ball, S. Morrison, B. Stone, K. Arends, EFH. | $175.00 | 2.5 | $437.50 |
| Poindexter, Heath | Review documentation is in the file in order to archive. | $365.00 | 2.1 | $766.50 |
| Richards, Nick | Review findings memo comments prepared by J. Alvarado. | $215.00 | 0.3 | $64.50 |
| Richards, Nick | Upload the internal fair value specialist workpapers related to the coal combustion asset retirement obligation valuation review to AS2. | $215.00 | 0.1 | $21.50 |
| 03/22/2016 | | | | |
| Auyeung, Tungjun | Prepare chart of organization structure and debt with associated claim classes based on prepetition structure. | $265.00 | 3.6 | $954.00 |
| Babanova, Maria | Clear notes on procedures performed over bankruptcy testing for the purpose of preparing the audit file for archive. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Clear notes on procedures performed over quality controller partner tracker for the purpose of preparing the audit file for archive. | $215.00 | 2.4 | $516.00 |
| Babanova, Maria | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Research the Audit Project Management tools. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Upload records of issuances into archive file. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Financial Statement Audit and Related Services_** | | | | |
| 03/22/2016 | | | | |
| Bowers, Rachel | Assess whether the quality reviewer work paper tracker was completed for the audit file. | $290.00 | 1.9 | $551.00 |
| Bowers, Rachel | Assess whether the retail customer list valuation work papers for the audit file included documentation based on discussions prior to filing date. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Assess whether the tracking workpaper for quality reviews was completed. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Continue to assess whether the tracking workpaper for quality reviews was completed. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Continue to assess whether the retail customer list valuation work papers for the audit file included documentation based on discussions prior to filing date. | $290.00 | 1.9 | $551.00 |
| Brunson, Steve | Clear notes on procedures performed over goodwill for the 2015 audit. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to clear notes on procedures performed over goodwill for the 2015 audit. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Review March planning plan for the goodwill section for the 2016 audit. | $215.00 | 2.2 | $473.00 |
| Casey, Chris | Check whether the Expense design and implementation workpaper for the audit file is clear of review notes. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to check whether the Expense design and implementation workpaper for the audit file is clear of review notes. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to check whether the Expense design and implementation workpaper for the audit file is clear of review notes. | $215.00 | 2.2 | $473.00 |
| Coetzee, Rachelle | Update final TCEH financial statement tax disclosure workpaper. | $215.00 | 0.8 | $172.00 |
| Freeman, Mike | Analyze engagement personnel to assess adequate staffing for 2016 special projects. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Analyze capitalization policy on fully impaired plant assets. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Analyze risk assessment for client continuance considerations. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Assess whether the internal fair value specialists work papers for the audit file are clear of review notes. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements. | $265.00 | 0.9 | $238.50 |
| Henry, Diane | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements. | $215.00 | 1.9 | $408.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/22/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Henry, Diane | Continue to assess compliance with Public Company Accounting Oversight Board regulatory filing requirements. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Review the 2015 TXU Energy revenue control testing in order to assess items that will continue into the 2016 audit. | $215.00 | 0.8 | $172.00 |
| Hickl, Jeff | Continue to update work plan for testing bankruptcy restructuring steps. | $290.00 | 1.0 | $290.00 |
| Koprivnik, Xander | Clear notes on EFH 10-K version 5.0 to 4.0 for archiving purposes. | $175.00 | 0.8 | $140.00 |
| Morehead, David | Clear notes on balance sheet risk assessment. | $265.00 | 2.2 | $583.00 |
| Morehead, David | Continue to clear notes on balance sheet risk assessment. | $265.00 | 1.8 | $477.00 |
| Morehead, David | Clear notes on income statement risk assessment. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Continue to clear notes on income statement risk assessment. | $265.00 | 1.6 | $424.00 |
| Murawski, Bryan | Clear notes from assessment of income taxes performed before the filing date. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Clear notes from an assessment of liabilities subject to compromise performed before the filing date. | $265.00 | 1.5 | $397.50 |
| Parker, Matt | Finalize working paper documentation related to transactions with related parties. | $365.00 | 2.2 | $803.00 |

03/23/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Auyeung, Tungjun | Prepare chart of organization structure after transactions note in the sixth amended joint plan of reorganization. | $265.00 | 2.9 | $768.50 |
| Babanova, Maria | Clear notes on procedures performed over bankruptcy testing for the purpose of preparing the audit file for archive. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Clear notes on procedures performed over journal entry  testing for the purpose of preparing the audit file for archive. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $215.00 | 2.6 | $559.00 |
| Babanova, Maria | Continue to assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss status tracking of audit work papers for the 2016 audit with D. Henry, H. Persons, S. Brunson, C. Casey, D. Twigge. | $215.00 | 1.7 | $365.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/23/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Research the Audit Project Management tools as part of the engagement management for 2016 audit. | $215.00 | 0.8 | $172.00 |
| Bowers, Rachel | Assess whether the retail customer list valuation work papers for the audit file include documentation based on discussions prior to filing date. | $290.00 | 2.5 | $725.00 |
| Brunson, Steve | Clear notes on procedures performed over goodwill for the 2015 audit. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to clear notes on procedures performed over goodwill for the 2015 audit. | $215.00 | 0.3 | $64.50 |
| Brunson, Steve | Continue to clear notes on procedures performed over goodwill for the 2015 audit. | $215.00 | 2.1 | $451.50 |
| Brunson, Steve | Discuss status tracking of audit work papers for the 2016 audit with D. Henry, M . Babanova, H. Persons, C. Casey, D. Twigge. | $215.00 | 1.7 | $365.50 |
| Brunson, Steve | Review March planning plan for the scoping section for the 2016 audit. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Check whether the Expense design and implementation workpaper for the audit file is clear of review notes. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to check whether the Expense design and implementation workpaper for the audit file is clear of review notes. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to check whether the Expense design and implementation workpaper for the audit file is clear of review notes. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss status tracking of audit work papers for the 2016 audit with D. Henry, M . Babanova, H. Persons, S. Brunson, D. Twigge. | $215.00 | 1.7 | $365.50 |
| Coetzee, Rachelle | Finalize year-end tax workpapers for the purpose of preparing workpapers for archiving. | $215.00 | 0.7 | $150.50 |
| Craig, Valerie | Clear notes on wholesale design of controls. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Clear notes on design of expenditure controls documentation. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Clear notes on fixed asset controls. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Clear notes on wholesale controls operating effectiveness testing. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Clear notes on expenditure controls. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Clear notes on fixed assets substantive testing. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Clear notes on substantive revenue business testing. | $365.00 | 0.8 | $292.00 |
| Freeman, Mike | Analyze engagement personnel to assess adequate staffing for 2016 special projects. | $265.00 | 1.8 | $477.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 03/23/2016 | | | | |
| Freeman, Mike | Analyze capitalization policy on impaired plant assets. | $265.00 | 2.4 | $636.00 |
| Freeman, Mike | Analyze risk assessment for client continuance considerations. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Assess whether the internal fair value specialists work papers for the audit file are clear of review notes. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Assess whether the work papers for the audit file are clear of review notes. | $265.00 | 1.3 | $344.50 |
| Garrison, Amy | Review environmental specialist asset retirement obligations assessment. | $290.00 | 1.0 | $290.00 |
| Henry, Diane | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements. | $215.00 | 1.8 | $387.00 |
| Henry, Diane | Discuss status tracking of audit work papers for the 2016 audit with M . Babanova, H. Persons, S. Brunson, C. Casey, D. Twigge. | $215.00 | 1.7 | $365.50 |
| Hickl, Jeff | Organize work plan for testing bankruptcy restructuring steps. | $290.00 | 1.0 | $290.00 |
| Morehead, David | Clear notes on intangible assets substantive procedures for testing performed prior to the filing date. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Assess using project management tool to promote efficiencies in the audit. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Assess whether the audit file has work papers for the purpose of complying with regulatory filing requirements prescribed by the PCAOB. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Clear review notes from an assessment of income taxes performed before the filing date. | $265.00 | 1.0 | $265.00 |
| Persons, Hillary | Clear notes on procedures performed over accounting standard updates for the 2015 audit. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Clear notes on procedures performed over accounts payable for the 2015 audit. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Clear notes on procedures performed over the financial closing reporting process controls for the 2015 audit. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Discuss status tracking of audit work papers for the 2016 audit with D. Henry, M . Babanova, S. Brunson, C. Casey, D. Twigge. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Discuss status tracking of audit work papers for the 2016 audit with D. Henry, H. Persons, S. Brunson, C. Casey, M. Babanova. | $215.00 | 1.7 | $365.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/24/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Prepare chart of organization structure after transactions note in the sixth amended joint plan of reorganization. | $265.00 | 2.7 | $715.50 |
| Babanova, Maria | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Set up budget template for 2016 audit. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Continue to set up budget template for 2016 audit. | $215.00 | 1.7 | $365.50 |
| Brunson, Steve | Clear notes on procedures performed over goodwill for the 2015 audit. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Clear notes on procedures performed over long range plan for the 2015 audit. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Clear notes on procedures performed over scoping for the 2015 audit. | $215.00 | 2.2 | $473.00 |
| Casey, Chris | Check whether the Expense design and implementation workpaper for the audit file is clear of review notes. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to check whether the Expense design and implementation workpaper for the audit file is clear of review notes. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to check whether the Expense design and implementation workpaper for the audit file is clear of review notes. | $215.00 | 1.2 | $258.00 |
| Casey, Chris | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Finalize year-end tax workpapers for the purpose of preparing workpapers ready for archiving. | $215.00 | 0.8 | $172.00 |
| Evetts, Erin | Prepare retail revenue application privileged access workpaper for file archive. | $215.00 | 0.3 | $64.50 |
| Freeman, Mike | Analyze 2016 hours estimate at completion of audit. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Analyze capitalization policy on impaired plant assets. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Assess whether internal fair value specialists work papers for the audit file are clear of review notes. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Discuss the treatment of costs for previously impaired plants with T. Kilkenny, J. Slyh, M. Freeman. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/24/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss the treatment of costs for previously impaired plants with T. Kilkenny, Deloitte, and S. Kim, T. Nutt, EFH. | $265.00 | 1.3 | $344.50 |
| Garrison, Amy | Review cleared comments following review of environmental specialist asset retirement obligations working papers. | $290.00 | 1.5 | $435.00 |
| Henry, Diane | Clear notes on procedures performed over the accounts payable testing documentation for the 2015 audit. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Document the partner rotation in order to comply with the Public Company Accounting Oversight Board. | $215.00 | 2.1 | $451.50 |
| Hickl, Jeff | Continue to organize work plan for testing bankruptcy restructuring steps. | $290.00 | 1.0 | $290.00 |
| Kilkenny, Tom | Discuss the treatment of costs for previously impaired plants with J. Slyh, M. Freeman. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Discuss the treatment of costs for previously impaired plants with M. Freeman, Deloitte, and S. Kim, T. Nutt, EFH. | $365.00 | 1.3 | $474.50 |
| Murawski, Bryan | Assess whether the audit file has applicable work papers for the purpose of complying with regulatory filing requirements prescribed by the PCAOB. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Clear notes from assessment of income taxes performed before the filing date. | $265.00 | 1.3 | $344.50 |
| Parker, Matt | Revise engagement letter and updated fee estimate for audit committee presentation. | $365.00 | 0.5 | $182.50 |
| Persons, Hillary | Clear notes on procedures performed over accounts payable for the 2015 audit. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Continue to clear notes on procedures performed over accounts payable for the 2015 audit. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Clear notes on procedures performed over expense controls for the 2015 audit. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Clear notes on procedures performed over power revenue for the 2015 audit. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Clear notes on procedures performed over the financial reporting closing process narrative for the 2015 audit. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Clear notes on procedures performed over the nuclear decommissioning trust for the 2015 audit. | $175.00 | 0.2 | $35.00 |
| Porter, Stanley | missing description | $365.00 | 4.0 | $1,460.00 |
| Slyh, John | Discuss the treatment of costs for previously impaired plants with T. Kilkenny, M. Freeman | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/25/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Set up budget template for 2016 audit. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Set up the engagement team based learning debrief timing. | $215.00 | 0.7 | $150.50 |
| Brunson, Steve | Clear notes on procedures performed over goodwill for the 2015 audit. | $215.00 | 2.1 | $451.50 |
| Brunson, Steve | Continue to clear notes on procedures performed over goodwill for the 2015 audit. | $215.00 | 1.9 | $408.50 |
| Casey, Chris | Check the debt design and implementation workpaper for the audit file is clear of review notes. | $215.00 | 3.0 | $645.00 |
| Freeman, Mike | Assess whether internal fair value specialists work papers for the audit file are clear of review notes. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $265.00 | 2.8 | $742.00 |
| Henry, Diane | Clear notes on procedures performed over the accounts related party control testing documentation for the 2015 audit. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Clear notes on procedures performed over the search for unrecorded liabilities testing documentation for the 2015 audit. | $215.00 | 0.9 | $193.50 |
| Hickl, Jeff | Continue to update work plan for testing bankruptcy restructuring steps. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Finalize final testing documentation of related party internal controls. | $365.00 | 3.0 | $1,095.00 |
| Persons, Hillary | Assess audit work paper preservation guidelines over permanent audit binders for the 2015 audit. | $175.00 | 1.7 | $297.50 |

03/28/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements. | $215.00 | 3.0 | $645.00 |
| Babanova, Maria | Assign testing hours to respective seniors within budget tracker for the purpose of allocating total budget hours for 2016 audit. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss the project management plan call for 2016 audit with B. Murawski, D. Morehead, M. Freeman. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss project management plan for 2016 audit with B. Murawski, D. Morehead, M. Freeman, C. Kelly, A. Padick, T. Meyers. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/28/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss planning timeline and assignments for the 2016 audit with M. Parker, S. Brunson, D. Henry, D. Morehead, M. Freeman, B. Murawski, C. Casey, H. Persons. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Research project management to be undertaken for the year 2016 audit. | $215.00 | 1.0 | $215.00 |
| Bowers, Rachel | Discuss the issues related to certain TXU revenue controls with V. Craig, J. Winger, E. Evetts, D. Henry. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss the challenges of certain TXU revenue controls with V. Craig, J. Winger, E. Evetts, S. Schneider, D. Henry, Deloitte, S. Oakley, D. Hampton, EFH, and A. Ball, S. Morrison, B. Stone, B. Sonntag, TXU. | $290.00 | 1.0 | $290.00 |
| Brunson, Steve | Clear notes on procedures performed over goodwill for the 2015 audit. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to clear notes on procedures performed over goodwill for the 2015 audit. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to clear notes on procedures performed over goodwill for the 2015 audit. | $215.00 | 1.2 | $258.00 |
| Brunson, Steve | Discuss planning timeline and assignments for the 2016 audit with M. Parker, D. Henry, M. Babanova, D. Morehead, M. Freeman, B. Murawski, C. Casey, H. Persons. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Prepare the Wholesale process before meeting with company's Internal Audit on changes for 2016. | $215.00 | 2.4 | $516.00 |
| Casey, Chris | Assess scoping related to Wholesale financial line items for the 2016 audit. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Continue to assess scoping related to Wholesale financial line items for the 2016 audit. | $215.00 | 2.3 | $494.50 |
| Casey, Chris | Discuss planning timeline and assignments for the 2016 audit with M. Parker, S. Brunson, D. Henry, M. Babanova, D. Morehead, M. Freeman, B. Murawski, H. Persons. | $215.00 | 1.0 | $215.00 |
| Craig, Valerie | Discuss the issues related to certain TXU revenue controls with J. Winger, E. Evetts, R. Bowers, D. Henry. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss the issues related to certain TXU revenue controls with J. Winger, E. Evetts, S. Schneider, R. Bowers, D. Henry, Deloitte, S. Oakley, D. Hampton, EFH, and A. Ball, S. Morrison, B. Stone, B. Sonntag, TXU. | $365.00 | 1.0 | $365.00 |
| Evetts, Erin | Discuss the issues related to certain TXU revenue controls with V. Craig, J. Winger, R. Bowers, D. Henry. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/28/2016

| | | | | |
|------|-------------|------|-------|------|
| Evetts, Erin | Discuss the issues related to certain TXU revenue controls with V. Craig, J. Winger, S. Schneider, R. Bowers, D. Henry, Deloitte, S. Oakley, D. Hampton, EFH, and A. Ball, S. Morrison, B. Stone, B. Sonntag, TXU. | $215.00 | 1.0 | $215.00 |
| Evetts, Erin | Document barriers to effectively test TXU revenue controls. | $215.00 | 1.5 | $322.50 |
| Freeman, Mike | Discuss planning timeline and assignments for the 2016 audit with M. Parker, S. Brunson, D. Henry, D. Morehead, M. Babanova, B. Murawski, C. Casey, H. Persons. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Analyze client risk analysis and continuance. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Analyze capitalization policy on impaired plant assets. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Analyze use of project manager for 2016 audit to promote efficiencies in the audit process. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Assess whether the internal fair value specialists work papers for the audit file are clear of review notes. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Discuss the project management plan call for 2016 audit with M. Babanova, B. Murawski, D. Morehead. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss project management plan for 2016 audit with M. Babanova, B. Murawski, D. Morehead, C. Kelly, A. Padick, T. Meyers. | $265.00 | 1.0 | $265.00 |
| Henry, Diane | Discuss notes on procedures performed over the new related party standards for the 2015 audit with M. Parker. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Clear notes on procedures performed over the revenue substantive testing for the 2015 audit. | $215.00 | 2.6 | $559.00 |
| Henry, Diane | Analyze the challenges of certain TXU revenue controls. | $215.00 | 2.5 | $537.50 |
| Henry, Diane | Discuss the issues related to certain TXU revenue controls with V. Craig, J. Winger, E. Evetts, R. Bowers. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss the issues related to certain TXU revenue controls with V. Craig, J. Winger, E. Evetts, S. Schneider, R. Bowers, Deloitte, S. Oakley, D. Hampton, EFH, and A. Ball, S. Morrison, B. Stone, B. Sonntag, TXU. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/28/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss planning timeline and assignments for the 2016 audit with M. Parker, S. Brunson, M. Babanova, D. Morehead, M. Freeman, B. Murawski, C. Casey, H. Persons. | $215.00 | 1.0 | $215.00 |
| Kelly, Cathi | Discuss project management plan for 2016 audit with M. Babanova, B. Murawski, D. Morehead, M. Freeman, A. Padick, T. Meyers. | $215.00 | 1.0 | $215.00 |
| Meads, Ivan | Plan meeting with M. Parker and S. Goldberg. | $365.00 | 0.5 | $182.50 |
| Morehead, David | Discuss planning timeline and assignments for the 2016 audit with M. Parker, S. Brunson, D. Henry, M. Babanova, M. Freeman, B. Murawski, C. Casey, H. Persons. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Clear notes on inventory controls for testing performed prior to the filing date. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Continue to clear notes on inventory controls for testing performed prior to the filing date. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Discuss the project management plan call for 2016 audit with M. Babanova, B. Murawski, M. Freeman. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss project management plan for 2016 audit with M. Babanova, B. Murawski, M. Freeman, C. Kelly, A. Padick, T. Meyers. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Asses whether the tax control work papers are free of review notes. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Discuss the project management plan call for 2016 audit with M. Babanova, D. Morehead, M. Freeman. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss project management plan for 2016 audit with M. Babanova, D. Morehead, M. Freeman, C. Kelly, A. Padick, T. Meyers. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Document the tax effects of the Settlement Agreement in a memo following procedures performed after the filing date. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Draft an audit project plan for the 2016 audit that lists what financial statement line items will be assessed. | $265.00 | 2.1 | $556.50 |
| Murawski, Bryan | Discuss planning timeline and assignments for the 2016 audit with M. Parker, S. Brunson, D. Henry, M. Babanova, D. Morehead, M. Freeman, C. Casey, H. Persons. | $265.00 | 1.0 | $265.00 |
| Parker, Matt | Discuss planning timeline and assignments for the 2016 audit with M. Babanova, S. Brunson, D. Henry, D. Morehead, M. Freeman, B. Murawski, C. Casey, H. Persons. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss notes on procedures performed over the new related party standards for the 2015 audit with D. Henry. | $365.00 | 0.6 | $219.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/28/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Review bankruptcy court docket to monitor filing activity. | $365.00 | 2.5 | $912.50 |
| Parker, Matt | Review preliminary risk assessment related to accounting for bankruptcy in 2016. | $365.00 | 2.5 | $912.50 |
| Persons, Hillary | Assess audit work paper preservation guidelines over permanent audit binders for the 2015 audit. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Assess fluctuations in the EFH financial statement line items by comparing Q1 balances with prior periods. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess status of Q1 working papers for the purpose of meeting audit quality milestones. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Assess the independence of Deloitte employee's that have contributed to the EFH audit. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess the independence of the bankruptcy judge for Deloitte employee's that have contributed to the EFH audit. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Discuss planning timeline and assignments for the 2016 audit with M. Parker, S. Brunson, D. Henry, M. Babanova, D. Morehead, M. Freeman, B. Murawski, C. Casey. | $175.00 | 1.0 | $175.00 |
| Poindexter, Heath | Discuss Quarter 1 2016 Wholesale new unique transactions and accounting items to consider with C. Casey, Deloitte, and B. Fleming, M. Ramirez, EFH. | $365.00 | 0.8 | $292.00 |
| Poindexter, Heath | Review derivitive documentation in the file in order to archive. | $365.00 | 1.7 | $620.50 |
| Reid, Alison | Discuss project management plan for 2016 audit with M. Babanova, B. Murawski, D. Morehead, M. Freeman, C. Kelly, T. Meyers. | $265.00 | 1.0 | $265.00 |
| Schneider, Stephen | Discuss the challenges of certain TXU revenue controls with V. Craig, J. Winger, E. Evetts, R. Bowers, D. Henry, Deloitte, S. Oakley, D. Hampton, EFH, and A. Ball, S. Morrison, B. Stone, B. Sonntag, TXU. | $215.00 | 1.0 | $215.00 |
| Winger, Julie | Discuss the issues related to certain TXU revenue controls with V. Craig, E. Evetts, R. Bowers, D. Henry. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Discuss the issues related to certain TXU revenue controls with V. Craig, E. Evetts, S. Schneider, R. Bowers, D. Henry, Deloitte, S. Oakley, D. Hampton, EFH, and A. Ball, S. Morrison, B. Stone, B. Sonntag, TXU. | $365.00 | 1.0 | $365.00 |

03/29/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Continue to create budget hours for 2016 audit by respective seniors within budget tracker for the purpose of allocating total budget hours for 2016 audit. | $215.00 | 2.6 | $559.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/29/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss testing approach over financial statement line items for the 2016 audit with D. Morehead, T. Pothoulakis, S. Brunson, B. Murawski, M. Freeman, T. Kilkenny, R. Bowers, C. Casey, D. Henry, H. Persons. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Create budget hours for 2016 audit within budget tracker for the purpose of allocating total budget hours for 2016 audit. | $215.00 | 2.8 | $602.00 |
| Babanova, Maria | Discuss project assignments related to goodwill and scoping audit areas with S. Brunson. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss testing approach over financial statement line items for the 2016 audit with D. Morehead, T. Pothoulakis, S. Brunson, B. Murawski, M. Freeman, T. Kilkenny, R. Bowers, C. Casey, D. Henry, H. Persons | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Review Q1 staff assignments list. | $215.00 | 1.3 | $279.50 |
| Blair, Kirk | Prepare deck for meeting with management to discuss project planning. | $365.00 | 2.0 | $730.00 |
| Bowers, Rachel | Discuss testing approach over financial statement line items for the 2016 audit with M. Babanova, D. Morehead, T. Pothoulakis, S. Brunson, B. Murawski, M. Freeman, T. Kilkenny, C. Casey, D. Henry, H. Persons. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Attend first quarter accounting issues discussion with T. Kilkenny, D. Henry, Deloitte, and A. Ball, B. Stone, T. Nutt, C. Dobry, D. Cameron, K. Ashby, S. Kim, EFH. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss testing approach over financial statement line items for the 2016 audit with M. Babanova, D. Morehead, T. Pothoulakis, S. Brunson, B. Murawski, M. Freeman, T. Kilkenny, C. Casey, D. Henry, H. Persons | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Assess whether the substantive workpapers are clear of review notes. | $290.00 | 1.8 | $522.00 |
| Bowers, Rachel | Continue to assess whether the substantive workpapers are clear of review notes. | $290.00 | 1.2 | $348.00 |
| Brunson, Steve | Clear notes on procedures performed over goodwill for the 2015 audit. | $215.00 | 2.2 | $473.00 |
| Brunson, Steve | Continue to clear notes on procedures performed over goodwill for the 2015 audit. | $215.00 | 2.0 | $430.00 |
| Brunson, Steve | Discuss project assignments related to goodwill and scoping audit areas with M. Babanova. | $215.00 | 0.3 | $64.50 |
| Brunson, Steve | Discuss testing approach over financial statement line items for the 2016 audit with M. Babanova, D. Morehead, T. Pothoulakis, B. Murawski, M. Freeman, T. Kilkenny, R. Bowers, C. Casey, D. Henry, H. Persons. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/29/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Discuss testing approach over financial statement line items for the 2016 audit with M. Babanova, D. Morehead, T. Pothoulakis, B. Murawski, M. Freeman, T. Kilkenny, R. Bowers, C. Casey, D. Henry, H. Persons | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Update the 2016 audit plan for Wholesale items. | $215.00 | 1.9 | $408.50 |
| Casey, Chris | Continue to update the 2016 audit plan for Wholesale items. | $215.00 | 1.8 | $387.00 |
| Casey, Chris | Discuss testing approach over financial statement line items for the 2016 audit with M. Babanova, D. Morehead, T. Pothoulakis, S. Brunson, B. Murawski, M. Freeman, T. Kilkenny, R. Bowers, D. Henry, H. Persons. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Discuss testing approach over financial statement line items for the 2016 audit with M. Babanova, D. Morehead, T. Pothoulakis, S. Brunson, B. Murawski, M. Freeman, T. Kilkenny, R. Bowers, D. Henry, H. Persons | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Attend Quarter 1 2016 Wholesale closing items meeting with T. Kilkenny, H. Poindexter, M. Freeman, Deloitte, and T. Nutt, T. Eaton, B. Fleming, M. Ramirez, EFH. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Prepare summary of actual hours spent on the tax provision workpapers to the budgeted hours for the purpose of analyzing progress for the year. | $215.00 | 1.4 | $301.00 |
| Freeman, Mike | Analyzing capitalization policy on impaired plant assets. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Analyze use of project manager for 2016 audit to create efficiencies in the audit process. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Assess whether the internal fair value specialists work papers for the audit file are clear of review notes. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Discuss testing approach over financial statement line items for the 2016 audit with M. Babanova, D. Morehead, T. Pothoulakis, S. Brunson, B. Murawski, T. Kilkenny, R. Bowers, C. Casey, D. Henry, H. Persons. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Discuss testing approach over financial statement line items for the 2016 audit with M. Babanova, D. Morehead, T. Pothoulakis, S. Brunson, B. Murawski, T. Kilkenny, R. Bowers, C. Casey, D. Henry, H. Persons | $265.00 | 2.9 | $768.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/29/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Attend Quarter 1 2016 Wholesale closing items meeting with T. Kilkenny, H. Poindexter, C. Casey, Deloitte, and T. Nutt, T. Eaton, B. Fleming, M. Ramirez, EFH. | $265.00 | 1.0 | $265.00 |
| Henry, Diane | Clear notes on procedures performed over the new related party standards for the 2015 audit. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Discuss testing approach over financial statement line items for the 2016 audit with M. Babanova, D. Morehead, T. Pothoulakis, S. Brunson, B. Murawski, M. Freeman, T. Kilkenny, R. Bowers, C. Casey, H. Persons. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Attend first quarter accounting issues discussion with T. Kilkenny, R. Bowers, and A. Ball, B. Stone, T. Nutt, C. Dobry, D. Cameron, K. Ashby, S. Kim, EFH. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Discuss testing approach over financial statement line items for the 2016 audit with M. Babanova, D. Morehead, T. Pothoulakis, S. Brunson, B. Murawski, M. Freeman, T. Kilkenny, R. Bowers, C. Casey, H. Persons. | $215.00 | 2.9 | $623.50 |
| Kilkenny, Tom | Attend quarterly Luminant Controller meeting with D. Morehead, Deloitte, and T. Nutt, C. Dobry, Tim Hogan, J. Bonhard, D. Cameron, K. Ashby, S. Kim, B. Lundell, EFH. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Discuss testing approach over financial statement line items for the 2016 audit with M. Babanova, D. Morehead, T. Pothoulakis, S. Brunson, B. Murawski, M. Freeman, R. Bowers, C. Casey, D. Henry, H. Persons. | $365.00 | 0.6 | $219.00 |
| Kilkenny, Tom | Attend first quarter accounting issues discussion with R. Bowers, D. Henry, Deloitte, and A. Ball, B. Stone, T. Nutt, C. Dobry, D. Cameron, K. Ashby, S. Kim, EFH. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Discuss testing approach over financial statement line items for the 2016 audit with M. Babanova, D. Morehead, T. Pothoulakis, S. Brunson, B. Murawski, M. Freeman, R. Bowers, C. Casey, D. Henry, H. Persons | $365.00 | 2.9 | $1,058.50 |
| Kilkenny, Tom | Attend Quarter 1 2016 Wholesale closing items meeting with H. Poindexter, M. Freeman, C. Casey, Deloitte, and T. Nutt, T. Eaton, B. Fleming, M. Ramirez, EFH. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Review balance sheet and income statement in preparation for audit planning meeting. | $365.00 | 1.5 | $547.50 |
| Meads, Ivan | Participate in planning meeting with D. DuBois and J. McFarland from Nextera and S. Goldberg, Deloitte regarding the audit of La Frontera. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/29/2016

| | | | | |
|---|---|---|---|---|
| Morehead, David | Clear notes on Nuclear fuel substantive procedures for testing performed prior to the filing date. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Continue to clear review notes on Nuclear fuel substantive procedures for testing performed prior to the filing date. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Attend quarterly Luminant Controller meeting with T. Kilkenny, Deloitte, and T. Nutt, C. Dobry, Tim Hogan, J. Bonhard, D. Cameron, K. Ashby, S. Kim, B. Lundell, EFH. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss testing approach over financial statement line items for the 2016 audit with M. Babanova, T. Pothoulakis, S. Brunson, B. Murawski, M. Freeman, T. Kilkenny, R. Bowers, C. Casey, D. Henry, H. Persons. | $265.00 | 0.6 | $159.00 |
| Morehead, David | Discuss testing approach over financial statement line items for the 2016 audit with M. Babanova, T. Pothoulakis, S. Brunson, B. Murawski, M. Freeman, T. Kilkenny, R. Bowers, C. Casey, D. Henry, H. Persons | $265.00 | 2.9 | $768.50 |
| Murawski, Bryan | Discuss testing approach over financial statement line items for the 2016 audit with M. Babanova, D. Morehead, T. Pothoulakis, S. Brunson, M. Freeman, T. Kilkenny, R. Bowers, C. Casey, D. Henry, H. Persons | $265.00 | 2.9 | $768.50 |
| Murawski, Bryan | Assess whether the review notes within an assessment of EFH Controller's identifying significant transactions that was performed prior to the filing date are cleared. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Discuss testing approach over financial statement line items for the 2016 audit with M. Babanova, D. Morehead, T. Pothoulakis, S. Brunson, M. Freeman, T. Kilkenny, R. Bowers, C. Casey, D. Henry, H. Persons. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Draft a budget of hours for the 2016 audit. | $265.00 | 1.5 | $397.50 |
| Persons, Hillary | Assess status of Q1 working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss testing approach over financial statement line items for the 2016 audit with M. Babanova, D. Morehead, T. Pothoulakis, S. Brunson, B. Murawski, M. Freeman, T. Kilkenny, R. Bowers, C. Casey, D. Henry. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Discuss testing approach over financial statement line items for the 2016 audit with M. Babanova, D. Morehead, T. Pothoulakis, S. Brunson, B. Murawski, M. Freeman, T. Kilkenny, R. Bowers, C. Casey, D. Henry. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

