**<u>Exhibit A</u>**

**K&L Gates Invoices**

# K&L GATES

**K&L GATES LLP**

1717 MAIN STREET, SUITE 2800

DALLAS, TX 75201

T  214.939.5500   F 214.939.5849   klgates.com

Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Energy Future Holdings Corp. | Invoice Date | : | May 19, 2016 |
| 1601 Bryan Street | Invoice Number | : | 3249824 |
| Dallas, TX  75201 | Services Through | : | April 30, 2016 |

---

**1204784.00003**    **2015 Commercial Property Tax**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 3,432.84 |
| **CURRENT INVOICE DUE** | **$** | **3,432.84** |

*Please send payment to:  K&L Gates, RCAC, 925 Fourth Avenue, Suite 2900, Seattle, Washington 98104-1158*
*Payment can also be made by wire to:  US Bank, Private Financial Services, 1420 5th Ave. Suite 2100,*
*Seattle, WA 98101, ABA Routing Number: 125000105, Account # 153557906580, SWIFT Code USBKUS44IMT*

# K&L GATES

Invoice # 3249824
1204784.00003
Page 2 of 2

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 04/04/16 | S. Megally | 1.10 | Additional work on ██████████ ██████████████ | 538.18 |
| 04/05/16 | W. L. LeDoux | 0.40 | Revise correspondence █ ████████████████ | 129.20 |
| 04/05/16 | S. Megally | 1.30 | Work sessions, including correspondence and calls with ██████████████ | 636.03 |
| 04/06/16 | S. Megally | 1.10 | Conferences and correspondence with █ | 538.18 |
| 04/08/16 | S. Megally | 0.60 | Call and correspondence with ████ | 293.55 |
| 04/12/16 | W. L. LeDoux | 0.80 | Discuss ████████ ██████; draft | 258.40 |
| 04/13/16 | W. L. LeDoux | 0.90 | Review ███████████; discuss ███████████ | 290.70 |
| 04/14/16 | S. Megally | 0.80 | Calls with ████████; related correspondence | 391.40 |
| 04/15/16 | W. L. LeDoux | 0.50 | Draft and finalize ████ | 161.50 |
| 04/15/16 | S. Megally | 0.40 | Correspondence with █████████ ███████ | 195.70 |
| | | | TOTAL FEES    7.90  hrs | $   3,432.84 |

## TIMEKEEPER SUMMARY

| | | | | | |
|------|------|------|------|------|------|
| W. L. LeDoux | 2.60 | hrs at | $ | 323.00 / hr | 839.80 |
| S. Megally | 5.30 | hrs at | $ | 489.25 / hr | 2,593.04 |
| | TOTAL FEES | | 7.90 | hrs | $   3,432.84 |

# K&L GATES

**K&L GATES LLP**
1717 MAIN STREET, SUITE 2800
DALLAS, TX 75201
T  214.939.5500   F 214.939.5849   klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Energy Future Holdings Corp. | Invoice Date | : | May 19, 2016 |
| 1601 Bryan Street | Invoice Number | : | 3249825 |
| Dallas, TX  75201 | Services Through | : | April 30, 2016 |

**1204784.00007**　███████████

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 146.78 |
| **CURRENT INVOICE DUE** | **$** | **146.78** |

*Please send payment to:  K&L Gates, RCAC, 925 Fourth Avenue, Suite 2900, Seattle, Washington 98104-1158*
*Payment can also be made by wire to:  US Bank, Private Financial Services, 1420 5th Ave. Suite 2100,*
*Seattle, WA 98101, ABA Routing Number: 125000105, Account # 153557906580, SWIFT Code USBKUS44IMT*

# K&L GATES

Invoice # 3249825
1204784.00007
Page 2 of 2

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 04/21/16 | S. Megally | 0.30 | Conference with ███████; follow-up relating to ███████ ████████ | 146.78 |
| | | | TOTAL FEES    0.30  hrs | $    146.78 |

## TIMEKEEPER SUMMARY

| | | | |
|---|---|---|---|
| S. Megally | 0.30  hrs at  $    489.25  / hr | | 146.78 |
| | TOTAL FEES    0.30  hrs | $ | 146.78 |

# K&L GATES

**K&L GATES LLP**

1717 MAIN STREET, SUITE 2800
DALLAS, TX 75201
T  214.939.5500   F 214.939.5849   klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Energy Future Holdings Corp. | Invoice Date | : | May 19, 2016 |
| 1601 Bryan Street | Invoice Number | : | 3249822 |
| Dallas, TX  75201 | Services Through | : | April 30, 2016 |

---

**1204784.00002    2015 Property Tax Disputes**

## <u>INVOICE SUMMARY</u>

| | |
|---|---|
| Fees | $   194,657.13 |
| Disbursements and Other Charges | $     5,896.64 |
| **CURRENT INVOICE DUE** | **$   200,553.77** |

*Please send payment to:  K&L Gates, RCAC, 925 Fourth Avenue, Suite 2900, Seattle, Washington 98104-1158*
*Payment can also be made by wire to:  US Bank, Private Financial Services, 1420 5th Ave. Suite 2100,*
*Seattle, WA 98101, ABA Routing Number: 125000105, Account # 153557906580, SWIFT Code USBKUS44IMT*

# K&L GATES

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 04/01/16 | D. K. Cowens | 3.20 | Draft and research | 820.80 |
| 04/01/16 | K.M. Fiesta | 0.30 | Attend to ... in preparation for attorney review | 111.15 |
| 04/01/16 | W. L. LeDoux | 3.70 | Review | 1,195.10 |
| 04/01/16 | S. Megally | 1.90 | Follow-up on | 929.58 |
| 04/01/16 | A. Russell | 5.20 | ; review and edit ; review ; review and analyze ; email | 2,889.90 |
| 04/01/16 | S. M. Tepp | 0.30 | Receive and review | 75.53 |
| 04/03/16 | C. Hutchinson | 2.20 | Review | 1,598.85 |
| 04/04/16 | D. K. Cowens | 4.20 | Draft | 1,077.30 |
| 04/04/16 | K.M. Fiesta | 0.90 | Confer with W. LeDoux regarding prepare ; revise | 333.45 |
| 04/04/16 | T. M. Gracey | 1.80 | Analyze and organize | 299.25 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | ███████ organize ███████ compile ███ in preparation for review by W. Ledoux | |
| 04/04/16 | C. Hutchinson | 4.80 | Review ████; review ████ | 3,488.40 |
| 04/04/16 | W. L. LeDoux | 2.90 | Review ████ | 936.70 |
| 04/04/16 | W. L. LeDoux | 0.80 | Review and analyze ████ | 258.40 |
| 04/04/16 | S. Megally | 1.60 | Work session ████ | 782.80 |
| 04/04/16 | A. Russell | 6.40 | Extensive review of ████; review ████; review ████ | 3,556.80 |
| 04/04/16 | B. D. Ryynanen | 1.00 | Review ████ | 256.50 |
| 04/04/16 | S. M. Tepp | 0.50 | Receive and review ████ | 125.88 |

K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | ██████████████ update ███ | |
| | | | ████ ; update ███ | |
| 04/05/16 | D. K. Cowens | 8.00 | Draft ██████ meeting with C. Ohlenforst, A. Russell, S. Megally, W. Ledoux | 2,052.00 |
| 04/05/16 | T. M. Gracey | 2.10 | ████████████ | 349.13 |
| | | | ██████ perform ███ | |
| | | | perform ████████ | |
| | | | ; analyze and organize ███ | |
| 04/05/16 | C. Hutchinson | 2.50 | Review ████ | 1,816.88 |
| 04/05/16 | W. L. LeDoux | 0.50 | ████ review ██ | 161.50 |
| 04/05/16 | W. L. LeDoux | 1.80 | Review ████ | 581.40 |
| 04/05/16 | S. Megally | 1.90 | Work sessions ███ | 929.58 |
| 04/05/16 | C. Ohlenforst | 1.50 | Telephone conference with ██ | 1,132.88 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 04/05/16 | A. Russell | 6.80 | ; work on ██████ Detailed review of ██████ | 3,779.10 |
| 04/06/16 | D. K. Cowens | 6.00 | call with ██████, review ██████ review emails regarding ██████ Draft ██████ discussions with A. Russell and W. Ledoux | 1,539.00 |
| 04/06/16 | C. Hutchinson | 4.00 | Review ██████ | 2,907.00 |
| 04/06/16 | W. L. LeDoux | 3.80 | Draft and revise ██████ | 1,227.40 |
| 04/06/16 | W. L. LeDoux | 0.30 | Respond ██████ | 96.90 |
| 04/06/16 | W. L. LeDoux | 1.50 | Revise ██████ | 484.50 |
| 04/06/16 | S. Megally | 2.90 | Work sessions ██████ | 1,418.83 |
| 04/06/16 | C. Ohlenforst | 1.90 | Comment on ██████ ; strategy ██████ | 1,434.98 |
| 04/06/16 | A. Russell | 3.80 | Call with ██████, revise ██████ emails | 2,111.85 |

