**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**DECLARATION OF JANE SULLIVAN ON BEHALF OF**
**EPIQ BANKRUPTCY SOLUTIONS, LLC, REGARDING VOTING**
**AND TABULATION OF BALLOTS CAST ON THE SECOND AMENDED**
**JOINT PLAN OF REORGANIZATION OF ENERGY FUTURE HOLDINGS**
**CORP., *ET AL.*, PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE AS**
**IT APPLIES TO THE TCEH DEBTORS AND EFH SHARED SERVICES DEBTORS**

I, Jane Sullivan, declare, under penalty of perjury:

1.     I am an Executive Vice President of Epiq Bankruptcy Solutions, LLC ("Epiq") located at 777 Third Avenue, 12th Floor, New York, New York 10017.  I am over the age of 18 years.  I do not have a direct interest in these chapter 11 cases and should be considered an impartial party.

2.     I submit this Declaration with respect to the *Second Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the TCEH Debtors and the EFH Shared Services Debtors*, dated June 16, 2016 [D.I. 8745] (as amended, supplemented, or modified from time to time, the "Plan").[2]  Except as otherwise indicated herein, all facts set forth herein are based upon my

---

[1]     The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, which are being jointly administered, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2]     Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Plan or the TCEH Disclosure Statement Order (as defined below).

personal knowledge or my review of relevant documents.  I am authorized to submit this Declaration on behalf of Epiq.  If I were called upon to testify, I could and would testify competently as to the facts set forth herein.

3.      In accordance with the (1) *Order Authorizing the Debtors to Retain and Employ Epiq Bankruptcy Solutions, LLC as the Administrative Advisor for the Debtors and Epiq eDiscovery Solutions as E-Discovery Vendor for the Debtors, Effective Nunc Pro Tunc to the Petition Date*, dated September 16, 2014 [D.I. 2053], and (2) *Order (A) Approving the Disclosure Statement of the TCEH Debtors and the EFH Shared Services Debtors, (B) Establishing the TCEH Voting Record Date, TCEH Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan and for Filing Objections to the Plan as to the TCEH Debtors and EFH Shared Services Debtors, and (D) Approving the Manner and Forms of Notice and Other Related Documents*, dated June 17, 2016 [D.I. 8761] (the "TCEH Disclosure Statement Order"), Epiq was appointed and authorized to assist the Debtors with, *inter alia*, soliciting, receiving, reviewing, determining the validity of, and tabulating Ballots cast on the Plan by holders of Claims and Interests in the Voting Classes (as defined below).

4.      Pursuant to the Plan, only holders of Claims and Interests in the Classes listed on Exhibit A attached hereto (collectively, the "Voting Classes") were entitled to vote to accept or reject the Plan.

5.      The procedures for the solicitation and tabulation of votes on the Plan are outlined in the TCEH Disclosure Statement Order.  Epiq was instructed to solicit, review, determine the validity of, and tabulate Ballots submitted to vote to accept or reject the Plan by the holders of Claims and Interests in the Voting Classes.

6.      As specified in the TCEH Disclosure Statement Order, June 6, 2016, was established as the record date for determining the holders of Claims and Interests in the Voting Classes who would be entitled to vote on the Plan (the "TCEH Voting Record Date").

7.      In accordance with the TCEH Disclosure Statement Order, Epiq solicited the holders of Claims and Interests in the Voting Classes as of the TCEH Voting Record Date. Epiq's *Affidavit of Service of Solicitation Materials* was filed with this Court on August 3, 2016 [D.I. 9189].

8.      Ballots returned by mail, hand delivery, or overnight courier were received by personnel of Epiq at the offices of Epiq in Beaverton, Oregon and New York, New York.  All Ballots received by Epiq were date-stamped upon receipt and were processed in accordance with the procedures set forth in the TCEH Disclosure Statement Order.

9.      For a Ballot to be counted as valid, the Ballot must have been properly completed in accordance with the procedures set forth in the TCEH Disclosure Statement Order and executed by the relevant holder, or such holder's authorized representative, and must have been received by Epiq no later than 4:00 p.m. (prevailing Eastern Time) on August 3, 2016 (the "TCEH Voting Deadline").

10.      All validly executed Ballots cast by holders of Claims in the Voting Classes received by Epiq on or before the TCEH Voting Deadline were tabulated as outlined in the TCEH Disclosure Statement Order.  I declare that the results of the voting by holders of Claims in the Voting Classes are as set forth in Exhibit B hereto, which is a true and correct copy of the final tabulation of votes cast by timely and properly executed Ballots received by Epiq.

11.      A report of all Ballots not included in the tabulation prepared by Epiq and the reasons for exclusion of such Ballots is attached as Exhibit C hereto.

12.     The Debtors requested that Epiq prepare a separate tabulation report of the voting results with respect to the PCRB claims in Texas Competitive Electric Holdings Company LLC–Class C4, and a true and correct copy of that report is attached as <u>Exhibit D</u> hereto.

*[Remainder of page left intentionally blank]*

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

DATED:    August 12, 2016
          New York, New York

_____
Jane Sullivan
Executive Vice President
Epiq Bankruptcy Solutions, LLC

**EXHIBIT A**

**Exhibit A**

**ENERGY FUTURE HOLDINGS CORP., et al.**

**VOTING CLASSES**

The Plan constitutes a separate chapter 11 plan of reorganization for each Debtor.

| CLASS C3 TCEH First Lien Secured Claims | |
|---|---|
| **Case Number** | **Debtor** |
| 14-10980 | 4Change Energy Company |
| 14-10981 | 4Change Energy Holdings LLC |
| 14-10983 | Big Brown 3 Power Company LLC |
| 14-10986 | Big Brown Lignite Company LLC |
| 14-10988 | Big Brown Power Company LLC |
| 14-10998 | Collin Power Company LLC |
| 14-11003 | DeCordova II Power Company LLC |
| 14-10982 | DeCordova Power Company LLC |
| 14-10984 | Eagle Mountain Power Company LLC |
| 14-11005 | Energy Future Competitive Holdings Company LLC |
| 14-11021 | Generation MT Company LLC |
| 14-11025 | Generation SVC Company |
| 14-11029 | Lake Creek 3 Power Company LLC |
| 14-11018 | Luminant Big Brown Mining Company LLC |
| 14-11023 | Luminant Energy Company LLC |
| 14-11026 | Luminant Energy Trading California Company |
| 14-11030 | Luminant ET Services Company |
| 14-11032 | Luminant Generation Company LLC |
| 14-11037 | Luminant Holding Company LLC |
| 14-11040 | Luminant Mineral Development Company LLC |
| 14-11042 | Luminant Mining Company LLC |
| 14-11044 | Luminant Renewables Company LLC |
| 14-11010 | Martin Lake 4 Power Company LLC |
| 14-11011 | Monticello 4 Power Company LLC |
| 14-11014 | Morgan Creek 7 Power Company LLC |
| 14-11019 | NCA Resources Development Company LLC |
| 14-11022 | Oak Grove Management Company LLC |
| 14-11024 | Oak Grove Mining Company LLC |
| 14-11027 | Oak Grove Power Company LLC |
| 14-11033 | Sandow Power Company LLC |
| 14-11028 | TCEH Finance, Inc. |

| CLASS C3 TCEH First Lien Secured Claims - continued | |
|---|---|
| **Case Number** | **Debtor** |
| 14-10978 | Texas Competitive Electric Holdings Company LLC |
| 14-11046 | Tradinghouse 3 & 4 Power Company LLC |
| 14-10985 | Tradinghouse Power Company LLC |
| 14-10993 | TXU Energy Receivables Company LLC |
| 14-10997 | TXU Energy Retail Company LLC |
| 14-11002 | TXU Energy Solutions Company LLC |
| 14-11009 | TXU Retail Services Company |
| 14-11013 | TXU SEM Company |
| 14-11015 | Valley NG Power Company LLC |
| 14-11020 | Valley Power Company LLC |

