## **Exhibit K**

**Detailed Description of Services Provided**

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

10/17/2014

Invoice: 2709998
Client: 093681

Luminant Energy Company
1601 Bryant Street
Dallas, TX  75201

For Services Rendered in Connection with:

Matter: 0012          Energy Future Holdings Chapter 11

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B110 Case Administration | | | | | |
| J. Kaylor-Brett | 04/29/14 | Create index re First Day Hearings, review organize first day pleadings. Coordinate with duplicating re creating 5 binders re same.  Review completed binders and overnight mail binders to T. Silvey . | 0.70 | 315.00 | 220.50 |
| R. Wagner | 04/29/14 | Attend to first day logistics issues, including files, coordination of binder preparation and review and discuss going forward items with company personnel (2.0); Review and analyze Wilmington Savings Fund papers and attend to emails and discussions regarding same with A. Catto and T. Silvey (1.2); Review and analyze cash collateral, customer programs, hedging and trading, ERCOT assumption, critical vendors, utilities, lien claims and customer programs first days, provide comments to A. Catto regarding same and discuss same with A. Catto (5.2). | 8.40 | 515.00 | 4,326.00 |
| J. Kaylor-Brett | 04/30/14 | Prepare Pro Hac Vice Applications/Orders on behalf of I. Catto and R. Wagner. | 1.30 | 315.00 | 409.50 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:       093681
Invoice:      2709998
Invoice Date:   10/17/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 04/30/14 | Review and analyze first day motions, discuss issues regarding same with A. Catto in connection with energy trading and related issues (4.0); Discuss first day hearing issues with A. Catto, T. Silvey, B. Lamb and others (1.0); Brief D. Azman regarding first day hearing and related logistics and attend to emails regarding same. (.5). | 5.50 | 515.00 | 2,832.50 |
| D. Azman | 05/01/14 | Review relevant first-day pleadings (2.5); attend first-day hearing (8). | 10.50 | 555.00 | 5,827.50 |
| R. Wagner | 05/01/14 | Attend to first day hearing issues and discuss same with A. Catto (1.0); Draft, review and revise chart with respect to first day pleadings. (1.2). | 2.20 | 515.00 | 1,133.00 |
| C. Bloom | 05/02/14 | Download interim orders from Epiq website; circulate orders to internal counsel; begin review of orders | 0.80 | 405.00 | 324.00 |
| R. Wagner | 05/02/14 | Review and analyze interim orders and attend to discussions and emails with C. Bloom regarding same. | 1.50 | 515.00 | 772.50 |
| R. Wagner | 05/05/14 | Review and analyze interim first day orders. | 1.20 | 515.00 | 618.00 |
| R. Wagner | 05/06/14 | Attend to emails with A&M regarding operating report information. | 0.30 | 515.00 | 154.50 |
| R. Wagner | 05/12/14 | Attend to emails with A&M regarding operating report figures. | 0.30 | 515.00 | 154.50 |
| R. Wagner | 05/27/14 | Review draft pro hac vice motions and discuss same with J. Kaylor-Brett. | 0.30 | 515.00 | 154.50 |
| J. Kaylor-Brett | 05/28/14 | Review court website and local rules re procedures for filing pro hac vice motions. | 0.50 | 315.00 | 157.50 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:       2709998
Invoice Date:  10/17/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 05/28/14 | Attend to calls and emails with A&M regarding SOFA issues and discuss same with A. Catto. | 1.50 | 515.00 | 772.50 |
| J. Kaylor-Brett | 05/29/14 | Continue researching Delaware local rules re procedures for filing pro hac vice motions and advise R. Wagner re same. | 0.40 | 315.00 | 126.00 |
| R. Wagner | 05/29/14 | Attend to calls with A. Catto and A&M regarding SOFA issues. | 0.50 | 515.00 | 257.50 |
| | | | | | 18,240.50 |

B160 Fee/Employment Applications

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 04/29/14 | Attend to comments to and revisions of McDermott retention application and accompanying declaration. | 1.50 | 515.00 | 772.50 |
| R. Wagner | 04/30/14 | Attend to emails with K&E and A. Catto regarding McDermott retention application issues. | 0.50 | 515.00 | 257.50 |
| R. Wagner | 05/01/14 | Review revised retention application draft, discuss same with A. Catto, provide comments to same and A. Catto declaration and attend to emails regarding same with K&E. | 2.30 | 515.00 | 1,184.50 |
| R. Wagner | 05/02/14 | Attend to review and comments with respect to McDermott retention application and emails regarding same with A. Catto and K&E. | 1.00 | 515.00 | 515.00 |
| R. Wagner | 05/05/14 | Attend to calls and emails with K&E regarding retention issues, review revised retention application and attend to internal discussions regarding same. | 1.50 | 515.00 | 772.50 |
| R. Wagner | 05/06/14 | Attend to emails with K&E regarding retention issues, provide comments to retention application and attend to internal discussions regarding same. | 1.30 | 515.00 | 669.50 |

# McDermott
# Will & Emery

Luminant Energy Company

Client: 093681
Invoice: 2709998
Invoice Date: 10/17/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 05/07/14 | Attend to comments to and emails regarding McDermott retention application and discuss same with A. Catto. | 0.80 | 515.00 | 412.00 |
| R. Wagner | 05/08/14 | Attend to retention application and related issues and discuss same with A. Catto. | 1.50 | 515.00 | 772.50 |
| R. Wagner | 05/09/14 | Review and analyze revised retention application and attend to comments to and emails with K&E regarding same (1.2); Attend to discussions regarding budget and staffing (.2); Review revised master conflicts list and attend to emails regarding same. (.5) | 1.90 | 515.00 | 978.50 |
| T. Walsh | 05/09/14 | Attend to retention issues; conflict issues. | 1.00 | 1,005.00 | 1,005.00 |
| R. Wagner | 05/10/14 | Attend to discussions and emails with T. Walsh regarding retention and conflict issues and analysis regarding same. | 1.40 | 515.00 | 721.00 |
| R. Wagner | 05/12/14 | Review and analyze revised retention application and attend to comments to and emails with K&E regarding same (2.0); Review and revise schedules thereto (.8). | 2.80 | 515.00 | 1,442.00 |
| R. Wagner | 05/13/14 | Review and analyze revised retention application and attend to comments to and emails with K&E regarding same (1.5); Attend to discussions with A. Catto and K&E regarding retention issues and declaration language (.7). | 2.20 | 515.00 | 1,133.00 |
| R. Wagner | 05/14/14 | Review and analyze revised McDermott retention application and attend to comments and emails with K&E regarding same. | 1.20 | 515.00 | 618.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:         093681
Invoice:        2709998
Invoice Date:   10/17/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|------------|------|-------------|-------|------|--------|
| R. Wagner | 05/15/14 | Attend to emails and calls with A. Weintraub, A. Catto and T. Walsh regarding retention issues. | 0.80 | 515.00 | 412.00 |
| T. Walsh | 05/15/14 | Attend to retention application issues. | 0.80 | 1,005.00 | 804.00 |
| R. Wagner | 05/16/14 | Discuss retention application and declaration language with T. Walsh, review same, and attend to additional comments for A. Weintraub. | 1.80 | 515.00 | 927.00 |
| R. Wagner | 05/19/14 | Attend to emails with A. Weintraub and A. Catto regarding retention and conflict issues. | 0.40 | 515.00 | 206.00 |
| R. Wagner | 05/20/14 | Review revised retention application and attend to execution of declaration related thereto. | 0.60 | 515.00 | 309.00 |
| R. Wagner | 05/21/14 | Attend to discussion of retention issues with A. Catto and K&E. | 1.40 | 515.00 | 721.00 |
| R. Wagner | 05/29/14 | Calls and emails with K&E regarding retention application issues (.2); Review revised retention application and discuss same with A. Catto. (.5). | 0.70 | 515.00 | 360.50 |
| | | | | | 14,993.00 |

B270 Energy Trading

| Timekeeper | Date | Description | Hours | Rate | Amount |
|------------|------|-------------|-------|------|--------|
| I. Catto | 04/29/14 | Supervise trade floor resolution center and assist trade floor staff regarding counterparty issues resulting from the petition; analyze counterparty safe harbor contract terminations. | 12.20 | 850.00 | 10,370.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:        2709998
Invoice Date:        10/17/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 04/30/14 | Telephone conferences with team re Trading Motion revisions (1.1); supervise and direct operation of trade floor resolution center including telephone conferences with trading counterparties re terminations (8.6); review and analyze purported counterparty contract terminations (1.6). | 11.30 | 850.00 | 9,605.00 |
| R. Wagner | 04/30/14 | Review and analyze gas purchase and sales agreements, discuss same with A. Catto and draft amendments thereto with respect to bankruptcy-related default provisions. | 2.50 | 515.00 | 1,287.50 |
| I. Catto | 05/01/14 | Prepare for telephone conference with fuel oil vendor re trading order (.4); telephone conference with fuel oil vendor (.6); telephone conference with transaction counterparty re cash collateral (.7); review and revise draft contract amendment (.4); conference re asset disposition and de minimis sales motion (.3); review and analyze commodity sales contracts re safe harbor status (2.1); supervise trade floor resolution center (1.7). | 6.20 | 850.00 | 5,270.00 |
| R. Wagner | 05/01/14 | Attend to research and analysis of NY setoff issues, discuss same with A. Catto and draft analysis regarding same (1.6); Attend to safe harbor and counterparty termination issues and discuss same with A. Catto. (1.2). | 2.80 | 515.00 | 1,442.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:       093681
Invoice:      2709998
Invoice Date:  10/17/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 05/02/14 | Telephone conferences with trading counterparties re trading motion and potential contract terminations (2.7); review and analyze contract termination notices (2.4); review and analyze coal counterparty matter re trading motion (2.2). | 7.30 | 850.00 | 6,205.00 |
| I. Catto | 05/05/14 | Prepare for telephone conference with trading counterparty (.3); telephone conference with trading counterparty re trading order (.5); review and revise draft communication to trading counterparty (.8); review and analyze collateral tracker (.3); conferences with J. Bys and T. Silvey re trading counterparty (1.9); analyze research re contract suspension (.5); review and analyze counterparty reservation of rights (.4); telephone conference with T. Nutt re trading (.5). | 5.20 | 850.00 | 4,420.00 |
| R. Wagner | 05/05/14 | Research and analysis with respect to suspension of payment provisions and 362(b) automatic stay issues and discuss same with A. Catto. | 2.60 | 515.00 | 1,339.00 |
| I. Catto | 05/06/14 | Telephone conferences with counterparties re trading motion (.9); conferences with trade floor staff re trading counterparties (2.4); conferences with J. Seidel and telephone conference with vendor re fuel oil (1.7); telephone conference with potential counterparty re form of final trading order (.3). | 5.30 | 850.00 | 4,505.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client: 093681
Invoice: 2709998
Invoice Date: 10/17/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 05/07/14 | Analyze customer programs motion, telephone conference with S. Muscato (.3); analyze natural gas counterparty prepetition amount issue (.4); review and analyze counterparty reclamation claim; conference with T. Silvey (.5); conferences and analysis re fuel oil trading counterparty (4.4); review and analyze proposed contract restructuring (2.7). | 8.30 | 850.00 | 7,055.00 |
| I. Catto | 05/08/14 | Prepare for telephone conference re hedges (.3); conference with T. Nutt, T. Silvey, and M. Neisler re first lien hedge transactions (.6); conference with T. Silvey and transportation team re rail transportation for coal (.4); review trade terms and prepare for conference re trade (.5); conference with T. Silvey; S. Muscato, M. Neisler and traders re emissions trade (.5); prepare for conference re trading order (.7); conferences with T. Silvey and K&E team re final trading order (1.1); conferences with M. Weinberg re termination settlement calculations (1.3); review and analyze collateral tracker (.5); review and analyze counterparty termination value calculation (.7); review and analyze renewable energy matter (1.9). | 8.50 | 850.00 | 7,225.00 |
| I. Catto | 05/09/14 | Review and analyze counterparty terminations and settlement calculations (2.4); review and revise draft confirmation language (1.9); conference with M. Weinberg re termination values (.3). | 4.60 | 850.00 | 3,910.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:      2709998
Invoice Date:  10/17/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|------------|------|-------------|-------|------|--------|
| C. Bloom | 05/12/14 | Discuss research project with A. Catto (.1); Compile and begin review of bankruptcy cases regarding contract termination related to forward contracts (1.9) | 2.00 | 405.00 | 810.00 |
| I. Catto | 05/12/14 | Review and analyze counterparty termination valuations (1.6); draft revised final trading order provision; correspondence with K&E re revised provision (1.2); review and analyze wind contract provisions (3.7); conference with T. Silvey, J. Bys, S. Muscato, M. Neisler re wind PPAs (.7). | 7.20 | 850.00 | 6,120.00 |
| C. Bloom | 05/13/14 | Discuss research findings with A. Catto (.1); Review and analyze bankruptcy cases regarding contract termination related to forward contracts (5.0) | 5.10 | 405.00 | 2,065.50 |
| I. Catto | 05/13/14 | Prepare for telephone conference with counterparty (.3); telephone conference with potential trading counterparty re collateral and interim trading order (.5); review and analyze wind power purchase agreements (2.8); conference with J. Bys, S. Muscato, T. Silvey, M. Neisler re wind PPAs (.9); review research re state law treatment of goods (1.5); conference with J. Bys re counterparty contracts (.5); review and analyze wind contract valuation data (.6); review collateral cap tracker (.4). | 7.50 | 850.00 | 6,375.00 |
| R. Wagner | 05/13/14 | Attend to emails with C. Bloom and A. Catto regarding forward contract/electricity interpretation issues (.3); Review analysis regarding same. (.5). | 0.80 | 515.00 | 412.00 |

# McDermott
# Will & Emery

| | | | | | |
|---|---|---|---|---|---|
| Luminant Energy Company | | | Client: | | 093681 |
| | | | Invoice: | | 2709998 |
| | | | Invoice Date: | | 10/17/2014 |

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 05/14/14 | Conferences w/ J. Bys and T. Silvey re wind contract analysis (2.9); prepare for conference with trading counterparty re prepetition contract (1.1); conference with trading counterparty re prepetition contract (.8); prepare for conference with power trading counterparty re prepetition agreement (1.9); conference with power trading counterparty re prepetition agreement (.5). | 7.20 | 850.00 | 6,120.00 |
| I. Catto | 05/15/14 | Telephone conferences with counterparty re potential contract renegotiation (.4); review and analyze potential transaction novation (.5); review and analyze termination value calculations (2.2). | 3.10 | 850.00 | 2,635.00 |
| I. Catto | 05/16/14 | Prepare for telephone conferences with trading counterparties (1.2); telephone conferences with trading counterparties re trading motion and interim trading order (.9). | 2.10 | 850.00 | 1,785.00 |
| I. Catto | 05/19/14 | Telephone conferences with trading counterparty re amendment and prepetition amounts (.5); review and analyze rail transportation transactions (2.4); telephone conference with T. Silvey and trading counterparty re postpetition business (.6); review and analyze wind transactions (2.2); conference with T. Silvey; M. Abughang M. Neisler re contract novation (.8). | 6.50 | 850.00 | 5,525.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client: 093681
Invoice: 2709998
Invoice Date: 10/17/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Lamkin | 05/19/14 | Email exchange with A. Catto regarding addition of FATCA provision in ISDA schedule (0.3); review materials relating to ISDA FATCA protocol and proposed revision (0.2). | 0.50 | 760.00 | 380.00 |
| I. Catto | 05/20/14 | Conferences with T. Silvey re customer notices and claims and analysis of customer notice and claims issue (3.1); analyze matter and attend conferences with T. Silvey, M. Neisler; T. Eaton and credit and accounting teams re financial trade matters (1.5); negotiations with trading counterparty re amendment and trading terms (2.2). | 6.80 | 850.00 | 5,780.00 |
| R. Wagner | 05/20/14 | Review termination notices and settlement requests from counterparties (1.0); Draft, review and revise response letters in connection with termination settlement and adequate protection issues (1.3); Discuss same with A. Catto (.4). | 2.70 | 515.00 | 1,390.50 |
| C. Bloom | 05/21/14 | Draft and revise amendment to NAESB gas purchase and sale agreement (.9); exchange emails with A. Catto regarding same (.3); | 1.20 | 405.00 | 486.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:       2709998
Invoice Date:  10/17/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 05/21/14 | Prepare for telephone conference with counterparty re trading agreement and amendment (.5); telephone conferences with counterparty re trading agreement and amendment (1.1); conference with T. Silvey re potential contract rejection (1.0); conferences with T. Silvey and T. Nutt re commodity and transportation agreements (3.2); review and revise draft contract amendment (2.8); conferences with J. Bys and T. Silvey re wind contracts (.8). | 9.40 | 850.00 | 7,990.00 |
| R. Wagner | 05/21/14 | Draft, review and revise response letters in connection with termination settlement and adequate protection issues (1.0); Discuss same with A. Catto (.2). | 1.20 | 515.00 | 618.00 |
| I. Catto | 05/22/14 | Prepare for conference re reporting (.5); conference with B. Lundell; T. Nutt; T. Silvey; E. Thomason re trade reporting requirements (1.1); conference with K. Hein and T. Silvey re rail contracts (1.2); review and revise draft NAESB contract amendment, telephone conferences and correspondence with counterparty counsel re amendment (1.6); conference with M. Goering re rail contracts (.4). | 4.80 | 850.00 | 4,080.00 |
| I. Catto | 05/23/14 | Telephone conferences with counterparty counsel re transactions under trading order. | 1.30 | 850.00 | 1,105.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client: 093681
Invoice: 2709998
Invoice Date: 10/17/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 05/27/14 | Review counterparty comments re draft final trading order (.5); review and analyze nuclear fuel contract (1.6); telephone conferences with T. Silvey re trading order and counterparty and various trading matters (1.5); telephone conferences with counterparty counsel re draft trading order and new transactions (.3); conferences with J. Bys and T. Silvey re potential new trading agreements (.8); review counterparty draft trading agreements (2.5). | 7.20 | 850.00 | 6,120.00 |
| I. Catto | 05/28/14 | Conference with J. Bys and T, Silvey re counterparty trading discussion (.6); conference with T. Nutt, S. Muscato, J. Bys, T. Silvey re draft final trading order (1.6); conference with trading team and committee counsel re draft trading order (.5); review and analyze nuclear fuel contract (1.0); conference with W. Lamb and J. Kollar re nuclear fuel contract (.5); draft supplemental declaration (2.9); revise draft final trading order (.5). | 7.60 | 850.00 | 6,460.00 |

# McDermott
# Will & Emery

Luminant Energy Company

| | | Client: | 093681 |
| --- | --- | --- | --- |
| | | Invoice: | 2709998 |
| | | Invoice Date: | 10/17/2014 |

| Timekeeper | Date | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| I. Catto | 05/29/14 | Review and revise draft trading order (2.1); conference with E. Thomason, B. Lundell, T. Nutt, T. Silvey, M. Neisler re collateral report (.5); conference with T. Silvey and T. Nutt re counterparty trading agreement (.6); review committee comments re ERCOT motion (.4); conferences with T. Silvey and T. Nutt re rail payments under shipper's motion (.9); review counterparty adequate assurance calculation, conference with T. Silvey (1.1); conference with J. Bys re potential trading counterparty (.7); review rail counterparty comments to vendor agreement (.9). | 7.20 | 850.00 | 6,120.00 |
| I. Catto | 05/30/14 | Conference with M. Neisler, J. Bys, T. Silvey, S. Muscato re trading counterparty priorities (1.3); review draft ISDA amendment (.9); conference with T. Silver re potential retail gas transaction (1.2); review counterparty adequate protection matter and correspondence with K&E re adequate protection (.8); review counterparty comments to trading order (.3); review revised draft declaration (.4). | 4.90 | 850.00 | 4,165.00 |
| | | | | | 139,175.50 |

B280 Generating Assets

| Timekeeper | Date | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| R. Wagner | 04/30/14 | Discuss contract issues with A. Catto regarding generating facility and analyze draft amendments and settlement documents with respect thereto. | 1.50 | 515.00 | 772.50 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:       2709998
Invoice Date:  10/17/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 05/01/14 | Draft, review and revise amendment to gas purchase agreement and attend to discussions and emails regarding same with A. Catto and T. Silvey. | 1.50 | 515.00 | 772.50 |
| R. Wagner | 05/02/14 | Attend to discussions with company counsel regarding contract counterparty issues and emails regarding same (1.3); Discuss forward contract and swap issues with A. Catto and attend to research regarding same. (1.8). | 3.10 | 515.00 | 1,596.50 |
| R. Wagner | 05/05/14 | Attend to review and analysis of documents drafted in connection with nuclear plant issues. | 2.00 | 515.00 | 1,030.00 |
| I. Catto | 05/06/14 | Review and analyze potential transaction restructuring documents (2.8); telephone conference re potential transaction restructuring (.5). | 3.30 | 850.00 | 2,805.00 |
| R. Wagner | 05/06/14 | Attend to review and analysis of documents in connection with nuclear plant and related issues, draft chart containing key provisions of same and discuss same with A. Catto. | 7.20 | 515.00 | 3,708.00 |
| R. Wagner | 05/07/14 | Attend to discussions with W. Lamb regarding contract amendment issues in connection with certain supply agreements and follow-up analyses regarding same (1.5). Attend to review and analysis of documents drafted in connection with nuclear plant and related issues, draft chart containing key provisions of same (1.7); review and analyze releases in connection with certain agreements and discuss same with A. Catto and T. Silvey.(2.0) | 5.20 | 515.00 | 2,678.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:         093681
Invoice:        2709998
Invoice Date:   10/17/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 05/22/14 | Attend to research and analysis with respect to rail transportation contract rejection issues and discuss same with A. Catto. | 2.20 | 515.00 | 1,133.00 |
| R. Wagner | 05/29/14 | Attend to research and analysis of insurance cancellation/automatic stay issues and calls with A. Catto regarding same. | 1.60 | 515.00 | 824.00 |
| | | | | | 15,319.50 |
| **B330 Non-Working Travel** | | | | | |
| R. Wagner | 05/02/14 | Travel from Dallas to New York. | 6.50 | 257.50 | 1,673.75 |
| R. Wagner | 05/04/14 | Travel from New York to Dallas. | 7.50 | 257.50 | 1,931.25 |
| I. Catto | 05/05/14 | Travel from Newark to Dallas. (Bill at .5 rate) | 3.00 | 425.00 | 1,275.00 |
| I. Catto | 05/09/14 | Return travel from Dallas to Newark. [Bill at .5 rate.] | 3.00 | 425.00 | 1,275.00 |
| R. Wagner | 05/09/14 | Travel from Dallas to New York. | 6.50 | 257.50 | 1,673.75 |
| R. Wagner | 05/19/14 | Travel from New York to Dallas. | 6.80 | 257.50 | 1,751.00 |
| I. Catto | 05/22/14 | Travel from Dallas to Newark.[Bill at 1/2 rate.] | 3.50 | 425.00 | 1,487.50 |
| R. Wagner | 05/22/14 | Travel from Dallas to New York. | 7.60 | 257.50 | 1,957.00 |
| | | | | | 13,024.25 |

**Total**                                    **$200,752.75**

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 35.90 | 18,240.50 |
| B160 | Fee/Employment Applications | 27.40 | 14,993.00 |
| B270 | Energy Trading | 173.10 | 139,175.50 |
| B280 | Generating Assets | 27.60 | 15,319.50 |
| B330 | Non-Working Travel | 44.40 | 13,024.25 |
| | | 308.40 | 200,752.75 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:       2709998
Invoice Date:  10/17/2014

## Costs and Other Charges

| Description | Amount |
|---|---|
| Binding | 12.50 |
| Business Meals | 60.12 |
| Computer Assisted Research | 3,081.99 |
| Express Mail | 249.74 |
| Telecommunications | 99.30 |
| Transportation/Parking | 830.12 |
| Travel Expenses | 20,496.88 |
| **Total Costs and Other Charges** | **$24,830.65** |
| **Total This Invoice** | **$225,583.40** |

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

Luminant Energy Company
Invoice: 2709998

10/17/2014

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0012  Energy Future Holdings Chapter 11 | 308.40 | 200,752.75 | 24,830.65 | 0.00 | 225,583.40 |

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

10/17/2014

Invoice: 2709999
Client: 093681

Luminant Energy Company
1601 Bryant Street
Dallas, TX  75201

For Services Rendered in Connection with:

