**<u>Exhibit L</u>**

**Detailed Description of Expenses and Disbursements for the Final Period**

**Detailed Description of Expenses and Disbursements**

*April 29, 2014 through May 31, 2014*

*AIRFARE*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ryan Wagner | May 2, 2014 | $   75.00 | Same Day Flight Change |
| Ryan Wagner | May 4, 2014 | $  743.00 | Airfare Round Trip Coach NY/Dallas |
| Ryan Wagner | May 9, 2014 | $   75.00 | Same Day Flight Change |
| Ryan Wagner | May 19, 2014 | $  917.00 | Airfare Round Trip Coach NY/Dallas |
| Iskender H. Catto | May 2, 2014 | $  200.00 | Flight Change Fee |
| Iskender H. Catto | May 5, 2014 | $1,424.00 | Airfare Round Trip Coach NJ/Dallas |
| Iskender H. Catto | May 12, 2014 | $1,538.00 | Airfare Round Trip Coach NJ/Dallas |
| Iskender H. Catto | May 19, 2014 | $1,439.00 | Airfare Round Trip Coach NJ/Dallas |
| Iskender H. Catto | May 27, 2014 | $1,864.00 | Airfare Round Trip Coach NJ/Dallas |

**Expense Category Total:**                    **$8,275.00**

*LODGING*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ryan Wagner | April 29, 2014 | $  216.01 | Hotel in Dallas |
| Ryan Wagner | April 30, 2014 | $  216.01 | Hotel in Dallas |
| Ryan Wagner | May 1, 2014 | $  216.01 | Hotel in Dallas |
| Ryan Wagner | May 4, 2014 | $  356.16 | Hotel in Dallas |
| Ryan Wagner | May 5, 2014 | $  356.16 | Hotel in Dallas |
| Ryan Wagner | May 6, 2014 | $  356.16 | Hotel in Dallas |
| Ryan Wagner | May 7, 2014 | $  356.16 | Hotel in Dallas |
| Ryan Wagner | May 8, 2014 | $  356.16 | Hotel in Dallas |
| Ryan Wagner | May 19, 2014 | $  344.63 | Hotel in Dallas |
| Ryan Wagner | May 20, 2014 | $  344.64 | Hotel in Dallas |
| Ryan Wagner | May 21, 2014 | $  344.64 | Hotel in Dallas |
| Iskender H. Catto | April 29, 2014 | $  323.63 | Hotel in Dallas |
| Iskender H. Catto | April 30, 2014 | $  323.63 | Hotel in Dallas |
| Iskender H. Catto | May 1, 2014 | $  323.63 | Hotel in Dallas |
| Iskender H. Catto | May 5, 2014 | $  333.10 | Hotel in Dallas |
| Iskender H. Catto | May 6, 2014 | $  337.22 | Hotel in Dallas |

| Iskender H. Catto | May 7, 2014 | $  335.16 | Hotel in Dallas |
| Iskender H. Catto | May 8, 2014 | $  335.16 | Hotel in Dallas |
| Iskender H. Catto | May 12, 2014 | $  335.16 | Hotel in Dallas |
| Iskender H. Catto | May 13, 2014 | $  335.16 | Hotel in Dallas |
| Iskender H. Catto | May 19, 2014 | $  323.63 | Hotel in Dallas |
| Iskender H. Catto | May 20, 2014 | $  323.63 | Hotel in Dallas |
| Iskender H. Catto | May 21, 2014 | $  323.63 | Hotel in Dallas |
| Iskender H. Catto | May 27, 2014 | $  261.42 | Hotel in Dallas |
| Iskender H. Catto | May 28, 2014 | $  266.00 | Hotel in Dallas |
| Iskender H. Catto | May 29, 2014 | $  266.00 | Hotel in Dallas |

**Expense Category Total:**                    **$8,208.91**

## *MEALS*

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Ryan Wagner | April 29, 2014 | $ 17.97 | Out of Town Breakfast |
| Ryan Wagner | April 29, 2014 | $ 11.56 | Out of Town Lunch |
| Ryan Wagner | April 29, 2014 | $ 40.00 | Out of Town Dinner |
| Ryan Wagner | April 30, 2014 | $  5.30 | Out of Town Breakfast |
| Ryan Wagner | April 30, 2014 | $ 19.24 | Out of Town Lunch |
| Ryan Wagner | May 1, 2014 | $  2.83 | Out of Town Breakfast |
| Ryan Wagner | May 1, 2014 | $  8.28 | Out of Town Lunch |
| Ryan Wagner | May 1, 2014 | $ 40.00 | Out of Town Dinner |
| Ryan Wagner | May 2, 2014 | $  2.17 | Out of Town Breakfast |
| Ryan Wagner | May 2, 2014 | $  7.03 | Out of Town Lunch |
| Ryan Wagner | May 4, 2014 | $ 35.99 | Out of Town Lunch |
| Ryan Wagner | May 5, 2014 | $ 22.49 | Out of Town Breakfast |
| Ryan Wagner | May 5, 2014 | $  7.98 | Out of Town Lunch |
| Ryan Wagner | May 5, 2014 | $ 40.00 | Out of Town Dinner |
| Ryan Wagner | May 6, 2014 | $ 40.00 | Out of Town Dinner |
| Ryan Wagner | May 7, 2014 | $ 40.00 | Out of Town Dinner |
| Ryan Wagner | May 8, 2014 | $ 40.00 | Out of Town Dinner |
| Ryan Wagner | May 9, 2014 | $ 25.87 | Out of Town Lunch |
| Ryan Wagner | May 19, 2014 | $ 40.00 | Out of Town Dinner |
| Ryan Wagner | May 20, 2014 | $ 21.19 | Out of Town Breakfast |
| Ryan Wagner | May 20, 2014 | $  9.82 | Out of Town Lunch |
| Ryan Wagner | May 20, 2014 | $ 40.00 | Out of Town Dinner |
| Ryan Wagner | May 21, 2014 | $ 35.01 | Out of Town Dinner |

| Ryan Wagner | May 22, 2014 | $ 25.77 | Out of Town Lunch |
| Iskender H. Catto | April 29, 2014 | $ 40.00 | Out of Town Breakfast |
| Iskender H. Catto | April 30, 2014 | $162.32 | Out of Town Dinner – I. Catto, R. Wagner, G. Moore, T. Silvey - 4 |
| Iskender H. Catto | May 2, 2014 | $ 8.65 | Out of Town Lunch |
| Iskender H. Catto | May 7, 2014 | $106.87 | Out of Town Dinner – I. Catto, R. Wagner – 2 |
| Darren Azman | May 1, 2014 | $ 40.00 | Out of Town Lunch |

**Expense Category Total:**                    **$951.54**

### *TRANSPORTATION*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ryan Wagner | May 2, 2014 | $ 60.00 | Taxi from Hotel to Airport |
| Ryan Wagner | May 2, 2014 | $ 163.61 | Car Service from LGA |
| Ryan Wagner | May 4, 2014 | $ 87.55 | Car Service to LGA |
| Ryan Wagner | May 4, 2014 | $ 58.55 | Taxi from Airport to Hotel |
| Ryan Wagner | May 9, 2014 | $ 60.00 | Taxi from Hotel to Airport |
| Ryan Wagner | May 9, 2014 | $ 150.13 | Car Service from LGA |
| Ryan Wagner | May 19, 2014 | $ 85.54 | Car Service to LGA |
| Ryan Wagner | May 19, 2014 | $ 69.00 | Taxi from Airport to Hotel |
| Ryan Wagner | May 19, 2014 | $ 43.95 | Taxi in Dallas |
| Ryan Wagner | May 22, 2014 | $ 57.00 | Taxi from Hotel to Airport |
| Ryan Wagner | May 22, 2014 | $ 83.54 | Car Service from LGA |
| Iskender H. Catto | May 27, 2014 | $ 4.58 | Taxi in Dallas |
| Darren Azman | May 1, 2014 | $ 18.75 | Round Trip Taxi from Home to Train |
| | **SUBTOTAL** | **$ 942.20** | |
| Iskender H. Catto | May 5, 2014 | $ 503.85 | Car Rental |
| Iskender H. Catto | May 12, 2014 | $ 254.97 | Car Rental |
| Iskender H. Catto | May 19, 2014 | $ 319.03 | Car Rental |
| Iskender H. Catto | May 27, 2014 | $ 143.03 | Car Rental |
| | **SUBTOTAL** | **$1,220.88** | |
| Darren Azman | May 1, 2014 | $ 348.00 | Round Trip Amtrak NY/Delaware |
| | **SUBTOTAL** | **$ 348.00** | |

