## EXHIBIT D

**Detailed Description of Expenses and Disbursements**



RICHARDS
LAYTON &
FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

August 29, 2016
Invoice 519096
Page 1
Client #  740489
Matter #  180326

For disbursements incurred through July 31, 2016
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Business Meals | $405.85 |
| Conference Calling | $340.00 |
| Court Reporter Services | $391.20 |
| Document Retrieval | $695.30 |
| Filing Fees/Court Costs | $176.00 |
| Long distance telephone charges | $161.24 |
| Messenger and delivery service | $277.81 |
| Photocopying/Printing | $1,167.70 |
| 3,235 @ $.10/pg / 8,442 @ $.10/pg | |
| Postage | $22.95 |
| Travel Expense | $89.60 |

Other Charges                                      $3,727.65

TOTAL DUE FOR THIS INVOICE                **$3,727.65**
BALANCE BROUGHT FORWARD                  $6,001.46

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 2

Client #  740489
Matter # 180326

**TOTAL DUE FOR THIS MATTER**                                $9,729.11

Energy Future Competitive Holdings Co.                                      August 29, 2016
Texas Competitive Electric Holdings Co.                                     Invoice 519096
1601 Bryan Street                                                           Page 85
Dallas TX  75201                                                            Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
         Case Administration - ALL
         Case Administration - EFH
         Creditor Inquiries - ALL
         Creditor Inquiries - TCEH
         Meetings - ALL
         Executory Contracts/Unexpired Leases - ALL
         Executory Contracts/Unexpired Leases - TCEH
         Plan of Reorganization/Disclosure Statement - ALL
         Plan of Reorganization/Disclosure Statement - EFH
         Plan of Reorganization/Disclosure Statement - TCEH
         Use, Sale of Assets - ALL
         Use, Sale of Assets - TCEH
         Claims Administration - ALL
         Claims Administration - TCEH
         Court Hearings - ALL
         Court Hearings - EFH
         Court Hearings - EFIH
         Court Hearings - TCEH
         General Corporate/Real Estate - ALL
         General Corporate/Real Estate - EFH
         Schedules/SOFA/U.S. Trustee Reports - ALL
         Environmental - ALL
         Tax Issues - ALL
         Litigation/Adversary Proceedings - ALL
         Litigation/Adversary Proceedings - EFH
         Litigation/Adversary Proceedings - EFIH
         Litigation/Adversary Proceedings - TCEH
         Retention of Others - ALL
         RLF Fee Applications - ALL
         RLF Fee Applications - EFH
         Fee Applications of Others - ALL

Energy Future Competitive Holdings Co.          August 29, 2016
Texas Competitive Electric Holdings Co.         Invoice 519096
1601 Bryan Street                               Page 86
Dallas TX  75201
                                                Client #  740489

Fee Applications of Others - EFH
Fee Applications of Others - EFIH

| Date | Description | | Summary Phrase |
|------|-------------|---|----------------|
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 29, 2016
Invoice 519096
Page 87

Client # 740489

| Date | | | |
|---|---|---|---|
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 88

Client #  740489

| | | | |
|---|---|---|---|
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                    August 29, 2016
Texas Competitive Electric Holdings Co.                   Invoice 519096
1601 Bryan Street                                         Page 89
Dallas TX  75201

Client #  740489

| 06/20/16 | PACER | | DOCRETRI |
|----------|-------|--------------------|----------|
| | | Amount =  $0.20 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 90

Client #  740489

| 06/20/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 91

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 06/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/01/16 | Photocopies | | DUP |
| | | Amount = $28.80 | |
| 07/01/16 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 07/01/16 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                      August 29, 2016
Texas Competitive Electric Holdings Co.                     Invoice 519096
1601 Bryan Street                                           Page 92
Dallas TX  75201
                                                            Client #  740489

| 07/01/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 07/01/16 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 07/01/16 | Printing | | DUP |
| | | Amount = $6.40 | |
| 07/01/16 | Printing | | DUP |
| | | Amount = $0.80 | |

