## **EXHIBIT D**

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4927224**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**

For legal services rendered through July 31, 2016
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through July 31, 2016
(see attached Description of Expenses for detail)                    $ 148,574.33

Total legal services rendered and expenses incurred                    $ 148,574.33

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

| Description | Amount |
| --- | --- |
| Third Party Telephone Charges | 2,775.52 |
| Standard Copies or Prints | 1,676.40 |
| Color Copies or Prints | 2,911.50 |
| Production Blowbacks | 706.80 |
| Overnight Delivery | 166.87 |
| Outside Messenger Services | 75.34 |
| Local Transportation | 324.48 |
| Travel Expense | 28,089.62 |
| Airfare | 13,608.79 |
| Transportation to/from airport | 3,064.57 |
| Travel Meals | 1,346.08 |
| Other Travel Expenses | 429.00 |
| Court Reporter Fee/Deposition | 6,050.38 |
| Other Court Costs and Fees | 2,546.60 |
| Outside Paralegal Assistance | 60,064.38 |
| Working Meals/K&E Only | 40.00 |
| Catering Expenses | 6,212.00 |
| Outside Retrieval Service | 11,311.22 |
| Computer Database Research | 2,544.00 |
| Westlaw Research | 3,147.17 |
| Overtime Transportation | 770.54 |
| Overtime Meals - Attorney | 861.07 |
| Cash Credits | -148.00 |

TOTAL EXPENSES                          $ 148,574.33

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 4/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 10.03 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (NT), Teleconference, Conference calls | 28.41 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 29.01 |
| 6/22/16 | Michael Esser, Internet, Deposition preparation - P. Keglevic | 15.96 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (NT), Teleconference, Conference calls | 28.85 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference calls | 106.95 |
| 7/05/16 | Kevin Morris, Internet, Business Transactions with Energy Future Holdings | 2.17 |
| 7/06/16 | Kevin Morris, Internet, Business Transactions with Energy Future Holdings | 14.02 |
| 7/06/16 | Kevin Morris, Internet, Business Transactions with Energy Future Holdings | 2.17 |
| 7/09/16 | Veronica Nunn, Internet, Attend EFH meetings | 8.00 |
| 7/27/16 | Kevin Morris, Internet, Client Business | 4.33 |
| 7/28/16 | Mark McKane, Internet, Board meetings | 8.65 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls made on July 14, 19,22 and 29, 2016. | 33.41 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference call charges for July 2016, including multiple depositions on July 7, 2016. | 209.05 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Charges | 96.98 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 51.00 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 4.78 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 55.76 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 10.22 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 10.56 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 11.32 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 | 7.07 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

|  |  |  |
|---|---|---|
|  | COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference |  |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 5.82 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call on July 18 and 27 | 4.05 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference. | 60.27 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference. | 11.40 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences. | 13.15 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (NT), Teleconference, Telephone Conference. | 250.11 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 235.48 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 59.05 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference calls | 17.58 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conferencing Services | 7.72 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conferencing Services | 19.75 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 240.15 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, 1743427466 | 54.07 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing services for the period ending 7/31/2016. | 10.64 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 888.26 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference cal 7-12-16. | 4.17 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference services. | 45.92 |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 | 83.90 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

