# UNITED STATES BANKRUPTCY COURT
## District of Delaware
### 824 Market Street, 3rd Floor
### Wilmington, DE 19801

**In Re:**                                              **Case No.:** 14–10979–CSS

Energy Future Holdings Corp.

                                                        **Chapter:** 11

## CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that a Notice of Appeal has been filed in the above mentioned case. The Notice of Appeal, as well as the related documents are available for view by registered PACER users. They can also be viewed at the clerk's office.

_Una O'Boyle_

Una O'Boyle, Clerk of Court

Date: 9/13/16
(VAN–440)

United States Bankruptcy Court
District of Delaware

In re:                                                              Case No. 14-10979-CSS
Energy Future Holdings Corp.                                        Chapter 11
            Debtor
                          **CERTIFICATE OF NOTICE**

District/off: 0311-1          User: JudyF          Page 1 of 26          Date Rcvd: Sep 13, 2016
                             Form ID: van440       Total Noticed: 47

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Sep 15, 2016.
aty         +Andrea Beth Schwartz,   U.S. Department of Justice - Office of t,
             U.S. Federal Office Building,   201 Varick Street, Rm 1006,   New York, NY 10014-9449
aty         +Andrew Dietderich,   Sullivan & Cromwell LLP,   125 Broad Street,   3835,
             New York, NY 10004-2498
aty         +Beth A. Gori,   Gori, Julian and Associates, P.C.,   156 North Main Street,
             Edwardsville, Il 62025-1902
aty         +Brett H. Miller,   Morrison & Foerster LLP,   250 West 55th Street,   New York, NY 10019-0050
aty         +Brian D. Glueckstein,   Sullivan & Cromwell LLP,   125 Broad Street,   New York, NY 10004-2498
aty         +Chad J. Husnick,   Kirkland & Ellis, LLP,   300 North LaSalle Street,   Chicago, IL 60654-5412
aty         +Christopher A. Ward,   Polsinelli PC,   222 Delaware Avenue, Suite 1101,
             Wilmington, DE 19801-1621
aty         +Daniel K. Hogan,   Hogan McDaniel,   1311 Delaware Ave,   Wilmington, DE 19806-4717
aty         +David M. Klauder,   Bielli & Klauder, LLC,   1204 N. King Street,   Wilmington, DE 19801-3218
aty         +David P. Primack,   McElroy Deutsch Mulvaney & Carpenter LLP,   300 Delaware Ave, Suite 770,
             Wilmington, DE 19801-6600
aty         +Edward O. Sassower,   Kirkland & Ellis LLP,   601 Lexington Avenue,   New York, NY 10022-4643
aty         +Ethan Early,   Early Lucarelli Sweeney & Meisenkothen,   265 Church Street, 11th Floor,
             New Haven, CT 06510-7005
aty         +James H.M. Sprayregen,   Kirkland & Ellis LLP,   601 Lexington Avenue,
             New York, NY 10022-4643
aty         +James Michael Peck,   Schulte Roth & Zabel LLP,   250 West 55th Street,
             New York, NY 10019-9710
aty         +Jason M. Madron,   Richards, Layton & Finger, P.A.,   One Rodney Square,   P.O. Box 551,
             Wilmington, DE 19899-0551
aty         +Jeff J. Marwil,   Proskauer Rose LLP,   Three First National Plaza,   70 W. Madison Street,
             Suite 3800,   Chicago, IL 60602-4342
aty         +Joseph H. Huston, Jr., Jr.,   Stevens & Lee,   919 North Market Street,   Suite 1300,
             Wilmington, DE 19801-3092
aty         +Justin K. Edelson,   Polsinelli PC,   222 Delaware Avenue,   Suite 1101,
             Wilmington, DE 19801-1611
aty         +Lorenzo Marinuzzi,   Morrison & Foerster LLP,   250 West 55th Street,   New York, NY 10019-0050
aty         +Marc Kieselstein,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty         +Mark B. Sheppard,   Montgomery McCracken Walker, et al,   123 South Broad Street,
             Philadelphia, PA 19109-1099
aty         +Mark D. Collins,   Richards, Layton & Finger, P.A.,   One Rodney Square,
             920 North King Street,   Wilmington, DE 19801-3300
aty         +Mark K. Thomas,   Proskauer Rose LLP,   Three First National Plaza,   70 W. Madison Street,
             Suite 3800,   Chicago, IL 60602-4342
aty          Michael A. Paskin,   Cravath, Swaine & Moore LLP,   Worldwide Plaza,   825 Eighth Avenue,
             New York, NY 10019-7475
aty         +Natalie D. Ramsey,   Montgomery, McCracken, Walker & Rhoads,   1105 North Market Street,
             15th Floor,   Wilmington, DE 19801-1201
aty         +Richard L. Schepacarter,   Office of the United States Trustee,   U. S. Department of Justice,
             844 King Street, Suite 2207,   Lockbox #35,   Wilmington, DE 19801-3519
aty         +Richard Levin,   Jenner & Block,   919 Third Avenue,   New York, NY 10022-3902
aty         +Robert J. Giuffra, Jr.,   Sullivan & Cromwell LLP,   125 Broad Street,
             New York, NY 10004-2498
aty         +Seth Goldman,   Munger Tolles & Olson LLP,   355 South Grand Avenue,   35th Floor,
             Los Angeles, CA 90071-3161
aty         +Shanti M. Katona,   Polsinelli PC,   222 Delaware Avenue,   Suite 1101,
             Wilmington, DE 19801-1621
aty         +Stephen E. Hessler,   Kirkland & Ellis LLP,   601 Lexington Avenue,   New York, NY 10022-4643
aty         +Steven Kazan,   Kazan McClain Satterley & Greenwood,   Jack London Market,   55 Harrison Street,
             Suite 400,   Oakland, CA 94607-3858
aty         +Steven L. Holley,   Sullivan & Cromwell LLP,   125 Broad Street,   New York, NY 10004-2498
aty         +Steven N. Serajeddini,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty          Thomas B. Walper,   Munger Tolles & Olson LLP,   355 South Grand Avenue,   35 Floor,
             Los Angeles, CA 90071
aty         +Todd M. Goren,   Morrison & Foerster LLP,   250 West 55th Street,   New York, NY 10019-0050
aty          Trevor M Broad,   Cravath, Swaine and Moore LLP,   Worldwide Plaza,   825 Eighth Avenue,
             New York, NY 10019-7475
            +Andrea B. Schwartz,   J. Caleb Boggs Federal Building,   844 N. King Street,
             Room 2207, Lockbox 35,   Wilmington, DE 19801-3519
            +Brian E. Schartz,   601 Lexington Avenue,   New York, NY 10022-4611
            +Daniel J. DeFranceschi,   Richards, Layton & Finger,   920 N. King Street,
             Wilmington, DE 19801-3301
            +Joseph H. Huston, Jr.,   1105 N. Market Street,   Suite 700,   Wilmington, DE 19801-1270
            +Mark A. Fink,   1105 N. Market Street, 15th Floor,   Wilmington, DE 19801-1201
            +Mark B. Sheppard,   1105 N. Market Street,   15th Floor,   Wilmington, DE 19801-1201
            +Peter J. Young,   Three First National Plaza,   70 W. Madison Street,   Suite 3800,
             Chicago, IL 60602-4342
            +Richard L. Schepacarter,   J. Caleb Boggs Federal Building,   844 N. King Street,
             Room 2207, Lockbox 35,   Wilmington, DE 19801-3519
            +Shannon J. Dougherty,   901 N. Market Street,   Wilmington, DE 19801-3022

```
District/off: 0311-1          User: JudyF             Page 2 of 26            Date Rcvd: Sep 13, 2016
                              Form ID: van440         Total Noticed: 47
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center (continued)

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
                +E-mail/Text: dklauder@oeblegal.com Sep 13 2016 20:56:36     David M. Klauder,
           901 N. Market Street,    Suite 1000,   Wilmington, DE 19801-3070
                                                                              TOTAL: 1

              ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
aty*         +Natalie D. Ramsey,    Montgomery, McCracken, Walker & Rhoads,   1105 North Market Street,
           15th Floor,   Wilmington, DE 19801-1201
                                                                              TOTALS: 0, * 1, ## 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Sep 15, 2016                          Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on September 13, 2016 at the address(es) listed below:

