# EXHIBIT D

**Detailed Description of Expenses and Disbursements**



# RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

September 27, 2016
Invoice 521094
Page 1
Client #  740489
Matter #  180326

For disbursements incurred through August 31, 2016
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Binding | $67.50 |
| Business Meals | $24,210.87 |
| Conference Calling | $2,465.00 |
| Document Retrieval | $792.70 |
| Electronic Legal Research | $298.05 |
| Filing Fees/Court Costs | $201.00 |
| Long distance telephone charges | $371.13 |
| Messenger and delivery service | $1,313.06 |
| Overtime | $5,994.17 |
| Photocopying/Printing - outside vendor | $5,340.70 |
| Photocopying/Printing<br>43,250 @ $.10 pg / 39,271 @ $ .10 pg | $8,252.10 |
| Postage | $8.05 |
| Travel Expense | $200.40 |

Other Charges                                                      $49,514.73

■ ■ ■

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094

Page 2

Client #  740489

Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | $49,514.73 |
| BALANCE BROUGHT FORWARD | $3,727.65 |
| **TOTAL DUE FOR THIS MATTER** | **$53,242.38** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 122

Client #  740489

Litigation/Adversary Proceedings - EFH
Litigation/Adversary Proceedings - EFIH
Litigation/Adversary Proceedings - TCEH
RLF Retention - ALL
Retention of Others - ALL
Retention of Others - EFH
Retention of Others - EFIH
Retention of Others - TCEH
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH
Fee Applications of Others - TCEH

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 08/01/16 | Photocopies | DUP |
| | Amount =  $1.80 | |
| 08/01/16 | Photocopies | DUP |
| | Amount =  $1.40 | |
| 08/01/16 | Richards Layton and Finger/PACHULSKI STANG Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 08/01/16 | Richards Layton and Finger/MONTGOMERY MCCRACKEN Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 08/01/16 | Richards Layton and Finger/COLE SCHOTZ MEISEL FORMAN & LEONARD Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 08/01/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 08/01/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 08/01/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          September 27, 2016
Texas Competitive Electric Holdings Co.                         Invoice 521094
1601 Bryan Street                                               Page 123
Dallas TX  75201

                                                               Client #  740489

| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 124

Client #  740489

| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/01/16 | Postage | | POST |
| | | Amount =  $8.05 | |
| 08/01/16 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 08/01/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/01/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/01/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/01/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/01/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/01/16 | Printing | | DUP |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 125

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/02/16 | Photocopies | | DUP |
| | | Amount =  $6.90 | |
| 08/02/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 08/02/16 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 08/02/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/02/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 126

Client #  740489

| 08/02/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/02/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/02/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/02/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/02/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/02/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/02/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/02/16 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.　　　　　　　　September 27, 2016
Texas Competitive Electric Holdings Co.　　　　　　　Invoice 521094
1601 Bryan Street　　　　　　　　　　　　　　　　　　Page 127
Dallas TX  75201

　　　　　　　　　　　　　　　　　　　　　　　　　　Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/02/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/02/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/02/16 | Westlaw | | ELEGALRE |
| | Amount = $193.05 | | |
| 08/03/16 | Docket Search | | ELEGALRE |
| | Amount = $35.00 | | |
| 08/03/16 | Docket Search | | ELEGALRE |
| | Amount = $35.00 | | |
| 08/03/16 | Docket Search | | ELEGALRE |
| | Amount = $35.00 | | |
| 08/03/16 | 12129093279 Long Distance | | LD |
| | Amount = $2.78 | | |
| 08/03/16 | Messenger and delivery From Kid Shelleen's BJW | | MEALSCL |
| | Amount = $31.39 | | |
| 08/03/16 | PACER | | DOCRETRI |
| | Amount = $2.10 | | |
| 08/03/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/03/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/03/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/03/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/03/16 | PACER | | DOCRETRI |
| | Amount = $1.10 | | |
| 08/03/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/03/16 | PACER | | DOCRETRI |
| | Amount = $1.70 | | |
| 08/03/16 | PACER | | DOCRETRI |
| | Amount = $1.70 | | |
| 08/03/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 128

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/03/16 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 08/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/03/16 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 08/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/03/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/03/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 129

Client #  740489

| 08/03/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    September 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 521094
1601 Bryan Street                                         Page 130
Dallas TX  75201
                                                          Client #  740489

| 08/03/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/16 | PARCELS, INC.: 651024 | | DUPOUT |
| | | Amount =  $1,062.20 | |
| 08/04/16 | Messenger and delivery | | MESS |
| | | Amount =  $14.90 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

September 27, 2016  
Invoice 521094  
Page 131  

Client #  740489  

| 08/04/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.10 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 27, 2016
Invoice 521094
Page 132

Client # 740489

| Date | | | Task |
|---|---|---|---|
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 133

Client #  740489

| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/04/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/04/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 08/04/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount = $1.50 | |

Energy Future Competitive Holdings Co.                            September 27, 2016
Texas Competitive Electric Holdings Co.                          Invoice 521094
1601 Bryan Street                                                Page 134
Dallas TX  75201

Client #  740489

| 08/04/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.                          September 27, 2016
Texas Competitive Electric Holdings Co.                         Invoice 521094
1601 Bryan Street                                               Page 135
Dallas TX  75201
                                                               Client #  740489

| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/16 | Messenger and delivery From Iron Hill Brewery BJW | | MEALSCL |
| | | Amount =  $14.69 | |
| 08/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/05/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/05/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/05/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                           September 27, 2016
Texas Competitive Electric Holdings Co.                          Invoice 521094
1601 Bryan Street                                                Page 136
Dallas TX  75201

Client #  740489

| 08/05/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 08/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/08/16 | 12028795998 Long Distance | | LD |
| | | Amount =  $12.51 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 137

Client #  740489

| | | | |
|---|---|---|---|
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 138

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/08/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/08/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/08/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/08/16 | Printing | | DUP |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 139

Client #  740489

| 08/08/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 08/08/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/08/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/09/16 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 08/09/16 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094

Page 140

Client #  740489

| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.                          September 27, 2016
Texas Competitive Electric Holdings Co.                         Invoice 521094
1601 Bryan Street                                               Page 141
Dallas TX  75201
                                                                Client #  740489

| 08/09/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/09/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 142