**03/29/2016**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Poindexter, Heath | Attend Quarter 1 2016 Wholesale closing items meeting with T. Kilkenny, M. Freeman, C. Casey, Deloitte, and T. Nutt, T. Eaton, B. Fleming, M. Ramirez, EFH. | $365.00 | 1.0 | $365.00 |
| Poindexter, Heath | Review documentation is the file in order to archive. | $365.00 | 1.0 | $365.00 |
| Pothoulakis, Tony | Discuss testing approach over financial statement line items for the 2016 audit with M. Babanova, D. Morehead, S. Brunson, B. Murawski, M. Freeman, T. Kilkenny, R. Bowers, C. Casey, D. Henry, H. Persons. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Discuss testing approach over financial statement line items for the 2016 audit with M. Babanova, D. Morehead, S. Brunson, B. Murawski, M. Freeman, T. Kilkenny, R. Bowers, C. Casey, D. Henry, H. Persons | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Compile the different business units process into zip file to be sent to internal audit. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Compile the process over bankruptcy into zip file to be sent to internal audit. | $175.00 | 2.5 | $437.50 |

**03/30/2016**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Babanova, Maria | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Created budget hours for 2016 audit within budget tracker for the purpose of allocating total budget hours for 2016 audit. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Discuss the process of setting the 2016 budget with T. Pothoulakis. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Attend partial discussion regarding the performance of EFH audit staff with C. Casey, S. Brunson, M. Freeman, D. Morehead, R. Bowers, D. Twigge, B. Murawski, D. Henry. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss the company's review of transactions that may impact the 3/31 financial statements with T. Kilkenny, B. Murawski, Deloitte, and C. Dobry, T. Nutt, M. Lefan, B. Lundell, K. Moldovan, EFH. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Prepare Deloitte's organizational chart for 2016 Audit. | $215.00 | 2.0 | $430.00 |
| Blair, Kirk | Review EFH materials in preparation for meeting with management team to discuss emergence accounting. | $365.00 | 0.5 | $182.50 |
| Bowers, Rachel | Discuss the performance of EFH audit staff with C. Casey, S. Brunson, M. Freeman, D. Morehead, D. Twigge, M. Babanova, B. Murawski, D. Henry. | $290.00 | 1.3 | $377.00 |
| Brunson, Steve | Clear notes on procedures performed over long range plan for the 2015 audit. | $215.00 | 2.3 | $494.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/30/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Continue to clear notes on procedures performed over long range plan for the 2015 audit. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to clear notes on procedures performed over long range plan for the 2015 audit. | $215.00 | 1.5 | $322.50 |
| Brunson, Steve | Discuss the performance of EFH audit staff with C. Casey, M. Freeman, D. Morehead, R. Bowers, D. Twigge, M. Babanova, B. Murawski, D. Henry. | $215.00 | 1.3 | $279.50 |
| Casey, Chris | Update the 2016 audit plan for Wholesale items. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Assess fluctuations in the EFH financial statement Wholesale-related line items by comparing Q1 balances with prior periods. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Discuss the performance of EFH audit staff with S. Brunson, M. Freeman, D. Morehead, R. Bowers, D. Twigge, M. Babanova, B. Murawski, D. Henry. | $215.00 | 1.3 | $279.50 |
| Coetzee, Rachelle | Prepare summary of actual hours spent on the tax provision workpapers to the budgeted hours for the purpose of analyzing progress for the year. | $215.00 | 0.7 | $150.50 |
| Freeman, Mike | Analyze risk assessment to assess client continuance. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Analyze staffing for 2016 audit engagement to assess audit. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Assess whether internal fair value specialists work papers for the audit file are clear of review notes. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Discuss planned procedures to assess the timing of testing income statement and balance sheet at the emergence date with D. Morehead, M. Parker, B. Murawski. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss the performance of EFH audit staff with C. Casey, S. Brunson, D. Morehead, R. Bowers, D. Twigge, M. Babanova, B. Murawski, D. Henry. | $265.00 | 1.3 | $344.50 |
| Henry, Diane | Attend partial discussion regarding the performance of EFH audit staff with C. Casey, S. Brunson, M. Freeman, D. Morehead, R. Bowers, D. Twigge, M. Babanova, B. Murawski. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Review the first quarter accounting issues discussion topics. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Update the 2016 audit plan. | $215.00 | 2.9 | $623.50 |
| Himmelman, Matthew | Draft response to inquiry from D. Horn, C. Davine (SEC Services) and T. Kilkenny regarding registration of tax receivable agreement rights. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/30/2016

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Call with T. Nutt, EFH, and K. Blair, M Parker, A. Sasso to discuss fresh start process, company specific issues and best practices. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Discussed the audit plan specific to preparing for bankruptcy emergence. D&T Attendees: T. Kilkenny, M. Parker | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Discuss the company's review of transactions that may impact the 3/31 financial statements with M. Babanova, B. Murawski, Deloitte, and C. Dobry, T. Nutt, M. Lefan, B. Lundell, K. Moldovan, EFH. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Review materials to prepare for fresh start process meeting. | $365.00 | 0.8 | $292.00 |
| Koprivnik, Xander | Review and distribute provided by client workpapers regarding internally prepared analyses of the income tax provision. | $175.00 | 0.2 | $35.00 |
| Meads, Ivan | Plan meeting with M. Parker and S. Goldberg. | $365.00 | 0.5 | $182.50 |
| Morehead, David | Discuss planned procedures to assess the timing of testing income statement and balance sheet at the emergence date with M. Freeman, M. Parker, B. Murawski. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Clear notes on Nuclear asset retirement obligation summary memo appendix. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Continue to clear notes on Nuclear asset retirement obligation summary memo appendix. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Discussed planned procedures to assess the timing of testing income statement and balance sheet at the emergence date. D&T Attendees: M. Freeman, D. Morehead, M. Parker, B. Murawski | $265.00 | 0.3 | $79.50 |
| Morehead, David | Discuss the performance of EFH audit staff with C. Casey, S. Brunson, M. Freeman, R. Bowers, D. Twigge, M. Babanova, B. Murawski, D. Henry. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Discuss planned procedures to assess the timing of testing income statement and balance sheet at the emergence date with M. Freeman, D. Morehead, M. Parker. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Attend partial discussion regarding the performance of EFH audit staff with C. Casey, S. Brunson, M. Freeman, D. Morehead, R. Bowers, D. Twigge, M. Babanova, D. Henry. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Discuss the company's review of transactions that may impact the 3/31 financial statements with T. Kilkenny, M. Babanova, Deloitte, and C. Dobry, T. Nutt, M. Lefan, B. Lundell, K. Moldovan, EFH. | $265.00 | 1.0 | $265.00 |
| Nasa, Srishti | Update bankruptcy dockets from the Epiq claims register web site into bankruptcy docket tracker workpaper. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/30/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pansari, Anubhav | Update the bankruptcy dockets from the Epiq claims register web site into bankruptcy docket tracker workpaper. | $175.00 | 4.5 | $787.50 |
| Parker, Matt | Call with T. Nutt, EFH, and K. Blair, A. Sasso, T KilKenny to discuss fresh start process, company specific issues and best practices. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss planned procedures to assess the timing of testing income statement and balance sheet at the emergence date with M. Freeman, D. Morehead, B. Murawski. | $365.00 | 0.3 | $109.50 |
| Parker, Matt | Discuss the audit plan specific to preparing for bankruptcy emergence with M. Parker. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Assess audit services to proposed financial statements of AssetCo. | $365.00 | 3.0 | $1,095.00 |
| Persons, Hillary | Assess significant fluctuations in the EFH financial statement line items by comparing Q1 balances with prior periods. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Assess fluctuations in the EFH financial statement line items by comparing Q1 balances with prior periods. | $175.00 | 2.7 | $472.50 |
| Persons, Hillary | Document procedures performed for the 2015 audit for the purpose of preparing the audit file for archive. | $175.00 | 0.5 | $87.50 |
| Poindexter, Heath | Review derivative documentation in the file in order to archive. | $365.00 | 1.0 | $365.00 |
| Pothoulakis, Tony | Discuss the process of setting the 2016 budget with M. Babanova. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Roll forward the dates and testing approach over the Q1, 2016 10-Q to be reviewed by D&T audit team. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Modify quarterly testing workpapers by adding the TCEH business unit as a result of the anticipated S-11 disclosure by the company. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to modify quarterly testing workpapers by adding the TCEH business unit as a result of the anticipated S-11 disclosure by the company. | $175.00 | 2.1 | $367.50 |
| Sasso, Anthony | Call with T. Nutt, EFH, and K. Blair, M Parker, T KilKenny to discuss fresh start process, company specific issues and best practices. | $365.00 | 1.0 | $365.00 |
| Sasso, Anthony | Prepare for call with audit team and management to discuss fresh start reporting preparation process and best practices. | $365.00 | 1.0 | $365.00 |
| Tucker, Jason | Obtain La Frontera Forward book and prepare the data for sample selection. | $215.00 | 1.0 | $215.00 |
| Tucker, Jason | Calculate selection sample size for level 2 and level 3 deals. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/30/2016

| | | | | |
|------|-------------|------|-------|------|
| Tucker, Jason | Prepare selections and send requests for ISDA's and confirmations to La Frontera team members. | $215.00 | 0.5 | $107.50 |
| Tucker, Jason | Create deal capture workpaper and document sample selection process. | $215.00 | 1.0 | $215.00 |
| Tucker, Jason | Document and populate the template with the selections made in the Sample testing tab. | $215.00 | 1.0 | $215.00 |

03/31/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Attend quarterly review meeting of contract rejections and assumptions with M. Parker, B. Murawski, T. Kilkenny, M. Babanova, Deloitte, and C. Dobry, S. Kim, T. Nutt, EFH. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Create budget hours for 2016 audit within budget tracker for the purpose of allocating total budget hours for 2016 audit. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss the 2016 planning section of the audit with S. Brunson, D. Henry, T. Pothoulakis, H. Persons. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Prepare email coordination with Deloitte US India on 2016 assignments. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Research timing of 2016 fraud brainstorming session meeting. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Review list of 2016 process narratives that require updates for 2016 audit. | $215.00 | 0.7 | $150.50 |
| Bowers, Rachel | Discuss the performance of EFH audit staff with M. Freeman, D. Morehead, B. Murawski. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Assess whether the revenue substantive workpapers are clear of review notes. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Continue to assess whether the revenue substantive workpapers are clear of review notes. | $290.00 | 1.8 | $522.00 |
| Brunson, Steve | Clear notes on procedures performed over goodwill for the 2015 audit. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to clear notes on procedures performed over goodwill for the 2015 audit. | $215.00 | 2.1 | $451.50 |
| Brunson, Steve | Continue to clear notes on procedures performed over goodwill for the 2015 audit. | $215.00 | 0.9 | $193.50 |
| Brunson, Steve | Discuss the 2016 planning section of the audit with M. Babanova, D. Henry, T. Pothoulakis, H. Persons. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Update the entering into derivatives process for 2016. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Update the valuation of derivatives process for 2016. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Update the settlement of derivatives process for 2016. | $215.00 | 2.5 | $537.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/31/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Update the presentation and disclosure of derivatives process for 2016. | $215.00 | 0.5 | $107.50 |
| Casey, Chris | Discuss audit planning and 2016 areas for focus with M. Freeman. | $215.00 | 1.3 | $279.50 |
| Cohen, Mark | Review Environmental Specialist asset retirement obligations assessment. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Analyze risk assessment to assess client continuance. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Assess whether the internal fair value specialists work papers for the audit file are clear of review notes. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Discuss the performance of EFH audit staff with D. Morehead, B. Murawski, R. Bowers. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Discuss audit planning and 2016 areas for focus with C. Casey. | $265.00 | 1.3 | $344.50 |
| Henry, Diane | Update the 2016 audit plan. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Discuss the 2016 planning section of the audit with M. Babanova, S. Brunson, T. Pothoulakis, H. Persons. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Research third party articles about the progression of EFH's bankruptcy proceedings. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Update the 2016 audit plan for the TXU Audit. | $215.00 | 2.0 | $430.00 |
| Kilkenny, Tom | Attend quarterly review meeting of contract rejections and assumptions with M. Parker, B. Murawski, T. Kilkenny, M. Babanova, Deloitte, and C. Dobry, S. Kim, T. Nutt, EFH. | $365.00 | 0.6 | $219.00 |
| Kilkenny, Tom | Call with B. Williamson, EFH, to coordinate Quarter One meetings. | $365.00 | 0.2 | $73.00 |
| Kilkenny, Tom | Discussion with M. Parker regarding plan Audit Committee materials for Quarter One. | $365.00 | 0.6 | $219.00 |
| Kilkenny, Tom | Prepare for call with Audit Committee chairman-B. Williamson. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review materials and notes from various quarterly meetings to plan Quarter One review. | $365.00 | 0.6 | $219.00 |
| Meads, Ivan | Meeting with G. Lawrence to discuss audit acceptance/risk. | $365.00 | 0.5 | $182.50 |
| Meads, Ivan | Plan meeting with M. Parker and S. Goldberg. | $365.00 | 0.5 | $182.50 |
| Morehead, David | Discuss Q1 review procedures to be performed over TCEH with H. Persons. | $265.00 | 0.2 | $53.00 |
| Morehead, David | Clear notes on balance sheet risk assessment. | $265.00 | 2.5 | $662.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

03/31/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Morehead, David | Clear notes on income statement risk assessment. | $265.00 | 2.3 | $609.50 |
| Morehead, David | Discuss the performance of EFH audit staff with M. Freeman, B. Murawski, R. Bowers. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Assess whether the control work papers are free of review notes. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Discuss the performance of EFH audit staff with M. Freeman, D. Morehead, R. Bowers. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Attend quarterly review meeting of contract rejections and assumptions with M. Parker, B. Murawski, T. Kilkenny, M. Babanova, Deloitte, and C. Dobry, S. Kim, T. Nutt, EFH. | $265.00 | 0.6 | $159.00 |
| Pansari, Anubhav | Update the bankruptcy dockets from the Epiq claims register web site into bankruptcy docket tracker workpaper. | $175.00 | 0.5 | $87.50 |
| Parker, Matt | Attend quarterly review meeting of contract rejections and assumptions with M. Parker, B. Murawski, T. Kilkenny, M. Babanova, Deloitte, and C. Dobry, S. Kim, T. Nutt, EFH. | $365.00 | 0.6 | $219.00 |
| Parker, Matt | Discussion with T. Kilkenny regarding plan Audit Committee materials for Quarter One. | $365.00 | 0.6 | $219.00 |
| Parker, Matt | Assess audit services to proposed financial statements of AssetCo. | $365.00 | 3.0 | $1,095.00 |
| Persons, Hillary | Assess fluctuations in the EFH financial statement line items by comparing Q1 balances with prior periods. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Discuss Q1 review procedures to be performed over TCEH with D. Morehead. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Attend partial discussion regarding the 2016 planning section of the audit with M. Babanova, S. Brunson, D. Henry, T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Prepare transaction process narrative to be updated by internal audit for 2016 procedures and controls. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Continue to prepare transaction process narrative to be updated by internal audit for 2016 procedures and controls. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Compile the different business units process into zip file to be sent to internal audit. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Discuss the 2016 planning section of the audit with S. Brunson, D. Henry, M. Babanova, H. Persons. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Continue to compile different business units transaction process narrative flow diagrams into zip file to be sent to internal audit. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/31/2016

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Pothoulakis, Tony | Compile different business units transaction process narrative flow diagrams into zip file to be sent to internal audit. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Continue to compile different business units transaction process narrative flow diagrams into zip file to be sent to internal audit. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Modify quarterly testing workpapers by adding the TCEH business unit as a result of the anticipated S-11 disclosure by the company. | $175.00 | 2.0 | $350.00 |

04/01/2016

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Arora, Shriya | Assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2016. | $175.00 | 2.1 | $367.50 |
| Arora, Shriya | Continue to assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2016. | $175.00 | 2.9 | $507.50 |
| Brunson, Steve | Clear notes on procedures performed over goodwill for the 2015 audit for the purpose of preparing the audit file for archive. | $215.00 | 2.0 | $430.00 |
| Brunson, Steve | Continue to clear notes on procedures performed over goodwill for the 2015 audit for the purpose of preparing the audit file for archive. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Prepare the derivative asset / liability testing workpaper for Quarter 1 2016. | $215.00 | 1.2 | $258.00 |
| Casey, Chris | Perform analysis of period over period variances related to Wholesale balance sheet items for Quarter 1 2016. | $215.00 | 2.6 | $559.00 |
| Casey, Chris | Perform analysis of period over period variances related to Wholesale income sheet items for Quarter 1 2016. | $215.00 | 1.9 | $408.50 |
| Casey, Chris | Analyze exchange broker statement support for use in Futures testing workpaper. | $215.00 | 2.3 | $494.50 |
| Freeman, Mike | Analyze staffing for 2016 audit engagement. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Assess compliance with PCAOB regulatory filing requirements internal fair value specialists work papers for the audit file are clear of review notes. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Continue to assess compliance with PCAOB regulatory filing requirements internal fair value specialists work papers for the audit file are clear of review notes. | $265.00 | 2.1 | $556.50 |
| Henry, Diane | Update the revenue process narrative for TXU Energy. | $215.00 | 2.9 | $623.50 |
| Kilkenny, Tom | Review the engagement letter requirements related to 2015 audit of the La Frontera entity. | $365.00 | 0.5 | $182.50 |
| Morehead, David | Continue to prepare client continuance risk assessment for EFH Corp. | $265.00 | 2.0 | $530.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/01/2016

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Prepare client continuance risk assessment for EFH Corp. | $265.00 | 2.5 | $662.50 |
| Murawski, Bryan | Draft a summary to conclude on the continuation of assessing Ovation financial statements for S-11 registrations filed after 3/31. | $265.00 | 2.1 | $556.50 |
| Murawski, Bryan | Continue to draft a summary to conclude on the continuation of assessing Ovation financial statements for S-11 registrations filed after 3/31. | $265.00 | 2.4 | $636.00 |
| Parker, Matt | Prepare engagement letter for La Frontera as of December 31, 2015. | $365.00 | 1.4 | $511.00 |
| Pothoulakis, Tony | Prepare benchmarking workpaper to compare EFH's 10-K/10-Q bankruptcy related disclosure's to other company bankruptcy related disclosure that are similar in size or industry. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Prepare 2016 group audit memo to document assessment and conclusions over why we believe EFH is a group audit. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Prepare email sent to India team requesting an update to the Power related benchmarking workpaper. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Roll forward the power related benchmarking workpaper to compare EFH's 10-K/10-Q disclosures over Power related areas to other company Power related disclosures that are similar in size or industry. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Discuss the process of obtaining and distributing relevant news articles to the EFH audit team members with D. Henry. | $175.00 | 0.4 | $70.00 |

04/04/2016

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Assess compliance with PCAOB regulatory filing requirements by finalizing documentation on retail residential revenue testing. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Continue to assess compliance with PCAOB regulatory filing requirements by finalizing documentation on retail residential revenue testing. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss EFH Corp. financial statement risk assessment process with S. Oakley, EFH. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss updates to the 2016 revenue rate control with D. Henry, S. Schneider, E. Evetts, V. Craig, Deloitte, and S. Patel, R. Brown, TXU and B. Stone, B. Sonntag, D. Hampton, S. Oakley, EFH. | $290.00 | 1.0 | $290.00 |
| Butler, Mike | Review Public Utility Commission order submitted by the company for implications in the tax consequences of restructuring. | $215.00 | 1.4 | $301.00 |
| Butler, Mike | Research Company's position of debt issuance costs for 2016 net operating loss. | $215.00 | 2.2 | $473.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/04/2016

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Discuss file organization procedures for the bankruptcy restructuring of Energy Future Holdings with J. Hickl. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Review EFH bankruptcy restructuring files for the purpose of organizing submission files in AS/2. | $215.00 | 1.0 | $215.00 |
| Craig, Valerie | Discuss updates to the 2016 revenue rate control with R. Bowers, D. Henry, S. Schneider, E. Evetts, Deloitte, and S. Patel, R. Brown, TXU and B. Stone, B. Sonntag, D. Hampton, S. Oakley, EFH. | $365.00 | 1.0 | $365.00 |
| Evetts, Erin | Document risk considerations for retail revenue controls. | $215.00 | 0.5 | $107.50 |
| Evetts, Erin | Discuss updates to the 2016 revenue rate control with R. Bowers, D. Henry, S. Schneider, V. Craig, Deloitte, and S. Patel, R. Brown, TXU and B. Stone, B. Sonntag, D. Hampton, S. Oakley, EFH. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Discuss updates to the 2016 revenue rate control with R. Bowers, S. Schneider, E. Evetts, V. Craig, and S. Patel, R. Brown, B. Stone, B. Sonntag, TXU and D. Hampton, S. Oakley, EFH. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Discuss the process of obtaining and distributing relevant news articles to the EFH audit team members with T. Pothoulakis. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Prepare for meeting to discuss the updates to the 2016 revenue rate control. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Continue to prepare for meeting to discuss the updates to the 2016 revenue rate control. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Research third party sources in order to assess management's assertions relating to the bankruptcy. | $215.00 | 0.5 | $107.50 |
| Hickl, Jeff | Discuss file organization procedures for the bankruptcy restructuring of Energy Future Holdings with R. Coetzee. | $290.00 | 0.6 | $174.00 |
| Hickl, Jeff | Prepare meeting with EFH tax department. | $290.00 | 0.5 | $145.00 |
| Kilkenny, Tom | Draft email to D. Bradfield regarding involvement in pro formas related to AssetCo. | $365.00 | 0.5 | $182.50 |
| Kushner, Jonathan | Review schedules for the purpose of assessing tax implications of TCEH spin for net operating loss. | $365.00 | 0.5 | $182.50 |
| Meads, Ivan | Review schedule of expected staff hours by audit area. | $365.00 | 0.5 | $182.50 |
| Morehead, David | Continue to prepare client continuance risk assessment for EFH Corp. | $265.00 | 2.3 | $609.50 |
| Morehead, David | Prepare client continuance risk assessment for EFH Corp. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Continue to prepare client continuance risk assessment for EFH Corp. | $265.00 | 2.9 | $768.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/04/2016

| | | | | |
|---|---|---|---|---|
| Murawski, Bryan | Review news articles to identify terms and conditions of the purchase of new natural gas plants. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review the plan support agreement to assess whether if there is monetary impact if the plan of reorganization is not effective as of June 30, 2016. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review the plan of division responsibilities among staff to assess the review of the EFH Q1 financial statements. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Draft a summary to conclude on the continuation of assessing Ovation financial statements for S-11 registrations filed after 3/31. | $265.00 | 2.3 | $609.50 |
| Murawski, Bryan | Draft slides to present to the EFH Audit Committee highlighting procedures performed to review the March financial statements. | $265.00 | 2.3 | $609.50 |
| Murawski, Bryan | Schedule a meeting with M. Carter, CFO of Ovation, and M. Parker, Deloitte, to discuss timing of filing Amendment No. 4 to the S-11 Registration Statement. | $265.00 | 0.2 | $53.00 |
| Parker, Matt | Review draft La Frontera engagement letter and aligned engagement letter reviews. | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Review staffing and assignments of EFH Corp. audit. | $365.00 | 3.0 | $1,095.00 |
| Parker, Matt | Continue to review staffing and assignments of EFH Corp. audit. | $365.00 | 3.0 | $1,095.00 |
| Pothoulakis, Tony | Continue to prepare 2016 scoping memo over fuel expense to document risk assessment conclusions over the fuel expense line item disclosed by the company in their income statement. | $175.00 | 1.8 | $315.00 |
| Pothoulakis, Tony | Continue to prepare memo documenting the relationship between Luminant Power (EFH) and third party by referencing their contractual obligations. | $175.00 | 2.2 | $385.00 |
| Pothoulakis, Tony | Continue to prepare benchmarking workpaper to compare EFH's 10-K/10-Q bankruptcy related disclosure's to other company bankruptcy related disclosure that are similar in size or industry. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Prepare 2016 scoping memo over fuel expense to document risk assessment conclusions over the fuel expense line item disclosed by the company in their income statement. | $175.00 | 2.8 | $490.00 |

04/05/2016

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Prepare fraud brainstorm power point slides required by Deloitte guidance. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements. | $215.00 | 0.9 | $193.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/05/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Review publically available bankruptcy dockets posted in April in order to identify which may have audit impact on planned audit procedures in restructuring activities. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Set budgeted hours by testing area for 2016 audit. | $215.00 | 2.3 | $494.50 |
| Bowers, Rachel | Discuss retail revenue control with V. Craig, D. Henry, J. Winger, S. Schneider, E. Evetts. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Draft email to J. Wahrman, M. Johnson regarding scheduled discussion regarding clearing review notes on testing concluded upon prior to the filing of the EFH 10-K. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Assess compliance with PCAOB regulatory filing requirements by assessing work papers for the audit file are clear of review notes. | $290.00 | 2.1 | $609.00 |
| Brunson, Steve | Clear notes on procedures performed over long range plan for the 2015 audit for the purpose of preparing the audit file for archive. | $215.00 | 2.2 | $473.00 |
| Brunson, Steve | Continue to clear notes on procedures performed over long range plan for the 2015 audit for the purpose of preparing the audit file for archive. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to clear notes on procedures performed over long range plan for the 2015 audit for the purpose of preparing the audit file for archive. | $215.00 | 2.9 | $623.50 |
| Coetzee, Rachelle | Review the March 31 income tax provision for the purpose of assessing internal controls with M. Parker, J. Hickl, R. Favor, B. Murawski, Deloitte, and K. Ashby, T. Nutt, C. Howard, M. Horn, C. Dobry, EFH. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Prepare summary of actual hours spent on the tax provision workpapers in 2015 for the purpose of preparing the budget for 2016. | $215.00 | 3.0 | $645.00 |
| Coetzee, Rachelle | Discuss Q1 procedures on the income tax provision with J. Hickl, X. Koprivnik. | $215.00 | 2.0 | $430.00 |
| Craig, Valerie | Clear notes on property design of controls documentation. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Discuss retail revenue control with R. Bowers, D. Henry, J. Winger, S. Schneider, E. Evetts. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Clear notes on property controls operating effectiveness testing. | $365.00 | 0.9 | $328.50 |
| Evetts, Erin | Discuss retail revenue control with V. Craig, R. Bowers, D. Henry, J. Winger, S. Schneider. | $215.00 | 1.0 | $215.00 |
| Favor, Rick | Prepare for Day 5 Company tax meeting. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/05/2016

| | | | | |
|------|-------------|------|-------|------|
| Favor, Rick | Review the March 31 income tax provision for the purpose of assessing internal controls with R. Coetzee, M. Parker, J. Hickl, B. Murawski, Deloitte, and K. Ashby, T. Nutt, C. Howard, M. Horn, C. Dobry, EFH. | $365.00 | 1.0 | $365.00 |
| Goldberg, Sarah | Discuss timing and procedures for fiscal year 2015 La Frontera audit with D. Morehead, M. Parker, I. Meads, Deloitte, and T. Nutt, B. Lundell, EFH, and J. McFarland, D. Dubois, Nextera. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Document retail revenue 4/4/16 control discussion. | $215.00 | 1.5 | $322.50 |
| Henry, Diane | Document the entity per PCAOB guidelines. | $215.00 | 2.9 | $623.50 |
| Henry, Diane | Discuss retail revenue 4/4/16 control with V. Craig, R. Bowers, J. Winger, S. Schneider, E. Evetts. | $215.00 | 1.0 | $215.00 |
| Hickl, Jeff | Discuss Q1 procedures on the income tax provision with R. Coetzee, X. Koprivnik. | $290.00 | 2.0 | $580.00 |
| Hickl, Jeff | Review the March 31 income tax provision for the purpose of assessing internal controls with R. Coetzee, M. Parker, R. Favor, B. Murawski, Deloitte, and K. Ashby, T. Nutt, C. Howard, M. Horn, C. Dobry, EFH. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Review initial Q1 workpapers provided by EFH tax department. | $290.00 | 1.3 | $377.00 |
| Hickl, Jeff | Travel to Dallas from Houston to attend Q1 tax provision meeting with EFH. | $290.00 | 2.5 | $725.00 |
| Koprivnik, Xander | Discuss Q1 procedures on the income tax provision with R. Coetzee, J. Hickl. | $175.00 | 2.0 | $350.00 |
| Meads, Ivan | Discuss timing and procedures for fiscal year 2015 La Frontera audit with D. Morehead, M. Parker, S. Goldberg, Deloitte, and T. Nutt, B. Lundell, EFH, and J. McFarland, D. Dubois, Nextera. | $365.00 | 0.5 | $182.50 |
| Morehead, David | Continue to prepare client continuance risk assessment for EFH Corp. | $265.00 | 2.1 | $556.50 |
| Morehead, David | Discuss Luminant Power first quarter accounting adjustments with M. Parker, Deloitte, and T. Hogan. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Discuss timing and procedures for fiscal year 2015 La Frontera audit with M. Parker, I. Meads, S. Goldberg, Deloitte, and T. Nutt, B. Lundell, EFH, and J. McFarland, D. Dubois, Nextera. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Prepare client continuance risk assessment for EFH Corp. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Review EFH Corp. quarterly ratio analysis. | $265.00 | 2.7 | $715.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/05/2016

| | | | | |
|---|---|---|---|---|
| Murawski, Bryan | Draft a risk assessment and internal controls regarding accounting of fresh-start reporting upon emergence. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Continue to draft risk assessment and internal controls regarding accounting of fresh-start reporting upon emergence. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Draft slides to present to the EFH Audit Committee highlighting procedures performed to review the March financial statements. | $265.00 | 1.9 | $503.50 |
| Murawski, Bryan | Clear notes from Accounting Issues meetings to identify significant transactions. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review the March 31 income tax provision for the purpose of assessing internal controls with R. Coetzee, M. Parker, J. Hickl, R. Favor, Deloitte, and K. Ashby, T. Nutt, C. Howard, M. Horn, C. Dobry, EFH. | $265.00 | 1.0 | $265.00 |
| Parker, Matt | Continue to review staffing and assignments of EFH Corp. audit. | $365.00 | 2.5 | $912.50 |
| Parker, Matt | Discuss timing and procedures for fiscal year 2015 La Frontera audit with D. Morehead, I. Meads, S. Goldberg, Deloitte, and T. Nutt, B. Lundell, EFH, and J. McFarland, D. Dubois, Nextera. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review the March 31 income tax provision for the purpose of assessing internal controls with R. Coetzee, J. Hickl, R. Favor, B. Murawski, Deloitte, and K. Ashby, T. Nutt, C. Howard, M. Horn, C. Dobry, EFH. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review staffing and assignments of EFH Corp. audit. | $365.00 | 2.5 | $912.50 |
| Parker, Matt | Discuss Luminant Power first quarter accounting adjustments with D. Morehead, Deloitte, and T. Hogan. | $365.00 | 0.8 | $292.00 |
| Persons, Hillary | Assess budget of audit working papers for the purpose of setting the 2016 budget. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Prepare 2016 scoping memo over fuel expense wherein to document risk assessment conclusions over the fuel expense line item disclosed by the company in their Income Statement. | $175.00 | 1.8 | $315.00 |
| Pothoulakis, Tony | Continue to prepare 2016 scoping memo over fuel expense to document risk assessment conclusions over the fuel expense line item disclosed by the company in their income statement. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Partial discussion on areas that the India Team (USI) assisted the 2015 EFH Audit team with and areas of improvement and assistance in 2016 with S. Brunson, H. Persons, D. Henry, M. Babanova, D. Yadav, A. Pansari, R. Dwivedi. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/05/2016