# K&L GATES

Invoice # 3249822
1204784.00002
Page 6 of 22

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | regarding | |
| 04/06/16 | S. M. Tepp | 0.20 | Receive and review | 50.35 |
| 04/07/16 | D. K. Cowens | 7.40 | Draft | 1,898.10 |
| 04/07/16 | T. M. Gracey | 1.10 | ; analyze, organize organize perform | 182.88 |
| 04/07/16 | C. Hutchinson | 3.20 | Review | 2,325.60 |
| 04/07/16 | W. L. LeDoux | 4.30 | Draft and revise | 1,388.90 |
| 04/07/16 | W. L. LeDoux | 3.80 | Review and analyze | 1,227.40 |
| 04/07/16 | S. Megally | 3.10 | Work on | 1,516.68 |
| 04/07/16 | C. Ohlenforst | 1.80 | conference with C. Hutchinson regarding | 1,359.45 |
| 04/07/16 | A. Russell | 7.30 | Extensive review and analysis of , numerous emails and discussions with , review | 4,056.98 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | ▓▓▓▓▓ , review ▓▓▓▓ edit and review ▓▓▓▓ | |
| 04/08/16 | D. K. Cowens | 8.80 | Draft ▓▓▓ meeting with A. Russell, C. Ohlenforst, W. Ledoux | 2,257.20 |
| 04/08/16 | K.M. Fiesta | 0.40 | Confer with W. LeDoux | 148.20 |
| 04/08/16 | T. M. Gracey | 0.40 | ▓▓▓▓▓▓ ; analyze, organize and edit ▓▓▓▓ | 66.50 |
| 04/08/16 | C. Hutchinson | 2.00 | Research ▓▓▓ | 1,453.50 |
| 04/08/16 | W. L. LeDoux | 1.50 | Meeting with ▓▓▓ | 484.50 |
| 04/08/16 | W. L. LeDoux | 8.30 | Draft and revise ▓▓▓ | 2,680.90 |
| 04/08/16 | S. Megally | 2.70 | ▓▓▓▓ | 1,320.98 |
| 04/08/16 | C. Ohlenforst | 1.50 | Conference with ▓▓▓ draft ▓▓▓ ; analyze ▓▓▓ | 1,132.88 |
| 04/08/16 | A. Russell | 7.60 | Extensive review and edits ▓▓▓ revise and edit ▓▓▓ coordinate review ▓▓▓ | 4,223.70 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | ; emails regarding █████ | |
| 04/11/16 | D. K. Cowens | 7.00 | Preparing █████ | 1,795.50 |
| 04/11/16 | D. K. Cowens | 0.10 | Discussing █████ | 25.65 |
| 04/11/16 | D. K. Cowens | 0.50 | Preparing █████ | 128.25 |
| 04/11/16 | K.M. Fiesta | 0.60 | Address █████ | 222.30 |
| 04/11/16 | C. Hutchinson | 2.00 | Research █████ | 1,453.50 |
| 04/11/16 | W. L. LeDoux | 4.80 | Revise █████ | 1,550.40 |
| 04/11/16 | W. L. LeDoux | 0.40 | Discuss █████ | 129.20 |
| 04/11/16 | S. Megally | 2.80 | Additional █████ | 1,369.90 |
| 04/11/16 | C. Ohlenforst | 1.20 | Work sessions █████ ; emails, █████ review | 906.30 |
| 04/11/16 | A. Russell | 8.60 | Extensive review █████ emails and calls with █████ ; revise █████ ; emails with █████ | 4,779.45 |
| 04/11/16 | S. M. Tepp | 2.00 | █████ Conferences with W. LeDoux and A. Russell regarding █████ | 503.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | telephone conference with █████ ████████ ██████ receive and review ██████ | |
| | | | telephone conference with █████ ████████ ██████████ ; ███████████ ; review ████ and conference call with ████ | |
| 04/12/16 | J. M. Connor | 0.80 | Analyze, organize ███████████████████ | 205.20 |
| 04/12/16 | D. K. Cowens | 2.20 | Prepare ████████ | 564.30 |
| 04/12/16 | D. K. Cowens | 1.70 | Prepare ████████ | 436.05 |
| 04/12/16 | K.M. Fiesta | 0.40 | Address █████████ ; confer with W. LeDoux regarding ██████ | 148.20 |
| 04/12/16 | C. Hutchinson | 1.70 | Strategy ██████ | 1,235.48 |
| 04/12/16 | W. L. LeDoux | 5.40 | Review ████ | 1,744.20 |
| 04/12/16 | S. Megally | 2.30 | Work sessions ███████████ | 1,125.28 |
| 04/12/16 | M. Musambachime | 1.50 | Analyze, organize and prepare ████████ | 484.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 04/12/16 | C. Ohlenforst | 1.20 | Review and analysis █████████ | 906.30 |
| 04/12/16 | A. Russell | 4.50 | Review ████████ ████████ █ ; coordinate ███████████████ ███████████ | 2,500.88 |
| 04/12/16 | S. M. Tepp | 4.00 | ██████████ Review and ███████ conference with W. LeDoux regarding ██████ ; prepare ██████████████ ███████████ | 1,007.00 |
| 04/13/16 | D. K. Cowens | 2.70 | Review ████████████ | 692.55 |
| 04/13/16 | D. K. Cowens | 0.70 | ██████████ meeting with C. Ohlenforst, A. Russell, C. Hutchinson, S. Megally, and W. Ledoux | 179.55 |
| 04/13/16 | D. K. Cowens | 0.50 | Prepare ████████████ | 128.25 |
| 04/13/16 | D. K. Cowens | 2.50 | Prepare ██████████████ | 641.25 |
| 04/13/16 | K.M. Fiesta | 0.70 | Address ██████████████ ██████████ | 259.35 |
| 04/13/16 | T. M. Gracey | 2.80 | Conference with W. LeDoux with regards to ████████████ analyze, organize █████████ | 465.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | | |
| | | | ; perform | |
| | | | organize | |
| | | | ; perform | |
| | | | ; | |
| | | | ; analyze, organize | |
| | | | | |
| | | | | |
| 04/13/16 | C. Hutchinson | 2.50 | Review    ; meeting with | 1,816.88 |
| 04/13/16 | W. L. LeDoux | 6.10 | Review | 1,970.30 |
| 04/13/16 | W. L. LeDoux | 0.30 | Discuss | 96.90 |
| 04/13/16 | W. L. LeDoux | 0.40 | Update and revise | 129.20 |
| 04/13/16 | W. L. LeDoux | 0.80 | Prepare | 258.40 |
| 04/13/16 | S. Megally | 3.60 | Work sessions | 1,761.30 |
| 04/13/16 | C. Ohlenforst | 2.30 | Strategy | 1,737.08 |



# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 04/13/16 | A. Russell | 7.70 | update ; execute ; review meeting regarding ; review email ; review , review research | 4,279.28 |
| 04/13/16 | S. A. Smith | 0.40 | Establish | 89.30 |
| 04/13/16 | S. M. Tepp | 1.20 | Conference with W. LeDoux regarding review draft ; receive update | 302.10 |
| 04/14/16 | D. K. Cowens | 6.60 | Prepare ; meeting with S. Megally and W. LEdoux | 1,692.90 |
| 04/14/16 | K.M. Fiesta | 0.40 | Address | 148.20 |
| 04/14/16 | C. Hutchinson | 1.50 | Review | 1,090.13 |
| 04/14/16 | W. L. LeDoux | 6.50 | Revised | 2,099.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 04/14/16 | W. L. LeDoux | 1.40 | Review and analyze | 452.20 |
| 04/14/16 | W. L. LeDoux | 1.20 | Research | 387.60 |
| 04/14/16 | S. Megally | 3.90 | Work session | 1,908.08 |
| 04/14/16 | C. Ohlenforst | 2.70 | review analysis | 2,039.18 |
| 04/14/16 | S. M. Tepp | 0.60 | Conference and emails with W. LeDoux regarding ; revise | 151.05 |
| 04/15/16 | D. K. Cowens | 6.20 | Prepare | 1,590.30 |
| 04/15/16 | K.M. Fiesta | 0.10 | Address | 37.05 |
| 04/15/16 | T. M. Gracey | 1.20 | Analyze, organize ; perform organize ; perform | 199.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 04/15/16 | C. Hutchinson | 1.50 | Research ████████████ | 1,090.13 |
| 04/15/16 | W. L. LeDoux | 0.80 | Call with ████████████ | 258.40 |
| 04/15/16 | W. L. LeDoux | 4.00 | Revise ██████████████ | 1,292.00 |
| 04/15/16 | S. Megally | 4.20 | Discover █████████████ | 2,054.85 |
| 04/15/16 | C. Ohlenforst | 1.30 | Conference with ████████ ██████████████ and review | 981.83 |
| 04/15/16 | A. Russell | 3.80 | ████████████ call; review ███████████; call and conference session with ████████████ review | 2,111.85 |
| 04/15/16 | S. M. Tepp | 2.50 | Exchange emails with W. LeDoux regarding ████████; telephone conferences with ████████████████████████; conferences W. LeDoux and S. Megally regarding █████████; draft ████████████ | 629.38 |
| 04/17/16 | D. K. Cowens | 3.60 | Prepare ████████████ | 923.40 |
| 04/17/16 | T. M. Gracey | 0.60 | ████████████ | 99.75 |
| | | | Analyze, organize ████████████ | |
| 04/18/16 | D. K. Cowens | 2.70 | Review ████████████ | 692.55 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 04/18/16 | D. K. Cowens | 1.40 | Prepare | 359.10 |
| 04/18/16 | T. M. Gracey | 1.20 | Analyze, organize ; perform organize and perform | 199.50 |
| 04/18/16 | C. Hutchinson | 2.50 | Research | 1,816.88 |
| 04/18/16 | W. L. LeDoux | 0.50 | Review | 161.50 |
| 04/19/16 | D. K. Cowens | 4.10 | Review | 1,051.65 |
| 04/19/16 | C. Hutchinson | 2.40 | Planning regarding | 1,744.20 |
| 04/20/16 | D. K. Cowens | 5.50 | Review | 1,410.75 |
| 04/20/16 | K.M. Fiesta | 0.30 | Coordinate with | 111.15 |
| 04/20/16 | T. M. Gracey | 0.10 | Strategize with W. LeDoux with regards to | 16.63 |
| 04/20/16 | T. M. Gracey | 1.60 | | 266.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | organize and | |
| | | | perform | |
| 04/20/16 | W. L. LeDoux | 4.10 | Review | 1,324.30 |
| 04/20/16 | S. M. Tepp | 2.00 | Conferences and emails with W. LeDoux regarding review ; prepare telephone conference and emails with | 503.50 |
| 04/21/16 | D. K. Cowens | 0.40 | Prepare | 102.60 |
| 04/21/16 | D. K. Cowens | 2.30 | Draft | 589.95 |
| 04/21/16 | W. L. LeDoux | 2.40 | Research and analyze | 775.20 |
| 04/21/16 | W. L. LeDoux | 0.60 | Manage | 193.80 |
| 04/21/16 | S. Megally | 1.40 | Work on | 684.95 |
| 04/21/16 | C. Ohlenforst | 0.90 | Analysis regarding | 679.73 |
| 04/21/16 | A. Russell | 2.70 | Numerous issues relating to ; emails regarding | 1,500.53 |
| 04/21/16 | S. M. Tepp | 0.60 | Conference and emails with W. | 151.05 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | LeDoux regarding ███████; exchange emails with ███ brief review of █████ | |
| 04/22/16 | M. Belanger | 0.90 | Create ████████ | 166.73 |
| 04/22/16 | D. K. Cowens | 3.00 | Prepare ████ | 769.50 |
| 04/22/16 | L. A. Diersen | 1.80 | ████████ per the request of W. LeDoux for ███ | 333.45 |
| 04/22/16 | K.M. Fiesta | 0.50 | Coordinate/oversee ████ | 185.25 |
| 04/22/16 | T. M. Gracey | 6.60 | ████████ at the request of W. LeDoux █████ | 1,097.25 |
| 04/22/16 | T. M. Gracey | 1.10 | REVIEW ████ updated ████ analyze, organize ████ | 182.88 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | ; organize and ███ ███ ███ perform ███ | |
| 04/22/16 | C. Hutchinson | 1.30 | Conference regarding ███ | 944.78 |
| 04/22/16 | W. L. LeDoux | 12.10 | Review and finalize ███ | 3,908.30 |
| 04/22/16 | W. L. LeDoux | 0.70 | Review ███ | 226.10 |
| 04/22/16 | S. Megally | 1.60 | Attention to ███ | 782.80 |
| 04/22/16 | C. Ohlenforst | 1.90 | Telephone conference with ███ emails with ███ ; review ███ conference with W. LeDoux regarding ███ review ███ | 1,434.98 |
| 04/22/16 | C. Ohlenforst | 0.70 | Review ███ conference with W. LeDoux regarding ███ | 528.68 |
| 04/22/16 | A. Russell | 7.20 | ███ strategy and conference with ███ , email ███ ; review ███ , review ███ , email ███ | 4,001.40 |
| 04/22/16 | S. M. Tepp | 0.30 | Receive and review ███ | 75.53 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 04/23/16 | W. L. LeDoux | 1.40 | Finalize | 452.20 |
| 04/25/16 | D. K. Cowens | 3.40 | Draft and revise ; prepare | 872.10 |
| 04/25/16 | W. L. LeDoux | 3.30 | Review and analyze | 1,065.90 |
| 04/25/16 | W. L. LeDoux | 0.50 | Manage | 161.50 |
| 04/25/16 | S. Megally | 1.90 | Work session | 929.58 |
| 04/25/16 | C. Ohlenforst | 0.40 | Edit | 302.10 |
| 04/25/16 | A. Russell | 1.30 | | 722.48 |
| 04/26/16 | D. K. Cowens | 0.40 | Prepare | 102.60 |
| 04/26/16 | D. K. Cowens | 8.40 | Draft prepare | 2,154.60 |
| 04/26/16 | T. M. Gracey | 0.50 | Strategize with W. LeDoux with regards to | 83.13 |
| 04/26/16 | C. Hutchinson | 2.00 | Review | 1,453.50 |
| 04/26/16 | W. L. LeDoux | 2.80 | Review | 904.40 |
| 04/26/16 | W. L. LeDoux | 0.60 | Review and revis | 193.80 |
| 04/26/16 | S. Megally | 1.30 | | 636.03 |
| 04/26/16 | C. Ohlenforst | 1.60 | Conference with C. Hutchinson regarding ; finalize conference with W. LeDoux and emails | 1,208.40 |
| 04/26/16 | S. M. Tepp | 0.40 | Conference and emails with D. Cowens regarding | 100.70 |