| CLASS C4 TCEH Unsecured Debt Claims | |
|---|---|
| **Case Number** | **Debtor** |
| 14-10980 | 4Change Energy Company |
| 14-10981 | 4Change Energy Holdings LLC |
| 14-10983 | Big Brown 3 Power Company LLC |
| 14-10986 | Big Brown Lignite Company LLC |
| 14-10988 | Big Brown Power Company LLC |
| 14-10998 | Collin Power Company LLC |
| 14-11003 | DeCordova II Power Company LLC |
| 14-10982 | DeCordova Power Company LLC |
| 14-10984 | Eagle Mountain Power Company LLC |
| 14-11005 | Energy Future Competitive Holdings Company LLC |
| 14-11021 | Generation MT Company LLC |
| 14-11025 | Generation SVC Company |
| 14-11029 | Lake Creek 3 Power Company LLC |
| 14-11018 | Luminant Big Brown Mining Company LLC |
| 14-11023 | Luminant Energy Company LLC |
| 14-11026 | Luminant Energy Trading California Company |
| 14-11030 | Luminant ET Services Company |
| 14-11032 | Luminant Generation Company LLC |
| 14-11037 | Luminant Holding Company LLC |
| 14-11040 | Luminant Mineral Development Company LLC |
| 14-11042 | Luminant Mining Company LLC |
| 14-11044 | Luminant Renewables Company LLC |
| 14-11010 | Martin Lake 4 Power Company LLC |
| 14-11011 | Monticello 4 Power Company LLC |
| 14-11014 | Morgan Creek 7 Power Company LLC |
| 14-11019 | NCA Resources Development Company LLC |
| 14-11022 | Oak Grove Management Company LLC |

| CLASS C4 TCEH Unsecured Debt Claims - continued ||
| Case Number | Debtor |
| --- | --- |
| 14-11024 | Oak Grove Mining Company LLC |
| 14-11027 | Oak Grove Power Company LLC |
| 14-11033 | Sandow Power Company LLC |
| 14-11028 | TCEH Finance, Inc. |
| 14-10978 | Texas Competitive Electric Holdings Company LLC |
| 14-11046 | Tradinghouse 3 & 4 Power Company LLC |
| 14-10985 | Tradinghouse Power Company LLC |
| 14-10993 | TXU Energy Receivables Company LLC |
| 14-10997 | TXU Energy Retail Company LLC |
| 14-11002 | TXU Energy Solutions Company LLC |
| 14-11009 | TXU Retail Services Company |
| 14-11013 | TXU SEM Company |
| 14-11015 | Valley NG Power Company LLC |
| 14-11020 | Valley Power Company LLC |

| CLASS C5 General Unsecured Claims Against the TCEH Debtors Other Than EFCH ||
| Case Number | Case Name |
| --- | --- |
| 14-10980 | 4Change Energy Company |
| 14-10981 | 4Change Energy Holdings LLC |
| 14-10983 | Big Brown 3 Power Company LLC |
| 14-10986 | Big Brown Lignite Company LLC |
| 14-10988 | Big Brown Power Company LLC |
| 14-10998 | Collin Power Company LLC |
| 14-11003 | DeCordova II Power Company LLC |
| 14-10982 | DeCordova Power Company LLC |
| 14-10984 | Eagle Mountain Power Company LLC |
| 14-11021 | Generation MT Company LLC |
| 14-11025 | Generation SVC Company |
| 14-11029 | Lake Creek 3 Power Company LLC |
| 14-11018 | Luminant Big Brown Mining Company LLC |
| 14-11023 | Luminant Energy Company LLC |
| 14-11026 | Luminant Energy Trading California Company |
| 14-11030 | Luminant ET Services Company |
| 14-11032 | Luminant Generation Company LLC |
| 14-11037 | Luminant Holding Company LLC |
| 14-11040 | Luminant Mineral Development Company LLC |
| 14-11042 | Luminant Mining Company LLC |
| 14-11044 | Luminant Renewables Company LLC |
| 14-11010 | Martin Lake 4 Power Company LLC |
| 14-11011 | Monticello 4 Power Company LLC |
| 14-11014 | Morgan Creek 7 Power Company LLC |

| CLASS C5 General Unsecured Claims Against the TCEH Debtors Other Than EFCH - continued | |
|---|---|
| Case Number | Case Name |
| 14-11019 | NCA Resources Development Company LLC |
| 14-11022 | Oak Grove Management Company LLC |
| 14-11024 | Oak Grove Mining Company LLC |
| 14-11027 | Oak Grove Power Company LLC |
| 14-11033 | Sandow Power Company LLC |
| 14-11028 | TCEH Finance, Inc. |
| 14-10978 | Texas Competitive Electric Holdings Company LLC |
| 14-11046 | Tradinghouse 3 & 4 Power Company LLC |
| 14-10985 | Tradinghouse Power Company LLC |
| 14-10993 | TXU Energy Receivables Company LLC |
| 14-10997 | TXU Energy Retail Company LLC |
| 14-11002 | TXU Energy Solutions Company LLC |
| 14-11009 | TXU Retail Services Company |
| 14-11013 | TXU SEM Company |
| 14-11015 | Valley NG Power Company LLC |
| 14-11020 | Valley Power Company LLC |

**EXHIBIT B**

**Exhibit B**
**ENERGY FUTURE HOLDINGS CORP., et al.**
Tabulation Summary

| Class | Debtor/ Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| C3 | **TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC**<br>TCEH FIRST LIEN SECURED CLAIMS | 695<br>99.57% | 3<br>0.43% | $22,647,793,858.94<br>99.22% | $179,073,566.85<br>0.78% | Accepting |
| C3 | **4CHANGE ENERGY COMPANY**<br>TCEH FIRST LIEN SECURED CLAIMS | 695<br>99.57% | 3<br>0.43% | $22,647,793,858.94<br>99.22% | $179,073,566.85<br>0.78% | Accepting |
| C3 | **4CHANGE ENERGY HOLDINGS LLC**<br>TCEH FIRST LIEN SECURED CLAIMS | 695<br>99.57% | 3<br>0.43% | $22,647,793,858.94<br>99.22% | $179,073,566.85<br>0.78% | Accepting |
| C3 | **BIG BROWN 3 POWER COMPANY LLC**<br>TCEH FIRST LIEN SECURED CLAIMS | 695<br>99.57% | 3<br>0.43% | $22,647,793,858.94<br>99.22% | $179,073,566.85<br>0.78% | Accepting |
| C3 | **BIG BROWN LIGNITE COMPANY LLC**<br>TCEH FIRST LIEN SECURED CLAIMS | 695<br>99.57% | 3<br>0.43% | $22,647,793,858.94<br>99.22% | $179,073,566.85<br>0.78% | Accepting |
| C3 | **BIG BROWN POWER COMPANY LLC**<br>TCEH FIRST LIEN SECURED CLAIMS | 695<br>99.57% | 3<br>0.43% | $22,647,793,858.94<br>99.22% | $179,073,566.85<br>0.78% | Accepting |
| C3 | **COLLIN POWER COMPANY LLC**<br>TCEH FIRST LIEN SECURED CLAIMS | 695<br>99.57% | 3<br>0.43% | $22,647,793,858.94<br>99.22% | $179,073,566.85<br>0.78% | Accepting |