Matter: 0012          Energy Future Holdings Chapter 11

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B110 Case Administration | | | | | |
| R. Wagner | 06/18/14 | Attend to conflicts and waiver issues and coordinate screening restrictions. | 1.20 | 515.00 | 618.00 |
| R. Wagner | 06/19/14 | Attend to conflicts and waiver issues and coordinate screening restrictions. | 1.00 | 515.00 | 515.00 |
| R. Wagner | 06/20/14 | Attend to conflicts and waiver issues and coordinate screening restrictions. | 0.20 | 515.00 | 103.00 |
| | | | | | 1,236.00 |
| | | | | | |
| B160 Fee/Employment Applications | | | | | |
| R. Wagner | 06/02/14 | Attend to interim comp procedures motion issues and discuss same with A. Catto. | 0.80 | 515.00 | 412.00 |
| R. Wagner | 06/03/14 | Attend to interim comp procedures motion issues and discuss same with A. Catto. | 0.50 | 515.00 | 257.50 |
| R. Wagner | 06/10/14 | Attend to retention, budget and scheduling discussions with K&E and A. Catto. | 0.60 | 515.00 | 309.00 |
| R. Wagner | 06/26/14 | Attend to emails and discussions with A. Catto regarding retention issues and timing issues related thereto. | 0.50 | 515.00 | 257.50 |
| | | | | | 1,236.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:       2709999
Invoice Date:   10/17/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B270 Energy Trading | | | | | |
| I. Catto | 06/01/14 | Review and revise draft trading supplement. | 2.70 | 850.00 | 2,295.00 |
| I. Catto | 06/02/14 | Review counterparty trading order comments and telephone conference with counterparty re trading order (.7); review and analyze customer programs refund matter (.4). | 1.10 | 850.00 | 935.00 |
| R. Wagner | 06/02/14 | Review and analyze recently-filed pleadings in connection with DIP/trading issues, attend to DIP-related trading issues and discuss same with A. Catto. | 2.50 | 515.00 | 1,287.50 |
| I. Catto | 06/03/14 | Conference with T. Eaton, B. Fleming, A. Moavu, M. Neisler re collateral cap reconciliation (2.0); review analysis re potential QSE transaction (1.4); conferences with T. Silvey and K&E re QSE transaction (.6); review and revise draft counterparty ISDA (2.3); review credit agreement and draft asset-backed ISDA (1.8). | 8.10 | 850.00 | 6,885.00 |
| R. Wagner | 06/03/14 | Attend to DIP-related trading issues and discuss same with A. Catto. | 1.40 | 515.00 | 721.00 |
| I. Catto | 06/04/14 | Review draft counterparty first lien ISDA (1.2); review counterparty motion re wind (.5); conferences with T. Silvey, J. Bys, S. Muscato re counterparty motion and negotiations (2.2); analyze DIP and draft first lien transaction documents (2.9). | 6.80 | 850.00 | 5,780.00 |
| R. Wagner | 06/04/14 | Attend to emails and calls with A. Catto regarding settlement procedures motion and related issues. | 0.70 | 515.00 | 360.50 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:       2709999
Invoice Date:  10/17/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 06/05/14 | Revisions to trading orders and conferences with T. Silvey, B. Schartz, T. Nutt re trading order (4.1); analyze wind PPAs and conferences with T. Silvey and counterparty counsel re motion (2.4); review DIP and draft first lien transaction documents (3.3); telephone conferences with A. Mena re DIP (.3). | 10.10 | 850.00 | 8,585.00 |
| I. Catto | 06/06/14 | Review revisions to trading order (1.7); review counterparty ISDA amendment (.6); conferences with T. Silvey re trading arrangements (1.2). | 3.50 | 850.00 | 2,975.00 |
| I. Catto | 06/09/14 | Prepare for conference re disposition of wholesale trading contract (.8); conference with T. Silvey, C. Morrow, J. Hoe, M. Neisler re wholesale trading contract (1.0); review and revise draft negotiation letter re wind PPAs (.9); conferences with T. Silvey and J. Bys re wind PPAs (2.1). | 4.80 | 850.00 | 4,080.00 |
| I. Catto | 06/10/14 | Conference with T. Zolnerowich, T. Silvey, D. Patrick, T. randall, M. Goering re rail car transport (1.0); analyze wind counterparty matter (.9); conference with T. Silvey, S. Moore, D. Kelly, J. Bys, E. Bergman, et al re wind counterparty (.7); review and revise draft declaration (2.1). | 4.70 | 850.00 | 3,995.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:       093681
Invoice:     2709999
Invoice Date:  10/17/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 06/11/14 | Review DIP and security agreement and analyze necessary amendment (2.7); conferences with T. Silvey and J. Bys and telephone conferences with counterparty counsel re wind PPA negotiation (2.8); review TCA re wind PPA (.5); review and revise draft prop declaration (1.1); conference with T. Nutt, T. Silvey, G. Santos, K. Frazier, J. Hoe re prop declaration (1.0). | 8.10 | 850.00 | 6,885.00 |
| R. Wagner | 06/11/14 | Attend to research and analysis of safe harbor termination waiver issues and discussions of same with A. Catto. | 1.70 | 515.00 | 875.50 |
| I. Catto | 06/12/14 | Review and revise draft declaration (1.4); review draft Security Agreement amendment (.6); conferences with T. Silvey re retail transactions and wind dispute (1.1). | 3.10 | 850.00 | 2,635.00 |
| R. Wagner | 06/12/14 | Review and discuss customer programs motion and interim/final orders with A. Catto and attend to issues regarding retail gas agreements in connection with same (1.0); Attend to research and analysis regarding potential automatic stay issues in relation to assumed customer agreements and discuss same with A. Catto. (1.4). | 2.40 | 515.00 | 1,236.00 |
| I. Catto | 06/13/14 | Review and revise draft declaration. | 1.20 | 850.00 | 1,020.00 |
| I. Catto | 06/16/14 | Review and revise draft first lien transaction documents (2.1); review and revise draft ISDA (1.4). | 3.50 | 850.00 | 2,975.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:         093681
Invoice:        2709999
Invoice Date:   10/17/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 06/17/14 | Conference with M. Owen and T. Silvey re swap transactions (1.0); review and revise draft first lien transaction documents (2.1); review draft TCA (.6); review and revise draft settlement motion (1.7); conference with M. MacFarland and T. Silvey re trading (2.5). | 7.90 | 850.00 | 6,715.00 |
| R. Wagner | 06/17/14 | Attend to waiver issues and discuss same with A. Catto. | 1.50 | 515.00 | 772.50 |
| I. Catto | 06/18/14 | Telephone conference with potential trading counterparty counsel re draft trading documents (.6); review draft ISDA transaction documents (1.9); review and revise draft procedures motion (2.9); conferences with T. Silvey re open trading matters (1.7). | 7.10 | 850.00 | 6,035.00 |
| R. Wagner | 06/18/14 | Review and analyze TCEH DIP and Trading final orders, TCEH credit agreement and related documents in connection with potential trading/guarantee issues and discuss same with A. Catto. (2.6); Discuss prop trading issues with A. Catto. (.5). | 3.10 | 515.00 | 1,596.50 |
| I. Catto | 06/19/14 | Review and revise draft TCA agreements for three wind PPAs (3.1); review and revise side letter and TCA for PPA (1.0); review and revise draft trading agreement and credit support annex (1.8); provide legal support to trade floor (1.7). | 7.60 | 850.00 | 6,460.00 |
| R. Wagner | 06/19/14 | Review and analyze TCEH DIP final order, TCEH credit agreement and related documents in connection with potential trading/guarantee issues and discuss same with A. Catto. | 3.20 | 515.00 | 1,648.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:         093681
Invoice:        2709999
Invoice Date:   10/17/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 06/20/14 | Conferences with J. Bys re trading agreements (1.1); review and revise draft EEI and ISDA trading agreements (2.4). | 3.50 | 850.00 | 2,975.00 |
| I. Catto | 06/23/14 | Telephone conference with K&E re potential transaction (.3); review and revise draft declaration (1.4); review TCAs (.6); review and revise draft ISDA transaction documents (3.4); conferences with J. Bys re potential trading agreements (.8). | 6.50 | 850.00 | 5,525.00 |
| I. Catto | 06/24/14 | Review and revise draft ISDA amendment (2.9); review and revise draft EEI and ISDA agreements and collateral annexes (2.6); review and analyze terminated ISDA (.8); conferences with J. Bys (1.1). | 7.40 | 850.00 | 6,290.00 |
| I. Catto | 06/25/14 | Review and analyze ISDA (.8); review and revise draft EEI agreement and collateral annex (2.7); review and revise draft collateral annex (1.8); conferences with J. Bys re potential counterparties (1.1). | 6.40 | 850.00 | 5,440.00 |
| I. Catto | 06/26/14 | Conference with M. Neisler, T. Nutt, J. Ho re collateral report (.5); draft ISDA amendment (2.0); conference with M. Neisler re trading credit thresholds (.8); review proposed PPA draft (.9) | 4.20 | 850.00 | 3,570.00 |
| | | | | | 100,552.50 |

**B310 Claims Administration and Objections**

| | | | | | |
|---|---|---|---|---|---|
| R. Wagner | 06/26/14 | Attend to discussions with A. Catto regarding potential bar date issues. | 0.40 | 515.00 | 206.00 |
| | | | | | 206.00 |

**B330 Non-Working Travel**

| | | | | | |
|---|---|---|---|---|---|
| R. Wagner | 06/01/14 | Travel from NY to Dallas. | 6.20 | 257.50 | 1,596.50 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:         093681
Invoice:        2709999
Invoice Date:   10/17/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 06/06/14 | Return travel from Dallas. [Bill at 1/2 time.] | 3.10 | 425.00 | 1,317.50 |
| R. Wagner | 06/06/14 | Travel from Dallas to NY. | 6.30 | 257.50 | 1,622.25 |
| R. Wagner | 06/16/14 | Travel from NY to Dallas. | 6.20 | 257.50 | 1,596.50 |
| I. Catto | 06/20/14 | Travel from Dallas. [Bill at 1/2 rate.] | 3.50 | 425.00 | 1,487.50 |
| R. Wagner | 06/20/14 | Travel from Dallas to NY. | 6.50 | 257.50 | 1,673.75 |
| I. Catto | 06/23/14 | Travel to Dallas.  [Bill at 1/2.] | 4.00 | 425.00 | 1,700.00 |
| I. Catto | 06/26/14 | Return travel from Dallas. [Bill at 1/2 rate.] | 3.00 | 425.00 | 1,275.00 |
| | | | | | 12,269.00 |

**Total**                                                          **$115,499.50**

**Task Code Summary**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 2.40 | 1,236.00 |
| B160 | Fee/Employment Applications | 2.40 | 1,236.00 |
| B270 | Energy Trading | 124.80 | 100,552.50 |
| B310 | Claims Administration and Objections | 0.40 | 206.00 |
| B330 | Non-Working Travel | 38.80 | 12,269.00 |
| | | 168.80 | 115,499.50 |

**Costs and Other Charges**

| Description | Amount |
|---|---|
| Computer Assisted Research | 1,655.30 |
| Express Mail | 324.55 |
| Telecommunications | 133.80 |
| Transportation/Parking | 581.96 |
| Travel Expenses | 17,136.65 |

**Total Costs and Other Charges**        **$19,832.26**

**Total This Invoice**        **$135,331.76**

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

Luminant Energy Company
Invoice: 2709999

10/17/2014

### Invoice Totals

| | Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|---|
| 0012 | Energy Future Holdings Chapter 11 | 168.80 | 115,499.50 | 19,832.26 | 0.00 | 135,331.76 |

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

10/17/2014

Invoice: 2710000
Client: 093681

Luminant Energy Company
1601 Bryant Street
Dallas, TX  75201

For Services Rendered in Connection with:

Matter: 0012        Energy Future Holdings Chapter 11

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B160 Fee/Employment Applications** | | | | | |
| R. Wagner | 07/07/14 | Attend to discussions with A. Catto and client regarding pending retention application and issues associated therewith. | 0.80 | 515.00 | 412.00 |
| R. Wagner | 07/24/14 | Attend to emails and discussions with T. Walsh regarding retention issues. | 0.70 | 515.00 | 360.50 |
| R. Wagner | 07/28/14 | Attend to emails with A. Catto regarding retention issues and review of docket and recently-filed pleadings in connection with same. | 0.70 | 515.00 | 360.50 |
| R. Wagner | 07/29/14 | Attend to emails with A. Catto regarding retention issues and review of docket and recently-filed pleadings in connection with same. | 0.50 | 515.00 | 257.50 |
| | | | | | 1,390.50 |
| **B270 Energy Trading** | | | | | |
| I. Catto | 07/01/14 | Review and revise draft EEI power agreement (.6); telephone conference with T. Silvey re draft EEI (.3); review draft collateral report (.4); review draft PPA amendment (.6); telephone conference with J. Bys and T. Silvey re PPAs (.5). | 2.40 | 850.00 | 2,040.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:      2710000
Invoice Date:   10/17/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 07/02/14 | Review and revise draft EEI agreement (1.1). | 1.10 | 850.00 | 935.00 |
| I. Catto | 07/03/14 | Telephone conference with T. Silvey and J. Bys re trading claim strategy (.5); telephone conferences with T. Silvey, T. Nutt, and counterparty counsel re negotiations for termination motion (1.6). | 2.10 | 850.00 | 1,785.00 |
| I. Catto | 07/07/14 | Conferences with T. Silvey, J. Bys, and K&E re wind contracts, termination motion and TCAs (3.2). | 3.20 | 850.00 | 2,720.00 |
| I. Catto | 07/08/14 | Conference with T. Nutt, J. Ho, T. Silvey, A&M re contract analysis and assumption (.5); conferences with T. Silvey, J. Bys and K&E re wind TCAs and termination motion (2.4); review execution TCAs (.8). | 3.70 | 850.00 | 3,145.00 |
| R. Wagner | 07/08/14 | Discuss positions and strategy with A. Catto in connection with negotiations with trading counterparty. (.8); Research and analysis regarding executory contract issues in connection with various trading agreements. (2.8). | 3.60 | 515.00 | 1,854.00 |
| I. Catto | 07/09/14 | Review material contracts matrix (1.6); conferences with T. Silvey and J. Bys re trading contracts (1.2). | 2.80 | 850.00 | 2,380.00 |
| R. Wagner | 07/09/14 | Research and analysis regarding executory contract issues in connection with various trading agreements. | 3.20 | 515.00 | 1,648.00 |
| I. Catto | 07/10/14 | Conference with coal team and T. Silvey re coal contracts (1.0); review terminated contract payment amount (.4); review revised analysis re uranium and coal commodity contracts (1.1). | 2.50 | 850.00 | 2,125.00 |
| R. Wagner | 07/10/14 | Attend to executory contract and trading issues. | 1.50 | 515.00 | 772.50 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:         093681
Invoice:       2710000
Invoice Date:   10/17/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 07/11/14 | Review revised draft ISDA. | 0.80 | 850.00 | 680.00 |
| I. Catto | 07/14/14 | Review and revise draft ISDA (1.4); conferences with T. Silvey re trading agreements (1.5). | 2.90 | 850.00 | 2,465.00 |
| R. Wagner | 07/14/14 | Attend to analysis of recently-filed pleadings in connection with trading counterparty issues and discuss same with A. Catto. | 2.50 | 515.00 | 1,287.50 |
| I. Catto | 07/15/14 | Review and revise draft ISDA agreement (2.1); conferences with T. Silvey and M. Weinberg re counterparty credit issue (1.3); review and analyze customer programs charitable contribution issue (1.6);  conference with T. Silvey re customer programs issue (.5). | 5.50 | 850.00 | 4,675.00 |
| I. Catto | 07/17/14 | Review and revise draft ISDA and CSA (2.0); review draft amendment insert (.6). | 2.60 | 850.00 | 2,210.00 |
| I. Catto | 07/21/14 | Review counterparty draft ISDA comments and telephone conference with T. Silvey (.8); telephone conference with K&E re wind contracts (.3). | 1.10 | 850.00 | 935.00 |
| I. Catto | 07/24/14 | Review counterparty proposed draft ISDA agreement. | 1.00 | 850.00 | 850.00 |
| I. Catto | 07/25/14 | Prepare for telephone conference with T. Silvey and J. Bys re draft ISDA (.8); telephone conference with T. Silvey and J. Bys re draft ISDA (.6). | 1.40 | 850.00 | 1,190.00 |
| I. Catto | 07/28/14 | Review counterparty comments and revise multiple draft ISDA agreements (4.6); conference with T. Silvey (.5). | 5.10 | 850.00 | 4,335.00 |

# McDermott
# Will & Emery

| | | | | | |
|---|---|---|---|---|---|
| Luminant Energy Company | | | Client: | | 093681 |
| | | | Invoice: | | 2710000 |
| | | | Invoice Date: | | 10/17/2014 |

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 07/29/14 | Conferences with T. Silvey re draft trading agreements (1.1); telephone conference with counterparty counsel re draft agreement (.3); review and revise draft agreements (1.8). | 3.20 | 850.00 | 2,720.00 |
| I. Catto | 07/30/14 | Telephone conferences with counterparty counsel (.4); review and revise draft trading agreements (4.2). | 4.60 | 850.00 | 3,910.00 |
| I. Catto | 07/31/14 | Review final drafts of trading agreement and credit support. | 0.80 | 850.00 | 680.00 |
| | | | | | 45,342.00 |
| **B330 Non-Working Travel** | | | | | |
| I. Catto | 07/07/14 | Travel to Dallas. | 2.60 | 425.00 | 1,105.00 |
| R. Wagner | 07/07/14 | Travel from NY to Dallas. | 6.70 | 257.50 | 1,725.25 |
| I. Catto | 07/10/14 | Travel from Dallas. | 3.00 | 425.00 | 1,275.00 |
| R. Wagner | 07/11/14 | Travel from Dallas to New York. | 6.50 | 257.50 | 1,673.75 |
| I. Catto | 07/28/14 | Travel to Dallas. | 3.00 | 425.00 | 1,275.00 |
| I. Catto | 07/30/14 | Return travel from Dallas. | 2.50 | 425.00 | 1,062.50 |
| | | | | | 8,116.50 |
| | | **Total** | | | **$54,849.00** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B160 | Fee/Employment Applications | 2.70 | 1,390.50 |
| B270 | Energy Trading | 57.60 | 45,342.00 |
| B330 | Non-Working Travel | 24.30 | 8,116.50 |
| | | 84.60 | 54,849.00 |

## Costs and Other Charges

| Description | Amount |
|---|---|
| Telecommunications | 84.15 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:       2710000
Invoice Date:  10/17/2014

| Description | Amount |
|---|---|
| Transportation/Parking | 223.88 |
| Travel Expenses | 11,856.54 |
| **Total Costs and Other Charges** | **$12,164.57** |
| **Total This Invoice** | **$67,013.57** |

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

Luminant Energy Company
Invoice: 2710000

10/17/2014

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0012  Energy Future Holdings Chapter 11 | 84.60 | 54,849.00 | 12,164.57 | 0.00 | 67,013.57 |

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

10/17/2014

Invoice: 2710002
Client: 093681

Luminant Energy Company
1601 Bryant Street
Dallas, TX  75201

For Services Rendered in Connection with:

Matter: 0012          Energy Future Holdings Chapter 11

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B110 Case Administration | | | | | |
| J. Kaylor-Brett | 08/06/14 | Review binders and send same to R. Wagner. | 0.40 | 315.00 | 126.00 |
| J. Kaylor-Brett | 08/12/14 | Revise binders re MWE's retention application per R. Wagner. | 0.60 | 315.00 | 189.00 |
| | | | | | 315.00 |
| B160 Fee/Employment Applications | | | | | |
| R. Wagner | 08/08/14 | Attend to discussions and emails with A. Catto and K&E regarding retention issues. | 0.50 | 515.00 | 257.50 |
| R. Wagner | 08/12/14 | Attend to retention issues and discussions with A. Catto and J. Kaylor-Brett regarding same. | 1.30 | 515.00 | 669.50 |
| R. Wagner | 08/13/14 | Attend to responses to UST's comments regarding McDermott retention application and discuss same with A. Catto. | 1.20 | 515.00 | 618.00 |
| R. Wagner | 08/14/14 | Attend to retention application and related disclosure issues and discussions with accounting and conflicts personnel regarding same. | 1.50 | 515.00 | 772.50 |

# McDermott
# Will & Emery

Luminant Energy Company

| | | | Client: | 093681 |
| | | | Invoice: | 2710002 |
| | | | Invoice Date: | 10/17/2014 |

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 08/15/14 | Attend to conflicts issues and coordinate with conflicts personnel regarding same (2.4); Attend to discussions with A. Catto and Kirkland regarding budget and staffing issues in connection with retention (.7). | 3.10 | 515.00 | 1,596.50 |
| R. Wagner | 08/16/14 | Attend to conflicts issues and coordinate with conflicts personnel regarding same. | 1.00 | 515.00 | 515.00 |
| R. Wagner | 08/17/14 | Attend to conflicts issues and coordinate with conflicts personnel regarding same. | 1.30 | 515.00 | 669.50 |
| R. Wagner | 08/18/14 | Attend to conflicts issues and analysis (2.2); Attend to issues in response to UST's inquiries. (1.5). | 3.70 | 515.00 | 1,905.50 |
| R. Wagner | 08/19/14 | Attend to discussions and emails with K&E and A. Catto regarding retention issues and review and analysis of same (2.5). Attend to conflicts issues. (1.0) | 3.50 | 515.00 | 1,802.50 |
| R. Wagner | 08/20/14 | Attend to review and analysis of conflicts issues. (1.8); Calls with K&E and A. Catto regarding retention and scheduling issues. (.5). | 2.30 | 515.00 | 1,184.50 |
| R. Wagner | 08/21/14 | Attend to budget, staffing and conflict issues. | 1.70 | 515.00 | 875.50 |
| R. Wagner | 08/22/14 | Attend to retention and scheduling issues and discuss same with K&E. | 0.40 | 515.00 | 206.00 |
| R. Wagner | 08/25/14 | Attend to conflicts issues (1.7); Draft budget and staffing memorandum. (2.1). | 3.80 | 515.00 | 1,957.00 |
| R. Wagner | 08/26/14 | Draft, review and revise budget and staffing memorandum and discuss same with A. Catto. (3.5); Attend to conflicts issues. (1.2). | 4.70 | 515.00 | 2,420.50 |
| R. Wagner | 08/27/14 | Attend to conflicts issues and discuss same with A. Catto. | 1.20 | 515.00 | 618.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:      093681
Invoice:    2710002
Invoice Date:  10/17/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 08/29/14 | Attend to emails regarding US Trustee inquiries regarding retention application and review supplemental declaration and revised proposed order. | 0.80 | 515.00 | 412.00 |
| | | | | | 16,480.00 |
| **B270 Energy Trading** | | | | | |
| I. Catto | 08/04/14 | Review transaction documents and CSA (1.4); review counterparty comments to draft ISDA (.7). | 2.10 | 850.00 | 1,785.00 |
| I. Catto | 08/05/14 | Review draft agreement and prepare for telephone conference with counterparty counsel (1.1); analyze fuel oil matter and prepare draft stipulation (1.5). | 2.60 | 850.00 | 2,210.00 |
| R. Wagner | 08/05/14 | Attend to research, and discussions/emails with A. Catto regarding potential bar date issues and negotiations with counterparties (1.5); Attend to issues regarding potential resolution of prepetition claims of certain counterparties and related setoff issues (2.5). | 4.00 | 515.00 | 2,060.00 |
| I. Catto | 08/06/14 | Review and revise draft ISDA (2.2); review fuel supplier termination and setoff matter (2.3). | 5.50 | 850.00 | 4,675.00 |
| R. Wagner | 08/06/14 | Attend to issues and research regarding potential resolution of prepetition claims of certain counterparties. | 2.00 | 515.00 | 1,030.00 |
| I. Catto | 08/07/14 | Review draft trading agreement and proposed thresholds (1.7); review and analyze fuel supply agreement and correspondence with commercial team (1.8); conferences with T. Silvey and J. Bys re trading agreements (1.3). | 4.80 | 850.00 | 4,080.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:       2710002
Invoice Date:  10/17/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 08/07/14 | Attend to issues and research regarding potential resolution of prepetition claims of certain counterparties (.7); Attend to setoff research (.5); Draft stipulation resolving prepetition claim of counterparty and attend to emails regarding same. (2.0). | 3.20 | 515.00 | 1,648.00 |
| I. Catto | 08/08/14 | Review final drafts of ISDA and collateral annex (1.7); review and revise draft settlement motion and declaration (2.5). | 4.20 | 850.00 | 3,570.00 |
| I. Catto | 08/12/14 | Review and analyze rail transportation contract matter and conferences with T. Silvey and R. Talley (3.1); review customer programs motion and order re program matter and conference with T. Silvey re same (1.6). | 4.70 | 850.00 | 3,995.00 |
| I. Catto | 08/13/14 | Conference with T. Silvey, T. Nutt and K&E re draft motion (.8); review and revise draft motion and order (2.9); conference R. Talley and T. Silvey re rail transportation (.5); review and analyze rail transportation issue (2.6). | 6.80 | 850.00 | 5,780.00 |
| I. Catto | 08/14/14 | Review revise draft motion and order (.7); review draft trading agreement and conference with T. Silvey (1.6); review draft correspondence with trading counterparty (.5). | 2.80 | 850.00 | 2,380.00 |
| I. Catto | 08/15/14 | Review coal rail transport matter (2.2); conferences with T. Silvey and R. Talley re rail transport matter (.4); review counterparty trading matter (.5). | 3.10 | 850.00 | 2,635.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:      093681
Invoice:      2710002
Invoice Date:      10/17/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 08/15/14 | Attend to stipulation with counterparty resolving prepetition claims. | 0.60 | 515.00 | 309.00 |
| C. Bloom | 08/18/14 | Review contract at issue and associated invoices (1.0); Research and review AAR Rules and AAR informational website (3.5); Discuss issues with A. Catto (0.2); Draft email to A. Catto regarding issues and analysis in connection therewith (1.0); | 5.70 | 405.00 | 2,308.50 |
| I. Catto | 08/18/14 | Prepare for conference re conference with T. Silvey and J. Bys re contract disposition strategy (.8); conference with T. Silvey and J. Bys (.5); prepare for telephone conference with counterparty re terminated contract (.8); conference with T. Silvey and counterparty re terminated contracts (.6); review counterparty comments to draft agreement (.9); review correspondence re counterparty proposal (.4); attend to rail transportation matter (1.1). | 5.10 | 850.00 | 4,335.00 |
| C. Bloom | 08/19/14 | Revise analysis of AAR Rules and payment obligations, circulate to A. Catto (1.0) | 1.00 | 405.00 | 405.00 |
| I. Catto | 08/19/14 | Prepare for conference call with counterparty (.6); conference call with counterparty counsel re termination settlement (.5); review draft trading agreement (1.2); review draft termination values (2.2); review rail transportation matter (2.1). | 6.60 | 850.00 | 5,610.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client: 093681
Invoice: 2710002
Invoice Date: 10/17/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| C. Bloom | 08/20/14 | Review Final Orders issued by bankruptcy court for financial reporting obligations (1.5); draft and circulate email to R. Wagner summarizing such obligations (0.5) | 2.00 | 405.00 | 810.00 |
| I. Catto | 08/20/14 | Review trading reporting requirements and availability for counterparties (1.4); examine rail transport matter (1.2); conference with M. Weinberg re counterparty trading credit thresholds (.5); conferences with T. Silvey re draft trading agreements (.9); review and revise draft order re procedures (1.1). | 5.10 | 850.00 | 4,335.00 |
| R. Wagner | 08/20/14 | Review monthly operating reports, cash collateral and trading orders and discuss same with A. Catto in connection with counterparty inquiries. | 2.50 | 515.00 | 1,287.50 |
| I. Catto | 08/21/14 | Draft memo re rail transportation issue (1.9); review revisions to trading credit support (.6); review revisions to draft order (.8). | 3.30 | 850.00 | 2,805.00 |
| I. Catto | 08/22/14 | Review and revise draft information report re trading contracts. | 0.50 | 850.00 | 425.00 |
| I. Catto | 08/26/14 | Review and revise draft order (.6); conference with T. Silvey re potential trading agreement (1.1); review and revise draft trading agreement (1.0). | 2.70 | 850.00 | 2,295.00 |
| I. Catto | 08/27/14 | Review and revise draft trading agreement (1.9); review and revise draft order (2.0); conference with S. Smedley J. Ho, T. Silvey and J. Bys re strategy (1.2); conference with T. Silvey, J. Ho, and contract team re contract disposition (1.0). | 6.10 | 850.00 | 5,185.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:       2710002
Invoice Date:  10/17/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 08/29/14 | Prepare for conference with J. Bys (.7); conference with J. Bys and T. Silvey re wind contract (1.5); telephone conference with counterparty counsel re prepetition claim (.4); review comments to draft order (.4). | 3.00 | 850.00 | 2,550.00 |
| | | | | | 68,508.00 |
| **B310 Claims Administration and Objections** | | | | | |
| J. Kaylor-Brett | 08/05/14 | Create hearing binder for the August 11the hearings. | 0.80 | 315.00 | 252.00 |
| | | | | | 252.00 |
| **B330 Non-Working Travel** | | | | | |
| R. Wagner | 08/04/14 | Travel to Dallas. | 6.20 | 257.50 | 1,596.50 |
| I. Catto | 08/05/14 | Travel to Dallas. | 2.50 | 425.00 | 1,062.50 |
| I. Catto | 08/08/14 | Return from Dallas. | 3.00 | 425.00 | 1,275.00 |
| R. Wagner | 08/08/14 | Travel from Dallas to New York. | 6.70 | 257.50 | 1,725.25 |
| I. Catto | 08/12/14 | Travel to Dallas. | 2.50 | 425.00 | 1,062.50 |
| I. Catto | 08/15/14 | Return travel from Dallas. | 3.00 | 425.00 | 1,275.00 |
| I. Catto | 08/18/14 | Travel to Dallas. | 3.00 | 425.00 | 1,275.00 |
| R. Wagner | 08/18/14 | Travel from NY to Dallas. | 6.30 | 257.50 | 1,622.25 |
| I. Catto | 08/21/14 | Return travel from Dallas. | 4.00 | 425.00 | 1,700.00 |
| R. Wagner | 08/22/14 | Travel from Dallas to New York. | 6.20 | 257.50 | 1,596.50 |
| I. Catto | 08/26/14 | Travel to Dallas. | 3.50 | 425.00 | 1,487.50 |
| I. Catto | 08/29/14 | Return travel from Dallas. | 4.00 | 425.00 | 1,700.00 |
| | | | | | 17,378.00 |

**Total**                                          **$102,933.00**

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 1.00 | 315.00 |
| B160 | Fee/Employment Applications | 32.00 | 16,480.00 |
| B270 | Energy Trading | 90.00 | 68,508.00 |
| B310 | Claims Administration and Objections | 0.80 | 252.00 |
| B330 | Non-Working Travel | 50.90 | 17,378.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:     093681
Invoice:    2710002
Invoice Date:  10/17/2014

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
|           |             | 174.70 | 102,933.00 |

**Costs and Other Charges**

| Description | Amount |
|-------------|--------|
| Binding | 15.00 |
| Business Meals | 116.33 |
| Computer Assisted Research | 255.40 |
| Express Mail | 15.87 |
| Telecommunications | 195.23 |
| Transportation/Parking | 749.97 |
| Travel Expenses | 13,991.15 |
| **Total Costs and Other Charges** | **$15,338.95** |
| **Total This Invoice** | **$118,271.95** |

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

Luminant Energy Company
Invoice: 2710002

10/17/2014

## Invoice Totals

| | Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|---|
| 0012 | Energy Future Holdings Chapter 11 | 174.70 | 102,933.00 | 15,338.95 | 0.00 | 118,271.95 |