**Expense Category Total:**                    **$2,511.08**

### *PARKING*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | April 29, 2014 | $ 25.00 | Hotel Parking |

| Iskender H. Catto | April 30, 2014 | $    25.00 | Hotel Parking |
| Iskender H. Catto | May 1, 2014 | $    25.00 | Hotel Parking |
| Iskender H. Catto | May 2, 2014 | $  165.00 | Airport Parking |
| Iskender H. Catto | May 2, 2014 | $      8.00 | Parking |
| Iskender H. Catto | May 5, 2014 | $  165.00 | Airport Parking |
| Iskender H. Catto | May 6, 2014 | $    25.00 | Hotel Parking |
| Iskender H. Catto | May 6, 2014 | $    25.00 | Hotel Parking |
| Iskender H. Catto | May 7, 2014 | $    25.00 | Hotel Parking |
| Iskender H. Catto | May 8, 2014 | $    25.00 | Hotel Parking |
| Iskender H. Catto | May 9, 2014 | $      5.00 | Parking |
| Iskender H. Catto | May 12, 2014 | $    99.00 | Airport Parking |
| Iskender H. Catto | May 12, 2014 | $    10.00 | Parking |
| Iskender H. Catto | May 12, 2014 | $    25.00 | Hotel Parking |
| Iskender H. Catto | May 13, 2014 | $    25.00 | Hotel Parking |
| Iskender H. Catto | May 14, 2014 | $      8.00 | Parking |
| Iskender H. Catto | May 19, 2014 | $    25.00 | Hotel Parking |
| Iskender H. Catto | May 19, 2014 | $  132.00 | Airport Parking |
| Iskender H. Catto | May 20, 2014 | $    25.00 | Hotel Parking |
| Iskender H. Catto | May 21, 2014 | $    25.00 | Hotel Parking |
| Iskender H. Catto | May 22, 2014 | $      8.00 | Parking |
| Iskender H. Catto | May 27, 2014 | $    25.00 | Hotel Parking |
| Iskender H. Catto | May 28, 2014 | $    25.00 | Hotel Parking |
| Iskender H. Catto | May 29, 2014 | $    25.00 | Hotel Parking |
| Iskender H. Catto | May 30, 2014 | $  123.00 | Airport Parking |
| Iskender H. Catto | May 30, 2014 | $      8.00 | Parking |

**Expense Category Total:**                     **$1,106.00**


## *MISCELLANEOUS*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ryan Wagner | May 2, 2014 | $    25.00 | Checked Bag Fee |
| Ryan Wagner | May 4, 2014 | $    25.00 | Checked Bag Fee |
| Ryan Wagner | May 9, 2014 | $    25.00 | Checked Bag Fee |
| Ryan Wagner | May 19, 2014 | $    12.95 | In Flight Mobile Service |
| Ryan Wagner | May 19, 2014 | $    25.00 | Checked Bag Fee |
| Ryan Wagner | May 22, 2014 | $    14.02 | In Flight Mobile Service |
| Ryan Wagner | May 22, 2014 | $    25.00 | Checked Bag Fee |
| Iskender H. Catto | May 2, 2014 | $      7.39 | Gas |
| Iskender H. Catto | May 9, 2014 | $      8.03 | Gas |
| Iskender H. Catto | May 14, 2014 | $      7.17 | Gas |
| Iskender H. Catto | May 22, 2014 | $    11.34 | Gas |
| Iskender H. Catto | May 30, 2014 | $      6.19 | Gas |

**Expense Category Total:**      **$192.09**

*June 1, 2014 through June 30, 2014*

*AIRFARE*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ryan Wagner | June 1, 2014 | $   912.00 | Airfare Round Trip Coach NY/Dallas |
| Ryan Wagner | June 16, 2014 | $   554.00 | Airfare Round Trip Coach NY/Dallas |
| Iskender H. Catto | June 3, 2014 | $1,434.00 | Airfare Round Trip Coach NJ/Dallas |
| Iskender H. Catto | June 9, 2014 | $1,548.00 | Airfare Round Trip Coach NJ/Dallas |
| Iskender H. Catto | June 17, 2014 | $1,544.00 | Airfare Round Trip Coach NJ/Dallas |
| Iskender H. Catto | June 23, 2014 | $1,698.00 | Airfare Round Trip Coach NJ/Dallas |

**Expense Category Total:**      **$7,690.00**

*LODGING*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ryan Wagner | June 1, 2014 | $   321.58 | Hotel in Dallas |
| Ryan Wagner | June 2, 2014 | $   321.58 | Hotel in Dallas |
| Ryan Wagner | June 3, 2014 | $   321.58 | Hotel in Dallas |
| Ryan Wagner | June 4, 2014 | $   321.58 | Hotel in Dallas |
| Ryan Wagner | June 5, 2014 | $   321.58 | Hotel in Dallas |
| Ryan Wagner | June 16, 2014 | $   349.23 | Hotel in Dallas |
| Ryan Wagner | June 17, 2014 | $   349.23 | Hotel in Dallas |
| Ryan Wagner | June 18, 2014 | $   349.23 | Hotel in Dallas |
| Ryan Wagner | June 19, 2014 | $   349.23 | Hotel in Dallas |
| Iskender H. Catto | June 3, 2014 | $   300.58 | Hotel in Dallas |
| Iskender H. Catto | June 4, 2014 | $   300.58 | Hotel in Dallas |
| Iskender H. Catto | June 5, 2014 | $   295.40 | Hotel in Dallas |
| Iskender H. Catto | June 9, 2014 | $   298.52 | Hotel in Dallas |
| Iskender H. Catto | June 10, 2014 | $   300.58 | Hotel in Dallas |
| Iskender H. Catto | June 17, 2014 | $   390.73 | Hotel in Dallas |
| Iskender H. Catto | June 18, 2014 | $   394.85 | Hotel in Dallas |
| Iskender H. Catto | June 19, 2014 | $   392.79 | Hotel in Dallas |
| Iskender H. Catto | June 23, 2014 | $   335.16 | Hotel in Dallas |
| Iskender H. Catto | June 24, 2014 | $   335.16 | Hotel in Dallas |
| Iskender H. Catto | June 25, 2014 | $   335.16 | Hotel in Dallas |

**Expense Category Total:**      **$6,684.33**

## *MEALS*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ryan Wagner | June 1, 2014 | $ 40.00 | Out of Dinner |
| Ryan Wagner | June 2, 2014 | $ 8.28 | Out of Town Lunch |
| Ryan Wagner | June 2, 2014 | $ 40.00 | Out of Town Dinner |
| Ryan Wagner | June 4, 2014 | $ 30.01 | Out of Town Breakfast |
| Ryan Wagner | June 4, 2014 | $ 9.88 | Out of Town Lunch |
| Ryan Wagner | June 5, 2014 | $ 5.30 | Out of Town Breakfast |
| Ryan Wagner | June 5, 2014 | $ 40.00 | Out of Town Dinner |
| Ryan Wagner | June 16, 2014 | $ 6.06 | Out of Town Lunch |
| Ryan Wagner | June 16, 2014 | $ 40.00 | Out of Town Dinner |
| Ryan Wagner | June 17, 2014 | $ 18.00 | Out of Town Breakfast |
| Ryan Wagner | June 17, 2014 | $ 8.38 | Out of Town Lunch |
| Ryan Wagner | June 18, 2014 | $ 27.69 | Out of Town Breakfast |
| Ryan Wagner | June 18, 2014 | $ 9.96 | Out of Town Lunch |
| Ryan Wagner | June 19, 2014 | $ 15.00 | Out of Town Breakfast |
| Ryan Wagner | June 19, 2014 | $ 40.00 | Out of Town Dinner |
| Iskender H. Catto | June 3, 2014 | $ 10.22 | Out of Town Lunch |
| Iskender H. Catto | June 3, 2014 | $ 26.00 | Out of Town Dinner |
| Iskender H. Catto | June 5, 2014 | $ 35.07 | Out of Town Dinner |
| Iskender H. Catto | June 6, 2014 | $ 8.65 | Out of Town Dinner |
| Iskender H. Catto | June 10, 2014 | $ 19.49 | Out of Town Breakfast |
| Iskender H. Catto | June 10, 2014 | $ 40.00 | Out of Town Dinner |
| Iskender H. Catto | June 11, 2014 | $ 8.65 | Out of Town Dinner |
| Iskender H. Catto | June 17, 2014 | $ 5.14 | Out of Town Lunch |
| Iskender H. Catto | June 17, 2014 | $ 27.01 | Out of Town Lunch – I. Catto, R. Wagner - 2 |
| Iskender H. Catto | June 18, 2014 | $ 40.00 | Out of Town Dinner |
| Iskender H. Catto | June 19, 2014 | $ 28.26 | Out of Town Lunch – I. Catto, R. Wagner - 2 |
| Iskender H. Catto | June 25, 2014 | $ 11.00 | Out of Town Lunch |
| Iskender H. Catto | June 25, 2014 | $ 86.45 | Out of Town Dinner – I. Catto, G. Moor - 2 |
| Iskender H. Catto | June 26, 2014 | $ 7.84 | Out of Town Lunch |

**Expense Category Total:**                **$692.34**

## *TRANSPORTATION*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ryan Wagner | June 1, 2014 | $ 73.51 | Car Service to LGA |
| Ryan Wagner | June 1, 2014 | $ 56.00 | Taxi to Hotel from Airport |
| Ryan Wagner | June 6, 2014 | $ 62.40 | Taxi to Airport from Hotel |

| Ryan Wagner | June 6, 2014 | $ 86.54 | Car Service from LGA |
| Ryan Wagner | June 16, 2014 | $ 87.55 | Car Service to LGA |
| Ryan Wagner | June 16, 2014 | $ 57.00 | Taxi to Hotel from Airport |
| Ryan Wagner | June 20, 2014 | $ 66.40 | Taxi to Airport from Hotel |
| Ryan Wagner | June 20, 2014 | $ 92.56 | Car Service from LGA |
| Iskender H. Catto | June 5, 2014 | $ 5.18 | Taxi in Dallas |
| | **SUBTOTAL** | **$587.14** | |
| Iskender H. Catto | June 3, 2014 | $232.81 | Car Rental |
| Iskender H. Catto | June 9, 2014 | $246.59 | Car Rental |
| Iskender H. Catto | June 17, 2014 | $262.18 | Car Rental |
| Iskender H. Catto | June 23, 2014 | $400.51 | Car Rental |
| | **SUBTOTAL** | **$1,142.09** | |