Energy Future Competitive Holdings Co.                                    August 29, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 519096
1601 Bryan Street                                                         Page 93
Dallas TX  75201

Client #  740489

| 07/01/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $4.20 | |
| 07/01/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 07/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/01/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/16 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 07/01/16 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 07/01/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/01/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/01/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/01/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/05/16 | LEONARD A. DIBBS: Transcript | | CTRPT |
| | | Amount =  $391.20 | |
| 07/05/16 | CourtCall | | CONFCALL |
| | | Amount =  $180.00 | |
| 07/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/06/16 | 17166354363 Long Distance | | LD |
| | | Amount =  $9.73 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

August 29, 2016  
Invoice 519096  
Page 94

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 07/06/16 | PACER | Amount =  $1.10 | DOCRETRI |
| 07/06/16 | PACER | Amount =  $0.40 | DOCRETRI |
| 07/06/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 07/06/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 07/06/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 07/06/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 07/06/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 07/06/16 | PACER | Amount =  $0.40 | DOCRETRI |
| 07/06/16 | Printing | Amount =  $0.30 | DUP |
| 07/06/16 | Printing | Amount =  $0.10 | DUP |
| 07/07/16 | AMERICAN EXPRESS: RVS | Amount =  $176.00 | FLFEE |
| 07/07/16 | 17172993001 Long Distance | Amount =  $5.56 | LD |
| 07/07/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 07/07/16 | PACER | Amount =  $1.90 | DOCRETRI |
| 07/07/16 | PACER | Amount =  $0.90 | DOCRETRI |
| 07/07/16 | PACER | Amount =  $0.10 | DOCRETRI |
| 07/07/16 | PACER | Amount =  $0.10 | DOCRETRI |
| 07/07/16 | PACER | Amount =  $0.30 | DOCRETRI |

Energy Future Competitive Holdings Co.                         August 29, 2016
Texas Competitive Electric Holdings Co.                        Invoice 519096
1601 Bryan Street                                              Page 95
Dallas TX  75201

                                                               Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 07/07/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 07/07/16 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 07/07/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/07/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 07/07/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/07/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/07/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/07/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/07/16 | Printing | | DUP |
| | Amount = $0.50 | | |
| 07/07/16 | Printing | | DUP |
| | Amount = $3.80 | | |
| 07/08/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/08/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/08/16 | PACER | | DOCRETRI |
| | Amount = $0.90 | | |
| 07/08/16 | PACER | | DOCRETRI |
| | Amount = $0.90 | | |
| 07/08/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/08/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/08/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 07/08/16 | Printing | | DUP |
| | Amount = $0.30 | | |

Energy Future Competitive Holdings Co.

Texas Competitive Electric Holdings Co.

1601 Bryan Street

Dallas TX  75201

August 29, 2016

Invoice 519096

Page 96

Client #  740489

| 07/08/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.80 | |
| 07/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/11/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 07/11/16 | Messenger and delivery From Chelsea Tavern | | MEALSCL |
| | | Amount =  $30.77 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 29, 2016
Invoice 519096
Page 97

Client # 740489

| Date | | | | |
|---|---|---|---|---|
| 07/11/16 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 07/11/16 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 07/11/16 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 07/11/16 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 07/11/16 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 07/11/16 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 07/11/16 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 07/11/16 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 07/11/16 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 07/11/16 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 07/11/16 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 07/11/16 | PACER | | DOCRETRI | |
| | | Amount = $1.90 | | |
| 07/11/16 | PACER | | DOCRETRI | |
| | | Amount = $1.10 | | |
| 07/11/16 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 07/11/16 | PACER | | DOCRETRI | |
| | | Amount = $1.20 | | |
| 07/11/16 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 07/11/16 | PACER | | DOCRETRI | |
| | | Amount = $1.50 | | |
| 07/11/16 | PACER | | DOCRETRI | |
| | | Amount = $0.80 | | |