|         |                                                                                                                                   |          |
|---------|-----------------------------------------------------------------------------------------------------------------------------------|----------|
|         | COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing services for the period ending 7/31/2015                           |          |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, July 2016 conference calls        | 11.98    |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing services for the period ending 7/31/2016. | 2.94     |
| 7/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference. | 0.41     |
|         | **Total:**                                                                                                                        | **2,775.52** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
 109 - [ALL] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 7/01/16 | Standard Prints | 9.80 |
| 7/01/16 | Standard Prints | 1.30 |
| 7/01/16 | Standard Prints | 1.50 |
| 7/05/16 | Standard Prints | 2.70 |
| 7/05/16 | Standard Prints | 3.10 |
| 7/05/16 | Standard Prints | 7.60 |
| 7/05/16 | Standard Prints | 1.90 |
| 7/05/16 | Standard Prints | 0.30 |
| 7/05/16 | Standard Prints | 0.30 |
| 7/06/16 | Standard Prints | 2.70 |
| 7/06/16 | Standard Prints | 0.80 |
| 7/06/16 | Standard Prints | 5.20 |
| 7/06/16 | Standard Prints | 0.40 |
| 7/06/16 | Standard Prints | 14.10 |
| 7/06/16 | Standard Prints | 1.10 |
| 7/07/16 | Standard Prints | 0.90 |
| 7/07/16 | Standard Prints | 6.20 |
| 7/07/16 | Standard Prints | 2.60 |
| 7/07/16 | Standard Prints | 0.70 |
| 7/07/16 | Standard Prints | 6.20 |
| 7/07/16 | Standard Prints | 1.30 |
| 7/07/16 | Standard Prints | 35.80 |
| 7/08/16 | Standard Prints | 0.60 |
| 7/08/16 | Standard Prints | 1.40 |
| 7/08/16 | Standard Prints | 1.00 |
| 7/11/16 | Standard Copies or Prints | 0.20 |
| 7/11/16 | Standard Prints | 9.70 |
| 7/11/16 | Standard Prints | 1.00 |
| 7/11/16 | Standard Prints | 4.10 |
| 7/11/16 | Standard Prints | 1.00 |
| 7/11/16 | Standard Prints | 1.00 |
| 7/11/16 | Standard Prints | 0.20 |
| 7/11/16 | Standard Prints | 1.80 |
| 7/11/16 | Standard Prints | 12.80 |
| 7/11/16 | Standard Prints | 0.70 |
| 7/11/16 | Standard Prints | 17.80 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/11/16 | Standard Prints | 4.80 |
| 7/11/16 | Standard Prints | 4.20 |
| 7/11/16 | Standard Prints | 2.50 |
| 7/11/16 | Standard Prints | 6.70 |
| 7/11/16 | Standard Prints | 13.40 |
| 7/12/16 | Standard Prints | 0.10 |
| 7/12/16 | Standard Prints | 1.70 |
| 7/12/16 | Standard Prints | 1.80 |
| 7/12/16 | Standard Prints | 0.40 |
| 7/12/16 | Standard Prints | 7.70 |
| 7/12/16 | Standard Prints | 0.50 |
| 7/12/16 | Standard Prints | 26.50 |
| 7/12/16 | Standard Prints | 0.30 |
| 7/12/16 | Standard Prints | 0.50 |
| 7/12/16 | Standard Prints | 0.30 |
| 7/12/16 | Standard Prints | 0.10 |
| 7/13/16 | Standard Prints | 1.20 |
| 7/13/16 | Standard Prints | 0.90 |
| 7/13/16 | Standard Prints | 1.30 |
| 7/13/16 | Standard Prints | 10.40 |
| 7/13/16 | Standard Prints | 2.20 |
| 7/13/16 | Standard Prints | 0.40 |
| 7/13/16 | Standard Prints | 1.60 |
| 7/13/16 | Standard Prints | 19.60 |
| 7/13/16 | Standard Prints | 2.30 |
| 7/13/16 | Standard Prints | 170.50 |
| 7/13/16 | Standard Prints | 4.80 |
| 7/13/16 | Standard Prints | 1.80 |
| 7/13/16 | Standard Prints | 5.10 |
| 7/14/16 | Standard Prints | 0.20 |
| 7/14/16 | Standard Prints | 3.50 |
| 7/14/16 | Standard Prints | 0.10 |
| 7/14/16 | Standard Prints | 10.70 |
| 7/14/16 | Standard Prints | 3.90 |
| 7/14/16 | Standard Prints | 0.80 |
| 7/14/16 | Standard Prints | 3.10 |
| 7/15/16 | Standard Prints | 0.30 |
| 7/15/16 | Standard Prints | 0.40 |
| 7/15/16 | Standard Prints | 5.50 |
| 7/15/16 | Standard Prints | 3.50 |
| 7/15/16 | Standard Prints | 1.90 |
| 7/18/16 | Standard Copies or Prints | 0.20 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/18/16 | Standard Prints | 10.10 |
| 7/18/16 | Standard Prints | 2.60 |
| 7/18/16 | Standard Prints | 3.60 |
| 7/18/16 | Standard Prints | 18.50 |
| 7/18/16 | Standard Prints | 0.40 |
| 7/18/16 | Standard Prints | 5.40 |
| 7/18/16 | Standard Prints | 6.00 |
| 7/18/16 | Standard Prints | 0.60 |
| 7/18/16 | Standard Prints | 1.10 |
| 7/18/16 | Standard Prints | 12.00 |
| 7/19/16 | Standard Prints | 0.70 |
| 7/19/16 | Standard Prints | 4.60 |
| 7/19/16 | Standard Prints | 0.10 |
| 7/19/16 | Standard Prints | 0.20 |
| 7/19/16 | Standard Prints | 6.20 |
| 7/19/16 | Standard Prints | 4.80 |
| 7/19/16 | Standard Prints | 157.60 |
| 7/19/16 | Standard Prints | 0.50 |
| 7/19/16 | Standard Prints | 3.20 |
| 7/19/16 | Standard Prints | 0.60 |
| 7/20/16 | Standard Prints | 6.30 |
| 7/20/16 | Standard Prints | 0.60 |
| 7/20/16 | Standard Prints | 17.90 |
| 7/20/16 | Standard Prints | 1.20 |
| 7/20/16 | Standard Prints | 3.80 |
| 7/20/16 | Standard Prints | 3.30 |
| 7/20/16 | Standard Prints | 5.70 |
| 7/20/16 | Standard Prints | 0.70 |
| 7/20/16 | Standard Prints | 4.20 |
| 7/20/16 | Standard Prints | 0.20 |
| 7/20/16 | Standard Prints | 4.90 |
| 7/20/16 | Standard Prints | 27.80 |
| 7/20/16 | Standard Prints | 0.50 |
| 7/20/16 | Standard Prints | 0.40 |
| 7/20/16 | Standard Prints | 0.80 |
| 7/21/16 | Standard Copies or Prints | 0.60 |
| 7/21/16 | Standard Prints | 5.60 |
| 7/21/16 | Standard Prints | 9.90 |
| 7/21/16 | Standard Prints | 0.20 |
| 7/21/16 | Standard Prints | 3.80 |
| 7/21/16 | Standard Prints | 7.80 |
| 7/21/16 | Standard Prints | 7.40 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 7/21/16 | Standard Prints | 11.20 |
| 7/21/16 | Standard Prints | 4.40 |
| 7/21/16 | Standard Prints | 0.10 |
| 7/21/16 | Standard Prints | 3.10 |
| 7/21/16 | Standard Prints | 0.20 |
| 7/22/16 | Standard Prints | 0.10 |
| 7/22/16 | Standard Prints | 1.20 |
| 7/22/16 | Standard Prints | 1.30 |
| 7/22/16 | Standard Prints | 22.30 |
| 7/22/16 | Standard Prints | 2.90 |
| 7/22/16 | Standard Prints | 0.50 |
| 7/22/16 | Standard Prints | 0.70 |
| 7/22/16 | Standard Prints | 30.60 |
| 7/25/16 | Standard Prints | 0.80 |
| 7/25/16 | Standard Prints | 2.40 |
| 7/25/16 | Standard Prints | 4.90 |
| 7/25/16 | Standard Prints | 2.50 |
| 7/25/16 | Standard Prints | 14.40 |
| 7/25/16 | Standard Prints | 4.40 |
| 7/25/16 | Standard Prints | 0.10 |
| 7/26/16 | Standard Prints | 0.60 |
| 7/26/16 | Standard Prints | 0.70 |
| 7/26/16 | Standard Prints | 24.80 |
| 7/26/16 | Standard Prints | 0.40 |
| 7/26/16 | Standard Prints | 6.70 |
| 7/26/16 | Standard Prints | 53.60 |
| 7/26/16 | Standard Prints | 1.30 |
| 7/26/16 | Standard Prints | 0.20 |
| 7/26/16 | Standard Prints | 3.30 |
| 7/26/16 | Standard Prints | 13.00 |
| 7/27/16 | Standard Prints | 5.80 |
| 7/27/16 | Standard Prints | 3.10 |
| 7/27/16 | Standard Prints | 0.60 |
| 7/27/16 | Standard Prints | 5.70 |
| 7/27/16 | Standard Prints | 0.60 |
| 7/27/16 | Standard Prints | 13.30 |
| 7/27/16 | Standard Prints | 56.40 |
| 7/27/16 | Standard Prints | 3.00 |
| 7/27/16 | Standard Prints | 4.20 |
| 7/29/16 | Standard Copies or Prints | 0.20 |
| 7/29/16 | Standard Prints | 1.30 |
| 7/29/16 | Standard Prints | 6.20 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/29/16 | Standard Prints | 7.20 |
| 7/29/16 | Standard Prints | 4.20 |
| 7/29/16 | Standard Prints | 3.10 |
| 7/29/16 | Standard Prints | 0.90 |
| 7/29/16 | Standard Prints | 6.70 |
| 7/29/16 | Standard Prints | 1.80 |
| 7/29/16 | Standard Prints | 12.70 |
| 7/29/16 | Standard Prints | 12.50 |
| 7/29/16 | Standard Prints | 8.40 |
| 7/29/16 | Standard Prints | 5.60 |
| 7/29/16 | Standard Prints | 1.80 |
| 7/29/16 | Standard Prints | 0.20 |
| 7/29/16 | Standard Prints | 16.60 |
| 7/29/16 | Standard Prints | 0.70 |
| 7/29/16 | Standard Prints | 0.30 |
| 7/29/16 | Standard Prints | 0.70 |
| 7/29/16 | Standard Prints | 36.90 |
| 7/29/16 | Standard Prints | 2.10 |
| 7/29/16 | Standard Prints | 4.60 |
| 7/29/16 | Standard Prints | 0.30 |
| 7/29/16 | Standard Prints | 2.80 |
| 7/29/16 | Standard Prints | 0.10 |
| 7/29/16 | Standard Prints | 36.80 |
| 7/29/16 | Standard Prints | 3.30 |
| 7/29/16 | Standard Prints | 1.70 |
| 7/29/16 | Standard Prints | 22.70 |
| 7/29/16 | Standard Prints | 308.70 |
| 7/29/16 | Standard Prints | 4.70 |
| 7/29/16 | Standard Prints | 0.30 |
| 7/29/16 | Standard Prints | 13.80 |
| 7/29/16 | Standard Prints | 1.10 |
| 7/29/16 | Standard Prints | 0.10 |
| | **Total:** | **1,676.40** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 7/05/16 | Color Prints | 10.80 |
| 7/05/16 | Color Prints | 0.90 |
| 7/07/16 | Color Prints | 0.30 |
| 7/07/16 | Color Prints | 0.30 |
| 7/07/16 | Color Prints | 9.30 |
| 7/08/16 | Color Prints | 16.50 |
| 7/08/16 | Color Prints | 0.60 |
| 7/08/16 | Color Prints | 7.80 |
| 7/08/16 | Color Prints | 8.70 |
| 7/11/16 | Color Copies or Prints | 1.20 |
| 7/11/16 | Color Prints | 27.30 |
| 7/11/16 | Color Prints | 7.80 |
| 7/11/16 | Color Prints | 0.90 |
| 7/11/16 | Color Prints | 0.90 |
| 7/11/16 | Color Prints | 1.20 |
| 7/11/16 | Color Prints | 6.60 |
| 7/11/16 | Color Prints | 2.10 |
| 7/11/16 | Color Prints | 1.50 |
| 7/11/16 | Color Prints | 1.80 |
| 7/11/16 | Color Prints | 19.20 |
| 7/11/16 | Color Prints | 12.60 |
| 7/11/16 | Color Prints | 6.30 |
| 7/11/16 | Color Prints | 0.60 |
| 7/11/16 | Color Prints | 8.70 |
| 7/11/16 | Color Prints | 0.30 |
| 7/11/16 | Color Prints | 0.60 |
| 7/11/16 | Color Prints | 1.50 |
| 7/11/16 | Color Prints | 5.10 |
| 7/11/16 | Color Prints | 0.30 |
| 7/11/16 | Color Prints | 2.10 |
| 7/11/16 | Color Prints | 0.30 |
| 7/11/16 | Color Prints | 0.30 |
| 7/11/16 | Color Prints | 0.30 |
| 7/11/16 | Color Prints | 0.30 |
| 7/11/16 | Color Prints | 0.60 |
| 7/11/16 | Color Prints | 0.30 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 7/11/16 | Color Prints | 0.30 |
| 7/11/16 | Color Prints | 0.30 |
| 7/11/16 | Color Prints | 0.60 |
| 7/11/16 | Color Prints | 0.90 |
| 7/11/16 | Color Prints | 0.30 |
| 7/11/16 | Color Prints | 18.90 |
| 7/11/16 | Color Prints | 18.90 |
| 7/11/16 | Color Prints | 1.20 |
| 7/11/16 | Color Prints | 0.60 |
| 7/11/16 | Color Prints | 1.20 |
| 7/11/16 | Color Prints | 0.60 |
| 7/11/16 | Color Prints | 35.40 |
| 7/11/16 | Color Prints | 35.40 |
| 7/11/16 | Color Prints | 7.80 |
| 7/11/16 | Color Prints | 0.60 |
| 7/11/16 | Color Prints | 0.60 |
| 7/11/16 | Color Prints | 14.40 |
| 7/12/16 | Color Prints | 1.50 |
| 7/12/16 | Color Prints | 10.50 |
| 7/12/16 | Color Prints | 6.30 |
| 7/12/16 | Color Prints | 6.00 |
| 7/12/16 | Color Prints | 7.80 |
| 7/13/16 | Color Prints | 2.40 |
| 7/13/16 | Color Prints | 38.40 |
| 7/13/16 | Color Prints | 35.10 |
| 7/13/16 | Color Prints | 72.60 |
| 7/13/16 | Color Prints | 8.70 |
| 7/13/16 | Color Prints | 13.80 |
| 7/13/16 | Color Prints | 9.00 |
| 7/13/16 | Color Prints | 0.60 |
| 7/13/16 | Color Prints | 0.60 |
| 7/13/16 | Color Prints | 57.60 |
| 7/14/16 | Color Prints | 3.90 |
| 7/14/16 | Color Prints | 0.60 |
| 7/14/16 | Color Prints | 0.90 |
| 7/14/16 | Color Prints | 3.30 |
| 7/14/16 | Color Prints | 6.00 |
| 7/14/16 | Color Prints | 4.20 |
| 7/14/16 | Color Prints | 2.10 |
| 7/14/16 | Color Prints | 14.10 |
| 7/14/16 | Color Prints | 0.30 |
| 7/14/16 | Color Prints | 7.50 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/14/16 | Color Prints | 14.40 |
| 7/15/16 | Color Prints | 73.20 |
| 7/15/16 | Color Prints | 5.70 |
| 7/15/16 | Color Prints | 12.90 |
| 7/15/16 | Color Prints | 11.40 |
| 7/15/16 | Color Prints | 11.40 |
| 7/18/16 | Color Prints | 8.70 |
| 7/18/16 | Color Prints | 13.20 |
| 7/18/16 | Color Prints | 35.70 |
| 7/18/16 | Color Prints | 15.30 |
| 7/18/16 | Color Prints | 5.10 |
| 7/19/16 | Color Prints | 3.60 |
| 7/19/16 | Color Prints | 1.20 |
| 7/19/16 | Color Prints | 70.80 |
| 7/19/16 | Color Prints | 1.20 |
| 7/19/16 | Color Prints | 4.50 |
| 7/19/16 | Color Prints | 1.20 |
| 7/20/16 | Color Prints | 12.60 |
| 7/20/16 | Color Prints | 3.60 |
| 7/20/16 | Color Prints | 16.50 |
| 7/20/16 | Color Prints | 59.40 |
| 7/20/16 | Color Prints | 0.30 |
| 7/20/16 | Color Prints | 0.30 |
| 7/20/16 | Color Prints | 1.20 |
| 7/20/16 | Color Prints | 40.20 |
| 7/20/16 | Color Prints | 6.90 |
| 7/20/16 | Color Prints | 7.50 |
| 7/20/16 | Color Prints | 61.20 |
| 7/20/16 | Color Prints | 37.20 |
| 7/20/16 | Color Prints | 2.40 |
| 7/21/16 | Color Prints | 63.90 |
| 7/21/16 | Color Prints | 57.90 |
| 7/21/16 | Color Prints | 54.90 |
| 7/21/16 | Color Prints | 59.40 |
| 7/21/16 | Color Prints | 9.30 |
| 7/22/16 | Color Prints | 0.30 |
| 7/22/16 | Color Prints | 0.30 |
| 7/22/16 | Color Prints | 0.60 |
| 7/25/16 | Color Prints | 6.00 |
| 7/25/16 | Color Prints | 6.00 |
| 7/25/16 | Color Prints | 5.10 |
| 7/25/16 | Color Prints | 17.70 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/25/16 | Color Prints | 0.60 |
| 7/25/16 | Color Prints | 33.90 |
| 7/25/16 | Color Prints | 10.80 |
| 7/25/16 | Color Prints | 39.00 |
| 7/25/16 | Color Prints | 16.50 |
| 7/25/16 | Color Prints | 0.60 |
| 7/25/16 | Color Prints | 0.30 |
| 7/25/16 | Color Prints | 32.10 |
| 7/25/16 | Color Prints | 32.10 |
| 7/26/16 | Color Prints | 6.00 |
| 7/26/16 | Color Prints | 11.40 |
| 7/26/16 | Color Prints | 22.20 |
| 7/26/16 | Color Prints | 0.90 |
| 7/26/16 | Color Prints | 0.30 |
| 7/26/16 | Color Prints | 14.40 |
| 7/26/16 | Color Prints | 3.90 |
| 7/26/16 | Color Prints | 0.30 |
| 7/26/16 | Color Prints | 11.40 |
| 7/26/16 | Color Prints | 14.40 |
| 7/26/16 | Color Prints | 0.60 |
| 7/26/16 | Color Prints | 8.40 |
| 7/26/16 | Color Prints | 3.30 |
| 7/26/16 | Color Prints | 0.90 |
| 7/27/16 | Color Prints | 5.10 |
| 7/27/16 | Color Prints | 6.00 |
| 7/27/16 | Color Prints | 6.00 |
| 7/27/16 | Color Prints | 11.40 |
| 7/27/16 | Color Prints | 11.40 |
| 7/27/16 | Color Prints | 2.10 |
| 7/27/16 | Color Prints | 1.20 |
| 7/27/16 | Color Prints | 5.40 |
| 7/27/16 | Color Prints | 7.80 |
| 7/27/16 | Color Prints | 9.60 |
| 7/27/16 | Color Prints | 0.90 |
| 7/27/16 | Color Prints | 282.00 |
| 7/27/16 | Color Prints | 60.00 |
| 7/29/16 | Color Prints | 3.30 |
| 7/29/16 | Color Prints | 5.10 |
| 7/29/16 | Color Prints | 9.30 |
| 7/29/16 | Color Prints | 2.10 |
| 7/29/16 | Color Prints | 2.40 |
| 7/29/16 | Color Prints | 13.80 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 7/29/16 | Color Prints | 3.30 |
| 7/29/16 | Color Prints | 3.30 |
| 7/29/16 | Color Prints | 2.10 |
| 7/29/16 | Color Prints | 2.10 |
| 7/29/16 | Color Prints | 6.00 |
| 7/29/16 | Color Prints | 4.50 |
| 7/29/16 | Color Prints | 38.10 |
| 7/29/16 | Color Prints | 1.20 |
| 7/29/16 | Color Prints | 11.40 |
| 7/29/16 | Color Prints | 38.10 |
| 7/29/16 | Color Prints | 110.40 |
| 7/29/16 | Color Prints | 0.60 |
| 7/29/16 | Color Prints | 30.60 |
| 7/29/16 | Color Prints | 1.80 |
| 7/29/16 | Color Prints | 19.20 |
| 7/29/16 | Color Prints | 16.50 |
| 7/29/16 | Color Prints | 9.00 |
| 7/29/16 | Color Prints | 51.00 |
| 7/29/16 | Color Prints | 21.00 |
| 7/29/16 | Color Prints | 24.00 |
| 7/29/16 | Color Prints | 165.60 |
| 7/29/16 | Color Prints | 0.60 |
| 7/29/16 | Color Prints | 11.40 |
| 7/29/16 | Color Prints | 192.60 |
| | **Total:** | **2,911.50** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Production Blowbacks