```
Aaron C Baker   on behalf of Attorney   Godfrey & Kahn, S.C. acb@pgslaw.com
Aaron C Baker   on behalf of Fee Examiner Richard  Gitlin acb@pgslaw.com
Aaron H Stulman   on behalf of Interested Party   Wilmington Savings Fund Society, FSB, in its
   capacity as successor Indenture Trustee AStulman@ashby-geddes.com
Adam  Hiller   on behalf of Interested Party   MoreTech, Inc. ahiller@hillerarban.com
Adam  Hiller   on behalf of Interested Party   Steag Energy Services, Inc. ahiller@hillerarban.com
Adam  Hiller   on behalf of Creditor   Buffalo Industrial Supply, Inc. ahiller@hillerarban.com
Adam G. Landis   on behalf of Interested Party   Alcoa Inc. landis@lrclaw.com,
   raucci@lrclaw.com/panchak@lrclaw.com/brown@lrclaw.com/dellose@lrclaw.com
Adam G. Landis   on behalf of Creditor   NextEra Energy, Inc. and Next Era Energy Capital
   Holdings, Inc. landis@lrclaw.com,
   raucci@lrclaw.com/panchak@lrclaw.com/brown@lrclaw.com/dellose@lrclaw.com
Adam G. Landis   on behalf of Creditor   NextEra Energy Resources, LLC landis@lrclaw.com,
   raucci@lrclaw.com/panchak@lrclaw.com/brown@lrclaw.com/dellose@lrclaw.com
Adam G. Landis   on behalf of Interested Party   Marathon Asset Management, LP landis@lrclaw.com,
   raucci@lrclaw.com/panchak@lrclaw.com/brown@lrclaw.com/dellose@lrclaw.com
Adam Scott Moskowitz   on behalf of Creditor   ASM Capital IV, L.P. asmcapital@aol.com
Albert  Kass   on behalf of Interested Party   Kurtzman Carson Consultants LLC
   ECFpleadings@kccllc.com, ecfpleadings@kccllc.com
Alessandra  Glorioso   on behalf of Creditor   U.S. Bank National Association
   glorioso.alessandra@dorsey.com
Alexa  Kranzley   on behalf of Creditor Committee   The Official Committee of Unsecured Creditors
   of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance,
   Inc., and EECI, Inc. (EFH Committee) kranzleya@sullcrom.com
Alison R. Ashmore   on behalf of Creditor   Bluebonnet Electric Cooperative, Inc.
   aashmore@dykema.com
Allison R Axenrod   on behalf of Creditor   Claims Recovery Group LLC
   allison@claimsrecoveryllc.com, allison@ecf.inforuptcy.com/notices@claimsrecoveryllc.com
Amish R. Doshi   on behalf of Creditor   Oracle America, Inc. adoshi@magnozzikye.com
Amy  Baudler   on behalf of Creditor   Barr Engineering Co. amy@purduelaw.com,
   gpurdue@purduelaw.com/kim@purduelaw.com
Ana  Chilingarishvili   on behalf of Creditor   U.S. Bank National Association
   ana.chilingarishvili@maslon.com
Andrea Beth Schwartz   on behalf of U.S. Trustee   U.S. Trustee andrea.b.schwartz@usdoj.gov
Andrea Stone Hartley   on behalf of Creditor   Siemens Energy, Inc. f/k/a Siemens Power
   Generation, Inc., and Siemens Demag Delaval Turbomachinery, Inc. andrea.hartley@akerman.com
Andrew  Dean   on behalf of Debtor   Energy Future Holdings Corp. dean@rlf.com,
   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Andrew  Dietderich   on behalf of Creditor Committee   The Official Committee of Unsecured
   Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
   Finance, Inc., and EECI, Inc. (EFH Committee) dietdericha@sullcrom.com
Andrew Glenn Devore   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
   indenture trustee and collateral trustee andrew.devore@ropesgray.com
```

District/off: 0311-1          User: JudyF              Page 3 of 26            Date Rcvd: Sep 13, 2016
                             Form ID: van440          Total Noticed: 47

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Andrew K Glenn    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
           aglenn@kasowitz.com
          Andrew L Magaziner    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien
           Creditors bankfilings@ycst.com
          Andrew R. Remming    on behalf of Interested Party    Kohlberg Kravis Roberts & Co. L.P., TPG
           Capital, L.P., Goldman, Sachs & Co. and Associated Individuals aremming@mnat.com,
           rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Angela Ferrante    on behalf of Claims Agent    Garden City Group, LLC
           debra.wolther@gardencitygroup.com, PACERteam@gardencitygroup.com
          Ann M Kashishian    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders
           akashishian@gelaw.com, dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Ann M Kashishian    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
           Noteholders akashishian@gelaw.com, dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Ann M Kashishian    on behalf of Attorney    Chipman Brown Cicero & Cole, LLP akashishian@gelaw.com,
           dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Anna Grace    on behalf of Interested Party    United States on behalf of Environmental Protection
           Agency Anna.E.Grace@usdoj.gov
          Anna Grace    on behalf of Creditor    UNITED STATES OF AMERICA Anna.E.Grace@usdoj.gov
          Ari David Kunofsky    on behalf of Creditor    UNITED STATES OF AMERICA ari.d.kunofsky@usdoj.gov,
           eastern.taxcivil@usdoj.gov
          Arlene Rene Alves    on behalf of Interested Party    Wilmington Trust, N.A. alves@sewkis.com
          Ashley F. Bartram    on behalf of Interested Party    Public Utility Commission of Texas
           ashley.bartram@texasattorneygeneral.gov
          Ashley F. Bartram    on behalf of Interested Party    Texas Commission on Environmental Quality
           ashley.bartram@texasattorneygeneral.gov
          Ashley F. Bartram    on behalf of Interested Party    Railroad Commission of Texas
           ashley.bartram@texasattorneygeneral.gov
          Ashley Robert Altschuler    on behalf of Defendant    Morgan Stanley Capital Group, Inc.
           ashley.altschuler@dlapiper.com
          Ashley Robert Altschuler    on behalf of Interested Party    Morgan Stanley Capital Group, Inc.
           ashley.altschuler@dlapiper.com
          Barry G. Felder    on behalf of Creditor    UMB Bank, N.A. bgfelder@foley.com
          Barry G. Felder    on behalf of Interested Party    UMB Bank, N.A., as indenture trustee
           bgfelder@foley.com
          Barry M. Klayman    on behalf of Interested Party    J Aron & Company bklayman@cozen.com
          Benjamin Finestone    on behalf of Creditor    Centerbridge Special Credit Partners, II, L.P.
           benjaminfinestone@quinnemanuel.com
          Benjamin Finestone    on behalf of Creditor    CCP Credit Acquisition Holdings, L.L.C.
           benjaminfinestone@quinnemanuel.com
          Benjamin Finestone    on behalf of Creditor    Centerbridge Special Credit Partners, L.P.
           benjaminfinestone@quinnemanuel.com
          Benjamin Stewart    on behalf of Creditor    Pinnacle Technical Resources, Inc.
           bstewart@baileybrauer.com
          Benjamin J. Schladweiler    on behalf of Interested Party    Titan Investment Holdings LP
           bschladweiler@ramllp.com,
           jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;sdaily@ramllp.com;nmozal@ramllp.com;dsanto
           ro@ramllp.com
          Benjamin J. Schladweiler    on behalf of Defendant    Brookfield Asset Management Private
           Institutional Capital Adviser (Canada), L.P. bschladweiler@ramllp.com,
           jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;sdaily@ramllp.com;nmozal@ramllp.com;dsanto
           ro@ramllp.com
          Benjamin J. Schladweiler    on behalf of Creditor    Brookfield Asset Management Private
           Institutional Capital Adviser (Canada), L.P. bschladweiler@ramllp.com,
           jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;sdaily@ramllp.com;nmozal@ramllp.com;dsanto
           ro@ramllp.com
          Benjamin J. Schladweiler    on behalf of Creditor    Angelo Gordon & Co., LP
           bschladweiler@ramllp.com,
           jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;sdaily@ramllp.com;nmozal@ramllp.com;dsanto
           ro@ramllp.com
          Benjamin J. Schladweiler    on behalf of Defendant    Apollo Advisors VII, L.P.
           bschladweiler@ramllp.com,
           jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;sdaily@ramllp.com;nmozal@ramllp.com;dsanto
           ro@ramllp.com
          Benjamin J. Schladweiler    on behalf of Defendant    Angelo Gordon & Co., LP
           bschladweiler@ramllp.com,
           jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;sdaily@ramllp.com;nmozal@ramllp.com;dsanto
           ro@ramllp.com
          Benjamin J. Schladweiler    on behalf of Creditor    Apollo Advisors VII, L.P.
           bschladweiler@ramllp.com,
           jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;sdaily@ramllp.com;nmozal@ramllp.com;dsanto
           ro@ramllp.com
          Bernard George Conaway    on behalf of Creditor    Doyenne Constructors, LLC
           bconaway@cohenseglias.com, bconaway@cohenseglias.com
          Bernard Grover Johnson, III    on behalf of Creditor    Milam Appraisal District
           bjohnson@fisherboyd.com
          Bonnie R. Golub    on behalf of Creditor    Evercore Group LLC bgolub@weirpartners.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Bradley R. Aronstam   on behalf of Creditor    Apollo Advisors VII, L.P. baronstam@ramllp.com,
              hgibbons@ramllp.com;jlano@ramllp.com;nmozal@ramllp.com;dsantoro@ramllp.com;dkrech@ramllp.com;sdai
              ly@ramllp.com
              Bradley R. Aronstam   on behalf of Defendant    Angelo Gordon & Co., LP baronstam@ramllp.com,
              hgibbons@ramllp.com;jlano@ramllp.com;nmozal@ramllp.com;dsantoro@ramllp.com;dkrech@ramllp.com;sdai
              ly@ramllp.com
              Bradley R. Aronstam   on behalf of Interested Party    Titan Investment Holdings LP
              baronstam@ramllp.com,
              hgibbons@ramllp.com;jlano@ramllp.com;nmozal@ramllp.com;dsantoro@ramllp.com;dkrech@ramllp.com;sdai
              ly@ramllp.com
              Bradley R. Aronstam   on behalf of Creditor    Brookfield Asset Management Private Institutional
              Capital Adviser (Canada), L.P. baronstam@ramllp.com,
              hgibbons@ramllp.com;jlano@ramllp.com;nmozal@ramllp.com;dsantoro@ramllp.com;dkrech@ramllp.com;sdai
              ly@ramllp.com
              Bradley R. Aronstam   on behalf of Defendant    Brookfield Asset Management Private Institutional
              Capital Adviser (Canada), L.P. baronstam@ramllp.com,
              hgibbons@ramllp.com;jlano@ramllp.com;nmozal@ramllp.com;dsantoro@ramllp.com;dkrech@ramllp.com;sdai
              ly@ramllp.com
              Bradley R. Aronstam   on behalf of Creditor    Angelo Gordon & Co., LP baronstam@ramllp.com,
              hgibbons@ramllp.com;jlano@ramllp.com;nmozal@ramllp.com;dsantoro@ramllp.com;dkrech@ramllp.com;sdai
              ly@ramllp.com
              Bradley R. Aronstam   on behalf of Defendant    Apollo Advisors VII, L.P. baronstam@ramllp.com,
              hgibbons@ramllp.com;jlano@ramllp.com;nmozal@ramllp.com;dsantoro@ramllp.com;dkrech@ramllp.com;sdai
              ly@ramllp.com
              Brett H. Miller   on behalf of Interested Party    The Official Committee of TCEH Unsecured
              Creditors BMiller@mofo.com
              Brian Schartz   on behalf of Debtor    Energy Future Holdings Corp. bschartz@kirkland.com,
              rebecca.chaikan@kirkland.com;nora.schweighart@kirkland.com
              Brian Schartz   on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
              bschartz@kirkland.com,  rebecca.chaikan@kirkland.com;nora.schweighart@kirkland.com
              Brian E Farnan   on behalf of Interested Party    Forest Creek Wind Farm, LLC
              bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
              Brian L. Arban   on behalf of Interested Party    Steag Energy Services, Inc.
              barban@hillerarban.com
              Brian Lucian Kasprzak   on behalf of Interested Party    Fireman's Fund Insurance Company
              bkasprzak@moodklaw.com
              Brian S. Hermann   on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien Creditors
              jadlerstein@paulweiss.com;bhermann@paulweiss.com;mtattnall@paulweiss.com;abernstein@paulweiss.com
              ;aehrlich@paulweiss.com;mturkel@paulweiss.com;kcairns@paulweiss.com;koneill@paulweiss.com;mao_fed
              national@paulwei
              Brian W. Hockett   on behalf of Creditor    Accenture LLP bhockett@thompsoncoburn.com
              Bruce J. Ruzinsky   on behalf of Creditor    Milam Appraisal District bruzinsky@jw.com,
              mcavenaugh@jw.com
              Brya M. Keilson   on behalf of Other Prof.    Ad Hoc Group of Non-Settling EFIH PIK Noteholders
              comprised of York Capital Management Global Advisors, LLC, P. Schoenfeld Asset Management L.P.,
              Polygon Convertible Opportunity Master Fund, Polygon D bkeilson@gsbblaw.com
              Camille C. Bent   on behalf of Spec. Counsel    Energy Future Intermediate Holding Company LLC
              CCB@stevenslee.com
              Carl N. Kunz, III   on behalf of Creditor    Pooled Equipment Inventory Company
              ckunz@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Carla O. Andres   on behalf of Interested Party    Fee Committee candres@gklaw.com,
              kboucher@gklaw.com;shuntema@gklaw.com
              Chad J. Husnick   on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
              chusnick@kirkland.com
              Chad J. Husnick   on behalf of Debtor    Energy Future Holdings Corp. chusnick@kirkland.com
              Chantelle D'nae McClamb   on behalf of Interested Party    Simeio Solutions, Inc.
              cmcclamb@wtplaw.com,  clano@wtplaw.com
              Charles J. Brown   on behalf of Interested Party    Emerson Network Power Liebert Services
              cbrown@gsbblaw.com,  dabernathy@archerlaw.com
              Charles J. Brown   on behalf of Creditor    Anadarko Petroleum Corporation cbrown@gsbblaw.com,
              dabernathy@archerlaw.com
              Chester B. Salomon   on behalf of Creditor    Securitas Security Services USA, Inc.
              csalomon@beckerglynn.com,  saltreuter@beckerglynn.com;hhill@beckerglynn.com
              Christopher Fong   on behalf of Interested Party    American Stock Transfer & Trust Company LLC
              cfong@nixonpeabody.com
              Christopher A. Ward   on behalf of Attorney    Morrison & Foerster LLP cward@polsinelli.com,
              LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Christopher A. Ward   on behalf of Attorney    Polsinelli PC cward@polsinelli.com,
              LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Christopher A. Ward   on behalf of Creditor Committee    The Official Committee of Unsecured
              Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Christopher A. Ward   on behalf of Interested Party    The Official Committee of TCEH Unsecured
              Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Christopher A. Ward   on behalf of Financial Advisor    FTI Consulting, Inc. cward@polsinelli.com,
              LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Christopher A. Ward   on behalf of Creditor Committee    The Official Committee of TCEH Unsecured
              Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Christopher B. Mosley   on behalf of Creditor   City of Fort Worth
                Chris.Mosley@fortworthtexas.gov, Sharon.Floyd@fortworthtexas.gov
              Christopher L. Carter   on behalf of Creditor   Pacific Investment Management Co. LLC
                christopher.carter@morganlewis.com, julia.frost-davies@morganlewis.com
              Christopher M Hayes   on behalf of Interested Party   Goldman Sachs & Co. and certain affiliates
                Christopher.hayes@kirkland.com
              Christopher Page Simon   on behalf of Interested Party   American Stock Transfer & Trust Company
                LLC csimon@crosslaw.com, smacdonald@crosslaw.com
              Christopher R. Belmonte   on behalf of Interested Party   Moody's Analytics, Inc.
                cbelmonte@ssbb.com, pbosswick@ssbb.com,managingclerk@ssbb.com,asnow@ssbb.com
              Clark T. Whitmore   on behalf of Creditor   U.S. Bank National Association
                clark.whitmore@maslon.com
              Colin R. Robinson   on behalf of Interested Party   EFIH 2nd Lien Notes Indenture Trustee
                crobinson@pszjlaw.com
              Corby Davin Boldissar   on behalf of Interested Party   BP America Production Company
                dboldissar@lockelord.com
              Curtis A Hehn   on behalf of Interested Party   Somervell County Central Appraisal District
                curtishehn@comcast.net
              D. Ross Martin   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
                indenture trustee and collateral trustee rmartin@ropesgray.com
              Daniel A. Fliman   on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
                dfliman@kasowitz.com
              Daniel A. O'Brien   on behalf of Creditor   Pacific Investment Management Co. LLC
                daobrien@venable.com
              Daniel J. DeFranceschi   on behalf of Debtor   EFH Australia (No. 2) Holdings Company
                RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   TXU Retail Services Company rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Eagle Mountain Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   EFH Renewables Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   TXU Energy Retail Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Luminant Energy Trading California Company
                RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Valley NG Power Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   TXU Energy Solutions Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Big Brown 3 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   EFH Finance 3 (No. 2) Holdings Company
                RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Brighten Holdings LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   DeCordova Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Lone Star Pipeline Company, Inc.
                defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor   Southwestern Electric Service Company, Inc.
                RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Energy Future Competitive Holdings Company LLC
                defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor   Martin Lake 4 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Oak Grove Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   4Change Energy Holdings LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Texas Energy Industries Company, Inc.
                rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Tradinghouse 3 & 4 Power Company LLC
                RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
                RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   NCA Resources Development Company LLC
                RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Luminant Mining Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Sandow Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Brighten Energy LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Oak Grove Mining Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   EFH CG Management Company LLC defranceschi@rlf.com,
                RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor   TXU Receivables Company rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   EFIH Finance Inc. defranceschi@rlf.com,
                RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor   Generation SVC Company defranceschi@rlf.com,
                RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor   EFH Corporate Services Company RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Luminant Big Brown Mining Company LLC
                RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   EFH CG Holdings Company LP defranceschi@rlf.com,
                RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor   EFH FS Holdings Company RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Energy Future Intermediate Holding Company LLC
                defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor   Monticello 4 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Big Brown Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Morgan Creek 7 Power Company LLC RBGroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Daniel J. DeFranceschi    on behalf of Debtor    Collin Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    4Change Energy Company RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Oak Grove Management Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Lake Creek 3 Power Company LLC
                defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    Luminant Generation Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    DeCordova II Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Texas Power & Light Company, Inc. rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Luminant Energy Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    EEC Holdings, Inc. RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Tradinghouse Power Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Texas Utilities Electric Company, Inc.
                RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
                defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    Luminant Renewables Company LLC
                defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    Luminant Holding Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    TCEH Finance, Inc. rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Generation MT Company LLC defranceschi@rlf.com,
                RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    TXU Energy Receivables Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Generation Development Company LLC
                defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    Valley Power Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Luminant Mineral Development Company LLC
                RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Big Brown Lignite Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Luminant ET Services Company RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Energy Future Holdings Corp. defranceschi@rlf.com,
                RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    LSGT SACROC, Inc. RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Lone Star Energy Company, Inc.
                defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    TXU Electric Company, Inc. rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Texas Electric Service Company, Inc.
                rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Dallas Power & Light Company, Inc. RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Texas Utilities Company, Inc. RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    LSGT Gas Company LLC defranceschi@rlf.com,
                RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    TXU SEM Company rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    NCA Development Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    EECI, Inc. RBGroup@rlf.com
              Daniel K Bearden   on behalf of Creditor    Carrollton-Farmers Branch ISD bearden@txschoollaw.com,
                coston@txschoollaw.com
              Daniel K. Astin   on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC dastin@ciardilaw.com,
                jmcmahon@ciardilaw.com
              Daniel K. Astin   on behalf of Creditor    Atmos Energy Corporation dastin@ciardilaw.com,
                jmcmahon@ciardilaw.com
              Daniel K. Hogan   on behalf of Interested Party Michelle  Ziegelbaum dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Creditor John H. Jones dkhogan@dkhogan.com,  keharvey@dkhogan.com,
                gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party  Brake Supply Company, Inc. dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party David William Fahy dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party Charlotte and Curtis  Liberda dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party  PI Law Firms dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party Joe  Arabie dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party Michael  Cunningham dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party  Shirley Fenicle, as Successor-In-Interest to
                the Estate of George Fenicle,and David William Fahy dkhogan@dkhogan.com,  keharvey@dkhogan.com,
                gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party  Fenicle, Shirley, as Successor-In-Interest to
                the Estate of George Fenicle dkhogan@dkhogan.com,  keharvey@dkhogan.com,gpalagruto@dkhogan.com,
                mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party  The Richards Group, Inc. dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel S. Shamah   on behalf of Defendant    Apollo Advisors VII, L.P. dshamah@omm.com
              Daniel S. Shamah   on behalf of Creditor    Angelo Gordon & Co., LP dshamah@omm.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Daniel S. Shamah   on behalf of Defendant   Brookfield Asset Management Private Institutional
 Capital Adviser (Canada), L.P. dshamah@omm.com
Daniel S. Shamah   on behalf of Defendant   Angelo Gordon & Co., LP dshamah@omm.com
Daniel S. Shamah   on behalf of Creditor   Brookfield Asset Management Private Institutional
 Capital Adviser (Canada), L.P. dshamah@omm.com
Daniel S. Shamah   on behalf of Creditor   Wilmington Trust, N.A., in its capacity as First Lien
 Administrative Agent dshamah@omm.com
Daniel S. Shamah   on behalf of Creditor   Apollo Advisors VII, L.P. dshamah@omm.com
Daniel S. Shamah   on behalf of Defendant   Wilmington Trust, N.A., solely in its capacity as
 First Lien Administrative Agent dshamah@omm.com
Danielle M. Audette   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders ,
 jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
Danielle Marie Audette   on behalf of Intervenor   Ovation Acquisition II, L.L.C.
 daudette@whitecase.com,   jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
Danielle Marie Audette   on behalf of Intervenor   Ovation Acquisition I, L.L.C.
 daudette@whitecase.com,   jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
David  Neier   on behalf of Creditor   Chicago Bridge & Iron Company N.V. dneier@winston.com,
 dcunsolo@winston.com
David B. Anthony   on behalf of Plaintiff   Third Avenue Management LLC danthony@bergerharris.com
David B. Anthony   on behalf of Plaintiff   Avenue Capital Management II, LP
 danthony@bergerharris.com
David B. Anthony   on behalf of Plaintiff   York Capital Management Global Advisors, LLC
 danthony@bergerharris.com
David B. Anthony   on behalf of Plaintiff   GSO Capital Partners danthony@bergerharris.com
David B. Anthony   on behalf of Plaintiff   P. Schoenfeld Asset Management LP
 danthony@bergerharris.com
David Daniel Farrell   on behalf of Creditor   Martin Engineering Company
 dfarrell@thompsoncoburn.com
David Edward Leta   on behalf of Creditor   Headwaters Resources, Inc. dleta@swlaw.com,
 wkalawaia@swlaw.com
David G. Aelvoet   on behalf of Creditor   Ector CAD davida@publicans.com
David M. Klauder   on behalf of Financial Advisor   SOLIC Capital Advisors, LLC
 dklauder@bk-legal.com
David M. Klauder   on behalf of Debtor   Energy Future Holdings Corp. dklauder@bk-legal.com
David N. Deaconson   on behalf of Creditor William Jeffrey Herbert deaconson@pakislaw.com
David P. Primack   on behalf of Financial Advisor   Greenhill & Co., LLC dprimack@mdmc-law.com,
 sshidner@mdmc-law.com;smullen@mdmc-law.com
David P. Primack   on behalf of Other Prof.   Munger, Tolles & Olson LLP dprimack@mdmc-law.com,
 sshidner@mdmc-law.com;smullen@mdmc-law.com
David P. Primack   on behalf of Interested Party   TCEH Debtors dprimack@mdmc-law.com,
 sshidner@mdmc-law.com;smullen@mdmc-law.com
David P. Primack   on behalf of Interested Party   Energy Future Competitive Holdings Company LLC
 dprimack@mdmc-law.com,   sshidner@mdmc-law.com;smullen@mdmc-law.com
David P. Primack   on behalf of Interested Party   Texas Competitive Electric Holdings Company
 LLC dprimack@mdmc-law.com,   sshidner@mdmc-law.com;smullen@mdmc-law.com
David S. Rosner   on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
 nAmamoo@kasowitz.com;courtnotices@kasowitz.com
David W. Carickhoff   on behalf of Interested Party Allen   Shrode dcarickhoff@archerlaw.com,
 de20@ecfcbis.com
Davis Lee Wright   on behalf of Creditor Committee   The Official Committee of Unsecured
 Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
 Finance, Inc., and EECI, Inc. (EFH Committee) dwright@mmwr.com,
 keith-mangan-mmwr-1628@ecf.pacerpro.com
Dennis  Dunne, Esq.   on behalf of Interested Party   CITIBANK, N.A. ddunne@millbank.com
Dennis L. Jenkins   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
 indenture trustee and collateral trustee dennis.jenkins@wilmerhale.com
Derek C. Abbott   on behalf of Interested Party   TPG Capital, L.P. dabbott@mnat.com,
 rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
Derek C. Abbott   on behalf of Interested Party   Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
 L.P., Goldman, Sachs & Co. and Associated Individuals dabbott@mnat.com,
 rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
Derek C. Abbott   on behalf of Interested Party   Texas Energy Future Holdings Limited
 Partnership dabbott@mnat.com,   rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
Desiree M. Amador   on behalf of Creditor   Pension Benefit Guaranty Corporation
 amador.desiree@pbgc.gov,  efile@pbgc.gov
Diane W. Sanders   on behalf of Creditor   Nueces County austin.bankruptcy@publicans.com
Diane W. Sanders   on behalf of Creditor   Walnut Springs ISD austin.bankruptcy@publicans.com
Diane W. Sanders   on behalf of Creditor   Robertson County austin.bankruptcy@publicans.com
Diane W. Sanders   on behalf of Creditor   Limestone County austin.bankruptcy@publicans.com
Diane W. Sanders   on behalf of Creditor   Falls County austin.bankruptcy@publicans.com
Diane W. Sanders   on behalf of Creditor   Round Rock ISD austin.bankruptcy@publicans.com
Diane W. Sanders   on behalf of Creditor   Lee County austin.bankruptcy@publicans.com
Diane W. Sanders   on behalf of Creditor   McLennan County austin.bankruptcy@publicans.com
Diane W. Sanders   on behalf of Creditor   Franklin ISD austin.bankruptcy@publicans.com
Donald K. Ludman   on behalf of Creditor   SAP Industries, Inc. dludman@brownconnery.com
Duane David Werb   on behalf of Creditor   BWM Services, LP
 maustria@werbsullivan.com;riorii@werbsullivan.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Duane David Werb   on behalf of Creditor   The Kansas City Southern Railway Company
               maustria@werbsullivan.com;riorii@werbsullivan.com
              Eboney Cobb   on behalf of Creditor   Somervell County et al ecobb@pbfcm.com,
               rgleason@pbfcm.com;ecobb@ecf.inforuptcy.com
              Edward O. Sassower   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
               steven.serajeddini@kirkland.com;aparna.yenamandra@kirkland.com;michael.esser@kirkland.com;natasha
               .hwangpo@kirkland.com;mcclain.thompson@kirkland.com
              Edward O. Sassower   on behalf of Debtor   Energy Future Holdings Corp.
               steven.serajeddini@kirkland.com;aparna.yenamandra@kirkland.com;michael.esser@kirkland.com;natasha
               .hwangpo@kirkland.com;mcclain.thompson@kirkland.com
              Edwin Kevin Camson   camson@drumcapital.com
              Elihu Ezekiel Allinson, III   on behalf of Creditor   Henry Pratt Company, LLC
               ZAllinson@SHA-LLC.com,  ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elizabeth  Banda Calvo   on behalf of Creditor   Somervell County et al rgleason@pbfcm.com,
               ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
              Elizabeth  Banda Calvo   on behalf of Creditor   Richardson ISD, Crowley ISD rgleason@pbfcm.com,
               ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
              Ellen M. Halstead   on behalf of Defendant   Morgan Stanley Capital Group, Inc.
               ellen.halstead@cwt.com,  joshua.arnold@cwt.com;nyecfnotice@cwt.com
              Ellen M. Halstead   on behalf of Interested Party   Morgan Stanley Capital Group, Inc.
               ellen.halstead@cwt.com,  joshua.arnold@cwt.com;nyecfnotice@cwt.com
              Ellen W. Slights   on behalf of Creditor   United States/USAO usade.ecfbankruptcy@usdoj.gov
              Epiq Bankruptcy Solutions LLC   nmrodriguez@epiqsystems.com
              Eric Christopher Daucher   on behalf of Creditor   NextEra Energy Resources, LLC
               edaucher@chadbourne.com
              Erica J. Richards   on behalf of Creditor Committee   The Official Committee of Unsecured
               Creditors erichards@mofo.com,  erica-richards-1053@ecf.pacerpro.com
              Erik  Schneider   on behalf of Interested Party   American Stock Transfer & Trust Company LLC
               eschneider@nixonpeabody.com,  bos.managing.clerk@nixonpeabody.com,mnighan@nixonpeabody.com,
              Erin A. West   on behalf of Interested Party   Fee Committee ewest@gklaw.com,
               kboucher@gklaw.com;kknitter@gklaw.com
              Erin R Fay   on behalf of Interested Party   Texas Energy Future Capital Holdings LLC, Texas
               Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders of
               Equity Interests in Energy Future Holdings Corp. efay@mnat.com,
               aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Erin R Fay   on behalf of Interested Party   Texas Energy Future Holdings Limited Partnership
               efay@mnat.com,  aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Erin R Fay   on behalf of Interested Party   Texas Energy Future Capital Holdings, LLC, Texas
               Energy Future Holdings Limited Partnership, Kohlberg Kravis Roberts & Co. L.P., KKR 2006 Fund
               L.P., TPG Global, LLC, TPG Partners V, L.P., TPG Capital, efay@mnat.com,
               aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Erin R Fay   on behalf of Interested Party   Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
               L.P. and Associated Individuals efay@mnat.com,
               aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Erin R Fay   on behalf of Interested Party Mary Ann  KIlgore efay@mnat.com,
               aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Erin R Fay   on behalf of Interested Party   Interest Holders efay@mnat.com,
               aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Erin R Fay   on behalf of Interested Party   Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
               L.P., Goldman, Sachs & Co. and Associated Individuals efay@mnat.com,
               aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Evan  Rassman   on behalf of Creditor   Knife River Corporation-South erassman@gsbblaw.com
              Evan R. Fleck   on behalf of Interested Party   CITIBANK, N.A. EFleck@milbank.com,
               jbrewster@milbank.com;mbrod@milbank.com;chahm@milbank.com;badams@milbank.com;bzucco@milbank.com;m
               price@milbank.com;aleblanc@milbank.com
              Evan T. Miller   on behalf of Interested Party   CSC Trust Company of Delaware, as Successor
               Trustee under the TCEH 11.5% Senior Secured Notes Indenture emiller@bayardlaw.com,
               lmorton@bayardlaw.com;tstoner@bayardlaw.com
              Frances  Gecker   on behalf of Interested Party   PI Law Firms fgecker@fgllp.com,
               csmith@fgllp.com
              Francis A. Monaco,  Jr.   on behalf of Interested Party   Fluor Corporation fmonaco@wcsr.com,
               kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
              Francis A. Monaco,  Jr.   on behalf of Interested Party   American Equipment Company Inc.
               fmonaco@wcsr.com,  kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
              Francis A. Monaco,  Jr.   on behalf of Interested Party   AMECO Inc. fmonaco@wcsr.com,
               kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
              Francis A. Monaco,  Jr.   on behalf of Interested Party   Fluor Enterprises Inc. fmonaco@wcsr.com,
               kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
              Francis A. Monaco,  Jr.   on behalf of Interested Party   Fluor Global Services fmonaco@wcsr.com,
               kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
              Frederick B. Rosner   on behalf of Interested Party   Mudrick Capital Management L.P.
               rosner@teamrosner.com
              G. Alexander Bongartz   on behalf of Interested Party   CSC Trust Company of Delaware, as
               Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture
               alexbongartz@paulhastings.com
              Garden City Group, LLC   PACERTeam@gardencitygroup.com
              Garvan F. McDaniel   on behalf of Interested Party   Contrarian Capital Management, LLC
               gfmcdaniel@dkhogan.com,  gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Garvan F. McDaniel    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
           gfmcdaniel@dkhogan.com, gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
          Garvan F. McDaniel    on behalf of Interested Party    Caxton Associates LP gfmcdaniel@dkhogan.com,
           gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
          Gary F. Seitz    on behalf of Attorney    Gellert Scali Busenkell & Brown LLC gseitz@gsbblaw.com
          George Davis    on behalf of Creditor    Apollo Global Management, LLC gdavis@omm.com
          George Davis    on behalf of Defendant    Brookfield Asset Management Private Institutional
           Capital Adviser (Canada), L.P. gdavis@omm.com
          George Davis    on behalf of Defendant    Apollo Advisors VII, L.P. gdavis@omm.com
          George Davis    on behalf of Creditor    Wilmington Trust, N.A., in its capacity as First Lien
           Administrative Agent gdavis@omm.com
          George Davis    on behalf of Defendant    Angelo Gordon & Co., LP gdavis@omm.com
          George Davis    on behalf of Defendant    Wilmington Trust, N.A., solely in its capacity as First
           Lien Administrative Agent gdavis@omm.com
          Gerrit M. Pronske    on behalf of Creditor    Pallas Realty Advisors, Inc. gpronske@pgkpc.com
          GianClaudio Finizio    on behalf of Interested Party    Delaware Trust Company
           gfinizio@bayardlaw.com,
           bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
          GianClaudio Finizio    on behalf of Interested Party    CSC Trust Company of Delaware, as
           Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
           bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
          GianClaudio Finizio    on behalf of Plaintiff    Delaware Trust Company, as TCEH First Lien
           Indenture Trustee gfinizio@bayardlaw.com,
           bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
          GianClaudio Finizio    on behalf of Trustee    Delaware Trust Company, as TCEH First Lien
           Indenture Trustee gfinizio@bayardlaw.com,
           bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
          GianClaudio Finizio    on behalf of Interested Party    Delaware Trust Company as Successor
           Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
           bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
          Gilbert R. Saydah, Jr.    on behalf of Creditor    CSC Trust Company of Delaware, Proposed
           Successor Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com
          Gregory A. Taylor    on behalf of Interested Party    Ad Hoc Committee of TCEH Second Lien
           Noteholders gtaylor@ashby-geddes.com
          Gregory A. Taylor    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its
           capacity as successor Indenture Trustee gtaylor@ashby-geddes.com
          Gregory M. Starner    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders ,
           jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
           artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
           om
          Gregory M. Weinstein    on behalf of Creditor    Mario Sinacola & Sons Excavating, Inc.
           gweinstein@weinrad.com, mbowers@weinrad.com
          Gregory Michael Starner    on behalf of Intervenor    Ovation Acquisition II, L.L.C.
           gstarner@whitecase.com,
           jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
           artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
           om
          Gregory Michael Starner    on behalf of Creditor    Law Debenture Trust Company of New York, in its
           capacity as Indenture Trustee gstarner@whitecase.com,
           jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
           artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
           om
          Gregory Michael Starner    on behalf of Intervenor    Ovation Acquisition I, L.L.C.
           gstarner@whitecase.com,
           jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
           artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
           om
          Gregory T. Donilon    on behalf of Creditor    Automatic Systems, Inc. gdonilon@pwujlaw.com
          Hal F. Morris    on behalf of Interested Party    Texas Commission on Environmental Quality
           hal.morris@texasattorneygeneral.gov
          Hal F. Morris    on behalf of Interested Party    Public Utility Commission of Texas
           hal.morris@texasattorneygeneral.gov
          Hal F. Morris    on behalf of Interested Party    Railroad Commission of Texas
           hal.morris@texasattorneygeneral.gov
          Helen Elizabeth Weller    on behalf of Creditor    Wise County dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Upshur County dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    City of bonham dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Hunt County dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Hood CAD dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    City of Corinth dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Jack County dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
          Helen Elizabeth Weller    on behalf of Creditor    Ector CAD dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Northwest ISD dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Northeast TX Comm Coll Dist
             dallas.bankruptcy@publicans.com,   evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Angelina County dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Rusk County dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Brownsboro ISD dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Malakoff ISD dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Robertson County dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Fannin CAD dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Walnut Springs ISD
             dallas.bankruptcy@publicans.com,   evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Kaufman County dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Clay county dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Lee County dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Ellis County dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    City of sulphur springs
             dallas.bankruptcy@publicans.com,   evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Fannin county dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Valley View ISD dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Irving isd dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Sulphur Springs ISD
             dallas.bankruptcy@publicans.com,   evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Beckville isd dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Archer County dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    City of Coppell dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Morris CAD dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Gainesville isd dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Limestone County dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Slocum ISD dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Fort Bend County dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Stephenville ISD dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Nueces County dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Hopkins County dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Cisco College dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Camp cad dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Montague county dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Lamar CAD dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Rains County AD dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Coppell ISD dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Navarro County dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Harris County dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Tarrant County dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
```

```
District/off: 0311-1          User: JudyF           Page 11 of 26          Date Rcvd: Sep 13, 2016
                             Form ID: van440        Total Noticed: 47
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
          Helen Elizabeth Weller   on behalf of Creditor   Falls County dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Franklin County dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Rockwall Cad dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Smith County dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Cherokee CAD dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   City of carrollton
             dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Kerens ISD dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Red River CAD dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   City of Stephenville
             dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Van Zandt CAD dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   City of malakoff dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   McLennan County dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Red River County dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Cisco ISD dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Franklin ISD dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Round Rock ISD dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Wise CAD dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Cayuga isd dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Grayson County dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Dallas County dallas.bankruptcy@publicans.com,
             evelyn.palmer@lgbs.com
          Howard A. Cohen   on behalf of Interested Party   CITIBANK, N.A. howard.cohen@dbr.com
          Howard R. Hawkins, Jr.   on behalf of Interested Party   Morgan Stanley Capital Group, Inc.
             howard.hawkins@cwt.com,  nyecfnotice@cwt.com
          Howard R. Hawkins, Jr.   on behalf of Defendant   Morgan Stanley Capital Group, Inc.
             howard.hawkins@cwt.com,  nyecfnotice@cwt.com
          Humayun Khalid   on behalf of Interested Party   J. Aron & Company hkhalid@cgsh.com,
             maofiling@cgsh.com
          Humayun Khalid   on behalf of Interested Party   J Aron & Company hkhalid@cgsh.com,
             maofiling@cgsh.com
          J Jackson Shrum   on behalf of Creditor   BWM Services, LP jshrum@werbsullivan.com
          J Jackson Shrum   on behalf of Creditor   The Kansas City Southern Railway Company
             jshrum@werbsullivan.com
          J. Kate Stickles   on behalf of Interested Party   Delaware Trust Company as Successor Trustee
             under the TCEH 11.5% Senior Secured Notes Indenture kstickles@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
             otz.com
          J. Kate Stickles   on behalf of Interested Party   Delaware Trust Company, f/k/a CSC Trust
             Company of Delaware, as Indenture Trustee kstickles@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
             otz.com
          J. Kate Stickles   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
             indenture trustee and collateral trustee kstickles@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
             otz.com
          J. Kate Stickles   on behalf of Plaintiff   Delaware Trust Company, as Indenture Trustee and
             Collateral Trustee, kstickles@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
             otz.com
          J. Kate Stickles   on behalf of Interested Party   CSC Trust Company of Delaware as Successor
             Indenture Trustee kstickles@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
             otz.com
          J. Kate Stickles   on behalf of Other Prof.   Cole Schotz P.C. kstickles@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
             otz.com
```