Client #  740489

| | | | |
|---|---|---|---|
| 08/09/16 | Printing | | DUP |
| | | Amount =  $7.30 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $7.30 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $7.30 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $23.60 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $23.70 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $26.50 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/09/16 | Printing | | DUP |
| | | Amount =  $3.80 | |

Energy Future Competitive Holdings Co.        September 27, 2016
Texas Competitive Electric Holdings Co.        Invoice 521094
1601 Bryan Street        Page 143
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|------|-------------|------|------|
| 08/09/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/09/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 08/09/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 08/09/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/10/16 | Photocopies | | DUP |
| | Amount = | $101.10 | |
| 08/10/16 | Photocopies | | DUP |
| | Amount = | $13.80 | |
| 08/10/16 | Photocopies | | DUP |
| | Amount = | $335.20 | |
| 08/10/16 | Photocopies | | DUP |
| | Amount = | $166.40 | |
| 08/10/16 | Photocopies | | DUP |
| | Amount = | $396.40 | |
| 08/10/16 | Photocopies | | DUP |
| | Amount = | $174.00 | |
| 08/10/16 | Photocopies | | DUP |
| | Amount = | $294.00 | |
| 08/10/16 | Photocopies | | DUP |
| | Amount = | $180.80 | |
| 08/10/16 | Photocopies | | DUP |
| | Amount = | $145.00 | |
| 08/10/16 | Photocopies | | DUP |
| | Amount = | $205.60 | |
| 08/10/16 | Photocopies | | DUP |
| | Amount = | $73.80 | |
| 08/10/16 | Photocopies | | DUP |
| | Amount = | $149.50 | |
| 08/10/16 | 13145526461 Long Distance | | LD |
| | Amount = | $2.78 | |
| 08/10/16 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 144

Client #  740489

| Date | Description | Amount | |
|------|-------------|--------|---|
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                    September 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 521094
1601 Bryan Street                                         Page 145
Dallas TX  75201
                                                          Client #  740489

| 08/10/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 146

Client #  740489

| 08/10/16 | PACER | | DOCRETRI |
| Amount = | $3.00 | | |
| 08/10/16 | PACER | | DOCRETRI |
| Amount = | $3.00 | | |
| 08/10/16 | PACER | | DOCRETRI |
| Amount = | $1.20 | | |
| 08/10/16 | PACER | | DOCRETRI |
| Amount = | $3.00 | | |
| 08/10/16 | PACER | | DOCRETRI |
| Amount = | $3.00 | | |
| 08/10/16 | PACER | | DOCRETRI |
| Amount = | $0.30 | | |
| 08/10/16 | PACER | | DOCRETRI |
| Amount = | $0.30 | | |
| 08/10/16 | PACER | | DOCRETRI |
| Amount = | $3.00 | | |
| 08/10/16 | PACER | | DOCRETRI |
| Amount = | $0.30 | | |
| 08/10/16 | PACER | | DOCRETRI |
| Amount = | $0.30 | | |
| 08/10/16 | PACER | | DOCRETRI |
| Amount = | $1.00 | | |
| 08/10/16 | PACER | | DOCRETRI |
| Amount = | $0.70 | | |
| 08/10/16 | PACER | | DOCRETRI |
| Amount = | $1.20 | | |
| 08/10/16 | PACER | | DOCRETRI |
| Amount = | $3.00 | | |
| 08/10/16 | PACER | | DOCRETRI |
| Amount = | $0.30 | | |
| 08/10/16 | PACER | | DOCRETRI |
| Amount = | $3.00 | | |
| 08/10/16 | PACER | | DOCRETRI |
| Amount = | $3.00 | | |
| 08/10/16 | PACER | | DOCRETRI |
| Amount = | $0.80 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 147

Client #  740489

| 08/10/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.                                      September 27, 2016
Texas Competitive Electric Holdings Co.                                     Invoice 521094
1601 Bryan Street                                                           Page 148
Dallas TX  75201

Client #  740489

| 08/10/16 | PACER | DOCRETRI |
|---|---|---|
| | Amount = $3.00 | |
| 08/10/16 | Printing | DUP |
| | Amount = $0.70 | |
| 08/10/16 | Printing | DUP |
| | Amount = $26.50 | |
| 08/10/16 | Printing | DUP |
| | Amount = $0.70 | |
| 08/10/16 | Printing | DUP |
| | Amount = $1.10 | |
| 08/10/16 | Printing | DUP |
| | Amount = $23.60 | |
| 08/10/16 | Printing | DUP |
| | Amount = $23.70 | |
| 08/10/16 | Printing | DUP |
| | Amount = $0.40 | |
| 08/10/16 | Printing | DUP |
| | Amount = $546.80 | |
| 08/10/16 | Printing | DUP |
| | Amount = $46.20 | |
| 08/10/16 | Printing | DUP |
| | Amount = $0.10 | |
| 08/10/16 | Printing | DUP |
| | Amount = $0.10 | |
| 08/10/16 | Printing | DUP |
| | Amount = $0.10 | |
| 08/10/16 | Printing | DUP |
| | Amount = $0.60 | |
| 08/10/16 | Printing | DUP |
| | Amount = $6.30 | |
| 08/10/16 | Printing | DUP |
| | Amount = $4.90 | |
| 08/10/16 | Printing | DUP |
| | Amount = $10.70 | |
| 08/10/16 | Printing | DUP |
| | Amount = $12.10 | |
| 08/10/16 | Printing | DUP |
| | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 149

Client #  740489

| 08/10/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $41.20 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $6.60 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $12.40 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $13.80 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $19.70 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 150

Client #  740489

| 08/10/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $24.40 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $546.80 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $5.70 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $2.70 | |

Energy Future Competitive Holdings Co.                    September 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 521094
1601 Bryan Street                                         Page 151
Dallas TX  75201
                                                          Client #  740489

| 08/10/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.00 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $7.30 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $26.50 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $20.50 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $18.40 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 152

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 08/10/16 | Printing | | DUP |
| | | Amount =  $13.90 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $6.40 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $19.40 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $11.90 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $12.10 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $54.80 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 153