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Prepare memo documenting the relationship between Luminant Power (EFH) and third party by referencing their contractual obligations. | $175.00 | 2.8 | $490.00 |
| Tucker, Jason | Review an assessment of the derivatives valuation testing for the substantive testing derivative assets valuation. | $215.00 | 2.0 | $430.00 |
| Tucker, Jason | Review an assessment of the accounting of derrivatives in the ledger for the substantive testing derivative assets valuation. | $215.00 | 2.0 | $430.00 |
| Tucker, Jason | Continue to review an assessment of the accounting of derrivatives in the ledger for the substantive testing derivative assets valuation. | $215.00 | 2.0 | $430.00 |
| Tucker, Jason | Review an assessment of the derivatives valuation testing for the substantive testing derivative assets valuation. | $215.00 | 2.0 | $430.00 |
| Winger, Julie | Discuss retail revenue control with V. Craig, R. Bowers, D. Henry, S. Schneider, E. Evetts. | $365.00 | 1.0 | $365.00 |

04/06/2016

| | | | | |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Review case docket and news for update on case issues. | $265.00 | 1.5 | $397.50 |
| Auyeung, Tungjun | Review draft of proposed organization structure per plan of reorganization. | $265.00 | 1.1 | $291.50 |
| Babanova, Maria | Clear notes on procedures performed over third party sub-service audit report for the purpose of preparing the audit file for archive. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Clear notes on procedures performed over third party sub-service report provider for the purpose of preparing the audit file for archive with V. Craig. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Set budgeted hours by testing area for 2016 audit. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Clear notes on procedures performed over goodwill for the 2015. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to clear notes on procedures performed over goodwill for the 2015. | $215.00 | 2.1 | $451.50 |
| Brunson, Steve | Continue to clear notes on procedures performed over goodwill for the 2015. | $215.00 | 2.0 | $430.00 |
| Coetzee, Rachelle | Review EFH bankruptcy restructuring files for the purpose of organizing submission files in AS/2. | $215.00 | 1.0 | $215.00 |
| Craig, Valerie | Clear notes on wholesale process understandings | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Clear notes on interim journal entry testing. | $365.00 | 0.7 | $255.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/06/2016

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Clear notes on final journal entry testing. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Clear notes on summary memo. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Clear notes on final update of transmission delivery service provider expense scoping. | $365.00 | 2.1 | $766.50 |
| Craig, Valerie | Clear notes on procedures performed over third party sub-service report provider for the purpose of preparing the audit file for archive with M. Babanova. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Clear notes on financial reporting process. | $365.00 | 1.4 | $511.00 |
| Favor, Rick | Review tax provision materials for comments and questions. | $365.00 | 1.0 | $365.00 |
| Henry, Diane | Analyze the corporate hierarchy in order to assess the engagement team's independence for the fiscal year 2016. | $215.00 | 1.7 | $365.50 |
| Morehead, David | Review Q1 2016 staff assignments. | $265.00 | 1.8 | $477.00 |
| Morehead, David | Review Q1 2016 manager assignments. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Assess how other companies emerging from bankruptcy have disclosed their new financial statements upon emergence for the purpose of developing an expectation for EFH. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Draft a risk assessment and internal controls regarding accounting of fresh-start reporting upon emergence. | $265.00 | 2.8 | $742.00 |
| Parker, Matt | Attend meeting with J. Walker, B. Williamson, T. Nutt, D. Cameron, J. Ho to discuss audit committee meeting agenda. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Prepare audit committee meeting materials. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Summarize the results of the meeting with J. Walker, B. Williamson, T. Nutt, D. Cameron, J. Ho to discuss audit committee meeting agenda. | $365.00 | 0.5 | $182.50 |
| Persons, Hillary | Clear notes on procedures performed over expenses for the 2015 audit. | $175.00 | 1.5 | $262.50 |
| Poindexter, Heath | Research purchase accounting considerations related to the La Frontera acquisition. | $365.00 | 2.3 | $839.50 |
| Pothoulakis, Tony | Prepare 2016 group audit memo to document assessment and conclusions over why we believe EFH is a group audit. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Prepare 2016 memo documenting risk assessment over Coal and Lignite inventory. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Prepare memo documenting the relationship between Luminant Power (EFH) and third party by referencing their contractual obligations. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Financial Statement Audit and Related Services_** | | | | |
| 04/06/2016 | | | | |
| Pothoulakis, Tony | Continue to prepare 2016 memo documenting risk assessment over Coal and Lignite inventory. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Prepare 2016 scoping memo over fuel expense to document risk assessment conclusions over the fuel expense line item disclosed by the company in their income statement. | $175.00 | 2.0 | $350.00 |
| Tucker, Jason | Review an assessment of the derivatives classification testing for the substantive testing derivative assets valuation. | $215.00 | 6.0 | $1,290.00 |
| Yadav, Devavrata | Plan for EFH audit in the current year including identify resources, allocate areas and getting the information incorporated within the scheduling portal. | $215.00 | 1.0 | $215.00 |
| 04/07/2016 | | | | |
| Auyeung, Tungjun | Update the draft of proposed organization structure per plan of reorganization. | $265.00 | 2.6 | $689.00 |
| Babanova, Maria | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Continue to assess compliance with Public Company Accounting Oversight Board regulatory filing requirements. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Prepare fraud brainstorm power point slides. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Continue to prepare fraud brainstorm power point slides. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Prepared process narrative on financial reporting for internal audit's review. | $215.00 | 0.6 | $129.00 |
| Bowers, Rachel | Check work papers for the audit file are clear of review notes. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Continue to check work papers for the audit file are clear of review notes. | $290.00 | 2.1 | $609.00 |
| Brunson, Steve | Clear notes on procedures performed over goodwill for the 2015 audit. | $215.00 | 3.0 | $645.00 |
| Brunson, Steve | Discuss procedures performed over Goodwill for the 2015 audit with R. Stokx, M. Freeman. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to discuss procedures performed over Goodwill for the 2015 with R. Stokx, M. Freeman. | $215.00 | 2.1 | $451.50 |
| Craig, Valerie | Clear notes on wholesale risk of material misstatement procedures documentation. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Compile listing of workpapers reviewed for inclusion in file. | $365.00 | 2.3 | $839.50 |
| Craig, Valerie | Complete memo documentation of focused support reviewer's completion of PCAOB required review. | $365.00 | 1.1 | $401.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*04/07/2016*

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Clear notes on EFH cash flows statement review. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Clear notes on focused support reviewer documentation. | $365.00 | 2.4 | $876.00 |
| Craig, Valerie | Clear notes on final deficiency assessments. | $365.00 | 0.8 | $292.00 |
| Freeman, Mike | Discuss procedures performed over Goodwill for the 2015 audit with R. Stokx, S. Brunson. | $265.00 | 2.9 | $768.50 |
| Freeman, Mike | Continue to discuss procedures performed over Goodwill for the 2015 with R. Stokx, S. Brunson. | $265.00 | 2.1 | $556.50 |
| Henry, Diane | Prepare the partner rotation form in order to assess compliance with PCAOB standards. | $215.00 | 2.8 | $602.00 |
| Henry, Diane | Prepare documentation relating to intercompany transaction controls. | $215.00 | 1.9 | $408.50 |
| Kilkenny, Tom | Prepare for meeting with B. Williamson, EFH, including review fee review protocols. | $365.00 | 1.6 | $584.00 |
| Kilkenny, Tom | Meet with T. Nutt, B. Williamson, EFH, to discuss proposed 2016 fees. | $365.00 | 1.4 | $511.00 |
| Kilkenny, Tom | Meet with T. Nutt, EFH, to discuss preparation for audit committee meeting. | $365.00 | 0.9 | $328.50 |
| Kilkenny, Tom | Meeting with T. Nutt, EFH, to plan next steps. | $365.00 | 0.5 | $182.50 |
| Morehead, David | Clear review notes on asset retirement obligation substantive procedures for testing performed prior to the filing date. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Continue to clear review notes on asset retirement obligation substantive procedures for testing performed prior to the filing date. | $265.00 | 1.1 | $291.50 |
| Morehead, David | Clear review notes on summary of misstatement. | $265.00 | 2.2 | $583.00 |
| Morehead, David | Continue to clear review notes on summary of misstatement. | $265.00 | 1.8 | $477.00 |
| Murawski, Bryan | Assess the archive file by checking whether communications with the Audit Committee are included for the purpose of assessing regulatory filing requirements prescribed by the PCAOB. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Draft a risk assessment and internal controls regarding accounting of fresh-start reporting upon emergence. | $265.00 | 2.6 | $689.00 |
| Murawski, Bryan | Draft slides to present to the EFH Audit Committee highlighting procedures performed to review the March financial statements. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Review a plan of division responsibilities among Deloitte tax specialists to assess income taxes in 2016. | $265.00 | 2.6 | $689.00 |
| Murawski, Bryan | Continue to review a plan of division responsibilities among Deloitte tax specialists to assess income taxes in 2016. | $265.00 | 1.8 | $477.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/07/2016

| | | | | |
|---|---|---|---|---|
| Persons, Hillary | Clear notes on procedures performed over expenses for the 2015 audit with C. Casey, B. Murawski, H. Persons. | $175.00 | 0.7 | $122.50 |
| Porter, Stanley | Discuss EFH Corp. strategic risks and opportunities with P. Keglevic, EFH, and T. Kilkenny, R. Nanney, M. Lin, M. Parker, Deloitte. | $365.00 | 1.0 | $365.00 |
| Pothoulakis, Tony | Continue to prepare memo documenting the relationship between Luminant Power (EFH) and third party by referencing their contractual obligations. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Continue to document risk assessment memo over coal and lignite inventory. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Discuss changes to the financial statements between prior year's 10-K and current quarter's 10-Q report with C. Benvenuti. | $175.00 | 0.4 | $70.00 |
| Stokx, Randy | Discuss procedures performed over Goodwill for the 2015 audit with M. Freeman, S. Brunson. | $365.00 | 2.9 | $1,058.50 |
| Stokx, Randy | Continue to discuss procedures performed over Goodwill for the 2015 with M. Freeman, S. Brunson. | $365.00 | 2.1 | $766.50 |
| Tucker, Jason | Review an assessment of the derivatives valuation testing for the substantive testing derivative assets valuation. | $215.00 | 2.0 | $430.00 |
| Tucker, Jason | Continue to review an assessment of the derivatives valuation testing for the substantive testing derivative assets valuation. | $215.00 | 2.5 | $537.50 |
| Tucker, Jason | Review an assessment of the appropriate accounting of derivatives in the ledger for the substantive testing derivative assets valuation. | $215.00 | 1.5 | $322.50 |
| Tucker, Jason | Assess the substantive testing procedures of new deals recorded in the ledger for the substantive testing derivative assets valuation. | $215.00 | 1.0 | $215.00 |

04/08/2016

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Prepare audit debrief list of items for audit engagement to conclude on. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Prepare materiality calculation for 2016 audit for EFH Corp. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Prepare summary of misstatement for EFH Corp. for Quarter 1 review. | $215.00 | 1.6 | $344.00 |
| Brunson, Steve | Clear notes on procedures performed over goodwill for the 2015 audit. | $215.00 | 2.9 | $623.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/08/2016

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Continue to clear notes on procedures performed over goodwill for the 2015 audit. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Document planning considerations of scoping in the current year balance sheet. | $215.00 | 1.1 | $236.50 |
| Brunson, Steve | Discuss procedures performed over Goodwill for the 2015 audit with M. Freeman. | $215.00 | 1.1 | $236.50 |
| Casey, Chris | Analyze March forward book for Quarter 1 review testing. | $215.00 | 2.0 | $430.00 |
| Coetzee, Rachelle | Review EFH bankruptcy restructuring files for the purpose of organizing submission files in AS/2. | $215.00 | 0.3 | $64.50 |
| Freeman, Mike | Discuss procedures performed over Goodwill for the 2015 audit with S. Brunson. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Assess compliance with PCAOB regulatory filing requirements by checking whether work papers for the audit file are clear of review notes. | $265.00 | 2.3 | $609.50 |
| Henry, Diane | Document the entity per PCAOB guidelines. | $215.00 | 2.8 | $602.00 |
| Henry, Diane | Clear notes on procedures performed over the third party cash processing documentation for the 2015 audit. | $215.00 | 2.0 | $430.00 |
| Kilkenny, Tom | Meet with M. Parker to discuss prior day meetings with B. Williamson, T. Nutt, EFH. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Prepare email for advisory partner to summarize AC agenda and fee discussion meetings of 4/6 and 4/7. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Update proposed fee presentation for May 3 Audit Committee meeting. | $365.00 | 1.2 | $438.00 |
| Kilkenny, Tom | Draft planned procedures for quarterly review of EFH financial statements. | $365.00 | 1.0 | $365.00 |
| Morehead, David | Review Q1 2016 physical uranium purchases derivative assessment memo. | $265.00 | 2.0 | $530.00 |
| Parker, Matt | Review quarterly review staffing assignments. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Meet with T. Kilkenny to discuss prior day meetings with B. Williamson, T. Nutt, EFH. | $365.00 | 0.5 | $182.50 |
| Pothoulakis, Tony | Discuss Luminant Power control deficiencies and their current status and action plans with M. Parker, D. Morehead, J. Winger, S. Schneider, Deloitte, and T. Hogan, D. Hampton, J. Bonhard, C. Jenkins, S. Oakley, G. Delarosa, EFH. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Document risk assessment over coal and lignite inventory. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to document risk assessment memo over coal and lignite inventory. | $175.00 | 2.5 | $437.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/08/2016

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Attend Luminant income statement analysis meeting with D. Morehead, Deloitte, and B. Frenzel, T. Hogan, T. Eaton, J. Bonhard, M. Bridgman, R. Baker, A. Mclaughlin, A. Towers, B. Fleming, E. Asare, S. Brooks, D. Hogan, C. Jenkins, EFH. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Prepare EFCH income statement and balance sheet workpaper to assess changes to income statement and balance sheet line items from prior year numbers. | $175.00 | 0.5 | $87.50 |

04/11/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare summary of misstatement documentation for Q1 2016 review of EFH 10-Q. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review publically available bankruptcy dockets posted in April in order to identify which may have audit impact on planned audit procedures in restructuring activities. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Prepare for the 2015 Audit debrief meeting with management by preparing an agenda. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review budgeted hours for 2016 audit as part of the project management. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Calculate internal materiality thresholds for 2016 audit. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Continue to assess compliance with Public Company Accounting Oversight Board regulatory filing requirements. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Prepare power point slides for 2016 mandatory fraud brainstorming session. | $215.00 | 1.0 | $215.00 |
| Benvenuti, Christina | Review reports related to internal audits performed by the company. | $175.00 | 1.5 | $262.50 |
| Bowers, Rachel | Assess compliance with PCAOB regulatory filing requirements by ensuring work papers for the audit file are clear of review notes. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss the risk assessment of the company's cash processing vendors with D. Henry, Deloitte, and A. Ball, C. Hong S. Morrison, L. Riddle, L. Cararro, B. Anderson, D. Scheidt, M. Brockman, D. Shover, T. Hackett, TXU | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss the risk assessment of the company's cash processing vendors with V. Craig, D. Henry, Deloitte, and A. Ball, B. Stone, B. Sonntag, S. Oakley, TXU. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Prepare for meeting to discuss the risk assessment of the company's cash processing vendors. | $290.00 | 0.9 | $261.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/11/2016

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Clear notes on procedures performed over goodwill for the 2015 audit for the purpose of preparing the audit file for archive. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to clear notes on procedures performed over goodwill for the 2015 audit for the purpose of preparing the audit file for archive. | $215.00 | 2.3 | $494.50 |
| Brunson, Steve | Document email to D. Yadav for balance sheet scoping for the 2016 audit. | $215.00 | 2.8 | $602.00 |
| Casey, Chris | Analyze prior year budget to actual hours for planning of 2016 EFH Wholesale audit. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Continue to analyze prior year budget to actual hours for planning of 2016 EFH Wholesale audit. | $215.00 | 1.7 | $365.50 |
| Coetzee, Rachelle | Discuss budgeted hours of tax team for testing of the 2016 quarterly and year-end tax provisions with B. Murawski. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Review EFH bankruptcy restructuring files for the purpose of organizing submission files in AS/2. D&T Attendees: R. Coetzee | $215.00 | 0.9 | $193.50 |
| Coetzee, Rachelle | Update budgeted hours of tax team for testing of the 2016 quarterly and year-end tax provisions. | $215.00 | 0.2 | $43.00 |
| Craig, Valerie | Clear notes on search for unrecorded liabilities testing. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Clear notes on payroll expense testing. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Clear notes on retail customer list valuation. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Clear notes on retail tradename valuation. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Clear notes on intangible asset impairment documentation. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Clear notes on expenditure design of controls documentation. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Clear notes on expenditure procedures documentation. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Clear notes on third party service auditor report. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Clear notes on assessment of practice alerts. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss the risk assessment of the company's cash processing vendors with R. Bowers, D. Henry, Deloitte, and A. Ball, B. Stone, B. Sonntag, S. Oakley, TXU. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Clear notes on related party documentation. | $365.00 | 1.7 | $620.50 |
| Henry, Diane | Discuss the risk assessment of the company's cash processing vendors with R. Bowers, V. Craig, Deloitte, and A. Ball, B. Stone, B. Sonntag, TXU and S. Oakley, EFH. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 04/11/2016 | | | | |
| Henry, Diane | Discuss the risk assessment of the company's cash processing vendors with R. Bowers, Deloitte, A. Ball, C. Hong S. Morrison, L. Riddle, L. Cararro, B. Anderson, D. Scheidt, M. Brockman, D. Shover, T. Hackett, TXU. | $215.00 | 0.5 | $107.50 |
| Henry, Diane | Document the significant accounting policies followed by EFH Corp. | $215.00 | 1.8 | $387.00 |
| Henry, Diane | Prepare the corporate hierarchy in order to assess the team's independence. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Assess the internal audit reports in order to understand the impact of the results on the 2016 audit. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Review board minutes. | $215.00 | 2.9 | $623.50 |
| Lirely, Loren | Perform analytic procedures between 12/31/15 and 3/31/16 financial statements to update EFCH Q1 analytic workpaper. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Perform testing on Wholesale Futures and Exchange workpapers for Q1. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Prepare curve validation information to be submitted to the Deloitte National Securities Pricing Center. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Request support for Q1 2016 wholesale review from luminant operational accounting staff. | $175.00 | 0.9 | $157.50 |
| Lirely, Loren | Update Wholesale progress and request tracker. | $175.00 | 0.6 | $105.00 |
| Morehead, David | Update audit file with final asset retirement obligations specialist's memos. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review EFH Corp. draft quarterly report. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Continue to review EFH Corp. draft quarterly report. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Continue to review EFH Corp. draft quarterly report. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Discuss budgeted hours of tax team for testing of the 2016 quarterly and year-end tax provisions with R. Coetzee. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Draft the 2016 annual independence representation letter to be presented to the EFH Audit Committee. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Review the 2016 budget for assessing income tax provision accounts. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Schedule meeting with T. Kilkenny LCSP, to discuss the extent of substantive testing upon the emergence date. | $265.00 | 0.1 | $26.50 |
| Murawski, Bryan | Assess which work papers were reviewed by K. Benesh, Deloitte Partner, for the purpose of complying with regulatory filing requirements. | $265.00 | 2.0 | $530.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 04/11/2016 | | | | |
| Parker, Matt | Discuss Q1 Luminant Power accounting issues with T. Hogan, Luminant Controller. | $365.00 | 0.3 | $109.50 |
| Parker, Matt | Prepare for meeting to discuss EFH Corp. operations, structure, and financial reporting requirements with, J. Slyh, EFH. | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Review draft independence quality control letter. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Meeting with T. Nutt, EFH, to discuss EFH Corp. engagement letter and timing of independence and NYSE letters. | $365.00 | 1.2 | $438.00 |
| Parker, Matt | Research the potential early adoption of the lease accounting standard in connection with emergence accounting. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review sample fresh start accounting presentations related to designing tailored fresh-start audit procedures. | $365.00 | 1.5 | $547.50 |
| Pothoulakis, Tony | Prepare TCEH income statement and balance sheet workpaper to compare to income statement and balance sheet line items from prior year numbers. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Discuss year-end audit improvement areas in preparation of the 2016 audit with S. Brunson, H. Persons, T. Chesser. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Document risk assessment over coal and lignite inventory. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Prepare benchmarking workpaper to compare EFH's 10-K/10-Q bankruptcy related disclosure's to other company bankruptcy related disclosure that are similar in size or industry. | $175.00 | 1.5 | $262.50 |
| 04/12/2016 | | | | |
| Babanova, Maria | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Continue to assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Continue to assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Discuss year-end audit improvement areas in preparation of the 2016 audit with L. Lirely, C. Casey, D. Henry, C. Benvenuti. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Prepare for the 2015 Audit debrief meeting with management by preparing an agenda. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/12/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Discuss year-end audit improvement areas in preparation of the 2016 audit with L. Lirely, C. Casey, M. Babanova, D. Henry. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Document changes to the EFH Corp. balance sheet in comparison to the audited 2015 financial statements. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document changes to the EFH Corp. income statement in comparison to the audited 2015 financial statements. | $175.00 | 2.9 | $507.50 |
| Brunson, Steve | Document updates to the overall audit plan relating to the goodwill section. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Continue to document the statement of misstatements as of 3/31/16. | $215.00 | 0.7 | $150.50 |
| Brunson, Steve | Document the statement of adjusting entries as of 3/31/16. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Discuss year-end audit improvement areas in preparation of the 2016 audit with T. Pothoulakis, H. Persons, T. Chesser. | $215.00 | 1.5 | $322.50 |
| Carr, Vickie | Discuss bankruptcy and restructuring, including planned audit procedures and documentation with R. Coetzee, R. Favor, J. Hickl. | $365.00 | 1.5 | $547.50 |
| Casey, Chris | Prepare Quarter 1 Wholesale review procedures memo. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Clear notes on procedures performed over expenses for the 2015 audit with V. Craig, H. Persons. | $215.00 | 1.1 | $236.50 |
| Casey, Chris | Create budget for Wholesale related workpapers for the 2016 audit period. | $215.00 | 2.7 | $580.50 |
| Casey, Chris | Discuss year-end audit improvement areas in preparation of the 2016 audit with L. Lirely, M. Babanova, D. Henry, C. Benvenuti. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Clear notes on procedures performed over expenses for the 2015 audit with C. Casey, B. Murawski, H. Persons. | $215.00 | 0.7 | $150.50 |
| Chesser, Taylor | Discuss year-end audit improvement areas in preparation of the 2016 audit with T. Pothoulakis, H. Persons, S. Brunson. | $175.00 | 1.5 | $262.50 |
| Coetzee, Rachelle | Discuss bankruptcy and restructuring, including planned audit procedures and documentation with V. Carr, R. Favor, J. Hickl. | $215.00 | 1.5 | $322.50 |
| Coetzee, Rachelle | Discuss bankruptcy and restructuring including planned audit procedures and documentation with J. Hickl. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Update bankruptcy and restructuring workpaper for the purpose of adding planned audit procedures. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/12/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Prepare proxy fee comparisons for 2016 audit fees. | $365.00 | 2.3 | $839.50 |
| Craig, Valerie | Continue to clear notes on third party service auditor report. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Clear notes on EFH summary of misstatements. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Clear notes on EFCH summary of misstatements. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Clear notes on component auditor's final documentation. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Clear notes on entity level controls testing. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Clear notes on procedures performed over expenses for the 2015 audit with C. Casey, H. Persons. | $365.00 | 1.1 | $401.50 |
| Favor, Rick | Discuss bankruptcy and restructuring, including planned audit procedures and documentation with V. Carr, R. Coetzee, J. Hickl. | $365.00 | 1.5 | $547.50 |
| Henry, Diane | Discuss year-end audit improvement areas in preparation of the 2016 audit with L. Lirely, C. Casey, M. Babanova, D. Henry, C. Benvenuti, Deloitte. | $215.00 | 1.5 | $322.50 |
| Henry, Diane | Document the operating effectiveness of the retail flash meeting for the month of March. | $215.00 | 2.1 | $451.50 |
| Henry, Diane | Assess the significance of services rendered by certain third party vendors | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Prepare the Securities and Exchange Commission checklist to assess financial reporting requirements. | $215.00 | 2.4 | $516.00 |
| Hickl, Jeff | Discuss bankruptcy and restructuring, including planned audit procedures and documentation with R. Coetzee, R. Favor, V. Carr. | $290.00 | 1.5 | $435.00 |
| Hickl, Jeff | Discuss bankruptcy and restructuring including planned audit procedures and documentation with R. Coetzee. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Prepare for Q1 tax provision meeting with EFH. | $290.00 | 0.5 | $145.00 |
| Kilkenny, Tom | Discuss 2016 audit planning with M. Parker. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review fee benchmarking information for Audit Committee presentation. | $365.00 | 0.5 | $182.50 |
| Lirely, Loren | Discuss year-end audit improvement areas in preparation of the 2016 audit with C. Casey, M. Babanova, D. Henry, C. Benvenuti. | $175.00 | 1.5 | $262.50 |
| Lirely, Loren | Perform testing on mark to market derivative and asset liability split workpapers for Q1. | $175.00 | 2.6 | $455.00 |
| Lirely, Loren | Perform testing on Wholesale Curve Validation workpapers for Q1. | $175.00 | 0.8 | $140.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*04/12/2016*

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lirely, Loren | Perform testing on Wholesale Futures and Exchange workpapers for Q1. | $175.00 | 2.3 | $402.50 |
| Lirely, Loren | Updated Wholesale Progress and Request Tracker. | $175.00 | 2.0 | $350.00 |
| Morehead, David | Review EFH Corp. Q1 2016 asset retirement obligation adjustments. | $265.00 | 2.9 | $768.50 |
| Morehead, David | Continue to review EFH Corp. Q1 2016 asset retirement obligation adjustments. | $265.00 | 1.9 | $503.50 |
| Morehead, David | Continue to review EFH Corp. Q1 2016 asset retirement obligation adjustments. | $265.00 | 1.7 | $450.50 |
| Morehead, David | Attend Luminant income statement analysis meeting with T. Pothoulakis, Deloitte, and B. Frenzel, T. Hogan, T. Eaton, J. Bonhard, M. Bridgman, R. Baker, A. Mclaughlin, A. Towers, B. Fleming, E. Asare, S. Brooks, D. Hogan, C. Jenkins, EFH. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Assess the deferred income tax expense entries recorded in the ledger. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Review EFH Internal Audit Reports to assess if there is an impact on the planned audit procedures | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Clear notes on procedures performed over expenses for the 2015 audit with C. Casey, B. Murawski, H. Persons. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Assess whether the audit file is clear of review notes for the purpose of regulatory filing requirements. | $265.00 | 2.2 | $583.00 |
| Parker, Matt | Review draft NYSE quality control letter. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review industry articles related to EFH's transaction in connection with audit risk assessment procedures. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Review the proxy fee comparison for purpose of inclusion of audit committee materials. | $365.00 | 0.8 | $292.00 |
| Parker, Matt | Meeting with T. Nutt, EFH, to discuss EFH organizational changes. | $365.00 | 1.1 | $401.50 |
| Parker, Matt | Review sample fresh start accounting presentations related to designing tailored fresh-start audit procedures. | $365.00 | 1.2 | $438.00 |
| Parker, Matt | Discuss 2016 audit planning with T. Kilkenny. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Research the potential early adoption of the lease accounting standard in connection with emergence accounting. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Clear notes on procedures performed over expenses for the 2015 audit with C. Casey, V. Craig. | $175.00 | 1.1 | $192.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/12/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss year-end audit improvement areas in preparation of the 2016 audit with T. Pothoulakis, T. Chesser, S. Brunson. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Document procedures performed related to significant current year events/transactions considered as part of the Q1 2016 review. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Assess the independence of Deloitte employee's that have contributed to the EFH audit. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Discuss year-end audit improvement areas in preparation of the 2016 audit with D. Henry, M. Babanova, S. Brunson, C. Casey, T. Pothoulakis, C. Benvenuti, L. Lirely. | $175.00 | 3.0 | $525.00 |
| Pothoulakis, Tony | Prepare EFCH income statement and balance sheet workpaper to compare to income statement and balance sheet line items from prior year numbers. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Prepare EFCH income statement and balance sheet workpaper to compare to income statement and balance sheet line items from prior year numbers. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Document testing over the company's interest payments made to protected creditors as a result of court orders issued. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Prepare contractual interest workpaper to document review procedures performed over the company's bankruptcy related disclosures over their contractual interest obligations. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Document common control memo over coal and lignite inventory Global Positions System (GPS) measurements and why the GPS measurements performed at each individual Plant/Mine is performed in the same manner across locations. | $175.00 | 2.6 | $455.00 |
| Slyh, John | Discuss transition of engagement quality reviewer including scheduling of eqc assistants for 2016 audits of EFH, EFIH and EFCH with J. Slyh, J. Wahrman. | $365.00 | 0.9 | $328.50 |
| Wendel, Ashley | Review the audit team's current trackers to assess Deloitte Audit Project Management enhancements. | $215.00 | 2.5 | $537.50 |
| Wendel, Ashley | Discuss trackers and protocols provided by engagement team to assess Deloitte Audit Project Management approach for 2016 audit with L. Richards. | $215.00 | 1.0 | $215.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/13/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Assess compliance with Public Company Accounting Oversight Board regulatory filing requirements to check work papers are clear of review notes. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss year-end audit improvement areas in preparation of the 2016 audit with D. Henry, S. Brunson, C. Casey, H. Persons, T. Pothoulakis, C. Benvenuti, L. Lirely. | $215.00 | 3.0 | $645.00 |
| Babanova, Maria | Prepare for the 2015 Audit debrief meeting with management by preparing an agenda. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Calculate internal materiality thresholds for 2016 audit. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare power point slides for 2016 mandatory fraud brainstorming session. | $215.00 | 0.3 | $64.50 |
| Becker, Paul | Discuss bankruptcy emergence impacts on 2016 audit with T. Kilkenney, V. Craig, M. Parker, D. Morehead, B. Murawski, R. Bowers. | $365.00 | 1.0 | $365.00 |
| Benvenuti, Christina | Discuss year-end audit improvement areas in preparation of the 2016 audit with D. Henry, M. Babanova, S. Brunson, C. Casey, H. Persons, T. Pothoulakis, L. Lirely. | $175.00 | 3.0 | $525.00 |
| Benvenuti, Christina | Document changes to the EFIH balance sheet in comparison to the audited 2015 financial statements. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Perform audit file check-in procedures to finalize 2015 year-end archive process with L. Lirely. | $175.00 | 1.1 | $192.50 |
| Bowers, Rachel | Discuss bankruptcy emergence impacts on 2016 audit with T. Kilkenney, V. Craig, M. Parker, D. Morehead, B. Murawski, P. Becker. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss potential impacts of bankruptcy emergence impacts on 2016 audit with T. Kilkenney, V. Craig, M. Parker, D. Morehead, B. Murawski, J. Wahrman, J. Slyh, P. Becker, W. Smith. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss year-end audit improvement areas in preparation of the 2016 audit with T. Kilkenny, V. Craig, M. Parker, M. Freeman, B. Murawski, D. Morehead. | $290.00 | 3.0 | $870.00 |
| Bowers, Rachel | Prepare for discussion regarding potential impacts of bankruptcy emergence impacts on 2016 audit. | $290.00 | 1.3 | $377.00 |
| Brunson, Steve | Discuss year-end audit improvement areas in preparation of the 2016 audit with D. Henry, M. Babanova, C. Casey, H. Persons, T. Pothoulakis, C. Benvenuti, L. Lirely. | $215.00 | 3.0 | $645.00 |
| Brunson, Steve | Update the Generally Accepted Accounting Principles checklist as required by a SEC review as of 3/31/16. | $215.00 | 2.9 | $623.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/13/2016