K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | ; prepare | |
| | | | ; update | |
| 04/27/16 | D. K. Cowens | 1.50 | Prepare | 384.75 |
| 04/27/16 | T. M. Gracey | 3.10 | | 515.38 |
| | | | at the request of W. LeDoux for | |
| 04/27/16 | T. M. Gracey | 0.60 | Strategize with W. LeDoux with regarding | 99.75 |
| 04/27/16 | C. Hutchinson | 1.50 | Review | 1,090.13 |
| 04/27/16 | W. L. LeDoux | 1.70 | Manage | 549.10 |
| 04/27/16 | C. Ohlenforst | 1.30 | Analysis regarding | 981.83 |
| 04/27/16 | A. Russell | 1.90 | Emails relating to ; emails relating to ; review | 1,055.93 |
| 04/28/16 | D. K. Cowens | 2.30 | Prepare | 589.95 |
| 04/28/16 | D. K. Cowens | 1.10 | Meeting with C. Ohlenforst, A. Russell, C. Hutchenson, S. Megally, and W. Ledoux regarding | 282.15 |
| 04/28/16 | T. M. Gracey | 1.60 | at the request of W. LeDoux for | 266.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | strategize with W. LeDoux with regards to ██████ | |
| 04/28/16 | C. Hutchinson | 2.00 | Review ██████ | 1,453.50 |
| 04/28/16 | W. L. LeDoux | 1.60 | Manage and finalize ██████ | 516.80 |
| 04/28/16 | S. Megally | 1.80 | Focus on ██████ | 880.65 |
| 04/28/16 | C. Ohlenforst | 1.90 | Telephone conference with ██████ ; work on ██████ | 1,434.98 |
| 04/28/16 | A. Russell | 4.60 | Extensive case strategy on ██████ prepare for meeting with ██████ | 2,556.45 |
| 04/28/16 | K. R. Slavik | 0.70 | Perform analysis of ██████ | 59.85 |
| 04/29/16 | D. K. Cowens | 0.50 | Prepare ██████ | 128.25 |
| 04/29/16 | C. Hutchinson | 5.00 | Attention to ██████ | 3,633.75 |
| 04/29/16 | W. L. LeDoux | 1.70 | Review ██████ ; discuss ██████ | 549.10 |
| 04/29/16 | S. Megally | 1.40 | Work session ██████ | 684.95 |
| 04/29/16 | C. Ohlenforst | 1.50 | Telephone conference with ██████ ; work on ██████ | 1,132.88 |
| 04/29/16 | A. Russell | 6.00 | Extensive preparation for ██████ | 3,334.50 |
| 04/30/16 | C. Hutchinson | 6.00 | Review ██████ | 4,360.50 |
| | TOTAL FEES | 462.80 hrs | | $ 194,657.13 |

# K&L GATES

## TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| M. Belanger | 0.90 | hrs at | $ | 185.25 / hr | 166.73 |
| J. M. Connor | 0.80 | hrs at | $ | 256.50 / hr | 205.20 |
| D. K. Cowens | 108.90 | hrs at | $ | 256.50 / hr | 27,932.85 |
| L. A. Diersen | 1.80 | hrs at | $ | 185.25 / hr | 333.45 |
| K.M. Fiesta | 4.60 | hrs at | $ | 370.50 / hr | 1,704.30 |
| T. M. Gracey | 26.40 | hrs at | $ | 166.25 / hr | 4,389.03 |
| C. Hutchinson | 50.60 | hrs at | $ | 726.75 / hr | 36,773.59 |
| W. L. LeDoux | 99.30 | hrs at | $ | 323.00 / hr | 32,073.90 |
| S. Megally | 40.30 | hrs at | $ | 489.25 / hr | 19,716.82 |
| M. Musambachime | 1.50 | hrs at | $ | 323.00 / hr | 484.50 |
| C. Ohlenforst | 25.60 | hrs at | $ | 755.25 / hr | 19,334.46 |
| A. Russell | 85.40 | hrs at | $ | 555.75 / hr | 47,461.08 |
| B. D. Ryynanen | 1.00 | hrs at | $ | 256.50 / hr | 256.50 |
| K. R. Slavik | 0.70 | hrs at | $ | 85.50 / hr | 59.85 |
| S. A. Smith | 0.40 | hrs at | $ | 223.25 / hr | 89.30 |
| S. M. Tepp | 14.60 | hrs at | $ | 251.75 / hr | 3,675.57 |
| | TOTAL FEES | | 462.80 hrs | | $ 194,657.13 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| Filing Fees | 11.12 |
| Litigation Support Charges | 577.36 |
| Other | 1,055.44 |
| Westlaw Research | 4,252.72 |
| DISBURSEMENTS & OTHER CHARGES | $ 5,896.64 |

# K&L GATES

**K&L GATES LLP**

1717 MAIN STREET, SUITE 2800

DALLAS, TX 75201

T  214.939.5500   F 214.939.5849   klgates.com

Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Energy Future Holdings Corp. | Invoice Date | : | May 6, 2016 |
| 1601 Bryan Street | Invoice Number | : | 3245242 |
| Dallas, TX  75201 | Services Through | : | April 30, 2016 |

---

**1204784.00002    2015 Property Tax Disputes**

## INVOICE SUMMARY

| | |
|---|---|
| Disbursements and Other Charges | $    17,849.60 |
| **CURRENT INVOICE DUE** | **$    17,849.60** |

*Please send payment to:  K&L Gates, RCAC, 925 Fourth Avenue, Suite 2900, Seattle, Washington 98104-1158*
*Payment can also be made by wire to:  US Bank, Private Financial Services, 1420 5th Ave. Suite 2100,*
*Seattle, WA 98101, ABA Routing Number: 125000105, Account # 153557906580, SWIFT Code USBKUS44IMT*

# K&L GATES

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| Copying Expense (Outside Off.) | 17,849.60 |
| DISBURSEMENTS & OTHER CHARGES | $ 17,849.60 |

# K&L GATES

**K&L GATES LLP**

1717 MAIN STREET, SUITE 2800

DALLAS, TX 75201

T 214.939.5500   F 214.939.5849   klgates.com

Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Energy Future Holdings Corp. | Invoice Date | : | June 17, 2016 |
| 1601 Bryan Street | Invoice Number | : | 3260751 |
| Dallas, TX 75201 | Services Through | : | May 31, 2016 |

**1204784.00003    2015 Commercial Property Tax**

## <u>INVOICE SUMMARY</u>

| | | |
|---|---|---|
| Fees | $ | 8,259.79 |
| **CURRENT INVOICE DUE** | **$** | **8,259.79** |

*Please send payment to: K&L Gates, RCAC, 925 Fourth Avenue, Suite 2900, Seattle, Washington 98104-1158*
*Payment can also be made by wire to: US Bank, Private Financial Services, 1420 5th Ave. Suite 2100,*
*Seattle, WA 98101, ABA Routing Number: 125000105, Account # 153557906580, SWIFT Code USBKUS44IMT*