**Exhibit B**
**ENERGY FUTURE HOLDINGS CORP., et al.**
Tabulation Summary

| Class | Debtor/ Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|-------|---------------------------|-------------------|--------------------|--------------------|--------------------|---------------------|
| C3 | **DECORDOVA II POWER COMPANY LLC** <br><br> TCEH FIRST LIEN SECURED CLAIMS | 695 <br><br> 99.57% | 3 <br><br> 0.43% | $22,647,793,858.94 <br><br> 99.22% | $179,073,566.85 <br><br> 0.78% | Accepting |
| C3 | **DECORDOVA POWER COMPANY LLC** <br><br> TCEH FIRST LIEN SECURED CLAIMS | 695 <br><br> 99.57% | 3 <br><br> 0.43% | $22,647,793,858.94 <br><br> 99.22% | $179,073,566.85 <br><br> 0.78% | Accepting |
| C3 | **EAGLE MOUNTAIN POWER COMPANY LLC** <br><br> TCEH FIRST LIEN SECURED CLAIMS | 695 <br><br> 99.57% | 3 <br><br> 0.43% | $22,647,793,858.94 <br><br> 99.22% | $179,073,566.85 <br><br> 0.78% | Accepting |
| C3 | **ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC** <br><br> TCEH FIRST LIEN SECURED CLAIMS | 695 <br><br> 99.57% | 3 <br><br> 0.43% | $22,647,793,858.94 <br><br> 99.22% | $179,073,566.85 <br><br> 0.78% | Accepting |
| C3 | **GENERATION MT COMPANY LLC** <br><br> TCEH FIRST LIEN SECURED CLAIMS | 695 <br><br> 99.57% | 3 <br><br> 0.43% | $22,647,793,858.94 <br><br> 99.22% | $179,073,566.85 <br><br> 0.78% | Accepting |
| C3 | **GENERATION SVC COMPANY** <br><br> TCEH FIRST LIEN SECURED CLAIMS | 695 <br><br> 99.57% | 3 <br><br> 0.43% | $22,647,793,858.94 <br><br> 99.22% | $179,073,566.85 <br><br> 0.78% | Accepting |
| C3 | **LAKE CREEK 3 POWER COMPANY LLC** <br><br> TCEH FIRST LIEN SECURED CLAIMS | 695 <br><br> 99.57% | 3 <br><br> 0.43% | $22,647,793,858.94 <br><br> 99.22% | $179,073,566.85 <br><br> 0.78% | Accepting |



**Exhibit B**
**ENERGY FUTURE HOLDINGS CORP., et al.**
**Tabulation Summary**

| Class | Debtor/ Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|-------|---------------------------|---------------------|---------------------|---------------------|---------------------|---------------------|
| C3 | **LUMINANT BIG BROWN MINING COMPANY LLC** <br> TCEH FIRST LIEN SECURED CLAIMS | 695 <br> 99.57% | 3 <br> 0.43% | $22,647,793,858.94 <br> 99.22% | $179,073,566.85 <br> 0.78% | Accepting |
| C3 | **LUMINANT ENERGY COMPANY LLC** <br> TCEH FIRST LIEN SECURED CLAIMS | 695 <br> 99.57% | 3 <br> 0.43% | $22,647,793,858.94 <br> 99.22% | $179,073,566.85 <br> 0.78% | Accepting |
| C3 | **LUMINANT ENERGY TRADING CALIFORNIA COMPANY** <br> TCEH FIRST LIEN SECURED CLAIMS | 695 <br> 99.57% | 3 <br> 0.43% | $22,647,793,858.94 <br> 99.22% | $179,073,566.85 <br> 0.78% | Accepting |
| C3 | **LUMINANT ET SERVICES COMPANY** <br> TCEH FIRST LIEN SECURED CLAIMS | 695 <br> 99.57% | 3 <br> 0.43% | $22,647,793,858.94 <br> 99.22% | $179,073,566.85 <br> 0.78% | Accepting |
| C3 | **LUMINANT GENERATION COMPANY LLC** <br> TCEH FIRST LIEN SECURED CLAIMS | 695 <br> 99.57% | 3 <br> 0.43% | $22,647,793,858.94 <br> 99.22% | $179,073,566.85 <br> 0.78% | Accepting |
| C3 | **LUMINANT HOLDING COMPANY LLC** <br> TCEH FIRST LIEN SECURED CLAIMS | 695 <br> 99.57% | 3 <br> 0.43% | $22,647,793,858.94 <br> 99.22% | $179,073,566.85 <br> 0.78% | Accepting |
| C3 | **LUMINANT MINERAL DEVELOPMENT COMPANY LLC** <br> TCEH FIRST LIEN SECURED CLAIMS | 695 <br> 99.57% | 3 <br> 0.43% | $22,647,793,858.94 <br> 99.22% | $179,073,566.85 <br> 0.78% | Accepting |



**Exhibit B**
**ENERGY FUTURE HOLDINGS CORP., et al.**
Tabulation Summary

| Class | Debtor/ Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| C3 | **LUMINANT MINING COMPANY LLC** <br> TCEH FIRST LIEN SECURED CLAIMS | 695 <br> 99.57% | 3 <br> 0.43% | $22,647,793,858.94 <br> 99.22% | $179,073,566.85 <br> 0.78% | Accepting |
| C3 | **LUMINANT RENEWABLES COMPANY LLC** <br> TCEH FIRST LIEN SECURED CLAIMS | 695 <br> 99.57% | 3 <br> 0.43% | $22,647,793,858.94 <br> 99.22% | $179,073,566.85 <br> 0.78% | Accepting |
| C3 | **MARTIN LAKE 4 POWER COMPANY LLC** <br> TCEH FIRST LIEN SECURED CLAIMS | 695 <br> 99.57% | 3 <br> 0.43% | $22,647,793,858.94 <br> 99.22% | $179,073,566.85 <br> 0.78% | Accepting |
| C3 | **MONTICELLO 4 POWER COMPANY LLC** <br> TCEH FIRST LIEN SECURED CLAIMS | 695 <br> 99.57% | 3 <br> 0.43% | $22,647,793,858.94 <br> 99.22% | $179,073,566.85 <br> 0.78% | Accepting |
| C3 | **MORGAN CREEK 7 POWER COMPANY LLC** <br> TCEH FIRST LIEN SECURED CLAIMS | 695 <br> 99.57% | 3 <br> 0.43% | $22,647,793,858.94 <br> 99.22% | $179,073,566.85 <br> 0.78% | Accepting |
| C3 | **NCA RESOURCES DEVELOPMENT COMPANY LLC** <br> TCEH FIRST LIEN SECURED CLAIMS | 695 <br> 99.57% | 3 <br> 0.43% | $22,647,793,858.94 <br> 99.22% | $179,073,566.85 <br> 0.78% | Accepting |
| C3 | **OAK GROVE MANAGEMENT COMPANY LLC** <br> TCEH FIRST LIEN SECURED CLAIMS | 695 <br> 99.57% | 3 <br> 0.43% | $22,647,793,858.94 <br> 99.22% | $179,073,566.85 <br> 0.78% | Accepting |