**Exhibit H**

**Detailed Description of Services Provided**

**Invoice**

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

# McDermott
# Will & Emery

Luminant Energy Company
1601 Bryant Street
Dallas, TX  75201

| | |
|---|---|
| Client: | 093681 |
| Invoice: | 2704702 |
| Invoice Date: | 11/04/2014 |

---

## Client Copy
### Billing for services rendered through 09/30/2014

---

0012 Energy Future Holdings Chapter 11

| | |
|---|---:|
| Total Services | $ 84,975.75 |
| Total Costs and Other Charges Posted Through Billing Period | 11,089.82 |
| **Total This Invoice** | **$ 96,065.57** |

| Invoice | Date | |
|---|---|---:|
| 2709998 | 10/17/2014 | 225,583.40 |
| 2709999 | 10/17/2014 | 135,331.76 |
| 2710000 | 10/17/2014 | 67,013.57 |
| 2710002 | 10/17/2014 | 118,271.95 |

| | |
|---|---:|
| Total Outstanding Balance | 546,200.68 |
| Total Balance Due | $ 642,266.25 |

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Frankfurt  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Seoul  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

11/04/2014

Invoice: 2704702
Client: 093681

Luminant Energy Company
1601 Bryant Street
Dallas, TX  75201

For Services Rendered in Connection with:

Matter: 0012          Energy Future Holdings Chapter 11

| Timekeeper | Date | Description | Hours | Rate | Amount |
|------------|------|-------------|-------|------|--------|
| B160 Fee/Employment Applications | | | | | |
| R. Wagner | 09/02/14 | Review and comment on supplemental Catto declaration and revised proposed retention order and attend to emails with K&E regarding same. | 1.30 | 515.00 | 669.50 |
| R. Wagner | 09/03/14 | Review and comment on revised retention order and attend to emails and discussions with A. Catto and K&E regarding same. | 0.80 | 515.00 | 412.00 |
| R. Wagner | 09/04/14 | Attend to conflicts and retention issues and discuss same with A. Catto. | 2.00 | 515.00 | 1,030.00 |
| R. Wagner | 09/05/14 | Attend to conflicts and retention issues. | 1.00 | 515.00 | 515.00 |
| R. Wagner | 09/08/14 | Attend to conflicts issues and supplemental schedule to Catto declaration. | 1.30 | 515.00 | 669.50 |
| R. Wagner | 09/09/14 | Attend to conflicts issues and supplemental schedule to Catto declaration. | 0.80 | 515.00 | 412.00 |
| R. Wagner | 09/10/14 | Attend to drafting of schedule II to supplemental Catto declaration (1.5); Review and comment on revised retention order and discuss same with K&E and A. Catto (.8). | 2.30 | 515.00 | 1,184.50 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:         093681
Invoice:        2704702
Invoice Date:   11/04/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 09/11/14 | Attend to emails and discussions with K&E and A. Catto regarding retention and conflicts issues (.4); Review revisions and comments to chart setting forth services to be provided by Debtors' professionals and discuss same with A. Catto. (.5); Attend to emails with internal conflicts personnel regarding conflicts review. (.2). | 1.10 | 515.00 | 566.50 |
| R. Wagner | 09/12/14 | Attend to emails and discussions with K&E and A. Catto regarding retention issues (.2); Review revisions and comments to chart setting forth services to be provided by Debtors' professionals and discuss same with A. Catto. (.2); Attend to conflicts review. (1.0). | 1.40 | 515.00 | 721.00 |
| R. Wagner | 09/13/14 | Attend to discussions with A. Catto and K&E regarding Catto supplemental declaration and provide comments to same. | 1.30 | 515.00 | 669.50 |
| R. Wagner | 09/14/14 | Attend to emails with K&E regarding retention order and supplemental declaration and discuss issues regarding same with A. Catto. | 1.00 | 515.00 | 515.00 |
| R. Wagner | 09/15/14 | Attend to discussions with K&E and A. Catto regarding retention issues and review and comment on revisions to declaration and order. | 2.10 | 515.00 | 1,081.50 |
| R. Wagner | 09/17/14 | Attend to discussions with A. Catto regarding retention issues. | 0.50 | 515.00 | 257.50 |
| R. Wagner | 09/18/14 | Attend to conflicts issues. | 0.70 | 515.00 | 360.50 |
| R. Wagner | 09/19/14 | Attend to preparation of monthly fee applications and discussions with accounting regarding same. (1.5); Attend to conflicts issues. (.4) | 1.90 | 515.00 | 978.50 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:      093681
Invoice:    2704702
Invoice Date:  11/04/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| A. Duncliffe | 09/22/14 | Template schedules created for monthly applications. Pre-bill reviewed for information for charts. | 2.30 | 280.00 | 644.00 |
| R. Wagner | 09/22/14 | Attend to preparation of monthly fee applications and discussions with accounting regarding same. (1.1); Attend to emails regarding fee committee issues. (.3). | 1.40 | 515.00 | 721.00 |
| A. Duncliffe | 09/23/14 | Charts for fees prepared for First Monthly Application to bankruptcy court. | 2.00 | 280.00 | 560.00 |
| R. Wagner | 09/23/14 | Attend to emails with A&M regarding projected run rates and related matters. (.5); Attend to preparation of monthly fee applications. (1.4). | 1.90 | 515.00 | 978.50 |
| I. Catto | 09/24/14 | Attend all-hands telephone conference re fee applications. | 0.50 | 850.00 | 425.00 |
| A. Duncliffe | 09/24/14 | Charts prepared for first monthly fee application | 2.30 | 280.00 | 644.00 |
| R. Wagner | 09/24/14 | Attend to preparation of monthly fee applications. | 1.60 | 515.00 | 824.00 |
| A. Duncliffe | 09/25/14 | Charts revised to reflect revised backup from accounting department. | 1.30 | 280.00 | 364.00 |
| R. Wagner | 09/25/14 | Attend to calls and emails with A. Duncliffe regarding preparation of fee application exhibits. | 0.60 | 515.00 | 309.00 |
| R. Wagner | 09/29/14 | Attend to monthly fee applications and related issues. | 2.60 | 515.00 | 1,339.00 |
| R. Wagner | 09/30/14 | Attend to monthly fee applications and related issues. | 0.80 | 515.00 | 412.00 |
| | | | | | 17,263.00 |

B270 Energy Trading

# McDermott
# Will & Emery

Luminant Energy Company

Client: 093681
Invoice: 2704702
Invoice Date: 11/04/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|------------|------|-------------|-------|------|--------|
| I. Catto | 09/02/14 | Review and analyze coal plant matter (2.2); conferences with T. Silvey re coal plant (.5); review and prepare for wind negotiation (1.6); review nuclear fuel agreements (1.7); correspondence and telephone conference with J. Bys re contract negotiation (.7). | 6.70 | 850.00 | 5,695.00 |
| I. Catto | 09/03/14 | Review revised draft order (.4); review fuel counterparty negotiation correspondence (.5); telephone conference with T. Silvey and J. Bys re wind negotiation (.7); telephone conferences with T. Silvey re trading agreements (.9); review draft trading agreement (.8). | 3.30 | 850.00 | 2,805.00 |
| I. Catto | 09/05/14 | Review and revise draft liquidation agreement (.5); telephone conference with contract team re potential rejection (.5); telephone conference with counterparty counsel re liquidation agreement (.3); telephone conferences with J. Bys re trading matters (.6); telephone conference with R. Talley re fuel contracts (.4). | 2.30 | 850.00 | 1,955.00 |
| R. Wagner | 09/08/14 | Draft, review and revise liquidation agreement and attend to emails regarding same with A. Catto. | 1.50 | 515.00 | 772.50 |
| I. Catto | 09/09/14 | Telephone conference with T. Silvey and K. Ray re coal plant matter (.8); telephone conference with M. Goering, R. Talley, and T. Silvey re fuel contracts (.7); review and revise draft liquidation agreement (.8). | 2.30 | 850.00 | 1,955.00 |
| R. Wagner | 09/09/14 | Draft, review and revise liquidation agreement and attend to emails regarding same with A. Catto. | 1.20 | 515.00 | 618.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:           093681
Invoice:          2704702
Invoice Date:     11/04/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| J. Bayles | 09/10/14 | Research Texas statutes and regulations regarding potential counterparty obligations. | 2.30 | 385.00 | 885.50 |
| I. Catto | 09/10/14 | Review and revise draft liquidation agreement (.6); review draft collateral report (.2); telephone conference with T. Silvey and R. Talley re coal transport contract (.5). | 1.30 | 850.00 | 1,105.00 |
| R. Wagner | 09/10/14 | Draft, review and revise liquidation agreement and attend to emails with client and A. Catto regarding same. | 1.30 | 515.00 | 669.50 |
| J. Bayles | 09/11/14 | Continue research and discuss research with R. Lamkin and draft summary for I. Catto. | 1.00 | 385.00 | 385.00 |
| I. Catto | 09/11/14 | Review nuclear fuel contract matter (1.6); telephone conference with T. Silvey and R. Talley re nuclear fuel contracts (1.0). | 2.60 | 850.00 | 2,210.00 |
| R. Wagner | 09/11/14 | Attend to research and emails with A. Catto regarding executory contract rejection issues. | 1.30 | 515.00 | 669.50 |
| I. Catto | 09/15/14 | Review wind PPA (1.1); prepare for conference with wind counterparty re wind PPA negotiations and conferences with T. Silvey and J. Bys re wind negotiation (2.6); conference with counterparty re wind negotiation (2.1); review draft coal transport agreement (1.3). | 7.10 | 850.00 | 6,035.00 |
| I. Catto | 09/17/14 | Review coal transport agreement (1.1); draft provision for transport agreement (.8); conferences with B. Lamb, T. Silvey, R. Talley and L. Adams re draft agreement (.7). | 2.60 | 850.00 | 2,210.00 |
| R. Wagner | 09/18/14 | Review and analyze recently-entered orders and discuss same with A. Catto. | 1.50 | 515.00 | 772.50 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:     093681
Invoice:    2704702
Invoice Date:   11/04/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 09/19/14 | Review and revise draft contract amendments (2.2); telephone conference with T. Silvey re amendments (.4). | 2.60 | 850.00 | 2,210.00 |
| I. Catto | 09/22/14 | Conference with counterparty and counsel re trading arrangements (1.0); conferences with T. Silvey re potential contract rejection (.8); review and revise contract amendments (1.8). | 3.60 | 850.00 | 3,060.00 |
| I. Catto | 09/23/14 | Conferences with T. Silvey, M. Goering re fuel agreements (.7); review fuel agreements and history (2.2); draft correspondence with counterparties re potential amendments (1.4); | 4.30 | 850.00 | 3,655.00 |
| R. Wagner | 09/23/14 | Review and analyze credit agreement and related documents and determine negotiating strategy with counterparties (2.0); Discuss same with A. Catto (.3). | 2.30 | 515.00 | 1,184.50 |
| I. Catto | 09/24/14 | Review and revise draft liquidation agreement (.8); conference with J. Bys re contract negotiations (.5); review coal plant matter (1.1); conferences with T. Silvey re coal plant and trading contracts (1.2); review and revise draft correspondence with counterparty re contract negotiation (.9). | 4.50 | 850.00 | 3,825.00 |
| R. Wagner | 09/24/14 | Review and analyze credit agreement and related documents and determine negotiating strategy with counterparties and discuss same with A. Catto (1.2); Draft, review and revise liquidation agreements and discuss issues regarding same with A. Catto and T. Silvey. (1.0) | 2.20 | 515.00 | 1,133.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:       093681
Invoice:     2704702
Invoice Date:  11/04/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 09/25/14 | Review and revise draft contract amendment (.7); review draft liquidation agreement (.4). | 1.10 | 850.00 | 935.00 |
| I. Catto | 09/29/14 | Review counterparty comments and telephone conference with counterparty counsel re draft liquidation agreement (1.5); revise draft amendment re wind agreement (.6). | 2.10 | 850.00 | 1,785.00 |
| R. Wagner | 09/29/14 | Attend to liquidation agreement issues and discuss same with I. Catto. | 2.00 | 515.00 | 1,030.00 |
| I. Catto | 09/30/14 | Review execution version of liquidation agreement (.3); review final contract amendment (.3); review contract liquidation agreement negotiation file (1.5). | 2.10 | 850.00 | 1,785.00 |
| | | | | | 49,345.00 |

**B280 Generating Assets**

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Lamkin | 09/09/14 | Discuss research on duty to serve of Texas electric cooperatives with A. Catto and J. Bayles. | 0.40 | 760.00 | 304.00 |
| R. Lamkin | 09/11/14 | Discuss research on obligation of Texas co-ops to provide service with J. Bayles (0.2); review summary of same (0.3). | 0.50 | 760.00 | 380.00 |
| | | | | | 684.00 |

**B290 Utilities**

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 09/05/14 | Attend to review of and research regarding potential implications of proposed joint use agreements. | 2.10 | 515.00 | 1,081.50 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:      093681
Invoice:    2704702
Invoice Date:   11/04/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 09/08/14 | Review and analyze joint use agreement, and research law regarding ordinary course transactions, state and federal energy regulations and pleadings with respect potential regulatory issues and discuss same with A. Catto. | 3.60 | 515.00 | 1,854.00 |
| R. Wagner | 09/09/14 | Review and analyze joint use agreement, and review pleadings with respect potential regulatory issues and discuss same with A. Catto. | 1.80 | 515.00 | 927.00 |
| | | | | | 3,862.50 |

**B330 Non-Working Travel**

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 09/15/14 | Travel to Dallas. | 3.50 | 425.00 | 1,487.50 |
| I. Catto | 09/18/14 | Return travel from Dallas. | 4.00 | 425.00 | 1,700.00 |
| I. Catto | 09/22/14 | Travel to Dallas. | 3.00 | 425.00 | 1,275.00 |
| R. Wagner | 09/22/14 | Travel from NY to Dallas. | 6.40 | 257.50 | 1,648.00 |
| I. Catto | 09/25/14 | Return travel from Dallas. | 2.00 | 425.00 | 850.00 |
| R. Wagner | 09/25/14 | Travel from Dallas to New York. | 7.10 | 257.50 | 1,828.25 |
| I. Catto | 09/30/14 | Travel to Dallas. | 3.00 | 425.00 | 1,275.00 |
| | | | | | 10,063.75 |

**B340 Hearings**

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 09/16/14 | Attend hearing telephonically. | 2.30 | 850.00 | 1,955.00 |
| R. Wagner | 09/16/14 | Draft potential arguments and anticipated questions, prepare for, and telephonically attend hearing on McDermott retention application and related matters. | 3.50 | 515.00 | 1,802.50 |
| | | | | | 3,757.50 |

**Total**                **$84,975.75**

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B160 | Fee/Employment Applications | 36.80 | 17,263.00 |

# McDermott
# Will & Emery

Luminant Energy Company

| | | | |
|---|---|---|---|
| Client: | 093681 |
| Invoice: | 2704702 |
| Invoice Date: | 11/04/2014 |

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B270 | Energy Trading | 65.10 | 49,345.00 |
| B280 | Generating Assets | 0.90 | 684.00 |
| B290 | Utilities | 7.50 | 3,862.50 |
| B330 | Non-Working Travel | 29.00 | 10,063.75 |
| B340 | Hearings | 5.80 | 3,757.50 |
| | | 145.10 | 84,975.75 |

**Costs and Other Charges**

| Description | Amount |
|---|---|
| Express Mail | 10.05 |
| Telecommunications | 0.60 |
| Transportation/Parking | 1,019.02 |
| Travel Expenses | 9,815.15 |
| Word Processing | 245.00 |

**Total Costs and Other Charges**   **$11,089.82**

**Total This Invoice**   **$96,065.57**

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

Luminant Energy Company
Invoice: 2704702

11/04/2014

**Invoice Totals**

| | Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|---|
| 0012 | Energy Future Holdings Chapter 11 | 145.10 | 84,975.75 | 11,089.82 | 0.00 | 96,065.57 |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott Will & Emery

**Invoice**

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

Luminant Energy Company
1601 Bryant Street
Dallas, TX  75201

| | |
|---|---|
| Client: | 093681 |
| Invoice: | 2718022 |
| Invoice Date: | 12/04/2014 |

## Client Copy
### Billing for services rendered through 10/31/2014

0012 Energy Future Holdings Chapter 11

| | |
|---|---|
| Total Services | $ 111,405.50 |
| Total Costs and Other Charges Posted Through Billing Period | 5,254.12 |
| **Total This Invoice** | **$ 116,659.62** |

| Invoice | Date | |
|---|---|---|
| 2709998 | 10/17/2014 | 40,150.55 |
| 2709999 | 10/17/2014 | 23,099.90 |
| 2710000 | 10/17/2014 | 10,969.80 |
| 2710002 | 10/17/2014 | 20,586.60 |
| 2704702 | 11/04/2014 | 96,065.57 |

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Frankfurt  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Seoul  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Luminant Energy Company

Client:          093681
Invoice:         2718022
Invoice Date:    12/04/2014

Total Outstanding Balance                                    190,872.42

Total Balance Due                                          $ 307,532.04

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Frankfurt  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Seoul  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY 10173-1922
+1 212 547 5400

12/04/2014

Invoice: 2718022
Client: 093681

Luminant Energy Company
1601 Bryant Street
Dallas, TX 75201

For Services Rendered in Connection with:

Matter: 0012          Energy Future Holdings Chapter 11

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B110 Case Administration | | | | | |
| R. Wagner | 10/06/14 | Draft Catto pro hac motion and attend to emails with K&E and RLF regarding same. | 0.60 | 515.00 | 309.00 |
| R. Wagner | 10/07/14 | Coordinate with RLF for filing of Catto pro hac. | 0.40 | 515.00 | 206.00 |
| R. Wagner | 10/17/14 | Attend to emails with K&E regarding fiscal year-end issues. | 0.20 | 515.00 | 103.00 |
| | | | | | 618.00 |
| B160 Fee/Employment Applications | | | | | |
| R. Wagner | 10/01/14 | Attend to monthly fee applications. | 2.20 | 515.00 | 1,133.00 |
| I. Catto | 10/02/14 | Review draft fee applications. | 1.00 | 850.00 | 850.00 |
| A. Duncliffe | 10/02/14 | Charts for First Application of Fee Payment revised. | 0.80 | 280.00 | 224.00 |
| R. Wagner | 10/02/14 | Attend to preparation of monthly fee statements and review of time detail. (1.7); Attend to emails regarding fee committee issues. (.4). | 2.10 | 515.00 | 1,081.50 |
| A. Duncliffe | 10/03/14 | Template to charts revised to reflect updates (.40). June chart for Second Fee Application worked on (1.7). | 2.10 | 280.00 | 588.00 |
| R. Wagner | 10/03/14 | Attend to preparation of monthly fee statements and review of time detail. (1.5); Review fee committee memo and participate on conference call with professionals and fee committee members (.7). | 2.20 | 515.00 | 1,133.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:       2718022
Invoice Date:  12/04/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| A. Duncliffe | 10/06/14 | Charts revised for June Fee Application (2.20). Expense reports pulled for breakdown of travel expenses (.40). Information updated with respect to accounting revisions (.20). | 2.80 | 280.00 | 784.00 |
| R. Wagner | 10/06/14 | Attend to preparation and drafting of monthly fee statements. (3.8); Review revised monthly circulated by K&E. (.3). | 4.10 | 515.00 | 2,111.50 |
| A. Duncliffe | 10/07/14 | Figures from expense reports broken out for June Fee Application (6.0). Form of Exhibits revised (.20). | 6.20 | 280.00 | 1,736.00 |
| R. Wagner | 10/07/14 | Review latest fee committee memo. (.6); Attend to preparation and drafting of monthly fee statements. (1.5). | 2.10 | 515.00 | 1,081.50 |
| R. Wagner | 10/08/14 | Draft, review and revise monthly fee statements. | 2.50 | 515.00 | 1,287.50 |
| R. Wagner | 10/09/14 | Draft, review and revise budget and staffing memorandum for November 2014 and attend to emails with I. Catto regarding same. (2.0); Review form interim fee application and attend to emails with K&E and I. Catto regarding same. (.6). | 2.60 | 515.00 | 1,339.00 |
| A. Duncliffe | 10/10/14 | Exhibit Charts to fee applications revised and reviewed (3.0). Final Fee Applications assembled (1.3). | 4.30 | 280.00 | 1,204.00 |
| R. Wagner | 10/10/14 | Prepare monthly fee statements and review and analyze expenses and expense reports (1.8); Attend to emails with A. Catto regarding monthly fee statements. (.5) | 2.30 | 515.00 | 1,184.50 |
| A. Duncliffe | 10/13/14 | Revisions and double checking of travel expenses to determine discrepancy with pre-bill (.70). Discussed with D. Mnaymneh (.10). | 0.80 | 280.00 | 224.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:      093681
Invoice:     2718022
Invoice Date:   12/04/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 10/13/14 | Attend to monthly fee statements and review and expenses. | 1.70 | 515.00 | 875.50 |
| I. Catto | 10/14/14 | Review and revise draft budget and staffing memos. | 1.50 | 850.00 | 1,275.00 |
| A. Duncliffe | 10/14/14 | Fee application exhibits reviewed and revised (3.3). Copies made (.60). Meeting with R. Wagner and D. Mnaymneh (.40). | 4.30 | 280.00 | 1,204.00 |
| R. Wagner | 10/14/14 | Draft, review and revise budget and staffing memorandum and attend to emails regarding same (1.8); Attend to preparation of monthly fee statements and review of expenses. (2.5) | 4.30 | 515.00 | 2,214.50 |
| A. Duncliffe | 10/15/14 | Fee applications revised to remove exhibits (1.0). Phone calls with Accounting and I. Catto (.30). | 1.30 | 280.00 | 364.00 |
| R. Wagner | 10/15/14 | Attend to preparation of monthly fee statements and review of expenses and discussions with accounting staff regarding same. (2.9); Attend to emails with A. Catto regarding monthly fee statements and open issues with respect thereto. (.6). | 3.50 | 515.00 | 1,802.50 |
| R. Wagner | 10/16/14 | Attend to preparation and finalizing of monthly fee statements and review of expenses and discussions with accounting staff regarding same. (3.1); Attend to emails with A. Catto regarding monthly fee statements and open issues with respect thereto. (.3); Coordinate with RLF to file monthly fee statements. (.5). | 3.90 | 515.00 | 2,008.50 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:       093681
Invoice:      2718022
Invoice Date:  12/04/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 10/17/14 | Attend to emails with client regarding budget and staffing issues. (.3); Review language of retention application, order UST guidelines and fee committee memos and attend to discussions with A. Catto regarding same. (1.3); Attend to emails with RLF regarding monthly fee statements. (.2); Review final bills and narratives for May-August 2014. (1.0). | 2.80 | 515.00 | 1,442.00 |
| R. Wagner | 10/20/14 | Attend to May-August bills. (.8); Attend to first interim fee application and related issues. (1.8). | 2.60 | 515.00 | 1,339.00 |
| A. Duncliffe | 10/21/14 | Interim fee application exhibits prepared (3.6). Expense backup submissions compiled for first four monthly fee applications (1.2). | 4.80 | 280.00 | 1,344.00 |
| R. Wagner | 10/21/14 | Attend to drafting of first interim fee application. (2.0) Review expense backup information and submit same along with monthly fee statements to fee committee. (1.1). | 3.10 | 515.00 | 1,596.50 |
| I. Catto | 10/22/14 | Telephone conference with fee committee. | 0.50 | 850.00 | 425.00 |
| A. Duncliffe | 10/22/14 | Review of final interim fee application exhibits | 0.50 | 280.00 | 140.00 |
| R. Wagner | 10/22/14 | Attend to first interim fee application. (1.5); Prepare for and attend fee committee call. (.8). | 2.30 | 515.00 | 1,184.50 |
| R. Wagner | 10/23/14 | Review final bills for May-August (1.0); Discuss same with A. Catto (.4); Attend to emails with T. Silvey, G. Moor and A. Catto regarding same. (.5); Draft, review and revise McDermott's first interim fee application. (1.5). | 3.40 | 515.00 | 1,751.00 |
| R. Wagner | 10/24/14 | Draft, review and revise first interim fee application. | 1.20 | 515.00 | 618.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:       2718022
Invoice Date:  12/04/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| A. Duncliffe | 10/27/14 | Conference call with fee committee re: Fee Applications. | 0.50 | 280.00 | 140.00 |
| R. Wagner | 10/27/14 | Prepare for and attend conference call with fee committee (.6); Review fee committee power point (.4); Draft first interim fee application. (.5). | 1.50 | 515.00 | 772.50 |
| A. Duncliffe | 10/28/14 | Revisions to schedules to Interim Fee Application | 0.80 | 280.00 | 224.00 |
| R. Wagner | 10/28/14 | Draft, review and revise first interim fee application. | 2.30 | 515.00 | 1,184.50 |
| R. Wagner | 10/30/14 | Draft, review and revise first interim fee application and accompanying chart. (3.0); Attend to calls with A. Catto regarding same. (.5). | 3.50 | 515.00 | 1,802.50 |
| A. Duncliffe | 10/31/14 | Exhibits to interim fee application revised and figures reviewed. | 2.50 | 280.00 | 700.00 |
| R. Wagner | 10/31/14 | Draft, review and revise first interim fee application and accompanying chart and coordinate filing of same. (2.7); Attend to calls with A. Catto regarding same. (.4). | 3.10 | 515.00 | 1,596.50 |
| | | | | | 41,965.50 |