**Expense Category Total:**                        **$1,729.23**

## *PARKING*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | June 3, 2014 | $ 8.00 | Parking |
| Iskender H. Catto | June 3, 2014 | $ 25.00 | Hotel Parking |
| Iskender H. Catto | June 4, 2014 | $ 25.00 | Hotel Parking |
| Iskender H. Catto | June 5, 2014 | $ 25.00 | Hotel Parking |
| Iskender H. Catto | June 6, 2014 | $ 8.00 | Parking |
| Iskender H. Catto | June 6, 2014 | $132.00 | Airport Parking |
| Iskender H. Catto | June 9, 2014 | $ 8.00 | Parking |
| Iskender H. Catto | June 10, 2014 | $ 25.00 | Hotel Parking |
| Iskender H. Catto | June 11, 2014 | $ 8.00 | Parking |
| Iskender H. Catto | June 11, 2014 | $ 99.00 | Hotel Parking |
| Iskender H. Catto | June 17, 2014 | $132.00 | Airport Parking |
| Iskender H. Catto | June 17, 2014 | $ 12.00 | Parking |
| Iskender H. Catto | June 18, 2014 | $ 25.00 | Hotel Parking |
| Iskender H. Catto | June 18, 2014 | $ 25.00 | Hotel Parking |
| Iskender H. Catto | June 19, 2014 | $ 25.00 | Hotel Parking |
| Iskender H. Catto | June 20, 2014 | $ 8.00 | Parking |
| Iskender H. Catto | June 23, 2014 | $ 10.00 | Parking |
| Iskender H. Catto | June 23, 2014 | $ 25.00 | Hotel Parking |
| Iskender H. Catto | June 24, 2014 | $ 25.00 | Hotel Parking |
| Iskender H. Catto | June 25, 2014 | $ 25.00 | Hotel Parking |
| Iskender H. Catto | June 26, 2014 | $132.00 | Airport Parking |
| Iskender H. Catto | June 26, 2014 | $ 8.00 | Parking |

**Expense Category Total:**                        **$815.00**

## *MISCELLANEOUS*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ryan Wagner | June 1, 2014 | $ 25.00 | Checked Bag Fee |
| Ryan Wagner | June 6, 2014 | $ 25.00 | Checked Bag Fee |
| Ryan Wagner | June 16, 2014 | $ 25.00 | Checked Bag Fee |
| Ryan Wagner | June 20, 2014 | $ 25.00 | Checked Bag Fee |
| Iskender H. Catto | June 3, 2014 | $  5.30 | Gas |
| Iskender H. Catto | June 11, 2014 | $  8.55 | Gas |
| Iskender H. Catto | June 20, 2014 | $ 13.00 | Gas |
| Iskender H. Catto | June 26, 2014 | $  7.83 | Gas |

**Expense Category Total:**                          **$134.68**


### *July 1, 2014 through July 31, 2014*

#### *AIRFARE*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ryan Wagner | July 7, 2014 | $   684.00 | Airfare Round Trip Coach NY/Dallas |
| Iskender H. Catto | July 7, 2014 | $1,494.00 | Airfare Round Trip Coach NJ/Dallas |
| Iskender H. Catto | July 14, 2014 | $1,474.00 | Airfare Round Trip Coach NJ/Dallas |
| Iskender H. Catto | July 23, 2014 | $1,649.20 | Airfare Round Trip Coach NJ/Dallas |
| Iskender H. Catto | July 29, 2014 | $1,036.20 | Airfare Round Trip Coach NJ/Dallas |

**Expense Category Total:**                          **$6,337.40**

#### *LODGING*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ryan Wagner | July 7, 2014 | $   321.58 | Hotel in Dallas |
| Ryan Wagner | July 8, 2014 | $   321.58 | Hotel in Dallas |
| Ryan Wagner | July 9, 2014 | $   321.58 | Hotel in Dallas |
| Ryan Wagner | July 10, 2014 | $   321.58 | Hotel in Dallas |
| Iskender H. Catto | July 7 , 2014 | $   300.58 | Hotel in Dallas |
| Iskender H. Catto | July 8, 2014 | $   317.24 | Hotel in Dallas |
| Iskender H. Catto | July 9, 2014 | $   316.43 | Hotel in Dallas |
| Iskender H. Catto | July 14, 2014 | $   335.16 | Hotel in Dallas |
| Iskender H. Catto | July 16, 2014 | $   333.10 | Hotel in Dallas |
| Iskender H. Catto | July 28, 2014 | $   323.63 | Hotel in Dallas |
| Iskender H. Catto | July 29, 2014 | $   323.63 | Hotel in Dallas |

**Expense Category Total:**                          **$3,536.09**

## *MEALS*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ryan Wagner | July 7, 2014 | $ 7.69 | Out of Town Lunch |
| Ryan Wagner | July 7, 2014 | $ 40.00 | Out of Town Dinner |
| Ryan Wagner | July 8 , 2014 | $ 40.00 | Out of Town Dinner |
| Ryan Wagner | July 9, 2014 | $ 15.00 | Out of Town Breakfast |
| Ryan Wagner | July 9, 2014 | $ 7.66 | Out of Town Lunch |
| Ryan Wagner | July 9, 2014 | $ 40.00 | Out of Town Dinner |
| Ryan Wagner | July 10, 2014 | $ 33.01 | Out of Town Breakfast |
| Ryan Wagner | July 10, 2014 | $ 40.00 | Out of Town Dinner |
| Iskender H. Catto | July 8, 2014 | $ 26.14 | Out of Town Lunch – I. Catto, R. Wagner - 2 |
| Iskender H. Catto | July 8, 2014 | $ 40.00 | Out of Town Dinner |
| Iskender H. Catto | July 9, 2014 | $ 14.01 | Out of Town Dinner |
| Iskender H. Catto | July 14, 2014 | $ 7.84 | Out of Town Lunch |
| Iskender H. Catto | July 16, 2014 | $ 13.00 | Out of Town Dinner |
| Iskender H. Catto | July 16, 2014 | $ 35.07 | Out of Town Dinner |

**Expense Category Total:**                    **$359.42**

## *TRANSPORTATION*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ryan Wagner | July 7, 2014 | $ 94.55 | Car Service to LGA |
| Ryan Wagner | July 7, 2014 | $ 58.75 | Taxi from Airport to Hotel |
| Ryan Wagner | July 11, 2014 | $ 59.00 | Taxi from Hotel to Airport |
| Ryan Wagner | July 11, 2014 | $ 95.56 | Car Service from LGA |
|  | **SUBTOTAL:** | **$ 307.86** |  |
| Iskender H. Catto | July 7, 2014 | $ 452.69 | Car Rental |
| Iskender H. Catto | July 14, 2014 | $ 182.32 | Car Rental |
| Iskender H. Catto | July 15, 2014 | $ 164.07 | Car Rental |
| Iskender H. Catto | July 28, 2014 | $ 113.03 | Car Rental |
|  | **SUBTOTAL:** | **$ 912.11** |  |

**Expense Category Total:**                    **$1,219.97**

## *PARKING*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | July 7, 2014 | $ 25.00 | Hotel Parking |
| Iskender H. Catto | July 7, 2014 | $ 8.00 | Parking |
| Iskender H. Catto | July 8, 2014 | $ 25.00 | Hotel Parking |
| Iskender H. Catto | July 8, 2014 | $ 8.00 | Parking |

| Iskender H. Catto | July 9, 2014 | $ 25.00 | Hotel Parking |
| Iskender H. Catto | July 10, 2014 | $132.00 | Airport Parking |
| Iskender H. Catto | July 10, 2014 | $   8.00 | Parking |
| Iskender H. Catto | July 14, 2014 | $ 10.00 | Parking |
| Iskender H. Catto | July 14, 2014 | $132.00 | Airport Parking |
| Iskender H. Catto | July 14, 2014 | $ 25.00 | Hotel Parking |
| Iskender H. Catto | July 14, 2014 | $   8.00 | Parking |
| Iskender H. Catto | July 17, 2014 | $   8.00 | Parking |
| Iskender H. Catto | July 28, 2014 | $ 25.00 | Hotel Parking |
| Iskender H. Catto | July 29, 2014 | $ 25.00 | Hotel Parking |
| Iskender H. Catto | July 30, 2014 | $ 99.00 | Airport Parking |
| Iskender H. Catto | July 30, 2014 | $ 10.00 | Parking |

**Expense Category Total:**          **$573.00**

## *MISCELLANEOUS*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ryan Wagner | July 7, 2014 | $12.95 | In Flight WiFi |
| Ryan Wagner | July 11, 2014 | $14.02 | In Flight WiFi |
| Iskender H. Catto | July 10, 2014 | $ 9.00 | Gas |
| Iskender H. Catto | July 17, 2014 | $ 7.82 | Gas |
| Iskender H. Catto | July 30, 2014 | $10.75 | Gas |

**Expense Category Total:**          **$54.54**

## *August 1, 2014 through August 31, 2014*

## *AIRFARE*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ryan Wagner | August 4, 2014 | $   660.20 | Airfare Round Trip Coach NY/Dallas |
| Ryan Wagner | August 18, 2014 | $   530.00 | Airfare Round Trip Coach NY/Dallas |
| Iskender H. Catto | August 10, 2014 | $1,675.20 | Airfare Round Trip Coach NJ/Dallas |
| Iskender H. Catto | August 18, 2014 | $1,325.20 | Airfare Round Trip Coach NJ/Dallas |
| Iskender H. Catto | August 23, 2014 | $1,585.20 | Airfare Round Trip Coach NJ/Dallas |