Energy Future Competitive Holdings Co.                                      August 29, 2016
Texas Competitive Electric Holdings Co.                                     Invoice 519096
1601 Bryan Street                                                           Page 98
Dallas TX  75201

                                                                            Client #  740489

| 07/11/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/11/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/11/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/11/16 | Printing | | DUP |
| | | Amount = $2.00 | |
| 07/11/16 | Printing | | DUP |
| | | Amount = $1.20 | |
| 07/11/16 | Printing | | DUP |
| | | Amount = $2.10 | |
| 07/11/16 | Printing | | DUP |
| | | Amount = $5.40 | |
| 07/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/11/16 | Printing | | DUP |
| | | Amount = $0.90 | |
| 07/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/11/16 | Printing | | DUP |
| | | Amount = $6.20 | |
| 07/11/16 | Printing | | DUP |
| | | Amount = $1.20 | |
| 07/11/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 07/11/16 | Printing | | DUP |
| | | Amount = $6.10 | |
| 07/11/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/11/16 | Printing | | DUP |
| | | Amount = $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 99

Client #  740489

| Date | Description | | Code |
|------|------------|---|------|
| 07/11/16 | Printing | | DUP |
| | Amount = $2.20 | | |
| 07/11/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/11/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/11/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 07/12/16 | Photocopies | | DUP |
| | Amount = $2.60 | | |
| 07/12/16 | Richards Layton and Finger/Bankruptcy Court/Judge Sontchi Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 07/12/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/12/16 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 07/12/16 | PACER | | DOCRETRI |
| | Amount = $0.90 | | |
| 07/12/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/12/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 07/12/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 07/12/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/12/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/12/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/12/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 07/12/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 100

Client #  740489

| | | | |
|---|---|---|---|
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                                    August 29, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 519096
1601 Bryan Street                                                         Page 101
Dallas TX  75201

                                                                          Client #  740489

| 07/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/12/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 07/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/12/16 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 07/12/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/12/16 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 07/12/16 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 07/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/13/16 | Richards Layton and Finger/Bankruptcy Court/Judge Sontchi Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |

Energy Future Competitive Holdings Co.                                          August 29, 2016
Texas Competitive Electric Holdings Co.                                        Invoice 519096
1601 Bryan Street                                                               Page 102
Dallas TX  75201

Client #  740489

| 07/13/16 | Messenger and delivery | | MESS |
|---|---|---|---|
| | | Amount =  $5.40 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                          August 29, 2016
Texas Competitive Electric Holdings Co.                         Invoice 519096
1601 Bryan Street                                               Page 103
Dallas TX  75201
                                                                Client #  740489

| 07/13/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                          August 29, 2016
Texas Competitive Electric Holdings Co.                         Invoice 519096
1601 Bryan Street                                               Page 104
Dallas TX  75201
                                                                Client #  740489

| 07/13/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $1.40 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