| Date | Description | Amount |
|------|-------------|-------:|
| 7/11/16 | Production Blowbacks | 336.80 |
| 7/12/16 | Production Blowbacks | 204.00 |
| 7/29/16 | Production Blowbacks | 166.00 |
| | **Total:** | **706.80** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Overnight Delivery

| Date | Description | Amount |
|------|-------------|--------|
| 7/26/16 | Overnight Delivery, Fed Exp to:Ruby Allen, WASHINGTON,DC from:Olivia Altmayer | 166.87 |
| | **Total:** | **166.87** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Outside Messenger Services

| Date | Description | Amount |
|------|-------------|--------|
| 7/05/16 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 4846 N HAMILTON, 300 N LA SALLE, Michelle Kilkenney, 7/5/2016 | 56.44 |
| 7/19/16 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 4846 N HAMILTON, Michelle Kilkenney, 7/19/2016 | 18.90 |
| | **Total:** | **75.34** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### Local Transportation

| Date | Description | Amount |
|---|---|---|
| 7/01/16 | VITAL TRANSPORTATION INC, Passenger: HORTON,TONY, Local Transportation, 601 Lexington Ave, New York, NY to LGA Airport, Date: 6/24/2016 | 28.48 |
| 7/05/16 | Kevin Morris, Taxi, Business Transactions with Energy Future Holdings | 10.00 |
| 7/05/16 | Veronica Nunn, Taxi, Attend EFH meetings | 8.40 |
| 7/06/16 | Veronica Nunn, Taxi, Attend EFH meetings | 8.00 |
| 7/07/16 | Kevin Morris, Taxi, Business Transactions with Energy Future Holdings | 9.00 |
| 7/07/16 | Kevin Morris, Taxi, Business Transactions with Energy Future Holdings | 10.80 |
| 7/07/16 | Veronica Nunn, Taxi, Attend EFH meetings | 8.40 |
| 7/08/16 | Veronica Nunn, Taxi, Attend EFH meetings | 13.76 |
| 7/09/16 | Veronica Nunn, Taxi, Attend EFH meetings | 26.38 |
| 7/19/16 | McClain Thompson, Taxi, Pre-trial conference hearing | 10.00 |
| 7/19/16 | Sara Zablotney, Taxi, Hearing | 11.00 |
| 7/20/16 | McClain Thompson, Taxi, Pre-trial conference hearing | 25.00 |
| 7/20/16 | McClain Thompson, Taxi, Pre-trial conference hearing | 11.16 |
| 7/20/16 | Sara Zablotney, Taxi, Hearing | 19.55 |
| 7/27/16 | Bryan Stephany, Taxi, Deposition | 17.82 |
| 7/28/16 | Chad Husnick, Taxi, Restructuring | 15.00 |
| 7/28/16 | Kevin Morris, Taxi, Client Business | 14.42 |
| 7/28/16 | Kevin Morris, Taxi, Client Business | 17.31 |
| 7/29/16 | Kevin Morris, Taxi, Client Business | 60.00 |
| | **Total:** | **324.48** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### Travel Expense

| Date | Description | Amount |
|------|-------------|-------:|
| 6/16/16 | Mark McKane, Lodging, Wilmington, DE 06/15/2016 to 06/16/2016, Hearing | 350.00 |
| 6/24/16 | Mark McKane, Lodging, Wilmington, DE 06/23/2016 to 06/24/2016, Keglevic Deposition Preparation; PSA Hearing | 350.00 |
| 7/05/16 | Kevin Morris, Lodging, Dallas, TX 07/05/2016 to 07/07/2016, Business Transactions with Energy Future Holdings | 275.47 |
| 7/06/16 | Anthony Sexton, Lodging, New York, NY 07/05/2016 to 07/07/2016, Travel to NY for EFH meeting | 598.76 |
| 7/06/16 | Kevin Morris, Lodging, Dallas, TX 07/05/2016 to 07/07/2016, Business Transactions with Energy Future Holdings | 275.47 |
| 7/07/16 | Veronica Nunn, Lodging, Dallas, TX 07/05/2016 to 07/08/2016, Attend EFH meetings | 1,050.00 |
| 7/20/16 | McClain Thompson, Lodging, Wilmington, DE 07/19/2016 to 07/20/2016, Pre-trial conference hearing | 350.00 |
| 7/20/16 | Sara Zablotney, Lodging, Delaware 07/19/2016 to 07/20/2016, Hearing | 350.00 |
| 7/22/16 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hotel deposit | 12,000.00 |
| 7/22/16 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hotel Deposit | 8,000.00 |
| 7/27/16 | Justin Sowa, Lodging, New York, New York 07/27/2016 to 08/02/2016, Prepare for and attend depositions. | 317.92 |
| 7/27/16 | Kevin Morris, Lodging, Dallas, Texas 07/27/2016 to 07/29/2016, Client Business | 321.57 |
| 7/28/16 | Justin Sowa, Lodging, New York, New York 07/27/2016 to 08/02/2016, Prepare for and attend depositions. | 317.92 |
| 7/28/16 | Mark McKane, Lodging, Dallas, TX 07/26/2016 to 07/28/2016, Board meetings | 700.00 |
| 7/28/16 | Chad Husnick, Lodging, Dallas, TX 07/27/2016 to 07/28/2016, Restructuring | 350.00 |
| 7/28/16 | Kevin Morris, Lodging, Dallas, Texas 07/27/2016 to 07/29/2016, Client Business | 229.37 |
| 7/29/16 | Justin Sowa, Lodging, New York, New York 07/27/2016 to 08/02/2016, Prepare for and attend depositions. | 317.92 |
| 7/29/16 | Barack Echols, Lodging, New York, NY 07/28/2016 to 07/29/2016, Attend expert deposition. | 416.60 |
| 7/29/16 | Bryan Stephany, Lodging, New York, NY 07/27/2016 to 07/29/2016, Deposition | 882.78 |
| 7/30/16 | Justin Sowa, Lodging, New York, New York 07/27/2016 to 08/02/2016, Prepare for and attend depositions. | 317.92 |
| 7/31/16 | Justin Sowa, Lodging, New York, New York 07/27/2016 to 08/02/2016, | 317.92 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

      Prepare for and attend depositions.

**Total:**                                                                                           **28,089.62**

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses


## Description of Expenses


### Airfare

| Date | Description | Amount |
|------|-------------|-------:|
| 9/16/15 | Steven Serajeddini, Airfare, Philadelphia, PA 07/14/2015 to 07/15/2015, Restructuring | 80.00 |
| 6/07/16 | Mark McKane, Airfare, Philadelphia, PA 06/15/2016 to 06/16/2016, Hearing, Philadelphia Airport to Charlotte, North Carolina Airport to Hilton Head, South Carolina | 1,760.20 |
| 6/07/16 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 6/16/16 | Mark McKane, Airfare, Phildalphia, PA 06/15/2016 to 06/16/2016, Hearing | (24.00) |
| 6/21/16 | Mark McKane, Airfare, Chicago, IL 06/21/2016 to 06/24/2016, Keglevic Deposition Preparation; PSA Hearing, SFO to ORD to Philadelphia Airport to SFO | 1,621.16 |
| 6/21/16 | Mark McKane, Agency Fee, Keglevic Deposition Preparation; PSA Hearing | 58.00 |
| 6/21/16 | Michael Esser, Airfare, Chicago, IL 06/21/2016 to 06/22/2016, Deposition preparation - P. Keglevic, SFO to ORD to SFO | 978.34 |
| 6/21/16 | Michael Esser, Agency Fee, Deposition preparation - P. Keglevic | 58.00 |
| 6/22/16 | Michael Esser, Airfare, San Francisco, CA 06/22/2016 to 06/22/2016, Deposition preparation - P. Keglevic | (501.10) |
| 6/22/16 | Michael Esser, Airfare, San Francisco, CA 06/22/2016 to 06/22/2016, Deposition preparation - P. Keglevic, SFO to ORD | 477.24 |
| 6/22/16 | Michael Esser, Agency Fee, Deposition preparation - P. Keglevic | 58.00 |
| 6/30/16 | Gregory Gallagher, Airfare, Santa Ana, CA 07/17/2016 to 07/20/2016, Reimbursement for travel, Santa Ana, CA to ORD. | 200.01 |
| 7/03/16 | Anthony Sexton, Airfare, New York, NY 07/05/2016 to 07/07/2016, Travel to NY for EFH meeting, ORD to LGA to ORD | 1,149.20 |
| 7/03/16 | Anthony Sexton, Agency Fee, Travel to NY for EFH meeting | 58.00 |
| 7/04/16 | Kevin Morris, Airfare, Houston, TX 07/05/2016 to 07/07/2016, Business Transactions with Energy Future Holdings (Going from Dallas to Houston) | (167.00) |
| 7/04/16 | Kevin Morris, Airfare, Dallas, TX 07/05/2016 to 07/07/2016, Business Transactions with Energy Future Holdings (Change departure date and trip route to reflect Chicago to Dallas and Back to Chicago) | 167.00 |
| 7/05/16 | Kevin Morris, Baggage Fee, Business Transactions with Energy Future Holdings | 35.00 |
| 7/05/16 | Veronica Nunn, Airfare, Dallas, TX 07/05/2016 to 07/05/2016, Attend EFH meetings, Washington Airport to Dallas Airport | 487.10 |
| 7/05/16 | Veronica Nunn, Agency Fee, Attend EFH meetings | 35.00 |
| 7/07/16 | Kevin Morris, Airfare, Chicago, IL 07/07/2016 to 07/07/2016, Business Transactions with Energy Future Holdings (New return flight), DFO to ORD | 388.10 |
| 7/07/16 | Veronica Nunn, Airfare, Washington, DC 07/08/2016 to 07/08/2016, Attend EFH meetings, Love Field to Ronald Reagan Airport | 502.98 |
| 7/07/16 | Veronica Nunn, Agency Fee, Attend EFH meetings | 58.00 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/15/16 | Sara Zablotney, Agency Fee, Hearing | 10.00 |
| 7/16/16 | McClain Thompson, Rail, Wilmington, DE 07/19/2016 to 07/20/2016, Pre-trial conference hearing | 196.00 |
| 7/19/16 | Sara Zablotney, Rail, Wilmington, DE 07/19/2016 to 07/20/2016, Hearing | 196.00 |
| 7/22/16 | Mark McKane, Airfare, Dallas, Texas 07/26/2016 to 07/28/2016, Board meetings, George Bush Airport to DFO to SFO | 624.96 |
| 7/22/16 | Mark McKane, Agency Fee, Board meetings | 29.00 |
| 7/22/16 | Barack Echols, Airfare, New York, NY 07/28/2016 to 07/29/2016, Attend expert deposition, ORD to LGA to Milwaukee Airport. | 514.10 |
| 7/22/16 | Barack Echols, Agency Fee, Attend expert deposition. | 58.00 |
| 7/25/16 | Kevin Morris, Airfare, Dallas, Texas 07/27/2016 to 07/26/2016, Client Business, ORD to DFO to ORD | 766.20 |
| 7/25/16 | Kevin Morris, Agency Fee, Client Business | 58.00 |
| 7/26/16 | Bryan Stephany, Rail, New York, NY 07/27/2016 to 07/27/2016, Deposition | 196.00 |
| 7/26/16 | Bryan Stephany, Airfare, Charlotte, NC 07/29/2016 to 07/29/2016, Deposition, LGA to North Carolina | 697.10 |
| 7/26/16 | Bryan Stephany, Agency Fee, Deposition | 58.00 |
| 7/27/16 | Justin Sowa, Airfare, New York, New York 07/27/2016 to 08/02/2016, Prepare for and attend depositions SFO to JFK to SFO | 1,095.20 |
| 7/27/16 | Justin Sowa, Agency Fee, Prepare for and attend depositions. | 21.00 |
| 7/27/16 | Justin Sowa, Airfare, New York, New York 07/27/2016 to 08/02/2016, This refund was given due to a credit on his account. Prepare for and attend depositions. | (741.10) |
| 7/27/16 | Justin Sowa, Airfare, New York, New York 07/27/2016 to 08/02/2016, This fee was charged as an airline exchange fee. Prepare for and attend depositions. | 200.00 |
| 7/27/16 | Chad Husnick, Airfare, Dallas, TX 07/27/2016 to 07/21/2016, Restructuring, ORD to DFO to ORD | 378.10 |
| 7/27/16 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 7/28/16 | Chad Husnick, Airfare, Dallas/TX/Chicago, IL 07/27/2016 to 07/28/2016, Restructuring, Dallas to Chicago | 1,632.00 |
| 7/29/16 | Bryan Stephany, Baggage Fee, Deposition | 25.00 |
| | **Total:** | **13,608.79** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