District/off: 0311-1          User: JudyF              Page 12 of 26            Date Rcvd: Sep 13, 2016
                              Form ID: van440         Total Noticed: 47

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          J. Kate Stickles   on behalf of Other Prof.   Delaware Trust Company, as First Lien Successor
          Trustee and Collateral Trustee kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
          otz.com
          J. Kate Stickles   on behalf of Plaintiff   Delaware Trust Company kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
          otz.com
          Jacob A. Adlerstein   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien
          Creditors jadlerstein@paulweiss.com
          James E. Huggett   on behalf of Creditor   URS Energy & Construction, Inc.
          jhuggett@margolisedelstein.com,  nvangorder@margolisedelstein.com
          James E. Huggett   on behalf of Creditor   Oracle America, Inc. jhuggett@margolisedelstein.com,
          nvangorder@margolisedelstein.com
          James Halstead Millar   on behalf of Interested Party   CSC Trust Company of Delaware, as
          successor indenture trustee and collateral trustee james.millar@dbr.com,
          Daniel.Northrop@dbr.com;Marita.Erbeck@dbr.com
          James Michael Peck   on behalf of Creditor Committee   The Official Committee of Unsecured
          Creditors jpeck@mofo.com
          James Michael Peck   on behalf of Interested Party   The Official Committee of TCEH Unsecured
          Creditors jpeck@mofo.com
          James S. Carr   on behalf of Creditor   CSC Trust Company of Delaware, Proposed Successor
          Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James S. Yoder   on behalf of Attorney   Salesforce.com, Inc. yoderj@whiteandwilliams.com
          Jamie Lynne Edmonson   on behalf of Creditor   Pacific Investment Management Co. LLC
          jledmonson@venable.com
          Jarrett Vine   on behalf of Creditor Committee   The Official Committee of Unsecured Creditors
          jvine@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Jarrett Vine   on behalf of Interested Party   The Official Committee of TCEH Unsecured
          Creditors jvine@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Jason A. Starks   on behalf of Creditor   Texas Office of Public Utility Counsel
          bk-jstarks@texasattorneygeneral.gov,  sherri.simpson@texasattorneygeneral.gov
          Jason D. Curry   on behalf of Creditor   TXU 2007-1 Railcar Leasing LLC jason.curry@quarles.com,
          sybil.aytch@quarles.com;amelia.valenzuela@quarles.com
          Jason M. Liberi   on behalf of Interested Party   Texas Transmission Investment LLC
          jason.liberi@skadden.com,
          christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
          Jason M. Liberi   on behalf of Defendant   Texas Transmission Investment LLC
          jason.liberi@skadden.com,
          christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
          Jason M. Madron   on behalf of Attorney   Richards, Layton & Finger, P.A. madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Big Brown Lignite Company LLC madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   EFH Australia (No. 2) Holdings Company madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron   on behalf of Plaintiff   Energy Future Holdings Corp. madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Texas Utilities Electric Company, Inc. madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   DeCordova II Power Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   EFH FS Holdings Company madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Luminant Energy Trading California Company madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Luminant ET Services Company madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron   on behalf of Attorney   Kirkland & Ellis LLP madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Luminant Big Brown Mining Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Generation SVC Company madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   EFH Finance (No. 2) Holdings Company madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   DeCordova Power Company LLC madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Texas Power & Light Company, Inc. madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   TCEH Finance, Inc. madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Luminant Generation Company LLC madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Energy Future Holdings Corp. madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Generation MT Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Tradinghouse 3 & 4 Power Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Jason M. Madron    on behalf of Debtor    TXU Electric Company, Inc. madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor    TXU Energy Receivables Company LLC madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor    Oak Grove Management Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron    on behalf of Debtor    Southwestern Electric Service Company, Inc.
                madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor    Texas Energy Industries Company, Inc. madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
                madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor    EFH CG Management Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron    on behalf of Debtor    Oak Grove Power Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron    on behalf of Debtor    Collin Power Company LLC madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor    EFH Corporate Services Company madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
                madron@rlf.com,  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron    on behalf of Debtor    EECI, Inc. madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor    Eagle Mountain Power Company LLC madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor    Dallas Power & Light Company, Inc. madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron    on behalf of Debtor    Martin Lake 4 Power Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron    on behalf of Debtor    Luminant Holding Company LLC madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor    LSGT Gas Company LLC madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor    Texas Utilities Company, Inc. madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron    on behalf of Debtor    Texas Electric Service Company, Inc. madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron    on behalf of Interested Party    Energy Future Holdings Corp. madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron    on behalf of Debtor    Luminant Mineral Development Company LLC madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor    Valley Power Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron    on behalf of Debtor    Lone Star Pipeline Company, Inc. madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor    NCA Development Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron    on behalf of Plaintiff    EFIH Finance Inc. madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor    Sandow Power Company LLC madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor    Luminant Renewables Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron    on behalf of Debtor    4Change Energy Company madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor    Morgan Creek 7 Power Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron    on behalf of Debtor    Luminant Energy Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron    on behalf of Debtor    Big Brown Power Company LLC madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor    Brighten Energy LLC madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor    TXU Energy Solutions Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron    on behalf of Debtor    NCA Resources Development Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron    on behalf of Debtor    Generation Development Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron    on behalf of Debtor    Lone Star Energy Company, Inc. madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor    Oak Grove Mining Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron    on behalf of Debtor    Monticello 4 Power Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron    on behalf of Defendant    Energy Future Intermediate Holding Company LLC
                madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor    TXU SEM Company madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron    on behalf of Debtor    EFH CG Holdings Company LP madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Jason M. Madron   on behalf of Debtor   Valley NG Power Company LLC madron@rlf.com,
   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Debtor   EFH Renewables Company LLC madron@rlf.com,
   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Defendant   EFIH Finance Inc. madron@rlf.com,   rbgroup@rlf.com
Jason M. Madron   on behalf of Debtor   Tradinghouse Power Company LLC madron@rlf.com,
   rbgroup@rlf.com
Jason M. Madron   on behalf of Debtor   Lake Creek 3 Power Company LLC madron@rlf.com,
   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Debtor   TXU Energy Retail Company LLC madron@rlf.com,
   rbgroup@rlf.com
Jason M. Madron   on behalf of Debtor   EEC Holdings, Inc. madron@rlf.com,   rbgroup@rlf.com
Jason M. Madron   on behalf of Debtor   Energy Future Intermediate Holding Company LLC
   madron@rlf.com,   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Other Prof.   KPMG LLP madron@rlf.com,
   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Debtor   TXU Retail Services Company madron@rlf.com,
   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Debtor   LSGT SACROC, Inc. madron@rlf.com,
   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Debtor   Big Brown 3 Power Company LLC madron@rlf.com,
   rbgroup@rlf.com
Jason M. Madron   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
   madron@rlf.com,   rbgroup@rlf.com
Jason M. Madron   on behalf of Debtor   Luminant Mining Company LLC madron@rlf.com,
   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Debtor   Brighten Holdings LLC madron@rlf.com,   rbgroup@rlf.com
Jason M. Madron   on behalf of Debtor   TXU Receivables Company madron@rlf.com,
   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Debtor   EFIH Finance Inc. madron@rlf.com,
   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Debtor   4Change Energy Holdings LLC madron@rlf.com,
   rbgroup@rlf.com
Jeffrey C. Wisler   on behalf of Creditor   Cloud Peak Energy Resources LLC
   jwisler@connollygallagher.com
Jeffrey C. Wisler   on behalf of Creditor   Pete Tinkham, Mike McCall, Jarrell Gibbs, Bill Ranton,
   Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, and Curt
   Seidlets jwisler@connollygallagher.com
Jeffrey C. Wisler   on behalf of Creditor   Pete Tinkham, Mike McCall, Homer J. Gibbs, Billy
   Ranton, Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, Curt
   Seidlits, Wes Taylor and Jeff Weiser jwisler@connollygallagher.com
Jeffrey M. Schlerf   on behalf of Intervenor   Ovation Acquisition I, L.L.C.
   jschlerf@foxrothschild.com
Jeffrey M. Schlerf   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
   jschlerf@foxrothschild.com
Jeffrey M. Schlerf   on behalf of Intervenor   Ovation Acquisition II, L.L.C.
   jschlerf@foxrothschild.com
Jeffrey M. Schlerf   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
   jschlerf@foxrothschild.com
Jeffrey R. Fine   on behalf of Creditor   Tex-La Electric Cooperative of Texas, Inc.
   jfine@dykema.com,   jrf5825@gmail.com,aashmore@dykema.com,pelliott@dykema.com
Jeffrey R. Fine   on behalf of Creditor   Bluebonnet Electric Cooperative, Inc. jfine@dykema.com,
   jrf5825@gmail.com,aashmore@dykema.com,pelliott@dykema.com
Jeffrey S Cianciulli   on behalf of Creditor   Evercore Group LLC jcianciulli@weirpartners.com,
   creese@weirpartners.com
Jeffrey S Cianciulli   on behalf of Financial Advisor   Evercore Group L.L.C.
   jcianciulli@weirpartners.com,   creese@weirpartners.com
Jeffrey S. Sabin   on behalf of Creditor   Pacific Investment Management Co. LLC
   JSSabin@Venable.com
Jennifer Marines   on behalf of Creditor Committee   The Official Committee of Unsecured
   Creditors JMarines@mofo.com
Jennifer R Sharret   on behalf of Interested Party   Computershare Trust Company, N.A., and
   Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
   Secured Second Lien Notes due 2021 and the 11.75% Senio jsharret@kramerlevin.com,
   MSukach@kramerlevin.com/corporate-reorg-1449@ecf.pacerpro.com
Jennifer R. Hoover   on behalf of Creditor   Michelin North America Inc. jhoover@beneschlaw.com,
   docket@beneschlaw.com;chartman@beneschlaw.com
Jennifer R. Hoover   on behalf of Interested Party   Fee Committee jhoover@beneschlaw.com,
   docket@beneschlaw.com;chartman@beneschlaw.com
Jennifer V. Doran   on behalf of Creditor   Invensys Systems, Inc. jdoran@haslaw.com,
   calirm@haslaw.com
Jeremy William Ryan   on behalf of Interested Party   Deutsche Bank AG New York Branch
   jryan@potteranderson.com,   bankruptcy@potteranderson.com
Joanna Flynn Newdeck   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
   jnewdeck@akingump.com,   ddunn@akingump.com
John A. Harris   on behalf of Creditor   TXU 2007-1 Railcar Leasing LLC sybil.aytch@quarles.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