Client #  740489

| Date | Description | | Amount | |
|---|---|---|---|---|
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $1.90 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $7.30 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $5.00 | |
| 08/10/16 | Printing | | | DUP |
| | | Amount = | $5.70 | |
| 08/11/16 | Photocopies | | | DUP |
| | | Amount = | $150.00 | |
| 08/11/16 | Photocopies | | | DUP |
| | | Amount = | $94.60 | |
| 08/11/16 | Photocopies | | | DUP |
| | | Amount = | $862.40 | |
| 08/11/16 | Photocopies | | | DUP |
| | | Amount = | $52.40 | |
| 08/11/16 | Photocopies | | | DUP |
| | | Amount = | $118.00 | |
| 08/11/16 | Photocopies | | | DUP |
| | | Amount = | $47.40 | |
| 08/11/16 | Photocopies | | | DUP |
| | | Amount = | $51.20 | |
| 08/11/16 | Photocopies | | | DUP |
| | | Amount = | $296.60 | |
| 08/11/16 | Photocopies | | | DUP |
| | | Amount = | $67.00 | |
| 08/11/16 | Photocopies | | | DUP |
| | | Amount = | $46.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 154

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/11/16 | Messenger and delivery | | MESS |
| | | Amount =  $33.40 | |
| 08/11/16 | Messenger and delivery | | MESS |
| | | Amount =  $19.65 | |
| 08/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/11/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 155

Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|--|--------|------|
| 08/11/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/11/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 08/11/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/11/16 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 08/11/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/11/16 | Printing | | | DUP |
| | | Amount = | $1.70 | |
| 08/11/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/11/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/11/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/11/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/11/16 | Printing | | | DUP |
| | | Amount = | $1.60 | |
| 08/11/16 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 08/11/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/11/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/11/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/11/16 | Printing | | | DUP |
| | | Amount = | $26.50 | |
| 08/11/16 | Printing | | | DUP |
| | | Amount = | $23.60 | |
| 08/11/16 | Printing | | | DUP |
| | | Amount = | $23.70 | |
| 08/11/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                          September 27, 2016
Texas Competitive Electric Holdings Co.                         Invoice 521094
1601 Bryan Street                                               Page 156
Dallas TX  75201

Client #  740489

| 08/11/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $3.70 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $46.20 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 08/11/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/12/16 | W.B. MASON CO., INC.: SO40046507 Cust No C2133112 | | MEALSCL |
| | | Amount =  $216.44 | |
| 08/12/16 | Photocopies | | DUP |
| | | Amount =  $122.40 | |
| 08/12/16 | PARALEGAL OT THRU 8/15/16 | | OT |
| | | Amount =  $0.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 157

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/12/16 | Messenger and delivery | | MESS |
| | | Amount =  $10.15 | |
| 08/12/16 | Messenger and delivery From Kid Shelleen's BJW | | MEALSCL |
| | | Amount =  $63.31 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 27, 2016
Invoice 521094
Page 158

Client # 740489

| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

September 27, 2016  
Invoice 521094  
Page 159

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/12/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 08/12/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 08/12/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/12/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 08/12/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 08/12/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 08/12/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 08/12/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 08/12/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 08/12/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/12/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/12/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $0.90 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $1.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 160

Client #  740489

| 08/12/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $9.80 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $19.60 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.  September 27, 2016
Texas Competitive Electric Holdings Co.  Invoice 521094
1601 Bryan Street  Page 161
Dallas TX  75201

Client #  740489

| 08/12/16 | Printing | | DUP |
|---|---|---|---|
| | Amount = | $0.10 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $1.40 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $6.40 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.                       September 27, 2016
Texas Competitive Electric Holdings Co.                      Invoice 521094
1601 Bryan Street                                            Page 162
Dallas TX  75201
                                                             Client #  740489

| 08/12/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $3.90 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.        September 27, 2016
Texas Competitive Electric Holdings Co.        Invoice 521094
1601 Bryan Street        Page 163
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 08/12/16 | Printing | | DUP |
| | | Amount =  $31.00 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $9.80 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $7.30 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $33.40 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $45.00 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $20.00 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/16 | Printing | | DUP |
| | | Amount =  $22.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 164

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/12/16 | Printing | | DUP |
| | Amount = | $19.60 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $9.70 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/12/16 | Printing | | DUP |
| | Amount = | $4.90 | |
| 08/14/16 | PARCELS, INC.: 652285 | | DUPOUT |
| | Amount = | $2,573.85 | |
| 08/14/16 | URBAN CAFE: Lunch Food Service 8/14 | | MEALSCL |
| | Amount = | $532.62 | |
| 08/14/16 | URBAN CAFE: Dinner Food Service 8/14 | | MEALSCL |
| | Amount = | $597.00 | |
| 08/14/16 | Photocopies | | DUP |
| | Amount = | $1.20 | |
| 08/14/16 | 12124964197 Long Distance | | LD |
| | Amount = | $9.73 | |
| 08/14/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/14/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 08/14/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/14/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.                          September 27, 2016
Texas Competitive Electric Holdings Co.                         Invoice 521094
1601 Bryan Street                                               Page 165
Dallas TX  75201

                                                                Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 08/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 08/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/14/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 08/14/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/14/16 | Printing | | | DUP |
| | | Amount = | $3.00 | |
| 08/14/16 | Printing | | | DUP |
| | | Amount = | $6.00 | |
| 08/14/16 | Printing | | | DUP |
| | | Amount = | $3.00 | |
| 08/14/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/14/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/14/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/14/16 | Printing | | | DUP |
| | | Amount = | $66.80 | |
| 08/14/16 | Printing | | | DUP |
| | | Amount = | $33.40 | |
| 08/14/16 | Printing | | | DUP |
| | | Amount = | $2.10 | |
| 08/14/16 | Printing | | | DUP |
| | | Amount = | $7.40 | |
| 08/14/16 | Printing | | | DUP |
| | | Amount = | $7.40 | |
| 08/14/16 | Printing | | | DUP |
| | | Amount = | $1.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 166