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Document additional changes to the income statement scoping document for increased efficiency for the current year audit. | $215.00 | 2.1 | $451.50 |
| Casey, Chris | Create budget for Wholesale related workpapers for the 2016 audit period. | $215.00 | 1.7 | $365.50 |
| Casey, Chris | Prepare Quarter 1 Wholesale review procedures memo. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Continue to prepare Quarter 1 Wholesale review procedures memo. | $215.00 | 1.5 | $322.50 |
| Casey, Chris | Discuss year-end audit improvement areas in preparation of the 2016 audit with D. Henry, M. Babanova, S. Brunson, H. Persons, T. Pothoulakis, C. Benvenuti, L. Lirely. | $215.00 | 3.0 | $645.00 |
| Coetzee, Rachelle | Review the March 31 effective tax rate calculation for the purpose of assessing internal controls with R. Favor, J. Hickl, Deloitte, and K. Ashby, C. Howard, M. Horn, M. Oltmanns, W. Li, EFH. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Review the Q3 tax packages for the purpose of testing the effective tax rate for the quarter. | $215.00 | 0.6 | $129.00 |
| Craig, Valerie | Discuss bankruptcy emergence impacts on 2016 audit with T. Kilkenney, M. Parker, D. Morehead, B. Murawski, R. Bowers, P. Becker. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss potential impacts of bankruptcy emergence impacts on 2016 audit with T. Kilkenney, M. Parker, D. Morehead, B. Murawski, R. Bowers, J. Wahrman, J. Slyh, P. Becker, W. Smith. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss year-end audit improvement areas in preparation of the 2016 audit with T. Kilkenny, M. Parker, R. Bowers, M. Freeman, B. Murawski, D. Morehead. | $365.00 | 3.0 | $1,095.00 |
| Favor, Rick | Review the March 31 effective tax rate calculation for the purpose of assessing internal controls with R. Coetzee, J. Hickl, Deloitte, and K. Ashby, C. Howard, M. Horn, M. Oltmanns, W. Li, EFH. | $365.00 | 0.8 | $292.00 |
| Freeman, Mike | Discuss year-end audit improvement areas in preparation of the 2016 audit with T. Kilkenny, V. Craig, M. Parker, R. Bowers, B. Murawski, D. Morehead. | $265.00 | 3.0 | $795.00 |
| Henry, Diane | Discuss year-end audit improvement areas in preparation of the 2016 audit with D. Henry, M. Babanova, S. Brunson, C. Casey, H. Persons, T. Pothoulakis, C. Benvenuti, L. Lirely. | $215.00 | 3.0 | $645.00 |
| Henry, Diane | Document the operating effectiveness of the retail flash meeting for the month of March. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Assess the impact of control deficiencies identified in the first quarter on the audit environment for the fiscal year. | $215.00 | 2.9 | $623.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/13/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hickl, Jeff | Review the March 31 effective tax rate calculation for the purpose of assessing internal controls with R. Coetzee, R. Favor, Deloitte, and K. Ashby, C. Howard, M. Horn, M. Oltmanns, W. Li, EFH. | $290.00 | 0.8 | $232.00 |
| Kilkenny, Tom | Discuss bankruptcy emergence impacts on 2016 audit with V. Craig, M. Parker, D. Morehead, B. Murawski, R. Bowers, P. Becker. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Discuss potential impacts of bankruptcy emergence impacts on 2016 audit with V. Craig, M. Parker, D. Morehead, B. Murawski, R. Bowers, J. Wahrman, J. Slyh, P. Becker, W. Smith. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Discuss year-end audit improvement areas in preparation of the 2016 audit with V. Craig, M. Parker, R. Bowers, M. Freeman, B. Murawski, D. Morehead. | $365.00 | 3.0 | $1,095.00 |
| Lirely, Loren | Discuss year-end audit improvement areas in preparation of the 2016 audit with D. Henry, M. Babanova, S. Brunson, C. Casey, H. Persons, T. Pothoulakis, C. Benvenuti. | $175.00 | 3.0 | $525.00 |
| Lirely, Loren | Perform audit file check-in procedures to finalize 2015 year-end archive process with C. Benvenuti. | $175.00 | 1.1 | $192.50 |
| Morehead, David | Discuss bankruptcy emergence impacts on 2016 audit with T. Kilkenney, V. Craig, M. Parker, B. Murawski, R. Bowers, P. Becker. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss potential impacts of bankruptcy emergence impacts on 2016 audit with T. Kilkenney, V. Craig, M. Parker, B. Murawski, R. Bowers, J. Wahrman, J. Slyh, P. Becker, W. Smith. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss year-end audit improvement areas in preparation of the 2016 audit with T. Kilkenny, V. Craig, M. Parker, R. Bowers, M. Freeman, B. Murawski. | $265.00 | 3.0 | $795.00 |
| Morehead, David | Review EFH Corp. Q1 2016 asset retirement obligation adjustments. | $265.00 | 1.2 | $318.00 |
| Morehead, David | Clear review notes on EFH Corp. quarterly ratio analysis. | $265.00 | 1.8 | $477.00 |
| Murawski, Bryan | Discuss year-end audit improvement areas in preparation of the 2016 audit with T. Kilkenny, V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead. | $265.00 | 3.0 | $795.00 |
| Murawski, Bryan | Assess whether the audit file is clear of review notes for the purpose of complying with regulatory filing requirements prescribed by the PCAOB. | $265.00 | 2.0 | $530.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/13/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss bankruptcy emergence impacts on 2016 audit with T. Kilkenney, V. Craig, M. Parker, D. Morehead, R. Bowers, P. Becker. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss potential impacts of bankruptcy emergence impacts on 2016 audit with T. Kilkenney, V. Craig, M. Parker, D. Morehead, R. Bowers, J. Wahrman, J. Slyh, P. Becker, W. Smith. | $265.00 | 1.0 | $265.00 |
| Parker, Matt | Review audit staffing and audit assignments in connection with supervising audit execution. | $365.00 | 3.0 | $1,095.00 |
| Parker, Matt | Discuss bankruptcy emergence impacts on 2016 audit with T. Kilkenney, V. Craig, D. Morehead, B. Murawski, R. Bowers, P. Becker. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss potential impacts of bankruptcy emergence impacts on 2016 audit with T. Kilkenney, V. Craig, D. Morehead, B. Murawski, R. Bowers, J. Wahrman, J. Slyh, P. Becker, W. Smith. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss year-end audit improvement areas in preparation of the 2016 audit with T. Kilkenny, V. Craig, R. Bowers, M. Freeman, B. Murawski, D. Morehead. | $365.00 | 3.0 | $1,095.00 |
| Persons, Hillary | Assess status of Q1 working papers for the purpose of meeting audit quality milestones. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Document the procedures performed related to significant current year events/transactions considered as part of the Q1 2016 review. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Continue to document risk assessment over coal and lignite inventory. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Prepare memo over D&T's attendance at the company's flash meetings regarding power related income statement line item variance when comparing the actual results to the budgeted results. | $175.00 | 3.0 | $525.00 |
| Pothoulakis, Tony | Prepare 2016 memo documenting risk assessment over Coal and Lignite inventory. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Document testing over the company's interest payments made to creditors as a result of court orders issued. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Prepare TCEH income statement and balance sheet workpaper to compare to income statement and balance sheet line items from prior year numbers. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/13/2016

| | | | | |
|------|-------------|------|-------|------|
| Slyh, John | Discuss potential impacts of bankruptcy emergence impacts on 2016 audit with T. Kilkenney, V. Craig, M. Parker, D. Morehead, B. Murawski, R. Bowers, J. Wahrman, P. Becker, W. Smith. | $365.00 | 1.0 | $365.00 |
| Smith, Wyn | Discuss potential impacts of bankruptcy emergence impacts on 2016 audit with T. Kilkenney, V. Craig, M. Parker, D. Morehead, B. Murawski, R. Bowers, J. Wahrman, J. Slyh, P. Becker. | $365.00 | 1.0 | $365.00 |
| Wahrman, Julie | Discuss potential impacts of bankruptcy emergence impacts on 2016 audit with T. Kilkenney, V. Craig, M. Parker, D. Morehead, B. Murawski, R. Bowers, J. Slyh, P. Becker, W. Smith. | $365.00 | 1.0 | $365.00 |

04/14/2016

| | | | | |
|------|-------------|------|-------|------|
| Auyeung, Tungjun | Review the latest news and its affect on the implementation of the plan of reorganization. | $265.00 | 0.3 | $79.50 |
| Babanova, Maria | Prepare documentation for EFH Corp. and other business unit on attendance of management's review of variances for income statement. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss the process of modifying the EFH audit plan tracker for the purpose of promoting audit efficiencies with L. Richards, A. Wendel, B. Murawski. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Review the Management EBITDA calculation for purposes of the Sarbanes-Oxley opinion with B. Murawski and T. Nutt, G. Carter, C. Dobry, B. Lundell, EFH. | $215.00 | 1.0 | $215.00 |
| Benvenuti, Christina | Discuss changes to the financial statements between prior year's 10-K and current quarter's 10-Q report with T. Pothoulakis. | $175.00 | 0.4 | $70.00 |
| Benvenuti, Christina | Document changes to the EFH Corp. balance sheet in comparison to the audited 2015 financial statements. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document changes to the EFH Corp. income statement in comparison to the audited 2015 financial statements. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document changes to the EFH Corp. statement of shareholder's equity in comparison to the audited 2015 financial statements. | $175.00 | 2.9 | $507.50 |
| Brunson, Steve | Document additional changes to the income statement scoping document for increased efficiency for the current year audit. | $215.00 | 1.1 | $236.50 |
| Brunson, Steve | Document the statement of adjusting entries between 12/31/15 and 3/31/16 financial statement. | $215.00 | 2.9 | $623.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/14/2016

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss quarter 1, 2016 wholesale items of note that could impact review procedures with L. Lirely, Deloitte, and B. Fleming, EFH. | $215.00 | 0.6 | $129.00 |
| Casey, Chris | Prepare Quarter 1 topics listing workpaper. | $215.00 | 2.0 | $430.00 |
| Coetzee, Rachelle | Review the Q1 tax packages for the purpose of testing the effective tax rate for the quarter. | $215.00 | 1.1 | $236.50 |
| Craig, Valerie | Discuss EFH Corp. operations, structure, and financial reporting requirements and calendar related to the annual audit and quarterly review with J. Wahrman, J. Slyh, M. Parker, B. Murawski, D. Morehead. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review planning timeline dates for audit steps. | $365.00 | 1.8 | $657.00 |
| Favor, Rick | Review Q1 tax provision materials for significant tax issues. | $365.00 | 1.0 | $365.00 |
| Henry, Diane | Assess the impact of Deloitte-issued accounting practice alerts identified in the first quarter in order to identify the means to which the client is addressing each alert. | $215.00 | 2.8 | $602.00 |
| Henry, Diane | Discuss the design changes of the TXU revenue controls relating to the bill audit process with S. Oakley and D. Hampton (Internal Audit). | $215.00 | 0.9 | $193.50 |
| Hickl, Jeff | Attend Q1 meeting with EFH to assess control activities of identifying significant book to tax differences. | $290.00 | 1.0 | $290.00 |
| Lirely, Loren | Discuss quarter 1, 2016 wholesale items of note that could impact review procedures with C. Casey, Deloitte, and B. Fleming, EFH. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Perform analytic procedures between 12/31/15 and 3/31/16 financial statements to update EFCH Q1 analytic workpaper. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Continue to perform analytic procedures between 12/31/15 and 3/31/16 financial statements to update EFCH Q1 analytic workpaper. | $175.00 | 1.4 | $245.00 |
| Lirely, Loren | Perform testing on mark to market derivative and asset liability split workpapers for Q1. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Perform testing on Wholesale futures and exchange workpapers for Q1. | $175.00 | 1.7 | $297.50 |
| Lirely, Loren | Update Guarantor related memo for Q1 2016 review. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Review quarterly procedures between 12/31/15 and 3/31/16 on EFH Corp. financial statements. | $265.00 | 2.8 | $742.00 |
| Morehead, David | Continue to review quarterly procedures between 12/31/15 and 3/31/16 on EFH Corp. financial statements. | $265.00 | 2.1 | $556.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

04/14/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Morehead, David | Continue to review quarterly procedures between 12/31/15 and 3/31/16 on EFH Corp. financial statements. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Discuss EFH Corp. operations, structure, and financial reporting requirements and calendar related to the annual audit and quarterly review with J. Wahrman, J. Slyh, V. Craig, M. Parker, B. Murawski. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Discuss EFH Corp. operations, structure, and financial reporting requirements and calendar related to the annual audit and quarterly review with J. Wahrman, J. Slyh, V. Craig, M. Parker, D. Morehead. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Discuss the process of modifying the EFH audit plan tracker for the purpose of promoting audit efficiencies with L. Richards, A. Wendel, M. Babanova. | $265.00 | 1.7 | $450.50 |
| Murawski, Bryan | Review the Management EBITDA calculation for purposes of the Sarbanes-Oxley opinion with M. Babanova and T. Nutt, G. Carter, C. Dobry, B. Lundell, EFH. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review comparable company's analysis reports for the purpose of assessing what financial metrics are explained to investors. | $265.00 | 1.5 | $397.50 |
| Parker, Matt | Discuss EFH Corp. operations, structure, and financial reporting requirements and calendar related to the annual audit and quarterly review with J. Wahrman, J. Slyh, V. Craig, B. Murawski, D. Morehead. | $365.00 | 1.1 | $401.50 |
| Parker, Matt | Review audit staffing and audit assignments in connection with supervising audit execution. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Review fee application requirements and timing in connection with the billing close out of 2014 and 2015. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Finalize audit committee fee slides. | $365.00 | 2.0 | $730.00 |
| Persons, Hillary | Document year-end audit improvement areas in preparation of the 2016 audit. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Discuss audit tool for submitting the record of issuance of audit committee communications for the 3/31/2016 review with B. Murawski. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Plan monthly trainings on accounting topics for the purpose of preparing the team for the 2016 audit. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Prepare contractual interest workpaper to document review procedures performed over the company's bankruptcy related disclosures over their contractual interest obligations. | $175.00 | 2.8 | $490.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 04/14/2016 | | | | |
| Pothoulakis, Tony | Continue to prepare contractual interest workpaper to document review procedures performed over the company's bankruptcy related disclosures over their contractual interest obligations. | $175.00 | 2.2 | $385.00 |
| Pothoulakis, Tony | Document scoping memo over fuel expense and purchased power income statement line item. | $175.00 | 3.0 | $525.00 |
| Pothoulakis, Tony | Discuss year-end audit improvement areas in preparation of the 2016 audit with D. Henry, M. Babanova, S. Brunson, C. Casey, H. Persons, C. Benvenuti, L. Lirely. | $175.00 | 3.0 | $525.00 |
| Richards, Lauren | Build out EFH project plan. | $215.00 | 1.5 | $322.50 |
| Schneider, Stephen | Document the information technology risk worksheet planning document for the purpose of planning the controls to test for the 2016 information technology audit. | $215.00 | 2.3 | $494.50 |
| Slyh, John | Discuss EFH Corp. operations, structure, and financial reporting requirements and calendar related to the annual audit and quarterly review with J. Wahrman, M. Parker, V. Craig, B. Murawski, D. Morehead. | $365.00 | 1.1 | $401.50 |
| Wahrman, Julie | Discuss EFH Corp. operations, structure, and financial reporting requirements and calendar related to the annual audit and quarterly review with J. Slyh, V. Craig, M. Parker, B. Murawski, D. Morehead. | $365.00 | 1.1 | $401.50 |
| Wendel, Ashley | Discuss the process of modifying the EFH audit plan tracker for the purpose of promoting audit efficiencies with L. Richards, M. Babanova, B. Murawski. | $215.00 | 1.7 | $365.50 |
| 04/15/2016 | | | | |
| Benvenuti, Christina | Document changes to the EFIH income statement in comparison to the audited 2015 financial statements. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document changes to the income statement in comparison to the audited 2015 financial statements. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document the independence of audit team members in accordance with PCAOB standards. | $175.00 | 1.5 | $262.50 |
| Blum, Brian | Update references, guidance and form for materiality calculation. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Update financial statement numbers to perform materiality calculation. | $215.00 | 1.0 | $215.00 |
| Blum, Brian | Discuss the materiality calculation with B. Blum, K. Regan. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/15/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss changes to the residential bill audit control with D. Henry, E. Evetts, J. Winger, V. Craig, Deloitte, and S. Oakley, D. Hampton, B. Stone, A. Ball, J. McKinney, B. Sonntag, TXU. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Prepare for discussion regarding the changes to the residential bill audit control. | $290.00 | 1.1 | $319.00 |
| Brunson, Steve | Document additional changes to the balance sheet scoping document for increased efficiency for the current year audit. | $215.00 | 2.2 | $473.00 |
| Brunson, Steve | Document the statement of adjusting entries between 12/31/15 and 3/31/16 financial statements. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Review the statement of adjusting entries between 12/31/15 and 3/31/16 financial statements. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Review derivative asset and liability testing workpaper for Quarter 1 2016. | $215.00 | 2.6 | $559.00 |
| Casey, Chris | Review the exchange futures testing workpaper for Quarter 1 2016. | $215.00 | 2.9 | $623.50 |
| Coetzee, Rachelle | Review the EFCH tax summary memo for the purpose of documenting conclusions reached on the first quarter tax provision. | $215.00 | 1.1 | $236.50 |
| Coetzee, Rachelle | Review the EFH tax summary memo for the purpose of documenting conclusions reached on the first quarter tax provision. | $215.00 | 2.3 | $494.50 |
| Coetzee, Rachelle | Review the EFIH tax summary memo for the purpose of documenting conclusions reached on the first quarter tax provision. | $215.00 | 0.6 | $129.00 |
| Craig, Valerie | Discuss changes to the residential bill audit control with D. Henry, E. Evetts, J. Winger, R. Bowers, Deloitte, and S. Oakley, D. Hampton, B. Stone, A. Ball, J. McKinney, B. Sonntag, TXU. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Review Q1 risk factors analysis with respect to EFH financial statement. | $365.00 | 0.7 | $255.50 |
| Evetts, Erin | Discuss changes to the residential bill audit control with D. Henry, J. Winger, R. Bowers, V. Craig, Deloitte, and S. Oakley, D. Hampton, B. Stone, A. Ball, J. McKinney, B. Sonntag, TXU. | $215.00 | 1.5 | $322.50 |
| Henry, Diane | Discuss the changes to the residential bill audit control with D. Henry, E. Evetts, J. Winger, R. Bowers, V. Craig, Deloitte, S. Oakley, D. Hampton, EFH, B. Stone, A. Ball, J. McKinney, B. Sonntag, TXU. | $215.00 | 1.5 | $322.50 |
| Henry, Diane | Prepare the documentation for communication charge to those with governance. | $215.00 | 2.7 | $580.50 |
| Koprivnik, Xander | Create Energy Future Competitive Holdings Q1 2016 summary tax memo. | $175.00 | 1.6 | $280.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*04/15/2016*

| | | | | |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Create Energy Future Holdings Q1 tax summary memo. | $175.00 | 2.5 | $437.50 |
| Koprivnik, Xander | Create Energy Future Intermediate Holdings Q1 2016 summary tax memo. | $175.00 | 1.3 | $227.50 |
| Lirely, Loren | Perform testing on fair value hierarchy workpaper for wholesale Q1 review. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Perform testing on Wholesale Curve Validation workpapers for Q1. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform testing on Wholesale Level 3 investment rollforward workpapers for Q1. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Perform testing procedures on Guarantor related balances for Q1 review. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Update EFCH Analytic workpaper between 12/31/15 and 3/31/16 financial statements to reflect similar changes seen at EFH Analytic. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Update Wholesale progress of quarterly assessment of commodity accounts and request tracker. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Continue to review draft of EFH Corp. financial statement analytics. | $265.00 | 1.1 | $291.50 |
| Morehead, David | Review draft of EFH Corp. financial statement analytics. | $265.00 | 1.9 | $503.50 |
| Murawski, Bryan | Assess the changes of income tax accounts between March 31 and December 31 for the purpose of reviewing the March 31 financial statements. | $265.00 | 2.7 | $715.50 |
| Murawski, Bryan | Assess what quarterly controls will be tested as of March 31 for the purpose of the Sarbanes-Oxley opinion. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss audit tool for submitting the record of issuance of audit committee communications for the 3/31/2016 review with H. Persons. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Review dockets filed with the claims register agent in April to assess if they have an impact on planned audit procedures. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Review the internal audit deadlines for the purpose of aligning them EFH's deadlines. | $265.00 | 2.8 | $742.00 |
| Parker, Matt | Review La Frontera client acceptance summary in connection with engagement to audit 2015 La Frontera financial statements. | $365.00 | 2.0 | $730.00 |
| Persons, Hillary | Prepare audit tool for submitting the record of issuance of audit committee communications for the 3/31/2016 review. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Prepare management representation letters for the Q1 2016 review. | $175.00 | 1.9 | $332.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/15/2016

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Assess significant fluctuations in the EFH financial statement line items by comparing Q1 balances with prior periods. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Assess status of Q1 working papers for the purpose of meeting audit quality milestones. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Analyze changes to EFH's cash flow statement disclosed within the company's 10-Q. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Continue to prepare EFCH income statement and balance sheet workpaper to compare to income statement and balance sheet line items from prior year numbers. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Discuss changes to adequate protection payments made to protected creditors as a result of court order approved by the Bankruptcy Courts with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Discuss changes to income tax agreement as a result of the settlement agreement that was approved by the bankruptcy courts in December, 2015. with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Richards, Lauren | Discuss the process of modifying the EFH audit plan tracker for the purpose of promoting audit efficiencies with A. Wendel, M. Babanova, B. Murawski. | $215.00 | 1.7 | $365.50 |
| Richards, Lauren | Draft EFH project plan build out improvement implementation. | $215.00 | 2.0 | $430.00 |
| Rosales, Josue | Discuss equity contribution items with B. Blum. | $175.00 | 1.0 | $175.00 |
| Wendel, Ashley | Discuss previous Audit Project Management assistance on EFH audit and current plan for 2016 audit reporting package with L. Richards, A. Padick. | $215.00 | 0.5 | $107.50 |
| Winger, Julie | Discuss changes to the residential bill audit control with D. Henry, E. Evetts, R. Bowers, V. Craig, Deloitte, and S. Oakley, D. Hampton, B. Stone, A. Ball, J. McKinney, B. Sonntag, TXU. | $365.00 | 1.5 | $547.50 |

04/16/2016

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Review and respond to e-mails from various team members related to planning issues for 2016 audit. | $365.00 | 1.0 | $365.00 |

04/17/2016

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Prepare agenda for internal April 19, 2016 discussion regarding retail revenue controls. | $290.00 | 0.3 | $87.00 |

04/18/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Set up new engagement management tracker for 2016 audit. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Set up Audit Quality Management Milestones as part of planning. | $215.00 | 1.7 | $365.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/18/2016

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Update changes to the accounts grouped as "other" line item on EFIH balance sheet in comparison to the audited 2015 financial statements as requested by T. Pothoulakis. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Continue to update changes to the accounts grouped as "other" line item on EFIH balance sheet in comparison to the audited 2015 financial statements as requested by T. Pothoulakis. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Update changes to the EFIH balance sheet in comparison to the audited 2015 financial statements as requested by T. Pothoulakis. | $175.00 | 2.2 | $385.00 |
| Benvenuti, Christina | Update changes to the EFIH income statement in comparison to the audited 2015 financial statements as requested by T. Pothoulakis. | $175.00 | 2.9 | $507.50 |
| Blum, Brian | Assess the materiality calculation of La Fontera's financial statements. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Call regarding update to trial balance with A. Rashad. | $215.00 | 0.7 | $150.50 |
| Blum, Brian | Clear materiality comments in La Frontera financials. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Meet with La Frontera team, J. McFarland, D. Dubois, to kick off the audit with I. Meads, K. Regan. | $215.00 | 0.5 | $107.50 |
| Brandau, Patrick | Review La Frontera engagement letter. | $365.00 | 1.0 | $365.00 |
| Brunson, Steve | Document changes within the EFH overall analytic between 12/31/15 and 3/31/16 financial statements as received from the client. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Continue to document changes within the EFH overall analytic between 12/31/15 and 3/31/16 financial statements as received from the client. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Document the Generally Accepted Accounting Principles checklist as it relates to financial statement requirements from the Securities and Exchange Commission. | $215.00 | 2.8 | $602.00 |
| Casey, Chris | Prepare Wholesale portion of 2016 audit engagement budget. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Continue to prepare Wholesale portion of 2016 audit engagement budget. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Review Exchange Futures testing workpaper for Quarter 1 2016. | $215.00 | 2.0 | $430.00 |
| Coetzee, Rachelle | Discuss status Energy Future Holdings Q1 tax provision review with J. Hickl. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Review summary of balance sheet analytics for the purpose of comparing variances in the deferred tax balances as of 3/31/15 and 3/31/16. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*04/18/2016*

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Review the Q1 tax packages for the purpose of testing the effective tax rate for the quarter. | $215.00 | 0.5 | $107.50 |
| Craig, Valerie | Clear review notes on Q1 risk factor analysis. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review a plan to assess the timing of testing control as of 3/31 versus 6/30 with B. Murawski. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Review SEC affiliate reporting documentation for Q1. | $365.00 | 0.7 | $255.50 |
| Evetts, Erin | Draft email to S. Patel (TXU) to set-up meeting for revenue controls. | $215.00 | 0.6 | $129.00 |
| Falkiewicz, Bradley | Assess account balance confirmations sent to third party creditors are included in the audit file for the La Frontera financial statements. | $175.00 | 0.5 | $87.50 |
| Falkiewicz, Bradley | Input references on the Confirmations by setting up the confirmations log work paper. | $175.00 | 1.0 | $175.00 |
| Favor, Rick | Discuss Q1 tax provision discrete items with M. Parker. | $365.00 | 0.5 | $182.50 |
| Foster, Danielle | Discuss fuel expense procedures with B. Blum. | $175.00 | 0.3 | $52.50 |
| Foster, Danielle | Update gas prices and sampling for fuel expense workpaper. | $175.00 | 1.2 | $210.00 |
| Hickl, Jeff | Discuss status Energy Future Holdings Q1 tax provision review with R. Coetzee. | $290.00 | 0.2 | $58.00 |
| Jain, Mahaveer | Prepare reporting map to assess La Frontera financial statements which lists the reporting procedures. | $175.00 | 1.0 | $175.00 |
| Jain, Mahaveer | Prepare substantive map which lists the substantive procedures to assess La Frontera financial statements. | $175.00 | 2.0 | $350.00 |
| Kilkenny, Tom | Discuss Q1 2016 quarterly review management meeting agenda with M. Parker. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Discuss Q1 2016 quarterly review management meeting topics with T. Nutt, EFH, and M. Parker. | $365.00 | 0.7 | $255.50 |
| Kilkenny, Tom | Prepare for meetings with CFO and CEO regarding restructuring update. | $365.00 | 1.0 | $365.00 |
| Koprivnik, Xander | Update Q1 effective tax rate analytic for the purpose of comparing balances to Q1 2015 and year end. | $175.00 | 0.6 | $105.00 |
| Lirely, Loren | Update Wholesale progress and request tracker for Q1. | $175.00 | 1.4 | $245.00 |
| Lirely, Loren | Update EFCH other analysis for Wholesale related items for Q1. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Test the Guarantor balance sheet for Q1 2016 review. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Test the Guarantor income statement sheet for Q1 2016 review. | $175.00 | 1.3 | $227.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/18/2016

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Lirely, Loren | Test the other income and deductions analysis for Q1. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Test the Wholesale credit risk workpaper for Q1 2016. | $175.00 | 0.5 | $87.50 |
| Lirely, Loren | Test the Wholesale mark to market rollforward and maturity workpaper for Q1 2016. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Test the Wholesale netting disclosure workpaper for Q1 2016. | $175.00 | 0.3 | $52.50 |
| Meads, Ivan | Review audit engagement letter for 2015 La Frontera audit. | $365.00 | 1.0 | $365.00 |
| Meads, Ivan | Meet with La Frontera team, J. McFarland, D. Dubois, to kick off the audit with B. Blum, K. Regan. | $365.00 | 0.5 | $182.50 |
| Miceli, Addison | Meet with J. McFarland to reconcile the differences in order to go forward with preparing transaction selections. | $175.00 | 0.2 | $35.00 |
| Miceli, Addison | Prepare inventory work paper in order to calculate the transaction selections needed to assess the inventory balance. | $175.00 | 0.3 | $52.50 |
| Modi, Kevin | Update the movements in the cash flow workpaper. | $175.00 | 2.5 | $437.50 |
| Morehead, David | Prepare client continuance profile for La Frontera engagement. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Discuss Luminant Power control deficiencies and their current status and action plans with M. Parker, T. Pothoulakis, J. Winger, S. Schneider, Deloitte, and T. Hogan, D. Hampton, J. Bonhard, C. Jenkins, S. Oakley, G. Delarosa, EFH. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Draft a plan to assess the timing of testing bankruptcy controls for the Sarbanes-Oxley opinion. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Draft a plan to assess the timing of testing debt controls for the Sarbanes-Oxley opinion. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Draft a plan to assess the timing of testing tax controls for the Sarbanes-Oxley opinion. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review a plan to assess the timing of testing control as of 3/31 versus 6/30 with V. Craig. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review the 2016 audit engagement letter to be included in the Q1 review file. | $265.00 | 1.0 | $265.00 |
| Parker, Matt | Discuss Q1 tax provision discrete items with R. Favor. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/18/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss Luminant Power control deficiencies and their current status and action plans with D. Morehead, T. Pothoulakis, J. Winger, S. Schneider, Deloitte, and T. Hogan, D. Hampton, J. Bonhard, C. Jenkins, S. Oakley, G. Delarosa, EFH. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss Q1 2016 quarterly review management meeting agenda with T. Kilkenny. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss Q1 2016 quarterly review management meeting topics with T. Nutt, EFH, and T. Kilkenny. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Prepare agenda for meeting regarding restructuring updates with P. Keglevic, CFO and J. Young, CEO. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review EFH Corp. draft 10-Q. | $365.00 | 2.1 | $766.50 |
| Parker, Matt | Review draft tax receivables agreement specific to attestation of independent accountants. | $365.00 | 1.1 | $401.50 |
| Parker, Matt | Discuss the draft EFIH 10-Q presentation of income taxes with the company with R. Favor, Deloitte, and K. Ashby, S. Lyons, EFH. | $365.00 | 0.5 | $182.50 |
| Persons, Hillary | Test operating effectiveness of Q1 delegation of authority support. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Prepare archive tracker for the 2016 quarterly reviews and audit. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Discuss management representation letters for the Q1 review with B. Murawski. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Discuss Nuclear Decommissioning Trust control design and preparation procedures with B. Murawski, Deloitte, and J. Warner, D. Rakestraw, EFH. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Analyze changes to "Other Assets/Liabilities" disclosed within EFH's balance sheet disclosed within their 10-Q. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Continue to analyze changes to "Other Assets/Liabilities" disclosed within EFH's balance sheet disclosed within their 10-Q. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Prepare contractual interest workpaper to document review procedures performed over the company's bankruptcy related disclosures over their contractual interest obligations. | $175.00 | 2.7 | $472.50 |
| Regan, Katie | Review journal entry Optix profiling report. | $265.00 | 1.0 | $265.00 |
| Richards, Lauren | Discuss items to include within the updated EFH Audit Project Plan with A. Wendel. | $215.00 | 0.5 | $107.50 |
| Richards, Lauren | Assess areas of EFH audit plan tracker to implement dashboards. | $215.00 | 2.1 | $451.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/18/2016

| | | | | |
|------|-------------|------|-------|------|
| Rosales, Josue | Discuss contribution items selected for testing. | $175.00 | 1.0 | $175.00 |
| Rosales, Josue | Obtain details of equity selection. | $175.00 | 1.5 | $262.50 |
| Rosales, Josue | Discussion with controller regarding equity. | $175.00 | 0.5 | $87.50 |
| Sciolino, Andrea | Test asset retirement obligations. | $175.00 | 0.5 | $87.50 |
| Shankar, Lalitha | Review the financial statement La Frontera financial footnotes. | $215.00 | 1.0 | $215.00 |
| Shankar, Lalitha | Review debt covenants calculation. | $215.00 | 0.5 | $107.50 |
| Shankar, Lalitha | Assess that ending interest and accrued interest calculations agree to disclosures in the financial statements. | $215.00 | 1.0 | $215.00 |
| Shankar, Lalitha | Compare debt amortization schedule testing to prior year. | $215.00 | 1.0 | $215.00 |
| Shankar, Lalitha | Perform debt amortization schedule testing changes in the current year and statement. | $215.00 | 2.0 | $430.00 |
| Shankar, Lalitha | Perform tickmarks update using debt schedule and financial statement. | $215.00 | 1.5 | $322.50 |
| Winger, Julie | Discuss Luminant Power control deficiencies and their current status and action plans with M. Parker, D. Morehead, T. Pothoulakis, S. Schneider, Deloitte, and T. Hogan, D. Hampton, J. Bonhard, C. Jenkins, S. Oakley, G. Delarosa, EFH. | $365.00 | 0.5 | $182.50 |