# K&L GATES

### FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/02/16 | W. L. LeDoux | 0.20 | Review | 64.60 |
| 05/02/16 | S. Megally | 1.00 | Correspondence with and call to | 489.25 |
| 05/02/16 | S. M. Tepp | 0.80 | Conference and emails with W. LeDoux regarding | 201.40 |
| 05/03/16 | S. Megally | 0.80 | Work sessions and correspondence relating to | 391.40 |
| 05/10/16 | D. K. Cowens | 1.40 | Draft | 359.10 |
| 05/10/16 | W. L. LeDoux | 0.40 | Revise | 129.20 |
| 05/11/16 | S. Megally | 0.60 | Review | 293.55 |
| 05/12/16 | D. K. Cowens | 0.30 | Prepare | 76.95 |
| 05/12/16 | W. L. LeDoux | 0.40 | Revise | 129.20 |
| 05/12/16 | S. Megally | 1.10 | Analysis relating to | 538.18 |
| 05/13/16 | W. L. LeDoux | 0.80 | Prepare | 258.40 |
| 05/13/16 | S. Megally | 1.10 | work on | 538.18 |
| 05/17/16 | W. L. LeDoux | 0.20 | Review | 64.60 |
| 05/17/16 | S. Megally | 2.80 | Correspondence and conference with ; review and revise | 1,369.90 |
| 05/18/16 | W. L. LeDoux | 0.30 | Discuss | 96.90 |
| 05/18/16 | S. Megally | 1.30 | Finalize | 636.03 |
| 05/18/16 | S. M. Tepp | 0.80 | Conference and exchange emails with W. LeDoux regarding | 201.40 |
| 05/20/16 | W. L. LeDoux | 1.10 | Finalize | 355.30 |
| 05/20/16 | S. Megally | 1.60 | Finalize | 782.80 |
| 05/20/16 | S. M. Tepp | 1.00 | Conference with W. LeDoux | 251.75 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | regarding █████ ███████ compile ███████ ██████ ███ assist W. LeDoux with ████████ ███████ receive █████ █████████ receive ██████ ██████ ████; compile documents and respond to █████ | |
| 05/26/16 | S. Megally | 1.20 | Review materials relating to ██████████████ | 587.10 |
| 05/31/16 | S. Megally | 0.60 | Work sessions ████████████ | 293.55 |
| 05/31/16 | C. Ohlenforst | 0.20 | Follow-up with S. Megally regarding ████████████ | 151.05 |
| | | TOTAL FEES | 20.00  hrs | $    8,259.79 |

## TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| D. K. Cowens | 1.70  hrs at | $ | 256.50  / hr | 436.05 |
| W. L. LeDoux | 3.40  hrs at | $ | 323.00  / hr | 1,098.20 |
| S. Megally | 12.10  hrs at | $ | 489.25  / hr | 5,919.94 |
| C. Ohlenforst | 0.20  hrs at | $ | 755.25  / hr | 151.05 |
| S. M. Tepp | 2.60  hrs at | $ | 251.75  / hr | 654.55 |
| | TOTAL FEES | 20.00  hrs | $ | 8,259.79 |



# K&L GATES

**K&L GATES LLP**
1717 MAIN STREET, SUITE 2800
DALLAS, TX 75201
T  214.939.5500   F 214.939.5849   klgates.com
Tax ID No. 25 0921018

Energy Future Holdings Corp.        Invoice Date        :  June 17, 2016
1601 Bryan Street                   Invoice Number      :  3260749
Dallas, TX  75201                   Services Through    :  May 31, 2016

---

**1204784.00002    2015 Property Tax Disputes**

## <u>INVOICE SUMMARY</u>

| | |
|---|---|
| Fees | $   276,337.68 |
| Disbursements and Other Charges | $      9,632.40 |
| **CURRENT INVOICE DUE** | **$   285,970.08** |

*Please send payment to:  K&L Gates, RCAC, 925 Fourth Avenue, Suite 2900, Seattle, Washington 98104-1158*
*Payment can also be made by wire to:  US Bank, Private Financial Services, 1420 5th Ave. Suite 2100,*
*Seattle, WA 98101, ABA Routing Number: 125000105, Account # 153557906580, SWIFT Code USBKUS44IMT*

# K&L GATES

**FEES**

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 05/01/16 | C. Ohlenforst | 1.70 | Analysis regarding ███████ | 1,283.93 |
| 05/02/16 | D. K. Cowens | 1.50 | Prepare for hearing ██████ ███████████ | 384.75 |
| 05/02/16 | C. Hutchinson | 7.50 | Prepare for/attend meeting with EFH team ████████ | 5,450.63 |
| 05/02/16 | W. L. LeDoux | 8.60 | Preparation for meeting with client regarding ████████ ██████ ; meeting with client regarding ██████████████ ; review ████████████ trial record and exhibits | 2,777.80 |
| 05/02/16 | S. Megally | 2.10 | Work on ███████████ , discovery issues, and related tasks ███████████████ █ | 1,027.43 |
| 05/02/16 | C. Ohlenforst | 7.20 | Meeting with ███████████ EFH; review potential issues for ████████ | 5,437.80 |
| 05/02/16 | A. Russell | 8.30 | Prepare for and attend meeting with client regarding ███████████ | 4,612.73 |
| 05/02/16 | S. M. Tepp | 1.00 | Emails with W. LeDoux regarding deadlines ███████████ conference and emails with W. LeDoux regarding ███████████ ; emails with C. Ohlenforst and W. LeDoux regarding ███████████ | 251.75 |
| 05/03/16 | D. K. Cowens | 1.20 | Review documents ██ | 307.80 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/03/16 | D. K. Cowens | 6.00 | Prepare for hearing ██████ | 1,539.00 |
| 05/03/16 | T. M. Gracey | 0.60 | Strategize with W. LeDoux with regards to ████████████████████████ | 99.75 |
| 05/03/16 | C. Hutchinson | 0.60 | Preparation for hearing ███ | 436.05 |
| 05/03/16 | W. L. LeDoux | 5.40 | Preparation for █████████ hearing | 1,744.20 |
| 05/03/16 | S. Megally | 2.90 | Finalize ██████████████ attention ██████ | 1,418.83 |
| 05/03/16 | C. Ohlenforst | 2.90 | Strategy session regarding █████; review ████████ preliminary review of ████████████ | 2,190.23 |
| 05/03/16 | A. Russell | 7.10 | Prepare for upcoming hearing, ████████████; conference regarding same; review ██████████████ revise and forward comments to ████ | 3,945.83 |
| 05/03/16 | S. A. Smith | 0.50 | ████████████████████ | 111.63 |
| 05/03/16 | S. M. Tepp | 3.70 | Conference and emails with W. LeDoux regarding ████████████ | 931.48 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/03/16 | S. M. Tepp | 0.80 | Conference with C. Ohlenforst regarding | 201.40 |
| 05/04/16 | D. K. Cowens | 7.80 | Travel to and from and attendance at hearing | 2,000.70 |
| 05/04/16 | C. Hutchinson | 7.30 | Review case filings | 5,305.28 |
| 05/04/16 | W. L. LeDoux | 5.40 | Prepare for and attend hearing regarding | 1,744.20 |
| 05/04/16 | S. Megally | 2.60 | work sessions | 1,272.05 |
| 05/04/16 | C. Ohlenforst | 4.80 | CP hearing | 3,625.20 |
| 05/04/16 | A. Russell | 8.50 | Prepare for and attend hearing in CP | 4,723.88 |
| 05/04/16 | S. M. Tepp | 0.20 | Receive and review court notification regarding | 50.35 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/04/16 | S. M. Tepp | 3.40 | Telephone conferences ██████ ██████████ emails ███████ | 855.95 |
| 05/05/16 | D. K. Cowens | 3.80 | Review of documents | 974.70 |
| 05/05/16 | C. Hutchinson | 1.80 | Analysis regarding | 1,308.15 |
| 05/05/16 | W. L. LeDoux | 0.60 | Prepare discovery requests | 193.80 |
| 05/05/16 | S. Megally | 2.10 | Work on | 1,027.43 |
| 05/05/16 | C. Ohlenforst | 1.40 | Analysis regarding CP | 1,057.35 |
| 05/05/16 | S. M. Tepp | 2.50 | telephone conferences and emails | 629.38 |
| 05/05/16 | S. M. Tepp | 0.20 | Receive notice of hearing | 50.35 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/06/16 | D. K. Cowens | 2.70 | Prepare and serve | 692.55 |
| 05/06/16 | W. L. LeDoux | 3.90 | Review documents | 1,259.70 |
| 05/06/16 | W. L. LeDoux | 0.70 | Call with client | 226.10 |
| 05/06/16 | W. L. LeDoux | 1.20 | Finalize | 387.60 |
| 05/06/16 | S. Megally | 2.40 | Work sessions | 1,174.20 |
| 05/06/16 | C. Ohlenforst | 1.60 | Conference with ; analyze emails | 1,208.40 |
| 05/06/16 | S. M. Tepp | 2.00 | telephone and email regarding | 503.50 |
| 05/08/16 | W. L. LeDoux | 1.20 | Research | 387.60 |
| 05/09/16 | D. K. Cowens | 2.90 | Reviewing documents | 743.85 |
| 05/09/16 | D. K. Cowens | 0.60 | Prepare | 153.90 |
| 05/09/16 | D. K. Cowens | 1.20 | meeting regarding | 307.80 |
| 05/09/16 | T. M. Gracey | 0.30 | Confer with W. LeDoux with regards to | 49.88 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/09/16 | C. Hutchinson | 2.20 | Review | 1,598.85 |
| 05/09/16 | W. L. LeDoux | 5.60 | Research | 1,808.80 |
| 05/09/16 | W. L. LeDoux | 0.40 | Meeting | 129.20 |
| 05/09/16 | S. Megally | 1.50 | Work on | 733.88 |
| 05/09/16 | C. Ohlenforst | 2.20 | Work session | 1,661.55 |
| 05/09/16 | A. Russell | 3.80 | strategy strategy discuss | 2,111.85 |
| 05/09/16 | S. M. Tepp | 0.80 | Conference and exchange emails with | 201.40 |
| 05/09/16 | S. M. Tepp | 1.10 | Conference and emails with W. LeDoux regarding | 276.93 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | | |
| 05/10/16 | D. K. Cowens | 3.60 | Research, draft and meeting regarding | 923.40 |
| 05/10/16 | D. K. Cowens | 1.00 | Call with | 256.50 |
| 05/10/16 | C. Hutchinson | 2.00 | Strategy conferences with | 1,453.50 |
| 05/10/16 | W. L. LeDoux | 1.90 | Work session | 613.70 |
| 05/10/16 | R. J. Meyer | 0.10 | Assist with | 32.30 |
| 05/10/16 | C. Ohlenforst | 2.70 | Review review telephone conferences with | 2,039.18 |
| 05/10/16 | A. Russell | 5.50 | Editing and research regarding call regarding emails with review | 3,056.63 |
| 05/10/16 | S. M. Tepp | 0.30 | Exchange multiple emails with | 75.53 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/10/16 | S. M. Tepp | 1.40 | Review ██████████████████████████████████████████████████████████████████████ conference with W. LeDoux regarding ███████████ telephone conferences and emails with ████████████████████████████████████ | 352.45 |
| 05/11/16 | D. K. Cowens | 5.70 | Phone call and meeting with ████████████████████████ | 1,462.05 |
| 05/11/16 | C. Hutchinson | 1.10 | Work on ██████████████ | 799.43 |
| 05/11/16 | W. L. LeDoux | 6.80 | Draft ████████████████ | 2,196.40 |
| 05/11/16 | W. L. LeDoux | 0.80 | Revise and finalize ████████ | 258.40 |
| 05/11/16 | S. Megally | 1.20 | Review ████████ | 587.10 |
| 05/11/16 | C. Ohlenforst | 2.50 | Telephone conference with ████████████████████████ | 1,888.13 |
| 05/11/16 | A. Russell | 6.30 | ██████ research, strategy and calls, █████████████████████ review | 3,501.23 |
| 05/11/16 | S. M. Tepp | 0.40 | Conference and emails with D. Cowens regarding █████████ | 100.70 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/11/16 | S. M. Tepp | 2.20 | Review status of ███ | 553.85 |
| 05/12/16 | C. Hutchinson | 1.00 | Review ███ | 726.75 |
| 05/12/16 | W. L. LeDoux | 4.20 | Prepare ███ | 1,356.60 |
| 05/12/16 | S. Megally | 2.90 | Analysis of ███ | 1,418.83 |
| 05/12/16 | C. Ohlenforst | 1.80 | Analyze ███ | 1,359.45 |
| 05/12/16 | A. Russell | 3.70 | ███ strategy regarding ███ review and research ███ call with ███ | 2,056.28 |
| 05/12/16 | S. M. Tepp | 1.00 | Telephone conferences and multiple emails with ███ | 251.75 |



# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/12/16 | S. M. Tepp | 0.50 | Exchange emails with ████████ | 125.88 |
| | | | ██████; exchange emails with C. Ohlenforst regarding ████ | |
| 05/13/16 | D. K. Cowens | 2.40 | Meeting to discuss ████; research regarding ████ | 615.60 |
| 05/13/16 | T. M. Gracey | 0.30 | Strategize with W. LeDoux regarding ████ | 49.88 |
| 05/13/16 | C. Hutchinson | 1.00 | Review ████ | 726.75 |
| 05/13/16 | W. L. LeDoux | 6.60 | Revise ████ | 2,131.80 |
| 05/13/16 | S. Megally | 2.40 | ████ issues relating to ████ | 1,174.20 |
| 05/13/16 | C. Ohlenforst | 0.80 | Work session ████ | 604.20 |
| 05/13/16 | A. Russell | 3.00 | Research and strategy relating to ████ | 1,667.25 |
| 05/13/16 | S. M. Tepp | 1.50 | Telephone conferences and exchange emails with ████ | 377.63 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/16/16 | D. K. Cowens | 7.40 | Research and meetings regarding | 1,898.10 |
| 05/16/16 | C. Hutchinson | 1.00 | Strategy meeting; review | 726.75 |
| 05/16/16 | W. L. LeDoux | 5.80 | Work session | 1,873.40 |
| 05/16/16 | W. L. LeDoux | 1.80 | Amend | 581.40 |
| 05/16/16 | C. Ohlenforst | 2.50 | Telephone conference with | 1,888.13 |
| 05/16/16 | A. Russell | 7.40 | review and analyze review review | 4,112.55 |
| 05/17/16 | D. K. Cowens | 2.60 | Research regarding | 666.90 |
| 05/17/16 | D. K. Cowens | 2.70 | Research regarding | 692.55 |
| 05/17/16 | T. M. Gracey | 0.30 | | 49.88 |
| 05/17/16 | C. Hutchinson | 1.00 | Review | 726.75 |
| 05/17/16 | W. L. LeDoux | 6.90 | Research and analyze | 2,228.70 |
| 05/17/16 | W. L. LeDoux | 1.40 | Work session | 452.20 |
| 05/17/16 | C. Ohlenforst | 0.60 | Work on | 453.15 |
| 05/17/16 | A. Russell | 6.70 | review research regarding research reveiw and | 3,723.53 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | strategy ███ | |
| 05/17/16 | S. M. Tepp | 0.80 | Telephone conference with ███████ ; conference and exchange emails with W. LeDoux regarding ████████ ; emails with A. Russell regarding ████████ exchange email message with ██████ | 201.40 |
| 05/17/16 | S. M. Tepp | 1.00 | ██████ telephone conferences and emails regarding ██████ ; receive ██████ | 251.75 |
| 05/18/16 | D. K. Cowens | 2.40 | Research ██████ | 615.60 |
| 05/18/16 | C. Hutchinson | 1.00 | Attention to ██████ | 726.75 |
| 05/18/16 | W. L. LeDoux | 5.80 | Research and analyze ██████ | 1,873.40 |
| 05/18/16 | S. Megally | 1.60 | Work on ██████ | 782.80 |
| 05/18/16 | C. Ohlenforst | 2.30 | Analysis and review regarding ██████ | 1,737.08 |
| 05/18/16 | A. Russell | 5.60 | ██████ research | 3,112.20 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/19/16 | C. Hutchinson | 2.00 | Review ████████████████ | 1,453.50 |
| 05/19/16 | W. L. LeDoux | 7.00 | Work session ████ | 2,261.00 |
| 05/19/16 | S. Megally | 4.80 | ███ work on ██████ | 2,348.40 |
| 05/19/16 | C. Ohlenforst | 3.80 | ████ telephone conferences with ████████; review ████ telephone conference with ███████; analysis ███████████████████ | 2,869.95 |
| 05/19/16 | A. Russell | 6.80 | Call with client █████ review ███████████ case strategy and strategy call, review ███████████ review ██████ | 3,779.10 |
| 05/19/16 | S. M. Tepp | 0.50 | Review ███████████████ conference and emails with W. LeDoux regarding ████████ receive █████████████████ | 125.88 |
| 05/19/16 | S. M. Tepp | 1.50 | ██████████ calls and emails to ████ ███████ conference with W. LeDoux regarding █████; receive ████████████████████████ | 377.63 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/20/16 | C. Hutchinson | 3.50 | review regarding ████ | 2,543.63 |
| 05/20/16 | W. L. LeDoux | 1.90 | Work session | 613.70 |
| 05/20/16 | W. L. LeDoux | 1.10 | Work session | 355.30 |
| 05/20/16 | S. Megally | 3.10 | Work on | 1,516.68 |
| 05/20/16 | C. Ohlenforst | 8.40 | telephone conferences with ; work on ; telephone conference with | 6,344.10 |
| 05/20/16 | A. Russell | 4.50 | | 2,500.88 |
| 05/20/16 | S. M. Tepp | 1.00 | Telephone conferences and emails with | 251.75 |
| 05/21/16 | C. Hutchinson | 1.20 | work on | 872.10 |
| 05/21/16 | W. L. LeDoux | 6.90 | Draft | 2,228.70 |
| 05/21/16 | S. Megally | 5.80 | work on | 2,837.65 |
| 05/21/16 | C. Ohlenforst | 7.80 | work session review | 5,890.95 |
| 05/21/16 | A. Russell | 2.70 | Review | 1,500.53 |
| 05/22/16 | D. K. Cowens | 4.70 | Prepare | 1,205.55 |
| 05/22/16 | W. L. LeDoux | 4.10 | Revise | 1,324.30 |
| 05/22/16 | S. Megally | 4.60 | work on | 2,250.55 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/22/16 | C. Ohlenforst | 7.40 | ███ draft ███ conference calls, ███ ███ revise ███ analysis | 5,588.85 |
| 05/22/16 | A. Russell | 2.90 | Review ███ | 1,611.68 |
| 05/23/16 | D. K. Cowens | 6.50 | Reearch ███ meeting with ███ | 1,667.25 |
| 05/23/16 | W. L. LeDoux | 9.90 | Revise ███ ; discuss with C. Ohlenforst ███ | 3,197.70 |
| 05/23/16 | S. Megally | 2.80 | Work on ███ | 1,369.90 |
| 05/23/16 | C. Ohlenforst | 5.30 | Telephone conferences with ███ review, ███ work on ███ | 4,002.83 |
| 05/23/16 | A. Russell | 1.80 | ███ s emails and calls | 1,000.35 |
| 05/23/16 | S. M. Tepp | 0.60 | Conference with W. LeDoux regarding ███ | 151.05 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/24/16 | D. K. Cowens | 6.10 | Research | 1,564.65 |
| 05/24/16 | W. L. LeDoux | 6.90 | Prepare ; review | 2,228.70 |
| 05/24/16 | C. Ohlenforst | 0.50 | Work on | 377.63 |
| 05/24/16 | A. Russell | 4.90 | strategy | 2,723.18 |
| 05/24/16 | S. M. Tepp | 0.10 | review | 25.18 |
| 05/25/16 | D. K. Cowens | 1.50 | Meeting with | 384.75 |
| 05/25/16 | D. K. Cowens | 5.20 | Research, draft and meeting regarding | 1,333.80 |
| 05/25/16 | D. K. Cowens | 3.10 | Review | 795.15 |
| 05/25/16 | C. Hutchinson | 4.50 | Meetings with review assist with | 3,270.38 |
| 05/25/16 | W. L. LeDoux | 9.70 | Work session | 3,133.10 |
| 05/25/16 | W. L. LeDoux | 1.60 | Work session | 516.80 |
| 05/25/16 | S. Megally | 1.80 | Review and conferences | 880.65 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/25/16 | C. Ohlenforst | 7.20 | Analysis | 5,437.80 |
| 05/25/16 | A. Russell | 8.10 | review emails and calls (4.9); emails regarding review | 4,501.58 |
| 05/26/16 | D. K. Cowens | 1.50 | Prepare | 384.75 |
| 05/26/16 | D. K. Cowens | 5.80 | Review | 1,487.70 |
| 05/26/16 | C. Hutchinson | 3.00 | Review | 2,180.25 |
| 05/26/16 | W. L. LeDoux | 2.80 | Work session | 904.40 |
| 05/26/16 | W. L. LeDoux | 2.40 | Draft | 775.20 |
| 05/26/16 | C. Ohlenforst | 1.30 | analysis, | 981.83 |
| 05/26/16 | A. Russell | 7.10 | Review | 3,945.83 |
| 05/26/16 | S. M. Tepp | 0.50 | review review | 125.88 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/27/16 | D. K. Cowens | 2.80 | Review | 718.20 |
| 05/27/16 | D. K. Cowens | 2.10 | Prepare meeting with | 538.65 |
| 05/27/16 | C. Hutchinson | 2.00 | Research and review | 1,453.50 |
| 05/27/16 | W. L. LeDoux | 5.10 | Prepare | 1,647.30 |
| 05/27/16 | W. L. LeDoux | 0.40 | Revise correspondence | 129.20 |
| 05/27/16 | C. Ohlenforst | 3.40 | Meeting strategy and analysis, | 2,567.85 |
| 05/27/16 | A. Russell | 8.50 | Prepare call | 4,723.88 |
| 05/30/16 | D. K. Cowens | 1.30 | Review | 333.45 |
| 05/31/16 | D. K. Cowens | 10.20 | Prepare meetings and phone conferences with | 2,616.30 |
| 05/31/16 | D. K. Cowens | 2.50 | Prepare documents | 641.25 |
| 05/31/16 | C. Hutchinson | 8.50 | Work on | 6,177.38 |
| 05/31/16 | W. L. LeDoux | 4.20 | Work session | 1,356.60 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/31/16 | W. L. LeDoux | 0.20 | Review | 64.60 |
| 05/31/16 | S. Megally | 2.90 | work on | 1,418.83 |
| 05/31/16 | C. Ohlenforst | 6.60 | Telephone conferences with | 4,984.65 |
| | | | work on | |
| | | | review | |
| 05/31/16 | A. Russell | 10.40 | research and strategy calls review emails conference with | 5,779.80 |
| 05/31/16 | S. M. Tepp | 1.40 | Telephone conference with draft exchange emails with R. telephone conference with | 352.45 |
| 05/31/16 | S. M. Tepp | 0.30 | review | 75.53 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|