**Exhibit B**
**ENERGY FUTURE HOLDINGS CORP., et al.**
Tabulation Summary

| Class | Debtor/ Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|-------|---------------------------|--------------------|--------------------|--------------------|--------------------|---------------------|
| C3 | **OAK GROVE MINING COMPANY LLC**<br>TCEH FIRST LIEN SECURED CLAIMS | 695<br>99.57% | 3<br>0.43% | $22,647,793,858.94<br>99.22% | $179,073,566.85<br>0.78% | Accepting |
| C3 | **OAK GROVE POWER COMPANY LLC**<br>TCEH FIRST LIEN SECURED CLAIMS | 695<br>99.57% | 3<br>0.43% | $22,647,793,858.94<br>99.22% | $179,073,566.85<br>0.78% | Accepting |
| C3 | **SANDOW POWER COMPANY LLC**<br>TCEH FIRST LIEN SECURED CLAIMS | 695<br>99.57% | 3<br>0.43% | $22,647,793,858.94<br>99.22% | $179,073,566.85<br>0.78% | Accepting |
| C3 | **TCEH FINANCE, INC.**<br>TCEH FIRST LIEN SECURED CLAIMS | 695<br>99.57% | 3<br>0.43% | $22,647,793,858.94<br>99.22% | $179,073,566.85<br>0.78% | Accepting |
| C3 | **TRADINGHOUSE 3 & 4 POWER COMPANY LLC**<br>TCEH FIRST LIEN SECURED CLAIMS | 695<br>99.57% | 3<br>0.43% | $22,647,793,858.94<br>99.22% | $179,073,566.85<br>0.78% | Accepting |
| C3 | **TRADINGHOUSE POWER COMPANY LLC**<br>TCEH FIRST LIEN SECURED CLAIMS | 695<br>99.57% | 3<br>0.43% | $22,647,793,858.94<br>99.22% | $179,073,566.85<br>0.78% | Accepting |
| C3 | **TXU ENERGY RECEIVABLES COMPANY LLC**<br>TCEH FIRST LIEN SECURED CLAIMS | 695<br>99.57% | 3<br>0.43% | $22,647,793,858.94<br>99.22% | $179,073,566.85<br>0.78% | Accepting |



**Exhibit B**
**ENERGY FUTURE HOLDINGS CORP., et al.**
Tabulation Summary

| Class | Debtor/ Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| C3 | **TXU ENERGY RETAIL COMPANY LLC** <br><br> TCEH FIRST LIEN SECURED CLAIMS | 695 <br><br> 99.57% | 3 <br><br> 0.43% | $22,647,793,858.94 <br><br> 99.22% | $179,073,566.85 <br><br> 0.78% | Accepting |
| C3 | **TXU ENERGY SOLUTIONS COMPANY LLC** <br><br> TCEH FIRST LIEN SECURED CLAIMS | 695 <br><br> 99.57% | 3 <br><br> 0.43% | $22,647,793,858.94 <br><br> 99.22% | $179,073,566.85 <br><br> 0.78% | Accepting |
| C3 | **TXU RETAIL SERVICES COMPANY** <br><br> TCEH FIRST LIEN SECURED CLAIMS | 695 <br><br> 99.57% | 3 <br><br> 0.43% | $22,647,793,858.94 <br><br> 99.22% | $179,073,566.85 <br><br> 0.78% | Accepting |
| C3 | **TXU SEM COMPANY** <br><br> TCEH FIRST LIEN SECURED CLAIMS | 695 <br><br> 99.57% | 3 <br><br> 0.43% | $22,647,793,858.94 <br><br> 99.22% | $179,073,566.85 <br><br> 0.78% | Accepting |
| C3 | **VALLEY NG POWER COMPANY LLC** <br><br> TCEH FIRST LIEN SECURED CLAIMS | 695 <br><br> 99.57% | 3 <br><br> 0.43% | $22,647,793,858.94 <br><br> 99.22% | $179,073,566.85 <br><br> 0.78% | Accepting |
| C3 | **VALLEY POWER COMPANY LLC** <br><br> TCEH FIRST LIEN SECURED CLAIMS | 695 <br><br> 99.57% | 3 <br><br> 0.43% | $22,647,793,858.94 <br><br> 99.22% | $179,073,566.85 <br><br> 0.78% | Accepting |
| C4 | **TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC** <br><br> TCEH UNSECURED DEBT CLAIMS | 977 <br><br> 94.95% | 52 <br><br> 5.05% | $16,489,607,022.03 <br><br> 97.65% | $397,540,029.32 <br><br> 2.35% | Accepting |



| Class | Debtor/ Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| C4 | **4CHANGE ENERGY COMPANY** | 870 | 14 | $16,337,440,938.30 | $90,750,082.55 | Accepting |
|  | TCEH UNSECURED DEBT CLAIMS | 98.42% | 1.58% | 99.45% | 0.55% |  |
| C4 | **4CHANGE ENERGY HOLDINGS LLC** | 870 | 14 | $16,337,440,938.30 | $90,750,082.55 | Accepting |
|  | TCEH UNSECURED DEBT CLAIMS | 98.42% | 1.58% | 99.45% | 0.55% |  |
| C4 | **BIG BROWN 3 POWER COMPANY LLC** | 870 | 14 | $16,337,440,938.30 | $90,750,082.55 | Accepting |
|  | TCEH UNSECURED DEBT CLAIMS | 98.42% | 1.58% | 99.45% | 0.55% |  |
| C4 | **BIG BROWN LIGNITE COMPANY LLC** | 870 | 14 | $16,337,440,938.30 | $90,750,082.55 | Accepting |
|  | TCEH UNSECURED DEBT CLAIMS | 98.42% | 1.58% | 99.45% | 0.55% |  |
| C4 | **BIG BROWN POWER COMPANY LLC** | 870 | 14 | $16,337,440,938.30 | $90,750,082.55 | Accepting |
|  | TCEH UNSECURED DEBT CLAIMS | 98.42% | 1.58% | 99.45% | 0.55% |  |
| C4 | **COLLIN POWER COMPANY LLC** | 870 | 14 | $16,337,440,938.30 | $90,750,082.55 | Accepting |
|  | TCEH UNSECURED DEBT CLAIMS | 98.42% | 1.58% | 99.45% | 0.55% |  |
| C4 | **DECORDOVA II POWER COMPANY LLC** | 870 | 14 | $16,337,440,938.30 | $90,750,082.55 | Accepting |
|  | TCEH UNSECURED DEBT CLAIMS | 98.42% | 1.58% | 99.45% | 0.55% |  |



**ENERGY FUTURE HOLDINGS CORP., et al.**
**Tabulation Summary**

| Class | Debtor/ Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| C4 | **DECORDOVA POWER COMPANY LLC** | 870 | 14 | $16,337,440,938.30 | $90,750,082.55 | Accepting |
|  | TCEH UNSECURED DEBT CLAIMS | 98.42% | 1.58% | 99.45% | 0.55% | |
| C4 | **EAGLE MOUNTAIN POWER COMPANY LLC** | 870 | 14 | $16,337,440,938.30 | $90,750,082.55 | Accepting |
|  | TCEH UNSECURED DEBT CLAIMS | 98.42% | 1.58% | 99.45% | 0.55% | |
| C4 | **ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC** | 870 | 14 | $16,337,440,938.30 | $90,750,082.55 | Accepting |
|  | TCEH UNSECURED DEBT CLAIMS | 98.42% | 1.58% | 99.45% | 0.55% | |
| C4 | **GENERATION MT COMPANY LLC** | 870 | 14 | $16,337,440,938.30 | $90,750,082.55 | Accepting |
|  | TCEH UNSECURED DEBT CLAIMS | 98.42% | 1.58% | 99.45% | 0.55% | |
| C4 | **GENERATION SVC COMPANY** | 870 | 14 | $16,337,440,938.30 | $90,750,082.55 | Accepting |
|  | TCEH UNSECURED DEBT CLAIMS | 98.42% | 1.58% | 99.45% | 0.55% | |
| C4 | **LAKE CREEK 3 POWER COMPANY LLC** | 870 | 14 | $16,337,440,938.30 | $90,750,082.55 | Accepting |
|  | TCEH UNSECURED DEBT CLAIMS | 98.42% | 1.58% | 99.45% | 0.55% | |
| C4 | **LUMINANT BIG BROWN MINING COMPANY LLC** | 870 | 14 | $16,337,440,938.30 | $90,750,082.55 | Accepting |
|  | TCEH UNSECURED DEBT CLAIMS | 98.42% | 1.58% | 99.45% | 0.55% | |