B270 Energy Trading

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 10/01/14 | Review nuclear fuel agreements (1.5); review trading agreements re potential rejection (.7); conferences with T. Silvey re potential rejection (.6); review and revise wind amendment (.7); conferences with J. Bys re wind amendment (.4). | 3.90 | 850.00 | 3,315.00 |
| R. Wagner | 10/01/14 | Attend to liquidation agreements and notice issues. | 1.50 | 515.00 | 772.50 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:       2718022
Invoice Date:  12/04/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 10/02/14 | Review contract rejection materials and conferences with T. Silvey re contracts rejection (1.9); conference with R. Talley re contract negotiation (.6); conference with J. Bys re contract negotiation (.7). | 3.20 | 850.00 | 2,720.00 |
| R. Wagner | 10/02/14 | Attend to liquidation agreements and notice issues. | 1.60 | 515.00 | 824.00 |
| I. Catto | 10/03/14 | Review and revise draft liquidation notice (.6); review draft rejection motion and contract rejection materials (1.7). | 2.30 | 850.00 | 1,955.00 |
| R. Wagner | 10/03/14 | Draft, review and revise form of liquidation notice and attend to emails with A. Catto regarding same. | 1.60 | 515.00 | 824.00 |
| R. Wagner | 10/06/14 | Attend to emails regarding liquidation agreements with counterparties. | 0.30 | 515.00 | 154.50 |
| R. Wagner | 10/07/14 | Attend to liquidation agreements and notice regarding same. (.8); Attend to emails with T. Silvey and A. Catto regarding liquidation notice. (.3). | 1.10 | 515.00 | 566.50 |
| R. Wagner | 10/08/14 | Attend to liquidation notice issues and discuss same with K&E and A. Catto. | 1.00 | 515.00 | 515.00 |
| I. Catto | 10/09/14 | Conference with T. Silvey, M. Goering, J. Kollar, R. Talley re nuclear fuels matter (.7); prepare for telephone conference (.4); telephone conference with wind counterparty re amendment (1.0); Telephone conference with contracts team (1.3). | 3.40 | 850.00 | 2,890.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:       2718022
Invoice Date:  12/04/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 10/09/14 | Attend to discussions with Epiq and I. Catto regarding liquidation notice issues. (1.5); Attend to liquidation agreement issues with counterparties. (1.2). | 2.70 | 515.00 | 1,390.50 |
| I. Catto | 10/13/14 | Review revised draft amendment (.7); correspondence with S. Muscato T. Silvey re trading (.9); telephone conferences with T. Silvey re trading (.6). | 2.20 | 850.00 | 1,870.00 |
| R. Wagner | 10/13/14 | Attend to liquidation notice issues and discuss same with A. Catto, T. Silvey, K&E and Epiq. | 1.60 | 515.00 | 824.00 |
| I. Catto | 10/14/14 | Conferences with T. Silvey re trading (2.1); prepare for telephone conference with PPA counterparty (.6); telephone conference with counterparty re amendment (.9). | 3.60 | 850.00 | 3,060.00 |
| I. Catto | 10/15/14 | Review counterparty draft PPA amendment (.6); review counterparty proposed settlement and conferences with R. Talley, J. Kollar, T. Silvey re proposal (2.1); review draft settlement (.8); conferences with T. Silvey re trading (1.0). | 4.50 | 850.00 | 3,825.00 |
| I. Catto | 10/16/14 | Review nuclear fuel negotiation proposal and conference with J. Kollar and W. Eshelman. | 2.10 | 850.00 | 1,785.00 |
| I. Catto | 10/17/14 | Telephone conference with T. Silvey and O. Marx re negotiations (.5); telephone conferences with W. Eshelman and R. Talley re contract negotiations (1.4); | 1.90 | 850.00 | 1,615.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:       2718022
Invoice Date:  12/04/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 10/20/14 | Review and revise draft wind amendment (.5); telephone conference with T. Silvey and A. Sareen re wind amendment (.7); review and revise draft fuel amendment (.8). | 2.00 | 850.00 | 1,700.00 |
| I. Catto | 10/22/14 | Contracts team telephone conference (1.0);  review draft correspondence with trading counterparty (.2); review potential contract rejection (.9). | 2.10 | 850.00 | 1,785.00 |
| R. Wagner | 10/22/14 | Attend to calls and emails with A. Catto regarding energy trading and counter party issues. (.7); Attend to research and analysis of executory contract issues in connection with counterparty agreements. (1.8). | 2.50 | 515.00 | 1,287.50 |
| I. Catto | 10/23/14 | Review and revise draft amendment and assumption motion. | 1.60 | 850.00 | 1,360.00 |
| R. Wagner | 10/23/14 | Attend to emails with T. Silvey and A. Catto regarding liquidation notice and procedure issues. | 0.50 | 515.00 | 257.50 |
| I. Catto | 10/24/14 | Revise and revise draft amendment (1.1). | 1.10 | 850.00 | 935.00 |
| R. Wagner | 10/24/14 | Attend to discussions with A. Catto, K&E, and A&M regarding counterparty assumption motions (.8); Review and analyze draft documents in connection with counterparty assumption motion. (2.8); Discuss resolution of counterparty claim with A. Catto and review underlying documents in connection with same. (1.3). | 4.90 | 515.00 | 2,523.50 |
| R. Wagner | 10/25/14 | Attend to emails with A. Catto and K&E regarding counterparty assumption motion. | 0.40 | 515.00 | 206.00 |

# McDermott
# Will & Emery

Luminant Energy Company

| | | | Client: | | 093681 |
| | | | Invoice: | | 2718022 |
| | | | Invoice Date: | | 12/04/2014 |

| Timekeeper | Date | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| R. Wagner | 10/26/14 | Review draft amendments and underlying documents with respect to potential assumption motion and discuss same with A. Catto. (1.4); Attend to drafting of background section with respect to counterparty assumption motion and attend to emails with A. Catto regarding same. (1.2). | 2.60 | 515.00 | 1,339.00 |
| I. Catto | 10/27/14 | Review and revise draft trading agreement (2.2); review draft restructured amendment (1.4); review and revise draft stipulation (1.1). | 4.70 | 850.00 | 3,995.00 |
| R. Wagner | 10/27/14 | Draft, review and revise background section to counterparty assumption motion and attend to discussions with A. Catto regarding same (.8); Attend to emails with K&E regarding counterparty assumption motion (.5); Review and analyze terms of original wind purchase agreement with counterparty (1.0); Review underlying documents and proofs of claim and draft stipulation resolving claims of contract counterparty. (3.1); Discuss draft counterparty stipulation with A. Catto (.4). | 5.80 | 515.00 | 2,987.00 |
| I. Catto | 10/28/14 | Conference with team re terminated contracts (1.2); review and revise draft stipulation (1.6); review and revise draft amendment and assumption motion (1.7). | 4.50 | 850.00 | 3,825.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:          093681
Invoice:        2718022
Invoice Date:   12/04/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 10/28/14 | Attend to issues with respect to counterparty assumption motion (1.8); Review draft assumption motion (.7); Attend to calls with A&M regarding assumption motion (.3); Review and analyze terms of original and amended wind purchase agreements with counterparty (1.5); Draft, review and revise stipulation resolving claims of contract counterparty. (.7); Discuss draft counterparty stipulation with A. Catto (.2). | 5.20 | 515.00 | 2,678.00 |
| I. Catto | 10/29/14 | Telephone conference with team re contract assumption (.7); review and revise draft purchase agreement (2.0); review hedge plan material (.6); review and revise draft motion (.9). | 4.20 | 850.00 | 3,570.00 |
| R. Wagner | 10/29/14 | Review and comment on multiple versions of draft assumption motion (1.1); Prepare for and attend conference call with company and K&E regarding assumption motion and related issues (.6); Attend to emails with A. Catto regarding liquidation agreements (.2); Attend to issues in connection with draft liquidation agreements with counterparties. (3.1). | 5.00 | 515.00 | 2,575.00 |
| I. Catto | 10/30/14 | Review and revise draft motion and order (2.1); conferences with T. Silvey and K&E re motion and order (1.1); review draft assumption motion and correspondence with team (.9). | 4.10 | 850.00 | 3,485.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client: 093681
Invoice: 2718022
Invoice Date: 12/04/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 10/30/14 | Review and comment on multiple versions of draft assumption motion (1.2); Attend to assumption motion issues and discuss same with A. Catto. (1.6); Attend to issues in connection with draft liquidation agreements with counterparties. (2.0); Draft, review and revise stipulation resolving prepetition claims of counterparty and attend to emails with company regarding same. (1.5). | 6.30 | 515.00 | 3,244.50 |
| R. Wagner | 10/31/14 | Attend to assumption motion issues and emails with K&E and company regarding same. (1.7); Attend to issues in connection with draft liquidation agreements with counterparties. (1.4); Draft, review and revise stipulation resolving prepetition claims of counterparty. (1.1). | 4.20 | 515.00 | 2,163.00 |
| | | | | | 68,822.00 |

**Total** **$111,405.50**

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 1.20 | 618.00 |
| B160 | Fee/Employment Applications | 94.00 | 41,965.50 |
| B270 | Energy Trading | 100.20 | 68,822.00 |
| | | 195.40 | 111,405.50 |

## Costs and Other Charges

## Description                                                                       Amount

Transportation/Parking                                                                287.30

# McDermott
# Will & Emery

Luminant Energy Company

| | |
|---|---|
| Client: | 093681 |
| Invoice: | 2718022 |
| Invoice Date: | 12/04/2014 |

**Description**                                                                 **Amount**

Travel Expenses                                                                 4,966.82

**Total Costs and Other Charges**        **$5,254.12**

**Total This Invoice**        **$116,659.62**

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY 10173-1922
+1 212 547 5400

Luminant Energy Company
Invoice: 2718022

12/04/2014

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0012 Energy Future Holdings Chapter 11 | 195.40 | 111,405.50 | 5,254.12 | 0.00 | 116,659.62 |

U.S. practice conducted through McDermott Will & Emery LLP

# McDermott Will & Emery

**Invoice**

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

Luminant Energy Company
1601 Bryant Street
Dallas, TX  75201

| | |
|---|---|
| Client: | 093681 |
| Invoice: | 2727143 |
| Invoice Date: | 12/30/2014 |

## Client Copy
**Billing for services rendered through 11/30/2014**

0012 Energy Future Holdings Chapter 11

Total Services $ 85,916.50

Total Costs and Other Charges Posted Through Billing Period 8,681.27

**Total This Invoice** **$ 94,597.77**

| Invoice | Date | |
|---|---|---|
| 2709998 | 10/17/2014 | 40,150.55 |
| 2709999 | 10/17/2014 | 23,099.90 |
| 2710000 | 10/17/2014 | 10,969.80 |
| 2710002 | 10/17/2014 | 20,586.60 |
| 2704702 | 11/04/2014 | 16,995.15 |
| 2718022 | 12/04/2014 | 116,659.62 |

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Frankfurt  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Seoul  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Luminant Energy Company

| | |
|---|---|
| Client: | 093681 |
| Invoice: | 2727143 |
| Invoice Date: | 12/30/2014 |

Total Outstanding Balance                                    228,461.62

Total Balance Due                                         $ 323,059.39

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Frankfurt  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Seoul  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

12/30/2014

Invoice: 2727143
Client: 093681

Luminant Energy Company
1601 Bryant Street
Dallas, TX  75201

For Services Rendered in Connection with:

Matter: 0012        Energy Future Holdings Chapter 11

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B160 Fee/Employment Applications | | | | | |
| R. Wagner | 11/03/14 | Draft September monthly fee statement. | 1.20 | 515.00 | 618.00 |
| A. Duncliffe | 11/04/14 | September fee application schedules worked on. | 0.50 | 280.00 | 140.00 |
| R. Wagner | 11/04/14 | Draft September monthly fee statement and discuss expenses with accounting. (1.0); Call with Godfrey & Kahn regarding McDermott fee statements (.2); Discuss same with A. Catto. (.2). | 1.40 | 515.00 | 721.00 |
| A. Duncliffe | 11/05/14 | Revised 5th Fee Application schedules confirmed against revised prebill. | 1.00 | 280.00 | 280.00 |
| R. Wagner | 11/06/14 | Attend to responses to fee committee requests and discussions with accounting department regarding same. (.5); Attend to September monthly fee statement. (.7). | 1.20 | 515.00 | 618.00 |
| R. Wagner | 11/07/14 | Attend to September monthly fee statement. (.5); Attend to emails with company regarding prepetition billing information. (.6). | 1.10 | 515.00 | 566.50 |
| A. Duncliffe | 11/10/14 | Follow up on expense report (.1); Prebill update to revise schedules for fifth fee application (.2). | 0.30 | 280.00 | 84.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:       093681
Invoice:     2727143
Invoice Date:  12/30/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 11/10/14 | Attend to emails with company regarding prepetition billing information. (.4); Draft, review and revise September fee statement. (.8). | 1.20 | 515.00 | 618.00 |
| A. Duncliffe | 11/11/14 | Review of updated pre-bill for fifth fee application. | 0.30 | 280.00 | 84.00 |
| R. Wagner | 11/11/14 | Attend to CNOs in connection with McDermott fee statements and discuss same with RLF. (.8); Attend to September monthly fee statement issues. (.5). | 1.30 | 515.00 | 669.50 |
| R. Wagner | 11/12/14 | Draft, review and revise December 2014 budget and staffing plan and attend to emails with A. Catto regarding same. (1.7); Call with fee committee member regarding submission of electronic invoices and clean-up items (.3); Draft, review and revise September 2014 monthly fee statement. (.7). | 2.70 | 515.00 | 1,390.50 |
| R. Wagner | 11/13/14 | Draft, review and revise September 2014 monthly fee statement and discuss same with A. Catto. (1.0); Review LEDES formatted invoices and attend to emails with RLF regarding same. (.7). | 1.70 | 515.00 | 875.50 |
| R. Wagner | 11/14/14 | Attend to emails with K&E and A. Catto regarding interim fee applications. (.3); Attend to calls and emails with A. Catto regarding September fee statement. (.6). | 0.90 | 515.00 | 463.50 |
| R. Wagner | 11/18/14 | Attend to voluntary rate disclosure in connection with first interim fee application. | 0.70 | 515.00 | 360.50 |
| R. Wagner | 11/19/14 | Prepare voluntary rate disclosure exhibit and discuss same with A. Catto. | 1.00 | 515.00 | 515.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:       2727143
Invoice Date:  12/30/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 11/20/14 | Draft supplement to McDermott interim fee application and notice regarding same. | 0.80 | 515.00 | 412.00 |
| R. Wagner | 11/21/14 | Finalize supplement to interim fee application and coordinate with RLF to get filed. (1.0); Prepare McDermott payment packages. (.8). | 1.80 | 515.00 | 927.00 |
| A. Duncliffe | 11/25/14 | Schedules for 6th Fee Application worked on. | 1.50 | 280.00 | 420.00 |
| | | | | | 9,763.00 |

**B270 Energy Trading**

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 11/03/14 | Telephone conference re draft motion and order (1.0); revise draft motion and order (3.6). | 4.60 | 850.00 | 3,910.00 |
| R. Wagner | 11/03/14 | Review and analyze ISDAs and termination letters with respect to potential counterparty liquidation agreements. (5.1); Attend to negotiations regarding same. (1.4). | 6.50 | 515.00 | 3,347.50 |
| I. Catto | 11/04/14 | Review and revise draft power agreement (2.1); review and revise draft motion and order (3.1); conferences with T. Silvey and J. Ho re draft motions and stipulations (1.9). | 7.10 | 850.00 | 6,035.00 |
| R. Wagner | 11/04/14 | Review and analyze ISDAs and termination letters with respect to potential counterparty liquidation agreements. (4.2); Discuss same with A. Catto. (.3). | 4.50 | 515.00 | 2,317.50 |
| I. Catto | 11/05/14 | Review draft fuel amendment (.5); review and revise draft motion (2.6); conferences with team re draft motion (1.4); conference with O. Marx and T. Silvey re swap agreements (.6); review swap agreements (1.0). | 6.10 | 850.00 | 5,185.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:      2727143
Invoice Date:   12/30/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 11/05/14 | Draft certificates of no objection with respect to liquidation notices (1.5); Discuss same with A. Catto and T. Silvey (.6); Review and analyze ISDAs and termination letters and draft liquidation agreement between TCEH and counterparties regarding same (2.6); Review and analyze prepetition swap transactions with counterparties and discuss same with A. Catto. (2.0). | 6.70 | 515.00 | 3,450.50 |
| I. Catto | 11/06/14 | Review and revise draft motion and declaration (4.5); conferences re draft motion (1.6); conference with contract review team (.8). | 6.90 | 850.00 | 5,865.00 |
| R. Wagner | 11/06/14 | Review and analyze ISDAs with various counterparties and discuss same with A. Catto (3.2); Attend to review of counterparty termination letters (1.8); Discuss same with A. Catto and company (1.1). | 6.10 | 515.00 | 3,141.50 |
| I. Catto | 11/07/14 | Review and revise draft agreement (2.6); review and revise draft amendment (1.6). | 4.20 | 850.00 | 3,570.00 |
| R. Wagner | 11/07/14 | Review and analyze ISDAs with various counterparties (2.0); Attend to issues with respect to termination notices (.8).; Discuss certificate of no objection re: termination notice with K&E (.3); Draft stipulation resolving prepetition claim of counterparty. (2.5). | 5.60 | 515.00 | 2,884.00 |
| I. Catto | 11/10/14 | Review and revise draft agreement (2.7); conferences with A. Sareen and T. Silvey re wind agreements (1.7). | 4.40 | 850.00 | 3,740.00 |
| R. Wagner | 11/10/14 | Draft, review and revise stipulations with counterparties. | 1.70 | 515.00 | 875.50 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:       093681
Invoice:     2727143
Invoice Date:   12/30/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 11/11/14 | Conference with contracts team re contract disposition (1.0); review draft confidentiality agreement and conferences with A. Alaman re agreement (1.1); review and revise draft stipulation (.6); conference with M. Goering re draft declaration (.4); review fuel agreements and conferences with T. Silvey and S. Kim re fuel agreements (2.1). | 5.20 | 850.00 | 4,420.00 |
| R. Wagner | 11/11/14 | Attend to stipulation resolving prepetition claim of counterparty (1.2); Attend to discussions with A. Catto and K&E regarding same. (.7); Attend to emails and discussions with K&E regarding counterparty CNO. (.8). | 2.70 | 515.00 | 1,390.50 |
| I. Catto | 11/12/14 | Review and revise draft power agreement (3.1). | 3.10 | 850.00 | 2,635.00 |
| R. Wagner | 11/12/14 | Draft stipulations resolving prepetition claims of counterparties. | 1.80 | 515.00 | 927.00 |
| I. Catto | 11/13/14 | Review and revise draft power purchase agreements. | 5.50 | 850.00 | 4,675.00 |
| R. Wagner | 11/13/14 | Draft stipulations resolving prepetition claims of counterparty. | 1.40 | 515.00 | 721.00 |
| I. Catto | 11/14/14 | Review draft PPA and revision (2.4); telephone conference with T. Silvey and K. Blenk re PPA (1.5); review hedge order proposal (.4); | 4.30 | 850.00 | 3,655.00 |
| I. Catto | 11/17/14 | Telephone conference with T. Silvey. K. Blenk re PPA (1.1); review revised PPS (1.9); revise draft amendment (.5). | 3.50 | 850.00 | 2,975.00 |
| R. Wagner | 11/17/14 | Attend to issues regarding resolution of prepetition claims with counterparties and discuss same with A. Catto. | 1.30 | 515.00 | 669.50 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:       2727143
Invoice Date:  12/30/2014

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 11/18/14 | Telephone conference with T. Silvey and J. Kollar re draft amendment (.6); contracts disposition team conference (1.0); review draft order and telephone conference with T. Silvey re same (.5). | 2.10 | 850.00 | 1,785.00 |
| I. Catto | 11/19/14 | Telephone conference with team re draft order (.8); review and revise draft order (1.9); telephone conferences with T. Silvey re trading matters (.7). | 3.40 | 850.00 | 2,890.00 |
| R. Wagner | 11/19/14 | Review Brazos assumption order. (.3); Attend to counterparty termination issues. (.5) | 0.80 | 515.00 | 412.00 |
| R. Wagner | 11/20/14 | Attend to emails with K&E and A. Catto regarding settlement of counterparty claims. (6); Review and comment on draft order regarding same. (.5). | 1.10 | 515.00 | 566.50 |
| R. Wagner | 11/21/14 | Attend to negotiations and stipulation with respect to settlement of counterparty claims. | 1.20 | 515.00 | 618.00 |
| I. Catto | 11/24/14 | Review and revise draft stipulation (.5); telephone conferences with T. Silvey re fuel matter (.2); review and revise draft contract amendment (.6); review draft agreement (.3). | 1.60 | 850.00 | 1,360.00 |
| R. Wagner | 11/24/14 | Attend to stipulations with respect to settlement of counterparty claims. | 0.80 | 515.00 | 412.00 |
| I. Catto | 11/25/14 | Review and revise draft gas agreement (.9); telephone conference with T. Silvey re gas agreement (.7). | 1.60 | 850.00 | 1,360.00 |
| R. Wagner | 11/25/14 | Attend to emails and calls with A. Catto and K&E regarding negotiations to resolve counterparty prepetition claims. | 0.70 | 515.00 | 360.50 |

76,153.50

# McDermott
# Will & Emery

| | | |
|---|---|---|
| Luminant Energy Company | Client: | 093681 |
| | Invoice: | 2727143 |
| | Invoice Date: | 12/30/2014 |

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Total** | | | **$85,916.50** |

**Task Code Summary**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B160 | Fee/Employment Applications | 20.60 | 9,763.00 |
| B270 | Energy Trading | 106.50 | 76,153.50 |
| | | 127.10 | 85,916.50 |

**Costs and Other Charges**

| Description | Amount |
|---|---|
| Transportation/Parking | 281.07 |
| Travel Expenses | 8,400.20 |
| **Total Costs and Other Charges** | **$8,681.27** |
| **Total This Invoice** | **$94,597.77** |

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

Luminant Energy Company
Invoice: 2727143

12/30/2014

## Invoice Totals

| | Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|---|
| 0012 | Energy Future Holdings Chapter 11 | 127.10 | 85,916.50 | 8,681.27 | 0.00 | 94,597.77 |

# McDermott
# Will & Emery

**Invoice**

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

Luminant Energy Company
1601 Bryant Street
Dallas, TX  75201

| | |
|---|---|
| Client: | 093681 |
| Invoice: | 2739127 |
| Invoice Date: | 02/11/2015 |

## Client Copy
### Billing for services rendered through 12/31/2014

0012 Energy Future Holdings Chapter 11

| | |
|---|---:|
| Total Services | $ 61,324.50 |
| Total Costs and Other Charges Posted Through Billing Period | 6,940.38 |
| **Total This Invoice** | **$ 68,264.88** |

| Invoice | Date | |
|---|---|---:|
| 2709998 | 10/17/2014 | 40,150.55 |
| 2709999 | 10/17/2014 | 23,099.90 |
| 2710000 | 10/17/2014 | 10,969.80 |
| 2710002 | 10/17/2014 | 20,586.60 |
| 2704702 | 11/04/2014 | 16,995.15 |
| 2718022 | 12/04/2014 | 22,281.10 |
| 2727143 | 12/30/2014 | 94,597.77 |

| | |
|---|---:|
| Total Outstanding Balance | 228,680.87 |
| Total Balance Due | $ 296,945.75 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Frankfurt  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Seoul  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

02/11/2015

Invoice: 2739127
Client: 093681

Luminant Energy Company
1601 Bryant Street
Dallas, TX  75201

For Services Rendered in Connection with:

Matter: 0012        Energy Future Holdings Chapter 11

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B110 Case Administration | | | | | |
| R. Wagner | 12/12/14 | Attend to emails with A. Catto regarding omnibus hearing dates and scheduling issues. | 0.20 | 515.00 | 103.00 |
| | | | | | 103.00 |
| | | | | | |
| B160 Fee/Employment Applications | | | | | |
| A. Duncliffe | 12/02/14 | Charts prepared for October Fee Application. | 1.50 | 280.00 | 420.00 |
| R. Wagner | 12/04/14 | Draft, review and revise October 2014 monthly fee statement (1.2); Discuss same with accounting and A. Catto (.6). | 1.80 | 515.00 | 927.00 |
| R. Wagner | 12/05/14 | Draft, review and revise October 2014 monthly fee statement and coordinate filing of same with RLF. (.9); Attend to calls with RLF regarding CNO filings. (.2). | 1.10 | 515.00 | 566.50 |
| A. Duncliffe | 12/08/14 | Receipts assembled to accompany 6th fee application submission. | 0.40 | 280.00 | 112.00 |
| R. Wagner | 12/08/14 | Draft January 2015 budget and staffing memorandum and attend to emails with A. Catto regarding same. | 0.80 | 515.00 | 412.00 |
| R. Wagner | 12/09/14 | Draft, review and revise January 2015 budget and staffing memorandum and attend to emails with client regarding same. | 0.60 | 515.00 | 309.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:       2739127
Invoice Date:   02/11/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 12/17/14 | Calls with K&E and A. Catto regarding supplemental disclosure issues. | 0.90 | 515.00 | 463.50 |
| R. Wagner | 12/18/14 | Attend to emails and calls with A. Catto regarding fee application issues (.2); Review and comment on CNO and attend to emails with RLF regarding same. (.3). | 0.50 | 515.00 | 257.50 |
| R. Wagner | 12/19/14 | Review prebill and attend to emails regarding November fee statement. | 0.40 | 515.00 | 206.00 |
| R. Wagner | 12/22/14 | Attend to emails with company regarding McDermott payment package. | 0.30 | 515.00 | 154.50 |
| A. Duncliffe | 12/24/14 | Schedules to 7th Fee Application worked on. | 3.30 | 280.00 | 924.00 |
| R. Wagner | 12/29/14 | Attend to certificate of no objection and discuss same with A. Catto and RLF (.7); Draft supplemental declaration of A. Catto (1.6). | 2.30 | 515.00 | 1,184.50 |
| R. Wagner | 12/30/14 | Coordinate with RLF regarding filing of CNO (.3); Prepare payment package for October fees and send same to client (.5); Attend to November bill and discuss same with A. Catto and accounting. (.8). | 1.60 | 515.00 | 824.00 |
| A. Duncliffe | 12/31/14 | Seventh Fee Application Schedules updated (2.60), Receipts prepared for submission (.20). | 2.80 | 280.00 | 784.00 |
| R. Wagner | 12/31/14 | Attend to November bill and discuss same with A. Catto (.5); Draft email to client regarding November invoice (.2). | 0.70 | 515.00 | 360.50 |
| | | | | | 7,905.00 |

B270 Energy Trading

# McDermott
# Will & Emery

Luminant Energy Company

Client:       093681
Invoice:     2739127
Invoice Date:  02/11/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 12/01/14 | Review and revise draft agreement (3.1); review and revise draft liquidation agreement (.4); conference with T. Silvey re draft agreements (.3). | 3.80 | 850.00 | 3,230.00 |
| R. Wagner | 12/01/14 | Attend to emails with A. Catto regarding counterparty liquidation agreement. | 0.40 | 515.00 | 206.00 |
| I. Catto | 12/02/14 | Telephone conference with counterparty re potential enabling agreement (1.0); review draft agreement (1.1); review hedging and trading matter (.8); conference with T. Silvey re trading matters (.6). | 3.50 | 850.00 | 2,975.00 |
| I. Catto | 12/04/14 | Revise draft trading agreement (2.2); review trading matter and conferences with T. Silvey (2.0). | 4.20 | 850.00 | 3,570.00 |
| R. Wagner | 12/04/14 | Review and analyze ISDAs and proposed liquidation agreements with counterparties (2.0); Discuss same with A. Catto (.2). | 2.20 | 515.00 | 1,133.00 |
| I. Catto | 12/05/14 | Review and revise draft power purchase agreement (3.8); telephone conference with T. Silvey and O. Marx re liquidated agreements (.5). | 4.30 | 850.00 | 3,655.00 |
| R. Wagner | 12/05/14 | Attend to review of underlying documentation and drafting of liquidation agreements with various counterparties. | 2.30 | 515.00 | 1,184.50 |
| R. Wagner | 12/07/14 | Draft, review and revise liquidation agreement with counterparty and attend to emails with A. Catto regarding same. | 0.80 | 515.00 | 412.00 |
| I. Catto | 12/08/14 | Review and revise draft liquidation agreement (.5); review material in re prepare for negotiation re contract termination (1.2); review and analyze proof of claim (.3). | 2.00 | 850.00 | 1,700.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:       2739127
Invoice Date:  02/11/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 12/08/14 | Discuss counterparty termination and liquidation agreement issues with A. Catto (.3); Review and analyze underlying documents regarding same. (1.2); Draft, review and revise liquidation agreement and attend to emails with A. Catto and T. Silvey regarding same. (.8). | 2.30 | 515.00 | 1,184.50 |
| I. Catto | 12/09/14 | Review and revise draft power purchase agreement. | 2.10 | 850.00 | 1,785.00 |
| R. Wagner | 12/09/14 | Attend to emails regarding liquidation agreement with counterparty (.5); Draft, review and revise liquidation agreement. (1.1). | 1.60 | 515.00 | 824.00 |
| I. Catto | 12/10/14 | Review and revise draft power purchase agreement (2.5); telephone conference with counterparty counsel re swap termination (.5); conference with T. Silvey re trading agreements (.6). | 3.60 | 850.00 | 3,060.00 |
| I. Catto | 12/11/14 | Review and revise draft agreement. | 1.90 | 850.00 | 1,615.00 |
| R. Wagner | 12/11/14 | Attend to counterparty termination issues (1.5); Discuss same with A. Catto (.2); Review and analyze ISDAs and attend to discussions with A. Catto regarding same. (2.4) | 4.10 | 515.00 | 2,111.50 |
| I. Catto | 12/12/14 | Review and revise draft correspondence with counterparty (.9); conference with T. Silvey, K, Blenk,  S. Caraway re draft agreement (1.7); conference with T. Silvey, R. Talley re agreement (.6); review and revise draft agreement (2.9). | 6.10 | 850.00 | 5,185.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:         093681
Invoice:        2739127
Invoice Date:   02/11/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 12/12/14 | Draft email to counterparty in response to invoice and decision to move forward with rejection (.5); Attend to follow-up emails with A. Catto and T. Silvey regarding same. (.3); Review underlying documentation, including ISDA and termination letter, and draft liquidation agreement with counterparty. (.9). | 1.70 | 515.00 | 875.50 |
| I. Catto | 12/15/14 | Revise draft settlement correspondence (.4); review and revise draft rejection motion and declaration (1.1); review and revise draft PPA (1.5). | 3.00 | 850.00 | 2,550.00 |
| R. Wagner | 12/15/14 | Review underlying documentation, including ISDA and termination letter, and draft, review and revise liquidation agreement with counterparty. | 0.80 | 515.00 | 412.00 |
| R. Wagner | 12/16/14 | Attend to drafting of liquidation agreements with counterparties. | 1.30 | 515.00 | 669.50 |
| I. Catto | 12/17/14 | Review and revise draft power agreement. | 1.60 | 850.00 | 1,360.00 |
| I. Catto | 12/18/14 | Conference with counterparty re potential claim (.3); contracts team conference (.6); review and revise draft agreement (2.7); review and revise draft settlement agreements (2.9). | 6.50 | 850.00 | 5,525.00 |
| R. Wagner | 12/18/14 | Review and analyze ERCOT issues and attend to emails with A. Catto regarding same. (2.2); Draft, review and revise liquidation agreement and attend to emails with A. Catto regarding same. (1.3). | 3.50 | 515.00 | 1,802.50 |
| I. Catto | 12/19/14 | Review and revise draft power agreement. | 3.10 | 850.00 | 2,635.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:     2739127
Invoice Date:  02/11/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 12/19/14 | Attend to issues regarding liquidation agreements with counterparties. | 0.80 | 515.00 | 412.00 |
| R. Wagner | 12/29/14 | Review and analyze recently-filed pleadings. | 1.20 | 515.00 | 618.00 |
| R. Wagner | 12/30/14 | Attend to issues regarding liquidation agreements with counterparties. | 1.50 | 515.00 | 772.50 |
| | | | | | 51,462.50 |
| B290 Utilities | | | | | |
| R. Wagner | 12/08/14 | Attend to review and analysis of issues with respect to potential joint use agreement and discuss same with A. Catto | 3.60 | 515.00 | 1,854.00 |
| | | | | | 1,854.00 |

| | **Total** | | | | **$61,324.50** |
|---|---|---|---|---|---|

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 0.20 | 103.00 |
| B160 | Fee/Employment Applications | 19.00 | 7,905.00 |
| B270 | Energy Trading | 70.20 | 51,462.50 |
| B290 | Utilities | 3.60 | 1,854.00 |
| | | 93.00 | 61,324.50 |