**Expense Category Total:**          **$5,775.80**

## *LODGING*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ryan Wagner | August 4, 2014 | $ 321.58 | Hotel in Dallas |
| Ryan Wagner | August 5, 2014 | $ 321.58 | Hotel in Dallas |
| Ryan Wagner | August 6, 2014 | $ 321.58 | Hotel in Dallas |
| Ryan Wagner | August 7, 2014 | $ 321.58 | Hotel in Dallas |
| Ryan Wagner | August 18, 2014 | $ 310.05 | Hotel in Dallas |
| Ryan Wagner | August 19, 2014 | $ 310.05 | Hotel in Dallas |
| Ryan Wagner | August 20, 2014 | $ 310.05 | Hotel in Dallas |
| Ryan Wagner | August 21, 2014 | $ 310.05 | Hotel in Dallas |
| Iskender H. Catto | August 5, 2014 | $ 300.58 | Hotel in Dallas |
| Iskender H. Catto | August 6, 2014 | $ 300.58 | Hotel in Dallas |
| Iskender H. Catto | August 7, 2014 | $ 300.58 | Hotel in Dallas |
| Iskender H. Catto | August 12, 2014 | $ 300.58 | Hotel in Dallas |
| Iskender H. Catto | August 13, 2014 | $ 300.58 | Hotel in Dallas |
| Iskender H. Catto | August 14, 2014 | $ 300.58 | Hotel in Dallas |
| Iskender H. Catto | August 18, 2014 | $ 289.06 | Hotel in Dallas |
| Iskender H. Catto | August 19, 2014 | $ 289.06 | Hotel in Dallas |
| Iskender H. Catto | August 20, 2014 | $ 289.06 | Hotel in Dallas |
| Iskender H. Catto | August 26, 2014 | $ 289.06 | Hotel in Dallas |
| Iskender H. Catto | August 27, 2014 | $ 287.00 | Hotel in Dallas |
| Iskender H. Catto | August 28, 2014 | $ 289.06 | Hotel in Dallas |

**Expense Category Total:**                     **$6,062.30**

## *MEALS*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ryan Wagner | August 4, 2014 | $ 40.00 | Out of Town Dinner |
| Ryan Wagner | August 5, 2014 | $ 37.00 | Out of Town Dinner |
| Ryan Wagner | August 6, 2014 | $ 35.23 | Out of Town Dinner |
| Ryan Wagner | August 7, 2014 | $ 40.00 | Out of Town Dinner |
| Ryan Wagner | August 18, 2014 | $ 28.00 | Out of Town Breakfast |
| Ryan Wagner | August 19, 2014 | $ 40.00 | Out of Town Dinner |
| Ryan Wagner | August 21, 2014 | $ 40.00 | Out of Town Dinner |
| Iskender H. Catto | August 19, 2014 | $ 35.01 | Out of Town Breakfast |

**Expense Category Total:**                     **$295.24**

## *TRANSPORTATION*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ryan Wagner | August 4, 2014 | $ 95.56 | Car Service to LGA |
| Ryan Wagner | August 4, 2014 | $ 58.35 | Taxi from Airport to Hotel |
| Ryan Wagner | August 8, 2014 | $ 66.00 | Taxi from Hotel to Airport |
| Ryan Wagner | August 8, 2014 | $ 81.53 | Car Service from LGA |

| Ryan Wagner | August 18, 2014 | $   92.56 | Car Service to LGA |
| Ryan Wagner | August 18, 2014 | $   58.00 | Taxi from Airport to Hotel |
| Ryan Wagner | August 22, 2014 | $   63.60 | Taxi from Hotel to Airport |
| Ryan Wagner | August 22, 2014 | $  100.57 | Car Service from LGA |
| | **SUBTOTAL** | **$  616.17** | |
| Iskender H. Catto | August 8, 2014 | $  213.65 | Car Rental |
| Iskender H. Catto | August 12, 2014 | $  292.08 | Car Rental |
| Iskender H. Catto | August 18, 2014 | $  285.61 | Car Rental |
| Iskender H. Catto | August 23, 2014 | $  210.23 | Car Rental |
| | **SUBTOTAL** | **$1,001.57** | |

**Expense Category Total:**       **$1,617.74**

### *PARKING*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | August 5, 2014 | $   8.00 | Parking |
| Iskender H. Catto | August 5, 2014 | $132.00 | Airport Parking |
| Iskender H. Catto | August 5, 2014 | $  25.00 | Hotel Parking |
| Iskender H. Catto | August 6, 2014 | $  25.00 | Hotel Parking |
| Iskender H. Catto | August 7, 2014 | $  25.00 | Hotel Parking |
| Iskender H. Catto | August 8, 2014 | $   8.00 | Parking |
| Iskender H. Catto | August 12, 2014 | $  25.00 | Hotel Parking |
| Iskender H. Catto | August 12, 2014 | $   8.00 | Parking |
| Iskender H. Catto | August 12, 2014 | $132.00 | Airport Parking |
| Iskender H. Catto | August 13, 2014 | $  25.00 | Hotel Parking |
| Iskender H. Catto | August 14, 2014 | $  25.00 | Hotel Parking |
| Iskender H. Catto | August 15, 2014 | $   8.00 | Parking |
| Iskender H. Catto | August 18, 2014 | $  10.00 | Parking |
| Iskender H. Catto | August 18, 2014 | $  25.00 | Hotel Parking |
| Iskender H. Catto | August 18, 2014 | $132.00 | Airport Parking |
| Iskender H. Catto | August 19, 2014 | $  25.00 | Hotel Parking |
| Iskender H. Catto | August 20, 2014 | $  25.00 | Hotel Parking |
| Iskender H. Catto | August 21, 2014 | $   8.00 | Parking |
| Iskender H. Catto | August 26, 2014 | $132.00 | Airport Parking |
| Iskender H. Catto | August 26, 2014 | $  10.00 | Parking |
| Iskender H. Catto | August 26, 2014 | $  25.00 | Hotel Parking |
| Iskender H. Catto | August 28, 2014 | $  25.00 | Hotel Parking |
| Iskender H. Catto | August 29, 2014 | $  10.00 | Parking |

**Expense Category Total:**       **$873.00**

### *MISCELLANEOUS*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | August 8, 2014 | $ 6.39 | Gas |
| Iskender H. Catto | August 15, 2014 | $ 7.16 | Gas |
| Iskender H. Catto | August 21 , 2014 | $ 9.64 | Gas |
| Iskender H. Catto | August 29, 2014 | $23.63 | Gas |

**Expense Category Total:**                    **$46.82**

*September 1, 2014 through September 30, 2014*
### *AIRFARE*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ryan Wagner | September 22, 2014 | $    914.20 | Airfare Round Trip Coach NY/Dallas |
| Iskender H. Catto | September 15, 2014 | $  1,612.20 | Airfare Round Trip Coach NJ/Dallas |
| Iskender H. Catto | September 22, 2014 | $  1,272.20 | Airfare Coach NJ/Dallas/Houston |
| Iskender H. Catto | September 28, 2014 | $  1,384.20 | Airfare Coach NJ/Dallas |

**Expense Category Total:**                      **$    5,182.80**

### *LODGING*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ryan Wagner | September 22, 2014 | $   367.68 | Dallas Marriott Hotel |
| Ryan Wagner | September 23, 2014 | $   367.68 | Dallas Marriott Hotel |
| Ryan Wagner | September 24, 2014 | $   367.68 | Dallas Marriott Hotel |
| Iskender H. Catto | September 15, 2014 | $   402.26 | Dallas Marriott Hotel |
| Iskender H. Catto | September 16, 2014 | $   402.26 | Dallas Marriott Hotel |
| Iskender H. Catto | September 17, 2014 | $   402.26 | Dallas Marriott Hotel |
| Iskender H. Catto | September 22, 2014 | $   344.63 | Dallas Marriott Hotel |
| Iskender H. Catto | September 23, 2014 | $   344.63 | Dallas Marriott Hotel |
| Iskender H. Catto | September 24, 2014 | $   344.63 | Dallas Marriott Hotel |
| Iskender H. Catto | September 30, 2014 | $   344.63 | Dallas Marriott Hotel |

**Expense Category Total:**                      **$ 3,688.34**

### *MEALS*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | September 16, 2014 | $   40.00 | Out of Town Dinner |
| Iskender H. Catto | September 30, 2014 | $   19.49 | Out of Town Breakfast |
| Ryan Wagner | September 22, 2014 | $   8.28 | Out of Town Lunch |
| Ryan Wagner | September 22, 2014 | $   37.74 | Out of Town Dinner |
| Ryan Wagner | September 23, 2014 | $   26.00 | Out of Town Breakfast |
| Ryan Wagner | September 23, 2014 | $   8.92 | Out of Town Lunch |
| Ryan Wagner | September 23, 2014 | $   40.00 | Out of Town Dinner |
| Ryan Wagner | September 24, 2014 | $   39.00 | Out of Town Breakfast |
| Ryan Wagner | September 24, 2014 | $   36.01 | Out of Town Dinner |

**Expense Category Total:**                      **$   244.03**

### *TRANSPORTATION*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ryan Wagner | September 22, 2014 | $ 92.56 | Car Service to LGA |
| Ryan Wagner | September 22, 2014 | $ 60.00 | Taxi from Airport to Hotel |
| Ryan Wagner | September 26, 2014 | $ 83.54 | Car Service from LGA |
| Ryan Wagner | September 26, 2014 | $ 56.00 | Taxi from Hotel to Airport |
| | **SUBTOTAL:** | **$ 292.10** | |
| Iskender H. Catto | September 15, 2014 | $ 327.04 | Car Rental |
| Iskender H. Catto | September 22, 2014 | $ 241.41 | Car Rental |
| Iskender H. Catto | September 30, 2014 | $ 166.67 | Car Rental |
| | **SUBTOTAL:** | **$ 735.12** | |