August 29, 2016  
Invoice 519096  
Page 105

Client #  740489

| 07/13/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $9.70 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $6.30 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/13/16 | Printing | | DUP |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.                          August 29, 2016
Texas Competitive Electric Holdings Co.                         Invoice 519096
1601 Bryan Street                                               Page 106
Dallas TX  75201
                                                                Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 07/13/16 | Printing | Amount =   $0.10 | DUP |
| 07/13/16 | Printing | Amount =   $6.30 | DUP |
| 07/13/16 | Printing | Amount =   $0.40 | DUP |
| 07/13/16 | Printing | Amount =   $6.20 | DUP |
| 07/14/16 | PACER | Amount =   $0.60 | DOCRETRI |
| 07/14/16 | PACER | Amount =   $3.00 | DOCRETRI |
| 07/14/16 | PACER | Amount =   $3.00 | DOCRETRI |
| 07/14/16 | PACER | Amount =   $0.20 | DOCRETRI |
| 07/14/16 | PACER | Amount =   $0.20 | DOCRETRI |
| 07/14/16 | PACER | Amount =   $3.00 | DOCRETRI |
| 07/14/16 | PACER | Amount =   $3.00 | DOCRETRI |
| 07/14/16 | PACER | Amount =   $0.20 | DOCRETRI |
| 07/14/16 | PACER | Amount =   $2.80 | DOCRETRI |
| 07/14/16 | PACER | Amount =   $3.00 | DOCRETRI |
| 07/14/16 | PACER | Amount =   $0.40 | DOCRETRI |
| 07/14/16 | PACER | Amount =   $3.00 | DOCRETRI |
| 07/14/16 | PACER | Amount =   $0.80 | DOCRETRI |
| 07/14/16 | PACER | Amount =   $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.                    August 29, 2016
Texas Competitive Electric Holdings Co.                   Invoice 519096
1601 Bryan Street                                         Page 107
Dallas TX  75201

                                                          Client #  740489

| 07/14/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.10 | |
| 07/14/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 07/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/14/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/14/16 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.                          August 29, 2016
Texas Competitive Electric Holdings Co.                         Invoice 519096
1601 Bryan Street                                               Page 108
Dallas TX  75201

                                                                Client #  740489

| | | | |
|---|---|---|---|
| 07/14/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/14/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/15/16 | Photocopies | | DUP |
| | Amount = | $1.40 | |
| 07/15/16 | 12032416082 Long Distance | | LD |
| | Amount = | $18.07 | |
| 07/15/16 | 19038423596 Long Distance | | LD |
| | Amount = | $6.95 | |
| 07/15/16 | 19038423596 Long Distance | | LD |
| | Amount = | $1.39 | |
| 07/15/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 07/15/16 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 07/15/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 07/15/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/15/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/15/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/15/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/15/16 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 07/15/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/15/16 | PACER | | DOCRETRI |
| | Amount = | $1.30 | |
| 07/15/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 07/15/16 | Postage | | POST |
| | Amount = | $22.95 | |

Energy Future Competitive Holdings Co.                                    August 29, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 519096
1601 Bryan Street                                                         Page 109
Dallas TX  75201

                                                                          Client #  740489

| 07/15/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $1.40 | |
| 07/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                                August 29, 2016
Texas Competitive Electric Holdings Co.                              Invoice 519096
1601 Bryan Street                                                    Page 110
Dallas TX  75201
                                                                     Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/15/16 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 07/15/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/15/16 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 07/15/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/18/16 | Photocopies | | DUP |
| | | Amount =   $109.30 | |
| 07/18/16 | Photocopies | | DUP |
| | | Amount =   $47.40 | |
| 07/18/16 | Messenger and delivery | | MESS |
| | | Amount =   $10.15 | |
| 07/18/16 | Messenger and delivery From Kid Shelleen's | | MEALSCL |
| | | Amount =   $32.65 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 111

Client #  740489

| | | | |
|---|---|---|---|
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                          August 29, 2016
Texas Competitive Electric Holdings Co.                         Invoice 519096
1601 Bryan Street                                               Page 112
Dallas TX  75201
                                                                Client #  740489

| | | | |
|---|---|---|---|
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                                  August 29, 2016
Texas Competitive Electric Holdings Co.                                 Invoice 519096
1601 Bryan Street                                                       Page 113
Dallas TX  75201

                                                                       Client #  740489

| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 07/18/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/18/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/18/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 07/18/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/18/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 07/18/16 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 07/18/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/18/16 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 07/18/16 | Printing | | DUP |
| | | Amount =  $41.00 | |
| 07/18/16 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 07/18/16 | Printing | | DUP |
| | | Amount =  $36.80 | |
| 07/18/16 | Printing | | DUP |
| | | Amount =  $109.60 | |
| 07/18/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/18/16 | Printing | | DUP |
| | | Amount =  $24.20 | |
| 07/18/16 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 07/18/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/18/16 | Printing | | DUP |
| | | Amount =  $42.80 | |