## Description of Expenses

### Transportation to/from airport

| Date | Description | Amount |
|------|-------------|-------:|
| 6/10/16 | VITAL TRANSPORTATION INC, Passenger: PITTS,JOHN, Transportation to/from airport, 601 Lexington Ave, New York, NY to LGA Airport, Date: 5/26/2016 | 59.04 |
| 6/21/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 6/21/2016, Esser Michael, 400-448 Pine St, San Francisco, CA 94104, USA, 116 Domestic Terminals Departures Level, San Francisco, CA 94128, USA, 4:27 PM | 68.85 |
| 6/22/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 6/22/2016, Esser Michael, 525 N Michigan Ave, Chicago, IL 60611, USA, 835 N Michigan Ave, Chicago, IL 60611, USA, 2:37 AM | 15.00 |
| 6/22/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 6/22/2016, Esser Michael, 179-183 E Pearson St, Chicago, IL 60611, USA, 300 N Wells St, Chicago, IL 60654, USA, 11:05 AM | 15.16 |
| 6/22/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 6/22/2016, Esser Michael, 300-330 N LaSalle St, Chicago, IL 60654, USA, 1-99 Upper Level T1 St, Chicago, IL 60666, USA, 5:21 PM | 75.00 |
| 6/23/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 6/23/2016, Esser Michael, Terminal 3, San Francisco, CA 94128, USA, 2269 Francisco St, San Francisco, CA 94123, USA, 12:07 AM | 68.85 |
| 6/28/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 6/28/2016, Klar Austin, 411 Francisco St, San Francisco, CA 94133, USA, 17 Courtyard A, San Francisco, CA 94128, USA, 5:29 AM | 29.94 |
| 6/29/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 6/29/2016, Esser Michael, 308 Park Ave, New York, NY 10022, USA, 47 W 38th St, New York, NY 10018, USA, 7:44 PM | 19.66 |
| 6/29/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 6/29/2016, Esser Michael, 48 W 38th St, New York, NY 10018, USA, 280 Park Ave, New York, NY 10017, USA, 9:30 PM | 15.00 |
| 6/29/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/29/2016, ANDREW R MCGAAN, 4732  NORTH PAULINA,CHICAGO,IL 60640, ,ORD-CHICAGO,IL ORD, 5:30 AM | 75.00 |
| 6/29/16 | Andrew McGaan, Transportation To/From Airport, Deposition Preparation, 301 Park Ave, New York, NY to LGA | 49.80 |
| 6/30/16 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Bush Airport to Houston, TX | 85.00 |
| 6/30/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 6/30/2016, Klar Austin, 619 Lexington Ave, New York, NY 10022, USA, Terminal 5, Jamaica NY 11430, USA, 3:39 PM | 64.03 |
| 6/30/16 | UBER TECHNOLOGIES INC, Transportation to/from airport, 6/30/2016, Esser Michael, 595-599 Lexington Ave, New York, NY 10022, USA, | 100.00 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| | Terminal C, Newark, NJ 07114, USA, 4:12 PM | |
| 6/30/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/30/2016, ANDREW R MCGAAN, ,ORD-CHICAGO IL ORD, 4732 NORTH PAULINA,CHICAGO,IL 60640, 5:23 PM | 75.00 |
| 7/01/16 | VITAL TRANSPORTATION INC, Passenger: PITTS,JOHN, Transportation to/from airport, Date: 6/23/2016, Pickup at 601 Lexington Ave, New York, NY dropoff at LGA Airport | 58.81 |
| 7/01/16 | VITAL TRANSPORTATION INC, Passenger: CALDER,ANDY, Transportation to/from airport, Date: 6/24/2016, pickup at 601 Lexington Ave and Dropoff at LGA Airport | 58.81 |
| 7/01/16 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Newark Airport to 801 Park Ave, New York, NY, Date: 6/26/2016 | 75.00 |
| 7/01/16 | VITAL TRANSPORTATION INC, Passenger: MORRIS,KEVIN Transportation to/from airport, 601 Lexington Ave, New York, NY to LGA Airport, Date: 6/21/2016 | 58.81 |
| 7/01/16 | VITAL TRANSPORTATION INC, Passenger: WALKER,JEFF, Transportation to/from airport, 601 Lexington Ave, New York, NY to LGA Airport, Date: 6/23/2016 | 60.00 |
| 7/01/16 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, LGA Airport to 455 Madison Ave, New York, NY, Date: 6/20/2016 | 60.00 |
| 7/01/16 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, LGA Airport to 455 Madison Ave, New York, NY, Date: 6/20/2016 | 60.40 |
| 7/01/16 | VITAL TRANSPORTATION INC, Passenger: MORRIS,KEVIN Transportation to/from airport, LGA Airpport to 130 E 57th St, New York, NY, Date: 6/20/2016 | 51.17 |
| 7/01/16 | VITAL TRANSPORTATION INC, Passenger: PRICE,SCOTT D, Transportation to/from airport, 185 Plymouth St, New York, NY to Newark Airport, Date: 6/24/2016 | 75.00 |
| 7/01/16 | VITAL TRANSPORTATION INC, Passenger: PRICE,SCOTT D, Transportation to/from airport, 185 Plymouth St, New York, NY to Newark Airport, Date: 6/24/2016 | 75.00 |
| 7/05/16 | Kevin Morris, Transportation To/From Airport, Business Transactions with Energy Future Holdings | 55.00 |
| 7/05/16 | BOSTON COACH CORPORATION, Transportation to/from airport, VERONICA T NUNN, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 2121 MCKINNEY AVE DALLAS TX | 75.00 |
| 7/05/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/5/2016, ANTHONY V SEXTON, 600  S DEARBORN STREET,CHICAGO,IL 60605, ,ORD-CHICAGO,IL ORD, 5:00 AM | 75.00 |
| 7/07/16 | Kevin Morris, Transportation To/From Airport, Business Transactions with Energy Future Holdings, 401 N Ervay St, Dallas, TX to Dallas Love Airport. | 53.49 |
| 7/07/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/7/2016, | 75.00 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| | ANTHONY V SEXTON, ORD-CHICAGO IL ORD to 600 S DEARBORN ST ,CHICAGO,IL 60605, 9:17 PM | |
| 7/08/16 | SUNNYS WORLDWIDE CHAUFFEURED TRANSPORTAT - Transportation to/from airport-06/15/16. Pickup at Ronald Regan Airport dropoff at Washington DC | 55.77 |
| 7/08/16 | SUNNYS WORLDWIDE CHAUFFEURED TRANSPORTAT - Transportation to/from airport-06/15/16, pickup at 1455 F Street Northwest, Washington DC dropoff at 1001 Pennsylvania, Washington, DC | 50.05 |
| 7/08/16 | SUNNYS WORLDWIDE CHAUFFEURED TRANSPORTAT - Transportation to/from airport-06/15/16, pickup at 1455 F Street Northwest, Washington DC dropoff at 1001 Pennsylvania, Washington, DC | 50.05 |
| 7/08/16 | SUNNYS WORLDWIDE CHAUFFEURED TRANSPORTAT - Transportation to/from airport-06/15/16, pickup at 1455 F Street Northwest, Washington DC dropoff at 1001 Pennsylvania, Washington, DC | 50.05 |
| 7/08/16 | VITAL TRANSPORTATION INC, Passenger: ESSER MICHAEL,PHILLIP, Transportation to/from airport, LGA Airport to 100 E 50 St, New York, NY, Date: 6/29/2016 | 79.31 |
| 7/08/16 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, 601 Lexington Ave, New York, NY to LGA Airport, Date: 6/29/2016 | 58.81 |
| 7/08/16 | VITAL TRANSPORTATION INC, Passenger: MCGAAN,ANDY, Transportation to/from airport, 601 Lexington Ave, New York, NY to LGA Airport, Date: 6/30/2016 | 58.81 |
| 7/15/16 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK EDWARD, Transportation to/from airport, Newark Airport to 301 Park Ave, New York, NY, Date: 7/5/2016 | 75.00 |
| 7/15/16 | VITAL TRANSPORTATION INC, Passenger: SEXTON ANTHONY,VINCENZO, Transportation to/from airport, LGA Airport to 601 Lexington Ave, New York, NY, Date: 7/5/2016 | 60.40 |
| 7/15/16 | VITAL TRANSPORTATION INC, Passenger: SEXTON ANTHONY,VINCENZO, Transportation to/from airport, 601 Lexington Ave, New York, NY to LGA Airport, Date: 7/7/2016 | 58.81 |
| 7/15/16 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, 601 Lexington Ave, New York, NY to Newark Airport, Date: 7/7/2016 | 75.00 |
| 7/19/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH & MARKET ST WILMINGTON DE | 118.80 |
| 7/27/16 | Justin Sowa, Transportation To/From Airport, Taxi from JFK to Hotel. Prepare for and attend depositions. | 72.92 |
| 7/27/16 | Chad Husnick, Transportation To/From Airport, Restructuring, Irving, TX to Dallas, TX | 103.72 |
| 7/28/16 | Chad Husnick, Transportation To/From Airport, Restructuring, 400-498 N Ervay st, Dallas, TX to Dallas Fort Worth Airport | 75.00 |
| 7/28/16 | Barack Echols, Transportation To/From Airport, Expert preparation and | 73.00 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

|         | depositions |          |
|---------|-------------|----------|
| 7/29/16 | Barack Echols, Transportation To/From Airport, Expert preparation and depositions - cab from New York, NY to LGA | 75.00 |
| 7/29/16 | Bryan Stephany, Transportation To/From Airport, Deposition | 46.00 |
| 7/30/16 | Bryan Stephany, Transportation To/From Airport, Deposition | 46.25 |
|         | **Total:** | **3,064.57** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Travel Meals

| Date | Description | Amount |
|------|-------------|-------:|
| 6/15/16 | Mark McKane, Travel Meals, Wilmington, DE Hearing (1) Dinner | 16.00 |
| 6/16/16 | Mark McKane, Travel Meals, Philadelphia, PA Hearing (1) Lunch | 10.35 |
| 6/21/16 | Mark McKane, Travel Meals, San Francisco, Ca Keglevic Depo Prep/PSA Hearing Michael Esser (2) Dinner | 40.00 |
| 6/22/16 | Mark McKane, Travel Meals, Chicago, IL Keglevic Deposition Preparation; PSA Hearing (1) Dinner | 40.00 |
| 6/22/16 | Michael Esser, Travel Meals, Chicago, IL Deposition preparation - P. Keglevic (1) Breakfast | 40.00 |
| 6/23/16 | Mark McKane, Travel Meals, Chicago, IL Keglevic Deposition Preparation; PSA Hearing (1) Breakfast | 7.02 |
| 6/24/16 | Mark McKane, Travel Meals, Philadelphia, PA Keglevic Deposition Preparation; PSA Hearing Mark Menzies (2) Dinner | 38.85 |
| 6/29/16 | Andrew McGaan, Travel Meals, New York, New York Deposition Preparation (1) Lunch | 24.18 |
| 7/05/16 | Anthony Sexton, Travel Meals, Chicago, IL Travel to NY for EFH meeting (1) Breakfast | 21.93 |
| 7/05/16 | Anthony Sexton, Travel Meals, New York, NY Travel to NY for EFH meeting (1) Dinner | 40.00 |
| 7/05/16 | Kevin Morris, Travel Meals, Dallas, TX Business Transactions with Energy Future Holdings (1) Dinner | 40.00 |
| 7/05/16 | Kevin Morris, Travel Meals, Dallas, TX Business Transactions with Energy Future Holdings (1) Breakfast | 3.25 |
| 7/05/16 | Veronica Nunn, Travel Meals, Dallas, TX Attend EFH meetings (1) Breakfast | 2.29 |
| 7/05/16 | Veronica Nunn, Travel Meals, Dallas, TX Attend EFH meetings (1) Dinner | 40.00 |
| 7/06/16 | Anthony Sexton, Travel Meals, New York, NY Travel to NY for EFH meeting (1) Dinner | 40.00 |
| 7/06/16 | Anthony Sexton, Travel Meals, New York, NY Travel to NY for EFH meeting (1) Breakfast | 36.43 |
| 7/06/16 | Kevin Morris, Travel Meals, Dallas, TX Business Transactions with Energy Future Holdings (1) Breakfast | 34.88 |
| 7/06/16 | Kevin Morris, Travel Meals, Dallas, TX Business Transactions with Energy Future Holdings (1) Dinner | 40.00 |
| 7/06/16 | Kevin Morris, Travel Meals, Dallas, TX Business Transactions with Energy Future Holdings (1) Lunch | 16.92 |
| 7/06/16 | Veronica Nunn, Travel Meals, Dallas, TX Attend EFH meetings (1) Breakfast | 6.50 |
| 7/06/16 | Veronica Nunn, Travel Meals, Dallas, TX Attend EFH meetings (1) Dinner | 40.00 |
| 7/07/16 | Anthony Sexton, Travel Meals, Flushing, NY Travel to NY for EFH meeting | 13.91 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