John A. Morris   on behalf of Interested Party   Computershare Trust Company, N.A., and
  Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
  Secured Second Lien Notes due 2021 and the 11.75% Senio jmorris@pszjlaw.com
John D. Demmy   on behalf of Creditor   AEP Texas Central Company d/b/a American Electric Power
  Company and AEP Texas North Company d/b/a American Electric Power Company jdd@stevenslee.com
John D. Demmy   on behalf of Creditor   Rexel, Inc. jdd@stevenslee.com
John D. McLaughlin, Jr.   on behalf of Creditor   Atmos Energy Corporation
  jmclaughlin@ciardilaw.com, mflores@ciardilaw.com
John G. Harris   on behalf of Plaintiff   Avenue Capital Management II, LP
  jharris@bergerharris.com, mnicholls@bergerharris.com
John G. Harris   on behalf of Plaintiff   York Capital Management Global Advisors, LLC
  jharris@bergerharris.com, mnicholls@bergerharris.com
John G. Harris   on behalf of Plaintiff   P. Schoenfeld Asset Management LP
  jharris@bergerharris.com, mnicholls@bergerharris.com
John G. Harris   on behalf of Plaintiff   Third Avenue Management LLC jharris@bergerharris.com,
  mnicholls@bergerharris.com
John G. Harris   on behalf of Plaintiff   GSO Capital Partners LP jharris@bergerharris.com,
  mnicholls@bergerharris.com
John H. Strock   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
  jstrock@foxrothschild.com, dkemp@foxrothschild.com;brian-oneill-fox-5537@ecf.pacerpro.com
John M. Seaman   on behalf of Interested Party   Goldman Sachs & Co. and certain affiliates
  seaman@abramsbayliss.com, farro@abramsbayliss.com;matthews@abramsbayliss.com
John Mark Stern   on behalf of Creditor   Texas Comptroller of Public Accounts
  john.stern@texasattorneygeneral.gov, sherri.simpson@texasattorneygeneral.gov
John P. Dillman   on behalf of Creditor   Angelina County houston_bankruptcy@publicans.com
John P. Dillman   on behalf of Creditor   Fort Bend County houston_bankruptcy@publicans.com
John P. Dillman   on behalf of Creditor   Harris County houston_bankruptcy@publicans.com
John P. Melko   on behalf of Creditor   ROMCO Equipment Co. jmelko@gardere.com,
  afothergill@gardere.com;mriordan@gardere.com;koliver@gardere.com;bfriedrich@gardere.com
John R. Ashmead   on behalf of Interested Party   Wilmington Trust, N.A. ashmead@sewkis.com
Johnna M. Darby   on behalf of Interested Party   Steag Energy Services, Inc.
  jdarby@hillstararban.com
Jon M. Chatalian   on behalf of Creditor   Pension Benefit Guaranty Corporation
  chatalian.jon@pbgc.gov, efile@pbgc.gov
Jonathan L. Howell   on behalf of Creditor   Red Ball Oxygen Company jhowell@gpm-law.com
Joseph Grey   on behalf of Interested Party   American Stock Transfer & Trust Company LLC
  jgrey@crosslaw.com, smacdonald@crosslaw.com
Joseph Charles Barsalona II   on behalf of Debtor   Energy Future Holdings Corp.
  barsalona@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Joseph Charles Barsalona II   on behalf of Plaintiff   Energy Future Holdings Corp.
  barsalona@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Joseph D. Frank   on behalf of Interested Party   PI Law Firms jfrank@fgllp.com,
  ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
Joseph D. Frank   on behalf of Creditor   Experian Information Solutions, Inc. jfrank@fgllp.com,
  ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
Joseph D. Frank   on behalf of Creditor   Experian Marketing Solutions, Inc. jfrank@fgllp.com,
  ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
Joseph D. Wright   on behalf of Creditor   FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind II,
  LP, and NWP Indian Mesa Wind Farm, L.P. wright@lrclaw.com,
  dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
Joseph D. Wright   on behalf of Interested Party   Alcoa Inc. wright@lrclaw.com,
  dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
Joseph H. Huston, Jr., Jr.   on behalf of Defendant   Wilmington Trust, N.A., solely in its
  capacity as First Lien Administrative Agent jhh@stevenslee.com
Joseph H. Huston, Jr., Jr.   on behalf of Spec. Counsel   Energy Future Intermediate Holding
  Company LLC jhh@stevenslee.com
Joseph H. Huston, Jr., Jr.   on behalf of Defendant   Wilmington Trust, N.A., as First Lien
  Collateral Agent and First Lien Administrative Agent, et al., jhh@stevenslee.com
Joseph H. Huston, Jr., Jr.   on behalf of Creditor   Wilmington Trust, N.A., in its capacity as
  First Lien Administrative Agent jhh@stevenslee.com
Joseph J. McMahon, Jr.   on behalf of Creditor   Atmos Energy Corporation jmcmahon@ciardilaw.com,
  mflores@ciardilaw.com
Joseph J. McMahon, Jr.   on behalf of Creditor   Red Ball Oxygen Company jmcmahon@ciardilaw.com,
  mflores@ciardilaw.com
Joseph J. McMahon, Jr.   on behalf of Creditor   TXU 2007-1 Railcar Leasing LLC
  jmcmahon@ciardilaw.com, mflores@ciardilaw.com
Joshua K. Brody   on behalf of Defendant   Computershare Trust Company of Canada
  jbrody@kramerlevin.com,
  adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
  .pacerpro.com
Joshua K. Brody   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
  Objectors jbrody@kramerlevin.com,
  adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
  .pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Joshua K. Brody   on behalf of Interested Party   Computershare Trust Company, N.A., and
    Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
    Secured Second Lien Notes due 2021 and the 11.75% Senio jbrody@kramerlevin.com,
    adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
    .pacerpro.com
Joshua K. Brody   on behalf of Defendant   Computershare Trust Company, N.A.
    jbrody@kramerlevin.com,
    adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
    .pacerpro.com
Joshua Powers Searcy   on behalf of Creditor   D. Courtney Construction, Inc.
    joshsearcy@jrsearcylaw.com
Joshua Y. Sturm   on behalf of Creditor   Delaware Trust Company, as successor indenture trustee
    and collateral trustee, joshua.strum@ropesgray.com
Judy Hamilton Morse   on behalf of Creditor   DEVON ENERGY CORPORATION
    judy.morse@crowedunlevy.com,  ecf@crowedunlevy.com
Julia B. Klein   on behalf of Creditor   Mudrick Capital Management, L.P. klein@teamrosner.com
Julia Bettina Klein   on behalf of Interested Party   Mudrick Capital Management L.P.
    sofipyl@gmail.com
Justin Cory Falgowski   on behalf of Creditor   Texas Big Spring, LP jfalgowski@reedsmith.com,
    jfalgowski@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
Justin K. Edelson   on behalf of Interested Party   The Official Committee of TCEH Unsecured
    Creditors jedelson@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Justin K. Edelson   on behalf of Creditor Committee   The Official Committee of Unsecured
    Creditors jedelson@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Justin K. Edelson   on behalf of Financial Advisor   FTI Consulting, Inc. jedelson@polsinelli.com,
    LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Karen Beth Shaer   on behalf of Other Prof.   Garden City Group, LLC PACERTeam@gardencitygroup.com
Karen C Bifferato   on behalf of Interested Party   Pacific Investment Management Company LLC
    ("PIMCO") kbifferato@connollygallagher.com
Katharine L. Mayer   on behalf of Interested Party   Aetna Inc. kmayer@mccarter.com
Katharine L. Mayer   on behalf of Interested Party   Aetna Life Insurance Company
    kmayer@mccarter.com
Katherine Stadler   on behalf of Interested Party   Fee Committee kstadler@gklaw.com,
    kboucher@gklaw.com;shuntema@gklaw.com
Kathleen A. Murphy   on behalf of Creditor   CATERPILLAR FINANCIAL SERVICES CORP.
    kathleen.murphy@bipc.com,  tammy.rogers@bipc.com
Kathleen M. Miller   on behalf of Creditor   Valero Texas Power Marketing, Inc.
    kmiller@skjlaw.com,  eys@skjlaw.com
Kathleen M. Miller   on behalf of Creditor   Airgas USA, LLC kmiller@skjlaw.com,  eys@skjlaw.com
Kay Diebel Brock   on behalf of Creditor   Travis County bkecf@co.travis.tx.us
Keith Howard Wofford   on behalf of Interested Party   CSC Trust Company of Delaware, as
    successor indenture trustee and collateral trustee keith.wofford@ropesgray.com,
    keith.wofford@ropesgray.com
Kerry L. Haliburton   on behalf of Creditor   Buffalo Industrial Supply, Inc.
    raquel@namanhowell.com;karen@namanhowell.com;belinda@namanhowell.com
Kevin C. Driscoll, Jr.   on behalf of Creditor   GATX Corporation Kevin.Driscoll@btlaw.com,
    donna.dotts@btlaw.com
Kevin G. Collins   on behalf of Creditor   GATX Corporation kevin.collins@btlaw.com,
    pgroff@btlaw.com;Kathy.lytle@btlaw.com
Kevin J. Mangan   on behalf of Interested Party   American Equipment Company Inc.
    kmangan@wcsr.com,  hsasso@wcsr.com;jwray@wcsr.com
Kevin J. Mangan   on behalf of Interested Party   AMECO Inc. kmangan@wcsr.com,
    hsasso@wcsr.com;jwray@wcsr.com
Kevin J. Mangan   on behalf of Interested Party   Alltite Inc. kmangan@wcsr.com,
    hsasso@wcsr.com;jwray@wcsr.com
Kevin J. Mangan   on behalf of Interested Party   Fluor Global Services kmangan@wcsr.com,
    hsasso@wcsr.com;jwray@wcsr.com
Kevin J. Mangan   on behalf of Interested Party   Fluor Corporation kmangan@wcsr.com,
    hsasso@wcsr.com;jwray@wcsr.com
Kevin J. Mangan   on behalf of Interested Party   Fluor Enterprises Inc. kmangan@wcsr.com,
    hsasso@wcsr.com;jwray@wcsr.com
Kevin M Lippman   on behalf of Creditor   Electric Reliability Council of Texas, Inc.
    klippman@munsch.com,  lpannier@munsch.com
Kevin M. Capuzzi   on behalf of Creditor   Thermo Fisher Scientific Inc. kcapuzzi@beneschlaw.com,
    docket@beneschlaw.com;chartman@beneschlaw.com
Kimberly Ellen Connolly Lawson   on behalf of Interested Party   The Bank of New York Mellon, in
    its capacity as the PCRB Trustee klawson@reedsmith.com,  bankruptcy-2628@ecf.pacerpro.com
Kimberly Ellen Connolly Lawson   on behalf of Creditor   The Bank of New York Mellon, as
    Indenture Trustee klawson@reedsmith.com,  bankruptcy-2628@ecf.pacerpro.com
Kimberly Ellen Connolly Lawson   on behalf of Creditor   The Bank of New York Mellon Trust
    Company, N.A., as Indenture Trustee klawson@reedsmith.com,  bankruptcy-2628@ecf.pacerpro.com
Kimberly Ellen Connolly Lawson   on behalf of Creditor Committee   The Official Committee of
    Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company,
    LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) klawson@reedsmith.com,
    bankruptcy-2628@ecf.pacerpro.com
Kizzy Lyn Jarashow   on behalf of Creditor   Aurelius Capital Management, LP
    kjarashow@goodwinprocter.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Kurt F. Gwynne    on behalf of Interested Party    The Bank of New York Mellon Trust Company, N.A.,
    in its capacity as the EFCh 2037 Notes Trustee kgwynne@reedsmith.com,
    llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
Kurt F. Gwynne    on behalf of Creditor    The Bank of New York Mellon, as Indenture Trustee
    kgwynne@reedsmith.com,  llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
Kurt F. Gwynne    on behalf of Interested Party    The Bank of New York Mellon, in its capacity as
    the PCRB Trustee kgwynne@reedsmith.com,  llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
Kurt F. Gwynne    on behalf of Creditor    The Bank of New York Mellon Trust Company, N.A., as
    Indenture Trustee kgwynne@reedsmith.com,
    llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
Kurtzman Carson Consultants LLC    info@kccllc.com
L. John Bird    on behalf of Creditor    Creditor-Investor Consortium jbird@foxrothschild.com,
    idensmore@foxrothschild.com
L. John Bird    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
    jbird@foxrothschild.com,  idensmore@foxrothschild.com
L. John Bird    on behalf of Intervenor    Ovation Acquisition I, L.L.C. jbird@foxrothschild.com,
    idensmore@foxrothschild.com
L. John Bird    on behalf of Intervenor    Ovation Acquisition II, L.L.C. jbird@foxrothschild.com,
    idensmore@foxrothschild.com
L. Katherine Good    on behalf of Interested Party    Boral Material Technologies, LLC
    kgood@wtplaw.com,  cmosuly@wtplaw.com;clano@wtplaw.com
L. Katherine Good    on behalf of Interested Party    Simeio Solutions, Inc. kgood@wtplaw.com
Lara E. Shipkovitz    on behalf of Creditor    Thermo Fisher Scientific Inc.
    lshipkovitz@tuckerlaw.com
Lars A. Peterson    on behalf of Creditor    UMB Bank, N.A. lapeterson@foley.com,  khall@foley.com
Laura Davis Jones    on behalf of Interested Party    Computershare Trust Company, N.A. and
    Computershare Trust Company of Canada, in their capacity as indenture trustee, for the second
    lien notes and the holders thereof. ljones@pszjlaw.com,  efile1@pszyjw.com
Laura Davis Jones    on behalf of Interested Party    Second Lien Indenture Trustee and the EFIH
    Second Lien Group ljones@pszjlaw.com
Laura Davis Jones    on behalf of Plaintiff    Computershare Trust Company, N.A.
    ljones@pszjlaw.com
Laura Davis Jones    on behalf of Interested Party    Computershare Trust Company, N.A., and
    Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
    Secured Second Lien Notes due 2021 and the 11.75% Senio ljones@pszjlaw.com,  efile1@pszyjw.com
Laura Davis Jones    on behalf of Interested Party    EFIH 2nd Lien Notes Indenture Trustee
    ljones@pszjlaw.com
Laura Davis Jones    on behalf of Interested Party    EFIH Second Lien Notes Indenture Trustee &
    EFIH Second Lien Group ljones@pszjlaw.com
Laura Davis Jones    on behalf of Interested Party    Second Lien Indenture Trustee
    ljones@pszjlaw.com
Laura Davis Jones    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
    Objectors ljones@pszjlaw.com
Laura Davis Jones    on behalf of Interested Party    EFIH Second Lien Indenture Trustee
    ljones@pszjlaw.com,  efile1@pszyjw.com
Laura Davis Jones    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
    Objectors ljones@pszjlaw.com,  efile@pszyj.com
Laura Davis Jones    on behalf of Interested Party    EFIH 2nd Lien Notes Indenture Trustee
    ljones@pszjlaw.com,  efile@pszyj.com
Laurie Selber Silverstein    on behalf of Interested Party    EFIH First Lien DIP Agent
    bankruptcy@potteranderson.com
Laurie Selber Silverstein    on behalf of Interested Party    Deutsche Bank AG New York Branch
    bankruptcy@potteranderson.com
Lee Harrington    on behalf of Interested Party    American Stock Transfer & Trust Company LLC
    lharrington@nixonpeabody.com
Lee B. Gordon    on behalf of Creditor    Texas Ad Valorem Taxing Jurisdictions
    sonya.ragsdale@mvbalaw.com,  vickie.covington@mvbalaw.com
Lindsay Zahradka    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured
    Noteholders lzahradka@akingump.com
Lindsay Zahradka    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
    lzahradka@akingump.com
Lino Mendiola, III    on behalf of Interested Party    Titus County Fresh Waster Supply District
    No. 1 linomendiola@andrewskurth.com
Lino Mendiola, III    on behalf of Interested Party    Titus County Fresh Water Supply District
    No. 1 linomendiola@andrewskurth.com
Lorenzo Marinuzzi    on behalf of Interested Party    The Official Committee of TCEH Unsecured
    Creditors LMarinuzzi@mofo.com
Lucian Borders Murley    on behalf of Creditor    Johnson Matthey Stationary Emissions Control LLC
    lmurley@saul.com,  rwarren@saul.com
Lucian Borders Murley    on behalf of Creditor    Accenture LLP lmurley@saul.com,  rwarren@saul.com
Marc J. Phillips    on behalf of Creditor    Bluebonnet Electric Cooperative, Inc.
    mphillips@mgmlaw.com
Marc J. Phillips    on behalf of Creditor    Steering Committee of Cities Served by Oncor
    mphillips@mgmlaw.com
Marc J. Phillips    on behalf of Creditor    Tex-La Electric Cooperative of Texas, Inc.
    mphillips@mgmlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Maria A. Bove    on behalf of Interested Party    Computershare Trust Company, N.A., and
          Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
          Secured Second Lien Notes due 2021 and the 11.75% Senio mbove@pszjlaw.com
          Maria Aprile Sawczuk    on behalf of Interested Party    Sierra Club marias@restructuringshop.com,
          marias@ecf.courtdrive.com
          Maria Aprile Sawczuk    on behalf of Creditor Miguel Oliveras Caraballo
          marias@restructuringshop.com,  marias@ecf.courtdrive.com
          Mark  Minuti   on behalf of Creditor    Electric Reliability Council of Texas, Inc.
          mminuti@saul.com,  rwarren@saul.com
          Mark Andrew Fink    on behalf of Interested Party    The Official Committee of Unsecured Creditors
          of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC; EFIH Finance,
          Inc.; and EECI, Inc. (EFH Committee) mfink@mmwr.com,  ECFdocuments@pacerpro.com
          Mark Andrew Fink    on behalf of Creditor Committee    The Official Committee of Unsecured
          Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
          Finance, Inc., and EECI, Inc. (EFH Committee) mfink@mmwr.com,  ECFdocuments@pacerpro.com
          Mark Andrew Fink    on behalf of Creditor Committee    The Official Committee of Unsecured
          Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
          Finance, Inc., and EECI, Inc. mfink@mmwr.com,  ECFdocuments@pacerpro.com
          Mark Charles 2009npfdEllenberg    on behalf of Creditor    FPL Energy Pecos Wind I, LP, FLP Energy
          Pecos Wind II, LP, and NWP Indian Mesa Wind Farm, L.P. mark.ellenberg@cwt.com,
          wendy.kane@cwt.com;michele.maman@cwt.com;peter.tringali@cwt.com;nyecfnotice@cwt.com;kathryn.borge
          son@cwt.com
          Mark D. Collins    on behalf of Debtor    Energy Future Holdings Corp.
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Mark D. Collins    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Mark D. Kotwick    on behalf of Defendant    Wilmington Trust, N.A., as First Lien Collateral Agent
          KOTWICK@SEWKIS.COM
          Mark D. Kotwick    on behalf of Interested Party    Wilmington Trust, N.A. kotwick@sewkis.com
          Mark D. Kotwick    on behalf of Defendant    Wilmington Trust, N.A. as First Lien Collateral Agent
          and First Lien Administrative Agent KOTWICK@SEWKIS.COM
          Mark D. Olivere    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
          olivere@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Mark E. Felger    on behalf of Interested Party    J Aron & Company mfelger@cozen.com,
          mmillis@cozen.com
          Mark E. Felger    on behalf of Interested Party    J. Aron & Company mfelger@cozen.com,
          MBrickley@cozen.com;dabernathy@cozen.com
          Mark F. Hebbeln    on behalf of Creditor    UMB Bank, N.A. mhebbeln@foley.com,  jsorrels@foley.com,
          opetukhova@foley.com
          Mark F. Rosenberg    on behalf of Creditor Committee    The Official Committee of Unsecured
          Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
          Finance, Inc., and EECI, Inc. (EFH Committee) rosenberg@sullcrom.com
          Mark L. Desgrosseilliers    on behalf of Interested Party    HOLT Texas, Ltd. d/b/a Holt Cat
          mdesgrosseilliers@wcsr.com,  hsasso@wcsr.com;jwray@wcsr.com
          Mark L. Desgrosseilliers    on behalf of Interested Party    CenterPoint Energy Resources Corp.
          mdesgrosseilliers@wcsr.com,  hsasso@wcsr.com;jwray@wcsr.com
          Mark L. Desgrosseilliers    on behalf of Interested Party    CenterPoint Energy Houston Electric,
          LLC mdesgrosseilliers@wcsr.com,  hsasso@wcsr.com;jwray@wcsr.com
          Mark S. Chehi    on behalf of Interested Party    Borealis Infrastructure Management Inc.
          mchehi@skadden.com,  debank@skadden.com
          Matthew  Summers    on behalf of Creditor    URENCO, Inc. summersm@ballardspahr.com
          Matthew  Summers    on behalf of Creditor    Louisiana Energy Services, LLC
          summersm@ballardspahr.com
          Matthew B. McGuire    on behalf of Plaintiff    Marathon Asset Management, LP mcguire@lrclaw.com,
          raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
          Matthew B. McGuire    on behalf of Interested Party    Marathon Asset Management, LP
          mcguire@lrclaw.com,  raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
          Matthew B. McGuire    on behalf of Creditor    Polygon Convertible Opportunity Master Fund
          mcguire@lrclaw.com,  raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
          Matthew B. McGuire    on behalf of Creditor    Polygon Distressed Opportunities Master Fund
          mcguire@lrclaw.com,  raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
          Matthew B. McGuire    on behalf of Creditor    NextEra Energy, Inc. and Next Era Energy Capital
          Holdings, Inc. mcguire@lrclaw.com,
          raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
          Matthew B. McGuire    on behalf of Plaintiff    Polygon Convertible Opportunity Master Fund
          mcguire@lrclaw.com,  raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
          Matthew B. McGuire    on behalf of Interested Party    Alcoa Inc. ,
          raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
          Matthew B. McGuire    on behalf of Creditor    NextEra Energy Resources, LLC mcguire@lrclaw.com,
          raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
          Matthew B. McGuire    on behalf of Creditor    FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind
          II, LP, and NWP Indian Mesa Wind Farm, L.P. mcguire@lrclaw.com,
          raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
          Matthew B. McGuire    on behalf of Plaintiff    Polygon Distressed Opportunities Master Fund
          mcguire@lrclaw.com,  raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
          Matthew C. Brown    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
          mbrown@whitecase.com
          Matthew J. Troy    on behalf of Creditor    United States of America matthew.troy@usdoj.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Meredith A. Lahaie   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured
              Noteholders mlahaie@akingump.com
          Meredith A. Lahaie   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
              mlahaie@akingump.com
          Michael  Schein   on behalf of Creditor   Data Systems & Solutions LLC mschein@vedderprice.com,
              ecfnydocket@vedderprice.com
          Michael  Schein   on behalf of Creditor   First Union Rail Corporation mschein@vedderprice.com,
              ecfnydocket@vedderprice.com
          Michael A. Paskin   on behalf of Spec. Counsel   Energy Future Intermediate Holding Company LLC
              mpaskin@cravath.com
          Michael D. DeBaecke   on behalf of Interested Party   Wilmington Trust, N.A.
              debaecke@blankrome.com
          Michael David Debaecke   on behalf of Defendant   Wilmington Trust, N.A. as First Lien Collateral
              Agent and First Lien Administrative Agent debaecke@blankrome.com, moody@ecf.inforuptcy.com
          Michael David Debaecke   on behalf of Creditor   Wilmington Trust, N.A., as Successor TCEH First
              Lien Administrative Agent and Successor TCEH First Lien Collateral Agent debaecke@blankrome.com,
              moody@ecf.inforuptcy.com
          Michael David Debaecke   on behalf of Interested Party   Wilmington Trust, N.A.
              debaecke@blankrome.com,  moody@ecf.inforuptcy.com
          Michael David Debaecke   on behalf of Defendant   Wilmington Trust, N.A., as First Lien
              Collateral Agent debaecke@blankrome.com, moody@ecf.inforuptcy.com
          Michael G. Busenkell   on behalf of Interested Party   York Capital Management Global Advisors,
              LLC and P. Schoenfeld Asset Management L.P. mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Aurelius Capital Management, LP
              mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor William Jeffrey Herbert mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Polygon Distressed Opportunities Master Fund
              mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Interested Party   Subsequent Settling EFIH PIK Noteholders
              comprised of: York Capital Management Global Advisors, LLC; P. Schoenfeld Asset Management L.P.;
              mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Interested Party   Tannor Partners Credit Fund LP
              mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Marathon Asset Management, LP
              mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Knife River Corporation-South
              mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Polygon Convertible Opportunity Master Fund
              mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Mudrick Capital Management, L.P.
              mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Interested Party   Marathon Asset Management, LP
              mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Other Prof.   Ad Hoc Group of Non-Settling EFIH PIK
              Noteholders comprised of York Capital Management Global Advisors, LLC, P. Schoenfeld Asset
              Management L.P., Polygon Convertible Opportunity Master Fund mbusenkell@gsbblaw.com
          Michael Joseph Joyce   on behalf of Creditor   Certain funds and accounts advised or sub-advised
              by Fidelity Management & Research Company or its affiliates mjoyce@crosslaw.com,
              smacdonald@crosslaw.com
          Michael Joseph Joyce   on behalf of Interested Party   certain funds and accounts advised or
              sub-advised by Fidelity Management & Research Company or its affiliates mjoyce@crosslaw.com,
              smacdonald@crosslaw.com
          Michael L. Atchley   on behalf of Creditor   Tarrant Regional Water District
              matchley@popehardwicke.com
          Michael L. Atchley   on behalf of Creditor   Northeast Texas Municipal Water District
              matchley@popehardwicke.com
          Michelle  McMahon   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
              Objectors michelle.mcmahon@bryancave.com,  dortiz@bryancave.com
          Monica S. Blacker   on behalf of Attorney   Jackson Walker LLP mblacker@jw.com,
              tsalter@jw.com;ldooley@jw.com
          Monica S. Blacker   on behalf of Interested Party   HOLT Texas, Ltd. d/b/a Holt Cat
              mblacker@jw.com,  tsalter@jw.com;ldooley@jw.com
          Natalie D. Ramsey   on behalf of Creditor Committee   The Official Committee of Unsecured
              Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
              Finance, Inc., and EECI, Inc. (EFH Committee) nramsey@mmwr.com, BankECF@mmwr.com
          Neil B. Glassman   on behalf of Interested Party   CSC Trust Company of Delaware, as Successor
              Trustee under the TCEH 11.5% Senior Secured Notes Indenture bankserve@bayardlaw.com,
              nglassman@bayardlaw.com;sbreckenridge@bayardlaw.com;sbreckenridge@bayardlaw.com;jalberto@bayardla
              w.com;bankserve@bayardlaw.com
          Neil B. Glassman   on behalf of Plaintiff   Delaware Trust Company, as TCEH First Lien Indenture
              Trustee bankserve@bayardfirm.com,  nglassman@bayardfirm.com
          Neil B. Glassman   on behalf of Interested Party   Delaware Trust Company
              bankserve@bayardfirm.com,  nglassman@bayardfirm.com
          Nicholas D. Mozal   on behalf of Defendant   Angelo Gordon & Co., LP nmozal@ramllp.com
          Nicholas D. Mozal   on behalf of Defendant   Apollo Advisors VII, L.P. nmozal@ramllp.com
          Nicholas D. Mozal   on behalf of Defendant   Brookfield Asset Management Private Institutional
              Capital Adviser (Canada), L.P. nmozal@ramllp.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