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/14/16 | Printing | | DUP |
| | Amount = $0.70 | | |
| 08/14/16 | Printing | | DUP |
| | Amount = $1.80 | | |
| 08/14/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/14/16 | Printing | | DUP |
| | Amount = $2.20 | | |
| 08/14/16 | Printing | | DUP |
| | Amount = $1.00 | | |
| 08/14/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 08/14/16 | Printing | | DUP |
| | Amount = $0.90 | | |
| 08/14/16 | Printing | | DUP |
| | Amount = $0.80 | | |
| 08/14/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/14/16 | Printing | | DUP |
| | Amount = $1.00 | | |
| 08/15/16 | URBAN CAFE: Breakfast Food Service 8/15 | | MEALSCL |
| | Amount = $775.00 | | |
| 08/15/16 | URBAN CAFE: Lunch Food Service 8/15 | | MEALSCL |
| | Amount = $444.70 | | |
| 08/15/16 | URBAN CAFE: Dinner Food Service 8/15 | | MEALSCL |
| | Amount = $1,050.00 | | |
| 08/15/16 | W.B. MASON CO., INC.: SO40084806 Cust No C2133112 | | MEALSCL |
| | Amount = $7.85 | | |
| 08/15/16 | PARCELS, INC.: 653389 | | MESS |
| | Amount = $16.50 | | |
| 08/15/16 | 16038679071 Long Distance | | LD |
| | Amount = $31.97 | | |
| 08/15/16 | 12125581635 Long Distance | | LD |
| | Amount = $16.68 | | |
| 08/15/16 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 08/15/16 | Messenger and delivery | | MESS |
| | Amount = $51.90 | | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

September 27, 2016  
Invoice 521094  
Page 167

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/15/16 | Messenger and delivery | | MESS |
| | Amount =  $33.40 | | |
| 08/15/16 | Messenger and delivery | | MESS |
| | Amount =  $42.90 | | |
| 08/15/16 | Messenger and delivery | | MESS |
| | Amount =  $5.40 | | |
| 08/15/16 | Messenger and delivery | | MESS |
| | Amount =  $47.15 | | |
| 08/15/16 | Messenger and delivery | | MESS |
| | Amount =  $23.90 | | |
| 08/15/16 | Messenger and delivery From Chelsea Tavern BJW | | MEALSCL |
| | Amount =  $14.42 | | |
| 08/15/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 08/15/16 | PACER | | DOCRETRI |
| | Amount =  $1.10 | | |
| 08/15/16 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 08/15/16 | PACER | | DOCRETRI |
| | Amount =  $1.90 | | |
| 08/15/16 | PACER | | DOCRETRI |
| | Amount =  $1.10 | | |
| 08/15/16 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 08/15/16 | PACER | | DOCRETRI |
| | Amount =  $0.50 | | |
| 08/15/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 08/15/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 08/15/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 08/15/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 08/15/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 27, 2016
Invoice 521094
Page 168

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/15/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/15/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/15/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/15/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/15/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 08/15/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 08/15/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/15/16 | Printing | | DUP |
| | | Amount = $51.00 | |
| 08/15/16 | Printing | | DUP |
| | | Amount = $1.70 | |
| 08/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/15/16 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 169

Client #  740489

| 08/15/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $24.00 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $6.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 170

Client #  740489

| 08/15/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $5.40 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $19.60 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 08/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                    September 27, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 521094
1601 Bryan Street                                                         Page 171
Dallas TX  75201

                                                                          Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/15/16 | Printing | | DUP |
| | | Amount = $95.00 | |
| 08/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/15/16 | Printing | | DUP |
| | | Amount = $1.80 | |
| 08/15/16 | Printing | | DUP |
| | | Amount = $14.70 | |
| 08/15/16 | Printing | | DUP |
| | | Amount = $1.20 | |
| 08/15/16 | Printing | | DUP |
| | | Amount = $19.60 | |
| 08/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/15/16 | Printing | | DUP |
| | | Amount = $1.70 | |
| 08/15/16 | Printing | | DUP |
| | | Amount = $2.20 | |
| 08/15/16 | Printing | | DUP |
| | | Amount = $1.80 | |
| 08/15/16 | Printing | | DUP |
| | | Amount = $2.20 | |
| 08/16/16 | PARCELS, INC.: 652496 | | DUPOUT |
| | | Amount = $1,704.65 | |
| 08/16/16 | AMERICAN EXPRESS: BJW PHV | | FLFEE |
| | | Amount = $25.00 | |
| 08/16/16 | URBAN CAFE: Breakfast Food Service 8/16 | | MEALSCL |
| | | Amount = $985.00 | |
| 08/16/16 | URBAN CAFE: Lunch Food Service 8/16 | | MEALSCL |
| | | Amount = $504.70 | |
| 08/16/16 | URBAN CAFE: Dinner Food Service 8/16 | | MEALSCL |
| | | Amount = $1,130.00 | |
| 08/16/16 | Photocopies | | DUP |
| | | Amount = $2.00 | |
| 08/16/16 | Photocopies | | DUP |
| | | Amount = $161.30 | |
| 08/16/16 | 13128627119 Long Distance | | LD |
| | | Amount = $4.17 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

September 27, 2016  
Invoice 521094  
Page 172

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/16/16 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 08/16/16 | Messenger and delivery | | MESS |
| | | Amount =  $14.90 | |
| 08/16/16 | Messenger and delivery | | MESS |
| | | Amount =  $42.90 | |
| 08/16/16 | Messenger and delivery | | MESS |
| | | Amount =  $28.65 | |
| 08/16/16 | Messenger and delivery | | MESS |
| | | Amount =  $10.15 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094

Page 173

Client #  740489

| 08/16/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 174

Client #  740489

| 08/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $30.00 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $2.40 | |

Energy Future Competitive Holdings Co.                    September 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 521094
1601 Bryan Street                                         Page 175
Dallas TX  75201
                                                          Client #  740489

| 08/16/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $49.00 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $30.00 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $10.80 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $5.10 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 176

Client #  740489

| 08/16/16 | Printing | | DUP |
|----------|----------|----------------------|-----|
| | | Amount =  $0.10 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $213.00 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $33.00 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $46.50 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $27.60 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $5.10 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $33.00 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $5.40 | |
| 08/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 177