04/19/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Distribute "Audit Standard" template with audit testing sections to the engagement team as part of the audit planning procedures. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss list of working papers for Audit Quality Milestones as part of the project audit plan with V. Craig | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Discuss documentation requirements around audit risk assessment of account balances with B. Murawski. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss remediation plans to outstanding control deficiencies as of 3/31 with S. Schneider, B. Murawski, Deloitte, and  S. Oakley, C. Dobry, D. Hampton, EFH. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare list of working papers for Audit Quality Milestones 2 as part of the project audit plan. | $215.00 | 2.3 | $494.50 |
| Babanova, Maria | Review publically available bankruptcy dockets posted in April in order to identify which may have an audit impact on planned audit procedures in restructuring activities. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Set up journal entry data as part of the journal entry testing of management override. | $215.00 | 0.9 | $193.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/19/2016

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Document changes to the EFCH balance sheet in comparison to the audited 2015 financial statements. | $175.00 | 1.6 | $280.00 |
| Benvenuti, Christina | Compare changes to the EFH Corp. balance sheet to the audited 2015 financial statements as requested by H. Persons. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Compare changes to the EFH Corp. income statement to the audited 2015 financial statements as requested by H. Persons. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Compare changes to the EFIH balance sheet to the audited 2015 financial statements as requested by T. Pothoulakis. | $175.00 | 1.8 | $315.00 |
| Billa, Swapna | Work on groupings of accounts (account balances and draft analytics) to compare with previous year and current financials. | $215.00 | 1.0 | $215.00 |
| Billa, Swapna | Call with B. Blum to discuss the analytics for account balances. | $215.00 | 0.5 | $107.50 |
| Billa, Swapna | Perform analytics/variance analysis calculations for account balances. | $215.00 | 0.5 | $107.50 |
| Billa, Swapna | Assess post-closing internal entries in the financials. | $215.00 | 0.5 | $107.50 |
| Billa, Swapna | Update details/explanations regarding each account balance for the transactions/activity during the year. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Discuss update to trial balance with A. Rashad. | $215.00 | 0.5 | $107.50 |
| Bowers, Rachel | Discuss status of retail revenue controls with T. Kilkenny, V. Craig. | $290.00 | 1.8 | $522.00 |
| Bowers, Rachel | Discuss TXU's remediated Q1 control deficiency with S. Schneider, E. Evetts, D. Henry, T. Kilkenny, V. Craig, Deloitte, and A. Ball, B. Stone, B. Sonntag, S. Oakley, TXU. | $290.00 | 0.3 | $87.00 |
| Brunson, Steve | Close notes received from D. Morehead relating to the "other" financial statement line item quarterly review workpaper. | $215.00 | 1.1 | $236.50 |
| Brunson, Steve | Document "other" line item considerations relating to EFH Corp. | $215.00 | 1.8 | $387.00 |
| Brunson, Steve | Document the Generally Accepted Accounting Principles checklist as it relates to financial statement requirements from the Securities and Exchange Commission. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Review Guarantor testing for quarter review in preparation of review testing. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Prepare non-Wholesale portion of 2016 audit budget. | $215.00 | 2.8 | $602.00 |
| Casey, Chris | Review Level 3 investment rollforward testing workpaper for Quarter 1 2016. | $215.00 | 2.3 | $494.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/19/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Review Q1 tax packages for the purpose of testing the effective tax rate for the quarter. | $215.00 | 0.2 | $43.00 |
| Craig, Valerie | Discuss list of working papers that are required for "Audit Quality Milestones" as part of the project audit plan with M. Babanova. | $365.00 | 1.7 | $620.50 |
| Craig, Valerie | Discuss status of retail revenue controls with T. Kilkenny, R. Bowers. | $365.00 | 1.8 | $657.00 |
| Craig, Valerie | Discuss TXU's remediated Q1 control deficiency with R. Bowers, S. Schneider, E. Evetts, D. Henry, T. Kilkenny, Deloitte, and A. Ball, B. Stone, B. Sonntag, S. Oakley, TXU. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss corporate governance issues related to emergence/new board with T. Kilkenny, D. DeHaas, Deloitte, and J. Walker, A. Burton, J. Johnston, EFH. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Prepare discussion for meeting over corporate governance with EFH with T. Kilkenny, D. DeHaas. | $365.00 | 0.6 | $219.00 |
| DeHaas, Deb | Meeting with C. Flippen, to discuss Corporate Governance and collaboration with Legal Community. | $365.00 | 2.0 | $730.00 |
| Evetts, Erin | Discuss TXU's remediated Q1 control deficiency with R. Bowers, S. Schneider, D. Henry, T. Kilkenny, V. Craig, Deloitte, and A. Ball, B. Stone, B. Sonntag, S. Oakley, TXU. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Assess the operating effectiveness of the March 2016 instance of the TXU Flash Control in order to conclude on the internal control environment as part of the annual controls opinion. | $215.00 | 0.8 | $172.00 |
| Henry, Diane | Discuss TXU's remediated Q1 control deficiency with R. Bowers, S. Schneider, E. Evetts, T. Kilkenny, V. Craig, Deloitte, and A. Ball, B. Stone, B. Sonntag, S. Oakley, TXU. | $215.00 | 0.3 | $64.50 |
| Kilkenny, Tom | Discuss corporate governance issues related to emergence/new board with V. Craig, D. DeHaas, Deloitte, and J. Walker, A. Burton, J. Johnston, EFH. | $365.00 | 1.6 | $584.00 |
| Kilkenny, Tom | Preparation discussion for meeting over corporate governance with EFH with V. Craig, D. DeHaas. | $365.00 | 0.6 | $219.00 |
| Kilkenny, Tom | Discuss bankruptcy plan update and plan for May 3 Audit Committee meeting with T. Nutt, and P. Keglevic, EFH. | $365.00 | 1.4 | $511.00 |
| Kilkenny, Tom | Discuss status of retail revenue controls with V. Craig, R. Bowers. | $365.00 | 1.8 | $657.00 |
| Kilkenny, Tom | Discuss TXU's remediated Q1 control deficiency with R. Bowers, S. Schneider, E. Evetts, D. Henry, V. Craig, Deloitte, and A. Ball, B. Stone, B. Sonntag, S. Oakley, TXU. | $365.00 | 0.3 | $109.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*04/19/2016*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discuss disclosure matters on Form 10-Q with T. Nutt, EFH. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Discuss use of EQC assistants in the 2016 audit with J. Slyh, Deloitte. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review draft Form 10-Q. | $365.00 | 0.7 | $255.50 |
| Kowalk, Bennett | Review Wholesale quarter 1 workpapers. | $265.00 | 1.2 | $318.00 |
| Lirely, Loren | Test Guarantor balance sheet for Q1 2016 review. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Test Guarantor income statement sheet for Q1 2016 review. | $175.00 | 2.9 | $507.50 |
| Lirely, Loren | Continue to test Guarantor income statement sheet for Q1 2016 review. | $175.00 | 0.3 | $52.50 |
| Lirely, Loren | Test other income and deductions analysis for Q1. | $175.00 | 1.0 | $175.00 |
| Lirely, Loren | Update Wholesale progress and request tracker for Q1. | $175.00 | 0.3 | $52.50 |
| Miceli, Addison | Review prior year workpapers regarding cap spares movements. | $175.00 | 0.2 | $35.00 |
| Miceli, Addison | Gather detail and made selections for property plant and equipment. | $175.00 | 0.7 | $122.50 |
| Miceli, Addison | Prepare property plant and equipment workpaper for testing. | $175.00 | 0.7 | $122.50 |
| Miceli, Addison | Update property plant and equipment roll forward based on clients roll forward. | $175.00 | 1.5 | $262.50 |
| Miceli, Addison | Update roll forward for cap spares based on clients. | $175.00 | 1.0 | $175.00 |
| Miceli, Addison | Call with J. McFarland regarding the cap spares movements. | $175.00 | 0.3 | $52.50 |
| Morehead, David | Prepare client continuance profile for La Frontera engagement. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Continue to review draft of EFH Corp. quarterly report. | $265.00 | 1.8 | $477.00 |
| Morehead, David | Review draft of EFH Corp. quarterly report. | $265.00 | 2.2 | $583.00 |
| Murawski, Bryan | Review the latest draft of the division of responsibilities among seniors to draft audit programs for the current year audit. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review the company's analysis of make whole disclosures to identify reasons for the changes in the disclosures from 12/31 to 3/31. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review the company's analysis of its nuclear decommissioning trust to identify reasons for the balance increasing. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ***Financial Statement Audit and Related Services*** | | | | |
| 04/19/2016 | | | | |
| Murawski, Bryan | Review the latest changes to the audit methodology for the purpose of assessing where changes are to be made to the audit program of EFH's financials. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss documentation requirements around audit risk assessment of account balances with M. Babanova. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Discuss remediation plans to outstanding control deficiencies as of 3/31 with S. Schneider, M. Babanova, Deloitte, and  S. Oakley, C. Dobry, D. Hampton, EFH. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review the latest draft of the division of responsibilities among seniors to draft audit programs for the current year audit. | $265.00 | 1.7 | $450.50 |
| Persons, Hillary | Continue to assess significant fluctuations in the EFH financial statement line items by comparing Q1 balances with prior periods. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Assess the financial statement disclosures within the EFH financial statements. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess timeline for planning working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Assess status of Q1 working papers for the purpose of meeting audit quality milestones. | $175.00 | 2.7 | $472.50 |
| Persons, Hillary | Document management representation letters for the Q1 review. | $175.00 | 2.0 | $350.00 |
| Poindexter, Heath | Plan resources for Q1 review procedures to assess timely completion. | $365.00 | 0.7 | $255.50 |
| Poindexter, Heath | Review client Q1 issues listing to assess quarterly procedures to perform for review. | $365.00 | 1.1 | $401.50 |
| Pothoulakis, Tony | Continue to analyze changes to EFH's cash flow statement disclosed within the company's 10-Q. | $175.00 | 1.1 | $192.50 |
| Pothoulakis, Tony | Review EFIH income statement and balance to analyze changes to income statement and balance sheet line items from prior year numbers. | $175.00 | 3.0 | $525.00 |
| Pothoulakis, Tony | Discuss engagement management for the fiscal year 2016 with B. Murawski. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Analyze changes to EFH's cash flow statement disclosed within the company's 10-Q. | $175.00 | 1.5 | $262.50 |
| Rashad P.M., Aatif Rashad | Assess material changes between financial statement line items between the current year and prior year La Frontera financial statements. | $175.00 | 2.5 | $437.50 |
| Regan, Katie | Discuss testing approach and procedures for Fuel Expense and property plant and equipment with B. Blum, A. Miceli, D. Foster. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/19/2016

| | | | | |
|------|-------------|------|-------|------|
| Regan, Katie | Review the materiality calculation in order to calculate sample size for testing of La Frontera financial statements line items. | $265.00 | 1.0 | $265.00 |
| Richards, Lauren | Draft EFH audit project plan. | $215.00 | 2.9 | $623.50 |
| Richards, Lauren | Continue to draft EFH audit project plan. | $215.00 | 1.0 | $215.00 |
| Shankar, Lalitha | Review an update of internally prepared analyses still open to receive in order to complete long-term debt testing. | $215.00 | 1.0 | $215.00 |
| Shankar, Lalitha | Assess the mathematical accuracy and completeness of the long-term debt schedule. | $215.00 | 1.0 | $215.00 |
| Shankar, Lalitha | Rollforward tickmarks and workpaper. | $215.00 | 1.0 | $215.00 |
| Slyh, John | Discuss use of EQC assistants in the 2016 audit with T. Kilkenny, Deloitte. | $365.00 | 0.5 | $182.50 |
| Tucker, Jason | Review National Security Pricing Center (NSPC) valuation deliverable with deal capture testing work paper for the substantive testing derivative assets valuation. | $215.00 | 0.5 | $107.50 |
| Tucker, Jason | Meeting with B. Blum to discuss budget, workpaper status and audit areas of responsibility between the audit engagement team and the ERS/Advisory A&RT derivative accounting specialist within the asset section of the balance sheet. | $215.00 | 0.5 | $107.50 |
| Wendel, Ashley | Discuss items to include within the updated EFH Audit Project Plan with L. Richards. | $215.00 | 0.5 | $107.50 |

04/20/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss 2016 audit planned budget with A. Wendel, L. Richards. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss project assignments for 2016 audit as part of the Audit Quality Management Milestone 2 with B. Murawski. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare list of working papers for Audit Quality Milestones 2 as part of the project audit plan. | $215.00 | 2.6 | $559.00 |
| Babanova, Maria | Review  EFH Corp. 10-Q Q1 bankruptcy disclosure. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Review in scope list of information technology systems for 2016 audit. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Update fraud inquiries template. | $215.00 | 1.9 | $408.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the financial statements for EFH Corp. | $175.00 | 1.0 | $175.00 |
| Benvenuti, Christina | Review calculation of Makewhole Claims performed by company in preparation for disclosure in quarterly filing. | $175.00 | 1.5 | $262.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/20/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Update analysis of fluctuations in balance sheet activity in comparison to first quarter of 2015 for EFIH. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Update analysis of fluctuations in income statement activity in comparison to first quarter of 2015 for EFH Corp. | $175.00 | 2.9 | $507.50 |
| Billa, Swapna | Update 2014-2015 financial statement information into the scoping work paper to assess which account balances will be subject to testing for the La Frontera audit. | $215.00 | 0.5 | $107.50 |
| Billa, Swapna | Test the accounting transactions posted to the financial statements outside of the SAP system. | $215.00 | 1.5 | $322.50 |
| Billa, Swapna | Assess material changes between financial statement line items between the current year and prior year La Frontera financial statements. | $215.00 | 2.0 | $430.00 |
| Blum, Brian | Review financial statements and expense analytics. | $215.00 | 2.0 | $430.00 |
| Blum, Brian | Update tracker for team's audit status. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Discuss internally prepared analyses still open to receive in order to complete long-term debt testing with L. Shankar. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Discuss testing approach and procedures for Fuel Expense and property plant and equipment with K. Regan, A. Miceli, D. Foster. | $215.00 | 0.5 | $107.50 |
| Bowers, Rachel | Discuss audit areas for the 2016 engagement with M. Freeman, B. Murawski. | $290.00 | 1.2 | $348.00 |
| Brunson, Steve | Document changes the summary of misstatements with errors in the current quarter 1. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Document changes to the "other" asset analysis within the financial statement documentation analysis. | $215.00 | 2.3 | $494.50 |
| Brunson, Steve | Update scoping methodology as of the interim period as of 12/31/15 balances. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Review exchange futures testing workpaper for Quarter 1 2016. | $215.00 | 2.9 | $623.50 |
| Coetzee, Rachelle | Discuss status Energy Future Holdings Q1 tax provision review with R. Favor, J. Hickl, X. Koprivnik. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Discuss Energy Future Holdings cash flow analysis for Q1 with X. Koprivnik. | $215.00 | 0.2 | $43.00 |
| Favor, Rick | Discuss status Energy Future Holdings Q1 tax provision review with J. Hickl, R. Coetzee, X. Koprivnik. | $365.00 | 0.2 | $73.00 |
| Foster, Danielle | Discuss testing approach and procedures for Fuel Expense and property plant and equipment with K. Regan, B. Blum, A. Miceli. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/20/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss audit areas for the 2016 engagement with R. Bowers, B. Murawski. | $265.00 | 1.2 | $318.00 |
| Goldberg, Sarah | Attend La Frontera weekly status meeting with K. Regan, B. Blum and J. Mcfarland, D. Dubois, NexEra. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Assess internal audit report findings in order to assess their impact on the Q1 review of the financial statements and the 2016 established audit procedures. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Document communication requirements to those charged with governance for EFIH. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Document communication requirements to those charged with governance for EFCH. | $215.00 | 0.6 | $129.00 |
| Henry, Diane | Assess the operating effectiveness of the March 2016 instance of the TXU Flash Control. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Discuss engagement management for the fiscal year 2016 with B. Murawski. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Discuss the first quarter board meeting summaries with D. Morehead and A. Burton, EFH. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Document the entity per PCAOB audit requirements. | $215.00 | 2.3 | $494.50 |
| Hickl, Jeff | Discuss status Energy Future Holdings Q1 tax provision review with R. Favor, R. Coetzee, X. Koprivnik. | $290.00 | 0.2 | $58.00 |
| Jain, Devanshi | Assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2016. | $175.00 | 4.0 | $700.00 |
| Janes, Robby | Prepare the derivative population from the forward book. | $265.00 | 1.0 | $265.00 |
| Kilkenny, Tom | Analyze the engagement risk assessment of the EFH 2016 audit engagement with D. Morehead, B. Murawski. | $365.00 | 0.8 | $292.00 |
| Kilkenny, Tom | Discuss Q1 Luminant operations with B. Frenzel, Luminant. | $365.00 | 1.2 | $438.00 |
| Kilkenny, Tom | Discuss with M. Parker on accounting issues pertaining to the quarterly review. | $365.00 | 0.8 | $292.00 |
| Kilkenny, Tom | Discussion with R. Nanney on communications with the audit committee. | $365.00 | 0.6 | $219.00 |
| Kilkenny, Tom | Review Form 10-Q. | $365.00 | 2.1 | $766.50 |
| Kilkenny, Tom | Discuss current status of bankruptcy emergence and impact of B. Frenzel, Luminant, resignation with P. Keglivic, EFH. | $365.00 | 1.4 | $511.00 |
| Koprivnik, Xander | Discuss status Energy Future Holdings Q1 tax provision review with R. Favor, J. Hickl, R. Coetzee. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/20/2016

| | | | | |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Discuss Energy Future Holdings cash flow analysis for Q1 with R. Coetzee. | $175.00 | 0.2 | $35.00 |
| Koprivnik, Xander | Update Q1 effective tax rate analytic for the purpose of comparing tax account balances to Q1 2015 and year end. | $175.00 | 1.3 | $227.50 |
| Koprivnik, Xander | Review new support files related to income tax examination adjustments from the IRS received from client. | $175.00 | 0.2 | $35.00 |
| Lirely, Loren | Assess the EFH Chapter 11 cases disclosure for 10 -Q. | $175.00 | 0.4 | $70.00 |
| Lirely, Loren | Perform testing on Guarantor analysis workpaper for Q1 2016 review. | $175.00 | 1.2 | $210.00 |
| Lirely, Loren | Perform testing on Wholesale curve validation workpaper for Q1. | $175.00 | 0.7 | $122.50 |
| Lirely, Loren | Perform testing on Wholesale futures and exchanges workpaper for Q1. | $175.00 | 0.8 | $140.00 |
| Lirely, Loren | Update Wholesale forward book analytic for Q1. | $175.00 | 1.6 | $280.00 |
| Miceli, Addison | Prepare inventory selections based on detail provided by client. | $175.00 | 1.5 | $262.50 |
| Miceli, Addison | Discuss testing approach and procedures for Fuel Expense and property plant and equipment with K. Regan, B. Blum, D. Foster. | $175.00 | 0.5 | $87.50 |
| Miceli, Addison | Review prior year workpapers in order to brainstorm testing around cap spares depreciation. | $175.00 | 0.5 | $87.50 |
| Miceli, Addison | Update D&T roll forward based on client roll forward in order to prepare for making selections. | $175.00 | 1.5 | $262.50 |
| Modi, Kevin | Update changes in the cash flow. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Review draft of EFH Corp. quarterly report. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Discuss client acceptance process for La Frontera 2015 audit with W. Smith, M. Parker. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Review client continuance form for La Frontera 2015 audit with M. Parker. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Analyze the engagement risk assessment of the EFH 2016 audit engagement with T. Kilkenny, B. Murawski. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Continue to review draft of EFH Corp. quarterly report. | $265.00 | 1.3 | $344.50 |
| Morehead, David | Discuss the first quarter board meeting summaries with D. Henry and A. Burton, EFH. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Discuss management representation letters for the Q1 review with H. Persons. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Discuss with S. Oakley, D. Hampton of EFH the plan of assessing controls for the Sarbanes-Oxley opinion. | $265.00 | 0.8 | $212.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/20/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Murawski, Bryan | Discuss engagement management for the fiscal year 2016 with D. Henry. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss engagement management for the fiscal year 2016 with T. Pothoulakis. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Review the bankruptcy related footnotes in the March 31 10-Q for the purpose of assessing transactions. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Review draft of the division of responsibilities among seniors to draft audit programs for the current year audit. | $265.00 | 2.1 | $556.50 |
| Murawski, Bryan | Analyze the engagement risk assessment of the EFH 2016 audit engagement with T. Kilkenny, D. Morehead. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Discuss audit areas for the 2016 engagement with R. Bowers, M. Freeman. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Discuss project assignments for 2016 audit as part of the Audit Quality Management Milestone 2 with M. Babanova. | $265.00 | 0.5 | $132.50 |
| Nicholson, Greg | Perform journal entry testing. | $265.00 | 0.5 | $132.50 |
| Parker, Matt | Discuss with T. Kilkenny on accounting issues pertaining to the quarterly review. | $365.00 | 0.8 | $292.00 |
| Parker, Matt | Discuss client acceptance process for La Frontera 2015 audit with D. Morehead, W. Smith. | $365.00 | 0.3 | $109.50 |
| Parker, Matt | Review client continuance form for La Frontera 2015 audit with D. Morehead. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review draft EFH Corp. Form 10-Q. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review draft quarterly audit audit committee minutes. | $365.00 | 0.6 | $219.00 |
| Persons, Hillary | Assess fluctuations in the EFH financial statement line items by comparing Q1 balances with prior periods. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Discuss assignments for the 2016 audit with D. Henry, R. Bowers. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Assess status of Q1 working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Continue to analyze changes to EFH's cash flow statement disclosed within the company's 10-Q. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Analyze changes to "Other Assets/Liabilities" disclosed within EFCH's balance sheet disclosed within their 10-Q. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Prepare contractual interest workpaper to document review procedures performed over the company's bankruptcy related disclosures over their contractual interest obligations. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/20/2016

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Analyze changes to EFH's cash flow statement disclosed within the company's 10-Q. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Analyze changes to EFH's cash flow statement disclosed within the company's 10-Q. | $175.00 | 1.0 | $175.00 |
| Regan, Katie | Perform materiality consultation memo update. | $265.00 | 1.0 | $265.00 |
| Richards, Lauren | Discuss 2016 audit planned budget with A. Wendel, M. Babanova. | $215.00 | 0.4 | $86.00 |
| Richards, Lauren | Build out EFH project plan. | $215.00 | 2.9 | $623.50 |
| Richards, Lauren | Complete input form for EFH Team to update for implementation to the Project Plan. | $215.00 | 2.9 | $623.50 |
| Richards, Lauren | Implement dashboards into the EFH audit plan tracker. | $215.00 | 2.0 | $430.00 |
| Rosales, Josue | Update accounts receivable work paper procedure and purpose box for 2015 year. | $175.00 | 2.0 | $350.00 |
| Shankar, Lalitha | Discuss internally prepared analyses still open to receive in order to complete long-term debt testing with B.Blum. | $215.00 | 1.0 | $215.00 |
| Shankar, Lalitha | Debt discussion with B. Blum. | $215.00 | 1.0 | $215.00 |
| Shankar, Lalitha | Assess the long-term debt schedule agrees to the debt footnote disclosure in the financial statements. | $215.00 | 0.5 | $107.50 |
| Smith, Wyn | Discuss client acceptance process for La Frontera 2015 audit with D. Morehead, M. Parker. | $365.00 | 0.3 | $109.50 |
| Wendel, Ashley | Discuss integration of audit team budget within Deloitte Audit Project Management reporting workbook with B. Murawski, M. Babanova, L. Richards. | $215.00 | 0.5 | $107.50 |
| Wendel, Ashley | Discuss 2016 audit planned budget with M. Babanova, L. Richards. | $215.00 | 0.4 | $86.00 |

04/21/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Set up planning call with Deloitte Planning Specialist by preparing an agenda for the call. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Research accounting treatment of recorded prepaid asset as of Q1 2016. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Review make-whole claims calculations disclosure within EFH Q1 10-Q. | $215.00 | 2.8 | $602.00 |
| Babanova, Maria | Prepare memorandum on Engagement Quality Control Reviewer list of working paper for Q1 2016 review. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Research accounting treatment of recorded prepaid asset as of Q1 2016. | $215.00 | 2.9 | $623.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the Goodwill note for EFH Corp. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/21/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Document status of internal control deficiencies currently outstanding for the company. | $175.00 | 2.6 | $455.00 |
| Benvenuti, Christina | Draft appendix to management representative letter for the quarter review file. | $175.00 | 1.3 | $227.50 |
| Benvenuti, Christina | Review reports related to internal audits performed by the company that assess EFH control activities. | $175.00 | 2.7 | $472.50 |
| Blum, Brian | Assess the accounting of intangibles assets in the La Frontera financial statements. | $215.00 | 1.0 | $215.00 |
| Blum, Brian | Continue to assess the accounting of intangibles assets in the La Frontera financial statements. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Review variance and groupings in trial balance. | $215.00 | 2.0 | $430.00 |
| Blum, Brian | Create expense expectation for accumulated amortization. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Update asset retirement obligations in the playbook. | $215.00 | 0.5 | $107.50 |
| Bowers, Rachel | Review delegation of assignments for 2016 audit. | $290.00 | 0.3 | $87.00 |
| Casey, Chris | Review Wholesale Quarter 1 disclosure workpapers. | $215.00 | 2.5 | $537.50 |
| Chiste, Robby | Prepare substantive testing of income taxes. | $175.00 | 2.7 | $472.50 |
| Coetzee, Rachelle | Discuss audit procedures to be performed on the Q1 tax discrete item related to accrued interest with J. Hickl. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Prepare a summary of the cash flows analytics for the purpose of comparing variances in the tax balances from 3/31/15 to 3/31/16. | $215.00 | 1.1 | $236.50 |
| Coetzee, Rachelle | Review the effective tax rate analytic summary for the purpose of comparing variances in the tax balances from 3/31/15 to 3/31/16. | $215.00 | 0.8 | $172.00 |
| Evetts, Erin | Discuss the report logic used for the revenue rate control with D. Henry. | $215.00 | 0.6 | $129.00 |
| Evetts, Erin | Discuss the report logic used for the revenue rate control with D. Henry and S. Patel (TXU IT). | $215.00 | 1.0 | $215.00 |
| Evetts, Erin | Document risk considerations over retail revenue controls. | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Analyze the report logic used for the revenue rate control. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Assess the operating effectiveness of the March 2016 instance of the TXU Flash Control in order to conclude on the internal control environment as part of the annual controls opinion. | $215.00 | 2.3 | $494.50 |
| Henry, Diane | Discuss the report logic used for the revenue rate control with E. Evetts. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 04/21/2016 | | | | |
| Henry, Diane | Discuss the report logic used for the revenue rate control with E. Evetts and S. Patel (TXU IT). | $215.00 | 1.0 | $215.00 |
| Henry, Diane | Document the first quarter board meeting summaries. | $215.00 | 0.7 | $150.50 |
| Henry, Diane | Document the interim review procedures performed in accordance with PCAOB standards. | $215.00 | 1.9 | $408.50 |
| Hickl, Jeff | Review valuation allowance memos prepared by client including reconciling differences between position as compared to prior year. | $290.00 | 1.8 | $522.00 |
| Hickl, Jeff | Review EFCH Q1 tax provision memo, including documenting review notes. | $290.00 | 1.5 | $435.00 |
| Hickl, Jeff | Review EFH Q1 tax provision memo, including documenting review notes. | $290.00 | 2.2 | $638.00 |
| Hickl, Jeff | Review EFIH Q1 tax provision memo, including documenting review notes. | $290.00 | 1.5 | $435.00 |
| Hickl, Jeff | Discuss audit procedures to be performed on the Q1 tax discrete item related to accrued interest with R. Coetzee. | $290.00 | 0.8 | $232.00 |
| Horn, Dave | Perform review of the EFH Form 10-Q for the quarter ended March 31, 2016. | $290.00 | 3.0 | $870.00 |
| Kilkenny, Tom | Discussion with M. Parker on client acceptance for La Frontera audit. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Discussion with T. Nutt, EFH, on organizational changes due to B. Frenzel, Luminant. | $365.00 | 0.6 | $219.00 |
| Kilkenny, Tom | Review Form 10-Q. | $365.00 | 3.2 | $1,168.00 |
| Kilkenny, Tom | Continue to discuss client acceptance documentation relate to the La Frontera Audit with T. Kilkenny. | $365.00 | 0.5 | $182.50 |
| Koprivnik, Xander | Draft email to B. Murawski regarding 10-Q tax disclosure tie-outs. | $175.00 | 0.2 | $35.00 |
| Koprivnik, Xander | Discuss Energy Future Holdings summary tax memo, specifically regarding the identified error in accounting for applicable high yield debt obligations with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Koprivnik, Xander | Create Energy Future Holdings 10-Q disclosures and footnotes tie-out file. | $175.00 | 1.3 | $227.50 |
| Lirely, Loren | Perform testing on Wholesale curve validation for Q1 2016. | $175.00 | 1.8 | $315.00 |
| Meads, Ivan | Review engagement acceptance material. | $365.00 | 1.0 | $365.00 |
| Miceli, Addison | Prepare prepaid major maintenance selections. | $175.00 | 0.8 | $140.00 |
| Miceli, Addison | Use client prepaid major maintenance detail and roll forward to update. | $175.00 | 1.0 | $175.00 |
| Miceli, Addison | Prepare prepaid major maintenance roll forward in order to make selections. | $175.00 | 0.7 | $122.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/21/2016