| | | TOTAL FEES | 590.80 hrs | $ 276,337.68 |

## TIMEKEEPER SUMMARY

| Name | Hours | | Rate | | Amount |
|------|-------|---|------|---|--------|
| D. K. Cowens | 108.80 | hrs at | $ 256.50 | / hr | 27,907.20 |
| T. M. Gracey | 1.50 | hrs at | $ 166.25 | / hr | 249.39 |
| C. Hutchinson | 52.20 | hrs at | $ 726.75 | / hr | 37,936.38 |
| W. L. LeDoux | 139.20 | hrs at | $ 323.00 | / hr | 44,961.60 |
| S. Megally | 47.50 | hrs at | $ 489.25 | / hr | 23,239.41 |
| R. J. Meyer | 0.10 | hrs at | $ 323.00 | / hr | 32.30 |
| C. Ohlenforst | 86.70 | hrs at | $ 755.25 | / hr | 65,480.22 |
| A. Russell | 123.60 | hrs at | $ 555.75 | / hr | 68,690.77 |
| S. A. Smith | 0.50 | hrs at | $ 223.25 | / hr | 111.63 |
| S. M. Tepp | 30.70 | hrs at | $ 251.75 | / hr | 7,728.78 |
| TOTAL FEES | 590.80 | hrs | | | $ 276,337.68 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|-------------|--------|
| Business Meal | 75.09 |
| Copying Expense | 98.40 |
| Depositions | 665.50 |
| ██████████ | 178.05 |
| Filing Fees | 110.31 |
| Litigation Support Charges | 549.73 |
| Long Distance Courier | 15.72 |
| Records-Medical/Personnel/Court | 216.00 |
| Travel Expenses | 674.01 |
| Trial transcripts | 3,190.50 |
| Westlaw Research | 3,859.09 |
| DISBURSEMENTS & OTHER CHARGES | $ 9,632.40 |

# K&L GATES

**K&L GATES LLP**

1717 MA N STREET, SUITE 2800
DALLAS, TX 75201
T  214.939.5500   F 214.939.5849   klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Energy Future Holdings Corp. | Invoice Date | : | July 25, 2016 |
| 1601 Bryan Street | Invoice Number | : | 3274070 |
| Dallas, TX  75201 | Services Through | : | June 30, 2016 |

---

**1204784.00003     2015 Commercial Property Tax**

## <u>INVOICE SUMMARY</u>

| | | |
|---|---|---|
| Fees | $ | 33,388.26 |
| **CURRENT INVOICE DUE** | **$** | **33,388.26** |

*Please send payment to:  K&L Gates, RCAC, 925 Fourth Avenue, Suite 2900, Seattle, Washington 98104-1158*
*Payment can also be made by wire to:  US Bank, Private Financial Services, 1420 5th Ave. Suite 2100,*
*Seattle, WA 98101, ABA Routing Number: 125000105, Account # 153557906580, SWIFT Code USBKUS44IMT*

# K&L GATES

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/01/16 | W. L. LeDoux | 1.40 | Research and analyze ████████ | 452.20 |
| 06/02/16 | D. K. Cowens | 1.20 | Meeting with S. Megally and W. Ledoux | 307.80 |
| 06/02/16 | W. L. LeDoux | 1.30 | Work session ████████ | 419.90 |
| 06/02/16 | S. Megally | 1.10 | Work on ██████ | 538.18 |
| 06/03/16 | S. Megally | 1.00 | Work on ██████ | 489.25 |
| 06/06/16 | D. K. Cowens | 1.50 | Draft ██████; meeting with W. Ledoux, S. Megally, and A. Russell | 384.75 |
| 06/06/16 | W. L. LeDoux | 1.90 | Discuss strategy and revise ████████ | 613.70 |
| 06/06/16 | S. Megally | 1.20 | Work on ████████ | 587.10 |
| 06/07/16 | D. K. Cowens | 0.40 | Draft letter ██████ | 102.60 |
| 06/07/16 | W. L. LeDoux | 0.60 | Discuss strategy ██████ | 193.80 |
| 06/07/16 | S. Megally | 1.20 | Work on ██████ | 587.10 |
| 06/09/16 | S. Megally | 0.70 | Work sessions ████████ | 342.48 |
| 06/13/16 | D. K. Cowens | 1.90 | Draft ██████ | 487.35 |
| 06/13/16 | S. Megally | 1.40 | Work on ██████ | 684.95 |
| 06/14/16 | D. K. Cowens | 1.40 | Draft ██████ | 359.10 |
| 06/14/16 | W. L. LeDoux | 0.90 | Work session ██████ | 290.70 |
| 06/14/16 | S. Megally | 2.40 | ██████ | 1,174.20 |
| 06/15/16 | D. K. Cowens | 4.80 | Draft ██████ meetings with S. Megally and W. Ledoux | 1,231.20 |
| 06/15/16 | W. L. LeDoux | 1.50 | Revise ██████ | 484.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/15/16 | S. Megally | 2.60 | Finalize █████████ | 1,272.05 |
| 06/16/16 | D. K. Cowens | 2.00 | Review documents █ | 513.00 |
| 06/16/16 | S. Megally | 3.30 | Work on ████████ correspondence with | 1,614.53 |
| 06/17/16 | D. K. Cowens | 5.60 | Prepare documents ██; draft █████ | 1,436.40 |
| 06/17/16 | S. Megally | 2.90 | Additional work on ████████ | 1,418.83 |
| 06/18/16 | W. L. LeDoux | 0.40 | Prepare documents █ | 129.20 |
| 06/19/16 | D. K. Cowens | 2.90 | Prepare documents █ | 743.85 |
| 06/19/16 | W. L. LeDoux | 0.40 | Prepare ████████ | 129.20 |
| 06/20/16 | D. K. Cowens | 7.60 | Prepare ███████; meetings with C. Ohlenforst, A. Russell, S. Megally and W. LeDoux | 1,949.40 |
| 06/20/16 | W. L. LeDoux | 4.40 | Finalize █████████; draft █ | 1,421.20 |
| 06/20/16 | S. Megally | 5.20 | Finalize ██████; multiple e-mails and calls ████████ | 2,544.10 |
| 06/20/16 | C. Ohlenforst | 0.80 | Edit ██████ | 604.20 |
| 06/21/16 | W. L. LeDoux | 0.80 | Prepare ██ | 258.40 |
| 06/21/16 | S. Megally | 2.80 | Work sessions ████████ | 1,369.90 |
| 06/22/16 | D. K. Cowens | 0.50 | Prepare documents ████████; meeting with S. Megally and A. Russell | 128.25 |
| 06/22/16 | D. K. Cowens | 0.50 | Draft ████████ | 128.25 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/22/16 | C. Hutchinson | 0.60 | Review ▮▮▮▮▮ | 436.05 |
| 06/22/16 | S. Megally | 3.30 | Work on ▮▮▮▮ finalize ▮▮▮ correspond with ▮▮▮▮▮ ▮▮▮ prepare ▮▮▮▮▮ | 1,614.53 |
| 06/23/16 | D. K. Cowens | 3.20 | Prepare documents ▮▮▮ ▮▮▮; meeting with S. Megally | 820.80 |
| 06/23/16 | S. Megally | 2.50 | Additional work ▮▮▮▮ | 1,223.13 |
| 06/23/16 | S. M. Tepp | 0.30 | ▮▮▮▮ Conference and emails with D. Cowens ▮▮; prepare ▮▮▮▮; update ▮▮▮ | 75.53 |
| 06/24/16 | S. Megally | 2.60 | Work on ▮▮▮ | 1,272.05 |
| 06/27/16 | D. K. Cowens | 4.30 | ▮▮▮▮▮ | 1,102.95 |
| 06/27/16 | D. K. Cowens | 0.50 | Draft ▮▮▮ | 128.25 |
| 06/27/16 | S. Megally | 1.00 | Additional analysis of ▮▮▮ ▮▮▮ | 489.25 |
| 06/29/16 | S. Megally | 0.80 | Work relating to ▮▮▮ | 391.40 |
| 06/30/16 | D. K. Cowens | 0.20 | Finalize ▮▮ | 51.30 |
| 06/30/16 | S. Megally | 0.80 | Work session ▮▮▮ | 391.40 |
| | | **TOTAL FEES** | 90.60  hrs | $   33,388.26 |

# K&L GATES

### TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| D. K. Cowens | 38.50 | hrs at | $ | 256.50  / hr | 9,875.25 |
| C. Hutchinson | 0.60 | hrs at | $ | 726.75  / hr | 436.05 |
| W. L. LeDoux | 13.60 | hrs at | $ | 323.00  / hr | 4,392.80 |
| S. Megally | 36.80 | hrs at | $ | 489.25  / hr | 18,004.43 |
| C. Ohlenforst | 0.80 | hrs at | $ | 755.25  / hr | 604.20 |
| S. M. Tepp | 0.30 | hrs at | $ | 251.75  / hr | 75.53 |
| | TOTAL FEES | | 90.60  hrs | $ | 33,388.26 |