**Exhibit B**
**ENERGY FUTURE HOLDINGS CORP., et al.**
Tabulation Summary

| Class | Debtor/ Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| C4 | **LUMINANT ENERGY COMPANY LLC**<br>TCEH UNSECURED DEBT CLAIMS | 870<br>98.42% | 14<br>1.58% | $16,337,440,938.30<br>99.45% | $90,750,082.55<br>0.55% | Accepting |
| C4 | **LUMINANT ENERGY TRADING CALIFORNIA COMPANY**<br>TCEH UNSECURED DEBT CLAIMS | 870<br>98.42% | 14<br>1.58% | $16,337,440,938.30<br>99.45% | $90,750,082.55<br>0.55% | Accepting |
| C4 | **LUMINANT ET SERVICES COMPANY**<br>TCEH UNSECURED DEBT CLAIMS | 870<br>98.42% | 14<br>1.58% | $16,337,440,938.30<br>99.45% | $90,750,082.55<br>0.55% | Accepting |
| C4 | **LUMINANT GENERATION COMPANY LLC**<br>TCEH UNSECURED DEBT CLAIMS | 870<br>98.42% | 14<br>1.58% | $16,337,440,938.30<br>99.45% | $90,750,082.55<br>0.55% | Accepting |
| C4 | **LUMINANT HOLDING COMPANY LLC**<br>TCEH UNSECURED DEBT CLAIMS | 870<br>98.42% | 14<br>1.58% | $16,337,440,938.30<br>99.45% | $90,750,082.55<br>0.55% | Accepting |
| C4 | **LUMINANT MINERAL DEVELOPMENT COMPANY LLC**<br>TCEH UNSECURED DEBT CLAIMS | 870<br>98.42% | 14<br>1.58% | $16,337,440,938.30<br>99.45% | $90,750,082.55<br>0.55% | Accepting |
| C4 | **LUMINANT MINING COMPANY LLC**<br>TCEH UNSECURED DEBT CLAIMS | 870<br>98.42% | 14<br>1.58% | $16,337,440,938.30<br>99.45% | $90,750,082.55<br>0.55% | Accepting |



**Exhibit B**
**ENERGY FUTURE HOLDINGS CORP., et al.**
**Tabulation Summary**

| Class | Debtor/ Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|-------|---------------------------|----------|----------|----------|----------|---------------------|
| C4 | **LUMINANT RENEWABLES COMPANY LLC** | 870 | 14 | $16,337,440,938.30 | $90,750,082.55 | Accepting |
|  | TCEH UNSECURED DEBT CLAIMS | 98.42% | 1.58% | 99.45% | 0.55% |  |
| C4 | **MARTIN LAKE 4 POWER COMPANY LLC** | 870 | 14 | $16,337,440,938.30 | $90,750,082.55 | Accepting |
|  | TCEH UNSECURED DEBT CLAIMS | 98.42% | 1.58% | 99.45% | 0.55% |  |
| C4 | **MONTICELLO 4 POWER COMPANY LLC** | 870 | 14 | $16,337,440,938.30 | $90,750,082.55 | Accepting |
|  | TCEH UNSECURED DEBT CLAIMS | 98.42% | 1.58% | 99.45% | 0.55% |  |
| C4 | **MORGAN CREEK 7 POWER COMPANY LLC** | 870 | 14 | $16,337,440,938.30 | $90,750,082.55 | Accepting |
|  | TCEH UNSECURED DEBT CLAIMS | 98.42% | 1.58% | 99.45% | 0.55% |  |
| C4 | **NCA RESOURCES DEVELOPMENT COMPANY LLC** | 870 | 14 | $16,337,440,938.30 | $90,750,082.55 | Accepting |
|  | TCEH UNSECURED DEBT CLAIMS | 98.42% | 1.58% | 99.45% | 0.55% |  |
| C4 | **OAK GROVE MANAGEMENT COMPANY LLC** | 870 | 14 | $16,337,440,938.30 | $90,750,082.55 | Accepting |
|  | TCEH UNSECURED DEBT CLAIMS | 98.42% | 1.58% | 99.45% | 0.55% |  |
| C4 | **OAK GROVE MINING COMPANY LLC** | 870 | 14 | $16,337,440,938.30 | $90,750,082.55 | Accepting |
|  | TCEH UNSECURED DEBT CLAIMS | 98.42% | 1.58% | 99.45% | 0.55% |  |



**Exhibit B**
**ENERGY FUTURE HOLDINGS CORP., et al.**
Tabulation Summary

| Class | Debtor/ Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| C4 | **OAK GROVE POWER COMPANY LLC** | 870 | 14 | $16,337,440,938.30 | $90,750,082.55 | Accepting |
|  | TCEH UNSECURED DEBT CLAIMS | 98.42% | 1.58% | 99.45% | 0.55% |  |
| C4 | **SANDOW POWER COMPANY LLC** | 870 | 14 | $16,337,440,938.30 | $90,750,082.55 | Accepting |
|  | TCEH UNSECURED DEBT CLAIMS | 98.42% | 1.58% | 99.45% | 0.55% |  |
| C4 | **TCEH FINANCE, INC.** | 870 | 14 | $16,337,440,938.30 | $90,750,082.55 | Accepting |
|  | TCEH UNSECURED DEBT CLAIMS | 98.42% | 1.58% | 99.45% | 0.55% |  |
| C4 | **TRADINGHOUSE 3 & 4 POWER COMPANY LLC** | 870 | 14 | $16,337,440,938.30 | $90,750,082.55 | Accepting |
|  | TCEH UNSECURED DEBT CLAIMS | 98.42% | 1.58% | 99.45% | 0.55% |  |
| C4 | **TRADINGHOUSE POWER COMPANY LLC** | 870 | 14 | $16,337,440,938.30 | $90,750,082.55 | Accepting |
|  | TCEH UNSECURED DEBT CLAIMS | 98.42% | 1.58% | 99.45% | 0.55% |  |
| C4 | **TXU ENERGY RECEIVABLES COMPANY LLC** | 870 | 14 | $16,337,440,938.30 | $90,750,082.55 | Accepting |
|  | TCEH UNSECURED DEBT CLAIMS | 98.42% | 1.58% | 99.45% | 0.55% |  |
| C4 | **TXU ENERGY RETAIL COMPANY LLC** | 870 | 14 | $16,337,440,938.30 | $90,750,082.55 | Accepting |
|  | TCEH UNSECURED DEBT CLAIMS | 98.42% | 1.58% | 99.45% | 0.55% |  |