## Costs and Other Charges

| Description | Amount |
|---|---|
| Transportation/Parking | 259.44 |
| Travel Expenses | 6,680.94 |
| **Total Costs and Other Charges** | **$6,940.38** |

# McDermott
# Will & Emery

Luminant Energy Company

| | |
|---|---|
| Client: | 093681 |
| Invoice: | 2739127 |
| Invoice Date: | 02/11/2015 |

**Total This Invoice**      **$68,264.88**

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

Luminant Energy Company
Invoice: 2739127

02/11/2015

## Invoice Totals

| | Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|---|
| 0012 | Energy Future Holdings Chapter 11 | 93.00 | 61,324.50 | 6,940.38 | 0.00 | 68,264.88 |

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY 10173-1922
+1 212 547 5400

03/11/2015

Invoice: 2746775
Client: 093681

Luminant Energy Company
1601 Bryant Street
Dallas, TX 75201

For Services Rendered in Connection with:

Matter: 0012        Energy Future Holdings Chapter 11

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B110 Case Administration | | | | | |
| I. Catto | 01/12/15 | Review and revise draft supplemental declaration and fee statement. | 1.10 | 850.00 | 935.00 |
| | | | | | 935.00 |
| B160 Fee/Employment Applications | | | | | |
| R. Wagner | 01/04/15 | Draft, review and revise November monthly fee statement. | 1.50 | 515.00 | 772.50 |
| A. Duncliffe | 01/05/15 | Schedules revised for November, 2014 Fee Application. | 0.70 | 280.00 | 196.00 |
| R. Wagner | 01/05/15 | Draft, review and revise November monthly fee statement (1.3); Attend to calls with A. Catto regarding same. (.5). | 1.80 | 515.00 | 927.00 |
| A. Duncliffe | 01/07/15 | 8th Fee Application schedules begun. | 0.20 | 280.00 | 56.00 |
| R. Wagner | 01/08/15 | Draft, review and revise February budget and staffing memorandum (.5); Attend to A. Catto supplemental declarations. (1.0). | 1.50 | 515.00 | 772.50 |
| A. Duncliffe | 01/09/15 | Review of pre-bill entries (.80), Schedules to Fee Application begun (1.50) | 2.30 | 280.00 | 644.00 |
| R. Wagner | 01/09/15 | Draft, review and revise budget and staffing memorandum and attend to emails with A. Catto regarding same. | 1.50 | 515.00 | 772.50 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:       2746775
Invoice Date:  03/11/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 01/12/15 | Draft, review and revise February 2015 budget and attend to emails with A. Catto and client regarding same. (1.4); Attend to emails with A. Catto regarding supplemental declaration and rate increases (.3). | 1.70 | 515.00 | 875.50 |
| R. Wagner | 01/13/15 | Draft, review and revise November fee statement and attend to emails with A. Catto regarding same. | 0.70 | 515.00 | 360.50 |
| R. Wagner | 01/14/15 | Draft, review and revise November fee statement and coordinate filing of same with RLF (.6); Draft, review and revise second supplemental declaration of A. Catto and coordinate filing of same with RLF (.7). | 1.30 | 515.00 | 669.50 |
| A. Duncliffe | 01/29/15 | 8th Fee Application schedules worked on. | 2.50 | 280.00 | 700.00 |
| R. Wagner | 01/29/15 | Attend to preparation of monthly fee statement. | 0.70 | 515.00 | 360.50 |
| A. Duncliffe | 01/30/15 | 8th Fee Application Exhibits worked on. | 3.80 | 280.00 | 1,064.00 |
| | | | | | 8,170.50 |

B270 Energy Trading

| | | | | | |
|---|---|---|---|---|---|
| I. Catto | 01/05/15 | Review and revise draft agreement (2.5). | 2.50 | 850.00 | 2,125.00 |
| I. Catto | 01/06/15 | Review draft agreement (.9); review termination settlement proposals (1.2). | 2.10 | 850.00 | 1,785.00 |
| R. Wagner | 01/06/15 | Attend to research regarding potential claims issues (1.2); Discuss same with A. Catto (.2). | 1.40 | 515.00 | 721.00 |
| I. Catto | 01/07/15 | Review and revise draft agreement. | 1.80 | 850.00 | 1,530.00 |
| I. Catto | 01/09/15 | Review draft fuels agreement (.7); review and revise draft power agreement (2.9). | 3.60 | 850.00 | 3,060.00 |
| I. Catto | 01/12/15 | Review and revise draft agreement (3.2). | 3.20 | 850.00 | 2,720.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:       093681
Invoice:     2746775
Invoice Date:  03/11/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 01/13/15 | Review hedging limit notification matter (.7); review revise draft power agreement (2.1). | 2.80 | 850.00 | 2,380.00 |
| I. Catto | 01/14/15 | Conference with T. Silvey re draft PPA (.8); review and revise draft PPA (3.3). | 4.10 | 850.00 | 3,485.00 |
| I. Catto | 01/15/15 | Conference with T. Silvey re PPA (.7); revise draft agreement (2.6). | 3.30 | 850.00 | 2,805.00 |
| I. Catto | 01/16/15 | Draft renewable purchase agreement (2.9); review counterparty security issue re renegotiation (1.4). | 4.30 | 850.00 | 3,655.00 |
| I. Catto | 01/20/15 | Review and revise draft agreements (2.7); conferences with T. Silvey re agreement (.7); attend contract committee meeting (1.1). | 4.50 | 850.00 | 3,825.00 |
| I. Catto | 01/21/15 | Conferences with S. Caraway, K. Blenk, T. Silvey re power purchase agreement negotiation (6.1); review counterparty draft agreement (1.6). | 7.70 | 850.00 | 6,545.00 |
| I. Catto | 01/22/15 | Prepare for negotiations re power purchase agreement (1.3); team (S. Caraway, K. Blenk, T. Silvey) negotiations with counterparty re power purchase agreement (8.1); revise draft power purchase agreement (2.3). | 11.70 | 850.00 | 9,945.00 |
| I. Catto | 01/23/15 | Review and revise draft power purchase agreement (5.6). | 5.60 | 850.00 | 4,760.00 |
| I. Catto | 01/26/15 | Telephone conference with T. Silver, R. Talley, M. Goering re nuclear fuels. | 0.60 | 850.00 | 510.00 |
| I. Catto | 01/27/15 | Telephone conferences with T. Silvey, S. Caraway and K. Blenk re draft PPA (1.2); revise draft PPA (3.4). | 4.60 | 850.00 | 3,910.00 |
| I. Catto | 01/28/15 | Revise draft PPA (1.4); telephone conferences with T. Silvey and S. Caraway (.2). | 1.60 | 850.00 | 1,360.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:     093681
Invoice:    2746775
Invoice Date:  03/11/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 01/29/15 | Telephone conference with T. Silvey, S. Caraway, K. Blenk and counterparty re draft PPA (4.1); revise draft PPA (3.3); review draft ERCOT agreement (.7). | 8.10 | 850.00 | 6,885.00 |
| I. Catto | 01/30/15 | Conferences with T. Silvey, S. Caraway, K. Blenk (1.7); review and revise draft PPA (5.5). | 7.20 | 850.00 | 6,120.00 |
| | | | | | 68,126.00 |
| | | **Total** | | | **$77,231.50** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 1.10 | 935.00 |
| B160 | Fee/Employment Applications | 20.20 | 8,170.50 |
| B270 | Energy Trading | 80.70 | 68,126.00 |
| | | 102.00 | 77,231.50 |

## Costs and Other Charges

| Description | Amount |
|---|---|
| Transportation/Parking | 610.41 |
| Travel Expenses | 6,729.54 |
| **Total Costs and Other Charges** | **$7,339.95** |
| **Total This Invoice** | **$84,571.45** |

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

Luminant Energy Company
Invoice: 2746775

03/11/2015

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0012  Energy Future Holdings Chapter 11 | 102.00 | 77,231.50 | 7,339.95 | 0.00 | 84,571.45 |

# McDermott
# Will & Emery

**Invoice**

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

Luminant Energy Company
1601 Bryant Street
Dallas, TX  75201

| | |
|---|---|
| Client: | 093681 |
| Invoice: | 2767770 |
| Invoice Date: | 04/28/2015 |

---

## Remittance Copy
### Billing for services rendered through 02/28/2015

---

0012 Energy Future Holdings Chapter 11

| | |
|---|---|
| Total Services | $ 107,222.00 |
| Total Costs and Other Charges Posted Through Billing Period | 6,385.83 |
| **Total This Invoice** | **$ 113,607.83** |

| Invoice | Date | |
|---|---|---|
| 2704702 | 11/04/2014 | 16,995.15 |
| 2718022 | 12/04/2014 | 22,281.10 |
| 2727143 | 12/30/2014 | 17,784.34 |
| 2739127 | 02/11/2015 | 12,264.90 |
| 2746775 | 03/11/2015 | 15,446.30 |

| | |
|---|---|
| Total Outstanding Balance | 84,771.79 |
| Total Balance Due | $ 198,379.62 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Frankfurt  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Seoul  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

04/28/2015

Invoice: 2767770
Client: 093681

Luminant Energy Company
1601 Bryant Street
Dallas, TX  75201

For Services Rendered in Connection with:

Matter: 0012          Energy Future Holdings Chapter 11

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B160 Fee/Employment Applications | | | | | |
| A. Duncliffe | 02/02/15 | Schedules to 8th Fee Application preparation (4.8). | 4.80 | 280.00 | 1,344.00 |
| R. Wagner | 02/02/15 | Draft email response to RLF with respect to UST comments to seventh monthly fee statement (.4); Attend to follow up emails regarding same (.3). | 0.70 | 580.00 | 406.00 |
| R. Wagner | 02/03/15 | Attend to emails with RLF regarding seventh monthly fee statement. | 0.10 | 580.00 | 58.00 |
| A. Duncliffe | 02/04/15 | Schedules to 8th Fee Application prepared (1.80). | 1.80 | 280.00 | 504.00 |
| R. Wagner | 02/04/15 | Review and comment on draft CNO (.2); Attend to emails with RLF regarding same. (.1); Attend to issues regarding eighth monthly fee statement (.5); Discussions with accounting regarding same. (.1). | 0.90 | 580.00 | 522.00 |
| A. Duncliffe | 02/10/15 | 2nd Interim Fee Application Exhibits worked on. | 2.50 | 280.00 | 700.00 |
| R. Wagner | 02/10/15 | Review December bill and attend to issues with respect to finalizing same (.6); Discuss same with A. Catto (.1). | 0.70 | 580.00 | 406.00 |
| A. Duncliffe | 02/11/15 | 8th Fee Application Exhibits revised to reflect current invoice and pre-bill (1.8). | 1.80 | 280.00 | 504.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:      093681
Invoice:     2767770
Invoice Date:  04/28/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 02/11/15 | Draft March budget and staffing memorandum (.6); Attend to emails with A. Catto regarding same (.1); Draft, review and revise eighth monthly fee statement and related exhibits (1.4). | 2.10 | 580.00 | 1,218.00 |
| R. Wagner | 02/12/15 | Attend to conflicts issues and emails regarding same (.4); Draft, review and revise McDermott's March 2015 budget and staffing memorandum (.5); Attend to emails regarding same (.2). | 1.10 | 580.00 | 638.00 |
| A. Duncliffe | 02/13/15 | Exhibits updated for Second Interim Fee Application. | 2.80 | 280.00 | 784.00 |
| R. Wagner | 02/13/15 | Review and revise December fee statement and coordinate filing of same with RLF (.6); Attend to 2nd interim fee application issues (.7). | 1.30 | 580.00 | 754.00 |
| R. Wagner | 02/16/15 | Draft, review and revise second interim fee application and related documents. | 4.10 | 580.00 | 2,378.00 |
| R. Wagner | 02/17/15 | Draft, review, and revise second interim fee application and related documents (4.2); Call with J. Madron at RLF regarding interim fee procedures and upcoming hearing (.2). | 4.40 | 580.00 | 2,552.00 |
| A. Duncliffe | 02/18/15 | Proofreading of Second Interim Fee Application (1.80); Met with R. Wagner to discuss Exhibit revisions (.20). | 2.00 | 280.00 | 560.00 |
| R. Wagner | 02/18/15 | Draft, review and revise second interim fee application and related documents. (3.6); Coordinate with RLF to file same. (.2). | 3.80 | 580.00 | 2,204.00 |
| A. Duncliffe | 02/19/15 | January (9th) Expense Application exhibits begun (1.20). | 1.20 | 280.00 | 336.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client: 093681
Invoice: 2767770
Invoice Date: 04/28/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 02/20/15 | Attend to conflicts review issues and coordinate with conflicts team regarding same. | 0.70 | 580.00 | 406.00 |
| A. Duncliffe | 02/24/15 | Review of expense reports for January, 2015 (.8). | 0.80 | 280.00 | 224.00 |
| R. Wagner | 02/26/15 | Attend to calls with K&E regarding conflicts issues. | 0.20 | 580.00 | 116.00 |
| | | | | | 16,614.00 |

B270 Energy Trading

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 02/02/15 | Review revisions to draft PPA (1.8); telephone conferences with T. Silvey, S. Caraway and T. Blenk (.9). | 2.70 | 875.00 | 2,362.50 |
| I. Catto | 02/03/15 | Telephone conferences with T. Silvey, S. Caraway  T. Blenk and counterparties re draft PPAs (2.4); conferences with  T. Silvey, S. Caraway  T. Blenk (1.3); revise draft PPAs (3.6). | 7.30 | 875.00 | 6,387.50 |
| R. Wagner | 02/03/15 | Review and analyze case docket (.1); Discuss exclusivity issues with A. Catto (.2); Review DIP motion (.6); Attend to emails with A. Catto regarding same (.2); Attend to discussions with A. Catto regarding fuel transportation issues (.2). | 1.30 | 580.00 | 754.00 |
| I. Catto | 02/04/15 | Telephone conferences with counterparty counsel (.6); conferences with S. Caraway and K. Blenk (2.1); review and revise draft PPA (3.1). | 5.80 | 875.00 | 5,075.00 |
| R. Wagner | 02/04/15 | Attend to calls with A. Catto regarding fuel transportation issues. | 0.40 | 580.00 | 232.00 |
| I. Catto | 02/05/15 | Conferences with S. Caraway, K. Blenk, T. Silvey and counterparty team re draft PPA (3.1); review and revise draft PPA (3.2). | 6.30 | 875.00 | 5,512.50 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:      093681
Invoice:     2767770
Invoice Date:   04/28/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 02/06/15 | Telephone conferences with T. Silvey. S. Caraway, K. Blenk re draft PPAs (3.4); review and revise draft PPAs (3.8). | 7.20 | 875.00 | 6,300.00 |
| R. Wagner | 02/06/15 | Attend to calls with A. Catto and K&E regarding draft stipulation with counterparty. | 0.30 | 580.00 | 174.00 |
| I. Catto | 02/09/15 | Telephone conferences with T. Silvey, S. Caraway, K. Blenk and counterparty re PPA (1.4); review and revise draft PPA (1.3). | 2.70 | 875.00 | 2,362.50 |
| R. Wagner | 02/09/15 | Attend to research regarding fuel transportation issues, and potential bankruptcy issues associated therewith (1.7); Attend to research regarding rejection issues associated with certain energy contracts (.4); Discuss same with A. Catto (.2). | 2.30 | 580.00 | 1,334.00 |
| I. Catto | 02/10/15 | Review fuel transportation agreements (2.3); review hedge policy deck (.6); telephone conferences with T. Silvey, R. Talley re fuel transport (1.4). | 4.30 | 875.00 | 3,762.50 |
| R. Wagner | 02/10/15 | Review CS liquidation agreement and draft notice of entry into same (.9); Discuss liquidation notice issues with A. Catto (.4). | 1.30 | 580.00 | 754.00 |
| I. Catto | 02/11/15 | Review fuel confirmations (1.9); review hedging claim (.4); telephone conferences with T. Silvey (1.5); review draft PPA motion (1.1). | 4.90 | 875.00 | 4,287.50 |
| M. Preusker | 02/11/15 | Conduct legal research regarding contract rejection damages in bankruptcy. | 0.60 | 540.00 | 324.00 |

# McDermott
# Will & Emery

| | | |
|---|---|---|
| Luminant Energy Company | Client: | 093681 |
| | Invoice: | 2767770 |
| | Invoice Date: | 04/28/2015 |

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 02/11/15 | Attend to discussions with A. Catto and M. Preusker regarding potential rejection issues arising out of fuel transportation agreements. (.6); Research and analyze fuel transportation agreement rejection issues. (1.1) | 1.70 | 580.00 | 986.00 |
| I. Catto | 02/12/15 | telephone conference with T. Silvey re PPA (.6); review fuel transport matter (2.1). | 2.70 | 875.00 | 2,362.50 |
| M. Preusker | 02/12/15 | Conduct legal research regarding treatment of damages in bankruptcy. | 0.50 | 540.00 | 270.00 |
| R. Wagner | 02/12/15 | Attend to stipulation resolving claims of counterparty (.4); Attend to emails regarding same with A. Catto and K&E (.3); Call with RLF regarding fee hearing issues (.2). | 0.90 | 580.00 | 522.00 |
| I. Catto | 02/13/15 | Conferences with T. Silvey, S. Caraway re PPA (1.1); review and revise draft counterparty side letter (1.3); review revised draft PPA (1.2); telephone conference re draft motion (.5). | 4.10 | 875.00 | 3,587.50 |
| R. Wagner | 02/13/15 | Attend to calls and emails internally and with K&E regarding resolution of counterparty claims. (.4); Attend to issues regarding counterparty liquidation agreement (.3); Review and analyze numerous fuel transportation agreements in connection with potential rejection issues (1.2). | 1.90 | 580.00 | 1,102.00 |
| R. Wagner | 02/14/15 | Attend to emails with client regarding issues in connection with counterparty liquidation agreement. | 0.20 | 580.00 | 116.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:      093681
Invoice:     2767770
Invoice Date:  04/28/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 02/15/15 | Review and analyze fuel transportation agreements (1.8); Attend to research regarding fuel transportation contract rejection issue (.9). | 2.70 | 580.00 | 1,566.00 |
| I. Catto | 02/16/15 | Telephone conference with S. Caraway, T. Silvey, S. Smedley re PPA terms. | 0.60 | 875.00 | 525.00 |
| R. Wagner | 02/16/15 | Review and analyze fuel transportation agreements (2.4); Attend to research regarding rejection issues and damages (1.1); Draft email analysis to A. Catto regarding same (1.3). | 4.80 | 580.00 | 2,784.00 |
| I. Catto | 02/17/15 | Review nuclear fuel agreement (1.1); draft response re PPA (.4); telephone conferences with T. Silvey , S. Caraway and counterparty re PPA (1.2); review fuel transportation agreements (1.6); review and revise agreement (1.3). | 5.60 | 875.00 | 4,900.00 |
| M. Preusker | 02/17/15 | Conduct further research regarding treatment of contract damages in bankruptcy (1.3); draft email to R. Wagner summarizing findings (.1); research potential for administrative expense claim for failure to return leased goods (.5); discussion with R. Wagner regarding same (.1). | 2.00 | 540.00 | 1,080.00 |

# McDermott
# Will & Emery

| | | | | | |
|---|---|---|---|---|---|
| Luminant Energy Company | | | Client: | | 093681 |
| | | | Invoice: | | 2767770 |
| | | | Invoice Date: | | 04/28/2015 |

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 02/17/15 | Review and analyze fuel transportation agreements (.7); Attend to discussions with A. Catto regarding same (.2); Attend to follow up research regarding rejection issues and potential damages (1.2); Draft analysis to A. Catto regarding same (.4); Review research with respect to admin claim rejection issues regarding counterparty nomination (.9); Discuss same with M. Preusker and A. Catto (.2). | 3.60 | 580.00 | 2,088.00 |
| J. Bayles | 02/18/15 | CFTC research re PPA. | 3.00 | 425.00 | 1,275.00 |
| I. Catto | 02/18/15 | Review fuel transportation issues and conference with T. Silvey (1.7); review PPA revisions (.9). | 2.60 | 875.00 | 2,275.00 |
| R. Lamkin | 02/18/15 | Review materials regarding Dodd-Frank treatment of PPA (1.1); discuss same with A. Catto (.2). | 1.30 | 805.00 | 1,046.50 |
| R. Wagner | 02/18/15 | Attend to issues with respect to CS liquidation notice and finalize same (.8); Calls and emails with Epiq regarding notice procedures (.3); Attend to calls with A. Catto regarding fuel transportation issues (.4); Review and analyze fuel transportation contracts (.7); Attend to follow-up research with respect potential fuel transportation rejection issues. (1.1). | 3.30 | 580.00 | 1,914.00 |
| I. Catto | 02/19/15 | Telephone conference re fuel transportation agreements (.6); review fuel transportation agreements (3.1); conference with solid fuels team re contracts (.9). | 4.60 | 875.00 | 4,025.00 |
| R. Lamkin | 02/19/15 | Review materials relating to CFTC interpretation of PPA. | 0.80 | 805.00 | 644.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client: 093681
Invoice: 2767770
Invoice Date: 04/28/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 02/19/15 | Attend to liquidation notice issues and discuss same with Epiq. (.2); Attend to research regarding fuel transportation contract issues. (1.4). | 1.60 | 580.00 | 928.00 |
| R. Wagner | 02/20/15 | Attend to issues with respect to fuel transportation contracts. | 0.60 | 580.00 | 348.00 |
| R. Wagner | 02/22/15 | Review stipulation resolving claims of counterparty (.4); Attend to emails with K&E and A. Catto regarding same. (.3). | 0.70 | 580.00 | 406.00 |
| I. Catto | 02/23/15 | Review draft agreement (1.6); review draft motion and declaration (.7). | 2.30 | 875.00 | 2,012.50 |
| I. Catto | 02/24/15 | Review counterparty stipulation (.7); review PPA renegotiation terms (.4); review termination settlement material (1.7); telephone conference re weekly contracts meeting (.5); review draft PPA motion and declaration (.8). | 4.10 | 875.00 | 3,587.50 |
| R. Wagner | 02/24/15 | Review and comment on draft stipulation resolving counterparty claims (.4); Attend to emails with K&E and A. Catto regarding same. (.3). | 0.70 | 580.00 | 406.00 |
| I. Catto | 02/25/15 | Review and revise draft liquidation agreements (1.9); conferences with A. Sareen re PPA (.5). | 2.40 | 875.00 | 2,100.00 |
| I. Catto | 02/26/15 | Review and revise draft agreement (2.9); review termination and telephone conference with counterparty counsel re liquidation (1.9). | 4.80 | 875.00 | 4,200.00 |
| R. Wagner | 02/26/15 | Attend to issues concerning resolution of draft counterparty stipulation. | 0.40 | 580.00 | 232.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:       2767770
Invoice Date:  04/28/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 02/27/15 | Review fuel oil agreements and counterparty correspondence (2.1); review and revise draft stipulation (.8). | 2.90 | 875.00 | 2,537.50 |
| R. Wagner | 02/27/15 | Attend to emails and calls with K&E and A. Catto regarding stipulation resolving counterparty's claims and language of same. | 0.80 | 580.00 | 464.00 |
| R. Wagner | 02/28/15 | Attend to emails with K&E and A. Catto regarding finalizing stipulation resolving counterparty claims. | 0.40 | 580.00 | 232.00 |
| | | | | | 90,144.00 |

B340 Hearings

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 02/18/15 | Review McDermott's first interim fee application and all exhibits thereto (.3); Prepare for and telephonically attend hearing on same (.5). | 0.80 | 580.00 | 464.00 |
| | | | | | 464.00 |

**Total**          **$107,222.00**

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B160 | Fee/Employment Applications | 37.80 | 16,614.00 |
| B270 | Energy Trading | 116.00 | 90,144.00 |
| B340 | Hearings | 0.80 | 464.00 |
| | | 154.60 | 107,222.00 |

## Costs and Other Charges

| Description | Amount |
|---|---|
| Business Meals | 29.20 |
| Transportation/Parking | 411.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:       093681
Invoice:      2767770
Invoice Date: 04/28/2015

| Description | Amount |
|---|---|
| Travel Expenses | 5,945.63 |
| **Total Costs and Other Charges** | **$6,385.83** |
| **Total This Invoice** | **$113,607.83** |

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

Luminant Energy Company                                      04/28/2015
Invoice: 2767770

## Invoice Totals

| | Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|---|
| 0012 | Energy Future Holdings Chapter 11 | 154.60 | 107,222.00 | 6,385.83 | 0.00 | 113,607.83 |

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY 10173-1922
+1 212 547 5400

06/03/2015

Invoice: 2777918
Client: 093681

Luminant Energy Company
1601 Bryant Street
Dallas, TX 75201

For Services Rendered in Connection with:

Matter: 0012          Energy Future Holdings Chapter 11

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B160 Fee/Employment Applications | | | | | |
| A. Duncliffe | 03/05/15 | January fee application exhibits updated (.80); Review pre-bill to reflect accurate descriptions (.20). | 1.00 | 280.00 | 280.00 |
| A. Duncliffe | 03/06/15 | January Fee Application Exhibits updated based on revised pre-bill (.80); Pre-Bill proofread for requested changes (.20) | 1.00 | 280.00 | 280.00 |
| R. Wagner | 03/06/15 | Review January bill and monthly fee statement. | 1.10 | 580.00 | 638.00 |
| A. Duncliffe | 03/11/15 | January exhibits revised to reflect revisions to pre-bill (.50). | 0.50 | 280.00 | 140.00 |
| R. Wagner | 03/11/15 | Draft January monthly fee statement. (.7); Draft, review and revise April 2015 budget and staffing memorandum (.8); Discuss same with A. Catto (.1); Review CNO with respect to 8th monthly fee statement (.2); Attend to emails with RLF regarding same (.1). | 1.90 | 580.00 | 1,102.00 |
| A. Duncliffe | 03/13/15 | Proofread 8th Fee Application (.20); Revisions made to exhibits (.10). | 0.30 | 280.00 | 84.00 |
| R. Wagner | 03/13/15 | Revise and finalize January monthly fee statement. | 0.70 | 580.00 | 406.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client: 093681
Invoice: 2777918
Invoice Date: 06/03/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 03/18/15 | Attend to fee reconciliation issues with respect to first interim fee period (.8); Review retention application, first interim fee application and order awarding fees (.5) Discuss same with A. Catto (.2). | 1.50 | 580.00 | 870.00 |
| R. Wagner | 03/23/15 | Calls and emails with accounting regarding first interim fee application reconciliation. | 0.40 | 580.00 | 232.00 |
| | | | | | 4,032.00 |
| **B270 Energy Trading** | | | | | |
| I. Catto | 03/02/15 | Review fuel supply matter and agreements (1.9); telephone conferences with T. Silvey and fuels team (1.7). | 3.60 | 875.00 | 3,150.00 |
| R. Wagner | 03/02/15 | Attend to calls with A. Catto regarding resolution of counterparty claims and liquidation agreements in connection with same. | 0.30 | 580.00 | 174.00 |
| R. Wagner | 03/03/15 | Review and analyze ISDA master agreements, termination letters and related documents with respect to potential liquidation of counterparty claims. (.9); Attend to emails with A. Catto regarding same (.2); Attend to emails with A. Catto and K&E regarding resolution of counterparty claim and execution of stipulation. (.3). | 1.40 | 580.00 | 812.00 |
| I. Catto | 03/04/15 | Telephone conference with team re weekly contracts review. | 0.50 | 875.00 | 437.50 |
| R. Wagner | 03/04/15 | Attend to emails with K&E and A. Catto regarding finalizing stipulation with counterparty (.7); Review and analyze fuel agreements (.8); Discuss same with A. Catto (.1). | 1.60 | 580.00 | 928.00 |
| I. Catto | 03/05/15 | Review draft trading agreement. | 0.60 | 875.00 | 525.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:         093681
Invoice:        2777918
Invoice Date:   06/03/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 03/05/15 | Attend to emails with K&E and A&M regarding stipulations resolving counterparty claims (.3); Review draft counterparty stipulation (.4); Discuss same with A. Catto (.2). | 0.90 | 580.00 | 522.00 |
| R. Wagner | 03/06/15 | Prepare for and attend to call with K&E, A&M and Alix Partners regarding counterparty stipulations. | 0.40 | 580.00 | 232.00 |
| R. Wagner | 03/11/15 | Attend to emails with A. Catto regarding counterparty termination issues (.3); Attend to research and analysis and develop strategy in connection with counterparty negotiation regarding same. (.7); Attend to emails with K&E regarding liquidation notice issues. (.2). | 1.20 | 580.00 | 696.00 |
| R. Wagner | 03/14/15 | Attend to emails with K&E and A. Catto regarding liquidation agreement. | 0.20 | 580.00 | 116.00 |
| I. Catto | 03/16/15 | Telephone conferences with T. Silvey re potential contract rejection (.6); review fuel and power agreements (2.8). | 3.40 | 875.00 | 2,975.00 |
| I. Catto | 03/17/15 | Attend weekly contract review meeting (.8); review agreement and conferences with A. Alaman re contract amendments (2.1); conferences with T. Silvey re potential contract rejection (.9). | 3.80 | 875.00 | 3,325.00 |
| I. Catto | 03/18/15 | Review counterparty letter (.4); conferences with T. Silvey and M. Goering re fuel agreement (1.1); review terminated contracts, valuations and claims (2.2) | 3.70 | 875.00 | 3,237.50 |

# McDermott
# Will & Emery

Luminant Energy Company

| | | | | Client: | 093681 |
| | | | | Invoice: | 2777918 |
| | | | | Invoice Date: | 06/03/2015 |

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 03/18/15 | Research and analysis of potential settlement constructs with counterparty (1.4); Attend to emails and calls with A. Catto regarding same (.3); Attend to issues with respect to counterparty liquidation agreements (1.5); Draft CNO with respect to counterparty liquidation agreement/notice (.6); Attend to emails with A. Catto and RLF regarding same (.2). | 4.00 | 580.00 | 2,320.00 |
| I. Catto | 03/19/15 | Review agreements (2.1); conferences with T. Silvey re fuel contract (.6). | 2.70 | 875.00 | 2,362.50 |
| R. Wagner | 03/19/15 | Attend to emails with A. Catto and K&E regarding counterparty settlement issues. | 0.30 | 580.00 | 174.00 |
| I. Catto | 03/20/15 | Review and revise draft rejection motions and declarations. | 1.90 | 875.00 | 1,662.50 |
| R. Wagner | 03/20/15 | Attend to call and emails with A. Catto regarding resolution of counterparty claims and interest issues (.6); Review research regarding same (.5). | 1.10 | 580.00 | 638.00 |
| I. Catto | 03/23/15 | Telephone conferences with A. Sareen, O. Marx, T. Silvey re terminated trade negotiation (.9); correspondence with counterparty counsel re terminated contract (.2). | 1.10 | 875.00 | 962.50 |
| R. Wagner | 03/23/15 | Attend to research and analysis with respect to potential settlement issues, LC, and postpetition interest issues. (1.4); Discuss same with A. Catto (.3); Prepare for and attend call with company regarding counterparty negotiations (.5). | 2.20 | 580.00 | 1,276.00 |
| I. Catto | 03/24/15 | Weekly contract review meeting (.6); Review and revise draft motions (1.7). | 2.30 | 875.00 | 2,012.50 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:    093681
Invoice:    2777918
Invoice Date:    06/03/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|------------|------|-------------|-------|------|--------|
| R. Wagner | 03/24/15 | Attend to emails with A. Catto regarding draft amendments to fuel supply agreements (1.3); Review same (.4). | 1.70 | 580.00 | 986.00 |
| I. Catto | 03/25/15 | Telephone conference with A. Alaman and R. Terrill re interconnection agreements (.7); conference with fuels team re fuel transportation (1.1); review transport agreements (.8). | 2.60 | 875.00 | 2,275.00 |
| R. Wagner | 03/25/15 | Attend to calls and emails with A. Catto regarding lease agreements (.6); Review and analyze various provisions of master lease agreements and supplements thereto (1.1). | 1.70 | 580.00 | 986.00 |
| R. Wagner | 03/26/15 | Review and analyze underlying documentation in connection with negotiation of counterparty liquidation agreements. | 1.60 | 580.00 | 928.00 |
| R. Wagner | 03/27/15 | Review and analyze proposed amendments to fuel contracts (.7); Incorporate comments thereto (.6); Attend to emails with A. Catto regarding same (.2). | 1.50 | 580.00 | 870.00 |
| I. Catto | 03/30/15 | Review regulatory issue relating to contract rejection. | 1.10 | 875.00 | 962.50 |
| I. Catto | 03/31/15 | Telephone conferences with T. Silvey re motion (1.2); telephone conference with T. Silvey and K&E re counterparty request (.6); telephone conference with commercial and accounting team re contract (.8). | 2.60 | 875.00 | 2,275.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client: 093681
Invoice: 2777918
Invoice Date: 06/03/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 03/31/15 | Review and revise draft amendments to fuel agreements (.5); Attend to emails with A. Catto and T. Silvey regarding same (.1); Review and analyze language of final hedging and trading order (.3); Attend to research regarding potential admin claim and rejection issues (.5); Discuss potential rejection issues with A. Catto and develop strategy for counterparty negotiations. (.8). | 2.20 | 580.00 | 1,276.00 |
| | | | | | 39,096.50 |

**Total**                                                      **$43,128.50**

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B160 | Fee/Employment Applications | 8.40 | 4,032.00 |
| B270 | Energy Trading | 52.20 | 39,096.50 |
| | | 60.60 | 43,128.50 |

## Costs and Other Charges

| Description | Amount |
|---|---|
| Transportation/Parking | 115.00 |
| Travel Expenses | 2,371.72 |

**Total Costs and Other Charges**     **$2,486.72**

**Total This Invoice**     **$45,615.22**

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

Luminant Energy Company
Invoice: 2777918

06/03/2015

## Invoice Totals

| | Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|---|
| 0012 | Energy Future Holdings Chapter 11 | 60.60 | 43,128.50 | 2,486.72 | 0.00 | 45,615.22 |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

06/11/2015

Invoice: 2778202
Client: 093681

Luminant Energy Company
1601 Bryant Street
Dallas, TX  75201

For Services Rendered in Connection with:

Matter: 0012          Energy Future Holdings Chapter 11

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B160 Fee/Employment Applications | | | | | |
| A. Duncliffe | 04/08/15 | Review of prebill and invoice for February 2015 (.60); Revisions made to prebill and invoice (.60); Exhibit pages set up for 10th Fee Application (.20) | 1.40 | 280.00 | 392.00 |
| R. Wagner | 04/08/15 | Attend to emails with RLF regarding filing of CNO in connection with McDermott's January fee statement. | 0.30 | 580.00 | 174.00 |
| A. Duncliffe | 04/09/15 | Invoices reviewed for 10th Fee Application Exhibits (.80); Draft of Exhibits worked on to reflect invoice information (1.0). | 1.80 | 280.00 | 504.00 |
| R. Wagner | 04/09/15 | Review draft CNO (.4); Exchange emails with RLF regarding same (.3); Prepare December and January payment packages (.5); Attend to emails with client regarding same. (.2); Draft May 2015 budget and staffing memorandum (.6); Email A. Catto regarding draft budget and staffing memorandum (.1). | 2.10 | 580.00 | 1,218.00 |
| A. Duncliffe | 04/10/15 | Preparation of exhibits for 10th Fee Application worked on. | 1.30 | 280.00 | 364.00 |
| R. Wagner | 04/10/15 | Review February bill (.4); Attend to emails with A. Catto regarding same (.3). | 0.70 | 580.00 | 406.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:      093681
Invoice:     2778202
Invoice Date:  06/11/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 04/13/15 | Review and revise budget and staffing memorandum (.4); Draft email to clients regarding same (.1). | 0.50 | 580.00 | 290.00 |
| R. Wagner | 04/14/15 | Review February bill and incorporate edits thereto (.7); Emails with A. Catto regarding same (.1). | 0.80 | 580.00 | 464.00 |
| R. Wagner | 04/20/15 | Review objection (1.2); Discuss responses to same with A. Catto (.8); Draft response to objection (.5). | 3.60 | 580.00 | 2,088.00 |
| A. Duncliffe | 04/21/15 | Review of revisions made to pre-bill (.30); Revisions of Exhibits to February 2015 Fee Applications (.40); Creation of Backup Receipt submission (.10) | 0.80 | 280.00 | 224.00 |
| R. Wagner | 04/21/15 | Edit February bill (.3); Discuss same with A. Duncliffe (.2). | 2.00 | 580.00 | 1,160.00 |
| R. Wagner | 04/23/15 | Attend to emails with fee committee regarding response to letter report. | 0.70 | 580.00 | 406.00 |
| R. Wagner | 04/24/15 | Review fee committee communication concerning letter report (.2); Draft response thereto (.4). | 0.60 | 580.00 | 348.00 |
| R. Wagner | 04/27/15 | Review revised February invoice (.4); Attend to emails with client regarding February invoice (.2); Draft February monthly fee statement (.6). | 1.20 | 580.00 | 696.00 |
| A. Duncliffe | 04/28/15 | February Pre-bill proofread against changes made (.30); March Pre-bill reviewed and revised to make entries more specific (.50) | 0.80 | 280.00 | 224.00 |
| R. Wagner | 04/28/15 | Attend to emails with client regarding February invoice. (.3); Review and revise February fee statement (.4). | 0.70 | 580.00 | 406.00 |
| | | | | | 9,364.00 |

B270 Energy Trading

# McDermott
# Will & Emery

Luminant Energy Company

| | | Client: | 093681 |
| | | Invoice: | 2778202 |
| | | Invoice Date: | 06/11/2015 |

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 04/01/15 | Review and revise draft letter agreement (.9); telephone conferences with T. Silvey re letter agreement (.7). | 1.60 | 875.00 | 1,400.00 |
| R. Lamkin | 04/01/15 | Discuss letter regarding Forest Creek PPA with A. Catto and J. Bayles (.3); review/edit draft of same (.8). | 0.80 | 805.00 | 644.00 |
| R. Wagner | 04/01/15 | Attend to calls and emails with A. Catto regarding approval of proposed amendments to energy purchase agreement (.3); Review and analyze proposed amendments (.8). | 1.10 | 580.00 | 638.00 |
| R. Wagner | 04/02/15 | Attend to emails with K&E regarding counterparty's counsel and settlement payment issues. | 0.30 | 580.00 | 174.00 |
| R. Wagner | 04/06/15 | Research issues in connection with counterparty liquidation agreements. | 1.40 | 580.00 | 812.00 |
| R. Wagner | 04/07/15 | Attend to emails with K&E regarding wind up items in connection with counterparty stipulation. | 0.20 | 580.00 | 116.00 |
| I. Catto | 04/08/15 | Review and revise draft response to objection. | 2.20 | 875.00 | 1,925.00 |
| I. Catto | 04/09/15 | Review and revise draft response to objection. | 2.20 | 875.00 | 1,925.00 |
| R. Wagner | 04/15/15 | Attend to emails with A. Catto regarding strategy and preparation of counterparty liquidation agreements. | 0.40 | 580.00 | 232.00 |
| I. Catto | 04/21/15 | Attend weekly contracts review team conference (.8); conferences with T. Silvey and K&E re counterparty settlement proposal (.6); conference with A. Alaman re transaction authority (.3). | 1.70 | 875.00 | 1,487.50 |
| R. Wagner | 04/21/15 | Review and analyze counterparty claims (1.3); Attend to emails with A. Catto regarding same (.1). | 1.40 | 580.00 | 812.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client: 093681
Invoice: 2778202
Invoice Date: 06/11/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 04/23/15 | Conference with T. Silvey and A. Sareen re potential transactions. | 0.60 | 875.00 | 525.00 |
| R. Wagner | 04/24/15 | Attend to emails with client and A. Catto regarding counterparty liquidation notice (.4); Review counterparty comments to draft liquidation notice (.7); Discuss same with A. Catto (.5); Discuss counterparty settlement negotiations and strategy with respect thereto with A. Catto. (.3). | 1.90 | 580.00 | 1,102.00 |
| R. Wagner | 04/26/15 | Review underlying counterparty contractual documentation and settlement communications (.9); Draft counterparty liquidation agreement (1.2); Attend to emails with A. Catto regarding same (.3). | 2.40 | 580.00 | 1,392.00 |
| R. Wagner | 04/28/15 | Draft liquidation agreement with counterparty. | 0.90 | 580.00 | 522.00 |
| I. Catto | 04/29/15 | Review and revise draft settlement agreements. | 2.20 | 875.00 | 1,925.00 |
| R. Wagner | 04/30/15 | Review comments from counterparty in connection with liquidation agreement negotiations (.7); Call with K&E regarding potential resolution of counterparty claim and procedure with respect thereto (.2). | 0.90 | 580.00 | 522.00 |
| | | | | | 16,153.50 |

B290 Utilities

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| J. Bayles | 04/01/15 | Draft and revise letter to counterparty regarding motion for rejection and QSE services. | 1.50 | 425.00 | 637.50 |
| | | | | | 637.50 |

B320 Plan and Disclosure Statement

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:       2778202
Invoice Date:  06/11/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 04/20/15 | Review and analyze draft plan and disclosure statement (2.1); Exchange emails with A. Catto regarding same. (.3); Call with A. Catto regarding draft plan. (.1). | 2.50 | 580.00 | 1,450.00 |
| R. Wagner | 04/21/15 | Review and analyze plan (1.1); Discuss plan provisions with A. Catto (.4). | 1.50 | 580.00 | 870.00 |
| | | | | | 2,320.00 |

**Total** **$28,475.00**

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B160 | Fee/Employment Applications | 19.30 | 9,364.00 |
| B270 | Energy Trading | 22.20 | 16,153.50 |
| B290 | Utilities | 1.50 | 637.50 |
| B320 | Plan and Disclosure Statement | 4.00 | 2,320.00 |
| | | 47.00 | 28,475.00 |

## Costs and Other Charges

| Description | Amount |
|---|---|
| Transportation/Parking | 123.00 |
| Travel Expenses | 2,913.61 |

**Total Costs and Other Charges** **$3,036.61**

**Total This Invoice** **$31,511.61**

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

Luminant Energy Company
Invoice: 2778202

06/11/2015

## Invoice Totals

| | Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|---|
| 0012 | Energy Future Holdings Chapter 11 | 47.00 | 28,475.00 | 3,036.61 | 0.00 | 31,511.61 |

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

07/08/2015

Invoice: 2788086
Client: 093681

Luminant Energy Company
1601 Bryant Street
Dallas, TX  75201

For Services Rendered in Connection with:

Matter: 0012        Energy Future Holdings Chapter 11

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B160 Fee/Employment Applications | | | | | |
| A. Duncliffe | 05/06/15 | Revised invoice and prebill sent to accounting for revisions. | 0.30 | 280.00 | 84.00 |
| A. Duncliffe | 05/07/15 | Exhibits for tenth fee application revised to reflect new invoice amount. | 0.20 | 280.00 | 56.00 |
| R. Wagner | 05/07/15 | Review and edit March bill (.8); Attend to emails with A. Catto regarding same (.1); Review and revise McDermott's February monthly fee statement (.9); Coordinate filing of same with RLF (.2). | 2.00 | 580.00 | 1,160.00 |
| R. Wagner | 05/11/15 | Draft June budget and staffing memorandum (.7); Attend to emails with A. Catto regarding same (.2). | 0.90 | 580.00 | 522.00 |
| A. Duncliffe | 05/13/15 | 3rd Interim Fee Application Exhibits prepared for January and February. | 1.30 | 280.00 | 364.00 |
| R. Wagner | 05/13/15 | Review and revise June budget and staffing memorandum. | 0.40 | 580.00 | 232.00 |
| R. Wagner | 05/18/15 | Attend to emails with A. Catto regarding March bill (.1); Make edits to same and coordinate with accounting to finalize bill (.6). | 0.70 | 580.00 | 406.00 |
| A. Duncliffe | 05/19/15 | Review of March Pre-Bill and Invoice. | 0.60 | 280.00 | 168.00 |
| A. Duncliffe | 05/20/15 | Proofread revised Pre-Bill (.10); Exhibits put into final form (.40) | 0.50 | 280.00 | 140.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:       2788086
Invoice Date:  07/08/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| A. Duncliffe | 05/28/15 | Proofread revised March pre-bill. Revisions to exhibits for March fee application. | 0.80 | 280.00 | 224.00 |
| A. Duncliffe | 05/29/15 | Exhibits to third interim fee application prepared. | 0.80 | 280.00 | 224.00 |
| R. Wagner | 05/29/15 | Emails with local counsel regarding McDermott's fee statement and CNO with respect thereto. | 0.30 | 580.00 | 174.00 |
| | | | | | 3,754.00 |
| **B270 Energy Trading** | | | | | |
| I. Catto | 05/01/15 | Review nuclear fuel contract amendment revision. | 0.60 | 875.00 | 525.00 |
| R. Wagner | 05/01/15 | Calls with K&E regarding resolution of counterparty claims and potential 9019 issues (.4); Emails with K&E regarding same (.2); Exchange emails with A. Catto regarding same (.3). | 0.90 | 580.00 | 522.00 |
| I. Catto | 05/04/15 | Review and revise draft settlement agreement (1.1); correspondence with M. Goering, T. Silvey re settlement discussions (.7); review and revise draft agreement (2.3). | 4.10 | 875.00 | 3,587.50 |
| I. Catto | 05/05/15 | Attend weekly contracts committee meeting (.6); review and revise draft settlement agreement (1.7); telephone conference with counterparty counsel re draft agreement (.3). | 2.60 | 875.00 | 2,275.00 |
| R. Wagner | 05/05/15 | Calls with A. Catto regarding counterparty liquidation agreements (.3); Review counterparty termination letters (.4); Draft liquidation agreements with multiple counterparties (.7). | 1.40 | 580.00 | 812.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:       2788086
Invoice Date:  07/08/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 05/06/15 | Call with A. Catto regarding liquidation agreements (.2); Discuss strategy for resolving counterparty claims with A. Catto (.1); Calls and emails with K&E regarding strategy for resolving multiple counterparty claims (.4). | 0.70 | 580.00 | 406.00 |
| R. Wagner | 05/07/15 | Email analysis to A. Catto regarding resolution of counterparty claims and liquidation agreements. | 0.60 | 580.00 | 348.00 |
| R. Wagner | 05/08/15 | Review draft counterparty liquidation agreement and comments thereto (.8); Draft 9019 motion with respect to resolution of counterparty claim. (1.1). | 1.90 | 580.00 | 1,102.00 |
| R. Wagner | 05/11/15 | Draft liquidation agreements resolving counterparty claims. | 0.80 | 580.00 | 464.00 |
| R. Wagner | 05/12/15 | Review underlying master agreements, confirmations and related info in connection with counterparty liquidation agreements (1.4); Draft counterparty liquidation agreements in connection with same (1.8). | 3.20 | 580.00 | 1,856.00 |
| I. Catto | 05/13/15 | Review draft liquidation agreements. | 1.30 | 875.00 | 1,137.50 |
| R. Wagner | 05/13/15 | Review underlying master agreements, confirmations and related info in connection with counterparty liquidation agreements (.8); Draft multiple counterparty liquidation agreements (1.3); Emails with T. Silvey and A. Catto regarding counterparty liquidation agreements (.4). | 2.50 | 580.00 | 1,450.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:       2788086
Invoice Date:  07/08/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 05/14/15 | Draft stipulation resolving claims of counterparty (1.8); Exchange emails with A. Catto regarding same (.2); Attend to emails with K&E regarding resolution of counterparty claims (.3). | 2.30 | 580.00 | 1,334.00 |
| I. Catto | 05/19/15 | Conferences with T. Silvey re hedging arrangements and motion (.9); correspondence with K&E re draft motion (.1); attend weekly contracts review team conference (.9); review fuel contract dispute (.3). | 2.20 | 875.00 | 1,925.00 |
| I. Catto | 05/20/15 | Review power purchase agreement (.6); conferences with T. Silvey, S. Caraway and K. Blenk re amendment (2.6). | 3.20 | 875.00 | 2,800.00 |
| I. Catto | 05/21/15 | Review and revise draft contract amendment (.6); conferences with K. Blenk and T. Silvey re contract amendment (.8). | 1.40 | 875.00 | 1,225.00 |
| I. Catto | 05/22/15 | Review and revise draft contract amendment (.9); telephone conferences with T. Silvey and S. Caraway re draft amendments (.7). | 1.60 | 875.00 | 1,400.00 |
| R. Wagner | 05/22/15 | Call with K&E regarding claims resolution issues (.4); Attend to emails with A. Catto regarding same (.3). | 0.70 | 580.00 | 406.00 |
| I. Catto | 05/26/15 | Telephone conferences with T. Silvey, R. Talley, M. Goering and K&E re counterparty settlement discussions (1.1); telephone conferences with T. Silvey, S. Caraway and counterparty re proposed power contract amendment (1.4); review revised draft amendment (.2). | 2.70 | 875.00 | 2,362.50 |

# McDermott
# Will & Emery

Luminant Energy Company

| | | Client: | 093681 |
|---|---|---|---|
| | | Invoice: | 2788086 |
| | | Invoice Date: | 07/08/2015 |

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 05/26/15 | Calls with K&E regarding resolution of counterparty claims (.2); Draft stipulation with respect to resolution of counterparty claim (1.7). | 1.90 | 580.00 | 1,102.00 |
| I. Catto | 05/27/15 | Telephone conference with T. Silvey, M. Goering, R. Talley re contract negotiation (.6); review dispute transaction documents (.8). | 1.40 | 875.00 | 1,225.00 |
| R. Wagner | 05/27/15 | Attend to emails with K&E and A. Catto regarding claims resolution issues (.3); Call with A. Catto regarding same (.2); Call with K&E regarding counterparty claims resolution (.5). | 1.00 | 580.00 | 580.00 |
| I. Catto | 05/28/15 | Prepare for settlement negotiation with counterparty counsel (1.7); settlement negotiation with counterparty counsel (.6). | 2.30 | 875.00 | 2,012.50 |
| R. Wagner | 05/28/15 | Calls with K&E regarding claims resolution issues (.4); Discuss same with A. Catto (.2); Review liquidation procedures order and claims register (.9); Review and revise counterparty liquidation agreements (1.3). | 2.80 | 580.00 | 1,624.00 |
| | | | | | 32,481.00 |

**Total**                                                                 **$36,235.00**

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B160 | Fee/Employment Applications | 8.80 | 3,754.00 |
| B270 | Energy Trading | 44.10 | 32,481.00 |
| | | 52.90 | 36,235.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:       2788086
Invoice Date:  07/08/2015

**Costs and Other Charges**

| Description | Amount |
| --- | ---: |
| Express Mail | 33.39 |
| Transportation/Parking | 248.00 |
| Travel Expenses | 4,800.11 |
| **Total Costs and Other Charges** | **$5,081.50** |
| **Total This Invoice** | **$41,316.50** |

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

Luminant Energy Company
Invoice: 2788086

07/08/2015

### Invoice Totals

| | Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|---|
| 0012 | Energy Future Holdings Chapter 11 | 52.90 | 36,235.00 | 5,081.50 | 0.00 | 41,316.50 |

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

08/27/2015

Invoice: 2798773
Client: 093681

Luminant Energy Company
1601 Bryant Street
Dallas, TX  75201

For Services Rendered in Connection with:

Matter: 0012          Energy Future Holdings Chapter 11

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B130 Asset Disposition | | | | | |
| A. Gomes | 06/02/15 | Discussion with K&E regarding case background, proposed workplan. | 0.50 | 625.00 | 312.50 |
| R. Wagner | 06/02/15 | Research issues in connection with Oncor asset sale (.8); Discuss with A. Catto (.2). | 1.00 | 580.00 | 580.00 |
| A. Gomes | 06/03/15 | Begin review, analysis of background files regarding proposed, comparable structure. | 2.00 | 625.00 | 1,250.00 |
| A. Gomes | 06/04/15 | Begin review, analysis of background spreadsheets regarding project financial and projections. | 2.00 | 625.00 | 1,250.00 |
| A. Gomes | 06/05/15 | Continue review, analysis of background spreadsheets (Scenarios). | 2.80 | 625.00 | 1,750.00 |
| A. Gomes | 06/06/15 | Continue review, analysis and prep follow-up questions, requests regarding comparable lease. | 3.50 | 625.00 | 2,187.50 |
| A. Gomes | 06/08/15 | Continue review, analysis of background spreadsheets ( Asset Summary). | 1.30 | 625.00 | 812.50 |
| A. Gomes | 06/09/15 | Research, analysis regarding electrical utility industry (3.0) | 3.00 | 625.00 | 1,875.00 |
| A. Gomes | 06/10/15 | Prepare for and conference call with K&E team regarding follow-up questions, data request (1.8) | 1.80 | 625.00 | 1,125.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:       093681
Invoice:      2798773
Invoice Date:   08/27/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| A. Gomes | 06/11/15 | Research and analysis regarding PUCT, rate change, rate base, depreciation, etc (2.0) | 2.00 | 625.00 | 1,250.00 |
| A. Gomes | 06/12/15 | Data analysis: begin review, analysis Propco/Opco projections. | 2.30 | 625.00 | 1,437.50 |
| A. Gomes | 06/15/15 | Data analysis: continue review, analysis Propco/Opco projections and reconcile with Asset inventory (2.2);  prepare questions/data request for follow-up (.3). | 2.50 | 625.00 | 1,562.50 |
| A. Gomes | 06/16/15 | Comparable analysis: begin Comparable analysis, develop selection criteria (3.0); conduct preliminary comparable check (.3). | 3.30 | 625.00 | 2,062.50 |
| A. Gomes | 06/17/15 | Continue Comparable analysis: review, append preliminary comparable selection (2.0); conference call with K&E regarding prior questions, data request (1.0); Continue review of PUCT regulations regarding Invested Capital, Depreciation (0.5) | 3.50 | 625.00 | 2,187.50 |
| A. Gomes | 06/18/15 | Prepare for and conference call with K&E and Enoch/Kever regarding regulations regarding Invested Cap, Rate, Depreciation (1.7); Continue research regarding Electric Utility Rate of return yield and metrics (2.4). | 4.10 | 625.00 | 2,562.50 |
| A. Gomes | 06/19/15 | Research, analysis regarding Electric Utility Compable Rate of Return (Cost of Debt). | 3.50 | 625.00 | 2,187.50 |
| A. Gomes | 06/20/15 | Research analysis regarding Electric Utility Comparable Rate of Return (Cost of Equity, Credit Rating) (2.6); begin review of PUCT Regulatory filings (1.7). | 4.30 | 625.00 | 2,687.50 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:       2798773
Invoice Date:  08/27/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| A. Gomes | 06/21/15 | Begin research, analysis: Electric Services Comparables (1.8); continue research regarding Rate of Return (Cost of Equity) (1.5). | 3.30 | 625.00 | 2,062.50 |
| A. Gomes | 06/22/15 | Begin review, analysis Regulatory hearings regarding Cost of Capital determinants, issues (1.8). | 1.80 | 625.00 | 1,125.00 |
| H. Zhang | 06/22/15 | Review annual report of first 8 companies out of total 17 comparable electric utility companies (.8); research and collect long-term debt and interest rate information and compute weighted average long-term interest rate of each company (1.7). | 2.50 | 315.00 | 787.50 |
| A. Gomes | 06/23/15 | Continue review, analysis regarding Regulatory hearings regarding Cost of Capital. | 2.00 | 625.00 | 1,250.00 |
| H. Zhang | 06/23/15 | Run Compustat database, export total long-term debt, total equity, market value, effective tax rate information of comparable electric utility companies (.5); gather risk-free rate and market premium information (.3), compute weighted average cost of capital of comparable electric utility company (.2). | 3.50 | 315.00 | 1,102.50 |
| A. Gomes | 06/24/15 | Review WACC analysis (0.2); Comparable Analysis: develop search criteria, begin preliminary search regarding Electric Services comparables (1.3); Continue review, analysis regarding Regulatory hearings (0.3); Cost of Capital (0.5). | 2.30 | 625.00 | 1,437.50 |
| A. Gomes | 06/25/15 | Continue review, analysis regarding Regulatory hearings: Cost of Capital, TCOS, TCRF. | 3.00 | 625.00 | 1,875.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:  093681
Invoice:  2798773
Invoice Date: 08/27/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| H. Zhang | 06/25/15 | Download from Compustat database and format business descriptions and financial data of all 35 potential comparable companies that passed quantitative search screens from the database (.8) ; review business descriptions or conduct additional research on companies' background information and analyze comparability of these companies; document the review procedures (1.2). | 3.50 | 315.00 | 1,102.50 |
| A. Gomes | 06/26/15 | Data Analysis, research regarding Cost of Equity components, beta. | 2.50 | 625.00 | 1,562.50 |
| H. Zhang | 06/26/15 | Download and format financial information of preliminary comparable set and compute interquartile range of preliminary comparable companies (.5); draft email to T. Gomes explain the preliminary result of utility services comparable company analysis (.3). | 4.90 | 315.00 | 1,543.50 |
| A. Gomes | 06/27/15 | Data Analysis, research regarding Cost of Equity computations (3.0) | 3.00 | 625.00 | 1,875.00 |
| A. Gomes | 06/29/15 | Data Analysis, research regarding Cost of Equity and Cost of Debt components (2.8); Comparable Analysis: review, revise criteria regarding Electric Services (0.4). | 3.20 | 625.00 | 2,000.00 |
| H. Zhang | 06/29/15 | Review annual report of 17 electricity transmission and distribution comparable companies (.9); revise weighted average interest rate calculation of long-term debts of those comparable companies according to T. Gomes' comments (1.0). | 4.20 | 315.00 | 1,323.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client: 093681
Invoice: 2798773
Invoice Date: 08/27/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| A. Gomes | 06/30/15 | Data Analysis: review and segment Asset Base (3.3); begin research regarding Leasing WACC (0.5). | 3.80 | 625.00 | 2,375.00 |
| | | | 86.90 | | 48,501.50 |
| **B160 Fee/Employment Applications** | | | | | |
| R. Wagner | 06/01/15 | Attend to emails with client regarding budget and staffing memo (.3); Coordinate with RLF to draft/file CNO with respect to McDermott's fee statement (.4). | 0.70 | 580.00 | 406.00 |
| R. Wagner | 06/03/15 | Draft March monthly fee statement. | 0.90 | 580.00 | 522.00 |
| A. Duncliffe | 06/04/15 | Work begun on April fee application exhibits. | 0.30 | 280.00 | 84.00 |
| R. Wagner | 06/08/15 | Draft McDermott's March 2015 monthly fee statement (.7); Exchange emails with A. Catto and client regarding same (.2). | 0.90 | 580.00 | 522.00 |
| A. Duncliffe | 06/09/15 | Preparation of April exhibits to fee application. | 1.40 | 280.00 | 392.00 |
| R. Wagner | 06/09/15 | Review and revise March fee statement (.3); Coordinate filing of same with RLF (.4). | 0.70 | 580.00 | 406.00 |
| A. Duncliffe | 06/10/15 | Preparation of Third Interim Fee Application Exhibits. | 2.10 | 280.00 | 588.00 |
| R. Wagner | 06/10/15 | Review draft exhibits to 3rd interim fee application (.4); Discuss same with A. Duncliffe (.3). | 0.70 | 580.00 | 406.00 |
| R. Wagner | 06/11/15 | Draft McDermott's July 2015 budget and staffing memorandum. | 0.60 | 580.00 | 348.00 |
| A. Duncliffe | 06/12/15 | April Exhibits finalized (.10). Exhibits for Third Interim Fee Application updated (.30). | 0.40 | 280.00 | 112.00 |
| R. Wagner | 06/12/15 | Draft April monthly fee statement (1.1); Exchange emails with A. Catto regarding same (.1). | 1.20 | 580.00 | 696.00 |
| R. Wagner | 06/13/15 | Revise and finalize April monthly fee statement (.4); Emails with RLF concerning filing of same (.2). | 0.60 | 580.00 | 348.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:       2798773
Invoice Date:  08/27/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 06/15/15 | Draft third interim fee application. | 0.70 | 580.00 | 406.00 |
| A. Duncliffe | 06/17/15 | Revisions made to 3rd Interim Fee Application Exhibits. | 0.30 | 280.00 | 84.00 |
| R. Wagner | 06/18/15 | Draft third interim fee application (2.5); Revise exhibits thereto (.3). | 2.80 | 580.00 | 1,624.00 |
| R. Wagner | 06/19/15 | Draft third interim fee application (1.6); Review and revise exhibits to third interim fee application (.5). | 2.10 | 580.00 | 1,218.00 |
| R. Wagner | 06/21/15 | Draft third interim fee application and exhibits thereto (1.3); Emails with A. Catto and A. Duncliffe regarding third interim fee application (.5). | 1.80 | 580.00 | 1,044.00 |
| R. Wagner | 06/22/15 | Review and revise third interim fee application (3.4); Review and revise exhibits to third interim fee application (1.1); Coordinate filing of third interim fee application with RLF (.4). | 4.90 | 580.00 | 2,842.00 |
| R. Wagner | 06/25/15 | Revise new engagement letter (.6); Discuss same with A. Catto (.5); Calls with K&E regarding retention and expanded service motion (.4). | 1.50 | 580.00 | 870.00 |
| R. Wagner | 06/29/15 | Attend to issues regarding expanded service motion. | 0.80 | 580.00 | 464.00 |
| | | | 25.40 | | 13,382.00 |
| **B270 Energy Trading** | | | | | |
| I. Catto | 06/01/15 | Review fuel supply agreements (1.6); telephone conference with T. Silvey and M. Goering re counterparty claims (.7). | 2.30 | 875.00 | 2,012.50 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:      093681
Invoice:     2798773
Invoice Date:    08/27/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 06/01/15 | Analysis of issues concerning resolution of multiple counterparty claims in connection with liquidation agreement (.9); Review draft plan provisions regarding treatment of certain claims (.7); Draft counterparty liquidation agreement (.5). | 2.10 | 580.00 | 1,218.00 |
| R. Wagner | 06/03/15 | Calls with K&E and A. Catto regarding resolution of outstanding counterparty claims (.7); Review and analyze issues associated with proposed metric for resolution of counterparty claims (.8). | 1.50 | 580.00 | 870.00 |
| I. Catto | 06/04/15 | Prepare for telephone conference with counterparty counsel (.4); telephone conference with counterparty counsel re settlement proposal (.5). | 0.90 | 875.00 | 787.50 |
| R. Wagner | 06/04/15 | Call with T. Silvey regarding resolution of counterparty claims (.2); Review and analyze draft counterparty liquidation agreements (.7); Review draft plan provisions concerning proposed treatment of claims (.9). | 1.80 | 580.00 | 1,044.00 |
| I. Catto | 06/08/15 | Telephone conference with S. Moore, T. Silvey, M. Schlan, re transportation agreements. | 0.80 | 875.00 | 700.00 |
| R. Wagner | 06/08/15 | Review and analyze underlying termination and trading documents in connection counterparty liquidation agreement (.6); Review and revise draft liquidation agreement with counterparty (1.2); Exchange emails with A. Catto regarding liquidation agreement issues. (.3). | 2.10 | 580.00 | 1,218.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:       093681
Invoice:      2798773
Invoice Date:  08/27/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 06/09/15 | Attend weekly contracts review team meeting (.7); conference w/ S. Kim re fuel agreement (.4); conferences with A. Sareen re draft motion (1.1). | 2.20 | 875.00 | 1,925.00 |
| R. Wagner | 06/09/15 | Emails with A. Catto regarding strategy in dealing with counterparties (.7); Emails with client concerning status of liquidation agreement (.1). | 0.80 | 580.00 | 464.00 |
| R. Wagner | 06/10/15 | Emails with A. Catto and T. Silvey regarding resolution of counterparty claims (.2); Review and revise liquidation agreement with counterparty (1.1). | 1.30 | 580.00 | 754.00 |
| I. Catto | 06/11/15 | Conferences with A. Sareen, T. Silvey, J. Ho re draft motion. | 1.40 | 875.00 | 1,225.00 |
| R. Wagner | 06/11/15 | Revise liquidation agreement with counterparty (.9); Emails regarding same with T. Silvey and A. Catto (.3). | 1.20 | 580.00 | 696.00 |
| I. Catto | 06/12/15 | Prepare for settlement conference with counterparty counsel re settlement (.8); telephone conference with counterparty counsel re settlement (.5); review and revise draft settlement agreement (.4). | 1.70 | 875.00 | 1,487.50 |
| R. Wagner | 06/12/15 | Emails with T. Silvey concerning counterparty liquidation agreement and issues related thereto (.4); Emails with K&E regarding counterparty liquidation agreement (.2). | 0.60 | 580.00 | 348.00 |
| I. Catto | 06/15/15 | Review draft motion (.6); telephone conferences with T. Silvey, A. Sareen, and A. Yenamandra re draft motion (.7); review and revise draft stipulation and order (1.6); | 2.90 | 875.00 | 2,537.50 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:       2798773
Invoice Date:  08/27/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 06/15/15 | Draft stipulation regarding resolution of counterparty's claims (1.2); Emails and calls with A. Catto regarding same (.6). | 1.80 | 580.00 | 1,044.00 |
| I. Catto | 06/16/15 | Review draft motion and declaration (.7); review ands revise draft stipulation and order (2.1); attend weekly contract review team meeting (.6). | 3.40 | 875.00 | 2,975.00 |
| R. Wagner | 06/16/15 | Emails with T. Silvey concerning status of resolution of counterparty claims (.2); Calls and emails with K&E regarding same (.3); Multiple calls with A. Catto regarding draft stipulation and order resolving counterparty's claim and strategy with respect thereto (1.1); Draft stipulation resolving claims of counterparty (1.2); Draft proposed order regarding same (.5); Exchange emails with K&E concerning draft stipulation and order (.6); Revise draft stipulation and proposed order (.8). | 4.70 | 580.00 | 2,726.00 |
| I. Catto | 06/17/15 | Review and revise draft stipulation and order (2.3); review counterparty administrative claim (.6). | 2.90 | 875.00 | 2,537.50 |
| R. Wagner | 06/17/15 | Review and revise draft stipulation resolving counterparty's claims (.7); Exchange emails with A. Catto and K&E regarding same (.3); Discuss same with client (.2). | 1.20 | 580.00 | 696.00 |
| I. Catto | 06/18/15 | Prepare for telephone conference with counterparty re stipulation (.5); telephone conference with counterparty re stipulation (.4); telephone conferences with T. Silvey, M. Goering and K&E re settlement negotiations (.9). | 1.80 | 875.00 | 1,575.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:       2798773
Invoice Date:  08/27/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 06/19/15 | Review counterparty pleadings re settlement discussions. | 1.30 | 875.00 | 1,137.50 |
| R. Wagner | 06/19/15 | Review draft agreements with counterparties (1.4); Discuss same with A. Catto (.4). | 1.80 | 580.00 | 1,044.00 |
| R. Wagner | 06/20/15 | Emails with K&E and A. Catto concerning comments to draft agreement resolving counterparty's claims. | 0.30 | 580.00 | 174.00 |
| R. Wagner | 06/21/15 | Review and revise draft agreement resolving counterparty's claims (.7); Emails with A. Catto regarding same (.1). | 0.80 | 580.00 | 464.00 |
| I. Catto | 06/22/15 | Review revised draft motion and order. | 1.20 | 875.00 | 1,050.00 |
| R. Wagner | 06/22/15 | Review and revise draft counterparty liquidation agreement (.7); Call with A. Catto regarding same (.2); Emails with T. Silvey regarding same (.2). | 1.10 | 580.00 | 638.00 |
| I. Catto | 06/23/15 | Review revised draft motion (.9); prepare for negotiation re contract rejection (.7). | 1.60 | 875.00 | 1,400.00 |
| R. Wagner | 06/23/15 | Review and revise draft counterparty liquidation agreements. | 1.30 | 580.00 | 754.00 |
| I. Catto | 06/24/15 | Telephone conferences with T. Silvey, M. Goering, K&E re settlement negotiations with counterparty counsel (1.6); prepare for negotiations with counterparty (.9); settlement negotiations with counterparty (1.7). | 4.20 | 875.00 | 3,675.00 |
| R. Wagner | 06/24/15 | Emails with A. Catto concerning negotiations with counterparty and potential resolution options (.3); Review counterparty's draft motion regarding allowance of claim and comment on same. (.9). | 1.20 | 580.00 | 696.00 |
| I. Catto | 06/25/15 | Settlement negotiations with counterparty re fuel contract. | 3.10 | 875.00 | 2,712.50 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:     093681
Invoice:    2798773
Invoice Date:   08/27/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 06/29/15 | Review counterparty draft settlement agreement (.8). | 0.80 | 875.00 | 700.00 |
| R. Wagner | 06/29/15 | Emails with counterparty counsel concerning settlement stipulation (.2); Review comments to settlement stipulation (.7). | 0.90 | 580.00 | 522.00 |
| I. Catto | 06/30/15 | Attend weekly contracts review team meeting (.5); review and revise draft settlement agreements (2.6). | 3.10 | 875.00 | 2,712.50 |
| R. Wagner | 06/30/15 | Emails with K&E and counterparty's counsel concerning stipulation comments (.2); Discuss same with A. Catto (.3); Research and analyze adequate protection issues in connection with claim resolution (1.1); Emails with A. Catto regarding counterparty's comments to draft liquidation agreement (.2); Review counterparty comments to draft liquidation agreement (.5). | 2.30 | 580.00 | 1,334.00 |
| | | | 64.40 | | 47,854.00 |
| **B340 Hearings** | | | | | |
| R. Wagner | 06/24/15 | Prepare for hearing on MWE's second interim fee application (.4); Telephonically attend hearing on fee application (.5). | 0.90 | 580.00 | 522.00 |
| | | | 0.90 | | 522.00 |
| | | **Total** | **177.60** | | **$110,259.50** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B130 | Asset Disposition | 86.90 | 48,501.50 |
| B160 | Fee/Employment Applications | 25.40 | 13,382.00 |
| B270 | Energy Trading | 64.40 | 47,854.00 |
| B340 | Hearings | 0.90 | 522.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:     093681
Invoice:    2798773
Invoice Date:  08/27/2015

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| | | 177.60 | 110,259.50 |

**Costs and Other Charges**

| Description | Amount |
|---|---|
| Transportation/Parking | 137.00 |
| Travel Expenses | 2,494.57 |

**Total Costs and Other Charges**    **$2,631.57**

**Total This Invoice**    **$112,891.07**

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

Luminant Energy Company
Invoice: 2798773

08/27/2015

### Invoice Totals

| | Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|---|
| 0012 | Energy Future Holdings Chapter 11 | 177.60 | 110,259.50 | 2,631.57 | 0.00 | 112,891.07 |

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY 10173-1922
+1 212 547 5400

08/31/2015

Invoice: 2801764
Client: 093681

Luminant Energy Company
1601 Bryant Street
Dallas, TX 75201

For Services Rendered in Connection with:

Matter: 0012         Energy Future Holdings Chapter 11

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B130 Asset Disposition | | | | | |
| A. Gomes | 07/01/15 | Data Analysis: continue segmentation, review of Asset Base (1.5); Data Analysis: review, edit, revise Cost of Capital estimate (0.5). | 2.00 | 625.00 | 1,250.00 |
| H. Zhang | 07/01/15 | Finalize comparable search of utility service comparable companies (1.1); finalize search template (.5), elimination chart (.5), business descriptions of comparable companies (.4), interquartile range calculation worksheet and other relevant documents based on the final set of comparable Utility Services companies (.4). | 2.90 | 315.00 | 913.50 |
| A. Gomes | 07/02/15 | Prepare for and conference call with K&E working group regarding status update, next steps (1.3). | 1.30 | 625.00 | 812.50 |
| A. Gomes | 07/05/15 | Data Analysis: review, revise and finalize preliminary results regarding Cos of Capital metrics (3.0); Data Analysis: begin preparation of tables, charts (3.0) | 6.00 | 625.00 | 3,750.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:          093681
Invoice:        2801764
Invoice Date:   08/31/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| A. Gomes | 07/06/15 | Data Analysis: continue preparation of tables, charts regarding Cost of Capital, prepare comparison of metrics, and scenarios (2.5); draft email summarizing Cost of Capital analysis results and send to K&E for review (1.0). | 3.50 | 625.00 | 2,187.50 |
| A. Gomes | 07/07/15 | Conference call with K&E to review and discuss preliminary transfer pricing results, next steps (1.0); Data Analysis: began research regarding Electric Services Comparables metrics (depreciation, fixed assets, etc) (0.7). | 1.70 | 625.00 | 1,062.50 |
| A. Gomes | 07/10/15 | Research Electric Services Comparables Op Exp (pass-thru, regulatory charges) (1.7); Compute, compare OpCo/Electric Services Comparables Exp ratios, quantitative/Quantitative comparability (3.8); Research Regulatory definitions, authorities, rulings regarding pass-thru expenses (1.0). | 6.50 | 625.00 | 4,062.50 |
| A. Gomes | 07/14/15 | Conference call with K&E regarding follow-up discussion on preliminary transfer pricing results, next steps (0.4); comparable analysis review of Electric Services Comparables selection criteria, metrics (1.0). | 1.40 | 625.00 | 875.00 |
| | | | 25.30 | | 14,913.50 |

B160 Fee/Employment Applications

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 07/01/15 | Emails with accounting and A. Catto concerning May invoice. | 0.30 | 580.00 | 174.00 |
| A. Duncliffe | 07/07/15 | Exhibits to May Fee Application prepared. | 1.30 | 280.00 | 364.00 |
| A. Duncliffe | 07/08/15 | Finalize Fee Application Exhibits. | 0.20 | 280.00 | 56.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:           093681
Invoice:         2801764
Invoice Date:   08/31/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 07/08/15 | Review final May invoice (.3); Draft McDermott's May monthly fee statement (.8); Attend to emails with client regarding same (.4); Draft McDermott's August budget and staffing memorandum (.7); Review UST comments to additional services retention order (.2); Attend to emails with K&E and A. Catto regarding same (.1); Review omnibus order approving second interim fee application (.2); Draft reconciliation concerning same (.4). | 3.40 | 580.00 | 1,972.00 |
| A. Duncliffe | 07/09/15 | Revision of exhibits for May Fee Application. | 0.10 | 280.00 | 28.00 |
| R. Wagner | 07/09/15 | Revise draft budget and staffing memo (.5); Exchange emails with A. Catto regarding same (.2); Exchange calls and emails with T. Gomes concerning additional services (.4). | 1.10 | 580.00 | 638.00 |
| R. Wagner | 07/10/15 | Revise May monthly fee statement (.4); Exchange emails with A. Catto regarding same (.1); Review docket for opposition to March and April fee statements (.2); Exchange emails with local counsel concerning fee statement and CNOs with respect to prior fee statements (.3). | 1.00 | 580.00 | 580.00 |
| R. Wagner | 07/15/15 | Review order expanding scope of MWE services (.3); Emails with K&E regarding same (.1); Review draft CNOs in connection with March and April fee statements (.5); Exchange emails with J. Madron regarding filing of same (.2). | 1.10 | 580.00 | 638.00 |
| A. Duncliffe | 07/17/15 | Preparation of June Fee Statement Exhibits | 0.40 | 280.00 | 112.00 |
| | | | 8.90 | | 4,562.00 |

# McDermott
# Will & Emery

| | | | | | |
|---|---|---|---|---|---|
| Luminant Energy Company | | | Client: | 093681 | |
| | | | Invoice: | 2801764 | |
| | | | Invoice Date: | 08/31/2015 | |

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B270 Energy Trading | | | | | |
| I. Catto | 07/06/15 | Review and revise draft stipulation and order. | 2.90 | 875.00 | 2,537.50 |
| I. Catto | 07/07/15 | Review and revise draft liquidation agreement (.4); review and revise draft stipulation and order (1.5); conferences with T. Silvey re settlement negotiations (.4). | 2.30 | 875.00 | 2,012.50 |
| R. Wagner | 07/07/15 | Review counterparty comments to liquidation agreement (.7); Discuss same with A. Catto (.2); Revisions to draft counterparty liquidation agreement (.8). | 1.70 | 580.00 | 986.00 |
| I. Catto | 07/08/15 | Review and revise draft stipulation and order. | 1.60 | 875.00 | 1,400.00 |
| R. Wagner | 07/08/15 | Review counterparty comments to draft liquidation agreement (.6); Discuss same with A. Catto (.2); Incorporate comments to revised draft of liquidation agreement (.8). | 1.60 | 580.00 | 928.00 |
| R. Wagner | 07/09/15 | Attend to negotiations with respect to liquidation of counterparty's claims. | 1.10 | 580.00 | 638.00 |
| R. Wagner | 07/13/15 | Prepare for negotiation with counterparty counsel concerning liquidation of claim (1.6); Negotiation with counterparty counsel concerning claim liquidation issues (.5). | 2.10 | 580.00 | 1,218.00 |
| I. Catto | 07/16/15 | Review draft motion (.7); correspondence with counterparty counsel re potential settlement (.4). | 1.10 | 875.00 | 962.50 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:       2801764
Invoice Date:  08/31/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 07/16/15 | Review and revise liquidation agreement with counterparty (1.1); Discuss same with A. Catto (.3); Attend to emails with client and A. Catto regarding same (.2); Counterparty negotiations in connection with liquidation agreement (.8). | 2.40 | 580.00 | 1,392.00 |
| I. Catto | 07/20/15 | Telephone conference with counterparty counsel re settlement (.3); telephone conference with T. Silvey re settlement (.2); draft stipulation re counterparty settlement (2.1). | 2.60 | 875.00 | 2,275.00 |
| R. Wagner | 07/20/15 | Emails with A. Catto regarding resolution of counterparty's claim (.4); Review and analyze supporting documentation with respect to counterparty's asserted claim (.9). | 1.30 | 580.00 | 754.00 |
| I. Catto | 07/21/15 | Review draft motion (.7);  revise draft settlement agreement (1.9). | 2.60 | 875.00 | 2,275.00 |
| I. Catto | 07/23/15 | Review and revise draft agreement. | 1.80 | 875.00 | 1,575.00 |
| I. Catto | 07/24/15 | Telephone conference with O. Marx re draft agreement (.6); review and revise draft stipulation (1.1). | 1.70 | 875.00 | 1,487.50 |
| R. Wagner | 07/24/15 | Review and analyze contracts and related underlying documents in connection with potential resolution of counterparty claim. | 1.80 | 580.00 | 1,044.00 |
| I. Catto | 07/27/15 | Review and revise draft stipulation. | 0.90 | 875.00 | 787.50 |
| R. Wagner | 07/27/15 | Draft stipulation resolving claims of counterparty (2.6); Exchange emails with A. Catto regarding same (.2). | 2.80 | 580.00 | 1,624.00 |
| R. Wagner | 07/29/15 | Draft stipulation resolving claims of counterparty (1.8); Discuss same with A. Catto (.2); Emails with A. Catto and K&E regarding same (.2). | 2.20 | 580.00 | 1,276.00 |
| | | | 34.50 | | 25,172.50 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:     093681
Invoice:    2801764
Invoice Date:   08/31/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B320 Plan and Disclosure Statement | | | | | |
| R. Wagner | 07/28/15 | Review amended plan and various provisions thereof (1.6); Emails with A. Catto regarding same (.3). | 1.90 | 580.00 | 1,102.00 |
| | | | 1.90 | | 1,102.00 |
| | | **Total** | **70.60** | | **$45,750.00** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B130 | Asset Disposition | 25.30 | 14,913.50 |
| B160 | Fee/Employment Applications | 8.90 | 4,562.00 |
| B270 | Energy Trading | 34.50 | 25,172.50 |
| B320 | Plan and Disclosure Statement | 1.90 | 1,102.00 |
| | | 70.60 | 45,750.00 |

## Costs and Other Charges

| Description | Amount |
|---|---|
| Transportation/Parking | 256.00 |
| Travel Expenses | 5,028.12 |
| **Total Costs and Other Charges** | **$5,284.12** |
| **Total This Invoice** | **$51,034.12** |

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

Luminant Energy Company
Invoice: 2801764

08/31/2015

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0012  Energy Future Holdings Chapter 11 | 70.60 | 45,750.00 | 5,284.12 | 0.00 | 51,034.12 |

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

10/14/2015

Invoice: 2823178
Client: 093681

Luminant Energy Company
1601 Bryant Street
Dallas, TX  75201

For Services Rendered in Connection with:

Matter: 0012        Energy Future Holdings Chapter 11

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B130 Asset Disposition** | | | | | |
| A. Gomes | 08/04/15 | Beg. review and analysis of REIT/Transfer Pricing interaction (Dessert Capital Case) | 1.30 | 625.00 | 812.50 |
| A. Gomes | 08/05/15 | Beg. research, analysis, search/selection of TP Comparables (Leasing). | 2.50 | 625.00 | 1,562.50 |
| A. Gomes | 08/06/15 | TP Comparables: beg. select and gather data for rate of return analysis. | 2.00 | 625.00 | 1,250.00 |
| A. Gomes | 08/08/15 | TP Comparables: continue select and gather data for rate of return analysis (Cost of Debt). | 2.00 | 625.00 | 1,250.00 |
| A. Gomes | 08/10/15 | TP Comparables: continue  data research, analysis re: Cost of Debt. | 1.50 | 625.00 | 937.50 |
| A. Gomes | 08/31/15 | TP Comparables: review Cost of Debt data set (0.5); beg. research additional data (1.0). | 1.50 | 625.00 | 937.50 |
| | | | 10.80 | | 6,750.00 |
| | | | | | |
| **B160 Fee/Employment Applications** | | | | | |
| A. Duncliffe | 08/03/15 | Prepare Addendum to Third Interim Fee Application Exhibits. | 0.80 | 280.00 | 224.00 |
| A. Duncliffe | 08/05/15 | Revision of exhibits to Third Fee Application. | 0.50 | 280.00 | 140.00 |
| A. Duncliffe | 08/11/15 | Review of Third Interim Fee App Amendment (.20). | 0.20 | 280.00 | 56.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client: 093681
Invoice: 2823178
Invoice Date: 10/14/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 08/11/15 | Review and revise supplement to third interim fee application (.6); Emails with RLF regarding same (.2). | 0.80 | 580.00 | 464.00 |
| R. Wagner | 08/12/15 | Call and emails with local counsel regarding supplement to third interim fee application (.4); Coordinate with local counsel regarding filing of same (.2). | 0.60 | 580.00 | 348.00 |
| R. Wagner | 08/13/15 | Draft September 2015 budget and staffing memorandum (.6); Emails with A. Catto regarding same (.1). | 0.70 | 580.00 | 406.00 |
| R. Wagner | 08/14/15 | Emails with A. Catto and T. Gomes regarding budget and staffing memorandum. | 0.30 | 580.00 | 174.00 |
| | | | 3.90 | | 1,812.00 |

B270 Energy Trading

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 08/03/15 | Meet with A. Catto concerning strategy for counterparty negotiations (.2); Exchange emails with K&E regarding draft stipulation resolving counterparty's claims (.3). | 0.50 | 580.00 | 290.00 |
| R. Wagner | 08/04/15 | Review and analysis of counterparty claims (.6); Emails with A. Catto regarding same (.3). | 0.90 | 580.00 | 522.00 |
| I. Catto | 08/05/15 | Review solid fuel claims. | 1.60 | 875.00 | 1,400.00 |
| R. Wagner | 08/05/15 | Emails and calls with K&E regarding draft stipulation resolving counterparty's claims (.4); Discuss same with A. Catto (.3); Review and revise stipulation resolving counterparty's claims (.7). | 1.40 | 580.00 | 812.00 |
| I. Catto | 08/06/15 | Telephone conference with contracts team re rejection schedule (.6); review and revise draft stipulation (1.1). | 1.70 | 875.00 | 1,487.50 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:         093681
Invoice:        2823178
Invoice Date:   10/14/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|------------|------|-------------|-------|------|--------|
| R. Wagner | 08/06/15 | Draft supplement to McDermott's third interim fee application (.9); Review draft CNO in connection with May fee statement (.3); Exchange emails and coordinate filing with RLF regarding same. (.2). | 3.70 | 580.00 | 2,146.00 |
| I. Catto | 08/07/15 | Revise draft stipulation (.6); correspond with counterparty counsel re stipulation (.7); review fuel claims (.9). | 2.20 | 875.00 | 1,925.00 |
| R. Wagner | 08/07/15 | Review and revise stipulation resolving counterparty's claims (.8); Exchange emails with A. Catto and T. Silvey regarding same (.6); Incorporate edits to stipulation and recirculate (.3); Attend to emails with K&E and A. Catto regarding stip (.4); Call with K&E regarding same (.1). | 2.20 | 580.00 | 1,276.00 |
| I. Catto | 08/10/15 | Review revised draft settlement stipulation. | 1.60 | 875.00 | 1,400.00 |
| R. Wagner | 08/10/15 | Research regarding potential procedure to resolve counterparty's claims (.7); Discuss same with A. Catto (.2). | 0.90 | 580.00 | 522.00 |
| I. Catto | 08/11/15 | Attend contracts team meeting (1.1); review fuel contract counterparty demand letter (.3); conference with T. Silvey re contracts (.4); prepare for conference with counterparty counsel (.7); telephone conference with counterparty counsel (.4); draft response to counterparty counsel re demand letter (.9). | 3.80 | 875.00 | 3,325.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:      2823178
Invoice Date:  10/14/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 08/11/15 | Review counterparty's comments to draft stipulation (.5); Emails with A. Catto and client regarding same (.2); Calls with K&E regarding resolution of counterparty claim (.2); Research regarding potential procured to resolve counterparty's claims (.4); Review counterparty's comments to liquidation agreement (.8); Emails with counterparty counsel and A. Catto regarding same (.3). | 2.40 | 580.00 | 1,392.00 |
| I. Catto | 08/12/15 | Review fuel transport agreements and related claims (1.4); review draft agreement (1.9). | 3.30 | 875.00 | 2,887.50 |
| M. Huang | 08/13/15 | Review and summarize damages claim filed with bankruptcy court by counterparty (.3); review counterparty uranium purchase agreement in connection with same (.7); summarize the same (1.0). | 2.00 | 580.00 | 1,160.00 |
| R. Wagner | 08/13/15 | Review and analyze counterparties' contracts and documents related thereto (2.1); Draft language for amendments to contracts (.7); Emails with A. Catto regarding same (.3). | 3.10 | 580.00 | 1,798.00 |
| I. Catto | 08/14/15 | Review and revise draft contract amendments. | 1.30 | 875.00 | 1,137.50 |
| M. Huang | 08/14/15 | Review and summarize damages claims filed with the bankruptcy court by counterparties (.5); review counterparty uranium purchase agreement and amendments thereto in connection with the same (2.0); summarize the same (1.5); finalize summary chart for I. Catto including analysis of counterparty claims (3.5). | 7.50 | 580.00 | 4,350.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client: 093681
Invoice: 2823178
Invoice Date: 10/14/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|------------|------|-------------|-------|------|--------|
| R. Wagner | 08/14/15 | Draft language for amendments to contracts with multiple counterparties (.6); Review underlying contracts with counterparties (.5); Emails with A. Catto regarding same (.2). | 1.30 | 580.00 | 754.00 |
| I. Catto | 08/17/15 | Review counterparty comments re fuel transportation agreements. | 1.30 | 875.00 | 1,137.50 |
| R. Wagner | 08/17/15 | Review and analyze claims filed by multiple counterparties (1.5); Research and develop strategy for potential bases for objecting to same (.7). | 2.20 | 580.00 | 1,276.00 |
| R. Wagner | 08/18/15 | Review and revise stipulation with counterparty (.7); Discuss same with A. Catto (.3); Attend to emails with A. Catto and K&E regarding same (.2). | 1.20 | 580.00 | 696.00 |
| I. Catto | 08/19/15 | Telephone conference with T, Silvey and R. Talley re fuel transport agreements (.7); revise draft stipulation (.6); correspondence with counterparty counsel re settlement (.8); review and revise transport amendments (.7). | 2.80 | 875.00 | 2,450.00 |
| R. Wagner | 08/19/15 | Review draft language in multiple contract amendments with counterparty (.7); Discuss same with A. Catto (.3); Revise contract amendment language and email same to client (.8); Review and revise draft stipulation resolving counterparty's claims (.5); Emails with A. Catto and K&E regarding same (.3); Review draft proposed order in connection with same (.2). | 2.80 | 580.00 | 1,624.00 |
| I. Catto | 08/20/15 | Review and revise draft stipulation and order. | 1.40 | 875.00 | 1,225.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:         093681
Invoice:        2823178
Invoice Date:   10/14/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 08/20/15 | Emails with A. Catto regarding resolution of counterparty claims and finalizing stipulation (.3); Emails with K&E and A. Catto regarding draft stip and related docs (.2); Review draft stipulation and supporting documents in connection with resolution of counterparty's claim (.5). | 1.00 | 580.00 | 580.00 |
| I. Catto | 08/21/15 | Review and revise draft settlement agreement. | 0.50 | 875.00 | 437.50 |
| R. Wagner | 08/21/15 | Review and revise liquidation agreement resolving counterparty's claims (.8); Emails with A. Catto and client regarding same (.4). | 1.20 | 580.00 | 696.00 |
| I. Catto | 08/24/15 | Review and revise draft liquidation agreements. | 1.10 | 875.00 | 962.50 |
| R. Wagner | 08/24/15 | Review and analyze claims filed by counterparty (1.1); Exchange emails with A. Catto regarding same (.2). | 1.30 | 580.00 | 754.00 |
| I. Catto | 08/25/15 | Correspondence with counterparty counsel re stipulation. | 0.60 | 875.00 | 525.00 |
| R. Wagner | 08/25/15 | Review and analyze underlying documentation in connection proposed settlement and liquidation agreement with counterparty (.9); Discuss same with A. Catto (.2); Emails with A. Catto and counsel to counterparty in connection with stipulation resolving counterparty's claims (.3). | 1.40 | 580.00 | 812.00 |
| I. Catto | 08/26/15 | Review and revise draft liquidation agreement (1.1). | 1.10 | 875.00 | 962.50 |
| R. Wagner | 08/26/15 | Review stip executed by counterparty (.2); Emails with K&E and A. Catto regarding same (.4). | 0.60 | 580.00 | 348.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:       2823178
Invoice Date:  10/14/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 08/27/15 | Review and analyze underlying documentation in connection proposed settlement and liquidation agreement with counterparty (.7); Draft liquidation agreement resolving claims of counterparty (1.2); Discuss same with A. Catto (.2); Emails with client regarding same (.1); Review order entered by court approving parties' stipulation (.3); Emails with A. Catto regarding same (.1). | 2.60 | 580.00 | 1,508.00 |
| R. Wagner | 08/28/15 | Review and revise counterparty liquidation agreement. | 0.80 | 580.00 | 464.00 |
| I. Catto | 08/31/15 | Review and revise draft agreement. | 2.60 | 875.00 | 2,275.00 |
| R. Wagner | 08/31/15 | Review comments to draft liquidation agreement (.6); Negotiations with counterparty concerning potential liquidation of claim and liquidation agreement (.7); Review and revise draft liquidation agreement (.5); Emails with counsel to contract counterparty regarding resolution of outstanding claims (.2); Review counsel comments to draft agreement (.4). | 2.40 | 580.00 | 1,392.00 |
|  |  |  | 70.30 |  | 48,709.50 |
|  |  | **Total** | **85.00** |  | **$57,271.50** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B130 | Asset Disposition | 10.80 | 6,750.00 |
| B160 | Fee/Employment Applications | 3.90 | 1,812.00 |
| B270 | Energy Trading | 70.30 | 48,709.50 |
|  |  | 85.00 | 57,271.50 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:      2823178
Invoice Date:  10/14/2015

## Costs and Other Charges

## Description                                                          Amount

Transportation/Parking                                                  248.00
Travel Expenses                                                       3,632.45

**Total Costs and Other Charges**          **$3,880.45**

**Total This Invoice**          **$61,151.95**

# McDermott
# Will&Emery

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

Luminant Energy Company
Invoice: 2823178

10/14/2015

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0012  Energy Future Holdings Chapter 11 | 85.00 | 57,271.50 | 3,880.45 | 0.00 | 61,151.95 |

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY 10173-1922
+1 212 547 5400

10/28/2015

Invoice: 2831311
Client: 093681

Luminant Energy Company
1601 Bryant Street
Dallas, TX 75201

For Services Rendered in Connection with:

Matter: 0012        Energy Future Holdings Chapter 11

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B130 Asset Disposition | | | | | |
| A. Gomes | 09/01/15 | TP Comparables: compute wt avg Cost of Debt for additional comps (2.0). | 2.00 | 625.00 | 1,250.00 |
| A. Gomes | 09/02/15 | TP Comparables: review, revise Comp Cost of Debt (0.5). | 0.50 | 625.00 | 312.50 |
| | | | 2.50 | | 1,562.50 |
| | | | | | |
| B160 Fee/Employment Applications | | | | | |
| A. Duncliffe | 09/16/15 | Revised exhibits for August Fee Statement. | 0.40 | 280.00 | 112.00 |
| | | | 0.40 | | 112.00 |
| | | | | | |
| B270 Energy Trading | | | | | |
| R. Wagner | 09/01/15 | Negotiations with counterparty concerning potential liquidation of claim and liquidation agreement (.6); Review and revise draft liquidation agreement (.7); Emails with counsel to contract counterparty regarding resolution of outstanding claims (.4); Review counsel comments to draft agreement (.2); Discuss same with A. Catto (.2). | 2.10 | 580.00 | 1,218.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client: 093681
Invoice: 2831311
Invoice Date: 10/28/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| I. Catto | 09/01/15 | Review and revise draft agreement (1.9); review and revise draft stipulation (1.1); correspondence with counterparty counsel re stipulation (.3). | 3.30 | 875.00 | 2,887.50 |
| I. Catto | 09/02/15 | Review fuels claims (1.9); attend to coal plant negotiation project (.4). | 2.30 | 875.00 | 2,012.50 |
| I. Catto | 09/03/15 | Correspondence with counterparty re coal plant project (.7); review and revise draft agreement (1.9). | 2.60 | 875.00 | 2,275.00 |
| I. Catto | 09/08/15 | Attend weekly contracts team meeting (1.0); telephone conference with K&E re termination values (.4). | 1.40 | 875.00 | 1,225.00 |
| I. Catto | 09/09/15 | Review revise draft fuel transport amendment. | 0.90 | 875.00 | 787.50 |
| I. Catto | 09/16/15 | Review and revise draft amendment. | 0.80 | 875.00 | 700.00 |
| I. Catto | 09/21/15 | Review and revise draft agreement (2.1); review draft stipulations (1.2); review fuel claims (.4) | 3.70 | 875.00 | 3,237.50 |
| R. Wagner | 09/21/15 | Review liquidation agreement (.5); Attend to discussions with counterparty regarding same (.2); Discuss same with A. Catto (.3). | 1.00 | 580.00 | 580.00 |
| R. Wagner | 09/22/15 | Review underlying contracts and related agreements between client and counterparties (1.5); Attend to liquidation agreements in connection with same (1.1); Review counterparties' comments to draft liquidation agreements (.7). | 3.30 | 580.00 | 1,914.00 |
| I. Catto | 09/22/15 | Telephone conferences with counterparty counsel re draft stipulation (.8); review fuel claims and calculations (3.1). | 3.90 | 875.00 | 3,412.50 |

# McDermott
# Will & Emery

Luminant Energy Company

Client: 093681
Invoice: 2831311
Invoice Date: 10/28/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|------------|------|-------------|-------|------|--------|
| R. Wagner | 09/23/15 | Review executed liquidation agreement (.3); Draft liquidation notice in connection with same (.8); Discuss same with A. Catto and coordinate service with Epiq (.5); Review contract with counterparty and supporting documents in preparation for negotiations (1.4); Discuss same with A. Catto (.2). | 3.20 | 580.00 | 1,856.00 |
| I. Catto | 09/23/15 | Review and revise draft liquidation agreement (.9); review fuel claims and calculations (.7); prepare for negotiation re fuel claim (1.4). | 3.00 | 875.00 | 2,625.00 |
| I. Catto | 09/24/15 | Telephone conference with counterparty counsel re draft stipulation (.6); telephone conference with K&E re draft stipulation (.2); conference with A. Alaman re stipulation (.4); review draft amendment (.4). | 1.60 | 875.00 | 1,400.00 |
| I. Catto | 09/28/15 | Review fuel supply agreement. | 1.90 | 875.00 | 1,662.50 |
| R. Wagner | 09/28/15 | Call with A. Catto regarding draft liquidation agreements and strategy in connection with counterparty negotiations. | 0.40 | 580.00 | 232.00 |
| I. Catto | 09/29/15 | Conference with counterparty re potential power plant project (2.3); telephone conference with counterparty counsel re draft stipulation (.6); review and revise draft agreements (2.2) | 5.10 | 875.00 | 4,462.50 |
| I. Catto | 09/30/15 | Review and revise draft liquidation agreements. | 2.30 | 875.00 | 2,012.50 |

# McDermott
# Will & Emery

Luminant Energy Company

Client: 093681
Invoice: 2831311
Invoice Date: 10/28/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 09/30/15 | Calls with counterparty counsel in connection with liquidation agreement issues (.3); Review draft liquidation agreements and counterparties' comments thereto (.8); Discuss same with A. Catto (.3); Develop strategy with respect to counterparty negotiations (1.1). | 2.50 | 580.00 | 1,450.00 |
| | | | 45.30 | | 35,950.00 |
| | | **Total** | **48.20** | | **$37,624.50** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B130 | Asset Disposition | 2.50 | 1,562.50 |
| B160 | Fee/Employment Applications | 0.40 | 112.00 |
| B270 | Energy Trading | 45.30 | 35,950.00 |
| | | 48.20 | 37,624.50 |

## Costs and Other Charges

| Description | Amount |
|---|---|
| Business Meal | 59.25 |
| Luminant Matters - Meeting with counter party regarding potential projects - out of town lunch | |
| Transportation/Parking | 184.89 |
| Luminant Matters - Budget car rental - 3 days @ $61.63/day | |
| Transportation/Parking | 98.00 |
| Luminant Matters - Transportation/Parking @ Newark Liberty International Airport | |
| Transportation/Parking | 165.00 |
| Newark International Airport | |
| Transportation/Parking | 9.00 |
| Stall Parking | |
| Travel Expenses | 150.00 |
| Luminant - Budget Car Rental 2 days @ $75/day including taxes and fees | |

# McDermott
# Will & Emery

Luminant Energy Company

Client:          093681
Invoice:        2831311
Invoice Date:   10/28/2015

| Description | Amount |
|---|---:|
| Travel Expenses<br>Luminant - 2 days @ $321.57/day Dallas Marriott Hotel | 643.14 |
| Travel Expenses<br>Luminant - 2 days @ $29.23/day Parking @ Dallas Marriott Hotel | 58.46 |
| Travel Expenses<br>Luminant Matters - Round trip airfare NJ - Dallas | 958.20 |
| Travel Expenses<br>Luminant Matters - 3 nights @ $344.63/night - Dallas Marriott Hotel | 1,033.89 |
| Travel Expenses<br>Luminant Matters - 3 days parking @ $29.23/day @ Dallas Marriott Hotel | 87.69 |
| Travel Expenses<br>Luminant Matters - Shell gas | 6.20 |
| Travel Expenses<br>Budget Car Rental Septeber 28, 2015, September 29, 2015, September 30, 2015 -<br>Luminant Matters - 3 days @ $62.84/day | 188.52 |
| Travel Expenses<br>Luminant Matters - 3 nights @ $229.37 @ Dallas Marriott Hotel | 688.11 |
| Travel Expenses<br>Airfare | 855.20 |

**Total Costs and Other Charges**     **$5,185.55**

**Total This Invoice**     **$42,810.05**

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

Luminant Energy Company
Invoice: 2831311

10/28/2015

## Invoice Totals

| | Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|---|
| 0012 | Energy Future Holdings Chapter 11 | 48.20 | 37,624.50 | 5,185.55 | 0.00 | 42,810.05 |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY 10173-1922
+1 212 547 5400

10/29/2015

Invoice: 2829296
Client: 093681

Luminant Energy Company
1601 Bryant Street
Dallas, TX 75201

For Services Rendered in Connection with:

Matter: 0012          Energy Future Holdings Chapter 11

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B160 Fee/Employment Applications | | | | | |
| R. Wagner | 10/02/15 | Draft June and July monthly fee statements. | 2.20 | 580.00 | 1,276.00 |
| A. Duncliffe | 10/05/15 | July exhibits prepared and revised. | 0.30 | 280.00 | 84.00 |
| A. Duncliffe | 10/12/15 | Exhibits to 4th Interim Fee Application prepared (3.6). | 3.60 | 280.00 | 1,008.00 |
| R. Wagner | 10/19/15 | Review and revise June and July fee statements. | 0.40 | 580.00 | 232.00 |
| A. Duncliffe | 10/20/15 | Revisions made to the exhibits for the 14th, 15th and 16th monthly fee applications (.20). | 0.20 | 280.00 | 56.00 |
| R. Wagner | 10/20/15 | Draft fourth interim fee application (4.5); Review and revise August fee statement (.3). | 4.80 | 580.00 | 2,784.00 |
| R. Wagner | 10/21/15 | Review and revise June-August monthly fee statements (.7); Discuss same with A. Catto (.2); Coordinate with RLF to file same (.2). | 1.10 | 580.00 | 638.00 |
| R. Wagner | 10/22/15 | Draft fourth interim fee application. | 2.10 | 580.00 | 1,218.00 |
| R. Wagner | 10/23/15 | Draft fourth interim fee application. | 1.70 | 580.00 | 986.00 |
| R. Wagner | 10/25/15 | Draft fourth interim fee application. | 1.20 | 580.00 | 696.00 |
| R. Wagner | 10/26/15 | Draft fourth interim fee application. | 2.30 | 580.00 | 1,334.00 |
| R. Wagner | 10/27/15 | Review and revise fourth interim fee application (2.2); Discussions with accounting regarding same (.4); Review and edit exhibits to fourth interim fee application (.7). | 3.30 | 580.00 | 1,914.00 |
| | | | 23.20 | | 12,226.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:       2829296
Invoice Date:  10/29/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|------------|------|-------------|-------|------|--------|
| **B270 Energy Trading** | | | | | |
| R. Wagner | 10/01/15 | Incorporate comments to draft liquidation agreements (1.5); Exchange emails with A. Catto regarding same (.3). | 1.80 | 580.00 | 1,044.00 |
| R. Wagner | 10/02/15 | Review and analyze recently-filed pleadings (.7); Call with A. Catto to discuss claims negotiations and strategy with respect thereto (.5). | 1.20 | 580.00 | 696.00 |
| R. Wagner | 10/05/15 | Attend to calls and emails with K&E regarding resolution of counterparty claims. | 0.40 | 580.00 | 232.00 |
| R. Wagner | 10/06/15 | Emails with K&E regarding resolution of counterparty claim (.1); Review form stipulation (.4). | 0.50 | 580.00 | 290.00 |
| I. Catto | 10/07/15 | Review draft settlement stipulation (.7); review liquidation agreement (.6). | 1.30 | 875.00 | 1,137.50 |
| I. Catto | 10/08/15 | Conference with team re swap termination value negotiation. | 0.90 | 875.00 | 787.50 |
| I. Catto | 10/12/15 | Telephone conference with counterparty counsel re termination value negotiation (.5); review liquidation matters (1.4); review solid fuels claims negotiations (1.2). | 3.10 | 875.00 | 2,712.50 |
| M. Huang | 10/12/15 | Review counterparty uranium purchase and sale agreement for how damage claims for failure to deliver are determined and handled (.7); summarize findings regarding the same for A. Catto (.5). | 1.20 | 580.00 | 696.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:       2829296
Invoice Date:  10/29/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 10/12/15 | Call with M. Huang regarding research and claims analysis (.4); Meeting with A. Catto regarding claims resolution, liquidation agreements and negotiations with respect thereto (.7); Emails with K&E regarding counterparty liquidation agreement (.2); Discussions with local counsel regarding liquidation agreement and coordinate with same in connection with CNO (.5); Research concerning termination issues (2.2); Review and analyze recent decisions concerning termination issues (1.0); Emails with A. Catto regarding same (.2). | 5.20 | 580.00 | 3,016.00 |
| I. Catto | 10/13/15 | Review and revise draft stipulations (1.4); prepare for negotiations re solid fuel claims (1.7). | 3.10 | 875.00 | 2,712.50 |
| R. Wagner | 10/13/15 | Review and analyze underlying contract and related documents between company and counterparty (1.6); Draft stipulation resolving claim of counterparty (1.2); Exchange emails with A. Catto regarding same (.3). | 3.10 | 580.00 | 1,798.00 |
| I. Catto | 10/14/15 | Telephone conferences with counterparties re claims (1.1); review counterparty claims (1.1). | 2.20 | 875.00 | 1,925.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:         093681
Invoice:        2829296
Invoice Date:   10/29/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 10/14/15 | Prep for negotiations with counterparty concerning terms of draft liquidation agreement (.8); Negotiations with counterparty concerning same (.6); Email update to A. Catto regarding same (.2); Email to counterparty counsel concerning liquidation notice and CNO (.2); Discuss same with client and A. Catto (.3); Draft stipulation resolving claims of counterparty (1.5); Emails with K&E regarding same (.2); Review counterparty comments to draft liquidation agreements (.7). | 4.50 | 580.00 | 2,610.00 |
| R. Wagner | 10/15/15 | Review counterparty's comments to liquidation agreements (1.1); Incorporate comments to counterparty's comments (.6); Emails with A. Catto regarding same (.2). | 1.90 | 580.00 | 1,102.00 |
| I. Catto | 10/15/15 | Review and revise draft liquidation agreements. | 1.30 | 875.00 | 1,137.50 |
| R. Wagner | 10/16/15 | Emails with K&E regarding motion to approve stipulation with counterparty (.4); Discuss same with A. Catto (.3); Review and revise draft stipulation (.5). | 1.20 | 580.00 | 696.00 |
| I. Catto | 10/16/15 | Review draft stipulation. | 0.50 | 875.00 | 437.50 |
| R. Wagner | 10/18/15 | Draft August monthly fee statement. | 0.80 | 580.00 | 464.00 |
| I. Catto | 10/19/15 | Review draft amendment (.6); review draft liquidation agreement (.7); review fuel transport agreement (1.3). | 2.60 | 875.00 | 2,275.00 |

# McDermott
# Will & Emery

Luminant Energy Company

Client:      093681
Invoice:     2829296
Invoice Date:  10/29/2015

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 10/19/15 | Incorporate comments to draft liquidation agreement (.9); Review draft liquidation agreement (.2); Discuss same with A. Catto (.1); Draft email to counterparty concerning draft liquidation agreement (.2). | 1.40 | 580.00 | 812.00 |
| I. Catto | 10/20/15 | Review draft amendment. | 1.10 | 875.00 | 962.50 |
| R. Wagner | 10/21/15 | Review and analyze counterparty's proofs of claim in connection with potential negotiations. | 1.70 | 580.00 | 986.00 |
| I. Catto | 10/22/15 | Review and revise draft lease amendment. | 0.70 | 875.00 | 612.50 |
| I. Catto | 10/23/15 | Review and revise draft amendment. | 1.60 | 875.00 | 1,400.00 |
| R. Wagner | 10/26/15 | Attend to negotiations with counterparties in connection with resolution of claims (1.4); Review and analyze counterparty contracts (.9); Discuss strategy and status regarding same with A. Catto (.5). | 2.80 | 580.00 | 1,624.00 |
| I. Catto | 10/27/15 | Review and revise draft amendment (2.7); telephone conferences with T. Silvey and M. Chen re draft amendment (.7) | 3.40 | 875.00 | 2,975.00 |
| | | | 49.50 | | 35,141.00 |

**B340 Hearings**

| Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| R. Wagner | 10/26/15 | Review McDermott's third interim fee application and Fee Committee notice (.6); Telephonically attend hearing on McDermott's third interim fee application (.5). | 1.10 | 580.00 | 638.00 |
| | | | 1.10 | | 638.00 |

|  | **Total** | **73.80** | **$48,005.00** |
|---|---|---|---|

## Task Code Summary

# McDermott
# Will & Emery

Luminant Energy Company

Client:        093681
Invoice:       2829296
Invoice Date:  10/29/2015

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| B160 | Fee/Employment Applications | 23.20 | 12,226.00 |
| B270 | Energy Trading | 49.50 | 35,141.00 |
| B340 | Hearings | 1.10 | 638.00 |
| | | 73.80 | 48,005.00 |

## Costs and Other Charges

| Description | Amount |
|-------------|--------|
| Transportation/Parking | 9.00 |
| Parking - Stall parking | |
| Travel Expenses | 229.37 |
| Luminant Matters - 1 night @ $229.37 @ Fairfield Inn & Suites | |
| Travel Expenses | 62.84 |
| One Day October 1, 2015 Budget Car Rental - Luminant matters. | |
| Travel Expenses | 8.33 |
| Fuel for car rental initiated in September 2015 - Shell gas | |

**Total Costs and Other Charges**    **$309.54**

**Total This Invoice**    **$48,314.54**

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

Luminant Energy Company
Invoice: 2829296

10/29/2015

## Invoice Totals

| | Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|---|
| 0012 | Energy Future Holdings Chapter 11 | 73.80 | 48,005.00 | 309.54 | 0.00 | 48,314.54 |

U.S. practice conducted through McDermott Will & Emery LLP.