**Expense Category Total:**                **$ 1,027.22**

### *PARKING*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | September 15, 2014 | $ 8.00 | Parking |
| Iskender H. Catto | September 15, 2014 | $ 27.06 | Hotel Parking |
| Iskender H. Catto | September 16, 2014 | $ 27.06 | Hotel Parking |
| Iskender H. Catto | September 17, 2014 | $ 27.06 | Hotel Parking |
| Iskender H. Catto | September 18, 2014 | $ 10.00 | Parking |
| Iskender H. Catto | September 18, 2014 | $ 132.00 | Airport Parking |
| Iskender H. Catto | September 22, 2014 | $ 10.00 | Parking |
| Iskender H. Catto | September 22, 2014 | $ 165.00 | Airport Parking |
| Iskender H. Catto | September 22, 2014 | $ 27.06 | Hotel Parking |
| Iskender H. Catto | September 23, 2014 | $ 27.06 | Hotel Parking |
| Iskender H. Catto | September 24, 2014 | $ 27.06 | Hotel Parking |
| Iskender H. Catto | September 30, 2014 | $ 27.06 | Hotel Parking |
| Iskender H. Catto | September 30, 2014 | $ 8.00 | Parking |
| Iskender H. Catto | September 30, 2014 | $ 132.00 | Airport Parking |

**Expense Category Total:**                **$ 654.42**

### *MISCELLANEOUS*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ryan Wagner | September 22, 2014 | $ 12.95 | In Flight Wifi |
| Ryan Wagner | September 25, 2014 | $ 14.02 | In Flight Wifi |
| Iskender H. Catto | September 18, 2014 | $ 6.76 | Gas |
| Iskender H. Catto | September 25,2014 | $ 3.63 | Gas |

**Expense Category Total:**                **$ 37.36**

*October 1, 2014 through October 31, 2014*

## AIRFARE

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | October 9, 2014 | $1,092.20 | Airfare Round Trip Coach Newark/Dallas |
| Iskender H. Catto | October 27, 2014 | $1,096.20 | Airfare Round Trip Coach Newark/Dallas |
| **Expense Category Total:** | | **$2,188.40** | |

## LODGING

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | October 1, 2014 | $ 344.63 | Dallas Marriott Hotel |
| Iskender H. Catto | October 2, 2014 | $ 344.63 | Dallas Marriott Hotel |
| Iskender H. Catto | October 13, 2014 | $ 298.52 | Dallas Marriott Hotel |
| Iskender H. Catto | October 14, 2014 | $ 298.52 | Dallas Marriott Hotel |
| Iskender H. Catto | October 15, 2014 | $ 298.52 | Dallas Marriott Hotel |
| Iskender H. Catto | October 27, 2014 | $ 321.57 | Dallas Marriott Hotel |
| Iskender H. Catto | October 28, 2014 | $ 321.57 | Dallas Marriott Hotel |
| **Expense Category Total:** | | **$2,227.96** | |

## MEALS

| | | | |
|---|---|---|---|
| **Expense Category Total:** | | **$-0-** | |

## TRANSPORTATION

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | October 13, 2014 | $200.59 | Budget Car Rental |
| Iskender H. Catto | October 29, 2014 | $161.84 | Budget Car Rental |
| **Expense Category Total:** | | **$362.43** | |

## PARKING

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | October 1, 2014 | $ 27.06 | Parking at Marriott |
| Iskender H. Catto | October 2, 2014 | $ 27.06 | Parking at Marriott |
| Iskender H. Catto | October 3, 2014 | $ 10.00 | Parking at Lanier Parking |
| Iskender H. Catto | October 13, 2014 | $132.00 | Parking at Newark Airport |
| Iskender H. Catto | October 13, 2014 | $ 27.06 | Parking at Marriott |
| Iskender H. Catto | October 13, 2014 | $ 10.00 | Parking at Lanier Parking |
| Iskender H. Catto | October 14, 2014 | $ 27.06 | Parking at Marriott |
| Iskender H. Catto | October 15, 2014 | $ 27.06 | Parking at Marriott |
| Iskender H. Catto | October 27, 2014 | $  8.00 | Parking at Lanier Parking |

| Iskender H. Catto | October 27, 2014 | $ 27.06 | Parking at Marriot |
| Iskender H. Catto | October 27, 2014 | $ 99.00 | Parking at Newark Airport |
| Iskender H. Catto | October 28, 2014 | $ 27.06 | Parking at Marriott |
| Iskender H. Catto | October 29, 2014 | $ 10.00 | Parking at Lanier |

**Expense Category Total:**                    **$458.42**

### *MISCELLANEOUS*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | October 3, 2014 | $ 5.93 | Gas |
| Iskender H. Catto | October 29, 2014 | $10.98 | Gas |

**Expense Category Total:**                    **$16.91**

### *November 1, 2014 through November 30, 2014*

### *AIRFARE*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ryan Wagner | November 3, 2014 | $1,153.20 | Airfare Round Trip Coach NY/Dallas |
| Iskender H. Catto | November 4, 2014 | $1,388.20 | Airfare Round Trip Coach NJ/Dallas |
| Iskender H. Catto | November 10, 2014 | $1,096.20 | Airfare Round Trip Coach NJ/Dallas |

**Expense Category Total:**                    **$3,637.60**

### *LODGING*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ryan Wagner | November 3, 2014 | $ 350.00 | Dallas Marriott Hotel |
| Ryan Wagner | November 4, 2014 | $ 350.00 | Dallas Marriott Hotel |
| Ryan Wagner | November 5, 2014 | $ 350.00 | Dallas Marriott Hotel |
| Iskender H. Catto | November 4, 2014 | $ 350.00 | Dallas Marriott Hotel |
| Iskender H. Catto | November 5, 2014 | $ 350.00 | Dallas Marriott Hotel |
| Iskender H. Catto | November 6, 2014 | $ 350.00 | Dallas Marriott Hotel |
| Iskender H. Catto | November 10, 2014 | $ 339.57 | Dallas Marriott Hotel |
| Iskender H. Catto | November 11, 2014 | $ 339.57 | Dallas Marriott Hotel |
| Iskender H. Catto | November 12, 2014 | $ 365.15 | Dallas Marriott Hotel |

**Expense Category Total:**                    **$3,144.29**

### *MEALS*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ryan Wagner | November 3, 2014 | $ 20.00 | Out of Town Lunch |
| Ryan Wagner | November 3, 2014 | $  8.28 | Out of Town Dinner |
| Ryan Wagner | November 4, 2014 | $ 37.00 | Out of Town Dinner |

| Ryan Wagner | November 5, 2014 | $ 17.00 | Out of Town Breakfast |
| Iskender H. Catto | November 4, 2014 | $ 20.61 | Out of Town Dinner |
| Iskender H. Catto | November 5, 2014 | $ 80.00 | Out of Town Dinner – I. Catto and R. Wagner |
| Iskender H. Catto | November 5, 2014 | $ 30.36 | Out of Town Lunch |
| **Expense Category Total:** | | **$213.25** | |

### *TRANSPORTATION*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| **Taxi Service** | | | |
| Ryan Wagner | November 3, 2014 | $ 58.00 | Taxi from Airport to Hotel |
| Ryan Wagner | November 6, 2014 | $ 58.00 | Taxi from Hotel to Airport |
| Ryan Wagner | November 3, 2014 | $ 89.55 | Elite Car Service to Airport |
| Ryan Wagner | November 6, 2014 | $ 75.52 | Elite Car Service from Airport |
| **Car Rental** | | | |
| Iskender H. Catto | November 4, 2014 | $168.13 | Car Rental |
| Iskender H. Catto | November 10, 2014 | $166.09 | Car Rental |
| **Expense Category Total:** | | **$615.29** | |

### *PARKING*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | November 4, 2014 | $ 27.06 | Hotel Parking |
| Iskender H. Catto | November 4, 2014 | $ 10.00 | Lanier Parking |
| Iskender H. Catto | November 4, 2014 | $132.00 | Parking at Newark Airport |
| Iskender H. Catto | November 5, 2014 | $ 27.06 | Hotel Parking |
| Iskender H. Catto | November 6, 2014 | $ 27.06 | Hotel Parking |
| Iskender H. Catto | November 7, 2014 | $  8.00 | Lanier Parking |
| Iskender H. Catto | November 10, 2014 | $  8.00 | Lanier Parking |
| Iskender H. Catto | November 10, 2014 | $ 27.06 | Hotel Parking |
| Iskender H. Catto | November 11, 2014 | $ 27.06 | Hotel Parking |
| Iskender H. Catto | November 12, 2014 | $ 27.06 | Hotel Parking |
| Iskender H. Catto | November 13, 2014 | $ 10.00 | Lanier Parking |
| Iskender H. Catto | November 13, 2014 | $132.00 | Parking at Newark Airport |
| **Expense Category Total:** | | **$462.36** | |

### *MISCELLANEOUS*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | November 7, 2014 | $7.44 | Gas |
| **Expense Category Total:** | | **$7.44** | |

*December 1, 2014 through December 31, 2014*

### AIRFARE

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ryan Wagner | December 8, 2014 | $  309.20 | Airfare Round Trip Coach NY/Dallas |
| Iskender H. Catto | December 1, 2014 | $1,126.20 | Airfare Round Trip Coach NJ/Dallas |
| Iskender H. Catto | December 10, 2014 | $1,096.20 | Airfare Round Trip Coach NJ/Dallas |
| **Expense Category Total:** | | **$2,531.60** | |