Energy Future Competitive Holdings Co.                          August 29, 2016
Texas Competitive Electric Holdings Co.                         Invoice 519096
1601 Bryan Street                                               Page 114
Dallas TX  75201

                                                                Client #  740489

| 07/18/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.40 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $1.40 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $8.80 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $38.80 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $23.80 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $12.80 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $2.10 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $2.10 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $3.00 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $6.90 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $3.00 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $0.90 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.                          August 29, 2016
Texas Competitive Electric Holdings Co.                         Invoice 519096
1601 Bryan Street                                               Page 115
Dallas TX  75201

                                                                Client #  740489

| 07/18/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $18.40 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $20.50 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $1.70 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $11.90 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $54.80 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $19.40 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $6.40 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $4.40 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $12.10 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 07/18/16 | Printing | | DUP |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.                        August 29, 2016
Texas Competitive Electric Holdings Co.                      Invoice 519096
1601 Bryan Street                                            Page 116
Dallas TX  75201
                                                             Client #  740489

| 07/18/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.00 | |
| 07/18/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/18/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/18/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/18/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 07/19/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 07/19/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 07/19/16 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 07/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.

August 29, 2016

Texas Competitive Electric Holdings Co.

Invoice 519096

1601 Bryan Street

Page 117

Dallas TX 75201

Client # 740489

| 07/19/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.80 | |
| 07/19/16 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 07/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/19/16 | Printing | | DUP |
| | | Amount = $1.10 | |
| 07/19/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/19/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 07/19/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 07/19/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 07/20/16 | ROADRUNNER EXPRESS INC: Car Service | | TRAV |
| | | Amount = $89.60 | |
| 07/20/16 | URBAN CAFE: Food Service | | MEALSCL |
| | | Amount = $335.00 | |
| 07/20/16 | 15599340932 Long Distance | | LD |
| | | Amount = $6.95 | |

Energy Future Competitive Holdings Co.                                August 29, 2016
Texas Competitive Electric Holdings Co.                              Invoice 519096
1601 Bryan Street                                                             Page 118
Dallas TX  75201

                                                                              Client #  740489

| 07/20/16 | 12148126004 Long Distance | LD |
| | Amount =  $1.39 | |
| 07/20/16 | 121244649033 Long Distance | LD |
| | Amount =  $30.58 | |
| 07/20/16 | 14154391973 Long Distance | LD |
| | Amount =  $6.95 | |
| 07/20/16 | 12124464903 Long Distance | LD |
| | Amount =  $33.36 | |
| 07/20/16 | Messenger and delivery | MESS |
| | Amount =  $23.90 | |
| 07/20/16 | Messenger and delivery | MESS |
| | Amount =  $23.90 | |
| 07/20/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 07/20/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 07/20/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 07/20/16 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 07/20/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 07/20/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 07/20/16 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 07/20/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 07/20/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 07/20/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 07/20/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 07/20/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                          August 29, 2016
Texas Competitive Electric Holdings Co.                         Invoice 519096
1601 Bryan Street                                               Page 119
Dallas TX  75201

Client #  740489

| 07/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 07/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 07/20/16 | Printing | | DUP |
| | Amount = | $5.00 | |
| 07/20/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/20/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 07/20/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 07/20/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 07/20/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 07/20/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 07/20/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/20/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/20/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 07/20/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/20/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 07/20/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 07/20/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 07/20/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/20/16 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                          August 29, 2016
Texas Competitive Electric Holdings Co.                         Invoice 519096
1601 Bryan Street                                               Page 120
Dallas TX  75201