|  |  |  |
|---|---|---|
|  | (1) Dinner |  |
| 7/07/16 | Veronica Nunn, Travel Meals, Dallas, TX Attend EFH meetings (1) Breakfast | 11.91 |
| 7/07/16 | Veronica Nunn, Travel Meals, Dallas, TX Attend EFH meetings (1) Dinner | 40.00 |
| 7/08/16 | Veronica Nunn, Travel Meals, Dallas, TX Attend EFH meetings (1) Breakfast | 3.95 |
| 7/08/16 | Veronica Nunn, Travel Meals, Dallas, TX Attend EFH meetings (1) Dinner | 5.68 |
| 7/08/16 | Veronica Nunn, Travel Meals, Dallas, TX Attend EFH meetings (1) Dinner | 2.37 |
| 7/08/16 | Veronica Nunn, Travel Meals, Dallas, TX Attend EFH meetings (1) Lunch | 13.28 |
| 7/08/16 | Veronica Nunn, Travel Meals, Dallas, TX Attend EFH meetings (1) Dinner | 8.74 |
| 7/08/16 | Veronica Nunn, Travel Meals, Dallas, TX Attend EFH meetings (1) Dinner | 8.66 |
| 7/08/16 | Veronica Nunn, Travel Meals, Dallas, TX Attend EFH meetings (1) Dinner | 40.00 |
| 7/19/16 | Sara Zablotney, Travel Meals, Delaware Hearing (1) Dinner | 40.00 |
| 7/20/16 | McClain Thompson, Travel Meals, Wilmington, DE Pre-trial conference hearing (1) Dinner | 30.20 |
| 7/20/16 | McClain Thompson, Travel Meals, Wilmington, DE Pre-trial conference hearing (1) Breakfast | 2.00 |
| 7/20/16 | McClain Thompson, Travel Meals, New York, NY Pre-trial conference hearing (1) Lunch | 2.67 |
| 7/20/16 | Sara Zablotney, Travel Meals, Delaware Hearing (1) Breakfast | 30.20 |
| 7/27/16 | Justin Sowa, Travel Meals, New York, New York Prepare for and attend depositions. (1) Lunch | 28.30 |
| 7/27/16 | Chad Husnick, Travel Meals, Dallas, TX Restructuring Paul Keglevic-EFH, Tony Horton-EFH, Mark McKane (4) Dinner | 40.00 |
| 7/27/16 | Chad Husnick, Travel Meals, Dallas, TX Restructuring Seth Goldman-Munger, Tolles & Olson LLP, Mark McKane (3) Lunch | 40.00 |
| 7/27/16 | Bryan Stephany, Travel Meals, ny, ny Deposition (1) Lunch | 14.70 |
| 7/27/16 | Bryan Stephany, Travel Meals, Train Deposition (1) Breakfast | 9.75 |
| 7/27/16 | Kevin Morris, Travel Meals, Downers Grove, IL Client Business (1) Dinner | 25.78 |
| 7/27/16 | Kevin Morris, Travel Meals, Des Plaines, IL Client Business (1) Lunch | 10.61 |
| 7/28/16 | Justin Sowa, Travel Meals, New York, New York Prepare for and attend depositions. (1) Dinner (for time worked on 7/27) | 21.65 |
| 7/28/16 | Justin Sowa, Travel Meals, New York, New York Prepare for and attend depositions. (1) Dinner | 40.00 |
| 7/28/16 | Mark McKane, Travel Meals, Dallas, TX Board meetings (1) Dinner | 40.00 |
| 7/28/16 | Barack Echols, Travel Meals, New York Expert preparation and depositions (1) Dinner | 40.00 |
| 7/28/16 | Bryan Stephany, Travel Meals, New York, NY Deposition (1) Dinner | 40.00 |
| 7/28/16 | Bryan Stephany, Travel Meals, New York, NY Deposition (1) Breakfast | 12.92 |
| 7/28/16 | Kevin Morris, Travel Meals, Dallas, Texas Client Business (1) Breakfast | 8.00 |
| 7/28/16 | Kevin Morris, Travel Meals, Dallas, Texas Client Business (1) Breakfast | 33.58 |
| 7/28/16 | Kevin Morris, Travel Meals, Dallas, Texas Client Business (1) Lunch | 11.99 |
| 7/29/16 | Bryan Stephany, Travel Meals, New York, NY Deposition (1) Breakfast | 10.59 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/29/16 | Bryan Stephany, Travel Meals, NY, NY Deposition (1) Dinner | 20.04 |
| 7/30/16 | Justin Sowa, Travel Meals, New York, New York Prepare for and attend depositions. (1) Lunch | 19.28 |
| 7/30/16 | Bryan Stephany, Travel Meals, NY, NY Deposition (1) Lunch | 13.50 |
| 7/31/16 | Justin Sowa, Travel Meals, New York, New York Prepare for and attend depositions. (1) dinner | 33.22 |
| | **Total:** | **1,346.08** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

### Other Travel Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 6/24/16 | Mark McKane, Parking, San Francisco International Airport Keglevic Deposition Preparation; PSA Hearing | 144.00 |
| 7/07/16 | Kevin Morris, Parking, Chicago, IL Business Transactions with Energy Future Holdings | 105.00 |
| 7/28/16 | Mark McKane, Parking, San Francisco Intl Airport Board meetings | 180.00 |
| | **Total:** | **429.00** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

### Court Reporter Fee/Deposition

| Date | Description | Amount |
|------|-------------|--------|
| 7/11/16 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original Transcript & Electronic Copy | 339.12 |
| 7/12/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified Transcript Svcs. | 1,481.15 |
| 7/12/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified Transcript Svcs. | 1,542.65 |
| 7/14/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified Transcript, etc. | 2,084.70 |
| 7/21/16 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Transcription Svcs/Copies | 602.76 |
| | **Total:** | **6,050.38** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

**Other Court Costs and Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 6/30/16 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Costs and Fees, Certified Transcript, etc. | 2,488.60 |
| 7/20/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing | 58.00 |
| | **Total:** | **2,546.60** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Outside Paralegal Assistance

| Date | Description | Amount |
|------|-------------|--------|
| 7/03/16 | E-SPECIAL COUNSEL - DEPT CH 14305 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 26,696.00 |
| 7/10/16 | E-SPECIAL COUNSEL - DEPT CH 14305 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 15,621.95 |
| 7/17/16 | E-SPECIAL COUNSEL - DEPT CH 14305 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 17,746.43 |
| | **Total:** | **60,064.38** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

### Working Meals/K&E Only

| Date | Description | Amount |
|------|-------------|--------|
| 7/11/16 | Bryan Stephany, Working Meal/K&E Only, Washington DC Overtime meal expense. | 20.00 |
| 7/25/16 | Bryan Stephany, Working Meal/K&E Only, Washington DC Overtime meal | 20.00 |
| | **Total:** | **40.00** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses


## Description of Expenses


### Catering Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 6/16/16 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 6/16/2016 | 240.00 |
| 6/21/16 | FLIK, Catering Expenses, Client Meeting (30), Sassower, Edward O, 6/21/2016 | 600.00 |
| 6/21/16 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 6/21/2016 | 600.00 |
| 6/22/16 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 6/22/2016 | 160.00 |
| 6/22/16 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 6/22/2016 | 400.00 |
| 6/22/16 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 6/22/2016 | 400.00 |
| 6/22/16 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Competitive Holdings, McKane, Mark, 6/22/2016 | 192.00 |
| 6/23/16 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 6/23/2016 | 400.00 |
| 6/23/16 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 6/23/2016 | 400.00 |
| 6/24/16 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 6/24/2016 | 400.00 |
| 6/24/16 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Competitive Holdings, McKane, Mark, 6/24/2016 | 192.00 |
| 6/27/16 | FLIK, Catering Expenses, Client Meeting (6), McKane, Mark, 6/27/2016 | 120.00 |
| 6/27/16 | FLIK, Catering Expenses, Client Meeting (6), McKane, Mark, 6/27/2016 | 108.00 |
| 6/27/16 | FLIK, Catering Expenses, Client Meeting (20), McKane, Mark, 6/27/2016 | 360.00 |
| 6/27/16 | FLIK, Catering Expenses, Client Meeting (20), McKane, Mark, 6/27/2016 | 400.00 |
| 6/29/16 | FLIK, Catering Expenses, Client Meeting (5), McKane, Mark, 6/29/2016 | 100.00 |
| 6/29/16 | FLIK, Catering Expenses, Client Meeting (4), McKane, Mark, 6/29/2016 | 80.00 |
| 6/29/16 | FLIK, Catering Expenses, Client Meeting (4), McKane, Mark, 6/29/2016 | 80.00 |
| 6/29/16 | FLIK, Catering Expenses, Client Meeting (5), McKane, Mark, 6/29/2016 | 100.00 |
| 6/30/16 | FLIK, Catering Expenses, Client Meeting (20), McKane, Mark, 6/30/2016 | 400.00 |
| 6/30/16 | FLIK, Catering Expenses, Client Meeting (20), McKane, Mark, 6/30/2016 | 480.00 |
| | **Total:** | **6,212.00** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

### Outside Retrieval Service

| Date | Description | Amount |
|---|---|---|
| 6/02/16 | E-BUREAU OF NATIONAL AFFAIRS INC - PO BOX 17009 (TP), Outside Retrieval Service, Bloomberg Law Dockets for May 2016 | 84.32 |
| 7/26/16 | E-CT CORPORATION - PO BOX 4349 (NT), Outside Retrieval Service, Doc retrieval | 3,353.20 |
| 7/26/16 | E-CT CORPORATION - PO BOX 4349 (NT), Outside Retrieval Service, Doc retrieval | 3,600.03 |
| 7/26/16 | E-CT CORPORATION - PO BOX 4349 (NT), Outside Retrieval Service, Doc retrieval | 3,523.67 |
| 7/27/16 | E-CT CORPORATION - PO BOX 4349 (NT), Outside Retrieval Service, Doc retrieval | 750.00 |
| | **Total:** | **11,311.22** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