        Nicholas J. Brannick    on behalf of Interested Party    CSC Trust Company of Delaware as Successor
        Indenture Trustee nbrannick@coleschotz.com,
        bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
        otz.com
        Nicholas J. Brannick    on behalf of Plaintiff    Delaware Trust Company nbrannick@coleschotz.com,
        bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
        otz.com
        Nicholas J. Brannick    on behalf of Interested Party    CSC Trust Company of Delaware, as
        successor indenture trustee and collateral trustee nbrannick@coleschotz.com,
        bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
        otz.com
        Nick S. Kaluk, III    on behalf of Financial Advisor    Evercore Group L.L.C. nskaluk@debevoise.com,
        amcdermott@debevoise.com
        Nicole D. Mignone    on behalf of Interested Party    Public Utility Commission of Texas
        nicole.mignone@texasattorneygeneral.gove
        Norman L. Pernick    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
        indenture trustee and collateral trustee npernick@coleschotz.com,
        pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
        otz.com
        Norman L. Pernick    on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust
        Company of Delaware, as Indenture Trustee npernick@coleschotz.com,
        pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
        otz.com
        Norman L. Pernick    on behalf of Interested Party    CSC Trust Company of Delaware as Successor
        Indenture Trustee npernick@coleschotz.com,
        pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
        otz.com
        Norman L. Pernick    on behalf of Plaintiff    Delaware Trust Company npernick@coleschotz.com,
        pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
        otz.com
        Norman L. Pernick    on behalf of Plaintiff    Delaware Trust Company, as Indenture Trustee and
        Collateral Trustee, npernick@coleschotz.com,
        pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
        otz.com
        Owen M. Sonik    on behalf of Creditor    Galena Park Independent School District osonik@pbfcm.com,
        tpope@pbfcm.com;osonik@ecf.inforuptcy.com
        Owen M. Sonik    on behalf of Creditor    Certain Texas Taxing Entities osonik@pbfcm.com,
        tpope@pbfcm.com;osonik@ecf.inforuptcy.com
        Patricia Williams Prewitt    on behalf of Creditor    Kinder Morgan Tejas Pipeline LLC
        pwp@pattiprewittlaw.com
        Patricia Williams Prewitt    on behalf of Creditor    El Paso Natural Gas Company
        pwp@pattiprewittlaw.com
        Patricia Williams Prewitt    on behalf of Creditor    Targa Gas Marketing LLC
        pwp@pattiprewittlaw.com
        Patricia Williams Prewitt    on behalf of Creditor    Kinder Morgan Texas Pipeline LLC
        pwp@pattiprewittlaw.com
        Patrick L. Hughes    on behalf of Creditor    Airgas USA, LLC patrick.hughes@haynesboone.com
        Pauline K. Morgan    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien Creditors
        bankfilings@ycst.com
        Peter J. Keane    on behalf of Interested Party    EFIH Second Lien Notes Indenture Trustee & EFIH
        Second Lien Group pkeane@pszjlaw.com
        Peter Jonathon Young    on behalf of Debtor    Energy Future Holdings Corp. pyoung@proskauer.com
        Peter M. Gilhuly    on behalf of Interested Party    Ernst & Young LLP peter.gilhuly@lw.com,
        adam.malatesta@lw.com
        R. Karl Hill    on behalf of Creditor    Liberty Mutual Insurance Co. khill@svglaw.com,
        cday@svglaw.com
        R. Stephen McNeill    on behalf of Interested Party    Deutsche Bank AG New York Branch
        bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com.
        R. Stephen McNeill    on behalf of Interested Party    Deutsche Bank Securities Inc.
        bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com.
        Rachel Obaldo    on behalf of Creditor    Texas Comptroller of Public Accounts
        bk-robaldo@texasattorneygeneral.gov,  sherri.simpson@texasattorneygeneral.gov
        Rachel Ringer    on behalf of Interested Party    Computershare Trust Company, N.A. and
        Computershare Trust Company of Canada, in their capacity as indenture trustee, for the second
        lien notes and the holders thereof. rringer@kramerlevin.com,
        AByowitz@kramerlevin.com;NHertzBunzl@kramerlevin.com;SSchmidt@kramerlevin.com;TPeretz@kramerlevin
        .com;RMark@kramerlevin.com;GFrenzel@kramerlevin.com;dbraun@kramerlevin.com;corporate-reorg-1449@e
        cf.pacerpro.com
        Rachel B. Mersky    on behalf of Creditor    Top Line Rental , LLC rmersky@monlaw.com
        Raymond H. Lemisch    on behalf of Defendant    UMB Bank, N.A., as indenture trustee
        rlemisch@klehr.com
        Raymond H. Lemisch    on behalf of Creditor    UMB Bank, N.A. rlemisch@klehr.com
        Raymond H. Lemisch    on behalf of Interested Party    UMB Bank, N.A., as indenture trustee
        rlemisch@klehr.com
        Rebecca A. Hayes    on behalf of Creditor    UMB Bank, N.A. rhayes@foley.com
        Rebecca A. Hayes    on behalf of Interested Party    UMB Bank, N.A., as indenture trustee
        rhayes@foley.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Reed A. Heiligman   on behalf of Interested Party   PI Law Firms rheiligman@fgllp.com,
            ccarpenter@fgllp.com
          Reed A. Heiligman   on behalf of Creditor   Experian Information Solutions, Inc.
            rheiligman@fgllp.com,  ccarpenter@fgllp.com
          Reed A. Heiligman   on behalf of Creditor   Experian Marketing Solutions, Inc.
            rheiligman@fgllp.com,  ccarpenter@fgllp.com
          Richard A. Barkasy   on behalf of Creditor   Centerbridge Special Credit Partners, L.P.
            rbarkasy@schnader.com
          Richard A. Barkasy   on behalf of Creditor   CCP Credit Acquisition Holdings, L.L.C.
            rbarkasy@schnader.com
          Richard A. Barkasy   on behalf of Creditor   Centerbridge Special Credit Partners, II, L.P.
            rbarkasy@schnader.com
          Richard A. Robinson   on behalf of Creditor   The Bank of New York Mellon, solely in its capacity
            as Trustee under the Enumerated Trust Agreements  rrobinson@reedsmith.com
          Richard G. Mason   on behalf of Interested Party   Interest Holders rcstrauss@wlrk.com
          Richard G. Mason   on behalf of Interested Party   Texas Energy Future Capital Holdings LLC,
            Texas Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders
            of Equity Interests in Energy Future Holdings Corp. rcstrauss@wlrk.com
          Richard L. Schepacarter   on behalf of U.S. Trustee   U.S. Trustee richard.schepacarter@usdoj.gov
          Risa Lynn  Wolf-Smith   on behalf of Creditor   Cloud Peak Energy Resources LLC
            rwolf@hollandhart.com,  lmlopezvelasquez@hollandhart.com;BMain@hollandhart.com
          Robert Szwajkos   on behalf of Creditor   FLSmidth Inc. rsz@curtinheefner.com
          Robert Szwajkos   on behalf of Creditor   FLSMIDTH USA INC rsz@curtinheefner.com
          Robert J. Feinstein   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
            Objectors rfeinstein@pszjlaw.com
          Robert J. Feinstein   on behalf of Defendant   Computershare Trust Company, N.A.
            rfeinstein@pszjlaw.com
          Robert J. Feinstein   on behalf of Defendant   Computershare Trust Company of Canada
            rfeinstein@pszjlaw.com
          Robert J. Feinstein   on behalf of Interested Party   Computershare Trust Company, N.A., and
            Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
            Secured Second Lien Notes due 2021 and the 11.75% Senio rfeinstein@pszjlaw.com
          Robert K. Malone   on behalf of Interested Party   CITIBANK, N.A. robert.malone@dbr.com,
            brian.morgan@dbr.com
          Ryan M. Bartley   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
            bankfilings@ycst.com
          Sabrina L. Streusand   on behalf of Interested Party Allen  Shrode streusand@slollp.com,
            prentice@slollp.com
          Samuel Lee Moultrie   on behalf of Creditor   RailWorks Track System, Inc. smoultrie@wlblaw.com
          Scott Czerwonka   on behalf of Interested Party   Morgan Stanley Capital Group, Inc.
            scott.czerwonka@dlapiper.com
          Scott Czerwonka   on behalf of Defendant   Morgan Stanley Capital Group, Inc.
            scott.czerwonka@dlapiper.com
          Scott D. Cousins   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured Noteholders
            scousins@bayardlaw.com,  lmorton@bayardlaw.com;tstoner@bayardlaw.com
          Scott D. Cousins   on behalf of Intervenor-Defendant   Ad Hoc Committee of EFIH Unsecured
            Noteholders scousins@bayardlaw.com,  lmorton@bayardlaw.com;tstoner@bayardlaw.com
          Scott D. Cousins   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
            scousins@bayardlaw.com,  lmorton@bayardlaw.com;tstoner@bayardlaw.com
          Sean A. O'Neal   on behalf of Interested Party   J. Aron & Company soneal@cgsh.com,
            maofiling@cgsh.com;afee@cgsh.com
          Sean A. O'Neal   on behalf of Interested Party   J Aron & Company soneal@cgsh.com,
            maofiling@cgsh.com;afee@cgsh.com
          Sean M. Brennecke   on behalf of Creditor   UMB Bank, N.A. sbrennecke@klehr.com,  state@klehr.com
          Shanti M. Katona   on behalf of Creditor Committee   The Official Committee   The Official Committee of Unsecured
            Creditors skatona@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Shawn M. Christianson   on behalf of Creditor   Oracle America, Inc. schristianson@buchalter.com,
            cmcintire@buchalter.com
          Simon E. Fraser   on behalf of Interested Party   J Aron & Company sfraser@cozen.com
          Simon E. Fraser   on behalf of Interested Party   J. Aron & Company sfraser@cozen.com
          Simon E. Fraser   on behalf of Defendant   Morgan Stanley Capital Group, Inc. sfraser@cozen.com
          Stacey Kremling   on behalf of Creditor   2603 Augusta Investors, LP stacey@womaclaw.com
          Stacy L. Newman   on behalf of Interested Party   Union Pacific Railroad Company
            snewman@ashby-geddes.com
          Stacy L. Newman   on behalf of Interested Party   Wilmington Savings Fund Society, FSB, in its
            capacity as successor Indenture Trustee snewman@ashby-geddes.com
          Stanley B. Tarr   on behalf of Interested Party   Wilmington Trust, N.A. tarr@blankrome.com,
            moody@ecf.inforuptcy.com
          Stephanie  Wickouski   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
            Objectors stephanie.wickouski@bryancave.com,  dortiz@bryancave.com
          Stephanie  Wickouski   on behalf of Interested Party   Computershare Trust Company, N.A., and
            Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
            Secured Second Lien Notes due 2021 and the 11.75% Senio stephanie.wickouski@bryancave.com,
            dortiz@bryancave.com
          Stephanie  Wickouski   on behalf of Defendant   Computershare Trust Company of Canada
            stephanie.wickouski@bryancave.com,  dortiz@bryancave.com
          Stephanie  Wickouski   on behalf of Defendant   Computershare Trust Company, N.A.
            stephanie.wickouski@bryancave.com,  dortiz@bryancave.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Stephen  Karotkin   on behalf of Plaintiff   Third Avenue Management LLC
               stephen.karotkin@weil.com,  frank.grese@weil.com
              Stephen  Karotkin   on behalf of Plaintiff   GSO Capital Partners LP stephen.karotkin@weil.com,
               frank.grese@weil.com
              Stephen  Karotkin   on behalf of Plaintiff   Avenue Capital Management II, LP
               stephen.karotkin@weil.com,  frank.grese@weil.com
              Stephen  Karotkin   on behalf of Plaintiff   P. Schoenfeld Asset Management LP
               stephen.karotkin@weil.com,  frank.grese@weil.com
              Stephen  Karotkin   on behalf of Plaintiff   York Capital Management Global Advisors, LLC
               stephen.karotkin@weil.com,  frank.grese@weil.com
              Stephen C. Stapleton   on behalf of Creditor   Atmos Energy Corporation
               sstapleton@cowlesthompson.com
              Stephen D Lerner   on behalf of Interested Party   ArcelorMittal USA LLC
               stephen.lerner@squirepb.com
              Stephen M. Miller   on behalf of Creditor   Law Debenture Trust Company of New York, in its
               capacity as Indenture Trustee smiller@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Stephen W. Spence   on behalf of Fee Examiner Richard  Gitlin sws@bmbde.com,  sumspence@gmail.com
              Stephen W. Spence   on behalf of Attorney   Phillips, Goldman & Spence, P.A. sws@bmbde.com,
               sumspence@gmail.com
              Stephen W. Spence   on behalf of Interested Party   Fee Committee sws@bmbde.com,
               sumspence@gmail.com
              Steven A. Ginther   on behalf of Creditor   Missouri Department of Revenue deecf@dor.mo.gov
              Susan E. Kaufman   on behalf of Creditor   Tarrant Regional Water District
               skaufman@skaufmanlaw.com
              Theodore J. Tacconelli   on behalf of Interested Party   Titus County Appraisal District
               ttacconelli@ferryjoseph.com,  kcallahan@ferryjoseph.com
              Theodore J. Tacconelli   on behalf of Interested Party   Rusk County Appraisal District
               ttacconelli@ferryjoseph.com,  kcallahan@ferryjoseph.com
              Theodore J. Tacconelli   on behalf of Creditor   Freestone County, Texas
               ttacconelli@ferryjoseph.com,  kcallahan@ferryjoseph.com
              Theodore J. Tacconelli   on behalf of Interested Party   Freestone County Appraisal District
               ttacconelli@ferryjoseph.com,  kcallahan@ferryjoseph.com
              Theodore J. Tacconelli   on behalf of Interested Party   Robertson County Appraisal District
               ttacconelli@ferryjoseph.com,  kcallahan@ferryjoseph.com
              Thomas F. Driscoll, III   on behalf of Debtor   Energy Future Holdings Corp. tdriscoll@tbf.legal,
               mdunwody@tbf.legal
              Thomas J. Moloney   on behalf of Interested Party   J. Aron & Company tmoloney@cgsh.com
              Thomas J. Moloney   on behalf of Interested Party   J Aron & Company tmoloney@cgsh.com
              Thomas Ross Hooper   on behalf of Defendant   Wilmington Trust, N.A., as First Lien Collateral
               Agent hooper@sewkis.com
              Thomas Ross Hooper   on behalf of Interested Party   Wilmington Trust, N.A. hooper@sewkis.com
              Thomas Ross Hooper   on behalf of Defendant   Wilmington Trust, N.A. as First Lien Collateral
               Agent and First Lien Administrative Agent hooper@sewkis.com
              Tina Niehold Moss   on behalf of Interested Party   Delaware Trust Company as Successor Trustee
               under the TCEH 11.5% Senior Secured Notes Indenture tmoss@perkinscoie.com,
               nvargas@perkinscoie.com
              Tina Niehold Moss   on behalf of Interested Party   Delaware Trust Company, f/k/a CSC Trust
               Company of Delaware, as Indenture Trustee tmoss@perkinscoie.com,  nvargas@perkinscoie.com
              Tina Niehold Moss   on behalf of Creditor   The Bank of New York Mellon, as Indenture Trustee
               tmoss@perkinscoie.com,  nvargas@perkinscoie.com
              Tobey M. Daluz   on behalf of Defendant   Pyramis Global Advisors Trust Company
               daluzt@ballardspahr.com
              Tobey M. Daluz   on behalf of Defendant   Fidelity Management & Research Company
               daluzt@ballardspahr.com
              Tobey M. Daluz   on behalf of Defendant   Fidelity Advisor Series I: Fidelity Advisor High Income
               Advantage Fund daluzt@ballardspahr.com
              Tobey M. Daluz   on behalf of Defendant   Fidelity Advisor Series II: Fidelity Advisor Strategic
               Income Fund daluzt@ballardspahr.com
              Tobey M. Daluz   on behalf of Defendant   Japan Trustee Services Bank Ltd. as trustee of Fidelity
               High Yield Bond Open Mother Fund daluzt@ballardspahr.com
              Tobey M. Daluz   on behalf of Defendant   Fidelity Puritan Trust: Fidelity Puritan Fund
               daluzt@ballardspahr.com
              Tobey M. Daluz   on behalf of Defendant   Fidelity Global Bond Series  US Dollar Monthly Income
               US High Yield Pool daluzt@ballardspahr.com
              Tobey M. Daluz   on behalf of Defendant   Fidelity Management & Research Company as Investment
               Manager for Japan Trustee Services Bank, Ltd. Re: Fidelity High Yield Bond Open Mother Fund
               daluzt@ballardspahr.com
              Tobey M. Daluz   on behalf of Defendant   Master Trust Bank of Japan daluzt@ballardspahr.com
              Tobey M. Daluz   on behalf of Defendant   Variable Insurance Products Fund V: Strategic Income
               Portfolio daluzt@ballardspahr.com
              Tobey M. Daluz   on behalf of Defendant   Fidelity Investments Canada ULC daluzt@ballardspahr.com
              Tobey M. Daluz   on behalf of Defendant   FIL Investments International (FII)
               daluzt@ballardspahr.com
              Tobey M. Daluz   on behalf of Defendant   Fidelity Summer Street Trust: Fidelity Global High
               Income Fund daluzt@ballardspahr.com
              Tobey M. Daluz   on behalf of Defendant   Fidelity School Street Trust: Fidelity Strategic Income
               daluzt@ballardspahr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
           Tobey M. Daluz   on behalf of Defendant   Japan Trustee Services Bank, Ltd. as trustee of
           Fidelity Strategic Income Mother Fund daluzt@ballardspahr.com
           Tobey M. Daluz   on behalf of Defendant   Fidelity Investments daluzt@ballardspahr.com
           Tobey M. Daluz   on behalf of Defendant   Fidelity Summer Street Trust: Fidelity Capital & Income
           Fund daluzt@ballardspahr.com
           Todd Charles Schiltz, Esq   on behalf of Interested Party   CSC Trust Company of Delaware, as
           successor indenture trustee and collateral trustee todd.schiltz@dbr.com,
           cathlyn.cantelmi@dbr.com;marita.erbeck@dbr.com;Jennifer.Roussil@dbr.com
           Todd Jeffrey Rosen   on behalf of Interested Party   TCEH Debtors todd.rosen@mto.com
           Traci L. Cotton   on behalf of Creditor   UT System obo UT at Arlington tcotton@utsystem.edu
           Travis J. Ferguson   on behalf of Creditor   NextEra Energy Resources, LLC ferguson@lrclaw.com,
           dellose@lrclaw.com;raucci@lrclaw.com
           Tyler D. Semmelman   on behalf of Debtor   Luminant Big Brown Mining Company LLC
           semmelman@rlf.com,   rbgroup@rlf.com
           Tyler D. Semmelman   on behalf of Debtor   Luminant Energy Trading California Company
           semmelman@rlf.com,   rbgroup@rlf.com
           Tyler D. Semmelman   on behalf of Debtor   EEC Holdings, Inc. semmelman@rlf.com,   rbgroup@rlf.com
           Tyler D. Semmelman   on behalf of Debtor   LSGT Gas Company LLC semmelman@rlf.com,
           rbgroup@rlf.com
           Tyler D. Semmelman   on behalf of Debtor   NCA Development Company LLC semmelman@rlf.com,
           rbgroup@rlf.com
           Tyler D. Semmelman   on behalf of Debtor   Luminant Renewables Company LLC semmelman@rlf.com,
           rbgroup@rlf.com
           Tyler D. Semmelman   on behalf of Debtor   Luminant Mining Company LLC semmelman@rlf.com,
           rbgroup@rlf.com
           Tyler D. Semmelman   on behalf of Debtor   Eagle Mountain Power Company LLC semmelman@rlf.com,
           rbgroup@rlf.com
           Tyler D. Semmelman   on behalf of Debtor   TXU Energy Receivables Company LLC semmelman@rlf.com,
           rbgroup@rlf.com
           Tyler D. Semmelman   on behalf of Debtor   TXU Retail Services Company LLC semmelman@rlf.com,
           rbgroup@rlf.com
           Tyler D. Semmelman   on behalf of Debtor   TXU Electric Company, Inc. semmelman@rlf.com,
           rbgroup@rlf.com
           Tyler D. Semmelman   on behalf of Debtor   Martin Lake 4 Power Company LLC semmelman@rlf.com,
           rbgroup@rlf.com
           Tyler D. Semmelman   on behalf of Debtor   Energy Future Intermediate Holding Company LLC
           semmelman@rlf.com,   rbgroup@rlf.com
           Tyler D. Semmelman   on behalf of Debtor   Lone Star Energy Company, Inc. semmelman@rlf.com,
           rbgroup@rlf.com
           Tyler D. Semmelman   on behalf of Debtor   Texas Competitive Electric Holdings Company LLC
           semmelman@rlf.com,   rbgroup@rlf.com
           Tyler D. Semmelman   on behalf of Debtor   Energy Future Competitive Holdings Company LLC
           semmelman@rlf.com,   rbgroup@rlf.com
           Tyler D. Semmelman   on behalf of Debtor   Energy Future Holdings Corp. semmelman@rlf.com,
           rbgroup@rlf.com
           Tyler D. Semmelman   on behalf of Debtor   Big Brown 3 Power Company LLC semmelman@rlf.com,
           rbgroup@rlf.com
           Tyler D. Semmelman   on behalf of Debtor   Tradinghouse 3 & 4 Power Company LLC semmelman@rlf.com,
           rbgroup@rlf.com
           Tyler D. Semmelman   on behalf of Debtor   Generation Development Company LLC semmelman@rlf.com,
           rbgroup@rlf.com
           Tyler D. Semmelman   on behalf of Debtor   Oak Grove Mining Company LLC semmelman@rlf.com,
           rbgroup@rlf.com
           Tyler D. Semmelman   on behalf of Debtor   Brighten Energy LLC semmelman@rlf.com,   rbgroup@rlf.com
           Tyler D. Semmelman   on behalf of Debtor   Texas Electric Service Company, Inc. semmelman@rlf.com,
           rbgroup@rlf.com
           Tyler D. Semmelman   on behalf of Debtor   Luminant Generation Company LLC semmelman@rlf.com,
           rbgroup@rlf.com
           Tyler D. Semmelman   on behalf of Debtor   Generation SVC Company semmelman@rlf.com,
           rbgroup@rlf.com
           Tyler D. Semmelman   on behalf of Debtor   Luminant Mineral Development Company LLC
           semmelman@rlf.com,   rbgroup@rlf.com
           Tyler D. Semmelman   on behalf of Debtor   Texas Utilities Company, Inc. semmelman@rlf.com,
           rbgroup@rlf.com
           Tyler D. Semmelman   on behalf of Debtor   TXU SEM Company semmelman@rlf.com,   rbgroup@rlf.com
           Tyler D. Semmelman   on behalf of Debtor   Southwestern Electric Service Company, Inc.
           semmelman@rlf.com,   rbgroup@rlf.com
           Tyler D. Semmelman   on behalf of Debtor   EFH FS Holdings Company semmelman@rlf.com,
           rbgroup@rlf.com
           Tyler D. Semmelman   on behalf of Defendant   EFIH Finance Inc. semmelman@rlf.com,
           rbgroup@rlf.com
           Tyler D. Semmelman   on behalf of Debtor   4Change Energy Holdings LLC semmelman@rlf.com,
           rbgroup@rlf.com
           Tyler D. Semmelman   on behalf of Debtor   Sandow Power Company LLC semmelman@rlf.com,
           rbgroup@rlf.com
           Tyler D. Semmelman   on behalf of Debtor   EFH Renewables Company LLC semmelman@rlf.com,
           rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