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 08/16/16 | Printing | | DUP |
| | Amount =  $1.20 | | |
| 08/16/16 | Printing | | DUP |
| | Amount =  $3.50 | | |
| 08/16/16 | Printing | | DUP |
| | Amount =  $3.50 | | |
| 08/16/16 | Printing | | DUP |
| | Amount =  $7.00 | | |
| 08/16/16 | Printing | | DUP |
| | Amount =  $2.40 | | |
| 08/16/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 08/16/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 08/16/16 | Printing | | DUP |
| | Amount =  $1.20 | | |
| 08/16/16 | Printing | | DUP |
| | Amount =  $1.20 | | |
| 08/16/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 08/17/16 | URBAN CAFE: Breakfast Food Service 8/17 | | MEALSCL |
| | Amount =  $865.00 | | |
| 08/17/16 | URBAN CAFE: Lunch Food Service 8/17 | | MEALSCL |
| | Amount =  $504.70 | | |
| 08/17/16 | URBAN CAFE: Dinner Food Service 8/17 | | MEALSCL |
| | Amount =  $1,010.00 | | |
| 08/17/16 | Binding/Tabs Velobinding | | BIND |
| | Amount =  $15.00 | | |
| 08/17/16 | 13152781249 Long Distance | | LD |
| | Amount =  $23.63 | | |
| 08/17/16 | Messenger and delivery | | MESS |
| | Amount =  $61.40 | | |
| 08/17/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 08/17/16 | PACER | | DOCRETRI |
| | Amount =  $1.50 | | |
| 08/17/16 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 178

Client #  740489

| 08/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/17/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 08/17/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 08/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 179

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/17/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 08/17/16 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 08/17/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 08/17/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/17/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 08/17/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/17/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/17/16 | Printing | | DUP |
| | Amount = $138.00 | | |
| 08/17/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/17/16 | Printing | | DUP |
| | Amount = $0.70 | | |
| 08/17/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/17/16 | Printing | | DUP |
| | Amount = $2.00 | | |
| 08/17/16 | Printing | | DUP |
| | Amount = $0.70 | | |
| 08/17/16 | Printing | | DUP |
| | Amount = $0.50 | | |
| 08/17/16 | Printing | | DUP |
| | Amount = $3.30 | | |
| 08/17/16 | Printing | | DUP |
| | Amount = $3.30 | | |
| 08/17/16 | Printing | | DUP |
| | Amount = $1.20 | | |
| 08/17/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/17/16 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.                     September 27, 2016
Texas Competitive Electric Holdings Co.                    Invoice 521094
1601 Bryan Street                                          Page 180
Dallas TX  75201
                                                           Client #  740489

| 08/18/16 | URBAN CAFE: Breakfast Food Service 8/18 | MEALSCL |
| | Amount =  $865.00 | |
| 08/18/16 | URBAN CAFE: Dinner Food Service 8/18 | MEALSCL |
| | Amount =  $1,010.00 | |
| 08/18/16 | ROADRUNNER EXPRESS INC: Car Service 8/5-8/30 | TRAV |
| | Amount =  $89.60 | |
| 08/18/16 | ROADRUNNER EXPRESS INC: Car Service 8/5-8/30 | TRAV |
| | Amount =  $110.80 | |
| 08/18/16 | Photocopies | DUP |
| | Amount =  $0.30 | |
| 08/18/16 | Messenger and delivery | MESS |
| | Amount =  $25.50 | |
| 08/18/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 08/18/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 08/18/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 08/18/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 08/18/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 08/18/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 08/18/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 08/18/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 08/18/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 08/18/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 08/18/16 | Printing | DUP |
| | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

September 27, 2016  
Invoice 521094  
Page 181

Client #  740489

| 08/18/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.20 | |
| 08/18/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 08/18/16 | Printing | | DUP |
| | | Amount = $1.50 | |
| 08/18/16 | Printing | | DUP |
| | | Amount = $1.80 | |
| 08/18/16 | Printing | | DUP |
| | | Amount = $1.10 | |
| 08/18/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/18/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/19/16 | AMERICAN EXPRESS: BJW Notice of Sale | | FLFEE |
| | | Amount = $176.00 | |
| 08/19/16 | RODNEY GRILLE: JMM | | MEALSCL |
| | | Amount = $261.09 | |
| 08/19/16 | URBAN CAFE: Breakfast Food Service 8/19 | | MEALSCL |
| | | Amount = $865.00 | |
| 08/19/16 | URBAN CAFE: Lunch Food Service 8/19 | | MEALSCL |
| | | Amount = $1,010.00 | |
| 08/19/16 | AMERICAN EXPRESS: JYB COSI 8/19 | | MEALSCL |
| | | Amount = $565.00 | |
| 08/19/16 | Binding/Tabs Velobinding | | BIND |
| | | Amount = $2.50 | |
| 08/19/16 | FORRESTER & CO - Messenger and delivery | | MESS |
| | | Amount = $33.80 | |
| 08/19/16 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | | MESS |
| | | Amount = $11.55 | |
| 08/19/16 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | | MESS |
| | | Amount = $11.55 | |
| 08/19/16 | FOLEY & LARDNER - Messenger and delivery | | MESS |
| | | Amount = $16.09 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 182

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/19/16 | FOLEY & LARDNER - Messenger and delivery | | MESS |
| | | Amount = $11.55 | |
| 08/19/16 | KAYE SCHOLER LLP - Messenger and delivery | | MESS |
| | | Amount = $11.55 | |
| 08/19/16 | Photocopies | | DUP |
| | | Amount = $1.80 | |
| 08/19/16 | Photocopies | | DUP |
| | | Amount = $4.50 | |
| 08/19/16 | Richards Layton and Finger/UNITED STATES DISTRICT COURT Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 08/19/16 | Messenger and delivery | | MESS |
| | | Amount = $10.15 | |
| 08/19/16 | Messenger and delivery | | MESS |
| | | Amount = $34.50 | |
| 08/19/16 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 08/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 08/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 183