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Continue to review financial statement analytic procedures for EFH Corp. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Clear notes on La Frontera client acceptance process with M. Parker. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Discuss EFH Corp. engagement staffing requirements with B. Murawski, M. Parker. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Review financial statement analytic procedures for EFIH. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Review financial statement analytic procedures for EFH Corp. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Discuss EFH Corp. engagement staffing requirements with D. Morehead, M. Parker. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss Nuclear Decommissioning Trust control design and preparation procedures with H. Persons, Deloitte, and J. Warner, D. Rakestraw, EFH. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Discuss Energy Future Holdings summary tax memo, specifically regarding the identified error in accounting for applicable high yield debt obligations with X. Koprivnik. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review a summary memo addressing procedures performed to review the March financial statements. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review the management discussion and analysis section of the March 31 financial statements. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Review the management representation letter to be signed by T. Nutt as part of the March 31 review procedures. | $265.00 | 1.6 | $424.00 |
| Pansari, Anubhav | Update bankruptcy dockets from the Epiq claims register web site into bankruptcy docket tracker workpaper. | $175.00 | 0.3 | $52.50 |
| Parker, Matt | Review comments related to documentation of client acceptance of La Frontera. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review draft EFH Corp. Form 10-Q. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Clear notes on La Frontera client acceptance process with D. Morehead. | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Discuss EFH Corp. engagement staffing requirements with D. Morehead, B. Murawski. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Continue to discuss client acceptance documentation relate to the La Frontera Audit with T. Kilkenny. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discussion with T. Kilkenny on client acceptance for La Frontera audit. | $365.00 | 0.5 | $182.50 |
| Persons, Hillary | Assess the financial statement disclosures within the EFH financial statements. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/21/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Document management representation letters for the Q1 review. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Document summary memo procedures and considerations for the Q1 review. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Assess significant fluctuations in the EFH financial statement line items by comparing Q1 balances with prior periods. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Assess Nuclear Decommissioning Trust control design and preparation procedures. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Continue to analyze changes to EFH's cash flow statement disclosed within the company's 10-Q. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Continue to analyze changes to EFH's cash flow statement disclosed within the company's 10-Q. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Continue to analyze changes to EFH's cash flow statement disclosed within the company's 10-Q. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Document testing over the company's interest payments made to protected creditors as a result of court orders issued. | $175.00 | 3.0 | $525.00 |
| Pothoulakis, Tony | Update property, plant and equipment scoping memo to document risk assessment over the property, plant and equipment balance. | $175.00 | 1.8 | $315.00 |
| Richards, Lauren | Prepare summary reports to be utilized within the EFH project plan. | $215.00 | 1.0 | $215.00 |
| Rosales, Josue | Update accounts receivable work paper. | $175.00 | 0.5 | $87.50 |
| Rosales, Josue | Tie out revenue amount from face of financial statements to detail provided by Project Controller. | $175.00 | 0.5 | $87.50 |
| Rosales, Josue | Meeting with J. McFarland, B. Blumm to discuss accounts receivable. | $175.00 | 0.5 | $87.50 |
| Rosales, Josue | Update equity work paper. | $175.00 | 0.5 | $87.50 |
| Rosales, Josue | Tie out schedule provided from client for related party to amount in financial statement and receivable workpaper. | $175.00 | 0.5 | $87.50 |
| Rosales, Josue | Discuss cash sweeps with B. Blum. | $175.00 | 0.5 | $87.50 |
| Saini, Sonali | Prepare a list of trial balance grouping for EFH entities. | $175.00 | 3.0 | $525.00 |
| Sciolino, Andrea | Follow up with bank regarding cash confirmation on confirmation.com bank name. | $175.00 | 0.3 | $52.50 |
| Shankar, Lalitha | Update financial statement information into debt testing workpapers based on latest changes to the draft financial statements. | $215.00 | 0.5 | $107.50 |
| Wendel, Ashley | Review Audit Project management reporting package prior to sending input to the team for updates during subsequent week. | $215.00 | 2.0 | $430.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/21/2016

| | | | | |
|---|---|---|---|---|
| Wendel, Ashley | Discuss status of wave timelines that team is building out and next steps to finalize project plan for the Audit Project Management team with L. Richards. | $215.00 | 0.5 | $107.50 |

04/22/2016

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Prepare materiality calculation for EFH Corp. for 2016 audit. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss with C. Dobry, EFH, bankruptcy control over review of pre-petition wires. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Perform review of make-whole claims calculations disclosure within EFH Q1 10-Q. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Prepare list of working papers for Deloitte Audit Quality Milestones 2 as part of the project audit plan. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Prepare materiality calculation for EFH Corp. for 2016 audit. | $215.00 | 2.9 | $623.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the debtor in possession borrowing facilities and long-term debt not subject to compromise note for EFH Corp. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the Liabilities subject to compromise note for EFH Corp. | $175.00 | 1.1 | $192.50 |
| Benvenuti, Christina | Update workpaper used to calculate makewhole claims with changes requested by M. Babanova. | $175.00 | 2.2 | $385.00 |
| Blum, Brian | Assess the accounting of related party transactions in the La Frontera financial statements. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Assess the Company's process of recording transactions in the La Frontera financial statements. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Discuss cash sweeps with J. Rosales. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Discuss equity contribution items with J. Rosales. | $215.00 | 1.0 | $215.00 |
| Blum, Brian | Update expense in trial balance. | $215.00 | 1.0 | $215.00 |
| Bowers, Rachel | Discuss assignments for the 2016 audit with H. Persons, D. Henry. | $290.00 | 0.4 | $116.00 |
| Falkiewicz, Bradley | Meeting with B. Blum to discuss an accounting entry adjustment regarding the audit fee accrual for FY 2015 for the La Fontera audit. | $175.00 | 0.5 | $87.50 |
| Falkiewicz, Bradley | Meeting with J. McFarland to discuss if an entry adjustment is needed regarding the audit fee accrual for FY 2015 for the La Fontera audit. | $175.00 | 0.5 | $87.50 |
| Falkiewicz, Bradley | Assess operating and maintenance fees recorded in the La Frontera financial statements. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/22/2016

| | | | | |
|------|-------------|------|-------|------|
| Falkiewicz, Bradley | Discuss the status of receiving open related party confirmations with J. McFarland of La Frontera to assess intercompany balances. | $175.00 | 0.2 | $35.00 |
| Falkiewicz, Bradley | Prepare email to third party creditors regarding the status of receiving accounts receivables confirmations for the La Frontera audit. | $175.00 | 1.8 | $315.00 |
| Falkiewicz, Bradley | Assess the materiality of operating expense accounts to assess which account balances will be subject to audit procedures for the La Frontera audit. | $175.00 | 1.5 | $262.50 |
| Favor, Rick | Discuss audit procedures specific to bankruptcy and restructure with M. Butler, R. Coetzee, B. Handler, J. Hickl, J. Kushner. | $365.00 | 0.5 | $182.50 |
| Goldberg, Sarah | Review the state tax (Texas) amount to assess the quantitative and qualitative impact. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Document the entity per PCAOB audit requirements. | $215.00 | 1.9 | $408.50 |
| Henry, Diane | Document the interim review procedures performed in accordance with PCAOB standards. | $215.00 | 1.7 | $365.50 |
| Henry, Diane | Discuss assignments for the 2016 audit with H. Persons, R. Bowers. | $215.00 | 0.4 | $86.00 |
| Kilkenny, Tom | Review various emails dealing with comments quarterly financial statements. | $365.00 | 1.1 | $401.50 |
| Koprivnik, Xander | Create Energy Future Holdings 10-Q disclosures and footnotes tie-out file. | $175.00 | 0.3 | $52.50 |
| Meads, Ivan | Review draft financial statements. | $365.00 | 2.0 | $730.00 |
| Meads, Ivan | Review engagement acceptance material. | $365.00 | 1.0 | $365.00 |
| Miceli, Addison | Prepare selections for open invoice testing. | $175.00 | 0.5 | $87.50 |
| Miceli, Addison | Prepare subsequent disbursement selections. | $175.00 | 0.5 | $87.50 |
| Miceli, Addison | Set up workpaper for subsequent disbursement testing in order to make selections. | $175.00 | 1.5 | $262.50 |
| Miceli, Addison | Set up workpaper in order to prepare for testing and making selections for open invoice testing. | $175.00 | 1.0 | $175.00 |
| Morehead, David | Review financial statement analytic procedures for EFCH. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Discuss review comments on EFH Corp. draft form 10-Q with M. Parker, Deloitte, and B. Lundell, T. Nutt, L. Lantrip, EFH. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review draft of the division of responsibilities among seniors to draft audit programs for the current year audit. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Continue to review draft of the division of responsibilities among seniors to draft audit programs for the current year audit. | $265.00 | 3.0 | $795.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 04/22/2016 | | | | |
| Parker, Matt | Discuss review comments on EFH Corp. draft form 10-Q with D. Morehead, Deloitte, and B. Lundell, T. Nutt, L. Lantrip, EFH. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Continue to review EFH Corp. draft 10-Q. | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Review EFH Corp. draft management representation letter. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review EFH Corp. draft 10-Q. | $365.00 | 3.0 | $1,095.00 |
| Persons, Hillary | Assess significant fluctuations in the EFH financial statement line items by comparing Q1 balances with prior periods. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Document summary memo procedures and considerations for the Q1 review. | $175.00 | 2.4 | $420.00 |
| Pothoulakis, Tony | Document risk assessment over coal and lignite inventory. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Analyze the company's compliance with EFIH debt covenants. | $175.00 | 2.7 | $472.50 |
| Richards, Lauren | Discuss previous Audit Project Management assistance on EFH audit and current plan for 2016 audit reporting package with A. Wendel, A. Padick. | $215.00 | 0.5 | $107.50 |
| Rosales, Josue | Meeting with D. Lavado, NextEra cash management supervisor to discuss bank statement. | $175.00 | 1.0 | $175.00 |
| Rosales, Josue | Selection for cash sweep. | $175.00 | 1.0 | $175.00 |
| Rosales, Josue | Update accounts receivable workpaper procedure box, sampling,. | $175.00 | 1.0 | $175.00 |
| Sasso, Anthony | Review the potential accounting impacts on the implementation of the plan of reorganization. | $365.00 | 0.7 | $255.50 |
| Sasso, Anthony | Perform 10-Q review of bankruptcy disclosures. | $365.00 | 3.0 | $1,095.00 |
| Wendel, Ashley | Discuss format of Audit Project Management reporting package, additional dashboards to be added, and instructions to draft for engagement team's updates of project plan with L. Richards. | $215.00 | 0.5 | $107.50 |
| 04/23/2016 | | | | |
| Kilkenny, Tom | Review Oncor audit committee materials. | $365.00 | 2.0 | $730.00 |
| Slyh, John | Review the 3/31/16 Form 10-Q for EFH Corp. | $365.00 | 2.7 | $985.50 |
| 04/24/2016 | | | | |
| Coetzee, Rachelle | Review summary of the balance sheet analytics for the purpose of comparing variances in the deferred tax balances as of 3/31/15 and 3/31/16. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/25/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare division of responsibilities list among staff in terms of preparing memorandums as part of the planning phase of the audit. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Discuss adjustment to cash related to first quarter with C. Benvenuti, D. Morehead, D. Henry, Deloitte, and C. Martin, EFH. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Discuss bankruptcy related disclosure in the quarterly filing with C. Benvenuti. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss division of responsibilities among staff in terms of preparing memorandums as part of the planning phase of the audit with B. Murawski. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss review comments on Q1 EFH Corp. 10-Q disclosures with D. Morehead, J. Slyh, M. Parker. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review EFH Corp. 10Q footnote to the EFH 10-Q debtor in possession. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Perform calculation of materiality for EFH Corp. for 2016 audit. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare division of responsibilities list among staff in terms of preparing memorandums as part of the planning phase of the audit. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Research the cash adjustments related to first quarter. | $215.00 | 0.6 | $129.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the bankruptcy disclosures of the EFH Corp. 10-Q. | $175.00 | 2.0 | $350.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the financial statement information of the EFH Corp. 10-Q. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the supplementary information footnote of the EFH Corp. 10-Q. | $175.00 | 2.5 | $437.50 |
| Benvenuti, Christina | Discuss adjustment to cash related to first quarter with M. Babanova, D. Morehead, D. Henry, Deloitte, and C. Martin, EFH. | $175.00 | 1.3 | $227.50 |
| Benvenuti, Christina | Discuss bankruptcy related disclosure in the quarterly filing with M. Babanova. | $175.00 | 0.4 | $70.00 |
| Benvenuti, Christina | Document first quarter control deficiencies identified by internal audit related to the company's internal controls. | $175.00 | 1.9 | $332.50 |
| Blum, Brian | Update materiality word file for the materiality consultation. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Discuss the progress of cash flow with K. Modi. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Discuss the financial statement impact of accounting adjustments identified in Q1 with B. Murawski. | $215.00 | 0.2 | $43.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/25/2016

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Document updates to balance sheet scoping within the interim period. | $215.00 | 0.4 | $86.00 |
| Brunson, Steve | Document updates to the summary of misstatements based on errors received throughout quarter 1 review testing. | $215.00 | 2.2 | $473.00 |
| Brunson, Steve | Review Guarantor testing as of 3/31/16. | $215.00 | 2.9 | $623.50 |
| Brunson, Steve | Review Guarantor testing within overall review memo as of 3/31/16. | $215.00 | 2.7 | $580.50 |
| Casey, Chris | Review Wholesale disclosure workpapers for Quarter 1 2016. | $215.00 | 2.7 | $580.50 |
| Coetzee, Rachelle | Clear review notes on the EFCH tax summary memo for the purpose of documenting conclusions reached on the first quarter tax provision. | $215.00 | 0.2 | $43.00 |
| Craig, Valerie | Review EFH Q1 analysis of other account balances. | $365.00 | 1.4 | $511.00 |
| Falkiewicz, Bradley | Update confirmation control summary. | $175.00 | 1.0 | $175.00 |
| Falkiewicz, Bradley | Discuss with B. Blum why the operating expense sub-ledger detail does not agree to the general ledger for the La Fronter audit. | $175.00 | 0.5 | $87.50 |
| Falkiewicz, Bradley | Discuss with J. McFarland of La Frontera why the operating expense sub-ledger detail does not agree to the general ledger for the La Fronter audit. | $175.00 | 0.5 | $87.50 |
| Falkiewicz, Bradley | Assess accounting of related party transactions. | $175.00 | 1.0 | $175.00 |
| Foster, Danielle | Pull intercompany accounts receivable/accounts payable amounts in the client computer for related party testing for La Frontera. | $175.00 | 0.5 | $87.50 |
| Goldberg, Sarah | Review the first tax of the financial statements to assess that financial information assessed in tax work papers agree to the financial statements and disclosures in the financial statements. | $290.00 | 2.0 | $580.00 |
| Henry, Diane | Analyze the internal audit report findings in order to assess impact on audit. | $215.00 | 2.9 | $623.50 |
| Henry, Diane | Partially discuss adjustment to cash related to first quarter with M. Babanova, C. Benvenuti, D. Morehead, Deloitte, and C. Martin, EFH. | $215.00 | 0.9 | $193.50 |
| Henry, Diane | Discuss depreciation expense add back used by the company within their cash flow statement with T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Henry, Diane | Perform risk assessment of TXU revenue. | $215.00 | 1.0 | $215.00 |
| Kilkenny, Tom | Discuss status of the quarterly review for the period ended March 31, 2016 with M. Parker. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/25/2016

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Attend Q1 disclosure committee meeting to discuss which financial statement disclosures with M. Parker, B. Murawski, Deloitte, and J. Young, S. Oakley, D. Hampton, B. Lundell, T. Nutt, D. Cameron, EFH. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review proposed edits to the draft EFH Corp. 10-Q with M. Parker, D. Morehead. | $365.00 | 0.5 | $182.50 |
| Koprivnik, Xander | Update effective tax rate analytic workpaper for Energy Future Intermediate Holdings for purposes of comparing balances to previous quarters. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Update Energy Future Holdings summary tax memo for updated tax balances received from the client. | $175.00 | 0.6 | $105.00 |
| Koprivnik, Xander | Review final tax packages received from client for the purposes of assessing differences between versions. | $175.00 | 0.5 | $87.50 |
| Koprivnik, Xander | Review valuation allowance memos received from client related to Q1 activity. | $175.00 | 0.4 | $70.00 |
| Miceli, Addison | Update Goodwill risk of material misstatement workpaper. | $175.00 | 0.8 | $140.00 |
| Miceli, Addison | Update inventory risk of material misstatement workpaper. | $175.00 | 0.5 | $87.50 |
| Miceli, Addison | Update property plant and equipment risk of material misstatement workpaper. | $175.00 | 0.7 | $122.50 |
| Miceli, Addison | Update asset retirement obligation risk of material misstatement workpaper. | $175.00 | 0.8 | $140.00 |
| Miceli, Addison | Update impairment risk of material misstatement workpaper. | $175.00 | 0.7 | $122.50 |
| Modi, Kevin | Discuss the progress of cash flow with B. Blum. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Partially discuss adjustment to cash related to first quarter with M. Babanova, C. Benvenuti, D. Henry, Deloitte, and C. Martin, EFH. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss review comments on Q1 EFH Corp. 10-Q disclosures with M. Babanova, J. Slyh, M. Parker. | $265.00 | 0.4 | $106.00 |
| Morehead, David | Review proposed edits to the draft EFH Corp. 10-Q with T. Kilkenny, M. Parker. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Review EFH Corp. summary of misstatements. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Review communications to those charged with governance for EFCH. | $265.00 | 1.7 | $450.50 |
| Murawski, Bryan | Assess division of responsibilities among managers in terms of reviewing memorandums as part of the planning phase of the audit. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Review an assessment of the company's calculations of makewhole disclosures in the March financial statements. | $265.00 | 2.0 | $530.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/25/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review the adequate protection payments disclosed in the March financial statements. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review the interest expense disclosed in the March financial statements. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss changes to adequate protection payments made to protected creditors as a result of court order approved by the Bankruptcy Courts with T. Pothoulakis. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss changes to income tax agreement as a result of the settlement agreement that was approved by the bankruptcy courts in December, 2015. with T. Pothoulakis. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Discuss division of responsibilities among staff in terms of preparing memorandums as part of the planning phase of the audit with M. Babanova. | $265.00 | 0.6 | $159.00 |
| Murawski, Bryan | Discuss material events to be discussed in a summary memo of review procedures performed over the March financial statements with H. Persons. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Discuss the financial statement impact of accounting adjustments identified in Q1 with M. Parker. | $265.00 | 1.4 | $371.00 |
| Murawski, Bryan | Discuss the financial statement impact of accounting adjustments identified in Q1 with S. Brunson. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Review the latest management representation letter to be signed by T. Nutt, EFH, regarding management's responsibilities in preparing the March financial statements. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Attend Q1 disclosure committee meeting to discuss which financial statement disclosures with T. Kilkenny, M. Parker, Deloitte, and J. Young, S. Oakley, D. Hampton, B. Lundell, T. Nutt, D. Cameron, EFH. | $265.00 | 0.5 | $132.50 |
| Pansari, Anubhav | Perform review by crosschecking the formulas and tallying amounts with the draft financials to the cash flow work paper. | $175.00 | 5.0 | $875.00 |
| Parker, Matt | Discuss review comments on Q1 EFH Corp. 10-Q disclosures with M. Babanova, D. Morehead, J. Slyh. | $365.00 | 0.4 | $146.00 |
| Parker, Matt | Discuss status of the quarterly review for the period ended March 31, 2016 with T. Kilkenny. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss the financial statement impact of accounting adjustments identified in Q1 with B. Murawski. | $365.00 | 1.4 | $511.00 |
| Parker, Matt | Meet with B. Lundell, EFH, to discuss Q1 2016 EFH Corp. draft management representation letter. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/25/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Review proposed edits to the draft EFH Corp. 10-Q with T. Kilkenny, D. Morehead. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review timing of the 2016 audit and allocation of work aligned with preliminary risk assessment. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Attend Q1 disclosure committee meeting to discuss which financial statement disclosures with T. Kilkenny, B. Murawski, Deloitte, and J. Young, S. Oakley, D. Hampton, B. Lundell, T. Nutt, D. Cameron, EFH. | $365.00 | 0.5 | $182.50 |
| Persons, Hillary | Continue to document summary memo procedures and considerations for the Q1 review. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Discuss material events to be discussed in a summary memo of review procedures performed over the March financial statements with B. Murawski. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Continue to document summary memo procedures and considerations for the Q1 review. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Assess status of Q1 working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Document management representation letters for the Q1 review. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Clear notes left by B. Murawski over contractual interest workpaper to document review procedures performed over the company's bankruptcy related disclosures over their contractual interest obligations. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Discuss depreciation expense add back used by the company within their cash flow statement with D. Henry. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Analyze changes to EFH's cash flow statement disclosed within the company's 10-Q. | $175.00 | 2.8 | $490.00 |
| Pothoulakis, Tony | Continue to analyze changes to EFH's cash flow statement disclosed within the company's 10-Q. | $175.00 | 2.4 | $420.00 |
| Pothoulakis, Tony | Discuss changes to income tax agreement as a result of the settlement agreement that was approved by the bankruptcy courts in December, 2015. with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Discuss changes to adequate protection payments made to protected creditors as a result of court order approved by the Bankruptcy Courts with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Discuss depreciation expense add back used by the company within their cash flow statement with D. Henry. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Analyze changes to EFH's cash flow statement disclosed within the company's 10-Q. | $175.00 | 2.7 | $472.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/25/2016

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Pothoulakis, Tony | Analyze the company's compliance with TCEH debt covenants. | $175.00 | 2.6 | $455.00 |
| Regan, Katie | Meet with La Frontera team, J. McFarland, D. Dubois, to kick off the audit with B. Blum, I. Meads. | $265.00 | 0.5 | $132.50 |
| Rohl, Brian | Prepare the population for subsequent disbursements for accounts payable. | $175.00 | 0.5 | $87.50 |
| Slyh, John | Discuss review comments on Q1 EFH Corp. 10-Q disclosures with M. Babanova, D. Morehead, M. Parker. | $365.00 | 0.4 | $146.00 |

04/26/2016

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Athasniya, Aarti | Reviewed the substnative auditing checklist to assess La Frontera financial statements which lists the required procedures. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Prepare list of attendees for annual management fraud inquiries. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Review EFH Corp. 10Q Note 11 "Liability Subject To Compromise". | $215.00 | 2.3 | $494.50 |
| Babanova, Maria | Prepare "Focused Support Program" Compliance Checklist for 2016 audit. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Prepare division of responsibilities list among staff in terms of preparing memorandums as part of the planning phase of the audit. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review internal audit's "Consolidated list of deficiency in internal controls" as of 3/31/2016. | $215.00 | 2.4 | $516.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the commitments and contingencies footnote of the EFH Corp. 10-Q. | $175.00 | 1.3 | $227.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the related parties footnote of the EFH Corp. 10-Q. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the supplementary information footnote of the EFH Corp. 10-Q. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Document first quarter control deficiencies identified by internal audit related to the company's internal controls. | $175.00 | 1.6 | $280.00 |
| Blum, Brian | Review the debt workpaper for La Frontera. | $215.00 | 1.0 | $215.00 |
| Blum, Brian | Follow up with J. McFarland on debt amortization schedule. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Review cash flow work paper. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Call with L. Shankar regarding debt amortization, interest expense, and debt issuance cost amortization. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*04/26/2016*

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Blum, Brian | Update audit planning workpapers. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Continue to document EFIH cash flow statement based on documentation received as of 3/31/16. | $215.00 | 2.3 | $494.50 |
| Brunson, Steve | Document goodwill considerations as of the Q1 3/31/16 date and the lack of impairment triggers present. | $215.00 | 1.4 | $301.00 |
| Brunson, Steve | Review Guarantor review testing received from L. Lirely. | $215.00 | 2.3 | $494.50 |
| Brunson, Steve | Document EFIH cash flow statement based on documentation received as of 3/31/16. | $215.00 | 2.1 | $451.50 |
| Chiste, Robby | Discuss the audit planning for income tax substantive testing with B. Blum, R. Chiste. | $175.00 | 0.5 | $87.50 |
| Chiste, Robby | Prepare substantive testing of income taxes. | $175.00 | 5.5 | $962.50 |
| Coetzee, Rachelle | Discuss status Energy Future Holdings Q1 tax provision review with J. Hickl. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Clear review notes on the EFH tax summary memo for the purpose of documenting conclusions reached on the first quarter tax provision. | $215.00 | 1.6 | $344.00 |
| Coetzee, Rachelle | Discuss first quarter tax provision, specifically applicable high yield debt obligations effective tax rate and discrete tax matters with R. Favor. | $215.00 | 0.5 | $107.50 |
| Falkiewicz, Bradley | Assess the operating and maintenance fees recorded in the La Frontera financial statements. | $175.00 | 2.5 | $437.50 |
| Favor, Rick | Review EFCH tax provision workpapers and summary memo. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review EFH tax provision workpapers and summary memo. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review EFIH tax provision workpapers and summary memo. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss first quarter tax provision, specifically applicable high yield debt obligations effective tax rate and discrete tax matters with R. Coetzee. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss first quarter tax provision, specifically applicable high yield debt obligations effective tax rate and discrete tax matters with M. Parker. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review first quarter tax provision discrete item specifically applicable high yield debt obligation matter. | $365.00 | 1.0 | $365.00 |
| Foster, Danielle | Set up site for La Frontera journal entry testing. | $175.00 | 2.5 | $437.50 |
| Hickl, Jeff | Discuss status Energy Future Holdings Q1 tax provision review with R. Coetzee. | $290.00 | 0.8 | $232.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/26/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Attend the company's disclosure committee meeting in connection with testing of entity level internal controls with M. Parker, Deloitte, and P. Keglevic, J. Young, J. Burke, M. MacFarland, T. Nutt, EFH. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Review audit committee materials with respect to conclusions on Q1 financials to be communicated to the audit committee. | $365.00 | 1.5 | $547.50 |
| Kilkenny, Tom | Attend the company's quarterly management meeting in connection with testing of entity level internal controls with M. Parker, Deloitte, and P. Keglevic, J. Young, J. Burke, M. MacFarland, T. Nutt, EFH. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Discuss EFH Corp. strategic risks and opportunities with P. Keglevic, EFH, and R. Nanney, S. Porter, M. Lin, M. Parker, Deloitte. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Discuss issues related to the EFH Corp. quarterly review as of March 31, 2016 with M. Parker. | $365.00 | 0.7 | $255.50 |
| Kilkenny, Tom | Discuss the draft audit committee slides in preparation for Q1 audit committee meeting with M. Parker. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Prepare for quarterly management meeting and disclosure committee meeting. | $365.00 | 0.8 | $292.00 |
| Kilkenny, Tom | Review Oncor audit committee materials. | $365.00 | 1.5 | $547.50 |
| Koprivnik, Xander | Update Energy Future Competitive Holdings summary tax memo for updated tax balances received from the client. | $175.00 | 0.6 | $105.00 |
| Koprivnik, Xander | Update Energy Future Intermediate Holdings summary tax memo for updated tax balances received from the client. | $175.00 | 0.4 | $70.00 |
| Lin, Martin | Discuss EFH Corp. strategic risks and opportunities with P. Keglevic, EFH, and T. Kilkenny, R. Nanney, S. Porter, M. Parker, Deloitte. | $290.00 | 1.0 | $290.00 |
| Meads, Ivan | Review draft of audit planning memo. | $365.00 | 1.0 | $365.00 |
| Miceli, Addison | Update management representation letter based on prior year. | $175.00 | 2.5 | $437.50 |
| Miceli, Addison | Update planning documents based on NEER files. | $175.00 | 2.5 | $437.50 |
| Modi, Kevin | Update the cash flow references in the cash flow workpaper. | $175.00 | 1.9 | $332.50 |
| Modi, Kevin | Continue to update the cash flow references in the cash flow workpaper. | $175.00 | 2.1 | $367.50 |
| Murawski, Bryan | Review a summary memo addressing procedures performed to assess the March financial statements. | $265.00 | 2.1 | $556.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*04/26/2016*

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Research auditing standards on communications to the Audit Committee during interim reviews. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Review a summary of accounting adjustments recorded in Q1. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Review a summary memo addressing procedures performed to assess the March financial statements. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Review the protection payments disclosed in the March financial statements. | $265.00 | 1.5 | $397.50 |
| Nicholson, Greg | Review journal entry testing upload. | $265.00 | 1.0 | $265.00 |
| Pansari, Anubhav | Continue to perform review by crosschecking the formulas and tallying amounts with the draft financials to the cash flow work paper. | $175.00 | 7.0 | $1,225.00 |
| Parker, Matt | Attend the company's quarterly management meeting in connection with testing of entity level internal controls with T. Kilkenny, Deloitte, and P. Keglevic, J. Young, J. Burke, M. MacFarland, T. Nutt, EFH. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss first quarter tax provision, specifically applicable high yield debt obligations effective tax rate and discrete tax matters with R. Favor. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss EFH Corp. strategic risks and opportunities with P. Keglevic, EFH, and T. Kilkenny, R. Nanney, S. Porter, M. Lin, Deloitte. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss issues related to the EFH Corp. quarterly review as of March 31, 2016 with T. Kilkenny. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Discuss the draft audit committee slides in preparation for Q1 audit committee meeting with T. Kilkenny. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review audit committee slides prepared for the Q1 audit committee meeting. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review final La Frontera risk assessment form. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review quarterly review working papers related to make-whole claims and contractual interest not paid. | $365.00 | 0.6 | $219.00 |
| Parker, Matt | Attend the company's disclosure committee meeting in connection with testing of entity level internal controls with T. Kilkenny, Deloitte, and P. Keglevic, J. Young, J. Burke, M. MacFarland, T. Nutt, EFH. | $365.00 | 1.0 | $365.00 |
| Persons, Hillary | Attend EFH/D&T Offsite Planning Meeting. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Continue to assess fluctuations in the EFH financial statement line items by comparing Q1 balances with prior periods. | $175.00 | 1.9 | $332.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/26/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Continue to assess fluctuations in the EFH financial statement line items by comparing Q1 balances with prior periods. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Continue to prepare benchmarking workpaper to compare EFH's 10-K/10-Q bankruptcy related disclosure's to other company bankruptcy related disclosure that are similar in size or industry. | $175.00 | 2.8 | $490.00 |
| Pothoulakis, Tony | Discuss changes to the new audit plant tracker for the purpose of promoting audit efficiencies with M. Babanova, D. Henry, S. Brunson, B. Murawski. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Clear notes left by D. Morehead over workpaper wherein we analyze changes to "Other Assets/Liabilities" disclosed within EFCH's balance sheet disclosed within their 10-Q. | $175.00 | 3.0 | $525.00 |
| Pothoulakis, Tony | Discuss the drivers of the period over period change in the property line item of the EFH balance sheet with H. Persons. | $175.00 | 0.5 | $87.50 |
| Rosales, Josue | Meeting with D. Lavado regarding NextEra cash management. | $175.00 | 0.5 | $87.50 |
| Rosales, Josue | Document confirmations and bank statement information for planning. | $175.00 | 2.5 | $437.50 |
| Schneider, Stephen | Continue to document the information technology risk worksheet planning document for the purpose of planning the controls to test for the 2016 information technology audit. | $215.00 | 1.7 | $365.50 |
| Schneider, Stephen | Discuss Luminant Power control deficiencies and their current status and action plans with M. Parker, T. Pothoulakis, J. Winger, D. Morehead, Deloitte, and T. Hogan, D. Hampton, J. Bonhard, C. Jenkins, S. Oakley, G. Delarosa, EFH. | $215.00 | 0.5 | $107.50 |
| Shankar, Lalitha | Update the debt workpaper after discussion with B. Blum. | $215.00 | 1.0 | $215.00 |
| Slyh, John | Review the working papers in connection with review procedures performed as of 3/31/16. | $365.00 | 1.8 | $657.00 |

04/27/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss adjustment to cash related to first quarter with D. Morehead. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss changes to the new audit plant tracker for the purpose of promoting audit efficiencies with T. Pothoulakis, D. Henry, S. Brunson, B. Murawski. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss planning procedures for EFH management override of controls testing with H. Tangirala. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review EFH Corp. 10Q Note 2 "Chapter 11". | $215.00 | 2.0 | $430.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/27/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare scoping consideration memorandum for property testing. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Prepare tracker for Q1 working papers that needs "Engagement Quality Control Reviewer" review. | $215.00 | 1.7 | $365.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the debtor in possession footnote of the EFH Corp 10-Q. | $175.00 | 1.9 | $332.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the liabilities subject to compromise footnote of the EFH Corp 10-Q. | $175.00 | 1.8 | $315.00 |
| Benvenuti, Christina | Assess the financial statement disclosures within the management discussion and analysis within the EFH Corp 10-Q. | $175.00 | 2.9 | $507.50 |
| Benvenuti, Christina | Assess the financial statement disclosures within the segment information footnote of the EFH Corp 10-Q. | $175.00 | 1.5 | $262.50 |
| Benvenuti, Christina | Document first quarter control deficiencies identified by internal audit related to the company's internal controls. | $175.00 | 0.8 | $140.00 |
| Blum, Brian | Research tax example work papers. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Review the accounting reporting requirements of the La Frontera financial statements and financial statement footnotes. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Assess which internally prepared analyses is needed from J. McFarland to complete the audit of La Frontera. | $215.00 | 1.5 | $322.50 |
| Blum, Brian | Attend La Frontera status meeting with S. Goldberg, Deloitte, and J. McFarland, D. Dubois, NEE. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Discuss income tax substantive testing and approach with R. Chiste. | $215.00 | 0.5 | $107.50 |
| Bowers, Rachel | Discuss division of responsibilities among managers to review planning phase work papers for the 2016 audit with M. Freeman, D. Morehead, B. Murawski. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Prepare for discussion regarding division of responsibilities among managers to review planning phase work papers for the 2016 audit. | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Discuss changes to the new audit plant tracker for the purpose of promoting audit efficiencies with M. Babanova, T. Pothoulakis, D. Henry, B. Murawski. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Document EFIH cash flow analysis as of 3/31/16 quarter 1 review. | $215.00 | 1.3 | $279.50 |
| Brunson, Steve | Document EFCH cash flow analysis as of 3/31/16 quarter 1 review. | $215.00 | 2.6 | $559.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/27/2016