# K&L GATES

**K&L GATES LLP**

1717 MA N STREET, SUITE 2800
DALLAS, TX 75201
T  214.939.5500   F 214.939.5849   klgates.com
Tax ID No. 25 0921018

Energy Future Holdings Corp.
1601 Bryan Street
Dallas, TX  75201

| | | |
|---|---|---|
| Invoice Date | : | July 25, 2016 |
| Invoice Number | : | 3274065 |
| Services Through | : | June 30, 2016 |

**1204784.00002    2015 Property Tax Disputes**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 174,844.87 |
| Disbursements and Other Charges | $ | 5,407.44 |
| **CURRENT INVOICE DUE** | **$** | **180,252.31** |

*Please send payment to:  K&L Gates, RCAC, 925 Fourth Avenue, Suite 2900, Seattle, Washington 98104-1158*
*Payment can also be made by wire to:  US Bank, Private Financial Services, 1420 5th Ave. Suite 2100,*
*Seattle, WA 98101, ABA Routing Number: 125000105, Account # 153557906580, SWIFT Code USBKUS44IMT*

# K&L GATES

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/01/16 | D. K. Cowens | 9.70 | Draft ███████; discussions with C. Ohlenforst, S. Megally, C. Hutchinson, and W. LeDoux ██ | 2,488.05 |
| 06/01/16 | C. Hutchinson | 7.50 | Work on ████ | 5,450.63 |
| 06/01/16 | W. L. LeDoux | 5.50 | Work session ████ | 1,776.50 |
| 06/01/16 | W. L. LeDoux | 0.50 | Review ████ | 161.50 |
| 06/01/16 | S. Megally | 5.10 | Work sessions ████ | 2,495.18 |
| 06/01/16 | C. Ohlenforst | 6.80 | Strategy call with ████ edit motion ████ | 5,135.70 |
| 06/01/16 | A. Russell | 8.70 | ████ | 4,835.03 |
| 06/01/16 | S. M. Tepp | 1.00 | Receive and review email from ████; conference and emails with A. Russell ████; telephone conference and exchange emails with ████; receive and review ████ revise ████; receive and review ████ review ████ | 251.75 |
| 06/02/16 | D. K. Cowens | 1.50 | Reviewing documents ████ | 384.75 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/02/16 | D. K. Cowens | 2.10 | Research and draft | 538.65 |
| 06/02/16 | D. K. Cowens | 0.60 | Prepare | 153.90 |
| 06/02/16 | C. Hutchinson | 1.00 | Review | 726.75 |
| 06/02/16 | W. L. LeDoux | 0.30 | Finalize | 96.90 |
| 06/02/16 | W. L. LeDoux | 0.60 | Review filings | 193.80 |
| 06/02/16 | W. L. LeDoux | 0.30 | Finalize | 96.90 |
| 06/02/16 | W. L. LeDoux | 0.30 | Finalize | 96.90 |
| 06/02/16 | W. L. LeDoux | 1.00 | Calls with | 323.00 |
| 06/02/16 | S. Megally | 2.90 | Work on ; calls relating to | 1,418.83 |
| 06/02/16 | C. Ohlenforst | 5.10 | Pleadings and conference calls | 3,851.78 |
| 06/02/16 | A. Russell | 7.20 | | 4,001.40 |
| 06/02/16 | S. M. Tepp | 0.50 | Conference with W. LeDoux ; receive and review update | 125.88 |
| 06/03/16 | D. K. Cowens | 6.00 | Travel to and from | 1,539.00 |
| 06/03/16 | C. Hutchinson | 5.50 | | 3,997.13 |
| 06/03/16 | W. L. LeDoux | 0.70 | Serve | 226.10 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/03/16 | W. L. LeDoux | 3.80 | Research | 1,227.40 |
| 06/03/16 | W. L. LeDoux | 0.70 | Serve | 226.10 |
| 06/03/16 | W. L. LeDoux | 0.30 | Respond to | 96.90 |
| 06/03/16 | S. Megally | 3.20 | | 1,565.60 |
| 06/03/16 | C. Ohlenforst | 5.50 | Work | 4,153.88 |
| | | | meeting with | |
| 06/03/16 | A. Russell | 8.20 | | 4,557.15 |
| 06/06/16 | D. K. Cowens | 0.50 | Prepare | 128.25 |
| 06/06/16 | D. K. Cowens | 2.30 | Call with | 589.95 |
| | | | research | |
| 06/06/16 | C. Hutchinson | 0.50 | review | 363.38 |
| 06/06/16 | W. L. LeDoux | 2.10 | Coordinate | 678.30 |
| 06/06/16 | W. L. LeDoux | 0.40 | Review and analyze | 129.20 |
| 06/06/16 | S. Megally | 1.10 | analysis | 538.18 |
| 06/06/16 | C. Ohlenforst | 4.60 | Strategy | 3,474.15 |
| 06/06/16 | A. Russell | 6.60 | Review | 3,667.95 |
| | | | , emails and brief research | |
| 06/06/16 | S. M. Tepp | 1.00 | Confrence with W. LeDoux regarding | 251.75 |
| | | | review | |
| | | | telephone conference | |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/06/16 | S. M. Tepp | 1.00 | Conference and emails with W. LeDoux █████ ███████ ███████ ███████ update ███████ review email from C. Ohlenforst █████ review correspondence from ███████ update electronic ████; exchange emails with W. LeDoux ███████; review ███████ ; update ███ | 251.75 |
| 06/07/16 | D. K. Cowens | 3.20 | Prepare █████ | 820.80 |
| 06/07/16 | C. Hutchinson | 3.00 | ███████ review █████ | 2,180.25 |
| 06/07/16 | W. L. LeDoux | 3.20 | Call with ███████ revise | 1,033.60 |
| 06/07/16 | W. L. LeDoux | 1.50 | Review █████ | 484.50 |
| 06/07/16 | S. Megally | 2.20 | Work on ███████ | 1,076.35 |
| 06/07/16 | C. Ohlenforst | 2.70 | Work ███████ | 2,039.18 |
| 06/07/16 | A. Russell | 4.80 | Review ███████ ; call ███████; discuss ███████; emails with ███ | 2,667.60 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | ; review ███ | |
| 06/07/16 | S. M. Tepp | 2.50 | Begin preparing ███ | 629.38 |
| | | | two telephone conferences and exchange emails with ███ receive ███ update ███ | |
| 06/08/16 | D. K. Cowens | 1.00 | Prepare documents ███ | 256.50 |
| 06/08/16 | D. K. Cowens | 0.80 | Review and discussion ███ | 205.20 |
| 06/08/16 | D. K. Cowens | 3.20 | Prepare documents ███ | 820.80 |
| 06/08/16 | T. M. Gracey | 2.10 | Strategize with D. Cowens ███ analyze, organize and edit ███ organize ███ perform ███ | 349.13 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/08/16 | T. M. Gracey | 2.10 | Strategize with D. Cowens ███████ ; analyze, organize and edit ███████ ; perform ███████ | 349.13 |
| 06/08/16 | T. M. Gracey | 3.10 | Strategize with D. Cowens ███████ analyze, organize and edit ███████ ; perform ███████ organize | 515.38 |



# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | ; perform | |
| 06/08/16 | C. Hutchinson | 3.00 | Research | 2,180.25 |
| 06/08/16 | W. L. LeDoux | 4.20 | Review and analyze | 1,356.60 |
| 06/08/16 | W. L. LeDoux | 0.30 | Review | 96.90 |
| 06/08/16 | W. L. LeDoux | 3.30 | Draft | 1,065.90 |
| 06/08/16 | W. L. LeDoux | 0.30 | Revise | 96.90 |
| 06/08/16 | S. Megally | 2.50 | Discovery work and analysis, | 1,223.13 |
| 06/08/16 | C. Ohlenforst | 0.40 | Review | 302.10 |
| 06/08/16 | A. Russell | 5.90 | Numerous | 3,278.93 |
| 06/09/16 | D. K. Cowens | 1.70 | Prepare documents | 436.05 |
| 06/09/16 | D. K. Cowens | 0.40 | Meeting with A. Russell and W. Ledoux | 102.60 |
| 06/09/16 | D. K. Cowens | 1.60 | Prepare documents | 410.40 |
| 06/09/16 | D. K. Cowens | 3.10 | Reviewing documents | 795.15 |
| 06/09/16 | T. M. Gracey | 1.90 | Finalize | 315.88 |
| | | | ; perform | |
| | | | perform | |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| | | | conference with W. LeDoux | |
| 06/09/16 | C. Hutchinson | 2.00 | Review | 1,453.50 |
| 06/09/16 | W. L. LeDoux | 0.70 | Prepare | 226.10 |
| 06/09/16 | W. L. LeDoux | 2.60 | Review and analyze | 839.80 |
| 06/09/16 | W. L. LeDoux | 0.70 | Prepare | 226.10 |
| 06/09/16 | W. L. LeDoux | 0.70 | Prepare | 226.10 |
| 06/09/16 | W. L. LeDoux | 1.40 | Revise | 452.20 |
| 06/09/16 | S. Megally | 3.80 | Conferences and work sessions | 1,859.15 |
| 06/09/16 | C. Ohlenforst | 0.40 | Review | 302.10 |
| 06/09/16 | S. M. Tepp | 0.80 | Receive and review | 201.40 |
| | | | receive and review | |
| | | | review email and responses | |
| | | | obtain | |
| | | | exchange emails with W. LeDoux | |
| 06/10/16 | D. K. Cowens | 1.40 | Review | 359.10 |
| 06/10/16 | D. K. Cowens | 3.40 | Prepare documents | 872.10 |
| 06/10/16 | T. M. Gracey | 2.20 | | 365.75 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | ███: Strategize with D. Cowens ███ | |
| | | | ███; analyze, organize and edit ███ | |
| | | | ███ request ███ | |
| 06/10/16 | C. Hutchinson | 2.00 | Review ███ | 1,453.50 |
| 06/10/16 | W. L. LeDoux | 1.20 | Finalize ███ | 387.60 |
| 06/10/16 | W. L. LeDoux | 0.70 | Manage ███ | 226.10 |
| 06/10/16 | W. L. LeDoux | 0.70 | Manage ███ | 226.10 |
| 06/10/16 | W. L. LeDoux | 0.70 | Manage ███ | 226.10 |
| 06/10/16 | W. L. LeDoux | 1.70 | Review and analyze ███ | 549.10 |
| 06/10/16 | S. Megally | 2.60 | Work on ███ | 1,272.05 |
| 06/10/16 | S. A. Smith | 0.40 | Establish ███ | 89.30 |
| 06/13/16 | D. K. Cowens | 0.30 | Discussion with W. Ledoux ███ | 76.95 |
| 06/13/16 | K.M. Fiesta | 0.30 | Coordinate ███; discussion with W. LeDoux ███ | 111.15 |