**Exhibit B**
**ENERGY FUTURE HOLDINGS CORP., et al.**
Tabulation Summary

| Class | Debtor/ Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| C4 | **TXU ENERGY SOLUTIONS COMPANY LLC**<br>TCEH UNSECURED DEBT CLAIMS | 870<br>98.42% | 14<br>1.58% | $16,337,440,938.30<br>99.45% | $90,750,082.55<br>0.55% | Accepting |
| C4 | **TXU RETAIL SERVICES COMPANY**<br>TCEH UNSECURED DEBT CLAIMS | 870<br>98.42% | 14<br>1.58% | $16,337,440,938.30<br>99.45% | $90,750,082.55<br>0.55% | Accepting |
| C4 | **TXU SEM COMPANY**<br>TCEH UNSECURED DEBT CLAIMS | 870<br>98.42% | 14<br>1.58% | $16,337,440,938.30<br>99.45% | $90,750,082.55<br>0.55% | Accepting |
| C4 | **VALLEY NG POWER COMPANY LLC**<br>TCEH UNSECURED DEBT CLAIMS | 870<br>98.42% | 14<br>1.58% | $16,337,440,938.30<br>99.45% | $90,750,082.55<br>0.55% | Accepting |
| C4 | **VALLEY POWER COMPANY LLC**<br>TCEH UNSECURED DEBT CLAIMS | 870<br>98.42% | 14<br>1.58% | $16,337,440,938.30<br>99.45% | $90,750,082.55<br>0.55% | Accepting |
| C5 | **TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC**<br>GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 8<br>100.00% | 0<br>0.00% | $7,036,503.45<br>100.00% | $0.00<br>0.00% | Accepting |
| C5 | **4CHANGE ENERGY COMPANY**<br>GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 2<br>100.00% | 0<br>0.00% | $362.56<br>100.00% | $0.00<br>0.00% | Accepting |



**<u>Exhibit B</u>**
**ENERGY FUTURE HOLDINGS CORP., et al.**
**Tabulation Summary**

| Class | Debtor/ Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|-------|---------------------------|--------------------|--------------------|--------------------|--------------------|---------------------|
| C5 | **4CHANGE ENERGY HOLDINGS LLC** | 1 | 0 | $1.00 | $0.00 | Accepting |
|  | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 100.00% | 0.00% | 100.00% | 0.00% |  |
| C5 | **BIG BROWN 3 POWER COMPANY LLC** | 2 | 0 | $2.00 | $0.00 | Accepting |
|  | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 100.00% | 0.00% | 100.00% | 0.00% |  |
| C5 | **BIG BROWN LIGNITE COMPANY LLC** | 4 | 0 | $4.00 | $0.00 | Accepting |
|  | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 100.00% | 0.00% | 100.00% | 0.00% |  |
| C5 | **BIG BROWN POWER COMPANY LLC** | 33 | 8 | $33.00 | $10.00 | Accepting |
|  | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 80.49% | 19.51% | 76.74% | 23.26% |  |
| C5 | **COLLIN POWER COMPANY LLC** | 14 | 1 | $15.00 | $1.00 | Accepting |
|  | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 93.33% | 6.67% | 93.75% | 6.25% |  |
| C5 | **DECORDOVA II POWER COMPANY LLC** | 2 | 0 | $2.00 | $0.00 | Accepting |
|  | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 100.00% | 0.00% | 100.00% | 0.00% |  |
| C5 | **DECORDOVA POWER COMPANY LLC** | 21 | 1 | $21.00 | $1.00 | Accepting |
|  | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 95.45% | 4.55% | 95.45% | 4.55% |  |



<u>Exhibit B</u>
**ENERGY FUTURE HOLDINGS CORP., et al.**
Tabulation Summary

| Class | Debtor/ Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| C5 | **EAGLE MOUNTAIN POWER COMPANY LLC** | 2 | 0 | $2.00 | $0.00 | Accepting |
| | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 100.00% | 0.00% | 100.00% | 0.00% | |
| C5 | **GENERATION MT COMPANY LLC** | 3 | 0 | $3.00 | $0.00 | Accepting |
| | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 100.00% | 0.00% | 100.00% | 0.00% | |
| C5 | **GENERATION SVC COMPANY** | 2 | 0 | $2.00 | $0.00 | Accepting |
| | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 100.00% | 0.00% | 100.00% | 0.00% | |
| C5 | **LAKE CREEK 3 POWER COMPANY LLC** | 2 | 0 | $2.00 | $0.00 | Accepting |
| | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 100.00% | 0.00% | 100.00% | 0.00% | |
| C5 | **LUMINANT BIG BROWN MINING COMPANY LLC** | 4 | 0 | $4.00 | $0.00 | Accepting |
| | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 100.00% | 0.00% | 100.00% | 0.00% | |
| C5 | **LUMINANT ENERGY COMPANY LLC** | 5 | 0 | $1,084.63 | $0.00 | Accepting |
| | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 100.00% | 0.00% | 100.00% | 0.00% | |
| C5 | **LUMINANT ENERGY TRADING CALIFORNIA COMPANY** | 2 | 0 | $2.00 | $0.00 | Accepting |
| | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 100.00% | 0.00% | 100.00% | 0.00% | |



<u>Exhibit B</u>
**ENERGY FUTURE HOLDINGS CORP., et al.**
Tabulation Summary

| Class | Debtor/ Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|-------|---------------------------|--------------------|--------------------|--------------------|--------------------|---------------------|
| C5 | **LUMINANT ET SERVICES COMPANY** | 2 | 0 | $2.00 | $0.00 | Accepting |
| | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 100.00% | 0.00% | 100.00% | 0.00% | |
| C5 | **LUMINANT GENERATION COMPANY LLC** | 269 | 46 | $42,511,743.20 | $9,991,457.35 | Accepting |
| | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 85.40% | 14.60% | 80.97% | 19.03% | |
| C5 | **LUMINANT HOLDING COMPANY LLC** | 3 | 0 | $3.00 | $0.00 | Accepting |
| | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 100.00% | 0.00% | 100.00% | 0.00% | |
| C5 | **LUMINANT MINERAL DEVELOPMENT COMPANY LLC** | 2 | 0 | $2.00 | $0.00 | Accepting |
| | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 100.00% | 0.00% | 100.00% | 0.00% | |
| C5 | **LUMINANT MINING COMPANY LLC** | 44 | 2 | $3,392,935.49 | $14,174.85 | Accepting |
| | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 95.65% | 4.35% | 99.58% | 0.42% | |
| C5 | **LUMINANT RENEWABLES COMPANY LLC** | 2 | 0 | $2.00 | $0.00 | Accepting |
| | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 100.00% | 0.00% | 100.00% | 0.00% | |
| C5 | **MARTIN LAKE 4 POWER COMPANY LLC** | 2 | 0 | $2.00 | $0.00 | Accepting |
| | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 100.00% | 0.00% | 100.00% | 0.00% | |



**Exhibit B**
**ENERGY FUTURE HOLDINGS CORP., et al.**
Tabulation Summary

| Class | Debtor/ Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| C5 | **MONTICELLO 4 POWER COMPANY LLC** | 2 | 0 | $2.00 | $0.00 | Accepting |
| | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 100.00% | 0.00% | 100.00% | 0.00% | |
| C5 | **MORGAN CREEK 7 POWER COMPANY LLC** | 2 | 0 | $2.00 | $0.00 | Accepting |
| | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 100.00% | 0.00% | 100.00% | 0.00% | |
| C5 | **NCA RESOURCES DEVELOPMENT COMPANY LLC** | 3 | 0 | $6,067.66 | $0.00 | Accepting |
| | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 100.00% | 0.00% | 100.00% | 0.00% | |
| C5 | **OAK GROVE MANAGEMENT COMPANY LLC** | 45 | 1 | $1,777,501.72 | $1,690.50 | Accepting |
| | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 97.83% | 2.17% | 99.90% | 0.10% | |
| C5 | **OAK GROVE MINING COMPANY LLC** | 4 | 0 | $4.00 | $0.00 | Accepting |
| | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 100.00% | 0.00% | 100.00% | 0.00% | |
| C5 | **OAK GROVE POWER COMPANY LLC** | 3 | 0 | $3.00 | $0.00 | Accepting |
| | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 100.00% | 0.00% | 100.00% | 0.00% | |
| C5 | **SANDOW POWER COMPANY LLC** | 21 | 3 | $247,591.23 | $43,262.65 | Accepting |
| | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 87.50% | 12.50% | 85.13% | 14.87% | |