### LODGING

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ryan Wagner | December 8, 2014 | $  344.63 | Dallas Marriott Hotel |
| Ryan Wagner | December 9, 2014 | $  344.63 | Dallas Marriott Hotel |
| Ryan Wagner | December 10, 2014 | $  344.63 | Dallas Marriott Hotel |
| Iskender H. Catto | December 1, 2014 | $  321.57 | Dallas Marriott Hotel |
| Iskender H. Catto | December 4, 2014 | $  321.57 | Dallas Marriott Hotel |
| Iskender H. Catto | December 10, 2014 | $  344.63 | Dallas Marriott Hotel |
| Iskender H. Catto | December 11, 2014 | $  344.63 | Dallas Marriott Hotel |
| Iskender H. Catto | December 17, 2014 | $  275.47 | Dallas Marriott Hotel |
| Iskender H. Catto | December 18, 2014 | $  275.47 | Dallas Marriott Hotel |
| **Expense Category Total:** | | **$2,917.23** | |

### MEALS

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ryan Wagner | December 8, 2014 | $ 39.50 | Out of Town Dinner |
| Ryan Wagner | December 8, 2014 | $  8.28 | Out of Town Lunch |
| Ryan Wagner | December 9 2014 | $ 40.00 | Out of Town Dinner |
| Ryan Wagner | December 9, 2014 | $  9.46 | Out of Town Lunch |
| Ryan Wagner | December 10, 2014 | $ 26.00 | Out of Town Breakfast |
| Ryan Wagner | December 10, 2014 | $  6.06 | Out of Town Lunch |
| Iskender H. Catto | December 17, 2014 | $ 38.97 | Out of Town Breakfast |
| **Expense Category Total:** | | **$168.27** | |

### TRANSPORTATION

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| **TAXI SERVICE** | | | |
| Ryan Wagner | December 8, 2014 | $ 87.21 | Elite Car Service to airport for travel to Dallas |
| Ryan Wagner | December 8, 2014 | $ 59.00 | Taxi from DFW to Hotel |

| Ryan Wagner | December 10, 2014 | $ 12.00 | Local Dallas Taxi |
| Ryan Wagner | December 11, 2014 | $ 59.00 | Taxi from Hotel to DFW |
| Ryan Wagner | December 11, 2014 | $ 96.23 | Elite Car Service from airport |
| **CAR RENTAL** | | | |
| Iskender H. Catto | December 1, 2014 | $135.39 | Budget Car Rental (2 days @ $67.69 tax included) |
| Iskender H. Catto | December 4, 2014 | $ 61.50 | Budget Car Rental (1 day @ $61.50 tax included) |
| Iskender H. Catto | December 10, 2014 | $224.25 | EzRac Rental (2 days @ $112.13 tax included) |
| Iskender H. Catto | December 17, 2014 | $132.61 | Budget Car Rental (2 days @ $66.30 tax included) |

**Expense Category Total:**                **$867.19**

### *PARKING*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | December 1, 2014 | $ 8.00 | Parking |
| Iskender H. Catto | December 1, 2014 | $ 27.06 | Hotel Parking |
| Iskender H. Catto | December 4, 2014 | $ 8.00 | Parking |
| Iskender H. Catto | December 4, 2014 | $ 27.06 | Hotel Parking |
| Iskender H. Catto | December 10, 2014 | $ 27.06 | Hotel Parking |
| Iskender H. Catto | December 10, 2014 | $ 10.00 | Parking |
| Iskender H. Catto | December 11, 2014 | $ 27.06 | Hotel Parking |
| Iskender H. Catto | December 12, 2014 | $ 99.00 | Newark Airport Parking |
| Iskender H. Catto | December 12, 2014 | $ 8.00 | Parking |
| Iskender H, Catto | December 17, 2014 | $ 27.06 | Hotel Parking |
| Iskender H. Catto | December 18, 2014 | $ 27.06 | Hotel Parking |
| Iskender H. Catto | December 19, 2014 | $ 76.00 | Newark Airport Parking |

**Expense Category Total:**                **$371.36**

### *MISCELLANEOUS*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ryan Wagner | December 8, 2014 | $16.19 | Hotel WiFi |
| Ryan Wagner | December 8, 2014 | $14.95 | In flight Wifi |
| Ryan Wagner | December 9, 2014 | $16.19 | Hotel WiFi |
| Ryan Wagner | December 11, 2014 | $16.68 | In flight Wifi |
| Iskender H. Catto | December 2, 2014 | $ 3.15 | Gas |
| Iskender H. Catto | December 5, 2014 | $ 5.00 | Gas |
| Iskender H. Catto | December 12, 2014 | $ 4.49 | Gas |
| Iskender H. Catto | December 19, 2014 | $ 8.08 | Gas |

**Expense Category Total:**                **$84.73**

_**January 1, 2015 through January 31, 2015**_

_**AIRFARE**_

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | December 31, 2015 for travel January 5, 2015 through January 9, 2015 | $  820.20 | Airfare Round Trip Coach NJ/Dallas |
| Iskender H. Catto | January 9, 2015 | $1,388.20 | Airfare Round Trip Coach NJ/Dallas |
| Iskender H. Catto | January 15, 2015 | $1,538.20 | Airfare Round Trip Coach NJ/Dallas |

**Expense Category Total:**                          **$3,746.60**

_**LODGING**_

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | January 8, 2015 | $  275.47 | Dallas Marriott Hotel |
| Iskender H. Catto | January 12, 2015 | $  321.57 | Dallas Marriott Hotel |
| Iskender H. Catto | January 13, 2015 | $  321.57 | Dallas Marriott Hotel |
| Iskender H. Catto | January 14, 2015 | $  321.57 | Dallas Marriott Hotel |
| Iskender H. Catto | January 20, 2015 | $  350.00 | Dallas Marriott Hotel |
| Iskender H. Catto | January 21, 2015 | $  350.00 | Dallas Marriott Hotel |

**Expense Category Total:**                          **$1,940.18**

_**MEALS**_

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | January 13, 2015 | $  27.28 | Out of Town Breakfast @ Dallas Marriott Hotel |
| Iskender H. Catto | January 14, 2015 | $  40.00 | Out of Town Dinner @ Dallas Marriott Hotel |
| Iskender H. Catto | January 21, 2015 | $  40.00 | Out of Town Dinner @ Dallas Marriott Hotel |

**Expense Category Total:**                          **$107.28**

### *TRANSPORTATION*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | January 5, 2015 | $300.00 | Budget Car Rental (4 days @ $89.75/day, taxes and fees included) |
| Iskender H. Catto | January 12, 2015 | $225.00 | Budget Car Rental (3 days @ $87.02 taxes and fees included) |
| Iskender H. Catto | January 20, 2015 | $198.00 | Budget Car Rental (3 days @ $45.60 taxes and fees included) |

**Expense Category Total:**                                     **$723.00**

### *PARKING*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | January 5, 2015 | $165.00 | Newark Liberty International Airport Parking |
| Iskender H. Catto | January 7, 2015 | $   8.00 | Stall Parking |
| Iskender H. Catto | January 8, 2015 | $  29.23 | Dallas Marriott Hotel Parking |
| Iskender H. Catto | January 9, 2015 | $   8.00 | Stall Parking |
| Iskender H. Catto | January 12, 2015 | $   8.00 | Stall Parking |
| Iskender H. Catto | January 12, 2015 | $132.00 | Newark Liberty International Airport Parking |
| Iskender H. Catto | January 12, 2015 | $  16.24 | Dallas Marriott Hotel Parking |
| Iskender H. Catto | January 13, 2015 | $  16.24 | Dallas Marriott Hotel Parking |
| Iskender H. Catto | January 14, 2015 | $  16.24 | Dallas Marriott Hotel Parking |
| Iskender H, Catto | January 13, 2015 | $  10.00 | Stall Parking |
| Iskender H. Catto | January 14, 2015 | $   8.00 | Stall Parking |
| Iskender H. Catto | January 15, 2015 | $  10.00 | Stall Parking |
| Iskender H. Catto | January 20, 2015 | $  99.00 | Newark Liberty International Airport Parking |
| Iskender H. Catto | January 20, 2015 | $   8.00 | Stall Parking |
| Iskender H. Catto | January 20, 2015 | $  29.23 | Dallas Marriott Hotel Parking |

| Iskender H. Catto | January 21, 2015 | $ 29.23 | Dallas Marriott Hotel Parking |
| Iskender H. Catto | January 22, 2015 | $  8.00 | Stall Parking |
| Iskender H. Catto | January 23, 2015 | $ 10.00 | Stall Parking |
| **Expense Category Total:** | | **$610.41** | |

### *MISCELLANEOUS*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | January 15, 2015 | $7.97 | Shell Gas |
| Iskender H. Catto | January 20, 2015 | $200.00 | Change Ticket Fee |
| Iskender H. Catto | January 22, 2015 | $4.51 | Shell Gas |
| **Expense Category Total:** | | **$212.48** | |

### *February 1, 2015 through February 28, 2015*

### *AIRFARE*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | January 28, 2015 for travel February 2, 2015 through February 5, 2015 | $1,306.20 | Airfare Round Trip Coach NJ/Dallas |
| Iskender H. Catto | February 10, 2015 | $264.10 | ½ of Airfare Round Trip Coach NJ/Dallas |
| Iskender H. Catto | February 19, 2015 | $1,096.20 | Airfare Round Trip Coach NJ/Dallas |
| **Expense Category Total:** | | **$2,666.50** | |