                                                               Client #  740489

| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    August 29, 2016
Texas Competitive Electric Holdings Co.                   Invoice 519096
1601 Bryan Street                                         Page 121
Dallas TX  75201
                                                         Client #  740489

| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/16 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | | MESS |
| | | Amount =  $11.50 | |
| 07/21/16 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | | MESS |
| | | Amount =  $11.50 | |
| 07/21/16 | FOLEY & LARDNER - Messenger and delivery | | MESS |
| | | Amount =  $16.01 | |
| 07/21/16 | FOLEY & LARDNER - Messenger and delivery | | MESS |
| | | Amount =  $11.50 | |
| 07/21/16 | KAYE SCHOLER - Messenger and delivery | | MESS |
| | | Amount =  $11.50 | |
| 07/21/16 | Photocopies | | DUP |
| | | Amount =  $5.00 | |
| 07/21/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                    August 29, 2016
Texas Competitive Electric Holdings Co.                   Invoice 519096
1601 Bryan Street                                          Page 122
Dallas TX  75201

                                                          Client #  740489

| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.                          August 29, 2016
Texas Competitive Electric Holdings Co.                         Invoice 519096
1601 Bryan Street                                               Page 123
Dallas TX 75201

                                                                Client # 740489

| | | | |
|---|---|---|---|
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.                    August 29, 2016
Texas Competitive Electric Holdings Co.                   Invoice 519096
1601 Bryan Street                                         Page 124
Dallas TX  75201
                                                          Client #  740489

| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.          August 29, 2016
Texas Competitive Electric Holdings Co.          Invoice 519096
1601 Bryan Street                                          Page 125
Dallas TX  75201

                                                               Client #  740489

| 07/21/16 | PACER | | | DOCRETRI |
|---|---|---|---|---|
| | | Amount = | $0.10 | |
| 07/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 07/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 07/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 07/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 07/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 07/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 07/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 07/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 07/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 07/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 07/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 07/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 07/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 07/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 07/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 07/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 07/21/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                                    August 29, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 519096
1601 Bryan Street                                                         Page 126
Dallas TX  75201

                                                                          Client #  740489

| 07/21/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/21/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/21/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/21/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 07/21/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/21/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 07/21/16 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 29, 2016
Invoice 519096
Page 127

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/22/16 | 18164605525 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 07/22/16 | Richards Layton and Finger/DISTRICT COURT Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096

Page 128

Client #  740489

| | | | |
|---|---|---|---|
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                    August 29, 2016
Texas Competitive Electric Holdings Co.                   Invoice 519096
1601 Bryan Street                                         Page 129
Dallas TX  75201

Client #  740489

| 07/22/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.90 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/22/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/22/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 07/22/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 07/22/16 | Printing | | DUP |
| | | Amount = $1.10 | |
| 07/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/22/16 | Printing | | DUP |
| | | Amount = $3.30 | |
| 07/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/25/16 | 12818235379 Long Distance | | LD |
| | | Amount = $16.68 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 130

Client #  740489

| 07/25/16 | PACER | | DOCRETRI |
|----------|-------|--------------------|----------|
| | | Amount =  $1.10 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                    August 29, 2016
Texas Competitive Electric Holdings Co.                   Invoice 519096
1601 Bryan Street                                         Page 131
Dallas TX  75201
                                                          Client #  740489

| 07/25/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                                    August 29, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 519096
1601 Bryan Street                                                         Page 132
Dallas TX  75201

Client #  740489

| 07/25/16 | PACER | | DOCRETRI |
|----------|-------|--|----------|
| | | Amount =  $0.60 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