## Description of Expenses

### Computer Database Research

| Date | Description | Amount |
|------|-------------|--------|
| 6/01/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Robert Orren | 97.00 |
| 6/01/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Aparna Yenamandra | 35.00 |
| 6/02/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Aparna Yenamandra | 16.00 |
| 6/02/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Mark Menzies | 60.00 |
| 6/02/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Mark Menzies | 60.00 |
| 6/03/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Lina Kaisey | 28.00 |
| 6/06/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Robert Orren | 250.00 |
| 6/06/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Lina Kaisey | 10.00 |
| 6/07/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Robert Orren | 22.00 |
| 6/08/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Robert Orren | 5.00 |
| 6/09/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Robert Orren | 5.00 |
| 6/09/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Lina Kaisey | 5.00 |
| 6/11/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Aparna Yenamandra | 8.00 |
| 6/12/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Robert Orren | 23.00 |
| 6/13/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Robert Orren | 5.00 |
| 6/13/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Aparna Yenamandra | 5.00 |
| 6/14/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Robert Orren | 136.00 |
| 6/16/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Robert Orren | 5.00 |
| 6/23/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Aparna Yenamandra | 11.00 |
| 6/23/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, | 11.00 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

|  |  |  |
|---|---|---:|
|  | Chapter 11 Dockets Usage for 06/2016, Natasha Hwangpo |  |
| 6/28/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Aparna Yenamandra | 19.00 |
| 6/28/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, McClain Thompson | 20.00 |
| 6/29/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Robert Orren | 32.00 |
| 6/30/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2016, Natasha Hwangpo | 13.00 |
| 7/05/16 | PACER SERVICE CENTER, Computer Database Research, 04/01/2016 - 6/30/2016 | 10.50 |
| 7/05/16 | PACER SERVICE CENTER, Computer Database Research, 04/01/2016 - 6/30/2016 | 7.50 |
| 7/05/16 | PACER SERVICE CENTER, Computer Database Research, 04/01/2016 - 6/30/2016 | 463.60 |
| 7/05/16 | PACER SERVICE CENTER, Computer Database Research, 04/01/2016 - 6/30/2016 | 6.60 |
| 7/05/16 | PACER SERVICE CENTER, Computer Database Research, 04/01/2016 - 6/30/2016 | 2.50 |
| 7/05/16 | PACER SERVICE CENTER, Computer Database Research, 04/01/2016 - 6/30/2016 | 7.50 |
| 7/05/16 | PACER SERVICE CENTER, Computer Database Research, 04/01/2016 - 6/30/2016 | 0.70 |
| 7/05/16 | PACER SERVICE CENTER, Computer Database Research, 04/01/2016 - 6/30/2016 | 659.00 |
| 7/05/16 | PACER SERVICE CENTER, Computer Database Research, 04/01/2016 - 6/30/2016 | 483.50 |
| 7/05/16 | PACER SERVICE CENTER, Computer Database Research, 04/01/2016 - 6/30/2016 | 21.60 |
|  | **Total:** | **2,544.00** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

# Description of Expenses

## Westlaw Research

| Date | Description | Amount |
|------|-------------|-------:|
| 6/02/16 | WEST, Westlaw Research, JONES,PAUL, 6/2/2016 | 26.22 |
| 6/02/16 | WEST, Westlaw Research, KLAR,AUSTIN, 6/2/2016 | 31.39 |
| 6/03/16 | WEST, Westlaw Research, KAPLAN,HOWARD, 6/3/2016 | 127.40 |
| 6/03/16 | WEST, Westlaw Research, PETRINO,MICHAEL, 6/3/2016 | 61.56 |
| 6/05/16 | WEST, Westlaw Research, PETRINO,MICHAEL, 6/5/2016 | 143.65 |
| 6/05/16 | WEST, Westlaw Research, MENZIES,MARK, 6/5/2016 | 43.11 |
| 6/06/16 | WEST, Westlaw Research, HUSNICK,CHAD, 6/6/2016 | 42.47 |
| 6/06/16 | WEST, Westlaw Research, KAPLAN,HOWARD, 6/6/2016 | 169.87 |
| 6/06/16 | WEST, Westlaw Research, TROGDON,HOLLY, 6/6/2016 | 348.85 |
| 6/06/16 | WEST, Westlaw Research, MENZIES,MARK, 6/6/2016 | 235.80 |
| 6/07/16 | WEST, Westlaw Research, KAPLAN,HOWARD, 6/7/2016 | 140.06 |
| 6/07/16 | WEST, Westlaw Research, PETRINO,MICHAEL, 6/7/2016 | 61.56 |
| 6/07/16 | WEST, Westlaw Research, RISHEL,MEGHAN, 6/7/2016 | 12.23 |
| 6/07/16 | WEST, Westlaw Research, TROGDON,HOLLY, 6/7/2016 | 20.52 |
| 6/07/16 | WEST, Westlaw Research, MENZIES,MARK, 6/7/2016 | 80.65 |
| 6/08/16 | WEST, Westlaw Research, KAPLAN,HOWARD, 6/8/2016 | 169.87 |
| 6/08/16 | WEST, Westlaw Research, WINTERS,SPENCER, 6/8/2016 | 63.70 |
| 6/08/16 | WEST, Westlaw Research, PETRINO,MICHAEL, 6/8/2016 | 102.60 |
| 6/08/16 | WEST, Westlaw Research, MENZIES,MARK, 6/8/2016 | 118.00 |
| 6/09/16 | WEST, Westlaw Research, RISHEL,MEGHAN, 6/9/2016 | 16.79 |
| 6/16/16 | WEST, Westlaw Research, GEIER,EMILY, 6/16/2016 | 21.23 |
| 6/19/16 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 6/19/2016 | 21.23 |
| 6/19/16 | WEST, Westlaw Research, PETRINO,MICHAEL, 6/19/2016 | 32.75 |
| 6/20/16 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 6/20/2016 | 106.17 |
| 6/21/16 | WEST, Westlaw Research, HUSNICK,CHAD, 6/21/2016 | 21.23 |
| 6/21/16 | WEST, Westlaw Research, RISHEL,MEGHAN, 6/21/2016 | 82.08 |
| 6/23/16 | WEST, Westlaw Research, RUDEWICZ,DANIEL, 6/23/2016 | 21.36 |
| 6/23/16 | WEST, Westlaw Research, MENZIES,MARK, 6/23/2016 | 609.65 |
| 6/23/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 6/23/2016 | 19.67 |
| 6/25/16 | WEST, Westlaw Research, HUSNICK,CHAD, 6/25/2016 | 63.70 |
| 6/27/16 | WEST, Westlaw Research, GEIER,EMILY, 6/27/2016 | 76.36 |
| 6/29/16 | WEST, Westlaw Research, RUDEWICZ,DANIEL, 6/29/2016 | 12.73 |
| 6/30/16 | WEST, Westlaw Research, HWANGPO,NATASHA, 6/30/2016 | 42.71 |
| | **Total:** | **3,147.17** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

# Description of Expenses

## Overtime Transportation

| Date | Description | Amount |
|------|-------------|--------|
| 6/06/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 6/6/2016,  Mark Menzies, 555 California Street, San Francisco, CA 94104, USA, 1957 McAllister St, San Francisco, CA 94115, USA, 11:05 PM | 14.42 |
| 6/10/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 6/10/2016,  Mark Menzies, 555 California Street, San Francisco, CA 94104, USA, 1937 McAllister St, San Francisco, CA 94115, USA, 12:09 AM | 9.22 |
| 6/13/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 6/13/2016,  Esser Michael, 557-599 California St, San Francisco, CA 94104, USA, 2242 Francisco St, San Francisco, CA 94123, USA, 5:30 PM | 63.07 |
| 6/13/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 6/13/2016,  Klar Austin, 501-551 Kearny St, San Francisco, CA 94108, USA, 445 Francisco St, San Francisco, CA 94133, USA, 9:34 PM | 9.55 |
| 6/14/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 6/14/2016,  Klar Austin, 452-490 Kearny St, San Francisco, CA 94108, USA, 411 Francisco St, San Francisco, CA 94133, USA, 7:04 PM | 9.05 |
| 6/15/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 6/15/2016,  Klar Austin, 411 Francisco St, San Francisco, CA 94133, USA, 345 Montgomery St, San Francisco, CA 94104, USA, 6:12 AM | 6.55 |
| 6/16/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 6/16/2016,  Klar Austin, 411 Francisco St, San Francisco, CA 94133, USA, 345 Montgomery St, San Francisco, CA 94104, USA, 6:41 AM | 6.55 |
| 6/21/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 6/21/2016,  Mark Menzies, 555 California Street, San Francisco, CA 94104, USA, 1950 McAllister St, San Francisco, CA 94115, USA, 10:18 PM | 20.09 |
| 6/22/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 6/22/2016,  Shayne Henry, Commercial Union Assurance Building, San Francisco, CA 94104, USA, 1080 Delaware St, Berkeley, CA 94710, USA, 8:59 PM | 36.35 |
| 6/22/16 | UNITED DISPATCH, Overtime Transportation, M KILKENNEY, 06/22/2016 | 28.50 |
| 6/23/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 6/23/2016,  Chang Kevin, 124 Sutter St, San Francisco, CA 94104, USA, 2262 Market St, San Francisco, CA 94114, USA, 11:32 PM | 10.19 |
| 6/24/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 6/24/2016,  Klar Austin, 411 Francisco St, San Francisco, CA 94133, USA, 300 Montgomery St, San Francisco, CA 94104, USA, 6:57 AM | 6.55 |
| 6/24/16 | Katie Bolanowski, Taxi, Overtime Transportation | 18.00 |
| 6/27/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 6/27/2016,  Sowa Justin, 300 Montgomery St, San Francisco, CA 94104, USA, 485 Hardy St, Oakland, CA 94618, USA, 9:41 PM | 29.27 |
| 6/27/16 | Veronica Nunn, Taxi, Overtime transportation | 11.71 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/28/16 | Veronica Nunn, Taxi, Overtime transportation | 15.22 |
| 6/29/16 | Katie Bolanowski, Taxi, Overtime Travel from office. | 17.00 |
| 7/05/16 | Natasha Hwangpo, Taxi, OT Taxi | 9.30 |
| 7/06/16 | Natasha Hwangpo, Taxi, OT Taxi | 8.75 |
| 7/07/16 | Natasha Hwangpo, Taxi, OT Taxi | 9.36 |
| 7/09/16 | Anthony Sexton, Taxi, Working late | 8.50 |
| 7/11/16 | McClain Thompson, Taxi, OT Taxi | 19.55 |
| 7/11/16 | Natasha Hwangpo, Taxi, OT Taxi | 9.36 |
| 7/13/16 | Anthony Sexton, Taxi, Working late | 8.50 |
| 7/13/16 | Veronica Nunn, Taxi, Overtime transportation | 18.55 |
| 7/14/16 | Bryan Stephany, Taxi, Overtime transportation. | 26.88 |
| 7/14/16 | Veronica Nunn, Taxi, Overtime transportation | 18.21 |
| 7/14/16 | Thomas Dobleman, Taxi, OT travel expense | 15.52 |
| 7/15/16 | Natasha Hwangpo, Taxi, OT Taxi | 12.36 |
| 7/15/16 | Thomas Dobleman, Taxi, OT travel expense | 16.52 |
| 7/17/16 | Jeffrey Quinn, Taxi, Overtime travel expense - took taxi from office to home | 9.50 |
| 7/18/16 | Natasha Hwangpo, Taxi, OT Taxi | 10.55 |
| 7/18/16 | Veronica Nunn, Taxi, Overtime transportation | 15.85 |
| 7/18/16 | Thomas Dobleman, Taxi, OT travel expense | 17.54 |
| 7/20/16 | Anthony Sexton, Taxi, Working late | 8.75 |
| 7/20/16 | Anthony Sexton, Taxi, Working late | 9.00 |
| 7/21/16 | Natasha Hwangpo, Taxi, OT Taxi | 9.95 |
| 7/21/16 | Thomas Dobleman, Taxi, OT travel expense | 19.78 |
| 7/22/16 | Anthony Sexton, Taxi, Working late | 9.50 |
| 7/22/16 | Nicholas Hemmingsen, Taxi, Transportation home after working late on client's behalf. | 15.00 |
| 7/23/16 | Veronica Nunn, Parking, Washington, DC Overtime parking | 10.00 |
| 7/24/16 | Natasha Hwangpo, Taxi, OT Taxi | 20.30 |
| 7/24/16 | Veronica Nunn, Taxi, Overtime transportation | 16.19 |
| 7/25/16 | Veronica Nunn, Taxi, Overtime transportation | 10.36 |
| 7/26/16 | McClain Thompson, Taxi, OT Taxi | 17.15 |
| 7/26/16 | Anthony Sexton, Taxi, Working late | 9.00 |
| 7/27/16 | Anthony Sexton, Taxi, Working late | 9.00 |
| 7/28/16 | McClain Thompson, Taxi, OT Taxi | 21.36 |
| 7/30/16 | McClain Thompson, Taxi, OT Taxi (weekend) | 15.95 |
| 7/31/16 | McClain Thompson, Taxi, OT taxi (weekend) | 23.16 |
| | **Total:** | **770.54** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

### Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|-------:|
| 6/01/16 | Kevin Chang, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 6/23/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 6/23/2016 | 20.00 |
| 6/23/16 | Katie Bolanowski, Overtime Meals - Attorney | 20.00 |
| 6/24/16 | Katie Bolanowski, Overtime Meals - Attorney, Dinner in office. | 20.00 |
| 6/25/16 | Katie Bolanowski, Overtime Meals - Attorney, Dinner in office. | 20.00 |
| 6/26/16 | Katie Bolanowski, Overtime Meals - Attorney, Lunch in office. | 18.93 |
| 6/26/16 | Katie Bolanowski, Overtime Meals - Attorney, Dinner in office. | 9.92 |
| 6/27/16 | Katie Bolanowski, Overtime Meals - Attorney, Dinner in office. | 20.00 |
| 6/28/16 | Katie Bolanowski, Overtime Meals - Attorney | 20.00 |
| 6/29/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 7/08/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 7/8/2016 | 20.00 |
| 7/11/16 | Justin Sowa, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 7/12/16 | Natasha Hwangpo, Overtime Meals - Attorney, OT meal | 20.00 |
| 7/12/16 | SEAMLESS NORTH AMERICA LLC, Ryan Copeland, Overtime Meals - Attorney, 7/12/2016 | 20.00 |
| 7/13/16 | David Moore, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 7/13/16 | SEAMLESS NORTH AMERICA LLC, Anna Terteryan, Overtime Meals - Attorney, 7/13/2016 | 20.00 |
| 7/13/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 7/13/2016 | 18.29 |
| 7/13/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 7/14/16 | SEAMLESS NORTH AMERICA LLC, Anna Terteryan, Overtime Meals - Attorney, 7/14/2016 | 20.00 |
| 7/14/16 | Bryan Stephany, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 7/16/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 7/17/16 | Kristen Molloy, Overtime Meals - Attorney, Attention to client matter and documents. | 20.00 |
| 7/19/16 | SEAMLESS NORTH AMERICA LLC, Anna Terteryan, Overtime Meals - Attorney, 7/19/2016 | 20.00 |
| 7/19/16 | James Melchers, Overtime Meals - Attorney, Dinner while working on client requests. | 20.00 |
| 7/19/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 7/19/2016 | 20.00 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/19/16 | David Moore, Overtime Meals - Attorney, Overtime Meal. | 20.00 |
| 7/20/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 7/20/2016 | 20.00 |
| 7/21/16 | SEAMLESS NORTH AMERICA LLC, Thomas Dobleman, Overtime Meals - Attorney, 7/21/2016 | 20.00 |
| 7/22/16 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 13.61 |
| 7/22/16 | SEAMLESS NORTH AMERICA LLC, Nisha Shah, Overtime Meals - Attorney, 7/22/2016 | 20.00 |
| 7/23/16 | Veronica Nunn, Overtime Meals - Attorney, Overtime meal | 3.12 |
| 7/23/16 | Veronica Nunn, Overtime Meals - Attorney, Overtime meal | 4.73 |
| 7/24/16 | Veronica Nunn, Overtime Meals - Attorney, Overtime meal | 18.77 |
| 7/25/16 | SEAMLESS NORTH AMERICA LLC, Nisha Shah, Overtime Meals - Attorney, 7/25/2016 | 20.00 |
| 7/26/16 | SEAMLESS NORTH AMERICA LLC, Anna Terteryan, Overtime Meals - Attorney, 7/26/2016 | 20.00 |
| 7/26/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 7/26/2016 | 20.00 |
| 7/26/16 | David Moore, Overtime Meals - Attorney, Overtime Meal. | 20.00 |
| 7/26/16 | SEAMLESS NORTH AMERICA LLC, Nathan Draper, Overtime Meals - Attorney, 7/26/2016 | 20.00 |
| 7/27/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 7/27/2016 | 20.00 |
| 7/27/16 | James Melchers, Overtime Meals - Attorney, Dinner while working on client requests. | 20.00 |
| 7/27/16 | Kevin Morris, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 7/27/16 | David Moore, Overtime Meals - Attorney, Overtime Meal. | 20.00 |
| 7/28/16 | McClain Thompson, Overtime Meals - Attorney, OT Dinner | 17.37 |
| 7/28/16 | David Moore, Overtime Meals - Attorney, Overtime Meal. | 20.00 |
| 7/30/16 | McClain Thompson, Overtime Meals - Attorney, OT meal (weekend) | 16.33 |
| 7/31/16 | SEAMLESS NORTH AMERICA LLC, Justin Sowa, Overtime Meals - Attorney, 7/31/2016 | 20.00 |
| | **Total:** | **861.07** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
     109 - [ALL] Expenses

## Description of Expenses

### Cash Credits

| Date | Description | Amount |
|------|-------------|--------|
| 7/11/16 | Cash Credits COURTCALL LLC REFUND 7445113 | (30.00) |
| 7/11/16 | Cash Credits COURTCALL LLC REFUND 7334176 | (58.00) |
| 7/11/16 | Cash Credits COURCALL LLC REFUND 7576426 | (60.00) |
| | **Total:** | **(148.00)** |

**TOTAL EXPENSES**                                   148,574.33

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4927225**
**Client Matter: 14356-110**

---

**In the matter of    [TCEH] Expenses**

For legal services rendered through July 31, 2016
(see attached Description of Legal Services for detail)                          $ .00

For expenses incurred through July 31, 2016
(see attached Description of Expenses for detail)                              $ 1,991.20

Total legal services rendered and expenses incurred                          $ 1,991.20

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## **Description of Expenses**

| **Description** | **Amount** |
|---|---|
| Standard Copies or Prints | 593.20 |
| Color Copies or Prints | 1,398.00 |
| | |
| TOTAL EXPENSES | $ 1,991.20 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 7/01/16 | Standard Prints | 4.20 |
| 7/01/16 | Standard Prints | 12.70 |
| 7/05/16 | Standard Prints | 0.20 |
| 7/05/16 | Standard Prints | 1.40 |
| 7/05/16 | Standard Prints | 11.00 |
| 7/05/16 | Standard Prints | 3.30 |
| 7/06/16 | Standard Prints | 19.10 |
| 7/07/16 | Standard Copies or Prints | 10.70 |
| 7/08/16 | Standard Prints | 7.40 |
| 7/08/16 | Standard Prints | 2.30 |
| 7/11/16 | Standard Prints | 0.10 |
| 7/11/16 | Standard Prints | 1.80 |
| 7/12/16 | Standard Prints | 2.60 |
| 7/12/16 | Standard Prints | 0.80 |
| 7/13/16 | Standard Prints | 2.60 |
| 7/13/16 | Standard Prints | 1.80 |
| 7/13/16 | Standard Prints | 0.10 |
| 7/14/16 | Standard Prints | 0.20 |
| 7/14/16 | Standard Prints | 1.40 |
| 7/14/16 | Standard Prints | 0.60 |
| 7/14/16 | Standard Prints | 0.20 |
| 7/14/16 | Standard Prints | 5.20 |
| 7/15/16 | Standard Prints | 0.40 |
| 7/15/16 | Standard Prints | 0.30 |
| 7/15/16 | Standard Prints | 126.30 |
| 7/18/16 | Standard Prints | 5.70 |
| 7/18/16 | Standard Prints | 4.90 |
| 7/19/16 | Standard Prints | 1.20 |
| 7/19/16 | Standard Prints | 0.60 |
| 7/19/16 | Standard Prints | 11.90 |
| 7/20/16 | Standard Prints | 31.40 |
| 7/20/16 | Standard Prints | 12.20 |
| 7/21/16 | Standard Copies or Prints | 4.10 |
| 7/21/16 | Standard Prints | 1.80 |
| 7/21/16 | Standard Prints | 0.30 |
| 7/22/16 | Standard Prints | 5.50 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/22/16 | Standard Prints | 23.00 |
| 7/22/16 | Standard Prints | 165.80 |
| 7/22/16 | Standard Prints | 0.90 |
| 7/25/16 | Standard Prints | 2.80 |
| 7/25/16 | Standard Prints | 3.20 |
| 7/25/16 | Standard Prints | 0.40 |
| 7/26/16 | Standard Copies or Prints | 15.40 |
| 7/26/16 | Standard Prints | 0.30 |
| 7/26/16 | Standard Prints | 0.90 |
| 7/26/16 | Standard Prints | 2.50 |
| 7/27/16 | Standard Prints | 0.40 |
| 7/27/16 | Standard Prints | 19.60 |
| 7/27/16 | Standard Prints | 3.60 |
| 7/27/16 | Standard Prints | 3.40 |
| 7/27/16 | Standard Prints | 4.40 |
| 7/27/16 | Standard Prints | 1.30 |
| 7/27/16 | Standard Prints | 9.00 |
| 7/27/16 | Standard Prints | 7.40 |
| 7/29/16 | Standard Copies or Prints | 0.40 |
| 7/29/16 | Standard Prints | 15.80 |
| 7/29/16 | Standard Prints | 4.20 |
| 7/29/16 | Standard Prints | 3.90 |
| 7/29/16 | Standard Prints | 2.80 |
| 7/29/16 | Standard Prints | 0.20 |
| 7/29/16 | Standard Prints | 5.30 |
| | **Total:** | **593.20** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 7/01/16 | Color Prints | 4.50 |
| 7/01/16 | Color Prints | 90.60 |
| 7/01/16 | Color Prints | 71.40 |
| 7/01/16 | Color Prints | 4.20 |
| 7/01/16 | Color Prints | 12.60 |
| 7/05/16 | Color Prints | 0.90 |
| 7/05/16 | Color Prints | 69.90 |
| 7/05/16 | Color Prints | 54.30 |
| 7/06/16 | Color Prints | 18.90 |
| 7/07/16 | Color Copies or Prints | 7.50 |
| 7/08/16 | Color Prints | 3.30 |
| 7/12/16 | Color Prints | 1.20 |
| 7/12/16 | Color Prints | 1.50 |
| 7/12/16 | Color Prints | 2.10 |
| 7/12/16 | Color Prints | 0.90 |
| 7/12/16 | Color Prints | 0.60 |
| 7/12/16 | Color Prints | 12.00 |
| 7/12/16 | Color Prints | 4.20 |
| 7/12/16 | Color Prints | 0.60 |
| 7/12/16 | Color Prints | 0.30 |
| 7/12/16 | Color Prints | 0.90 |
| 7/12/16 | Color Prints | 0.60 |
| 7/13/16 | Color Prints | 72.60 |
| 7/14/16 | Color Prints | 0.60 |
| 7/14/16 | Color Prints | 36.30 |
| 7/14/16 | Color Prints | 1.50 |
| 7/14/16 | Color Prints | 0.60 |
| 7/15/16 | Color Prints | 0.90 |
| 7/15/16 | Color Prints | 73.20 |
| 7/15/16 | Color Prints | 17.70 |
| 7/15/16 | Color Prints | 9.00 |
| 7/15/16 | Color Prints | 1.80 |
| 7/15/16 | Color Prints | 2.40 |
| 7/15/16 | Color Prints | 0.60 |
| 7/15/16 | Color Prints | 0.90 |
| 7/15/16 | Color Prints | 3.00 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 7/15/16 | Color Prints | 0.30 |
| 7/15/16 | Color Prints | 45.90 |
| 7/15/16 | Color Prints | 56.40 |
| 7/15/16 | Color Prints | 17.70 |
| 7/15/16 | Color Prints | 0.30 |
| 7/15/16 | Color Prints | 0.30 |
| 7/15/16 | Color Prints | 0.90 |
| 7/15/16 | Color Prints | 6.30 |
| 7/15/16 | Color Prints | 45.90 |
| 7/15/16 | Color Prints | 0.60 |
| 7/15/16 | Color Prints | 17.70 |
| 7/15/16 | Color Prints | 6.30 |
| 7/18/16 | Color Prints | 8.40 |
| 7/18/16 | Color Prints | 0.60 |
| 7/18/16 | Color Prints | 0.60 |
| 7/18/16 | Color Prints | 0.60 |
| 7/18/16 | Color Prints | 0.60 |
| 7/18/16 | Color Prints | 0.60 |
| 7/18/16 | Color Prints | 1.50 |
| 7/18/16 | Color Prints | 1.20 |
| 7/18/16 | Color Prints | 2.10 |
| 7/18/16 | Color Prints | 0.60 |
| 7/18/16 | Color Prints | 1.50 |
| 7/18/16 | Color Prints | 0.60 |
| 7/18/16 | Color Prints | 1.20 |
| 7/18/16 | Color Prints | 0.60 |
| 7/18/16 | Color Prints | 1.50 |
| 7/18/16 | Color Prints | 0.60 |
| 7/18/16 | Color Prints | 0.60 |
| 7/18/16 | Color Prints | 0.60 |
| 7/18/16 | Color Prints | 0.60 |
| 7/18/16 | Color Prints | 1.50 |
| 7/18/16 | Color Prints | 0.60 |
| 7/18/16 | Color Prints | 2.10 |
| 7/19/16 | Color Prints | 68.40 |
| 7/19/16 | Color Prints | 70.80 |
| 7/19/16 | Color Prints | 0.60 |
| 7/20/16 | Color Prints | 0.90 |
| 7/20/16 | Color Prints | 43.50 |
| 7/20/16 | Color Prints | 59.40 |
| 7/21/16 | Color Copies or Prints | 17.10 |
| 7/21/16 | Color Prints | 8.40 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 7/21/16 | Color Prints | 0.60 |
| 7/22/16 | Color Prints | 22.20 |
| 7/22/16 | Color Prints | 40.50 |
| 7/26/16 | Color Prints | 11.40 |
| 7/26/16 | Color Prints | 6.00 |
| 7/26/16 | Color Prints | 1.50 |
| 7/26/16 | Color Prints | 0.30 |
| 7/26/16 | Color Prints | 0.60 |
| 7/26/16 | Color Prints | 0.60 |
| 7/27/16 | Color Prints | 8.10 |
| 7/27/16 | Color Prints | 12.00 |
| 7/27/16 | Color Prints | 6.90 |
| 7/27/16 | Color Prints | 0.30 |
| 7/27/16 | Color Prints | 0.30 |
| 7/27/16 | Color Prints | 114.30 |
| 7/27/16 | Color Prints | 87.60 |
| 7/27/16 | Color Prints | 0.30 |
| 7/27/16 | Color Prints | 0.30 |
| 7/27/16 | Color Prints | 0.30 |
| 7/27/16 | Color Prints | 0.30 |
| 7/27/16 | Color Prints | 0.30 |
| 7/27/16 | Color Prints | 0.30 |
| 7/27/16 | Color Prints | 0.30 |
| 7/27/16 | Color Prints | 0.30 |
| 7/27/16 | Color Prints | 0.30 |
| 7/27/16 | Color Prints | 0.30 |
| 7/27/16 | Color Prints | 0.30 |
| 7/27/16 | Color Prints | 0.30 |
| 7/27/16 | Color Prints | 0.30 |
| | **Total:** | **1,398.00** |