| | | |
|---|---|---|
| Tyler D. Semmelman | on behalf of Debtor | EFH CG Management Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Attorney | Kirkland & Ellis LLP semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Generation MT Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Lone Star Pipeline Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TCEH Finance, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EECI, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | NCA Resources Development Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Big Brown Lignite Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Texas Energy Industries Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TXU Energy Retail Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Dallas Power & Light Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | DeCordova Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Monticello 4 Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Lake Creek 3 Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Tradinghouse Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Luminant Energy Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Luminant Holding Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EBASCO SERVICES OF CANADA LIMITED semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EFIH Finance Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Collin Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Texas Power & Light Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Oak Grove Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TXU Energy Solutions Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Brighten Holdings LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Big Brown Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TXU Receivables Company semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Valley NG Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Valley Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | LSGT SACROC, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EFH CG Holdings Company LP semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Oak Grove Management Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EFH Australia (No. 2) Holdings Company semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EFH Finance (No. 2) Holdings Company semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Luminant ET Services Company semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | DeCordova II Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | 4Change Energy Company semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Morgan Creek 7 Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Defendant | Energy Future Intermediate Holding Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| U.S. Trustee | | USTPRegion03.WL.ECF@USDOJ.GOV |
| Victoria D. Garry | on behalf of Interested Party | Ohio Department of Taxation vgarry@ag.state.oh.us |
| Vincent E. Lazar | on behalf of Spec. Counsel | Energy Future Intermediate Holding Company LLC vlazar@jenner.com |