Client #  740489

| Date | Description | Amount | Code |
|------|------------|--------|------|
| 08/19/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 08/19/16 | PACER | Amount =  $0.70 | DOCRETRI |
| 08/19/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/19/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 08/19/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 08/19/16 | PACER | Amount =  $0.80 | DOCRETRI |
| 08/19/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/19/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 08/19/16 | PACER | Amount =  $0.70 | DOCRETRI |
| 08/19/16 | PACER | Amount =  $0.40 | DOCRETRI |
| 08/19/16 | PACER | Amount =  $0.60 | DOCRETRI |
| 08/19/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/19/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 08/19/16 | Printing | Amount =  $0.50 | DUP |
| 08/19/16 | Printing | Amount =  $0.10 | DUP |
| 08/19/16 | Printing | Amount =  $0.10 | DUP |
| 08/19/16 | Printing | Amount =  $0.10 | DUP |
| 08/19/16 | Printing | Amount =  $2.70 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 184

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/19/16 | Printing | | DUP |
| | Amount = | $1.40 | |
| 08/19/16 | Printing | | DUP |
| | Amount = | $1.40 | |
| 08/19/16 | Printing | | DUP |
| | Amount = | $2.70 | |
| 08/19/16 | Printing | | DUP |
| | Amount = | $0.90 | |
| 08/19/16 | Printing | | DUP |
| | Amount = | $0.90 | |
| 08/19/16 | Printing | | DUP |
| | Amount = | $0.90 | |
| 08/19/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/19/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/19/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/19/16 | Printing | | DUP |
| | Amount = | $11.00 | |
| 08/19/16 | Printing | | DUP |
| | Amount = | $5.70 | |
| 08/20/16 | URBAN CAFE: Lunch Food Service 8/20 | | MEALSCL |
| | Amount = | $435.00 | |
| 08/20/16 | AMERICAN EXPRESS: JYB QDOBA 8/20 | | MEALSCL |
| | Amount = | $425.00 | |
| 08/21/16 | URBAN CAFE: Breakfast Food Service 8/21 | | MEALSCL |
| | Amount = | $715.00 | |
| 08/21/16 | URBAN CAFE: Lunch Food Service 8/21 | | MEALSCL |
| | Amount = | $635.00 | |
| 08/21/16 | URBAN CAFE: Dinner Food Service 8/21 | | MEALSCL |
| | Amount = | $715.00 | |
| 08/21/16 | LESLEY A. MORRIS: Cake for Co-Counsel - 180326 | | MEALSCL |
| | Amount = | $11.48 | |
| 08/21/16 | 13152781249 Long Distance | | LD |
| | Amount = | $40.31 | |
| 08/21/16 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 185

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/21/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 08/21/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/21/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/21/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/22/16 | URBAN CAFE: Breakfast Food Service 8/22 | | MEALSCL |
| | Amount = $865.00 | | |
| 08/22/16 | MOVABLE FEAST: Food Service 8/22 | | MEALSCL |
| | Amount = $1,308.50 | | |
| 08/22/16 | CAVANAUGH'S RESTAURANT: Food Service 8/22 | | MEALSCL |
| | Amount = $472.50 | | |
| 08/22/16 | CourtCall | | CONFCALL |
| | Amount = $74.00 | | |
| 08/22/16 | 13128623216 Long Distance | | LD |
| | Amount = $31.97 | | |
| 08/22/16 | 14154391443 Long Distance | | LD |
| | Amount = $22.24 | | |
| 08/22/16 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 08/22/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/22/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/22/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/22/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 08/22/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/22/16 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 08/22/16 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |

Energy Future Competitive Holdings Co.                    September 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 521094
1601 Bryan Street                                         Page 186
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 08/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                September 27, 2016
Texas Competitive Electric Holdings Co.              Invoice 521094
1601 Bryan Street                                    Page 187
Dallas TX  75201
                                                     Client #  740489

| 08/22/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 08/22/16 | Printing | | DUP |
| | | Amount = $2.70 | |
| 08/22/16 | Printing | | DUP |
| | | Amount = $3.90 | |
| 08/22/16 | Printing | | DUP |
| | | Amount = $3.40 | |
| 08/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/22/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 08/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/22/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 08/22/16 | Printing | | DUP |
| | | Amount = $0.90 | |
| 08/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/22/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/22/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/22/16 | Printing | | DUP |
| | | Amount = $1.70 | |
| 08/22/16 | Printing | | DUP |
| | | Amount = $26.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 188

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/22/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 08/22/16 | Printing | | DUP |
| | Amount = $3.60 | | |
| 08/22/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/22/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/22/16 | Printing | | DUP |
| | Amount = $2.60 | | |
| 08/22/16 | Printing | | DUP |
| | Amount = $6.50 | | |
| 08/23/16 | URBAN CAFE: Breakfast Food Service 8/23 | | MEALSCL |
| | Amount = $865.00 | | |
| 08/23/16 | FOOD FOR THOUGHT: Food Service 8/23 | | MEALSCL |
| | Amount = $804.00 | | |
| 08/23/16 | PUREBREAD DELI IV: Food Service 8/23 | | MEALSCL |
| | Amount = $453.00 | | |
| 08/23/16 | Binding/Tabs Velobinding | | BIND |
| | Amount = $50.00 | | |
| 08/23/16 | MUNGER TOLLES & OLSON - Messenger and delivery | | MESS |
| | Amount = $36.52 | | |
| 08/23/16 | CourtCall | | CONFCALL |
| | Amount = $102.00 | | |
| 08/23/16 | 14052358675 Long Distance | | LD |
| | Amount = $4.17 | | |
| 08/23/16 | 13128622455 Long Distance | | LD |
| | Amount = $4.17 | | |
| 08/23/16 | 12124085361 Long Distance | | LD |
| | Amount = $16.68 | | |
| 08/23/16 | 17152165188 Long Distance | | LD |
| | Amount = $5.56 | | |
| 08/23/16 | 13128627307 Long Distance | | LD |
| | Amount = $11.12 | | |
| 08/23/16 | Messenger and delivery | | MESS |
| | Amount = $25.50 | | |
| 08/23/16 | Messenger and delivery From Shoprite JYB | | MEALSCL |
| | Amount = $107.32 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094