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Continue to document EFCH cash flow analysis as of 3/31/16 quarter 1 review. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Assess the fair value footnote in the EFH Corp. Quarter 1 2016 filing. | $215.00 | 1.8 | $387.00 |
| Coetzee, Rachelle | Clear review notes on the EFIH tax summary memo for the purpose of documenting conclusions reached on the first quarter tax provision. | $215.00 | 0.2 | $43.00 |
| Craig, Valerie | Review EFCH Q1 analysis of other account balances. | $365.00 | 0.4 | $146.00 |
| Falkiewicz, Bradley | Review permanent file log acquiring new agreements, printing, filing them and updating PF Log | $175.00 | 1.0 | $175.00 |
| Favor, Rick | Discuss EFIH tax provision specifically separate return computations and accounting with T. Kilkenny, B. Murawski, M. Parker. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review EFIH separate return computations and journal entries. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review status of first quarter tax provision workpapers. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss first quarter tax provision computations and analyses with K. Ashby, EFH. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss company documentation of applicable high yield debt obligation matter with B. Murawski. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss EFIH tax provision specifically separate return computations and accounting with M. Parker. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Discuss division of responsibilities among managers to review planning phase work papers for the 2016 audit with D. Morehead, R. Bowers, B. Murawski. | $265.00 | 1.0 | $265.00 |
| Godbole, Avinash | Update the journal entry selections criteria in the journal entry selection tool. | $215.00 | 2.0 | $430.00 |
| Goldberg, Sarah | Attend La Frontera status meeting with B. Blum, Deloitte, and J. McFarland, D. Dubois, NEE. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Analyze the Equity footnote to the EFH 10-Q. | $215.00 | 1.2 | $258.00 |
| Henry, Diane | Analyze the client's accounting policy disclosures to the EFH 10-Q. | $215.00 | 2.5 | $537.50 |
| Henry, Diane | Discuss changes to the new audit plant tracker for the purpose of promoting audit efficiencies with M. Babanova, T. Pothoulakis, S. Brunson, B. Murawski. | $215.00 | 1.0 | $215.00 |
| Kilkenny, Tom | Discuss EFIH tax provision specifically separate return computations and accounting with R. Favor, B. Murawski, M. Parker. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/27/2016

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discuss issues related to the EFH Corp. quarterly review as of March 31, 2016 with M. Parker. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Discuss the draft audit committee slides in preparation for Q1 audit committee meeting with M. Parker. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Prepare e-mail to B. Williamson, EFH, summarizing draft Audit Committee materials. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review draft 3 of the Form 10-Q. | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Review draft of Audit Committee materials with respect to conclusions on Q1 financials to be communicated to the audit committee. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review working papers related to Form 10-Q review. | $365.00 | 1.2 | $438.00 |
| Miceli, Addison | Update Audit Planning and Summary Memo for 2015. | $175.00 | 1.5 | $262.50 |
| Miceli, Addison | Update Management Representation Letter based on prior year. | $175.00 | 1.0 | $175.00 |
| Morehead, David | Continue to review EFH Corp. cash flow statement analytical procedures. | $265.00 | 1.4 | $371.00 |
| Morehead, David | Discuss adjustment to cash related to first quarter with M. Babanova. | $265.00 | 0.4 | $106.00 |
| Morehead, David | Review EFH Corp. cash flow statement analytical procedures. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Discuss division of responsibilities among managers to review planning phase work papers for the 2016 audit with M. Freeman, R. Bowers, B. Murawski. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Assess division of responsibilities among managers in terms of reviewing memorandums as part of the planning phase of the audit. | $265.00 | 1.1 | $291.50 |
| Murawski, Bryan | Discuss company documentation of applicable high yield debt obligation matter with R. Favor. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss EFIH tax provision specifically separate return computations and accounting with R. Favor, T. Kilkenny, M. Parker. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Partially discuss changes to the new audit plant tracker for the purpose of promoting audit efficiencies with M. Babanova, T. Pothoulakis, D. Henry, S. Brunson. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Discuss division of responsibilities among managers to review planning phase work papers for the 2016 audit with M. Freeman, D. Morehead, R. Bowers. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review EFH Internal Audit Reports to assess if there are control deficiencies as of 3/31. | $265.00 | 0.4 | $106.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/27/2016

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review the debtor in possession footnote to the EFH 10-Q. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Review the liabilities subject to compromise footnote to the EFH 10-Q. | $265.00 | 0.9 | $238.50 |
| Murawski, Bryan | Review the reorganization items footnote to the EFH 10-Q. | $265.00 | 0.2 | $53.00 |
| Pansari, Anubhav | Update scoping workpaper updating tickmarks in current year on basis of prior year. | $175.00 | 6.0 | $1,050.00 |
| Parker, Matt | Discuss EFIH tax provision specifically separate return computations and accounting with R. Favor. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss EFIH tax provision specifically separate return computations and accounting with R. Favor, T. Kilkenny, B. Murawski. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss issues related to the EFH Corp. quarterly review as of March 31, 2016 with T. Kilkenny. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss the draft audit committee slides in preparation for Q1 audit committee meeting with T. Kilkenny. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review draft EFH Corp. Form 10-Q. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Review final La Frontera risk assessment form. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review accounting for income taxes at EFIH subsidiary post-settlement agreement. | $365.00 | 0.8 | $292.00 |
| Parker, Matt | Review timing of the 2016 audit and allocation of work aligned with preliminary risk assessment. | $365.00 | 1.2 | $438.00 |
| Persons, Hillary | Assess fluctuations in the EFH financial statement line items by comparing Q1 balances with prior periods. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Assess fluctuations in the EFH financial statement line items by comparing Q1 balances with prior periods. | $175.00 | 1.8 | $315.00 |
| Pothoulakis, Tony | Continue to prepare workpaper to document testing over the company's interest payments made to protected creditors as a result of court orders issued. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Clear notes left by B. Murawski over workpaper to document testing over the company's interest payments made to protected creditors as a result of court orders issued. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Discuss changes to the new audit plant tracker for the purpose of promoting audit efficiencies with T. Pothoulakis, D. Henry, S. Brunson, B. Murawski, M. Babanova. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Discuss the drivers of the period over period change in the property line item of the EFH balance sheet with H. Persons. | $175.00 | 0.5 | $87.50 |

**EFH Corp**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2016 - April 30, 2016**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 04/27/2016 | | | | |
| Pothoulakis, Tony | Prepare workpaper to document testing over the company's interest payments made to protected creditors as a result of court orders issued. | $175.00 | 2.9 | $507.50 |
| Rosales, Josue | Tie accounts receivable schedule for related party to financial statements. | $175.00 | 0.5 | $87.50 |
| Rosales, Josue | update revenue work paper for confirmations and bank statement information. | $175.00 | 2.0 | $350.00 |
| Rosales, Josue | Tie reviewable schedule to financial statements. | $175.00 | 1.0 | $175.00 |
| Saini, Sonali | Update bankruptcy dockets from the Epiq claims register web site into bankruptcy docket tracker work paper. | $175.00 | 1.0 | $175.00 |
| Saini, Sonali | Assess the mathematical accuracy and prior year data of the financial statement for EFH for year ending 2016. | $175.00 | 3.0 | $525.00 |
| Sciolino, Andrea | Compile a list of bank accounts and send cash bank confirmations. | $175.00 | 0.6 | $105.00 |
| Shankar, Lalitha | Review debt amortization schedule testing. | $215.00 | 1.0 | $215.00 |
| 04/28/2016 | | | | |
| Babanova, Maria | Prepare a list of tax working papers for R. Coetzee to assess. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Clear review comments from T. Sasso on the EFH Corp. 10Q. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Prepare scoping consideration memorandum for property testing. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Prepare scoping memorandum template for fraud specialist. | $215.00 | 2.1 | $451.50 |
| Blum, Brian | Review fraud risk memo for the La Frontera audit referencing procedures to assess fraud risk factors. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Review the planning memo for the La Frontera audit that summarizes planned procedures performed to assess the financial statements. | $215.00 | 1.0 | $215.00 |
| Blum, Brian | Review the summary memo for the La Frontera audit that summarizes procedures performed to assess the financial statements. | $215.00 | 1.0 | $215.00 |
| Blum, Brian | Review the understanding the entity memos for the La Frontera audit that references the entity's business and finanical reporting processes. | $215.00 | 0.5 | $107.50 |
| Bowers, Rachel | Discuss TXU's internal controls regarding invoice audits with E. Evetts, S, Schneider, D. Henry, Deloitte, and B. Sonntag, B. Stone, A. Ball, TXU, and S. Oakley, EFH. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss TXU's revenue rate control with D. Henry. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/28/2016

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Close note relating to "other noncurrent asset" review documentation received from V. Craig. | $215.00 | 1.1 | $236.50 |
| Brunson, Steve | Discuss guarantor review testing as of the 3/31/16 quarter date with L. Lirely. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Discuss changes to the audit plant tracker for the purpose of enhancing audit efficiencies with H. Persons, C. Casey. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Update changes to review testing within the "other assets" workpaper as received back from V. Craig. | $215.00 | 2.7 | $580.50 |
| Brunson, Steve | Continue to update changes to review testing within the "other assets" workpaper as received back from V. Craig. | $215.00 | 2.9 | $623.50 |
| Casey, Chris | Clear notes within the Quarter 1 closing topics workpaper. | $215.00 | 1.9 | $408.50 |
| Casey, Chris | Assess the commodity footnote in the EFH Corp Quarter 1 2016 filing. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Discuss changes to the audit plant tracker for the purpose of enhancing audit efficiencies with H. Persons, S. Brunson. | $215.00 | 0.5 | $107.50 |
| Craig, Valerie | Clear notes on Q1 summary of misstatements. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review Q1 summary of misstatements. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Review procedures for interim review. | $365.00 | 1.4 | $511.00 |
| Evetts, Erin | Discuss TXU's internal controls regarding invoice audits with S, Schneider, R. Bowers, D. Henry, Deloitte, and B. Sonntag, B. Stone, A. Ball, TXU, and S. Oakley, EFH. | $215.00 | 1.0 | $215.00 |
| Falkiewicz, Bradley | Update confirmation control summary by filing new cash confirmations | $175.00 | 1.0 | $175.00 |
| Falkiewicz, Bradley | Assess the operating and maintenice fees recorded in the La Frontera financial statements. | $175.00 | 2.0 | $350.00 |
| Favor, Rick | Discuss the draft EFIH 10-Q presentation of income taxes with the company with M. Parker, Deloitte, and K. Ashby, S. Lyons, EFH. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Draft email to K. Ashby regarding tax sharing allocation. | $365.00 | 0.5 | $182.50 |
| Foster, Danielle | Review journal entry testing with A. Miceli. | $175.00 | 0.2 | $35.00 |
| Henry, Diane | Analyze the segment information EFH 10-Q footnote. | $215.00 | 0.4 | $86.00 |
| Henry, Diane | Analyze the client's accounting policy disclosures. | $215.00 | 2.7 | $580.50 |
| Henry, Diane | Discuss TXU's internal controls regarding invoice audits with E. Evetts, S, Schneider, R. Bowers, Deloitte, and B. Sonntag, B. Stone, A. Ball, TXU, and S. Oakley, EFH. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

04/28/2016

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Henry, Diane | Discuss TXU's revenue rate control with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Kilkenny, Tom | Discuss the draft D&T and EFH Corp. audit committee slides in preparation for Q1 audit committee meeting with M. Parker, Deloitte, and T. Nutt, EFH. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Discuss the draft D&T audit committee slides in preparation for Q1 audit committee meeting with M. Parker. | $365.00 | 1.1 | $401.50 |
| Kilkenny, Tom | Prepare response to B. Williamson questions regarding the upcoming audit committee meeting. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Call with B. Williamson, EFH, to discuss Audit Committee materials. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Call with T. Nutt, EFH, to discuss coordinating upcoming Audit Committee meeting. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Discussion with T. Nutt, EFH, on proposed response to Audit Committee chair's B. Williamson e-mail. | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Review Audit Committee material and prepare e-mail to B. Williamson, Audit Committee chair. | $365.00 | 1.0 | $365.00 |
| Koprivnik, Xander | Confirm Q1 2016 valuation allowance amounts. | $175.00 | 0.2 | $35.00 |
| Lawrence, George | Perform engagement acceptance review. | $365.00 | 1.0 | $365.00 |
| Lirely, Loren | Discuss guarantor review testing as of the 3/31/16 quarter date with S. Brunson. | $175.00 | 1.0 | $175.00 |
| Meads, Ivan | Review clients business section of working paper. | $365.00 | 1.0 | $365.00 |
| Miceli, Addison | Review journal entry testing with D. Foster. | $175.00 | 0.3 | $52.50 |
| Miceli, Addison | Review journal entries to prepare for journal entry testing. | $175.00 | 0.8 | $140.00 |
| Miceli, Addison | Update current year journal entry testing based on prior year. | $175.00 | 1.0 | $175.00 |
| Miceli, Addison | Prepare La frontera's accounting policies in order to prepare for testing. | $175.00 | 2.2 | $385.00 |
| Miceli, Addison | Update impairment considerations for planning. | $175.00 | 0.7 | $122.50 |
| Morehead, David | Review EFH Corp. goodwill footnote disclosure to the EFH 10-Q. | $265.00 | 1.3 | $344.50 |
| Morehead, David | Review EFH Corp. La Frontera acquisition footnote disclosure to the EFH 10-Q. | $265.00 | 1.1 | $291.50 |
| Morehead, David | Review EFH Corp. equity footnote disclosure to the EFH 10-Q. | $265.00 | 0.7 | $185.50 |
| Morehead, David | Review EFH Corp. segment information footnote disclosure to the EFH 10-Q. | $265.00 | 0.7 | $185.50 |
| Morehead, David | Review EFIH summary of misstatements. | $265.00 | 1.2 | $318.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*04/28/2016*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Review EFCH summary of misstatements. | $265.00 | 2.0 | $530.00 |
| Murawski, Bryan | Draft accounting adjustments to be included in the management representation letter to be signed by T. Nutt, EFH. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Discuss accounting adjustments to be included in the management representation letter to be signed by T. Nutt, EFH, with M. Parker. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Draft accounting adjustments to be included in the management representation letter to be signed by T. Nutt, EFH. | $265.00 | 2.5 | $662.50 |
| Murawski, Bryan | Review a summary memo addressing procedures performed to assess income tax balances as of 3/31. | $265.00 | 1.2 | $318.00 |
| Murawski, Bryan | Review the makewhole disclosures in the EFH 10-Q. | $265.00 | 1.2 | $318.00 |
| Parker, Matt | Discuss accounting adjustments to be included in the management representation letter to be signed by T. Nutt, EFH, with B. Murawski. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Discuss the draft D&T audit committee slides in preparation for Q1 audit committee meeting with T. Kilkenny. | $365.00 | 1.1 | $401.50 |
| Parker, Matt | Review final La Frontera risk assessment form. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review testing of interest expense and adequate protection as of March 31, 2016. | $365.00 | 1.2 | $438.00 |
| Parker, Matt | Discuss the draft D&T and EFH Corp. audit committee slides in preparation for Q1 audit committee meeting with T. Kilkenny, Deloitte, and T. Nutt, EFH. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review the summary of misstatements prepared in connection with the quarterly review as of March 31, 2016. | $365.00 | 1.4 | $511.00 |
| Parker, Matt | Revise draft D&T audit committee slides in preparation for Q1 audit committee meeting. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review timing of the 2016 audit and allocation of work aligned with preliminary risk assessment. | $365.00 | 1.4 | $511.00 |
| Persons, Hillary | Document management representation letters for the Q1 review. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Discuss the drivers of the period over period change in the property line item of the EFH balance sheet with T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss changes to the audit plant tracker for the purpose of enhancing audit efficiencies with C. Casey, S. Brunson. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess the financial statement disclosures within the EFH Commitments and Contingency note. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/28/2016

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Assess timeline for planning working papers for the purpose of meeting audit quality milestones. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Continue to prepare workpaper to document testing over the company's interest payments made to protected creditors as a result of court orders issued. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Prepare workpaper to document testing over the company's interest payments made to protected creditors as a result of court orders issued. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Prepare workpaper to document testing over the company's interest payments made to protected creditors as a result of court orders issued. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Clear notes left by D. Morehead over EFIH income statement and balance sheet analytic. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Prepare EFH news articles for the week | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Clear notes left by B. Murawski over workpaper to document testing over the company's interest payments made to protected creditors as a result of court orders issued. | $175.00 | 2.5 | $437.50 |

04/29/2016

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Review external news article for the bankruptcy case. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Document attendance of EFH Corp. management review of income statement variances for the month of March. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Prepare division of responsibilities list among staff in terms of preparing memorandums as part of the planning phase of the audit. | $215.00 | 1.7 | $365.50 |
| Blum, Brian | Review memo referencing an assessment of La Frontera's accounting policies. | $215.00 | 0.5 | $107.50 |
| Blum, Brian | Review the planning memo for the La Frontera audit that summarizes planned procedures performed to assess the financial statements. | $215.00 | 1.0 | $215.00 |
| Blum, Brian | Update memo where assess audit risks and substantive testing approach for the audit risks of the La Frontera financial statements. | $215.00 | 1.0 | $215.00 |
| Blum, Brian | Update journal entry selections by profiling for revenue. | $215.00 | 1.5 | $322.50 |
| Bowers, Rachel | Discuss plan for use of internal audit for 2016 audit with V. Craig, M. Parker, B. Murawski. | $290.00 | 0.7 | $203.00 |
| Brandau, Patrick | Review materiality documentation. | $365.00 | 1.0 | $365.00 |
| Brunson, Steve | Document changes to the EFCH cash flow review workpaper as notes received from D. Morehead. | $215.00 | 2.9 | $623.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/29/2016

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Continue to document changes to the EFCH cash flow review workpaper as notes received from D. Morehead. | $215.00 | 2.8 | $602.00 |
| Brunson, Steve | Document changes within the EFIH analytic based on changes in tax receivable verbiage as received from M. Parker. | $215.00 | 0.5 | $107.50 |
| Brunson, Steve | Update documentation of other income and deduction changes within review workpaper as provided from L. Lirely. | $215.00 | 2.1 | $451.50 |
| Casey, Chris | Close notes within the Quarter 1 Wholesale disclosure testing workpapers. | $215.00 | 1.4 | $301.00 |
| Casey, Chris | Close notes within the derivative asset and liability testing workpaper. | $215.00 | 2.6 | $559.00 |
| Casey, Chris | Close notes within the exchange futures testing workpaper. | $215.00 | 2.8 | $602.00 |
| Coetzee, Rachelle | Clear notes on summary of the balance sheet analytics for the purpose of comparing variances in the deferred tax balances as of 3/31/15 and 3/31/16. | $215.00 | 0.8 | $172.00 |
| Craig, Valerie | Clear notes on procedures for interim review. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss plan for use of internal audit for 2016 audit with M. Parker, B. Murawski, R. Bowers. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review EFIH Q1 overall analytic. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review 2016 partner rotation documentation for 2016 audit. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Review EFIH tax sharing agreement analysis and reporting for consistency with guidance. | $365.00 | 1.0 | $365.00 |
| Hickl, Jeff | Review 10Q income tax disclosures for Q1. | $290.00 | 0.5 | $145.00 |
| Koprivnik, Xander | Update Energy Future Competitive Holdings cash flow analytical review workbook with final tax balances for the purpose of comparing to prior quarters. | $175.00 | 2.3 | $402.50 |
| Koprivnik, Xander | Update Energy Future Holdings tax summary memo. | $175.00 | 0.6 | $105.00 |
| Miceli, Addison | Perform tie out in order to test balance for planning. | $175.00 | 5.0 | $875.00 |
| Miceli, Addison | Update impairment memo for planning. | $175.00 | 1.0 | $175.00 |
| Miceli, Addison | Update cash flow and accounting policies risk of material misstatement. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Continue to review EFIH cash flow statement analytical procedures. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Review EFCH cash flow statement analytical procedures. | $265.00 | 2.0 | $530.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/29/2016

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Continue to review EFCH cash flow statement analytical procedures. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Review EFIH cash flow statement analytical procedures. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Discuss plan for use of internal audit for 2016 audit with V. Craig, M. Parker, R. Bowers. | $265.00 | 0.7 | $185.50 |
| Murawski, Bryan | Continue to review the EFIH management representation letter to be signed by T. Nutt, EFH, regarding accounting implementation of the March financial statements. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Continue to review EFH's Internal Audit reports as of 3/31 to assess if control issues exist as of the period end. | $265.00 | 1.8 | $477.00 |
| Murawski, Bryan | Review a summary memo highlighting procedures performed to assess income tax account balances. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Review the EFIH management representation letter to be signed by T. Nutt, EFH, regarding accounting implementation of the March financial statements. | $265.00 | 1.3 | $344.50 |
| Murawski, Bryan | Review EFH's Internal Audit reports as of 3/31 to assess if control issues exist as of the period end. | $265.00 | 1.8 | $477.00 |
| Nasa, Srishti | Transfer tickmarks from the 2015 interim workpapers to the 2016 interim workpapers based on the prior year interim and final workpapers. | $175.00 | 2.6 | $455.00 |
| Nasa, Srishti | Continue to transfer tickmarks from the 2015 interim workpapers to the 2016 interim workpapers based on the prior year interim and final workpapers. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Discuss plan for use of internal audit for 2016 audit with V. Craig, B. Murawski, R. Bowers. | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Prepare emails to EFH Office of Corporate Secretary requesting legal entity trees and related information for monitoring of independence. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review audit committee meeting materials with respect to conclusions on Q1 financials to be communicated to the audit committee. | $365.00 | 2.0 | $730.00 |
| Parker, Matt | Review cash flow review procedures. | $365.00 | 0.9 | $328.50 |
| Parker, Matt | Review equity analytical review procedures. | $365.00 | 0.3 | $109.50 |
| Parker, Matt | Review draft EFIH Form 10-Q. | $365.00 | 1.1 | $401.50 |
| Parker, Matt | Review EFCH management representation letter. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review quarterly review summary memo. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Review timing of the 2016 audit and allocation of work aligned with preliminary risk assessment. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/29/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Prepare record of issuances for the quarterly review. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Assess fluctuations in the EFH financial statement line items by comparing Q1 balances with prior periods. | $175.00 | 1.8 | $315.00 |
| Poindexter, Heath | Plan Q1 review procedures for Wholesale. | $365.00 | 0.9 | $328.50 |
| Poindexter, Heath | Discuss with B. Fleming accounting considerations for certain contracts that were purchased in the La Frontera acquisition. | $365.00 | 0.7 | $255.50 |
| Pothoulakis, Tony | Prepare EFH news articles for the week. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Add process flow diagrams that depict the company's business processes to send to S. Oakley, EFH, in order to update changes in since the prior year. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Add process flow narratives that depict the company's business processes to send to S. Oakley, EFH, in order to update changes in since the prior year. | $175.00 | 2.0 | $350.00 |
| Rashad P.M., Aatif Rashad | Discuss update to trial balance with B. Blum. | $175.00 | 0.5 | $87.50 |
| Rashad P.M., Aatif Rashad | Update 2015 and 2014 financial information into the scoping work paper to assess which account balances will be subject to testing for the La Frontera audit. | $175.00 | 1.5 | $262.50 |
| Regan, Katie | Attend La Frontera weekly status meeting with S. Goldberg, B. Blum and J. Mcfarland, D. Dubois, NexEra. | $265.00 | 0.5 | $132.50 |
| Thomas, Dona | Compare tickmarks from the 2015 interim workpapers to the 2016 interim workpapers, based on the prior year interim and final workpapers. | $175.00 | 2.9 | $507.50 |
| Thomas, Dona | Continue to compare tickmarks from the 2015 interim workpapers to the 2016 interim workpapers, based on the prior year interim and final workpapers. | $175.00 | 2.9 | $507.50 |
| Thomas, Dona | Continue to compare tickmarks from the 2015 interim workpapers to the 2016 interim workpapers, based on the prior year interim and final workpapers. | $175.00 | 0.2 | $35.00 |

04/30/2016

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Review schedule of uncorrected misstatements and summary memorandum working papers. | $365.00 | 1.5 | $547.50 |

| | | | | |
|------|-------------|------|-------|------|
| Subtotal for Financial Statement Audit and Related Services: | | | 16,057.3 | $3,792,446.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Non-Working Travel** | | | | |
| 01/15/2016 | | | | |
| Hickl, Jeff | Travel time from Houston to Dallas to attend year end meeting. | $290.00 | 2.5 | $725.00 |
| Hickl, Jeff | Travel time from Dallas to Houston from attending year end meeting. | $290.00 | 2.5 | $725.00 |
| 01/19/2016 | | | | |
| Blair, Kirk | Non-Working travel time from Newark, NJ to Dallas, TX. | $365.00 | 3.0 | $1,095.00 |
| Sasso, Anthony | Travel time from Newark Airport (Newark, NJ) to Dallas, TX. | $365.00 | 4.0 | $1,460.00 |
| 01/21/2016 | | | | |
| Blair, Kirk | Travel time from Dallas, TX to Chester, NJ. | $365.00 | 3.0 | $1,095.00 |
| Sasso, Anthony | Travel time from Dallas airport to Newark airport. | $365.00 | 6.0 | $2,190.00 |
| 01/25/2016 | | | | |
| Hickl, Jeff | Travel from Houston, TX to Dallas, TX. | $290.00 | 2.5 | $725.00 |
| 01/26/2016 | | | | |
| Favor, Rick | Travel time including air and land from Detroit, MI to Dallas, TX. | $365.00 | 4.0 | $1,460.00 |
| 01/27/2016 | | | | |
| Favor, Rick | Travel time including air and land from Dallas, TX to Detroit, MI. | $365.00 | 4.0 | $1,460.00 |
| Hickl, Jeff | Travel time to Houston from Austin to work on year end audit. | $290.00 | 2.5 | $725.00 |
| 02/02/2016 | | | | |
| Hickl, Jeff | Travel time to Dallas from Houston. | $290.00 | 2.5 | $725.00 |
| 02/05/2016 | | | | |
| Tillman, Kyle | Travel time to client location for fieldwork. | $265.00 | 0.2 | $53.00 |
| 02/08/2016 | | | | |
| Hickl, Jeff | Travel time from Houston to Dallas. | $290.00 | 2.5 | $725.00 |
| 02/11/2016 | | | | |
| Hickl, Jeff | Travel time from Dallas, TX to Houston, TX. | $290.00 | 2.5 | $725.00 |
| 02/15/2016 | | | | |
| Hickl, Jeff | Travel time from Houston, TX to Dallas, TX. | $290.00 | 2.5 | $725.00 |
| Hickl, Jeff | Travel time from Dallas, TX to Houston, TX. | $290.00 | 2.5 | $725.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Non-Working Travel** | | | | |
| 02/16/2016 | | | | |
| Favor, Rick | Travel time from Detroit, CO to Dallas, TX. | $365.00 | 4.0 | $1,460.00 |
| Hickl, Jeff | Travel time from Houston, TX to Dallas, TX. | $290.00 | 2.5 | $725.00 |
| 02/17/2016 | | | | |
| Favor, Rick | Travel from Detroit, CO to Dallas, TX. | $365.00 | 4.0 | $1,460.00 |
| Hickl, Jeff | Travel time from Dallas, TX to Houston, TX. | $290.00 | 2.5 | $725.00 |
| 02/23/2016 | | | | |
| Hickl, Jeff | Travel time from Houston to Dallas. | $290.00 | 2.5 | $725.00 |
| 02/26/2016 | | | | |
| Hickl, Jeff | Travel time from Dallas to Houston. | $290.00 | 2.5 | $725.00 |
| 03/07/2016 | | | | |
| Butler, Mike | Travel time from Chicago, IL to Dallas, TX for meeting. | $215.00 | 3.6 | $774.00 |
| Favor, Rick | Travel time from Detroit, MI to Dallas, TX. | $365.00 | 4.0 | $1,460.00 |
| Handler, Benjamin | Travel time fron New York, NY to Dallas, TX. | $290.00 | 3.1 | $899.00 |
| 03/08/2016 | | | | |
| Favor, Rick | Travel time from Dallas, TX to Detroit, MI. | $365.00 | 4.0 | $1,460.00 |
| 03/09/2016 | | | | |
| Butler, Mike | Travel time from Dallas, TX to Chicago, IL. | $215.00 | 3.6 | $774.00 |
| Handler, Benjamin | Travel time to New York from Dallas, TX. | $290.00 | 3.7 | $1,073.00 |
| 03/14/2016 | | | | |
| Auyeung, Tungjun | Travel time from New York, NY to Dallas, TX. | $265.00 | 5.0 | $1,325.00 |
| Blair, Kirk | Travel time from Chester, NJ to Dallas, TX. | $365.00 | 5.0 | $1,825.00 |
| Sasso, Anthony | Travel from Newark Airport to Dallas, TX. | $365.00 | 5.0 | $1,825.00 |
| 03/16/2016 | | | | |
| Auyeung, Tungjun | Travel time from Dallas, TX to New York, NY. | $265.00 | 5.0 | $1,325.00 |
| Blair, Kirk | Travel time from Dallas, TX to Chester, NJ. | $365.00 | 4.0 | $1,460.00 |
| Sasso, Anthony | Travel time to Newark Airport from EFH Corporate. | $365.00 | 5.0 | $1,825.00 |
| 04/06/2016 | | | | |
| Hickl, Jeff | Travel time from Dallas to Houston from attending Q1 provision meetings for EFH. | $290.00 | 2.5 | $725.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Non-Working Travel** | | | | |
| 04/14/2016 | | | | |
| Hickl, Jeff | Travel time from Dallas to Houston from attending Q1 meeting. | $290.00 | 2.5 | $725.00 |
| Hickl, Jeff | Travel time to Dallas from Houston for Q1 tax provision meeting. | $290.00 | 2.5 | $725.00 |
| 04/27/2016 | | | | |
| Favor, Rick | Travel time from Dallas, TX to Detroit, MI. | $365.00 | 4.0 | $1,460.00 |
| Favor, Rick | Travel time from Detroit, MI to Dallas, TX. | $365.00 | 4.0 | $1,460.00 |
| Subtotal for Non-Working Travel: | | | 131.2 | $42,278.00 |
| **Preparation of Fee Applications** | | | | |
| 01/03/2016 | | | | |
| Gutierrez, Dalia | Review November fee detail in preparation for monthly fee statement. | $175.00 | 1.7 | $297.50 |
| 01/04/2016 | | | | |
| Gutierrez, Dalia | Prepare September fee exhibit for R. Young's review. | $175.00 | 2.3 | $402.50 |
| Gutierrez, Dalia | Continue to prepare September fee exhibit for R. Young's review. | $175.00 | 2.8 | $490.00 |
| Gutierrez, Dalia | Review November fee detail in preparation for monthly fee statement. | $175.00 | 3.3 | $577.50 |
| Gutierrez, Dalia | Review R. Stokx's October fee detail for B. Murawski's review. | $175.00 | 2.0 | $350.00 |
| Murawski, Bryan | Prepare the November fee application. | $265.00 | 1.7 | $450.50 |
| Murawski, Bryan | Prepare the October fee application. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Prepare the September fee application. | $265.00 | 0.5 | $132.50 |
| 01/05/2016 | | | | |
| Gutierrez, Dalia | Review November fee detail for monthly statement. | $175.00 | 3.5 | $612.50 |
| Gutierrez, Dalia | Continue to review November fee detail for monthly statement. | $175.00 | 3.4 | $595.00 |
| Murawski, Bryan | Prepare the November fee application. | $265.00 | 0.7 | $185.50 |
| 01/06/2016 | | | | |
| Gutierrez, Dalia | Complete review of November fee detail for monthly statement. | $175.00 | 2.9 | $507.50 |
| Murawski, Bryan | Prepare the November fee application. | $265.00 | 0.9 | $238.50 |
| 01/07/2016 | | | | |
| Murawski, Bryan | Prepare the September fee application. | $265.00 | 1.5 | $397.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Preparation of Fee Applications** | | | | |
| 01/09/2016 | | | | |
| Murawski, Bryan | Prepare the October fee application. | $265.00 | 0.5 | $132.50 |
| 01/11/2016 | | | | |
| Gutierrez, Dalia | Begin review of December fee detail in preparation for monthly statement. | $175.00 | 3.3 | $577.50 |
| Gutierrez, Dalia | Continue to review December fee detail. | $175.00 | 3.4 | $595.00 |
| Murawski, Bryan | Prepare the September fee application. | $265.00 | 2.0 | $530.00 |
| 01/12/2016 | | | | |
| Murawski, Bryan | Prepare the September fee application. | $265.00 | 0.2 | $53.00 |
| 01/13/2016 | | | | |
| Murawski, Bryan | Prepare the October fee application. | $265.00 | 0.2 | $53.00 |
| 01/19/2016 | | | | |
| Gutierrez, Dalia | Create exhibits for September monthly fee statement. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Prepare and forward to K. Malinak Dec17-30 fee detail for her assistance in reviewing data. | $175.00 | 0.4 | $70.00 |
| Murawski, Bryan | Prepared November fee application. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Prepare the October fee application. | $265.00 | 1.0 | $265.00 |
| 01/20/2016 | | | | |
| Gutierrez, Dalia | Review December fee detail for monthly fee statement. | $175.00 | 3.3 | $577.50 |
| Gutierrez, Dalia | Discuss with K. Malinak December fee detail review. | $175.00 | 0.3 | $52.50 |
| Gutierrez, Dalia | Finalize first draft of September fee statement for R. Young and R. Stokx review. | $175.00 | 3.1 | $542.50 |
| Gutierrez, Dalia | Continue to review December fee detail in preparation for monthly fee statement. | $175.00 | 2.9 | $507.50 |
| Malinak, Kae | Review December fee detail in preparation for monthly fee statement. | $175.00 | 2.8 | $490.00 |
| Malinak, Kae | Continue to review December fee detail in preparation for monthly fee statement. | $175.00 | 2.6 | $455.00 |
| Malinak, Kae | Continue to review December fee detail in preparation for monthly fee statement. | $175.00 | 2.6 | $455.00 |
| Murawski, Bryan | Prepare the September fee application. | $265.00 | 0.7 | $185.50 |
| 01/21/2016 | | | | |
| Gutierrez, Dalia | Complete formatting of December fee detail in preparation for monthly statement. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| 01/21/2016 | | | | |
| Gutierrez, Dalia | Continue to format December fee detail for monthly fee statement. | $175.00 | 3.4 | $595.00 |
| Gutierrez, Dalia | Format December fee detail in preparation for monthly statement. | $175.00 | 3.3 | $577.50 |
| Malinak, Kae | Review December fee detail in preparation for monthly fee statement. | $175.00 | 2.0 | $350.00 |
| Murawski, Bryan | Prepare the December fee application. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Prepare the November fee application. | $265.00 | 0.2 | $53.00 |
| Murawski, Bryan | Prepare the September fee application. | $265.00 | 0.4 | $106.00 |
| 01/25/2016 | | | | |
| Murawski, Bryan | Prepare the November fee application. | $265.00 | 0.5 | $132.50 |
| 01/26/2016 | | | | |
| Gutierrez, Dalia | Prepare email to B. Murawski regarding status of monthly fee statements. | $175.00 | 0.2 | $35.00 |
| Murawski, Bryan | Prepare the November fee application. | $265.00 | 0.5 | $132.50 |
| Murawski, Bryan | Prepare the October fee application. | $265.00 | 0.4 | $106.00 |
| 01/27/2016 | | | | |
| Murawski, Bryan | Prepare the November fee application. | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Prepare the October fee application. | $265.00 | 1.0 | $265.00 |
| 01/28/2016 | | | | |
| Gutierrez, Dalia | Begin to prepare October fee detail exhibit for R. Young's review. | $175.00 | 2.5 | $437.50 |
| 02/01/2016 | | | | |
| Murawski, Bryan | Prepare the November fee application. | $265.00 | 1.3 | $344.50 |
| 02/02/2016 | | | | |
| Murawski, Bryan | Prepare the October fee application. | $265.00 | 3.0 | $795.00 |
| 02/07/2016 | | | | |
| Murawski, Bryan | Prepared the October fee application. | $265.00 | 2.4 | $636.00 |
| Murawski, Bryan | Continue to prepare the October fee application. | $265.00 | 2.0 | $530.00 |
| 02/08/2016 | | | | |
| Murawski, Bryan | Prepare the November fee application. | $265.00 | 1.1 | $291.50 |
| 02/09/2016 | | | | |
| Murawski, Bryan | Prepare the November fee application. | $265.00 | 0.7 | $185.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**02/12/2016**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Begin review of January fee detail for monthly statement. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Prepare email to B. Murawski regarding detail needed to complete first draft of October fee statement. | $175.00 | 0.4 | $70.00 |