# K&L GATES

Invoice # 3274065
1204784.00002
Page 11 of 19

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/13/16 | T. M. Gracey | 1.60 | Analyze and organize ▮▮▮ ; ▮▮▮ organize ▮▮▮ ; perform ▮▮▮ | 266.00 |
| 06/13/16 | C. Hutchinson | 1.20 | Review ▮▮▮ | 872.10 |
| 06/13/16 | W. L. LeDoux | 2.10 | Review ▮▮▮ respond to email | 678.30 |
| 06/13/16 | S. Megally | 2.20 | Work sessions ▮▮▮ | 1,076.35 |
| 06/13/16 | C. Ohlenforst | 1.30 | ▮▮▮ | 981.83 |
| 06/14/16 | D. K. Cowens | 1.40 | Reviewing ▮▮▮ | 359.10 |
| 06/14/16 | C. Hutchinson | 2.50 | Review ▮▮▮ | 1,816.88 |
| 06/14/16 | W. L. LeDoux | 1.90 | Review ▮▮▮ ; respond to email | 613.70 |
| 06/14/16 | W. L. LeDoux | 0.40 | Revise ▮▮▮ | 129.20 |
| 06/14/16 | W. L. LeDoux | 0.50 | Discuss ▮▮▮ | 161.50 |
| 06/14/16 | S. Megally | 2.90 | ▮▮▮ | 1,418.83 |
| 06/14/16 | C. Ohlenforst | 2.10 | Analysis ▮▮▮ | 1,586.03 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | email to ▮ ▮ review | |
| 06/14/16 | A. Russell | 8.80 | ▮ extensive review ▮ review ▮ request and review ▮ | 4,890.60 |
| 06/15/16 | D. K. Cowens | 0.40 | Update ▮ | 102.60 |
| 06/15/16 | C. Hutchinson | 0.70 | Attention to ▮ | 508.73 |
| 06/15/16 | W. L. LeDoux | 2.10 | Emails to ▮ | 678.30 |
| 06/15/16 | S. Megally | 1.50 | ▮ analysis ▮ | 733.88 |
| 06/15/16 | C. Ohlenforst | 1.80 | Review ▮ | 1,359.45 |
| 06/15/16 | A. Russell | 8.30 | Extensive review ▮ ; review ▮ | 4,612.73 |
| 06/15/16 | S. M. Tepp | 0.50 | Review email from C. Ohlenforst ▮ , update ▮ ; conference with W. LeDoux ▮ email message to ▮ | 125.88 |

# K&L GATES

Invoice # 3274065
1204784.00002
Page 13 of 19

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/16/16 | D. K. Cowens | 3.40 | Review ... ; coordinate | 872.10 |
| 06/16/16 | C. Hutchinson | 0.80 | Review | 581.40 |
| 06/17/16 | D. K. Cowens | 0.50 | Prepare | 128.25 |
| 06/17/16 | C. Hutchinson | 1.50 | Review | 1,090.13 |
| 06/17/16 | W. L. LeDoux | 0.50 | Prepare documents for | 161.50 |
| 06/17/16 | S. M. Tepp | 1.20 | Conference and emails with D. Cowens ... ; conference with ... ; prepare ... prepare ... receive ... ; conference with | 302.10 |
| 06/20/16 | C. Hutchinson | 2.00 | Review | 1,453.50 |
| 06/20/16 | W. L. LeDoux | 0.70 | Review documents | 226.10 |
| 06/20/16 | W. L. LeDoux | 0.70 | Review documents | 226.10 |
| 06/20/16 | T. S. Milne | 0.50 | Analyze, edit, organize | 83.13 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/20/16 | C. Ohlenforst | 0.50 | ██████████████ | 377.63 |
| 06/20/16 | A. Russell | 7.70 | Emails and drafts ████████████ review ; review ; review review | 4,279.28 |
| 06/20/16 | S. M. Tepp | 0.50 | Receive and review ████ ; emails with D. Cowens and W. LeDoux ████ update | 125.88 |
| 06/21/16 | D. K. Cowens | 3.80 | Prepare documents ██ ; meeting with A. Russell and W. LeDoux | 974.70 |
| 06/21/16 | C. Hutchinson | 3.00 | Review materials ████ | 2,180.25 |
| 06/21/16 | W. L. LeDoux | 1.30 | Prepare ████ | 419.90 |
| 06/21/16 | W. L. LeDoux | 1.30 | Prepare ████ | 419.90 |
| 06/21/16 | S. Megally | 2.40 | Work sessions ██ | 1,174.20 |
| 06/21/16 | C. Ohlenforst | 0.40 | Conference ████ | 302.10 |
| 06/21/16 | A. Russell | 6.90 | ████████ ; review ████ | 3,834.68 |
| 06/21/16 | S. M. Tepp | 0.20 | Review ████ | 50.35 |

# K&L GATES

Invoice # 3274065
1204784.00002
Page 15 of 19

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/22/16 | D. K. Cowens | 0.40 | Prepare documents ████ | 102.60 |
| 06/22/16 | C. Hutchinson | 4.10 | ████████ case strategy; review | 2,979.68 |
| 06/22/16 | S. Megally | 2.10 | Work on ██████████ | 1,027.43 |
| 06/22/16 | C. Ohlenforst | 1.70 | Strategy ████████ planning session | 1,283.93 |
| 06/22/16 | A. Russell | 6.60 | ████████ review ██████; document review and strategy ████████ , review ████████ | 3,667.95 |
| 06/23/16 | D. K. Cowens | 2.20 | Preparing documents ████ ; communications with ████ | 564.30 |
| 06/23/16 | K.M. Fiesta | 0.20 | Confer with ████ | 74.10 |
| 06/23/16 | T. M. Gracey | 0.40 | ████████ Strategize with D. Cowens ████████ , review ████████ | 66.50 |
| 06/23/16 | C. Hutchinson | 2.00 | Preparation ████ | 1,453.50 |
| 06/23/16 | S. Megally | 1.70 | ████████ | 831.73 |
| 06/23/16 | T. S. Milne | 1.00 | ████████ Analyze, organize and edit ████████ | 166.25 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | █; analyze, edit, organize █ | |
| 06/23/16 | C. Ohlenforst | 0.60 | Analysis, conference with C. Hutchinson, and message to █ | 453.15 |
| 06/23/16 | A. Russell | 6.10 | █ | 3,390.08 |
| 06/24/16 | C. Hutchinson | 2.00 | Review █ | 1,453.50 |
| 06/24/16 | S. Megally | 1.60 | Additional work █ | 782.80 |
| 06/24/16 | A. Russell | 6.40 | █; emails with █; extensive review █; communications with █ | 3,556.80 |
| 06/27/16 | T. M. Gracey | 0.40 | █ Strategize with D. Cowens █ | 66.50 |
| 06/27/16 | S. M. Tepp | 0.50 | Exchange emails with D. Cowens █ prepare █; receive █, | 125.88 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | update | |
| 06/28/16 | D. K. Cowens | 5.70 | Draft and review | 1,462.05 |
| 06/28/16 | T. M. Gracey | 0.20 | Strategize with D. Cowen | 33.25 |
| 06/28/16 | S. Megally | 2.10 | Work on | 1,027.43 |
| 06/29/16 | D. K. Cowens | 2.50 | Prepare documents | 641.25 |
| 06/29/16 | T. M. Gracey | 1.70 | analyze, organize and edit ; conference with D. Cowen strategize with | 282.63 |
| 06/29/16 | C. Hutchinson | 0.50 | Review | 363.38 |
| 06/29/16 | S. Megally | 2.10 | Work on | 1,027.43 |
| 06/29/16 | S. M. Tepp | 0.80 | Conference with S. Megally ; conference and emails with ; review and prepare | 201.40 |
| 06/30/16 | D. K. Cowens | 3.10 | Draft | 795.15 |
| 06/30/16 | D. K. Cowens | 1.90 | Prepare documents | 487.35 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/30/16 | D. K. Cowens | 2.70 | Respond █████████ | 692.55 |
| 06/30/16 | T. M. Gracey | 0.50 | ███████ | 83.13 |
| | | | Strategize ██████████ | |
| 06/30/16 | C. Hutchinson | 0.70 | Analysis ████████ | 508.73 |
| 06/30/16 | W. L. LeDoux | 2.10 | Review documents ██ | 678.30 |
| 06/30/16 | W. L. LeDoux | 1.20 | Prepare ██████████ | 387.60 |
| 06/30/16 | W. L. LeDoux | 2.70 | Revise ████████ | 872.10 |
| 06/30/16 | S. Megally | 3.40 | Work on ████████ | 1,663.45 |

| | TOTAL FEES | 374.80  hrs | | $  174,844.87 |
|--|-----------|-------------|--|---------------|

## TIMEKEEPER SUMMARY

| Name | Hours | | Rate | | Amount |
|------|-------|--|------|--|--------|
| D. K. Cowens | 70.80 | hrs at | $ | 256.50  / hr | 18,160.20 |
| K.M. Fiesta | 0.50 | hrs at | $ | 370.50  / hr | 185.25 |
| T. M. Gracey | 16.20 | hrs at | $ | 166.25  / hr | 2,693.28 |
| C. Hutchinson | 45.50 | hrs at | $ | 726.75  / hr | 33,067.17 |
| W. L. LeDoux | 57.90 | hrs at | $ | 323.00  / hr | 18,701.70 |
| S. Megally | 45.40 | hrs at | $ | 489.25  / hr | 22,212.00 |
| T. S. Milne | 1.50 | hrs at | $ | 166.25  / hr | 249.38 |
| C. Ohlenforst | 33.90 | hrs at | $ | 755.25  / hr | 25,603.01 |
| A. Russell | 92.20 | hrs at | $ | 555.75  / hr | 51,240.18 |
| S. A. Smith | 0.40 | hrs at | $ | 223.25  / hr | 89.30 |
| S. M. Tepp | 10.50 | hrs at | $ | 251.75  / hr | 2,643.40 |
| TOTAL FEES | 374.80  hrs | | | | $  174,844.87 |

# K&L GATES

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| Business Meal | 41.17 |
| Copying Expense | 374.20 |
| Litigation Support Charges | 549.73 |
| Local Courier | 13.30 |
| Westlaw Research | 4,429.04 |
| DISBURSEMENTS & OTHER CHARGES | $ 5,407.44 |