**Exhibit B**
**ENERGY FUTURE HOLDINGS CORP., et al.**
Tabulation Summary

| Class | Debtor/ Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| C5 | **TCEH FINANCE, INC.** | 1 | 0 | $1.00 | $0.00 | Accepting |
| | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 100.00% | 0.00% | 100.00% | 0.00% | |
| C5 | **TRADINGHOUSE 3 & 4 POWER COMPANY LLC** | 2 | 0 | $2.00 | $0.00 | Accepting |
| | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 100.00% | 0.00% | 100.00% | 0.00% | |
| C5 | **TRADINGHOUSE POWER COMPANY LLC** | 21 | 1 | $21.00 | $1.00 | Accepting |
| | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 95.45% | 4.55% | 95.45% | 4.55% | |
| C5 | **TXU ENERGY RECEIVABLES COMPANY LLC** | 1 | 0 | $1.00 | $0.00 | Accepting |
| | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 100.00% | 0.00% | 100.00% | 0.00% | |
| C5 | **TXU ENERGY RETAIL COMPANY LLC** | 18 | 0 | $228,295.78 | $0.00 | Accepting |
| | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 100.00% | 0.00% | 100.00% | 0.00% | |
| C5 | **TXU ENERGY SOLUTIONS COMPANY LLC** | 2 | 0 | $2.00 | $0.00 | Accepting |
| | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 100.00% | 0.00% | 100.00% | 0.00% | |
| C5 | **TXU RETAIL SERVICES COMPANY** | 2 | 0 | $2.00 | $0.00 | Accepting |
| | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 100.00% | 0.00% | 100.00% | 0.00% | |



**Exhibit B**
**ENERGY FUTURE HOLDINGS CORP., et al.**
Tabulation Summary

| Class | Debtor/ Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| C5 | **TXU SEM COMPANY** | 2 | 0 | $2.00 | $0.00 | Accepting |
| | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 100.00% | 0.00% | 100.00% | 0.00% | |
| C5 | **VALLEY NG POWER COMPANY LLC** | 19 | 0 | $20.00 | $0.00 | Accepting |
| | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 100.00% | 0.00% | 100.00% | 0.00% | |
| C5 | **VALLEY POWER COMPANY LLC** | 2 | 0 | $2.00 | $0.00 | Accepting |
| | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 100.00% | 0.00% | 100.00% | 0.00% | |



**EXHIBIT C**

Exhibit C

**ENERGY FUTURE HOLDINGS CORP., et al.**

Report of Excluded Ballots

| CLAIM NUMBER | SCHEDULE NUMBER | PLAN CLASS | CLASS DESCRIPTION | DEBTOR | NAME | VOTE AMOUNT | VOTE (Accept / Reject) | BALLOT NUMBER | REASON FOR EXCLUSION |
|---|---|---|---|---|---|---|---|---|---|
| | | C3 & C4 | CLASS C3 TCEH FIRST LIEN SECURED CLAIMS AND CLASS C4 TCEH UNSECURED DEBT CLAIMS | All TCEH Debtors | ACCOUNT G 00707 | | ACCEPT | 1159 | BENEFICIAL HOLDER BALLOT WITHOUT VALIDATION |
| 10765 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Luminant Generation Company LLC | ATCHISON (GREEN), BETTY L | $1.00 | | 774 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| | | C4 | TCEH UNSECURED DEBT CLAIMS | All TCEH Debtors | BARCLAY/LE (229) | $1,000,000.00 | ACCEPT | 099 | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 10581.01 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Luminant Generation Company LLC | BLEVINS, LOUIS CRAIG | $1.00 | | 352 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| 60634 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Big Brown Power Company LLC | BURNS, MICHAEL D | $1.00 | ACCEPT | 264 | BALLOT NOT SIGNED |
| | | C4 | TCEH UNSECURED DEBT CLAIMS | All TCEH Debtors | DENMAN D. ANDREWS & SHARLIS ANDREWS | | A | 818 | BENEFICIAL HOLDER BALLOT WITHOUT VALIDATION |
| 12428.01 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Luminant Generation Company LLC | DONALDSON, DANNY P | $1.00 | ACCEPT | 156 | BALLOT NOT SIGNED |
| 12428.04 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Tradinghouse Power Company LLC | DONALDSON, DANNY P | $1.00 | ACCEPT | 158 | BALLOT NOT SIGNED |
| 12428.02 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Big Brown Power Company LLC | DONALDSON, DANNY P | $1.00 | ACCEPT | 157 | BALLOT NOT SIGNED |
| | 503301970 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Sandow Power Company LLC | ENVIRO SCIENCES INC | $2,115.00 | R | 104 | BALLOT NOT SIGNED; SUPERSEDED BY LATER RECEIVED BALLOT INCLUDED IN TABULATION |
| 4381 | 502202970 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Oak Grove Management Company LLC | EXCEL CARBON & ALLOY CORP | $1,673.91 | ACCEPT | 12 | BALLOT NOT SIGNED |
| 4410 | 502202960 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Oak Grove Management Company LLC | EXCEL CARBON & ALLOY CORP | $2,250.00 | ACCEPT | 12 | BALLOT NOT SIGNED |
| | | C4 | TCEH UNSECURED DEBT CLAIMS | All TCEH Debtors | FRANK JAMES WALTER | | ACCEPT | 888 | BENEFICIAL HOLDER BALLOT WITHOUT VALIDATION |
| | | C4 | TCEH UNSECURED DEBT CLAIMS | All TCEH Debtors | FRANK S. PATERNITE | | ACCEPT | 1056 | BENEFICIAL HOLDER BALLOT WITHOUT VALIDATION |
| 10687.01 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Luminant Generation Company LLC | HSU, WU-HSUAN | $1.00 | | 27 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| | | C4 | TCEH UNSECURED DEBT CLAIMS | All TCEH Debtors | JAMES MONROE, TTEE OF JAMES MONROE TRUST | | ACCEPT | 1145 | BENEFICIAL HOLDER BALLOT WITHOUT VALIDATION |
| 10500.01 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Luminant Generation Company LLC | LEE, JAMES WILLIAM | $1.00 | | 105 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| 10501.01 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Luminant Generation Company LLC | LEE, JAMES WILLIAM | $1.00 | | 105 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| | | C5 | TCEH FIRST LIEN SECURED CLAIMS | Texas Competitive Electric Holdings Company LLC | LINCOLN PROJECT POWER TRUST | $24,549,782.95 | ACCEPT | 972 | SUPERSEDED BY LATER RECEIVED BALLOT INCLUDED IN TABULATION |
| 61121 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Luminant Generation Company LLC | MANIS, MICHAEL | $1.00 | ACCEPT | 147 | BALLOT NOT SIGNED |
| 31202.02 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Tradinghouse Power Company LLC | MORMAN, KATHERINE | $1.00 | ACCEPT | 437 | BALLOT NOT SIGNED |
| | 503226110 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Luminant Generation Company LLC | NEUNDORFER INC | $131.66 | ACCEPT | 28 | BALLOT NOT SIGNED |
| 5830 | 503226120 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Luminant Generation Company LLC | NEUNDORFER INC | $9,817.09 | ACCEPT | 28 | BALLOT NOT SIGNED |
| 10249 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Luminant Generation Company LLC | PHILLIPS, ROBERT GUION | $1.00 | ACCEPT | 26 | BALLOT NOT SIGNED |
| 10458.01 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Luminant Generation Company LLC | PLUMMER, MITTY C | $1.00 | ACCEPT | 345 | BALLOT NOT SIGNED |
| | | C5 | TCEH FIRST LIEN SECURED CLAIMS | Texas Competitive Electric Holdings Company LLC | PUTNAM MASTER INTERMEDIATE INCOME TRUST | $496,516.17 | | 928 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |

Exhibit C

## ENERGY FUTURE HOLDINGS CORP., et al.

Report of Excluded Ballots

| CLAIM NUMBER | SCHEDULE NUMBER | PLAN CLASS | CLASS DESCRIPTION | DEBTOR | NAME | VOTE AMOUNT | VOTE (Accept / Reject) | BALLOT NUMBER | REASON FOR EXCLUSION |
|---|---|---|---|---|---|---|---|---|---|
| 3938 | 504264870 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Luminant Mining Company LLC | RAY W. DAVIS, CONSULTING ENGINEERS, INC. | $87,611.80 | | 1053 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| 7677 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Luminant Big Brown Mining Company LLC | RED BALL OXYGEN COMPANY | $17,825.68 | ACCEPT | 1174 | NOT ENTITLED TO VOTE AGAINST LUMINANT BIG BROWN MINING COMPANY LLC DUE TO PENDING WRONG DEBTOR OBJECTION (DOCKET NO. 7814). A SEPARATE BALLOT WAS COUNTED AGAINST LUMINANT MINING COMPANY LLC FOR THIS CLAIM. |
| 13563.05 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Valley NG Power Company LLC | SCOTT, DOUGLAS R | $1.00 | | 793 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| 13444.07 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Valley NG Power Company LLC | SCOTT, DOUGLAS R | $1.00 | | 793 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| 13444.01 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Luminant Generation Company LLC | SCOTT, DOUGLAS R | $1.00 | | 794 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| 13563.01 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Luminant Generation Company LLC | SCOTT, DOUGLAS R | $1.00 | | 794 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| 13563.03 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Decordova Power Company LLC | SCOTT, DOUGLAS R | $1.00 | | 792 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| 13444.06 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Decordova Power Company LLC | SCOTT, DOUGLAS R | $1.00 | | 792 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| 13563.04 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Tradinghouse Power Company LLC | SCOTT, DOUGLAS R | $1.00 | | 797 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| 13444.08 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Tradinghouse Power Company LLC | SCOTT, DOUGLAS R | $1.00 | | 797 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| 13444.02 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Big Brown Power Company LLC | SCOTT, DOUGLAS R | $1.00 | | 798 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| 13563.02 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Collin Power Company LLC | SCOTT, DOUGLAS R | $1.00 | | 799 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| 13444.05 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Collin Power Company LLC | SCOTT, DOUGLAS R | $1.00 | | 799 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| 14395.03 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Luminant Generation Company LLC | SCOTT, LILLIAN F. | $1.00 | | 796 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| 14395.04 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Tradinghouse Power Company LLC | SCOTT, LILLIAN F. | $1.00 | | 795 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| 13443.07 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Valley NG Power Company LLC | SCOTT, REGINA R | $1.00 | | 788 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| 13564.07 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Valley NG Power Company LLC | SCOTT, REGINA R | $1.00 | | 788 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| 13443.06 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Decordova Power Company LLC | SCOTT, REGINA R | $1.00 | | 766 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| 13564.06 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Decordova Power Company LLC | SCOTT, REGINA R | $1.00 | | 766 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| 13443.08 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Tradinghouse Power Company LLC | SCOTT, REGINA R | $1.00 | | 773 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| 13564.08 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Tradinghouse Power Company LLC | SCOTT, REGINA R | $1.00 | | 773 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| 13443.05 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Collin Power Company LLC | SCOTT, REGINA R | $1.00 | | 772 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| 13564.05 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Collin Power Company LLC | SCOTT, REGINA R | $1.00 | | 772 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| 13442.05 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Valley NG Power Company LLC | SCOTT, SHIRLEY D | $1.00 | | 1043 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| 13565.07 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Valley NG Power Company LLC | SCOTT, SHIRLEY D | $1.00 | | 1043 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |

**Exhibit C**

# ENERGY FUTURE HOLDINGS CORP., et al.

Report of Excluded Ballots

| CLAIM NUMBER | SCHEDULE NUMBER | PLAN CLASS | CLASS DESCRIPTION | DEBTOR | NAME | VOTE AMOUNT | VOTE (Accept / Reject) | BALLOT NUMBER | REASON FOR EXCLUSION |
|---|---|---|---|---|---|---|---|---|---|
| 13442.01 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Luminant Generation Company LLC | SCOTT, SHIRLEY D | $1.00 | | 1046 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| 13565.01 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Luminant Generation Company LLC | SCOTT, SHIRLEY D | $1.00 | | 1046 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| 13442.03 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Decordova Power Company LLC | SCOTT, SHIRLEY D | $1.00 | | 753 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| 13565.06 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Decordova Power Company LLC | SCOTT, SHIRLEY D | $1.00 | | 753 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| 13442.04 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Tradinghouse Power Company LLC | SCOTT, SHIRLEY D | $1.00 | | 1044 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| 13565.08 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Tradinghouse Power Company LLC | SCOTT, SHIRLEY D | $1.00 | | 1044 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| 13565.02 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Big Brown Power Company LLC | SCOTT, SHIRLEY D | $1.00 | | 1045 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| 13442.02 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Collin Power Company LLC | SCOTT, SHIRLEY D | $1.00 | | 1042 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| 13565.05 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Collin Power Company LLC | SCOTT, SHIRLEY D | $1.00 | | 1042 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| | | C5 | TCEH FIRST LIEN SECURED CLAIMS | Texas Competitive Electric Holdings Company LLC | SOLUS CORE OPPORTUNITIES LP | $11,830,863.00 | | 576 | DID NOT INDICATE A VOTE TO ACCEPT OR REJECT THE PLAN |
| | | C4 | TCEH UNSECURED DEBT CLAIMS | All TCEH Debtors | SSB&T CO (997) | $19,423,000.00 | ACCEPT | 026 | SUPERSEDED BY LATER RECEIVED BALLOT INCLUDED IN TABULATION |
| 10855 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Luminant Generation Company LLC | TERRY, BOBBY | $1.00 | ACCEPT | 106 | BALLOT NOT SIGNED |
| 4401 | 503236790 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Luminant Generation Company LLC | TEXAS REFINERY CORP | $1,885.50 | ACCEPT | 25 | BALLOT NOT SIGNED |
| | | C3 & C4 | CLASS C3 TCEH FIRST LIEN SECURED CLAIMS AND CLASS C4 TCEH UNSECURED DEBT CLAIMS | All TCEH Debtors | TWC-CONSUMER PROGRAM ADMIN HIGH YIELD POSITION | | | 1160 | BENEFICIAL HOLDER BALLOT WITHOUT VALIDATION |
| 11547 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | Luminant Generation Company LLC | WHITEHEAD, BOBBY L | $1.00 | ACCEPT | 30 | BALLOT NOT SIGNED |

**EXHIBIT D**

**Exhibit D**

**ENERGY FUTURE HOLDINGS CORP., et al.**

**PCRB Tabulation Summary**

| Class | Description | Votes Counted | No. Accept | No. Reject | % No. Accept | % No. Reject | Amount Voting | Amount Accept | Amount Reject | % Amount Accept | % Amount Reject | Class Voting Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C4 | **TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC:** TCEH UNSECURED DEBT CLAIMS<br><br>PCRB CLAIM VOTES ONLY | 178 | 140 | 38 | 78.65% | 21.35% | $458,956,030.49 | $152,166,083.73 | $306,789,946.76 | 33.15% | 66.85% | Rejecting |