### *LODGING*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | February 3, 2015 | $240.89 | Springhill Suites Marriott |
| Iskender H. Catto | February 4, 2015 | $240.89 | Springhill Suites Marriott |
| Iskender H. Catto | February 17, 2015 | $321.57 | Dallas Marriott |
| Iskender H. Catto | February 18, 2015 | $321.57 | Dallas Marriott |
| Iskender H. Catto | February 19, 2015 | $321.57 | Dallas Marriott |
| Iskender H. Catto | February 23, 2015 | $310.05 | Renaissance Dallas Marriott |
| Iskender H. Catto | February 24, 2015 | $310.05 | Renaissance Dallas Marriott |

| Iskender H. Catto | February 25, 2015 | $310.05 | Renaissance Dallas Marriott |

**Expense Category Total:** **$2,376.64**

### *MEALS*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ryan Wagner | February 16, 2015 | $29.20 | Late night dinner in office |
| Iskender H. Catto | February 17, 2015 | $22.08 | Out of Town Breakfast at Dallas Marriott |
| Iskender H. Catto | February 23, 2015 | $29.88 | Out of Town Dinner @ Renaissance Dallas Marriott Hotel |
| Iskender H. Catto | February 25, 2015 | $35.07 | Out of Town Dinner @ Renaissance Dallas Marriott Hotel |

**Expense Category Total:** **$116.23**

### *TRANSPORTATION*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | February 3, 2015 through February 5, 2015 | $195.72 | Budget Car Rental (3 days @ $65.24/day, taxes and fees included) |
| Iskender H. Catto | February 17, 2015 through February 20, 2015 | $225 (reduced from $301.42) | Budget Car Rental (3 days @ $75.00/day, taxes and fees included) |
| Iskender H. Catto | February 23, 2015 through February 26, 2015 | $225 (reduced from $377.96) | Budget Car Rental (3 days @ $75.00 taxes and fees included) |

**Expense Category Total:** **$645.72**

### *PARKING*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | February 3, 2015 | $8.00 | Stall Parking |
| Iskender H. Catto | February 3, 2015 | $99.00 | Newark Liberty International Airport Parking |
| Iskender H. Catto | February 3, 2015 | $25.98 | Springhill Suites Marriott Parking |
| Iskender H. Catto | February 4, 2015 | $25.98 | Springhill Suites Marriott Parking |

| Iskender H. Catto | February 5, 2015 | $8.00 | Stall Parking |
| Iskender H. Catto | February 17, 2015 | $132.00 | Newark International Airport |
| Iskender H. Catto | February 17, 2015 | $29.23 | Dallas Marriott Hotel |
| Iskender H. Catto | February 18, 2015 | $29.23 | Dallas Marriott Hotel |
| Iskender H. Catto | February 19, 2015 | $29.23 | Dallas Marriott Hotel |
| Iskender H. Catto | February 23, 2015 | $8.00 | Stall Parking |
| Iskender H. Catto | February 24, 2015 | $8.00 | Stall Parking |
| Iskender H. Catto | February 25, 2015 | $8.00 | Stall Parking |
| Iskender H. Catto | February 26, 2015 | $8.00 | Stall Parking |
| Iskender H. Catto | February 26, 2015 | $132.00 | Newark Liberty International Airport Parking |

**Expense Category Total:**              **$550.65**

## *MISCELLANEOUS*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | February 5, 2015 | $8.46 | Shell Gas |
| Iskender H. Catto | February 20, 2015 | $6.85 | Shell Gas |
| Iskender H. Catto | February 26, 2015 | $14.78 | Shell Gas |

**Expense Category Total:**              **$30.09**

## *March 1, 2015 through March 31, 2015*

## *AIRFARE*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | March 13, 2015 | $982.20 | Airfare Round Trip Coach NJ/Dallas |

**Expense Category Total:**              **$982.20**

## *LODGING*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | March 16, 2015 | $350.00 | Dallas Marriott |
| Iskender H. Catto | March 17, 2015 | $350.00 | Dallas Marriott |
| Iskender H. Catto | March 18, 2015 | $350.00 | Dallas Marriott |

**Expense Category Total:**              **$1,050.00**

## *MEALS*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | March 16, 2015 | $22.08 | Out of Town Breakfast at Dallas Marriott |
| **Expense Category Total:** | | **$22.08** | |

## *TRANSPORTATION*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | March 16-19, 2015 | $225.00 | Budget Car Rental (3 days @ $75/day, taxes and fees included) |
| **Expense Category Total:** | | **$225.00** | |

## *PARKING*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | March 16, 2015 | $29.23 | Parking Dallas Marriott |
| Iskender H. Catto | March 17, 2015 | $29.23 | Parking Dallas Marriott |
| Iskender H. Catto | March 18, 2015 | $29.23 | Parking Dallas Marriott |
| Iskender H. Catto | March 19, 2015 | $107.00 | Parking Newark International Airport |
| Iskender H. Catto | March 19, 2015 | $8.00 | Stall Parking |
| **Expense Category Total:** | | **$202.69** | |

## *MISCELLANEOUS*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | March 19, 2015 | $4.75 | Shell Gas |
| **Expense Category Total:** | | **$4.75** | |

### *April 1, 2015 through April 30, 2015*

## *AIRFARE*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | April 20, 2015 | $1,548.20 | Roundtrip travel from New Jersey to Dallas |
| **Expense Category Total:** | | **$1,548.20** | |

### *LODGING*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | April 20, 2015 | $327.32 | Dallas Marriott |
| Iskender H. Catto | April 21, 2015 | $350.00 | Dallas Marriott |
| Iskender H. Catto | April 22, 2015 | $350.00 | Dallas Marriott |
| **Expense Category Total:** | | **$1,027.32** | |

### *TRANSPORTATION*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | April 20-April 23, 2015 | $225.00 | Budget Car Rental |
| **Expense Category Total:** | | **$225.00** | |

### *PARKING*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | April 20-April 23, 2015 | $115.00 | Parking at Newark International Airport |
| Iskender H. Catto | April 20, 2015 | $35.01 | Parking at Dallas Marriott |
| Iskender H. Catto | April 21, 2015 | $36.01 | Parking at Dallas Marriott |
| Iskender H. Catto | April 22, 2015 | $36.01 | Parking at Dallas Marriott |
| Iskender H. Catto | April 23, 2015 | $ 8.00 | Stall Parking |
| **Expense Category Total:** | | **$230.03** | |

### *MISCELLANEOUS*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | April 23, 2015 | $6.06 | Shell Gas |
| **Expense Category Total:** | | **$6.06** | |

*May 1, 2015 through May 31, 2015*

### *AIRFARE*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | May 4, 2015 | $1,176.20 | Airfare Round Trip Coach NJ/Dallas |
| Iskender H. Catto | May 18, 2015 | $1,121.20 | Airfare Round Trip Coach NJ/Dallas |

**Expense Category Total:** **$2,297.40**

### *LODGING*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | May 4, 2015 | $350.00 | Dallas Marriott Hotel |
| Iskender H. Catto | May 5, 2015 | $350.00 | Dallas Marriott Hotel |
| Iskender H. Catto | May 6, 2015 | $350.00 | Dallas Marriott Hotel |
| Iskender H. Catto | May 18, 2015 | $298.52 | Renaissance Dallas Hotel |
| Iskender H. Catto | May 19, 2015 | $298.52 | Renaissance Dallas Hotel |
| Iskender H. Catto | May 20, 2015 | $298.52 | Renaissance Dallas Hotel |

**Expense Category Total:** **$1,945.56**

### *MEALS*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | May 19, 2015 | $41.57 | Out of Town Breakfast @ Renaissance Dallas Hotel |
| Iskender H. Catto | May 20, 2015 | $37.67 | Out of Town Breakfast @ Renaissance Dallas Hotel |

**Expense Category Total:** **$79.24**

### *TRANSPORTATION*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | May 4-May 7, 2015 | $225.00 | Budget Car Rental (3 days @ $94.02/day, taxes and fees included) |
| Iskender H. Catto | May 19-May 21, 2015 | $149.24 | Budget Car Rental (3 days @ $33.00 taxes and fees included) |

**Expense Category Total:** **$374.24**

### *PARKING*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | May 4, 2015 | $29.23 | Dallas Marriott Hotel Parking |
| Iskender H. Catto | May 5, 2015 | $29.23 | Dallas Marriott Hotel Parking |
| Iskender H. Catto | May 5, 2015 | $10.00 | Stall Parking |
| Iskender H. Catto | May 6, 2015 | $29.23 | Dallas Marriott Hotel Parking |
| Iskender H. Catto | May 4-May 7, 2015 | $111.00 | Newark Liberty International Airport Parking |
| Iskender H. Catto | May 19, 2015 | $10.00 | Stall Parking |
| Iskender H. Catto | May 20, 2015 | $10.00 | Stall Parking |
| Iskender H. Catto | May 21, 2015 | $8.00 | Stall Parking |
| Iskender H. Catto | May 18-21, 2015 | $99.00 | Newark Liberty International Airport Parking |

**Expense Category Total:** **$335.69**

### *MISCELLANEOUS*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | May 7, 2015 | $6.57 | Shell Gas |
| Iskender H. Catto | May 21, 2015 | $9.41 | Shell Gas |

**Expense Category Total:** **$15.98**

### *June 1, 2015 through June 30, 2015*

### *AIRFARE*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | June 8, 2015 | $1,136.20 | Airfare Round Trip Coach NJ/Dallas |

**Expense Category Total:** **$1,136.20**

### *LODGING*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | June 8, 2015 | $350.00 | Dallas Marriott Hotel |
| Iskender H. Catto | June 9, 2015 | $350.00 | Dallas Marriott Hotel |
| Iskender H. Catto | June 10, 2015 | $350.00 | Dallas Marriott Hotel |