August 29, 2016  
Invoice 519096  
Page 133

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 07/25/16 | PACER | Amount = $0.10 | DOCRETRI |
| 07/25/16 | PACER | Amount = $3.00 | DOCRETRI |
| 07/25/16 | PACER | Amount = $3.00 | DOCRETRI |
| 07/25/16 | PACER | Amount = $0.10 | DOCRETRI |
| 07/25/16 | PACER | Amount = $0.10 | DOCRETRI |
| 07/25/16 | PACER | Amount = $0.60 | DOCRETRI |
| 07/25/16 | PACER | Amount = $0.10 | DOCRETRI |
| 07/25/16 | Printing | Amount = $0.40 | DUP |
| 07/25/16 | Printing | Amount = $6.40 | DUP |
| 07/25/16 | Printing | Amount = $0.60 | DUP |
| 07/25/16 | Printing | Amount = $0.80 | DUP |
| 07/25/16 | Printing | Amount = $0.80 | DUP |
| 07/25/16 | Printing | Amount = $0.10 | DUP |
| 07/25/16 | Printing | Amount = $2.20 | DUP |
| 07/25/16 | Printing | Amount = $0.10 | DUP |
| 07/25/16 | Printing | Amount = $0.10 | DUP |
| 07/25/16 | Printing | Amount = $0.10 | DUP |
| 07/25/16 | Printing | Amount = $0.10 | DUP |

Energy Future Competitive Holdings Co.                         August 29, 2016
Texas Competitive Electric Holdings Co.                        Invoice 519096
1601 Bryan Street                                              Page 134
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 07/25/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/25/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 07/25/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 07/25/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/25/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/26/16 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service | | MEALSCL |
| | Amount = | $7.43 | |
| 07/26/16 | 12124466449 Long Distance | | LD |
| | Amount = | $20.85 | |
| 07/26/16 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 07/26/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/26/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/26/16 | PACER | | DOCRETRI |
| | Amount = | $1.30 | |
| 07/26/16 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 07/26/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 07/26/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 07/26/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/26/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 07/26/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 07/26/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 135

Client #  740489

| 07/26/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                            August 29, 2016
Texas Competitive Electric Holdings Co.                          Invoice 519096
1601 Bryan Street                                                 Page 136
Dallas TX  75201
                                                                  Client #  740489

| | | | |
|---|---|---|---|
| 07/26/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 07/26/16 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 07/26/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/26/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/26/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/26/16 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 07/26/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 07/26/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 07/26/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 07/26/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 07/26/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 07/26/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/26/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/26/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 07/26/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/26/16 | Printing | | DUP |
| | Amount = | $3.30 | |
| 07/26/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 07/26/16 | Printing | | DUP |
| | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.           August 29, 2016
Texas Competitive Electric Holdings Co.           Invoice 519096
1601 Bryan Street           Page 137
Dallas TX  75201

Client #  740489

| Date | Description | | |
|------|-------------|--|--|
| 07/26/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/26/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/26/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/26/16 | Printing | | DUP |
| | Amount = $2.20 | | |
| 07/26/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/26/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 07/26/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 07/26/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/26/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/26/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/26/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/26/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/26/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/26/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/26/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/26/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/26/16 | Printing | | DUP |
| | Amount = $1.70 | | |
| 07/26/16 | Printing | | DUP |
| | Amount = $1.70 | | |
| 07/26/16 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.

August 29, 2016

Texas Competitive Electric Holdings Co.

Invoice 519096

1601 Bryan Street

Page 138

Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/26/16 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 07/27/16 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | | MESS |
| | | Amount =   $12.59 | |
| 07/27/16 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | | MESS |
| | | Amount =   $12.59 | |
| 07/27/16 | FOLEY & LARDNER - Messenger and delivery | | MESS |
| | | Amount =   $26.79 | |
| 07/27/16 | FOLEY & LARDNER - Messenger and delivery | | MESS |
| | | Amount =   $12.59 | |
| 07/27/16 | KAYE SCHOLER LLP - Messenger and delivery | | MESS |
| | | Amount =   $12.59 | |
| 07/27/16 | CourtCall | | CONFCALL |
| | | Amount =   $160.00 | |
| 07/27/16 | Photocopies | | DUP |
| | | Amount =   $129.00 | |
| 07/27/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 07/27/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 07/27/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 07/27/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 07/27/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 07/27/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 07/27/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 07/27/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