 

| | | |
|---|---|---:|
| | **TOTAL EXPENSES** | **1,991.20** |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 6, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4927226**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**


For legal services rendered through July 31, 2016
(see attached Description of Legal Services for detail)                    $ .00


For expenses incurred through July 31, 2016
(see attached Description of Expenses for detail)                    $ 2,648.10

Total legal services rendered and expenses incurred                    $ 2,648.10

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

### Description of Expenses

| Description | Amount |
|---|---|
| Standard Copies or Prints | 543.30 |
| Color Copies or Prints | 2,104.80 |
| | |
| TOTAL EXPENSES | $ 2,648.10 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 7/01/16 | Standard Prints | 0.60 |
| 7/05/16 | Standard Prints | 0.30 |
| 7/05/16 | Standard Prints | 3.00 |
| 7/06/16 | Standard Prints | 0.40 |
| 7/06/16 | Standard Prints | 116.40 |
| 7/07/16 | Standard Prints | 1.20 |
| 7/07/16 | Standard Prints | 2.50 |
| 7/07/16 | Standard Prints | 0.90 |
| 7/07/16 | Standard Prints | 6.50 |
| 7/07/16 | Standard Prints | 5.00 |
| 7/07/16 | Standard Prints | 66.70 |
| 7/08/16 | Standard Prints | 11.80 |
| 7/08/16 | Standard Prints | 17.40 |
| 7/08/16 | Standard Prints | 19.00 |
| 7/11/16 | Standard Prints | 0.90 |
| 7/11/16 | Standard Prints | 1.10 |
| 7/11/16 | Standard Prints | 13.00 |
| 7/11/16 | Standard Prints | 0.80 |
| 7/12/16 | Standard Prints | 5.20 |
| 7/13/16 | Standard Prints | 8.80 |
| 7/13/16 | Standard Prints | 8.60 |
| 7/13/16 | Standard Prints | 6.10 |
| 7/13/16 | Standard Prints | 2.30 |
| 7/14/16 | Standard Prints | 6.90 |
| 7/14/16 | Standard Prints | 5.50 |
| 7/14/16 | Standard Prints | 1.70 |
| 7/14/16 | Standard Prints | 2.00 |
| 7/14/16 | Standard Prints | 16.50 |
| 7/15/16 | Standard Prints | 0.70 |
| 7/15/16 | Standard Prints | 17.70 |
| 7/15/16 | Standard Prints | 4.70 |
| 7/18/16 | Standard Prints | 4.00 |
| 7/18/16 | Standard Prints | 2.10 |
| 7/18/16 | Standard Prints | 9.90 |
| 7/18/16 | Standard Prints | 0.60 |
| 7/19/16 | Standard Prints | 0.40 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 7/19/16 | Standard Prints | 5.30 |
| 7/19/16 | Standard Prints | 1.10 |
| 7/20/16 | Standard Prints | 6.50 |
| 7/20/16 | Standard Prints | 9.80 |
| 7/20/16 | Standard Prints | 13.90 |
| 7/20/16 | Standard Prints | 1.00 |
| 7/21/16 | Standard Copies or Prints | 0.70 |
| 7/21/16 | Standard Prints | 23.30 |
| 7/21/16 | Standard Prints | 0.20 |
| 7/22/16 | Standard Prints | 6.00 |
| 7/22/16 | Standard Prints | 9.40 |
| 7/22/16 | Standard Prints | 3.00 |
| 7/25/16 | Standard Prints | 0.90 |
| 7/25/16 | Standard Prints | 7.30 |
| 7/25/16 | Standard Prints | 25.50 |
| 7/25/16 | Standard Prints | 0.80 |
| 7/26/16 | Standard Prints | 0.90 |
| 7/26/16 | Standard Prints | 3.20 |
| 7/26/16 | Standard Prints | 6.80 |
| 7/27/16 | Standard Prints | 2.40 |
| 7/27/16 | Standard Prints | 20.70 |
| 7/29/16 | Standard Prints | 19.20 |
| 7/29/16 | Standard Prints | 4.20 |
| | **Total:** | **543.30** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|---|---|---|
| 7/06/16 | Color Prints | 43.50 |
| 7/06/16 | Color Prints | 43.50 |
| 7/06/16 | Color Prints | 6.00 |
| 7/06/16 | Color Prints | 43.50 |
| 7/06/16 | Color Prints | 43.50 |
| 7/06/16 | Color Prints | 43.50 |
| 7/07/16 | Color Prints | 1.80 |
| 7/07/16 | Color Prints | 19.20 |
| 7/07/16 | Color Prints | 5.70 |
| 7/07/16 | Color Prints | 2.40 |
| 7/07/16 | Color Prints | 2.70 |
| 7/07/16 | Color Prints | 3.60 |
| 7/07/16 | Color Prints | 2.10 |
| 7/07/16 | Color Prints | 0.30 |
| 7/08/16 | Color Prints | 10.80 |
| 7/08/16 | Color Prints | 10.80 |
| 7/11/16 | Color Prints | 1.20 |
| 7/13/16 | Color Prints | 16.50 |
| 7/13/16 | Color Prints | 0.60 |
| 7/13/16 | Color Prints | 8.10 |
| 7/13/16 | Color Prints | 27.60 |
| 7/13/16 | Color Prints | 2.70 |
| 7/13/16 | Color Prints | 41.10 |
| 7/13/16 | Color Prints | 34.20 |
| 7/13/16 | Color Prints | 35.40 |
| 7/13/16 | Color Prints | 35.10 |
| 7/13/16 | Color Prints | 33.00 |
| 7/13/16 | Color Prints | 33.30 |
| 7/13/16 | Color Prints | 33.60 |
| 7/14/16 | Color Prints | 4.80 |
| 7/14/16 | Color Prints | 30.00 |
| 7/14/16 | Color Prints | 7.50 |
| 7/14/16 | Color Prints | 7.80 |
| 7/14/16 | Color Prints | 7.80 |
| 7/14/16 | Color Prints | 34.50 |
| 7/14/16 | Color Prints | 34.50 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 7/14/16 | Color Prints | 26.70 |
| 7/14/16 | Color Prints | 34.50 |
| 7/14/16 | Color Prints | 36.00 |
| 7/15/16 | Color Prints | 4.80 |
| 7/15/16 | Color Prints | 5.10 |
| 7/15/16 | Color Prints | 28.50 |
| 7/15/16 | Color Prints | 36.00 |
| 7/15/16 | Color Prints | 28.20 |
| 7/15/16 | Color Prints | 35.10 |
| 7/18/16 | Color Prints | 8.10 |
| 7/18/16 | Color Prints | 16.50 |
| 7/18/16 | Color Prints | 27.60 |
| 7/18/16 | Color Prints | 2.70 |
| 7/18/16 | Color Prints | 15.30 |
| 7/18/16 | Color Prints | 45.00 |
| 7/18/16 | Color Prints | 37.20 |
| 7/19/16 | Color Prints | 42.90 |
| 7/19/16 | Color Prints | 38.40 |
| 7/19/16 | Color Prints | 42.90 |
| 7/19/16 | Color Prints | 1.50 |
| 7/19/16 | Color Prints | 6.30 |
| 7/20/16 | Color Prints | 3.60 |
| 7/20/16 | Color Prints | 10.80 |
| 7/20/16 | Color Prints | 40.20 |
| 7/21/16 | Color Prints | 80.40 |
| 7/22/16 | Color Prints | 28.80 |
| 7/22/16 | Color Prints | 33.60 |
| 7/22/16 | Color Prints | 15.60 |
| 7/22/16 | Color Prints | 34.20 |
| 7/22/16 | Color Prints | 28.80 |
| 7/22/16 | Color Prints | 33.90 |
| 7/22/16 | Color Prints | 35.40 |
| 7/22/16 | Color Prints | 33.90 |
| 7/22/16 | Color Prints | 7.50 |
| 7/22/16 | Color Prints | 32.70 |
| 7/22/16 | Color Prints | 40.50 |
| 7/22/16 | Color Prints | 5.70 |
| 7/25/16 | Color Prints | 8.10 |
| 7/25/16 | Color Prints | 32.40 |
| 7/25/16 | Color Prints | 8.70 |
| 7/25/16 | Color Prints | 10.80 |
| 7/26/16 | Color Prints | 35.70 |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
  111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 7/26/16 | Color Prints | 33.60 |
| 7/26/16 | Color Prints | 33.60 |
| 7/26/16 | Color Prints | 33.60 |
| 7/26/16 | Color Prints | 45.30 |
| 7/27/16 | Color Prints | 26.10 |
| 7/27/16 | Color Prints | 36.30 |
| 7/27/16 | Color Prints | 33.90 |
| 7/27/16 | Color Prints | 9.60 |
| 7/29/16 | Color Prints | 45.30 |
| 7/29/16 | Color Prints | 14.70 |
| | **Total:** | **2,104.80** |

**TOTAL EXPENSES**                                    **2,648.10**