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
```
Ward W. Benson    on behalf of Creditor    UNITED STATES OF AMERICA wardlow.w.benson@usdoj.gov,
   Eastern.Taxcivil@usdoj.gov
Warren A. Usatine    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
   indenture trustee and collateral trustee wusatine@coleschotz.com
Wendy B. Reilly    on behalf of Creditor    Evercore Group LLC wbreilly@debevoise.com,
   mao-bk-ecf@debevoise.com
Wendy G. Marcari    on behalf of Interested Party    Benbrooke Electric Partners, LLC
   wmarcari@ebglaw.com,  nyma@ebglaw.com
William A. Hazeltine    on behalf of Creditor    Mastercraft Printed Products & Services, Inc.
   Bankruptcy001@sha-llc.com
William A. Romanowicz    on behalf of Debtor    Generation Development Company LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    LSGT SACROC, Inc. rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Energy Future Holdings Corp. rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Generation MT Company LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Big Brown Power Company LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Big Brown 3 Power Company LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
   rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Brighten Energy LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Texas Utilities Electric Company, Inc.
   rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    EFH CG Management Company LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Energy Future Intermediate Holding Company LLC
   rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    EFH CG Holdings Company LP rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    EFH Australia (No. 2) Holdings Company
   rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Southwestern Electric Service Company, Inc.
   rbgroup@rlf.com
William A. Romanowicz    on behalf of Defendant    Energy Future Intermediate Holding Company LLC
   rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Tradinghouse Power Company LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    TXU Energy Retail Company LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    LSGT Gas Company LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    EFH FS Holdings Company LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Defendant    EFIH Finance Inc. rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Brighten Holdings LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Eagle Mountain Power Company LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    EEC Holdings, Inc. rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    EFH Corporate Services Company rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    DeCordova Power Company LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
   rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    TXU Energy Receivables Company LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    EFH Finance (No. 2) Holdings Company rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Lone Star Energy Company, Inc. rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Luminant Renewables Company LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Lone Star Pipeline Company, Inc. rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    4Change Energy Holdings LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Generation SVC Company rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    EFH Renewables Company LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    EECI, Inc. rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Big Brown Lignite Company LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    TXU Electric Company, Inc. rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    4Change Energy Company rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Lake Creek 3 Power Company LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    EFIH Finance Inc. rbgroup@rlf.com
William D. Sullivan    on behalf of Creditor    Capgemini America, Inc. wdsecfnotices@sha-llc.com
William E Kelleher, Jr    on behalf of Creditor    Westinghouse Electric Company LLC
   wkelleher@cohenlaw.com,  mgraeb@cohenlaw.com,bfilings@cohenlaw.com,
William E. Chipman, Jr.    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
   Noteholders chipman@chipmanbrown.com, dero@chipmanbrown.com;mccloskey@chipmanbrown.com
William E. Chipman, Jr.    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
   chipman@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
William E. Chipman, Jr.    on behalf of Creditor    AppLabs Technologies PVT Ltd.
   chipman@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
William F. Taylor, Jr.    on behalf of Creditor    Cellco Partnership d/b/a Verizon Wireless
   bankruptcydel@mccarter.com,  bankruptcydel@mccarter.com
William Mark Alleman, Jr    on behalf of Interested Party    Fee Committee WAlleman@beneschlaw.com,
   chartman@beneschlaw.com/docket@beneschlaw.com
William P. Weintraub    on behalf of Creditor    Aurelius Capital Management, LP
   wweintraub@goodwinproctor.com,  zhassoun@fklaw.com
William Pierce Bowden    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in
   its capacity as successor Indenture Trustee wbowden@ashby-geddes.com
Zachary I Shapiro    on behalf of Debtor    Energy Future Holdings Corp. shapiro@rlf.com,
   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
```

District/off: 0311-1          User: JudyF            Page 26 of 26          Date Rcvd: Sep 13, 2016
                             Form ID: van440         Total Noticed: 47

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

                                                                              TOTAL: 933