Page 189

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 08/23/16 | PACER | Amount =  $1.20 | DOCRETRI |
| 08/23/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/23/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/23/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/23/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/23/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 08/23/16 | PACER | Amount =  $1.30 | DOCRETRI |
| 08/23/16 | PACER | Amount =  $0.40 | DOCRETRI |
| 08/23/16 | PACER | Amount =  $0.40 | DOCRETRI |
| 08/23/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/23/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/23/16 | PACER | Amount =  $0.90 | DOCRETRI |
| 08/23/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 08/23/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/23/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/23/16 | PACER | Amount =  $0.60 | DOCRETRI |
| 08/23/16 | PACER | Amount =  $0.70 | DOCRETRI |
| 08/23/16 | PACER | Amount =  $0.30 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094

Page 190

Client #  740489

| 08/23/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.90 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 191

Client #  740489

| 08/23/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/23/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/23/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/23/16 | Printing | | DUP |
| | | Amount = $6.50 | |
| 08/23/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 08/23/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/23/16 | Printing | | DUP |
| | | Amount = $1.30 | |
| 08/23/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 08/23/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/23/16 | Printing | | DUP |
| | | Amount = $13.00 | |
| 08/23/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/23/16 | Printing | | DUP |
| | | Amount = $7.00 | |
| 08/23/16 | Printing | | DUP |
| | | Amount = $1.30 | |
| 08/23/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/23/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/23/16 | Printing | | DUP |
| | | Amount = $3.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201  

September 27, 2016  
Invoice 521094  
Page 192  

Client # 740489  

| 08/23/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $3.60 | |
| 08/23/16 | Printing | | DUP |
| | | Amount = $3.60 | |
| 08/23/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/23/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/23/16 | Printing | | DUP |
| | | Amount = $3.60 | |
| 08/23/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/24/16 | URBAN CAFE: Breakfast Food Service 8/24 | | MEALSCL |
| | | Amount = $985.00 | |
| 08/24/16 | CAFEE GELATO RESTAURANT: Dinner Food Service 8/24 | | MEALSCL |
| | | Amount = $799.00 | |
| 08/24/16 | RODNEY GRILLE: DJD | | MEALSCL |
| | | Amount = $477.90 | |
| 08/24/16 | CAFEE GELATO RESTAURANT: Dinner Food Service 8/24 | | MEALSCL |
| | | Amount = $487.00 | |
| 08/24/16 | 18134344521 Long Distance | | LD |
| | | Amount = $15.29 | |
| 08/24/16 | 19178269071 Long Distance | | LD |
| | | Amount = $5.56 | |
| 08/24/16 | 17082805043 Long Distance | | LD |
| | | Amount = $5.56 | |
| 08/24/16 | 17082805043 Long Distance | | LD |
| | | Amount = $18.07 | |
| 08/24/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $8.60 | |
| 08/24/16 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 08/24/16 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 27, 2016
Invoice 521094
Page 193

Client # 740489

| 08/24/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | --- |
| 08/24/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | --- |
| 08/24/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | --- |
| 08/24/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | --- |
| 08/24/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | --- |
| 08/24/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | --- |
| 08/24/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/24/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/24/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/24/16 | Printing | | | DUP |
| | | Amount = | $7.70 | |
| 08/24/16 | Printing | | | DUP |
| | | Amount = | $73.30 | |
| 08/24/16 | Printing | | | DUP |
| | | Amount = | $3.20 | |
| 08/24/16 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 08/24/16 | Printing | | | DUP |
| | | Amount = | $17.80 | |
| 08/24/16 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 08/24/16 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 08/24/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/24/16 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 08/24/16 | Printing | | | DUP |
| | | Amount = | $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 194

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/25/16 | URBAN CAFE: Breakfast Food Service 8/25 | | MEALSCL |
| | Amount = $176.00 | | |
| 08/25/16 | RODNEY GRILLE: JYB | | MEALSCL |
| | Amount = $29.90 | | |
| 08/25/16 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | Amount = $17.77 | | |
| 08/25/16 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | Amount = $88.83 | | |
| 08/25/16 | 12672994952 Long Distance | | LD |
| | Amount = $2.78 | | |
| 08/25/16 | 12155972995 Long Distance | | LD |
| | Amount = $4.17 | | |
| 08/25/16 | 17082805043 Long Distance | | LD |
| | Amount = $13.90 | | |
| 08/25/16 | 12124085361 Long Distance | | LD |
| | Amount = $4.17 | | |
| 08/25/16 | 13474133639 Long Distance | | LD |
| | Amount = $25.02 | | |
| 08/25/16 | 16099062106 Long Distance | | LD |
| | Amount = $12.51 | | |
| 08/25/16 | 16098443031 Long Distance | | LD |
| | Amount = $2.78 | | |
| 08/25/16 | 16099062106 Long Distance | | LD |
| | Amount = $2.78 | | |
| 08/25/16 | 17137582378 Long Distance | | LD |
| | Amount = $9.73 | | |
| 08/25/16 | Messenger and delivery From Qdoba AS | | MEALSCL |
| | Amount = $10.40 | | |
| 08/25/16 | PACER | | DOCRETRI |
| | Amount = $2.40 | | |
| 08/25/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/25/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 08/25/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 195

Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|---|--------|------|
| 08/25/16 | PACER | Amount = | $3.00 | DOCRETRI |
| 08/25/16 | PACER | Amount = | $0.30 | DOCRETRI |
| 08/25/16 | PACER | Amount = | $0.30 | DOCRETRI |
| 08/25/16 | PACER | Amount = | $3.00 | DOCRETRI |
| 08/25/16 | PACER | Amount = | $1.10 | DOCRETRI |
| 08/25/16 | PACER | Amount = | $0.20 | DOCRETRI |
| 08/25/16 | PACER | Amount = | $0.20 | DOCRETRI |
| 08/25/16 | PACER | Amount = | $3.00 | DOCRETRI |
| 08/25/16 | Printing | Amount = | $0.50 | DUP |
| 08/25/16 | Printing | Amount = | $0.50 | DUP |
| 08/25/16 | Printing | Amount = | $28.90 | DUP |
| 08/25/16 | Printing | Amount = | $7.90 | DUP |
| 08/25/16 | Printing | Amount = | $0.30 | DUP |
| 08/25/16 | Printing | Amount = | $2.40 | DUP |
| 08/25/16 | Printing | Amount = | $1.60 | DUP |
| 08/25/16 | Printing | Amount = | $0.30 | DUP |
| 08/25/16 | Printing | Amount = | $1.10 | DUP |
| 08/26/16 | RODNEY GRILLE: JCB | Amount = | $104.80 | MEALSCL |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094