**02/13/2016**

| | | | | |
|---|---|---|---|---|
| Murawski, Bryan | Prepare the November fee application. | $265.00 | 0.9 | $238.50 |

**02/15/2016**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Prepare November fee detail exhibit for review by R. Young. | $175.00 | 2.3 | $402.50 |
| Gutierrez, Dalia | Prepare November fee detail exhibit for review by R. Young. | $175.00 | 2.4 | $420.00 |

**02/16/2016**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Review January fee detail in preparation for monthly statement. | $175.00 | 3.4 | $595.00 |
| Gutierrez, Dalia | Continue to review January fee detail in preparation for monthly statement. | $175.00 | 3.3 | $577.50 |

**02/17/2016**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Review January fee detail in preparation for monthly statement. | $175.00 | 3.1 | $542.50 |
| Gutierrez, Dalia | Continue to review January fee detail in preparation for monthly statement. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Work to review January fee detail in preparation for monthly statement. | $175.00 | 1.9 | $332.50 |

**02/21/2016**

| | | | | |
|---|---|---|---|---|
| Murawski, Bryan | Prepare the November fee application. | $265.00 | 3.3 | $874.50 |

**02/23/2016**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Review January fee detail for monthly fee statement. | $175.00 | 1.0 | $175.00 |

**02/24/2016**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Format January fee detail for monthly statement. | $175.00 | 4.0 | $700.00 |

**02/25/2016**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Format January fee detail in preparation for monthly statement. | $175.00 | 4.0 | $700.00 |

**02/28/2016**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Format January fee detail in preparation for monthly statement. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**02/29/2016**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Format January fee detail in preparation for monthly statement. | $175.00 | 1.5 | $262.50 |
| Gutierrez, Dalia | Continue to format January fee detail in preparation for monthly statement. | $175.00 | 3.5 | $612.50 |
| Gutierrez, Dalia | Format January fee detail in preparation for monthly statement. | $175.00 | 3.4 | $595.00 |

**03/02/2016**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Review January fee detail in preparation for monthly statement. | $175.00 | 4.1 | $717.50 |
| Gutierrez, Dalia | Continue to review January fee detail in preparation for monthly statement. | $175.00 | 3.9 | $682.50 |

**03/03/2016**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Review January fee detail in preparation for monthly statement.. | $175.00 | 3.2 | $560.00 |
| Gutierrez, Dalia | Continue to review January fee detail in preparation for monthly statement.. | $175.00 | 3.1 | $542.50 |
| Gutierrez, Dalia | Continue to review January fee detail in preparation for monthly statement.. | $175.00 | 1.7 | $297.50 |

**03/04/2016**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Review January fee detail for monthly statement. | $175.00 | 3.2 | $560.00 |
| Gutierrez, Dalia | Continue to review January fee detail for monthly statement. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Continue to review January fee detail for monthly statement. | $175.00 | 1.9 | $332.50 |

**03/08/2016**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Create exhibits for November monthly fee statement. | $175.00 | 2.8 | $490.00 |
| Gutierrez, Dalia | Prepare November monthly fee statement for review by R. Young, R. Stokx. | $175.00 | 1.5 | $262.50 |
| Gutierrez, Dalia | Update November monthly statement with feedback received from R. Young. | $175.00 | 1.9 | $332.50 |

**03/14/2016**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Create December fee exhibit for R. Young's review. | $175.00 | 3.4 | $595.00 |
| Gutierrez, Dalia | Finalize December fee exhibit for R. Young's review. | $175.00 | 1.5 | $262.50 |
| Murawski, Bryan | Prepare the December fee application. | $265.00 | 2.0 | $530.00 |

**03/15/2016**

| | | | | |
|---|---|---|---|---|
| Murawski, Bryan | Prepare the December fee application. | $265.00 | 1.5 | $397.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Preparation of Fee Applications** | | | | |
| 03/16/2016 | | | | |
| Gutierrez, Dalia | Continue to review January fee detail in preparation for monthly statement. | $175.00 | 3.0 | $525.00 |
| Gutierrez, Dalia | Format January fee detail in preparation for monthly statement. | $175.00 | 3.5 | $612.50 |
| Gutierrez, Dalia | Prepare first draft of October fee statement for review by R. Stokx, R. Young. | $175.00 | 3.5 | $612.50 |
| 03/18/2016 | | | | |
| Gutierrez, Dalia | Prepare draft of December monthly statement for review by R. Stokx, R. Young. | $175.00 | 2.9 | $507.50 |
| Murawski, Bryan | Prepare the December fee application. | $265.00 | 0.5 | $132.50 |
| 03/20/2016 | | | | |
| Gutierrez, Dalia | Complete review of January fee detail. | $175.00 | 4.0 | $700.00 |
| 03/21/2016 | | | | |
| Gutierrez, Dalia | Complete review of January fee detail for monthly statement. | $175.00 | 2.0 | $350.00 |
| Murawski, Bryan | Prepare the December fee application. | $265.00 | 0.1 | $26.50 |
| 03/22/2016 | | | | |
| Gutierrez, Dalia | Continue to prepare exhibits for fifth interim fee application. | $175.00 | 3.2 | $560.00 |
| Gutierrez, Dalia | Prepare exhibits for fifth interim fee application. | $175.00 | 3.4 | $595.00 |
| Murawski, Bryan | Prepare the January fee application. | $265.00 | 2.0 | $530.00 |
| 03/23/2016 | | | | |
| Gutierrez, Dalia | Prepare first draft of fifth interim fee application. | $175.00 | 3.0 | $525.00 |
| Gutierrez, Dalia | Review February fee detail in preparation for monthly statement. | $175.00 | 1.1 | $192.50 |
| Gutierrez, Dalia | Revise October monthly fee statement. | $175.00 | 0.5 | $87.50 |
| Gutierrez, Dalia | Revise December monthly fee statement. | $175.00 | 0.6 | $105.00 |
| Gutierrez, Dalia | Revise fifth interim fee application. | $175.00 | 0.4 | $70.00 |
| Gutierrez, Dalia | Revise November monthly fee statement. | $175.00 | 0.5 | $87.50 |
| 03/24/2016 | | | | |
| Gutierrez, Dalia | Review February fee detail in preparation for monthly statement. | $175.00 | 3.4 | $595.00 |
| 03/28/2016 | | | | |
| Murawski, Bryan | Prepare the January fee application. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Preparation of Fee Applications** | | | | |
| 03/29/2016 | | | | |
| Gutierrez, Dalia | Review February fee detail. | $175.00 | 4.0 | $700.00 |
| Gutierrez, Dalia | Continue to review February fee detail. | $175.00 | 4.0 | $700.00 |
| 04/01/2016 | | | | |
| Gutierrez, Dalia | Review February fee detail in preparation for monthly fee statement. | $175.00 | 2.7 | $472.50 |
| Gutierrez, Dalia | Continue to review February fee detail in preparation for monthly fee statement. | $175.00 | 2.7 | $472.50 |
| Gutierrez, Dalia | Continue to review February fee detail in preparation for monthly fee statement.. | $175.00 | 2.6 | $455.00 |
| Murawski, Bryan | Prepare the January fee application. | $265.00 | 1.5 | $397.50 |
| 04/04/2016 | | | | |
| Gutierrez, Dalia | Format February fee detail. | $175.00 | 6.1 | $1,067.50 |
| Murawski, Bryan | Prepare the January fee statement. | $265.00 | 0.2 | $53.00 |
| 04/06/2016 | | | | |
| Gutierrez, Dalia | Review February fee detail for monthly statement. | $175.00 | 2.1 | $367.50 |
| 04/07/2016 | | | | |
| Gutierrez, Dalia | Review February fee detail in preparation for monthly statement. | $175.00 | 3.4 | $595.00 |
| Gutierrez, Dalia | Continue to review February fee detail in preparation for monthly statement. | $175.00 | 3.3 | $577.50 |
| 04/08/2016 | | | | |
| Gutierrez, Dalia | Review February fee detail in preparation for monthly statement. | $175.00 | 3.3 | $577.50 |
| Gutierrez, Dalia | Continue to review February fee detail in preparation for monthly statement. | $175.00 | 3.4 | $595.00 |
| 04/11/2016 | | | | |
| Gutierrez, Dalia | Continue to format February fee detail in preparation for monthly fee statement | $175.00 | 3.4 | $595.00 |
| Gutierrez, Dalia | Format February fee detail in preparation for monthly fee statement. | $175.00 | 3.3 | $577.50 |
| Murawski, Bryan | Prepare the February fee application. | $265.00 | 2.0 | $530.00 |
| 04/12/2016 | | | | |
| Gutierrez, Dalia | Format February fee detail in preparation for monthly fee statement. | $175.00 | 4.0 | $700.00 |
| 04/13/2016 | | | | |
| Gutierrez, Dalia | Continue to format February fee detail in preparation for monthly statement. | $175.00 | 3.4 | $595.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**04/13/2016**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Continue to format February fee detail in preparation for monthly statement. | $175.00 | 1.9 | $332.50 |
| Gutierrez, Dalia | Format February fee detail in preparation for monthly statement. | $175.00 | 3.5 | $612.50 |

**04/15/2016**

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Review fee application requirements and timing in connection with the billing close out of 2014 and 2015. | $365.00 | 2.0 | $730.00 |

**04/18/2016**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Format February fee detail in preparation for monthly fee statement. | $175.00 | 5.0 | $875.00 |

**04/19/2016**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Format February fee detail for monthly statement. | $175.00 | 2.0 | $350.00 |
| Murawski, Bryan | Prepare the January fee application. | $265.00 | 1.8 | $477.00 |

**04/20/2016**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Complete final review of February fee detail for monthly statement. | $175.00 | 3.7 | $647.50 |
| Gutierrez, Dalia | Final review of February fee detail for monthly statement. | $175.00 | 3.6 | $630.00 |

**04/21/2016**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Prepare the February fee application. | $265.00 | 1.5 | $397.50 |

**04/24/2016**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review March fee detail in preparation for monthly fee statement. | $175.00 | 3.0 | $525.00 |

**04/25/2016**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review March fee detail in preparation for monthly fee statement. | $175.00 | 3.4 | $595.00 |
| Gutierrez, Dalia | Continue to review March fee detail in preparation for monthly fee statement. | $175.00 | 0.9 | $157.50 |
| Gutierrez, Dalia | Review March fee detail in preparation for monthly fee statement. | $175.00 | 3.6 | $630.00 |
| Murawski, Bryan | Prepare the January fee application. | $265.00 | 0.9 | $238.50 |

**04/26/2016**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Continue to format March fee detail in preparation for monthly statement. | $175.00 | 3.6 | $630.00 |
| Gutierrez, Dalia | Format March fee detail in preparation for monthly statement. | $175.00 | 3.4 | $595.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Preparation of Fee Applications*

04/27/2016

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Complete review of March fee detail in preparation for monthly statement. | $175.00 | 1.3 | $227.50 |
| Gutierrez, Dalia | Continue to format March fee detail in preparation for monthly statement. | $175.00 | 2.7 | $472.50 |
| Gutierrez, Dalia | Format March fee detail in preparation for monthly statement. | $175.00 | 3.3 | $577.50 |
| Murawski, Bryan | Prepared the January fee statement. | $265.00 | 0.3 | $79.50 |

04/29/2016

| | | | | |
|---|---|---|---|---|
| Murawski, Bryan | Prepare the March fee statement. | $265.00 | 0.8 | $212.00 |
| Subtotal for Preparation of Fee Applications: | | | 319.0 | $60,300.00 |
| Total | | | 17,137.3 | $4,289,619.50 |

| Adjustment | | | | |
|---|---|---|---|---|
| Less 50% Non-Working Travel Deduction | | | | ($21,139.00) |
| Adjustment Subtotal : | | | | ($21,139.00) |
| Total | | | 17,137.3 | $4,268,480.50 |

### Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Bihm, Christy | $720.00 | 0.5 | $360.00 |
| Blair, Kirk | $720.00 | 2.0 | $1,440.00 |
| Bradfield, Derek | $720.00 | 3.7 | $2,664.00 |
| Carr, Vickie | $720.00 | 6.5 | $4,680.00 |
| Craig, Valerie | $720.00 | 1.0 | $720.00 |
| Favor, Rick | $720.00 | 14.2 | $10,224.00 |
| Forrest, Jonathan | $720.00 | 1.4 | $1,008.00 |
| Halface, Dean | $720.00 | 2.8 | $2,016.00 |
| Hoffman, David | $720.00 | 1.0 | $720.00 |
| Hynes, John | $720.00 | 0.6 | $432.00 |
| Kilkenny, Tom | $720.00 | 22.8 | $16,416.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

### Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Kushner, Jonathan | $720.00 | 55.1 | $39,672.00 |
| Mitrovich, Lisa | $720.00 | 0.4 | $288.00 |
| Morrissey, Michael | $720.00 | 0.7 | $504.00 |
| Parker, Matt | $720.00 | 160.1 | $115,272.00 |
| Penico, Victor | $720.00 | 0.4 | $288.00 |
| Poindexter, Heath | $720.00 | 2.2 | $1,584.00 |
| Sasso, Anthony | $720.00 | 1.0 | $720.00 |
| Smith, Wyn | $720.00 | 2.3 | $1,656.00 |
| Stokx, Randy | $720.00 | 40.8 | $29,376.00 |
| Wahrman, Julie | $720.00 | 36.1 | $25,992.00 |
| Wegener, Steve | $720.00 | 0.8 | $576.00 |
| Alimchandani, Hero | $620.00 | 11.0 | $6,820.00 |
| Bowers, Rachel | $620.00 | 12.4 | $7,688.00 |
| Degnan, Jen | $620.00 | 1.5 | $930.00 |
| Handler, Benjamin | $620.00 | 29.9 | $18,538.00 |
| Hickl, Jeff | $620.00 | 13.8 | $8,556.00 |
| Horn, Dave | $620.00 | 6.0 | $3,720.00 |
| Krozek, Derek | $620.00 | 0.4 | $248.00 |
| Fuehrmeyer, Katie | $540.00 | 0.6 | $324.00 |
| Furry, Margaret | $540.00 | 33.1 | $17,874.00 |
| Morehead, David | $540.00 | 13.8 | $7,452.00 |
| Murawski, Bryan | $540.00 | 27.8 | $15,012.00 |
| Babanova, Maria | $425.00 | 6.2 | $2,635.00 |
| Butler, Mike | $425.00 | 82.2 | $34,935.00 |
| Coetzee, Rachelle | $425.00 | 7.1 | $3,017.50 |
| Salamon, David | $425.00 | 0.6 | $255.00 |
| Twigge, Daniel | $425.00 | 3.6 | $1,530.00 |
| Yadav, Devavrata | $425.00 | 3.5 | $1,487.50 |
| Becker, Paul | $365.00 | 2.8 | $1,022.00 |
| Benesh, Kay | $365.00 | 109.0 | $39,785.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# January 01, 2016 - April 30, 2016

### Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Biltz, Meredith | $365.00 | 2.8 | $1,022.00 |
| Binkley, Jeff | $365.00 | 0.8 | $292.00 |
| Blair, Kirk | $365.00 | 47.8 | $17,447.00 |
| Brandau, Patrick | $365.00 | 2.0 | $730.00 |
| Carr, Vickie | $365.00 | 43.9 | $16,023.50 |
| Cohen, Mark | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | $365.00 | 487.3 | $177,864.50 |
| DeHaas, Deb | $365.00 | 2.0 | $730.00 |
| Dunn, Phyllis | $365.00 | 10.3 | $3,759.50 |
| Ellsworth, Rick | $365.00 | 2.0 | $730.00 |
| Favor, Rick | $365.00 | 184.4 | $67,306.00 |
| Fisher, Mark | $365.00 | 1.5 | $547.50 |
| Himmelman, Matthew | $365.00 | 0.5 | $182.50 |
| Janiak, Stacy | $365.00 | 6.0 | $2,190.00 |
| Johnson, Michael | $365.00 | 93.0 | $33,945.00 |
| Johnston, Josh | $365.00 | 0.9 | $328.50 |
| Khandelwal, Vinyas | $365.00 | 46.9 | $17,118.50 |
| Kilkenny, Tom | $365.00 | 108.5 | $39,602.50 |
| Kushner, Jonathan | $365.00 | 0.5 | $182.50 |
| Lawrence, George | $365.00 | 1.0 | $365.00 |
| Mano, Patrice | $365.00 | 2.5 | $912.50 |
| Meads, Ivan | $365.00 | 11.5 | $4,197.50 |
| Miocic, Greg | $365.00 | 0.5 | $182.50 |
| Parker, Matt | $365.00 | 574.4 | $209,656.00 |
| Pleskac, Bryan | $365.00 | 5.2 | $1,898.00 |
| Poindexter, Heath | $365.00 | 163.7 | $59,750.50 |
| Porter, Stanley | $365.00 | 5.0 | $1,825.00 |
| Ryan, Jim | $365.00 | 23.4 | $8,541.00 |
| Sasso, Anthony | $365.00 | 73.1 | $26,681.50 |
| Slyh, John | $365.00 | 8.9 | $3,248.50 |

**EFH Corp**
**Deloitte & Touche LLP**
**Fees Sorted by Category for the Fee Period**
**January 01, 2016 - April 30, 2016**

**Recapitulation**

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Smith, Wyn | $365.00 | 2.1 | $766.50 |
| Stokx, Randy | $365.00 | 255.2 | $93,148.00 |
| Wahrman, Julie | $365.00 | 129.8 | $47,377.00 |
| Winger, Julie | $365.00 | 44.0 | $16,060.00 |
| Elliott, Randall | $350.00 | 11.4 | $3,990.00 |
| Grace, Kelsey | $350.00 | 1.3 | $455.00 |
| Koprivnik, Xander | $350.00 | 4.2 | $1,470.00 |
| Williams, Darryl | $350.00 | 3.0 | $1,050.00 |
| Bowers, Rachel | $290.00 | 576.6 | $167,214.00 |
| Carlson, Mike | $290.00 | 5.4 | $1,566.00 |
| Degnan, Jen | $290.00 | 2.0 | $580.00 |
| Dwivedi, Rajesh | $290.00 | 24.3 | $7,047.00 |
| Garner, Kristen | $290.00 | 3.5 | $1,015.00 |
| Garrison, Amy | $290.00 | 2.5 | $725.00 |
| Goldberg, Sarah | $290.00 | 4.0 | $1,160.00 |
| Handler, Benjamin | $290.00 | 6.8 | $1,972.00 |
| Hannagan, Peter | $290.00 | 5.6 | $1,624.00 |
| Hickl, Jeff | $290.00 | 198.8 | $57,652.00 |
| Horn, Dave | $290.00 | 12.4 | $3,596.00 |
| Kurey, Joseph | $290.00 | 3.6 | $1,044.00 |
| Lin, Martin | $290.00 | 1.0 | $290.00 |
| Moyers, Kevin | $290.00 | 1.0 | $290.00 |
| Parmar, Ashok | $290.00 | 5.0 | $1,450.00 |
| Singh, Amit | $290.00 | 26.4 | $7,656.00 |
| Thomas, Teresa | $290.00 | 2.5 | $725.00 |
| Alrich, Tom | $265.00 | 14.0 | $3,710.00 |
| Alvarado, Jason | $265.00 | 6.6 | $1,749.00 |
| Auyeung, Tungjun | $265.00 | 98.0 | $25,970.00 |
| Freeman, Mike | $265.00 | 627.9 | $166,393.50 |
| Harold, Matt | $265.00 | 2.9 | $768.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

### Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Janes, Robby | $265.00 | 1.0 | $265.00 |
| Kidd, Erin | $265.00 | 28.0 | $7,420.00 |
| Kowalk, Bennett | $265.00 | 411.4 | $109,021.00 |
| McCann, Ryan | $265.00 | 2.0 | $530.00 |
| McCumber, Aryn | $265.00 | 7.2 | $1,908.00 |
| Morehead, David | $265.00 | 766.5 | $203,122.50 |
| Murawski, Bryan | $265.00 | 691.9 | $183,353.50 |
| Nicholson, Greg | $265.00 | 1.5 | $397.50 |
| Phadke, Amolika | $265.00 | 3.4 | $901.00 |
| Regan, Katie | $265.00 | 4.5 | $1,192.50 |
| Reid, Alison | $265.00 | 1.0 | $265.00 |
| Salch, Ryan | $265.00 | 10.0 | $2,650.00 |
| Tangirala, Hershy | $265.00 | 24.4 | $6,466.00 |
| Tillman, Kyle | $265.00 | 30.9 | $8,188.50 |
| Vadlamudi, Ambrish | $265.00 | 3.0 | $795.00 |
| Varkey, Jamie | $265.00 | 1.8 | $477.00 |
| Zoltowski, Michelle | $265.00 | 11.0 | $2,915.00 |
| Athasniya, Aarti | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | $215.00 | 813.0 | $174,795.00 |
| Billa, Swapna | $215.00 | 7.0 | $1,505.00 |
| Blum, Brian | $215.00 | 31.2 | $6,708.00 |
| Brunson, Steve | $215.00 | 857.2 | $184,298.00 |
| Butler, Mike | $215.00 | 10.8 | $2,322.00 |
| Casey, Chris | $215.00 | 783.4 | $168,431.00 |
| Coetzee, Rachelle | $215.00 | 406.9 | $87,483.50 |
| Evetts, Erin | $215.00 | 84.4 | $18,146.00 |
| Godbole, Avinash | $215.00 | 2.0 | $430.00 |
| Henry, Diane | $215.00 | 752.2 | $161,723.00 |
| Kelly, Cathi | $215.00 | 1.0 | $215.00 |
| Reynolds, Matt | $215.00 | 47.0 | $10,105.00 |

**EFH Corp**
**Deloitte & Touche LLP**
**Fees Sorted by Category for the Fee Period**
**January 01, 2016 - April 30, 2016**

**Recapitulation**

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Richards, Lauren | $215.00 | 21.4 | $4,601.00 |
| Richards, Nick | $215.00 | 38.8 | $8,342.00 |
| Salamon, David | $215.00 | 2.1 | $451.50 |
| Schneider, Stephen | $215.00 | 132.4 | $28,466.00 |
| Shankar, Lalitha | $215.00 | 15.0 | $3,225.00 |
| Tucker, Jason | $215.00 | 26.0 | $5,590.00 |
| Twigge, Daniel | $215.00 | 607.8 | $130,677.00 |
| Wendel, Ashley | $215.00 | 10.1 | $2,171.50 |
| Yadav, Devavrata | $215.00 | 127.4 | $27,391.00 |
| Anant, Nimisha | $175.00 | 15.0 | $2,625.00 |
| Arora, Jasreen | $175.00 | 8.3 | $1,452.50 |
| Arora, Shriya | $175.00 | 5.0 | $875.00 |
| Banga, Anubhav | $175.00 | 46.0 | $8,050.00 |
| Baylis, Jessica | $175.00 | 8.6 | $1,505.00 |
| Benvenuti, Christina | $175.00 | 713.7 | $124,897.50 |
| Bhandari, Shalabh | $175.00 | 5.0 | $875.00 |
| Bhandoola, Kriti | $175.00 | 1.0 | $175.00 |
| Bhatia, Sarabjit | $175.00 | 0.7 | $122.50 |
| Boutwell, Ryan | $175.00 | 2.9 | $507.50 |
| Chawla, Samridhi | $175.00 | 0.2 | $35.00 |
| Chesser, Taylor | $175.00 | 516.0 | $90,300.00 |
| Chiste, Robby | $175.00 | 8.7 | $1,522.50 |
| Claytor, Kate | $175.00 | 34.4 | $6,020.00 |
| Danwani, Nikita | $175.00 | 26.0 | $4,550.00 |
| Din, Anisa | $175.00 | 284.7 | $49,822.50 |
| Elliott, Randall | $175.00 | 142.8 | $24,990.00 |
| Falkiewicz, Bradley | $175.00 | 16.5 | $2,887.50 |
| Foster, Danielle | $175.00 | 5.2 | $910.00 |
| Friedland, Eric | $175.00 | 77.3 | $13,527.50 |
| Grace, Kelsey | $175.00 | 231.5 | $40,512.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2016 - April 30, 2016

### Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Gupta, Anitya | $175.00 | 0.5 | $87.50 |
| Gutierrez, Dalia | $175.00 | 261.5 | $45,762.50 |
| Jain, Devanshi | $175.00 | 4.0 | $700.00 |
| Jain, Mahaveer | $175.00 | 3.0 | $525.00 |
| Koprivnik, Xander | $175.00 | 366.3 | $64,102.50 |
| Lirely, Loren | $175.00 | 552.1 | $96,617.50 |
| Malinak, Kae | $175.00 | 10.0 | $1,750.00 |
| Miceli, Addison | $175.00 | 37.4 | $6,545.00 |
| Modi, Kevin | $175.00 | 7.5 | $1,312.50 |
| Nasa, Srishti | $175.00 | 139.4 | $24,395.00 |
| O'Bar, Brandon | $175.00 | 102.5 | $17,937.50 |
| O'Donnell, Chris | $175.00 | 37.1 | $6,492.50 |
| Padhi, Pavitra | $175.00 | 2.0 | $350.00 |
| Pansari, Anubhav | $175.00 | 293.6 | $51,380.00 |
| Parsley, Jon | $175.00 | 57.7 | $10,097.50 |
| Persons, Hillary | $175.00 | 715.8 | $125,265.00 |
| Pothoulakis, Tony | $175.00 | 828.9 | $145,057.50 |
| Rashad P.M., Aatif Rashad | $175.00 | 4.5 | $787.50 |
| Rohl, Brian | $175.00 | 0.5 | $87.50 |
| Rosales, Josue | $175.00 | 18.5 | $3,237.50 |
| Sachdeva, Rahul | $175.00 | 12.5 | $2,187.50 |
| Saini, Sonali | $175.00 | 17.0 | $2,975.00 |
| Sciolino, Andrea | $175.00 | 1.4 | $245.00 |
| Sharma, Abhishek | $175.00 | 10.0 | $1,750.00 |
| Thomas, Dona | $175.00 | 7.0 | $1,225.00 |
| Thompson, Jennifer | $175.00 | 4.0 | $700.00 |
| Less 50% Non-Working Travel Deduction | | | ($21,139.00) |
| Total | | 17,137.3 | $4,268,480.50 |