**Expense Category Total:**                    **$1,050.00**

### *MEALS*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | June 8, 2015 | $41.57 | Out of Town Breakfast @ Dallas Marriott Hotel |
| Iskender H. Catto | June 10, 2015 | $25.98 | Out of Town Breakfast @ Dallas Marriott Hotel |

**Expense Category Total:**                    **$67.55**

### *TRANSPORTATION*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | June 8-June 11, 2015 | $48.53 | Budget Car Rental |
| Iskender H. Catto | June 9, 2015 | $48.53 | Budget Car Rental |
| Iskender H. Catto | June 10, 2015 | $48.53 | Budget Car |

**Expense Category Total:**                    **$145.59**

### *PARKING*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | June 8, 2015 | $29.23 | Dallas Marriott Hotel Parking |
| Iskender H. Catto | June 9, 2015 | $29.23 | Dallas Marriott Hotel Parking |
| Iskender H. Catto | June 10, 2015 | $29.23 | Dallas Marriott Hotel Parking |
| Iskender H. Catto | June 8-June 11, 2015 | $127.00 | Newark Liberty International Airport Parking |
| Iskender H. Catto | June 11, 2015 | $10.00 | Stall Parking |

**Expense Category Total:**                    **$224.69**

### *MISCELLANEOUS*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | June 11, 2015 | $7.54 | Shell Gas |

**Expense Category Total:**                    **$7.54**

*July 1, 2015 through July 31, 2015*

## *AIRFARE*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | July 6, 2015 | $1,177.20 | Airfare Round Trip Coach NJ/Dallas |
| Iskender H. Catto | July 20, 2015 | $1,202.20 | Airfare Round Trip Coach NJ/Dallas |
| **Expense Category Total:** | | **$2,379.40** | |

## *LODGING*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | July 6, 2015 | $321.57 | Dallas Marriott Hotel |
| Iskender H. Catto | July 7, 2015 | $321.57 | Dallas Marriott Hotel |
| Iskender H. Catto | July 8, 2015 | $321.57 | Dallas Marriott Hotel |
| Iskender H. Catto | July 20, 2015 | $350.00 | Dallas Marriott Hotel |
| Iskender H. Catto | July 21, 2015 | $350.00 | Dallas Marriott Hotel |
| Iskender H. Catto | July 22, 2015 | $350.00 | Dallas Marriott Hotel |
| **Expense Category Total:** | | **$2,014.71** | |

## *MEALS*

### *N/A*

## *TRANSPORTATION*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | July 6, 2015 | $75.00 | Budget Car Rental |
| Iskender H. Catto | July 7, 2015 | $75.00 | Budget Car Rental |
| Iskender H. Catto | July 8, 2015 | $75.00 | Budget Car Rental |
| Iskender H. Catto | July 20, 2015 | $75.00 | Budget Car Rental |
| Iskender H. Catto | July 21, 2015 | $75.00 | Budget Car Rental |
| Iskender H. Catto | July 22, 2015 | $75.00 | Budget Car Rental |
| **Expense Category Total:** | | **$450.00** | |

## *PARKING*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | July 6, 2015 | $132.00 | Newark Liberty International Airport Parking |

| Iskender H. Catto | July 6, 2015 | $8.00 | In & Out Parking |
| Iskender H. Catto | July 6, 2015 | $29.23 | Dallas Marriott Hotel Parking |
| Iskender H. Catto | July 7, 2015 | $29.23 | Dallas Marriott Hotel Parking |
| Iskender H. Catto | July 8, 2015 | $29.23 | Dallas Marriott Hotel Parking |
| Iskender H. Catto | July 20, 2015 | $9.00 | Stall parking |
| Iskender H. Catto | July 20, 2015 | $107.00 | Newark Liberty International Airport Parking |
| Iskender H. Catto | July 20, 2015 | $29.23 | Dallas Marriott Hotel Parking |
| Iskender H. Catto | July 21, 2015 | $29.23 | Dallas Marriott Hotel Parking |
| Iskender H. Catto | July 22, 2015 | $29.23 | Dallas Marriott Hotel Parking |

**Expense Category Total:**                     **$431.38**

### *MISCELLANEOUS*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | July 6, 2015 | $8.63 | Shell Gas |

**Expense Category Total:**                     **$8.63**

### *August 1, 2015 through August 31, 2015*

### *AIRFARE*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | August 10, 2015 | $1,157.20 | Airfare Round Trip Coach NJ/Dallas |
| Iskender H. Catto | August 31, 2015 | $1,132.20 | Airfare Round Trip Coach NJ/Dallas |

**Expense Category Total:**                     **$2,289.40**

### *LODGING*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | August 10, 2015 | $350.00 | Dallas Marriott Hotel |
| Iskender H. Catto | August 11, 2015 | $350.00 | Dallas Marriott Hotel |
| Iskender H. Catto | August 31, 2015 | $321.57 | Dallas Marriott Hotel |

**Expense Category Total:**                     **$1,021.57**

### *MEALS*

### *N/A*

### *TRANSPORTATION*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | August 10, 2015 | $75.00 | Budget Car Rental |
| Iskender H. Catto | August 11, 2015 | $75.00 | Budget Car Rental |
| Iskender H. Catto | August 31, 2015 | $75.00 | Budget Car Rental |
| **Expense Category Total:** | | **$225.00** | |

### *PARKING*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | August 10-12, 2015 | $99.00 | Newark Liberty International Airport Parking |
| Iskender H. Catto | August 10, 2015 | $29.23 | Dallas Marriott Hotel Parking |
| Iskender H. Catto | August 11, 2015 | $29.23 | Dallas Marriott Hotel Parking |
| Iskender H. Catto | August 12, 2015 | $9.00 | Stall parking |
| Iskender H. Catto | August 31, 2015 | $9.00 | Stall Parking |
| Iskender H. Catto | August 31, 2015 | $29.23 | Dallas Marriott Hotel Parking |
| Iskender H. Catto | August 31, 2015 – September 3, 2015 | $131.00 | Newark Liberty International Airport Parking |
| **Expense Category Total:** | | **$335.69** | |

### *MISCELLANEOUS*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | August 12, 2015 | $8.79 | Shell Gas |
| **Expense Category Total:** | | **$8.79** | |

*September 1, 2015 through October 31, 2015*

## AIRFARE

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | September 21, 2015 | $958.20 | Airfare Round Trip Coach NJ/Dallas |
| Iskender H. Catto | September 28, 2015 | $855.20 | Airfare Round Trip Coach NJ/Dallas |
| **Expense Category Total:** | | **$1,813.40** | |

## LODGING

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | September 1, 2015 | $321.57 | Dallas Marriott Hotel |
| Iskender H. Catto | September 2, 2015 | $321.57 | Dallas Marriott Hotel |
| Iskender H. Catto | September 21, 2015 | $344.63 | Dallas Marriott Hotel |
| Iskender H. Catto | September 22, 2015 | $344.63 | Dallas Marriott Hotel |
| Iskender H. Catto | September 23, 2015 | $344.63 | Dallas Marriott Hotel |
| Iskender H. Catto | September 28, 2015 | $229.37 | Fairfield Inn & Suites |
| Iskender H. Catto | September 29, 2015 | $229.37 | Fairfield Inn & Suites |
| Iskender H. Catto | September 30, 2015 | $229.37 | Fairfield Inn & Suites |
| Iskender H. Catto | October 1, 2015 | $229.37 | Fairfield Inn & Suites |
| **Expense Category Total:** | | **$2,594.51** | |

## MEALS

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | September 29, 2015 | $59.25 | Stephan Pyles – Out of Town Lunch (I. Catto and guest) |
| **Expense Category Total:** | | **$59.25** | |

### *TRANSPORTATION*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | September 1, 2015 | $75.00 | Budget Car Rental |
| Iskender H. Catto | September 2, 2015 | $75.00 | Budget Car Rental |
| Iskender H. Catto | September 21, 2015 | $61.63 | Budget Car Rental |
| Iskender H. Catto | September 22, 2015 | $61.63 | Budget Car Rental |
| Iskender H. Catto | September 23, 2015 | $61.63 | Budget Car Rental |
| Iskender H. Catto | September 28, 2015 | $62.84 | Budget Car Rental |
| Iskender H. Catto | September 29, 2015 | $62.84 | Budget Car Rental |
| Iskender H. Catto | September 30 2015 | $62.84 | Budget Car Rental |
| Iskender H. Catto | October 1, 2015 | $62.84 | Budget Car Rental |

**Expense Category Total:**                **$586.25**

### *PARKING*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | September 1, 2015 | $29.23 | Dallas Marriott Hotel Parking |
| Iskender H. Catto | September 2, 2015 | $29.23 | Dallas Marriott Hotel Parking |
| Iskender H. Catto | September 21-24, 2015 | $98.00 | Parking – Newark Liberty International Airport |
| Iskender H. Catto | September 21, 2015 | $29.23 | Dallas Marriott Hotel Parking |
| Iskender H. Catto | September 22, 2015 | $29.23 | Dallas Marriott Hotel Parking |
| Iskender H. Catto | September 23, 2015 | $29.23 | Dallas Marriott Hotel Parking |
| Iskender H. Catto | September 28, 2015 | $165.00 | Parking – Newark Liberty International Airport |
| Iskender H. Catto | September 29, 2015 | $9.00 | Stall Parking |
| Iskender H. Catto | October 2, 2015 | $9.00 | Stall Parking |

**Expense Category Total:**                **$427.15**

### *MISCELLANEOUS*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Iskender H. Catto | September 24, 2015 | $6.20 | Shell Gas |
| Iskender H. Catto | October 2, 2015 | $8.33 | Shell Gas |

**Expense Category Total:**                **$14.53**

**TOTAL EXPENSES:**                **$5,495.09**