August 29, 2016  
Invoice 519096  
Page 139

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/27/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/27/16 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 07/27/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/27/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $47.40 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $1.50 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $23.70 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 140

Client #  740489

| 07/27/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 141

Client #  740489

| 07/27/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          August 29, 2016
Texas Competitive Electric Holdings Co.                         Invoice 519096
1601 Bryan Street                                               Page 142
Dallas TX  75201

                                                                Client #  740489

| 07/27/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $1.50 | |

Energy Future Competitive Holdings Co.                          August 29, 2016
Texas Competitive Electric Holdings Co.                         Invoice 519096
1601 Bryan Street                                               Page 143
Dallas TX  75201

Client #  740489

| 07/27/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.80 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $2.50 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $2.40 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $2.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $2.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $2.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $2.40 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $2.80 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $2.30 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $2.20 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $2.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $2.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 144

Client #  740489

| Date | Description | | Type |
|------|-------------|--|------|
| 07/27/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/27/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/27/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/27/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/27/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/27/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/27/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/27/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/27/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/27/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/27/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/27/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/27/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/27/16 | Printing | | DUP |
| | Amount = $1.10 | | |
| 07/27/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/27/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/27/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 07/27/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/27/16 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.                          August 29, 2016
Texas Competitive Electric Holdings Co.                         Invoice 519096
1601 Bryan Street                                               Page 145
Dallas TX  75201

                                                                Client #  740489

| 07/27/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Richards Layton and Finger/DISTRICT COURT Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 07/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 29, 2016
Invoice 519096
Page 146

Client # 740489

| | | | |
|---|---|---|---|
| 07/28/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/28/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/28/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/28/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/28/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/28/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/28/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/28/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/28/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                          August 29, 2016
Texas Competitive Electric Holdings Co.                         Invoice 519096
1601 Bryan Street                                               Page 147
Dallas TX  75201
                                                                Client #  740489

| 07/28/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    August 29, 2016
Texas Competitive Electric Holdings Co.                   Invoice 519096
1601 Bryan Street                                         Page 148
Dallas TX  75201
                                                          Client #  740489

| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.     August 29, 2016
Texas Competitive Electric Holdings Co.    Invoice 519096
1601 Bryan Street            Page 149
Dallas TX  75201

                  Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.　　　　　　　August 29, 2016
Texas Competitive Electric Holdings Co.　　　　　　　Invoice 519096
1601 Bryan Street　　　　　　　　　　　　　　　　　Page 150
Dallas TX  75201

　　　　　　　　　　　　　　　　　　　　　　　　Client #  740489

| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                    August 29, 2016
Texas Competitive Electric Holdings Co.                   Invoice 519096
1601 Bryan Street                                         Page 151
Dallas TX  75201
                                                          Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 07/29/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 07/29/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 07/29/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 07/29/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 07/29/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/29/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 07/29/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/29/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 07/29/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/29/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 07/29/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 07/29/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/29/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 07/29/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/29/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 07/29/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/29/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/29/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096
Page 152

Client #  740489

| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                                    August 29, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 519096
1601 Bryan Street                                                         Page 153
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/29/16 | Printing | | DUP |
| | | Amount = $10.50 | |
| 07/29/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/29/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/29/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/29/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/29/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/29/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/29/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/29/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/29/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/29/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/29/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/29/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/29/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/29/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                          August 29, 2016
Texas Competitive Electric Holdings Co.                         Invoice 519096
1601 Bryan Street                                               Page 154
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 07/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 07/29/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/29/16 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 07/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 07/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 29, 2016
Invoice 519096

Page 155

Client #  740489


TOTALS FOR   740489              Energy Future Holdings Corp., et al.

Expenses     $3,727.65