Page 196

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/26/16 | PARCELS, INC.: 654469 | | MESS |
| | Amount = | $325.00 | |
| 08/26/16 | GROTTO PIZZA, INC.: Food Service 8/26 | | MEALSCL |
| | Amount = | $6.16 | |
| 08/26/16 | CourtCall | | CONFCALL |
| | Amount = | $403.00 | |
| 08/26/16 | CourtCall | | CONFCALL |
| | Amount = | $857.00 | |
| 08/26/16 | PARALEGAL OT THRU 8/30/16 | | OT |
| | Amount = | $0.00 | |
| 08/26/16 | 12129093198 Long Distance | | LD |
| | Amount = | $2.78 | |
| 08/26/16 | 12128573144 Long Distance | | LD |
| | Amount = | $1.39 | |
| 08/26/16 | 16506660345 Long Distance | | LD |
| | Amount = | $4.17 | |
| 08/26/16 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | | MESS |
| | Amount = | $8.60 | |
| 08/26/16 | LIT SUPPORT OT THRU 8/30/16 | | OT |
| | Amount = | $0.00 | |
| 08/26/16 | SECRETARIAL OT THRU 8/30/16 | | OT |
| | Amount = | $5,994.17 | |
| 08/26/16 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 08/26/16 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 08/26/16 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 08/26/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 08/26/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 08/26/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 08/26/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.                    September 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 521094
1601 Bryan Street                                         Page 197
Dallas TX  75201
                                                         Client #  740489

| 08/26/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 08/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/26/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 08/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/26/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/26/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/26/16 | Printing | | DUP |
| | | Amount = $12.40 | |
| 08/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/26/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 08/26/16 | Printing | | DUP |
| | | Amount = $28.90 | |
| 08/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                        September 27, 2016
Texas Competitive Electric Holdings Co.                       Invoice 521094
1601 Bryan Street                                             Page 198
Dallas TX  75201
                                                             Client #  740489

| 08/26/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $26.70 | |
| 08/26/16 | Printing | | DUP |
| | | Amount =  $17.80 | |
| 08/26/16 | Printing | | DUP |
| | | Amount =  $11.10 | |
| 08/26/16 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 08/26/16 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 08/26/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 08/26/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/26/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/26/16 | Printing | | DUP |
| | | Amount =  $120.00 | |
| 08/26/16 | Printing | | DUP |
| | | Amount =  $20.30 | |
| 08/26/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/29/16 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 08/29/16 | Messenger and delivery | | MESS |
| | | Amount =  $77.50 | |
| 08/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 199

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/29/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/29/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/29/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/29/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/29/16 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 200

Client #  740489

| Date | Description | Amount | |
|------|-------------|--------|--|
| 08/29/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/29/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/29/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/29/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 08/29/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/29/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/29/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 08/29/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 08/29/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 08/29/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 08/29/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 08/29/16 | Printing | | DUP |
| | Amount = $29.10 | | |
| 08/29/16 | Printing | | DUP |
| | Amount = $0.70 | | |
| 08/29/16 | Printing | | DUP |
| | Amount = $0.70 | | |
| 08/29/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 08/29/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 08/29/16 | Printing | | DUP |
| | Amount = $0.50 | | |
| 08/29/16 | Printing | | DUP |
| | Amount = $0.70 | | |
| 08/29/16 | Printing | | DUP |
| | Amount = $0.60 | | |

Energy Future Competitive Holdings Co.                          September 27, 2016
Texas Competitive Electric Holdings Co.                         Invoice 521094
1601 Bryan Street                                               Page 201
Dallas TX  75201
                                                               Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/30/16 | CourtCall | | CONFCALL |
| | | Amount = $368.00 | |
| 08/30/16 | CourtCall | | CONFCALL |
| | | Amount = $361.00 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 202

Client #  740489

| Date | | | | |
|------|---|---|---|---|
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/30/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 203

Client #  740489

| Date | | | |
|---|---|---|---|
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 204

Client #  740489

| 08/30/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.90 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                    September 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 521094
1601 Bryan Street                                         Page 205
Dallas TX  75201
                                                          Client #  740489

| 08/30/16 | PACER | | DOCRETRI |
|----------|-------|---|----------|
| | | Amount = $0.10 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/30/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/30/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/30/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 08/31/16 | CourtCall | | CONFCALL |
| | | Amount = $300.00 | |
| 08/31/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 08/31/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/31/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/31/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/31/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/31/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/31/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/31/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/31/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/31/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 206

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 08/31/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.10 | | |
| 08/31/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.10 | | |
| 08/31/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.80 | | |
| 08/31/16 | PACER | | DOCRETRI | |
| | | Amount =  $3.00 | | |
| 08/31/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.80 | | |
| 08/31/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.80 | | |
| 08/31/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.70 | | |
| 08/31/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.40 | | |
| 08/31/16 | PACER | | DOCRETRI | |
| | | Amount =  $3.00 | | |
| 08/31/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.30 | | |
| 08/31/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.50 | | |
| 08/31/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.20 | | |
| 08/31/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.40 | | |
| 08/31/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.40 | | |
| 08/31/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.10 | | |
| 08/31/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.20 | | |
| 08/31/16 | PACER | | DOCRETRI | |
| | | Amount =  $0.80 | | |
| 08/31/16 | PACER | | DOCRETRI | |
| | | Amount =  $3.00 | | |

Energy Future Competitive Holdings Co.                                September 27, 2016
Texas Competitive Electric Holdings Co.                              Invoice 521094
1601 Bryan Street                                                    Page 207
Dallas TX  75201
                                                                    Client #  740489

| 08/31/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 27, 2016
Invoice 521094
Page 208

Client #  740489

| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $49,514.73