**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/13/2016 | BOUCHER, KATHLEEN | $225 | 4.9 | $1,102.50 | Update and index internal database with filed documents,distributing pertinent filings to team members as necessary. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/17/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with noticing agent for service of filed pleadings. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/17/2016 | BOUCHER, KATHLEEN | $225 | 4.6 | $1,035.00 | Review docket, identifying fee related documents and updating internal worksite, with e-mails to team members with pertinent filings. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/22/2016 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Update transcript request order, review docket, identifying and distributing filings pertinent to fee review process and updating internal document repository. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/6/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Prepare monthly feee statement tracking chart. |
| *0002* | *General case administration, docket monitoring and maintenance, and calendaring* | | *Matter Totals* | | *10.9* | *$2,459.50* | |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 2/24/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review interested parties listing to identify role of potential client and inform inquiry attorney. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 2/25/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Internal communications in connection with conflict check and need for supplemental disclosures. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 2/26/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | E-mail communication on new matter and identifying interested party role to determine updated disclosure obligation. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 2/26/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Document review and internal communications in connection with conflict check and supplemental disclosures. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 4/1/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Communications with associate in connection with new matter and potential new disclosure items. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 4/7/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Telephone call with associate and internal communications in connection with retention of replacement local counsel. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 4/8/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Communication with potential new Delaware counsel for disclosure items. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 4/8/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Internal e-mails in connection with evaluation of new client matter and retention of local counsel. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 4/11/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Internal communications to address conflict inquiries and disclosure obligations. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 4/20/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Conflict inquiry from partner and evaluate disclosure obligations. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 4/22/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review internal communications in connection with potential conflict and supplemental disclosure. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 4/27/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Internal communications relating to conflicts and disclosure matters and process in connection with non-retained professionals. |
| *0003* | *Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn* | | *Matter Totals* | | *3.5* | *$1,322.50* | |
| 0005 | Committee administrative documents | 1/13/2016 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Revise global retention activities spreadsheet. |
| 0005 | Committee administrative documents | 1/13/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Create and verify chart of retained professionals that are paid a flat monthly fee. |
| 0005 | Committee administrative documents | 1/14/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise retained professional fee and expense charts for the January 19 Fee Committee meeting. |
| 0005 | Committee administrative documents | 1/14/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Revise and verify chart of blended hourly rates charged by retained law firms, both by interim fee period and overall through the first four fee periods. |
| 0005 | Committee administrative documents | 1/15/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Revise global retention and fee application activities spreadsheet. |
| 0005 | Committee administrative documents | 1/15/2016 | DALTON, ANDY | $495 | 1.2 | $594.00 | Create and verify chart of blended hourly rates, by fee period and overall, for all non-law firm retained professionals. |
| 0005 | Committee administrative documents | 1/22/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Analyze fixed fee professional data. |
| 0005 | Committee administrative documents | 1/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Email to Mr. Dalton on fixed fee professionals and analysis and data. |
| 0005 | Committee administrative documents | 1/25/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Revise and augment charts of effective blended hourly rates for flat-fee professionals. |
| 0005 | Committee administrative documents | 1/25/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review latest data on equivalent hourly rates for fixed fee professionals. |
| 0005 | Committee administrative documents | 1/26/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revisions to chart of flat-fee professionals. |
| 0005 | Committee administrative documents | 1/27/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review latest data on fixed fee professional billings. |
| 0005 | Committee administrative documents | 2/2/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Revise and verify charts of professional fees and hourly rates for the Fee Committee meeting on February 11. |
| 0005 | Committee administrative documents | 2/2/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Williamson and Ms. Stadler about charts on the effective blended hourly rates of flat-fee retained professionals. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0005 | Committee administrative documents | 2/3/2016 | DALTON, ANDY | $495 | 3.7 | $1,831.50 | Create and verify chart of effective blended hourly rate on a monthly basis for each flat-fee retained professional. |
| 0005 | Committee administrative documents | 2/4/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Create chart of objection deadlines to object to pending monthly fee statements of flat-fee retained professionals. |
| 0005 | Committee administrative documents | 2/4/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Revise and complete professional fee and hourly rates charts for the Fee Committee meeting on February 11. |
| 0005 | Committee administrative documents | 2/5/2016 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Continue analysis of fixed fee issues and related email. |
| 0005 | Committee administrative documents | 2/8/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Work with Mr. Dalton on revisions to flat-fee chart and additional analysis. |
| 0005 | Committee administrative documents | 2/8/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Create and revise charts on flat-fee retained professionals for the Fee Committee. |
| 0005 | Committee administrative documents | 2/9/2016 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Continue work on flat-fee professional analysis at request of Mr. Gitlin. |
| 0005 | Committee administrative documents | 2/10/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Revise chart of flat-fee retained professionals. |
| 0005 | Committee administrative documents | 2/15/2016 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Additional rate increase analysis. |
| 0005 | Committee administrative documents | 2/19/2016 | STADLER, KATHERINE | $495 | 6.4 | $3,168.00 | Review all received materials for fifth interim fee period and develop reporting timeline and fee analysis schedule for team and Fee Committee discussion. |
| 0005 | Committee administrative documents | 2/19/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Revise chart of flat-fee professional effective blended hourly rates for Mr. Gitlin. |
| 0005 | Committee administrative documents | 2/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review chart on fifth fee period applications to date. |
| 0005 | Committee administrative documents | 2/22/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review latest data compilations on fixed fee professionals. |
| 0005 | Committee administrative documents | 2/25/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Begin creating fee and expense chart requested by Ms. Gooch. |
| 0005 | Committee administrative documents | 2/26/2016 | DALTON, ANDY | $495 | 2.1 | $1,039.50 | Create and verify fee and expense chart requested by Ms. Gooch. |
| 0005 | Committee administrative documents | 2/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review latest data on fixed fees and charts with comparisons. |
| 0005 | Committee administrative documents | 2/29/2016 | DALTON, ANDY | $495 | 3.1 | $1,534.50 | Create and verify flat-fee professional summary charts for Mr. Gitlin. |
| 0005 | Committee administrative documents | 3/14/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create and verify status chart for the fifth interim period applications, fees, and expenses. |
| 0005 | Committee administrative documents | 3/16/2016 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Create, revise, and verify charts tracking and comparing hourly rate increases and blended hourly rates of retained professionals for the March 21 Fee Committee meeting. |
| 0005 | Committee administrative documents | 3/17/2016 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Draft global retention activities spreadsheet for fifth interim fee applications. |
| 0005 | Committee administrative documents | 3/17/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Complete and verify charts comparing hourly rate increases and blended hourly rates billed by retained professionals for the March 21 Fee Committee meeting. |
| 0005 | Committee administrative documents | 3/18/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create and verify chart of various effective blended hourly rates for retained flat fee professionals. |
| 0005 | Committee administrative documents | 3/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review summary material on fixed fee professionals. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0005 | Committee administrative documents | 3/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Additional analysis of updated fixed fee data. |
| 0005 | Committee administrative documents | 3/28/2016 | WILLIAMSON, BRADY C. | $585 | 1.6 | $936.00 | Overview of fixed fee professional data and approach to individual professionals. |
| 0005 | Committee administrative documents | 3/29/2016 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Revise global retention activities spreadsheet for fifth interim fee applications. |
| 0005 | Committee administrative documents | 3/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | E-mail exchange and phone calls with Ms. Andres and Mr. Hancock on flat fee professional analysis. |
| 0005 | Committee administrative documents | 3/30/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Revise, augment, and verify chart comparing blended hourly rates of retained non-law firm professionals billing hourly. |
| 0005 | Committee administrative documents | 3/30/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise and update chart comparing blended hourly rates of retained law firms. |
| 0005 | Committee administrative documents | 4/1/2016 | HANCOCK, MARK | $275 | 2.0 | $550.00 | Revise global retention activities spreadsheet for fifth interim fee applications. |
| 0005 | Committee administrative documents | 4/4/2016 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Revise fifth interim reporting schedule and timeline, distributing to team members for discussion at team meeting. |
| 0005 | Committee administrative documents | 4/4/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise global retention activities spreadsheet for fifth interim fee applications and correspondence with Ms. Gooch on that. |
| 0005 | Committee administrative documents | 4/5/2016 | STADLER, KATHERINE | $495 | 1.6 | $792.00 | Review all flat fee professional monthly statements, no-objection letters, and certificates to prepare status report for Mr. Gitlin and Mr. Williamson with necessary follow up e-mails to Ms. West and Ms. Andres on status of monthly fee statement no- objection letters. |
| 0005 | Committee administrative documents | 4/8/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. Boucher about updating list of retained professionals. |
| 0005 | Committee administrative documents | 4/19/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review latest draft of Exhibit A to future fee order for status of reports and resolutions. |
| 0005 | Committee administrative documents | 4/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review status of fixed fee professionals, including Goldin monthly payments. |
| 0005 | Committee administrative documents | 4/20/2016 | DALTON, ANDY | $495 | 1.6 | $792.00 | Revise and verify five charts of fees incurred and hourly rates billed by retained professionals for inclusion in the materials for the April 28 Fee Committee meeting. |
| 0005 | Committee administrative documents | 4/21/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review chart of comparable resolutions and fee applications of retained professionals. |
| 0005 | Committee administrative documents | 4/21/2016 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Revise global retention activities spreadsheet for fifth interim fee applications. |
| 0005 | Committee administrative documents | 4/21/2016 | DALTON, ANDY | $495 | 3.6 | $1,782.00 | Create and verify chart of interim fee applications and resolutions requested by Mr. Gitlin. |
| 0005 | Committee administrative documents | 4/22/2016 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Revise global retention activities spreadsheet for fifth interim fee applications. |
| 0005 | Committee administrative documents | 4/28/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | E-mail to Mr. Hancock, Mr. Dalton, and Ms. Schmidt requesting summary of hearing attendance at confirmation hearings for review and discussion by Fee Committee, reviewing results. |
| 0005 | Committee administrative documents | 4/28/2016 | DALTON, ANDY | $495 | 1.1 | $544.50 | Create chart with data quantifying the attendance at the confirmation hearing by multiple timekeepers from various law firms, including analysis of underlying fee entries. |
| 0005 | Committee administrative documents | 4/28/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Stadler about attendance at the confirmation hearing by various law firms and chart of related attendance figures. |
| 0005 | Committee administrative documents | 4/28/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Discussions with Ms. West, Mr. Hancock, and Ms. Schmidt about attendance at the confirmation hearing by various law firms. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| *0005* | *Committee administrative documents* | | *Matter Totals* | | *53.9* | *$26,185.50* | |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/4/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Telephone conference with Mr. Gitlin on developments in his absence. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/6/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange calls and emails with Mr. Gitlin on revisions to January meeting agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/7/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Ms. Gooch on fourth interim status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/8/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Gitlin, Mr. Williamson, and Ms. Gooch on review of non-retained professionals and next steps and re-evaluation of monthly flat fees for financial professionals no longer engaged. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/13/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone conference with Ms. Schwartz on issued materials for January 19 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/13/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Mr. Kravitz on issues for next meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/14/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange messages with Mr. Schepacarter on meeting issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Kravitz on fixed fee professionals and February 18 meeting agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/18/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conferences with Mr. Gitlin and Mr. Williamson to discuss agenda for January 19 meeting and consensus on non-retained professionals subject to Fee Committee review. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/21/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone conference with Mr. Gitlin on pending issues, including rate increases and follow up from Fee Committee meeting on January 19. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/21/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Mr. Schepacarter on meeting follow up. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone calls to and from Mr. Gitlin on meeting follow up and next steps with new professional analysis. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/24/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls with Mr. Gitlin on FTI issues, agenda for February 18 Fee Committee meeting and fixed fee professional data and issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/25/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Exchange telephone calls and emails with Mr. Gitlin and Ms. Gooch on fixed fee professionals and related issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Kravitz on fixed fee professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/27/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Telephone calls and emails to and from Mr. Gitlin and Ms. Gooch and Mr. Kravitz on fixed fee professional billings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/27/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Multiple e-mail exchanges and telephone calls with Mr. Gitlin on status of discussions with fixed fee professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/28/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone calls to and from Mr. Gitlin on hearing and meeting agendas. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/30/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Summarize and exchange email with Mr. Gitlin on ASARCO decision. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/1/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Mr. Gitlin on fixed fee budgets and invoices. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/2/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Exchange telephone calls and emails with Mr. Gitlin on rate change increase issues and Kirkland & Ellis rate memorandum. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/2/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchanges and telephone calls with Ms. Gooch, Mr. Gitlin, and Mr. Williamson on status of flat-fee professional discussions. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/2/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Ms. Gooch advising on issuance of CNOs for some flat-fees in December and suggesting approach to processing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/3/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls with Mr. Gitlin on draft Fee Committee report. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/4/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on meeting materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/4/2016 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Extended conference call with Ms. Gooch, Mr. Gitlin and Ms. Stadler on fixed fee professionals - budgets, invoices and treatment. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/4/2016 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Telephone conference with Mr. Gitlin, Ms. Gooch, and Mr. Williamson on status of discussions with flat-fee professionals in the post plan confirmation phase. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/4/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Multiple e-mail and telephone call exchanges with Mr. Gitlin on summary report, ` flat-fee professional discussions, revisions to meeting agenda, and related matters. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/5/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Conferences with Mr. Gitlin on scheduling and review related email from Fee Committee members. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/5/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Multiple telephone conferences and e-mails with Fee Committee members on rescheduling of February 9 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/8/2016 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Multiple telephone conferences with Mr. Gitlin on analysis of blended hourly rates. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/8/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Receive and respond to inquiry from Mr. Schepacarter on submissions from non-retained professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/9/2016 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Multiple telephone conferences and e-mail exchanges with Mr. Gitlin on flat-fee analysis. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/9/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Telephone conference with Mr. Gitlin, Mr. Williamson, and Ms. Stadler about fourth interim application negotiations. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/11/2016 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Telephone calls with Mr. Gitlin and Ms. Gooch on status of flat-fee professional retentions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/12/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange serial email with Fee Committee members and Ms. Stadler on meeting schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/12/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on February 18 hearing and logistics. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/12/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Multiple e-mails with Mr. Gitlin and Fee Committee members on scheduling of March meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/13/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on February 18 hearing and preparation for it. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/15/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Multiple telephone conferences with Mr. Gitlin and Ms. Gooch on Montgomery proposed resolution. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/17/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Telephone conference with Mr. Gitlin on February 18 fee hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/17/2016 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Multiple e-mail exchanges with Mr. Gitlin and Fee Committee members on supplement to status report and revised proposed order. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/17/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | E-mail exchange and telephone conferences with Mr. Gitlin on blended rates for flat-fee professionals and distribution of data to all Fee Committee members. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Follow up telephone calls and emails with Mr. Gitlin on hearing. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Discussion with Mr. Gitlin on fixed fee and rate increase issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email to Mr. Schepacarter on fixed fee issue. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/18/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | E-mail exchange with Mr. Schepacarter on revised proposed order amending the Fee Committee appointment order and attaching blended rates. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email from Mr. Schepacarter on Lazard and Guggenheim status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone calls to and from Mr. Gitlin on potential meetings with flat-fee professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Draft email to Fee Committee members on flat-fees. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/19/2016 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Multiple telephone conferences with Mr. Gitlin on revisions to flat-fee blended rate calculations and on preparations for meetings with flat-fee professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/19/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail update to Fee Committee members on fourth interim hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/19/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Schepacarter on blended rates and order revising Fee Committee appointment. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/22/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange emails with Mr. Gitlin on status of Texas proceedings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/22/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Respond to data inquiries from Ms. Schwartz and Mr. Schepacarter. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/22/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email from Mr. Schepacarter on pending issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/22/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Multiple telephone conferences with Mr. Gitlin on flat-fee status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/22/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin about blended hourly rates for flat-fee professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/22/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise chart of flat-fee professional blended hourly rates and draft related e-mail to Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/23/2016 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Follow up on fixed fee data and inquiries from U.S. Trustee. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/23/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail revised order appointing Fee Committee to Mr. Schepacarter and Ms. Schwartz for comment. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/24/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchanges and telephone conferences with Mr. Gitlin on contact information and status of discussions with Lazard and Guggenheim. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/25/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Mr. Schepacarter on developments on rate review. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/25/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on rate increase issues and fixed fee professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email to Ms. Gooch on rate increase data and letter draft. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone calls to and from Mr. Gitlin on meeting schedule and fixed fee professionals. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call from Mr. Schepacarter for update on issues (rate increases and fixed fees). |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange telephone calls with Mr. Gitlin on his March 1 meetings on fixed fee issues and next Fee Committee meeting agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/1/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls with Mr. Gitlin on his fixed fee meetings--preparation and results. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/2/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls with Mr. Gitlin on Guggenheim communications and related fixed fee issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/3/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on fixed fee professionals and contact from Guggenheim's counsel. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/4/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/7/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on meeting schedule and status of Texas regulatory process. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/8/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Conference with Mr. Gitlin on pending issues: rate increases, fixed fee professionals and Fee Committee schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/9/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email to Ms. Gooch on rate increase issues and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/9/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/10/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on Lazard, Guggenheim and related fixed fee professional issues. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/10/2016 | BOUCHER, KATHLEEN | $225 | 0.1 | $22.50 | Communication with Mr. Gitlin about June dates for the uncontested fee hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/11/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference call with Mr. Gitlin and Ms. Gooch on rate increase issues and letter, fixed fee professionals and case status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/11/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email from Mr. Gitlin on potential hearing date. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/11/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email from Ms. Gooch on scheduling. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/11/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin, Ms. Gooch, and Mr. Williamson on status of rate increase issue, flat fee professional blended rates, and related matters. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/14/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Fee Committee members on April scheduling. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/14/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Internal e-mails in connection with confirming status and revisions to letter reports and detail for Fee Committee materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange telephone calls with Mr. Gitlin on status of analysis process and meeting agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/15/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Gooch on fifth interim fee applications filed by flat fee financial professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/16/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail to Ms. Gooch with Guggenheim, SOLIC, and Goldin draft letter reports. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/17/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email to Mr. Schepacarter and Ms. Schwartz on pending issues for meeting and rate increase correspondence. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/17/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on agenda and materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Conference call with Mr. Gitlin and Ms. Stadler to prepare for March 21 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/18/2016 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Telephone conference with Mr. Gitlin and Mr. Williamson on preparations for March 21 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Telephone call to Ms. Gooch on fixed fee professional issues and PUC order. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/31/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Serial emails and telephone calls with Mr. Gitlin on April 6 meeting agenda, section 503(b) analysis, and rate increase issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/1/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Telephone conference with Ms. Gooch about global retention activities spreadsheet for fifth interim fee applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/1/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Conference with Mr. Hancock on global retention activities spreadsheet and follow up e-mail to Ms. Gooch responding to her inquiry. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/7/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on status of proceedings and extension of effective date. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/7/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Follow up with Mr. Gitlin and Ms. Gooch on fixed fee issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/8/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Exchange telephone calls with Mr. Gitlin on meeting agenda and hearing and meeting schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/12/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Related telephone calls with Mr. Gitlin. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/14/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on fixed fee resolutions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on meeting agenda and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/17/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail from Mr. Gitlin on preparations for April 28 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email from Mr. Gitlin on inquiry from Creditors' Committee about treatment of fixed fee professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/19/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail draft letter reports to Ms. Gooch per her request. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call from Mr. Gitlin on his discussions with Creditors' Committee chair on fixed fee status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Ms. Schwartz and Mr. Schepacarter on Texas regulatory proceedings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review notice of scheduling conference and discuss with Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/28/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Follow up telephone calls and emails with Mr. Gitlin on meeting results. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/28/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Ms. Gooch on fixed fee professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/30/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Follow up email to Mr. Gitlin on results of April 28 Fee Committee meeting. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| *0006* | *Contact/communications with Fee Committee members and U.S. Trustee's office* | | *Matter Totals* | | *39.7* | *$21,832.00* | |
| 0007 | Contact/communications with retained professionals generally | 1/4/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update contact information for reipients of December 30 e-mail to all professionals. |
| *0007* | *Contact/communications with retained professionals generally* | | *Matter Totals* | | *0.4* | *$90.00* | |
| 0008 | Drafting documents to be filed with the court | 1/7/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review draft exhibit for February 18 uncontested fee hearing and verify adjustments to fees and expenses. |
| 0008 | Drafting documents to be filed with the court | 1/12/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review latest draft exhibit to the proposed February fee order. |
| 0008 | Drafting documents to be filed with the court | 1/13/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and confirm status of letter reports for Fee Committee summary. |
| 0008 | Drafting documents to be filed with the court | 1/21/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review latest draft of exhibit to the proposed uncontested fee order for the fourth interim fee period. |
| 0008 | Drafting documents to be filed with the court | 1/22/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review and analyze draft exhibit to proposed order for February 18 hearing. |
| 0008 | Drafting documents to be filed with the court | 1/22/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review status report on fee applications for fourth interim fee period. |
| 0008 | Drafting documents to be filed with the court | 1/25/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review updated draft exhibit to the proposed uncontested fee order for the fourth interim fee period. |
| 0008 | Drafting documents to be filed with the court | 1/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review initial hearing notice for February 18. |
| 0008 | Drafting documents to be filed with the court | 1/26/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review and revise draft status report for February 18 uncontested fee hearing. |
| 0008 | Drafting documents to be filed with the court | 1/28/2016 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise notice of uncontested fee hearing. |
| 0008 | Drafting documents to be filed with the court | 2/2/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review updated draft status report for February 18 uncontested fee hearing. |
| 0008 | Drafting documents to be filed with the court | 2/2/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review draft exhibit for draft order for compensation hearing. |
| 0008 | Drafting documents to be filed with the court | 2/2/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Updates to Exhibit A of draft order for February 18 hearing. |
| 0008 | Drafting documents to be filed with the court | 2/3/2016 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Initial review and revisions to draft Fee Committee report. |
| 0008 | Drafting documents to be filed with the court | 2/3/2016 | STADLER, KATHERINE | $495 | 4.7 | $2,326.50 | Draft summary report on fourth interim fee period. |
| 0008 | Drafting documents to be filed with the court | 2/4/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Additional review and revisions to draft Fee Committee report for February 18 hearing. |
| 0008 | Drafting documents to be filed with the court | 2/4/2016 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Review draft summary report for uncontested fee hearing. |
| 0008 | Drafting documents to be filed with the court | 2/4/2016 | STADLER, KATHERINE | $495 | 2.3 | $1,138.50 | Continue drafting summary report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0008 | Drafting documents to be filed with the court | 2/4/2016 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Review and revise draft amended stipulation and order appointing a Fee Committee based on comments from Mr. Williamson. |
| 0008 | Drafting documents to be filed with the court | 2/4/2016 | STADLER, KATHERINE | $495 | 2.4 | $1,188.00 | Review and revise summary report based on suggested revisions from Mr. Williamson and others. |
| 0008 | Drafting documents to be filed with the court | 2/4/2016 | SCHMIDT, LINDA | $365 | 0.8 | $292.00 | Review and revise draft status report and supporting exhibit for February 18 uncontested fee hearing. |
| 0008 | Drafting documents to be filed with the court | 2/4/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review draft Fee Committee summary report and exhibit. |
| 0008 | Drafting documents to be filed with the court | 2/4/2016 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Review and updates to court summary report for February 18 uncontested fee hearing. |
| 0008 | Drafting documents to be filed with the court | 2/11/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Initial review of fourth interim fee period status report. |
| 0008 | Drafting documents to be filed with the court | 2/11/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review and comment on draft status report to be filed with the court. |
| 0008 | Drafting documents to be filed with the court | 2/11/2016 | DALTON, ANDY | $495 | 1.6 | $792.00 | Review and revise drafts of the Fee Committee summary report and the exhibit thereto. |
| 0008 | Drafting documents to be filed with the court | 2/12/2016 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review and revise summary report incorporating revisions from Fee Committee members. |
| 0008 | Drafting documents to be filed with the court | 2/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Additional and final review of status report and exhibit for February 18 hearing. |
| 0008 | Drafting documents to be filed with the court | 2/15/2016 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Review draft proposed order and exhibit, verifying resolutions. |
| 0008 | Drafting documents to be filed with the court | 2/15/2016 | STADLER, KATHERINE | $495 | 4.5 | $2,227.50 | Review, revise, and complete status report, with multiple sets of revisions adjusting information for FTI and Polsinelli, with additional revisions for newly-resolved Mongtomery application. |
| 0008 | Drafting documents to be filed with the court | 2/15/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Office conferences with Mr. Dalton on content of and exhibit to status report. |
| 0008 | Drafting documents to be filed with the court | 2/15/2016 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Review draft proposed omnibus order awarding interim compensation. |
| 0008 | Drafting documents to be filed with the court | 2/15/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review proposed omnibus order awarding interim compensation to verify terms of professionals' resolutions. |
| 0008 | Drafting documents to be filed with the court | 2/15/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review, revise, and verify figures in the Fee Committee summary report and exhibit. |
| 0008 | Drafting documents to be filed with the court | 2/15/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussions with Ms. Stadler about the status report and exhibit. |
| 0008 | Drafting documents to be filed with the court | 2/15/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review draft compensation order and calculations and internal e-mails in connection with order. |
| 0008 | Drafting documents to be filed with the court | 2/16/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise and verify figures in the Fee Committee summary report and exhibit. |
| 0008 | Drafting documents to be filed with the court | 2/17/2016 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Draft, review, and revise supplemental status report adding McDermott to list of consensually-resolved fee applications for hearing on February 18. |
| 0008 | Drafting documents to be filed with the court | 2/17/2016 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review and revise amended proposed order and Exhibit A. |
| 0008 | Drafting documents to be filed with the court | 2/17/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review supplemental summary report addressing the interim fee application of McDermott, Will & Emery. |
| 0008 | Drafting documents to be filed with the court | 2/23/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise draft revised order appointing Fee Committee, incorporating Mr. Schepacarter's proposed revisions. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| **0008** | **Drafting documents to be filed with the court** | | **Matter Totals** | | **31.5** | **$15,027.50** | |
| 0009 | Legal research and drafting research memoranda | 2/6/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Check changes in Delaware local rules and fee process. |
| 0009 | Legal research and drafting research memoranda | 2/23/2016 | BRADSHAW, REBECCA (JILL) | $185 | 0.5 | $92.50 | Cite check hourly rate increase letter. |
| 0009 | Legal research and drafting research memoranda | 2/24/2016 | BRADSHAW, REBECCA (JILL) | $185 | 2.1 | $388.50 | Research and compile bankruptcy billing rate increase cases. |
| **0009** | **Legal research and drafting research memoranda** | | **Matter Totals** | | **3.0** | **$715.00** | |
| 0010 | Reviewing filed documents | 1/12/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review November MOR and payments to retained professionals. |
| 0010 | Reviewing filed documents | 1/19/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review retention and compensation terms of flat-fee professionals. |
| 0010 | Reviewing filed documents | 1/21/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review notice of excess fees for Miller & Chevalier and accompanying invoices. |
| 0010 | Reviewing filed documents | 2/2/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review ordinary course professional list of amounts paid. |
| 0010 | Reviewing filed documents | 3/14/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review fourteenth amended list of ordinary course professionals. |
| 0010 | Reviewing filed documents | 3/28/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review order entered by the Public Utility Commission of Texas. |
| 0010 | Reviewing filed documents | 3/29/2016 | WILLIAMSON, BRADY C. | $585 | 1.9 | $1,111.50 | Review 62-page Public Utility Commission of Texas decision to evaluate effect on fee review and schedule. |
| 0010 | Reviewing filed documents | 4/1/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review monthly operating report for payments to retained professionals. |
| 0010 | Reviewing filed documents | 4/15/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review fifteenth list of ordinary course professionals. |
| 0010 | Reviewing filed documents | 4/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review materials in connection with Texas regulatory proceedings. |
| 0010 | Reviewing filed documents | 4/29/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review statement of amounts paid by the Debtors to ordinary course professionals from January through March 2016. |
| **0010** | **Reviewing filed documents** | | **Matter Totals** | | **4.2** | **$2,322.00** | |
| 0011 | Prepare for and attend Fee Committee meetings | 1/4/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review draft agenda for the January 19 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/6/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Additional work on January meeting agenda and revisions to same based on comments from Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/6/2016 | BOUCHER, KATHLEEN | $225 | 3.4 | $765.00 | Revise and update agenda and index for January 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/7/2016 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review and revise draft agenda for January meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/7/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Invitation and scheduling of Fee Committee members for telephonic meeting on January 8. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/8/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Amend draft agenda for January 8 telephonic meeting and conference with Mr. Gitlin on it. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/8/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Revise arrangements for today's telephonic meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/11/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Make additions to Fee Committee meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/11/2016 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Review and revise agenda and materials for January meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/11/2016 | BOUCHER, KATHLEEN | $225 | 4.9 | $1,102.50 | Revise and update index, agenda, and materials for January 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/12/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Conference with Mr. Gitlin on agenda draft and materials. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 1/12/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Additions and revisions to draft agenda for January 19 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/12/2016 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Correspond with Ms. Boucher about documents included in materials for upcoming Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/13/2016 | BOUCHER, KATHLEEN | $225 | 2.1 | $472.50 | Update and revise index, agenda and materials for January 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/14/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with Ms. Boucher on data charts for the Fee Committee meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/14/2016 | BOUCHER, KATHLEEN | $225 | 4.2 | $945.00 | Updates and changes to index, agenda, and materials for January 19 meeting including preparing a complete draft set for Ms. Schwartz at her request. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/15/2016 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Review and revise updated retention and fee application table for inclusion in meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/15/2016 | STADLER, KATHERINE | $495 | 2.4 | $1,188.00 | Detailed review and revision to meeting agenda, index, and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/15/2016 | BOUCHER, KATHLEEN | $225 | 3.1 | $697.50 | Revise and update index, agenda and items for January 19 materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/16/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on logistics and issues for next meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange telephone calls with Mr. Gitlin and Ms. Stadler on meeting preparation. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/19/2016 | WILLIAMSON, BRADY C. | $585 | 2.5 | $1,462.50 | Attend Fee Committee meeting and follow-up discussions with Ms. Gooch, Mr. Williamson, and Ms. Schwartz. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Preparatory conference with Ms. Stadler and Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Follow up telephone calls with Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/19/2016 | WEST, ERIN | $295 | 0.8 | $236.00 | Review materials related to committee professionals in preparation for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/19/2016 | WEST, ERIN | $295 | 2.0 | $590.00 | Attend Fee Committee meeting portion related to committee professionals. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/19/2016 | VIOLA, LEAH | $295 | 2.2 | $649.00 | Attend Fee Committee meeting telephonically. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/19/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Pre-meeting with Mr. Gitlin in preparation for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/19/2016 | STADLER, KATHERINE | $495 | 2.5 | $1,237.50 | Attend Fee Committee meeting and follow-up discussions with Ms. Gooch, Ms. Stadler, and Ms. Schwartz. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/19/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review letter reports in preparation for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/19/2016 | SCHMIDT, LINDA | $365 | 2.2 | $803.00 | Attend Fee Committee meeting, by phone. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/19/2016 | HANCOCK, MARK | $275 | 2.2 | $605.00 | Attend Fee Committee meeting, by phone. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/19/2016 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Review letter report drafts and prepare for Fee Committee meeting. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 1/19/2016 | DALTON, ANDY | $495 | 1.2 | $594.00 | Review hourly rate data and charts in preparation for the Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/19/2016 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Attend (telephonically) the Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/19/2016 | BOUCHER, KATHLEEN | $225 | 2.2 | $495.00 | Attend and take minutes for meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/19/2016 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Prepare and send electronic version of meeting materials to Ms. Gooch. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/19/2016 | ANDRES, CARLA | $410 | 2.0 | $820.00 | Partial telephonic attendance at Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/20/2016 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Draft minutes from January 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/27/2016 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Draft index and agenda for February 9 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/30/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review draft agenda for next meeting and minutes from January 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/1/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Draft initial agenda and materials list for February 9 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/1/2016 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Work on materials for February 9 Fee Committee meeting, reviewing and supplementing draft agenda and index of materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/1/2016 | STADLER, KATHERINE | $495 | 4.8 | $2,376.00 | Review and revise index of materials and supporting documents for distribution in advance of February 9 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/1/2016 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Updates to index and agenda for February 9 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/2/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Ms. Boucher on materials for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/2/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conferences with Mr. Williamson with multiple instructions on materials for February 9 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/2/2016 | BOUCHER, KATHLEEN | $225 | 3.3 | $742.50 | Update draft index, agenda, and materials for meeting on February 9. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/4/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review latest draft of agenda and materials for next meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/4/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft agenda for February 9 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/4/2016 | BOUCHER, KATHLEEN | $225 | 2.6 | $585.00 | Updates to index, agenda, and materials for February 9 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/5/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Facilitate rescheduling of meeting from February 9 to February 11. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/8/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Multiple telephone conferences and e-mails with Mr. Gitlin and Fee Committee members on revised scheduling of February 11 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/9/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin to review agenda for February 11 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/9/2016 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Assemble materials for February 11 meeting to be emailed. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/11/2016 | WILLIAMSON, BRADY C. | $585 | 1.1 | $643.50 | Preparatory and follow up telephone calls and emails with Mr. Gitlin. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 2/11/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review supplemental materials and charts provided to Fee Committee members. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/11/2016 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Telephone conference with Mr. Gitlin, Ms. Gooch, Ms. Stadler, and Mr. Dalton in preparation for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/11/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Participate in Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/11/2016 | WEST, ERIN | $295 | 0.8 | $236.00 | Telephonically attend Fee Committee meeting with respect to committee professionals' fee application resolution proposals. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/11/2016 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Attend telephonic Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/11/2016 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Telephone conference with Mr. Williamson, Mr. Gitlin, and Ms. Gooch on status of agenda items for today's telephonic meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/11/2016 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Attend, by telephone, today's Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/11/2016 | SCHMIDT, LINDA | $365 | 0.8 | $292.00 | Attend Fee Committee meeting by telephone. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/11/2016 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Telephonically attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/11/2016 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/11/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review hourly rate increase charts in preparation for the Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/11/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Attend telephonic meeting of the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/11/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Telephone conference with Mr. Gitlin, Ms. Gooch, Mr. Williamson, and Ms. Stadler in preparation for the Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/11/2016 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Attend and take minutes for today's meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/11/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Initial arrangements for March and April meetings. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/11/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review updated documents in preparation for telephonic Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/11/2016 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Telephonically attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/19/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Update date and calendar invitations for March meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/1/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Initial development of agenda and materials for March 21 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/1/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Initial review and revision of March 21 meeting agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/1/2016 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Draft minutes from February 11 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/1/2016 | BOUCHER, KATHLEEN | $225 | 2.4 | $540.00 | Draft agenda and index for March 21 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/4/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Continue work on agenda and materials for March 21 meeting. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 3/4/2016 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Updates to draft agenda and index for March 21 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/7/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review and revise draft minutes and agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/7/2016 | BOUCHER, KATHLEEN | $225 | 2.1 | $472.50 | Updates to agenda and index for March 21 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/9/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review latest draft agenda to reflect regulatory developments. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/9/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Updates to agenda and index for March 21 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/10/2016 | STADLER, KATHERINE | $495 | 2.4 | $1,188.00 | Detailed review of meeting agenda, minutes from February meeting, and index of materials, identifying and providing additional submissions for inclusion. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/10/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Updates to minutes from February 11. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/10/2016 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Updates to index and agenda for March 21 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/11/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Revisions to meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/11/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Ms. Farrell and arrangements for March 21 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/14/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review and revise March 21 draft agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/14/2016 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Updates to materials for March 21. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/15/2016 | STADLER, KATHERINE | $495 | 2.8 | $1,386.00 | Review and revise agenda, index of material, minutes and other documents compiled for March 21 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/15/2016 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Updates to March 21 meeting materials, agenda and index. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/16/2016 | STADLER, KATHERINE | $495 | 3.6 | $1,782.00 | Continue work on compiling, revising, and completing materials for distribution for March 21 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/16/2016 | BOUCHER, KATHLEEN | $225 | 2.8 | $630.00 | Updates and revisions to agenda and index for March 21. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/17/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Final review of letter reports and meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/17/2016 | STADLER, KATHERINE | $495 | 1.7 | $841.50 | Prepare annotated agenda for Mr. Williamson and Mr. Gitlin's use at March 21 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/17/2016 | BOUCHER, KATHLEEN | $225 | 2.9 | $652.50 | Updates and prepare for printing and mailing - index and agenda for March 21 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/21/2016 | WEST, ERIN | $295 | 0.8 | $236.00 | Attend Fee Committee meeting and participate in discussion relating to FTI fourth interim fee application. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/21/2016 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Attend Fee Committee meeting telephonically. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/21/2016 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Attend, by telephone, Fee committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/21/2016 | SCHMIDT, LINDA | $365 | 0.8 | $292.00 | Attend Fee Committee meeting by telephone. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 3/21/2016 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Telephonically attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/21/2016 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Attend and take minutes for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/21/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Calendar and distribute information on upcoming meetings. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/21/2016 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/24/2016 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Draft minutes from March 21 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/25/2016 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Prepare agenda and index for April 6 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/28/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Develop and annotate agenda draft and materials for April 6 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Additional agenda revisions. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/30/2016 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Updates to materials, agenda and index for April 6 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/31/2016 | STADLER, KATHERINE | $495 | 2.4 | $1,188.00 | Review, revise, and prepare materials for April 6 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/31/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Updates to materials for April 6 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/1/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Ms. Gooch and Mr. Gitlin on April 6 meeting agenda and outline. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/1/2016 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Develop memorandum with issue outline for April 6 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/1/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Additional work on draft agenda and materials for April 6 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/1/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Draft, review, and revise covering memorandum to Fee Committee outlining agenda and issues for April 6 telephonic meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/1/2016 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Updates to agenda, index and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/4/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Follow up discussions with Mr. Gitlin, Ms. Gooch and Mr. Schepacarter on April 1 memorandum and agenda for April 6 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/5/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Conference with Mr. Gitlin to prepare for April 6 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/6/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Follow up on Fee Committee meeting and preparatory telephone calls with Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/6/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/6/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Attend Fee Committee meeting by telephone. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/6/2016 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Attend Fee Committee meeting by telephone. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/6/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Telephonically attend a portion of Fee Committee meeting. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 4/6/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Attend (telephonically) meeting of the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/6/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Attend and take minutes for conference call. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/6/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Telephonic attendance at Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/12/2016 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Draft minutes for April 6 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/14/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | initial review of draft agenda and materials for April 28 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/14/2016 | BOUCHER, KATHLEEN | $225 | 2.6 | $585.00 | Draft agenda and index for April 28 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Conference call with Mr. Gitlin on open issues, letter reports and meeting agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Revise draft agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/19/2016 | BOUCHER, KATHLEEN | $225 | 1.8 | $405.00 | Review and update index and agenda for April 28 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Additional revisions to draft agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/20/2016 | BOUCHER, KATHLEEN | $225 | 2.4 | $540.00 | Updates to agenda and index for April 28 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/20/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Internal communications confirming status and content of Fee Committee materials for upcoming meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/21/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Additional revisions to agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/21/2016 | STADLER, KATHERINE | $495 | 4.2 | $2,079.00 | Work on compilation and revision of meeting materials, including revisions to agenda, index, minutes, and contents. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/21/2016 | BOUCHER, KATHLEEN | $225 | 3.3 | $742.50 | Updates to index and agenda for April 28 meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/21/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Internal communications in connection with confirming contents of Fee Committee materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/22/2016 | STADLER, KATHERINE | $495 | 3.6 | $1,782.00 | Complete meeting materials and e-mail to Fee Committee members on status and schedule. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/22/2016 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Updates, preparation, and mailing of agenda and index of materials for April 28. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email from Mr. Gitlin on meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/23/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Gitlin on meeting materials for April. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Conference call with Mr. Gitlin and Ms. Stadler to review agenda and issue items for April 28 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/26/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Gitlin to review agenda and prepare for April 28 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/26/2016 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Detailed review of agenda, meeting materials, and prepare summary of letter reports for presentation to Fee Committee. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 4/27/2016 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Preparation for April 28 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/28/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/28/2016 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/28/2016 | WEST, ERIN | $295 | 0.7 | $206.50 | Prepare chart of attendees at confirmation hearings by Morrison Foerster and Sullivan & Cromwell. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/28/2016 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Prepare for and attend Fee Committee meeting (telephonically). |
| 0011 | Prepare for and attend Fee Committee meetings | 4/28/2016 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Attend Fee Committee meeting, presenting Phase II fifth interim letter reports and addressing new issues related to plan dissolution. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/28/2016 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Meeting with Ms. Gooch, Mr. Gitlin, and Mr. Williamson in preparation for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/28/2016 | SCHMIDT, LINDA | $365 | 1.0 | $365.00 | Participate telephonically in Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/28/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Mr. Dalton about analysis of attendance of various firms at confirmation hearings. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/28/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Analyze attendance of various firms at confirmation hearings. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/28/2016 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Attend Fee Committee meeting telephonically. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/28/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler about analysis of attendance of various firms at confirmation hearings. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/28/2016 | DALTON, ANDY | $495 | 1.0 | $495.00 | Attend the Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/28/2016 | BOUCHER, KATHLEEN | $225 | 1.0 | $225.00 | Attend and take minutes for today's meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/28/2016 | ANDRES, CARLA | $410 | 1.0 | $410.00 | Attend Fee Committee meeting via telephone. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/29/2016 | WILSON, ERIC | $515 | 0.2 | $103.00 | Review correspondence from Ms. Stadler summarizing Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/29/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise April 6 meeting minutes based on comments from Ms. Gooch. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/29/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email from Ms. Stadler on notes from Fee Committee meeting. |
| *0011* | *Prepare for and attend Fee Committee meetings* | | *Matter Totals* | | *173.3* | *$65,292.50* | |
| 0012 | Database establishment and maintenance | 1/4/2016 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Revise and augment database tables for the fifth interim period fees and expenses. |
| 0012 | Database establishment and maintenance | 1/6/2016 | DALTON, ANDY | $495 | 3.2 | $1,584.00 | Revise and refine database tables for hourly rate changes and timekeeper classifications. |
| 0012 | Database establishment and maintenance | 1/6/2016 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Revise and verify charts comparing hourly rate increases among firms and by timekeeper classification. |
| 0012 | Database establishment and maintenance | 1/15/2016 | DALTON, ANDY | $495 | 1.3 | $643.50 | Revise and verify charts comparing hourly rate increases among retained professionals. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0012 | Database establishment and maintenance | 1/20/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Adjust database tables to account for no data to be submitted by Kinsella Media. |
| 0012 | Database establishment and maintenance | 1/21/2016 | DALTON, ANDY | $495 | 1.9 | $940.50 | Review and revise autoflags for non-complaint expense entries. |
| 0012 | Database establishment and maintenance | 2/19/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise chart of fifth interim data and fee applications and draft related e-mail to Ms. Stadler. |
| 0012 | Database establishment and maintenance | 2/26/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with user about database functionality. |
| 0012 | Database establishment and maintenance | 3/1/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Exchange e-mail with developer about coding issues in Proskauer database. |
| 0012 | Database establishment and maintenance | 3/1/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Analyze coding issues in the Proskauer database. |
| 0012 | Database establishment and maintenance | 3/4/2016 | DALTON, ANDY | $495 | 1.4 | $693.00 | Revise database tables tracking changes in hourly rates. |
| 0012 | Database establishment and maintenance | 3/7/2016 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Revise and update database tables for tracking hourly rate increases by timekeeper position. |
| 0012 | Database establishment and maintenance | 3/11/2016 | DALTON, ANDY | $495 | 1.1 | $544.50 | Revise and augment database tables for the fifth interim fee period. |
| 0012 | Database establishment and maintenance | 3/31/2016 | DALTON, ANDY | $495 | 1.7 | $841.50 | Revise and augment hourly rate database tables for 2014 and 2015. |
| 0012 | Database establishment and maintenance | 4/4/2016 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Create and revise database tables for the sixth interim fee period. |
| 0012 | Database establishment and maintenance | 4/5/2016 | DALTON, ANDY | $495 | 3.6 | $1,782.00 | Revise and augment database tables for the sixth interim fee period. |
| 0012 | Database establishment and maintenance | 4/6/2016 | DALTON, ANDY | $495 | 1.9 | $940.50 | Create database tables for 2016 hourly rates. |
| 0012 | Database establishment and maintenance | 4/7/2016 | DALTON, ANDY | $495 | 1.1 | $544.50 | Continue to create and revise 2016 hourly rate database tables. |
| 0012 | Database establishment and maintenance | 4/8/2016 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Revise and streamline database tables for 2016 timekeepers and hourly rates. |
| 0012 | Database establishment and maintenance | 4/13/2016 | DALTON, ANDY | $495 | 1.8 | $891.00 | Revise and update database tables for tracking hourly rates and rate increase by timekeeper position. |
| 0012 | Database establishment and maintenance | 4/14/2016 | DALTON, ANDY | $495 | 1.4 | $693.00 | Revise and assess pre-coding of fee entries billed by an attorney prior to admission to the bar. |
| 0012 | Database establishment and maintenance | 4/25/2016 | DALTON, ANDY | $495 | 1.9 | $940.50 | Revise database tables tracking 2016 hourly rate changes. |
| 0012 | Database establishment and maintenance | 4/26/2016 | DALTON, ANDY | $495 | 1.7 | $841.50 | Continue to revise and augment database tables tracking 2016 hourly rate changes. |
| 0012 | Database establishment and maintenance | 4/29/2016 | DALTON, ANDY | $495 | 1.4 | $693.00 | Prepare database tables and codes to mark the end of the sixth interim fee period. |
| *0012* | *Database establishment and maintenance* | | *Matter Totals* | | *40.0* | *$19,800.00* | |
| 0013 | Non-working travel | 1/18/2016 | WILLIAMSON, BRADY C. | $585 | 6.8 | $3,978.00 | Travel (delayed) to New York City for February 19 Fee Committee meeting. |
| 0013 | Non-working travel | 1/19/2016 | STADLER, KATHERINE | $495 | 4.5 | $2,227.50 | Travel to New York from Madison for Fee Committee meeting. |
| 0013 | Non-working travel | 1/20/2016 | WILLIAMSON, BRADY C. | $585 | 5.7 | $3,334.50 | Return travel to Madison from New York. |
| 0013 | Non-working travel | 1/20/2016 | STADLER, KATHERINE | $495 | 5.7 | $2,821.50 | Return travel from New York to Madison. |
| 0013 | Non-working travel | 2/17/2016 | STADLER, KATHERINE | $495 | 7.8 | $3,861.00 | Non-working travel to Wilmington via Philadelphia for fourth interim fee hearing. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0013 | Non-working travel | 2/18/2016 | STADLER, KATHERINE | $495 | 7.9 | $3,910.50 | Non-working return travel from Wilmington from fourth interim fee hearing. |
| 0013 | Non-working travel | 3/20/2016 | WILLIAMSON, BRADY C. | $585 | 4.8 | $2,808.00 | Travel to New York for Fee Committee meeting. |
| 0013 | Non-working travel | 4/26/2016 | WILLIAMSON, BRADY C. | $585 | 2.9 | $1,696.50 | Travel to New York from Washington, D.C. |
| 0013 | Non-working travel | 4/27/2016 | STADLER, KATHERINE | $495 | 4.5 | $2,227.50 | Non-working travel to New York from Madison. |
| 0013 | Non-working travel | 4/28/2016 | STADLER, KATHERINE | $495 | 4.5 | $2,227.50 | Return travel to Madison from New York. |
| 0013 | Non-working travel | 4/29/2016 | WILLIAMSON, BRADY C. | $585 | 2.7 | $1,579.50 | Return travel to Washington, D.C. from New York and April 28 Fee Committee meeting. |
| 0013 | Non-working travel | 4/30/2016 | FIRM | $0 | 0.0 | -$15,336.00 | Less 50% non-working travel fees. |
| **0013** | **Non-working travel** | | **Matter Totals** | | **57.8** | **$15,336.00** | |
| 0014 | Prepare for and attend hearings and court communications | 1/25/2016 | BOUCHER, KATHLEEN | $225 | 2.8 | $630.00 | Draft notice of uncontested fee hearing for February 18. |
| 0014 | Prepare for and attend hearings and court communications | 1/26/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Communications with Ms. Hartman about binders for hearing and CNOs for fee applications. |
| 0014 | Prepare for and attend hearings and court communications | 1/28/2016 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Update draft notice of uncontested fee hearing for February 18 and communicate filing to Delaware counsel. |
| 0014 | Prepare for and attend hearings and court communications | 1/29/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Delaware counsel about notice of uncontested fee hearing scheduled for February 18. |
| 0014 | Prepare for and attend hearings and court communications | 2/11/2016 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Prepare materials for Ms. Stadler for hearing on February 18, including updated agenda, recent filings, and proposed form of order for judge's signature. |
| 0014 | Prepare for and attend hearings and court communications | 2/15/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Arrangements with Court Call for February 18 uncontested fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 2/15/2016 | BOUCHER, KATHLEEN | $225 | 2.3 | $517.50 | Updates to proposed order for uncontested fee hearing on February 18. |
| 0014 | Prepare for and attend hearings and court communications | 2/15/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Communication with Mr. Spence about filing and service of pleadings for fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 2/16/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review details of additional resolutions and supplemental order. |
| 0014 | Prepare for and attend hearings and court communications | 2/16/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Multiple telephone conferences with Ms. Werkheiser on Godfrey & Kahn fee application. |
| 0014 | Prepare for and attend hearings and court communications | 2/16/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Ms. Stadler about preparations for upcoming hearing. |
| 0014 | Prepare for and attend hearings and court communications | 2/17/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Preparation for hearing, including outline of summary points. |
| 0014 | Prepare for and attend hearings and court communications | 2/17/2016 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Draft and review amended proposed order and summary report for February 18 hearing. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 2/17/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Communication with Mr. Spence about filing supplement to fee examiner's report. |
| 0014 | Prepare for and attend hearings and court communications | 2/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Preparation for hearing, including telephone calls to and from Mr. Gitlin. |
| 0014 | Prepare for and attend hearings and court communications | 2/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Monitor by telephone hearing on uncontested fee applications. |
| 0014 | Prepare for and attend hearings and court communications | 2/18/2016 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Breakfast meeting with Mr. Gitlin in preparation for uncontested fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 2/18/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Attend hearing on fourth interim fee applications and follow-up telephone conferences with Mr. Williamson. |
| 0014 | Prepare for and attend hearings and court communications | 2/18/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Telephonically attend hearing on uncontested fee applications. |
| 0014 | Prepare for and attend hearings and court communications | 2/18/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Assist with preparations for upcoming hearing. |
| 0014 | Prepare for and attend hearings and court communications | 2/18/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Attend (telephonically) hearing on uncontested fee applications. |
| 0014 | Prepare for and attend hearings and court communications | 2/18/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Attend uncontested fee hearing by telephone. |
| 0014 | Prepare for and attend hearings and court communications | 2/24/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review and forward hearing transcript. |
| 0014 | Prepare for and attend hearings and court communications | 3/11/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Ms. Gadsen for a hearing date in June for the uncontested fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 4/5/2016 | BOUCHER, KATHLEEN | $225 | 0.1 | $22.50 | Communication to Ms. Gadsen for hearing date for uncontested fee hearing in June 2016. |
| 0014 | Prepare for and attend hearings and court communications | 4/7/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Ms. Gadsen scheduling uncontested fee hearing for June 27 and calendaring date. |
| 0014 | Prepare for and attend hearings and court communications | 4/25/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Set up Court Call for Mr. Hancock for April 27. |
| 0014 | Prepare for and attend hearings and court communications | 4/27/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Set up Court Call for April 28 status conference. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 4/28/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Monitor status conference before Judge Sontchi. |
| 0014 | Prepare for and attend hearings and court communications | 4/28/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Telephonically attend status hearing. |
| 0014 | Prepare for and attend hearings and court communications | 4/28/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Attend (telephonically) status conference with Judge Sontchi. |
| 0014 | Prepare for and attend hearings and court communications | 4/28/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Set up Court Call for Mr. Gitlin for today's status conference. |
| *0014* | *Prepare for and attend hearings and court communications* | | *Matter Totals* | | *17.5* | *$5,726.50* | |
| 0015 | Team meetings | 1/4/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Attend team meeting. |
| 0015 | Team meetings | 1/4/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Attend team meeting. |
| 0015 | Team meetings | 1/4/2016 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Attend team meeting. |
| 0015 | Team meetings | 1/4/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Attend team meeting. |
| 0015 | Team meetings | 1/4/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Attend team meeting. |
| 0015 | Team meetings | 1/4/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Attend and take minutes for team meeting. |
| 0015 | Team meetings | 1/4/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Attend team meeting. |
| 0015 | Team meetings | 1/18/2016 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Minutes and follow up from January 4 meeting. |
| 0015 | Team meetings | 1/23/2016 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Create agenda for January 25 meeting. |
| 0015 | Team meetings | 1/25/2016 | WEST, ERIN | $295 | 0.5 | $147.50 | Attend team meeting. |
| 0015 | Team meetings | 1/25/2016 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Attend team meeting. |
| 0015 | Team meetings | 1/25/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Attend team meeting. |
| 0015 | Team meetings | 1/25/2016 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Attend team meeting. |
| 0015 | Team meetings | 1/25/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Attend team meeting. |
| 0015 | Team meetings | 1/25/2016 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Attend and take minutes for team meeting. |
| 0015 | Team meetings | 1/25/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Prepare for today's team meeting. |
| 0015 | Team meetings | 1/25/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Attend team meeting. |
| 0015 | Team meetings | 1/29/2016 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Draft minutes from January 23 meeting and agenda for February 1. |
| 0015 | Team meetings | 2/1/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Attend team meeting. |
| 0015 | Team meetings | 2/1/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Attend team meeting. |
| 0015 | Team meetings | 2/1/2016 | SCHMIDT, LINDA | $365 | 0.4 | $146.00 | attend team meeting. |
| 0015 | Team meetings | 2/1/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Attend team meeting. |
| 0015 | Team meetings | 2/1/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Attend team meeting. |
| 0015 | Team meetings | 2/1/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Attend and take minutes for team meeting. |
| 0015 | Team meetings | 2/1/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Attend team meeting. |
| 0015 | Team meetings | 2/13/2016 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Draft minutes for January 29 meeting and agenda for February 15. |
| 0015 | Team meetings | 2/19/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Draft agenda for weekly meeting on Monday. |
| 0015 | Team meetings | 2/22/2016 | WILSON, ERIC | $515 | 0.3 | $154.50 | Attend team meeting. |
| 0015 | Team meetings | 2/22/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Attend team meeting. |
| 0015 | Team meetings | 2/22/2016 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Attend team meeting. |
| 0015 | Team meetings | 2/22/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Attend team meeting. |
| 0015 | Team meetings | 2/22/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Attend team meeting (partial). |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Team meetings | 2/22/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Attend and take minutes for team meeting. |
| 0015 | Team meetings | 2/22/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Attend team meeting. |
| 0015 | Team meetings | 2/27/2016 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Draft minutes from February 22 and agenda for February 29. |
| 0015 | Team meetings | 3/4/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Draft agenda for March 7 meeting. |
| 0015 | Team meetings | 3/7/2016 | WILSON, ERIC | $515 | 0.2 | $103.00 | Attend team meeting. |
| 0015 | Team meetings | 3/7/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Attend team meeting on status of fifth interim fee applications. |
| 0015 | Team meetings | 3/7/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Attend team meeting. |
| 0015 | Team meetings | 3/7/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Attend team meeting. |
| 0015 | Team meetings | 3/7/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | attend team meeting. |
| 0015 | Team meetings | 3/7/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Attend team meeting. |
| 0015 | Team meetings | 3/7/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Attend team meeting. |
| 0015 | Team meetings | 3/7/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Attend and take minutes. |
| 0015 | Team meetings | 3/7/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Attend team meeting and communication with Ms. Boucher adjusting schedule for letter reports. |
| 0015 | Team meetings | 3/8/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Draft minutes from March 7 meeting. |
| 0015 | Team meetings | 3/11/2016 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Draft agenda for March 14 meeting. |
| 0015 | Team meetings | 3/25/2016 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Draft agenda for March 28 meeting. |
| 0015 | Team meetings | 3/28/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Attend team meeting. |
| 0015 | Team meetings | 3/28/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Attend team meeting. |
| 0015 | Team meetings | 3/28/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Attend team meeting. |
| 0015 | Team meetings | 3/28/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Attend and take minutes for team meeting. |
| 0015 | Team meetings | 4/1/2016 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Prepare minutes from March 25 and draft agenda for April 4. |
| 0015 | Team meetings | 4/4/2016 | WILSON, ERIC | $515 | 0.2 | $103.00 | Attend team meeting. |
| 0015 | Team meetings | 4/4/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Attend team meeting. |
| 0015 | Team meetings | 4/4/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Attend team meeting. |
| 0015 | Team meetings | 4/4/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Attend team meeting. |
| 0015 | Team meetings | 4/4/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Attend team meeting. |
| 0015 | Team meetings | 4/4/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Attend and take minutes for team meeting. |
| 0015 | Team meetings | 4/4/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Attend team meeting. |
| 0015 | Team meetings | 4/8/2016 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Draft minutes from April 4 and agenda for April 11. |
| 0015 | Team meetings | 4/11/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Attend team meeting. |
| 0015 | Team meetings | 4/11/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Attend team meeting. |
| 0015 | Team meetings | 4/11/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Attend team meeting. |
| 0015 | Team meetings | 4/11/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Attend team meeting. |
| 0015 | Team meetings | 4/11/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Attend and take minutes for team meeting. |
| 0015 | Team meetings | 4/15/2016 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Draft minutes from April 11 and agenda for April 18. |
| 0015 | Team meetings | 4/18/2016 | WILSON, ERIC | $515 | 0.3 | $154.50 | Attend team meeting. |
| 0015 | Team meetings | 4/18/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Attend team meeting. |
| 0015 | Team meetings | 4/18/2016 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | attend team meeting. |
| 0015 | Team meetings | 4/18/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Attend team meeting. |
| 0015 | Team meetings | 4/18/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Attend team meeting. |
| 0015 | Team meetings | 4/18/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Attend and take minutes for team meeting. |
| 0015 | Team meetings | 4/18/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Attend team meeting. |
| 0015 | Team meetings | 4/18/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Attend team meeting. |
| 0015 | Team meetings | 4/28/2016 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Draft minutes from April 18 meeting and agenda for May 2 meeting. |
| *0015* | *Team meetings* | | *Matter Totals* | | *30.8* | *$9,524.50* | |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0016 | Media inquiries and management | 1/25/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Respond to telephonic and email inquiries from Texas media. |
| 0016 | Media inquiries and management | 1/25/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Draft statement in response to media. |
| 0016 | Media inquiries and management | 1/25/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Gooch on inquiry from Texas Lawyer. |
| 0016 | Media inquiries and management | 1/25/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail exchange with Ms. Neville of Texas Lawyer on request for statement on fees. |
| 0016 | Media inquiries and management | 2/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Messages from reporter and conference with Ms. Stadler on appropriate response. |
| 0016 | Media inquiries and management | 2/19/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Ms. Neville of Texas Lawyer. |
| *0016* | *Media inquiries and management* | | *Matter Totals* | | *1.8* | *$990.00* | |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/11/2016 | WILLIAMSON, BRADY C. | $585 | 1.6 | $936.00 | Make additions and revisions to draft fee applications for Mr. Gitlin and Godfrey & Kahn. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/12/2016 | STADLER, KATHERINE | $495 | 1.7 | $841.50 | Begin drafting third interim fee application for Richard Gitlin. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/13/2016 | DALTON, ANDY | $495 | 1.3 | $643.50 | Review draft interim fee applications of Godfrey & Kahn and Gitlin & Co. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/14/2016 | DALTON, ANDY | $495 | 4.7 | $2,326.50 | Create and verify fee and expense Exhibits A-H to the Godfrey & Kahn interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/14/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Create and verify Exhibits A and B to the Gitlin & Co. interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/15/2016 | STADLER, KATHERINE | $495 | 2.5 | $1,237.50 | Continue drafting, reviewing, and revising Godfrey & Kahn third interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/15/2016 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Continue drafting, reviewing and revising third interim fee application of Richard Gitlin. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/15/2016 | DALTON, ANDY | $495 | 1.0 | $495.00 | Revise and verify exhibits to the Godfrey & Kahn and Gitlin & Co. interim fee applications. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/21/2016 | STADLER, KATHERINE | $495 | 5.9 | $2,920.50 | Review, revise and complete third interim fee applications, coordinating last-minute revisions and preparing for filing and service. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/21/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise expense exhibit and the Gitlin & Co. interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/21/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise expense exhibits and the Godfrey & Kahn interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 4/4/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Matzoas on Mr. Gitlin's expenses for fourth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 4/12/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Initial work on Gitlin and Godfrey & Kahn fee applications. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 4/26/2016 | DALTON, ANDY | $495 | 1.3 | $643.50 | Create and verify spreadsheet of fifth interim period Godfrey & Kahn fee entries for exhibits to the interim fee application. |
| *0017* | *Fee Applications- Godfrey & Kahn and Gitlin & Company LLC* | | *Matter Totals* | | *23.4* | *$11,727.00* | |
| 020A | Alvarez & Marsal North America, LLC | 1/4/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review October fee statement for letter of no-objection. |
| 020A | Alvarez & Marsal North America, LLC | 1/5/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review November fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 1/5/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review electronic data, receipts, and fee statement uploaded through web portal and prepare annotations on mis-labeling of documents by firm. |
| 020A | Alvarez & Marsal North America, LLC | 1/6/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review summary of fourth interim resolution. |
| 020A | Alvarez & Marsal North America, LLC | 1/6/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Telephone call and e-mail with Mr. Frank to confirm resolution of fourth interim fee application and internal communications to document agreement. |
| 020A | Alvarez & Marsal North America, LLC | 2/1/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review November fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 2/5/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mails with Mr. Frank and internally requesting and confirming extension of time in which to file fifth interim fee application and updating status. |
| 020A | Alvarez & Marsal North America, LLC | 2/8/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Prepare letter of no-objection for November 2015 fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 2/10/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review electronic expense data for November. |
| 020A | Alvarez & Marsal North America, LLC | 2/11/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review latest monthly statements (November and December). |
| 020A | Alvarez & Marsal North America, LLC | 2/11/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review December fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 2/15/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review December fee statement for letter of no-objection. |
| 020A | Alvarez & Marsal North America, LLC | 2/22/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review fifth interim period fee application. |
| 020A | Alvarez & Marsal North America, LLC | 2/23/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review fifth interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 2/24/2016 | DALTON, ANDY | $495 | 3.2 | $1,584.00 | Review, reconcile, and augment fifth interim fee and expense data. |
| 020A | Alvarez & Marsal North America, LLC | 2/24/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review electronic data supporting the fifth interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 2/24/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Internal inquiry and e-mails with Messrs. Stuart and Stegenga to follow up on status of electronic fee detail. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020A | Alvarez & Marsal North America, LLC | 2/25/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Perform initial database analysis of the fifth interim fees and expenses. |
| 020A | Alvarez & Marsal North America, LLC | 2/25/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres about the interim fee and expense data. |
| 020A | Alvarez & Marsal North America, LLC | 2/25/2016 | ANDRES, CARLA | $410 | 3.8 | $1,558.00 | Analysis of fee and expense detail. |
| 020A | Alvarez & Marsal North America, LLC | 2/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review January monthly statement. |
| 020A | Alvarez & Marsal North America, LLC | 2/26/2016 | ANDRES, CARLA | $410 | 5.6 | $2,296.00 | Analysis of sixth interim fee and expense detail. |
| 020A | Alvarez & Marsal North America, LLC | 3/7/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Further review of travel receipts and e-mail to Mr. Frank to advise of inconsistencies. |
| 020A | Alvarez & Marsal North America, LLC | 3/9/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and respond to e-mail from Mr. Frank with explanation and supporting documents and update exhibits to letter report. |
| 020A | Alvarez & Marsal North America, LLC | 3/15/2016 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Analyze and quantify hourly rate increases through the fifth interim period. |
| 020A | Alvarez & Marsal North America, LLC | 3/15/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create and verify exhibit of hourly rate increases for the fifth interim fee period. |
| 020A | Alvarez & Marsal North America, LLC | 3/15/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Calculate hourly rate increase percentage and weighted percentage increases by timekeeper, position, and firm-wide. |
| 020A | Alvarez & Marsal North America, LLC | 3/18/2016 | ANDRES, CARLA | $410 | 2.5 | $1,025.00 | Review fifth interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 3/21/2016 | ANDRES, CARLA | $410 | 3.7 | $1,517.00 | Review fee application and time detail. |
| 020A | Alvarez & Marsal North America, LLC | 3/22/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Communications internally and with Mr. Frank to discuss conflicting disclosures of voluntary reductions. |
| 020A | Alvarez & Marsal North America, LLC | 3/22/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review fifth interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 3/22/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Draft letter report in connection with fifth interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 3/23/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review January fee statement for letter of no-objection. |
| 020A | Alvarez & Marsal North America, LLC | 3/23/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Internal communications in connection with exhibits for letter report. |
| 020A | Alvarez & Marsal North America, LLC | 3/24/2016 | VIOLA, LEAH | $295 | 1.3 | $383.50 | Prepare fifth fee period exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 3/28/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review January fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 3/29/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review February fee statement for letter of no-objection. |
| 020A | Alvarez & Marsal North America, LLC | 3/29/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review February fee statement and electronic data for January and February. |
| 020A | Alvarez & Marsal North America, LLC | 3/29/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. Andres about the fifth interim hourly rate increase exhibit. |
| 020A | Alvarez & Marsal North America, LLC | 3/29/2016 | ANDRES, CARLA | $410 | 1.4 | $574.00 | Review and revise exhibits and letter report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020A | Alvarez & Marsal North America, LLC | 3/29/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and respond to e-mail from Mr. Frank to discuss correction of fee statement expense error and internal e-mails with Mr. Dalton in connection with rate increase exhibit. |
| 020A | Alvarez & Marsal North America, LLC | 4/4/2016 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Update fifth fee period exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 4/4/2016 | ANDRES, CARLA | $410 | 1.7 | $697.00 | Review and revise letter report and exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 4/5/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update fifth fee period exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 4/5/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update fifth fee period draft letter and exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 4/5/2016 | ANDRES, CARLA | $410 | 1.2 | $492.00 | Review and revise letter report and exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 4/6/2016 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review and revise draft letter report and forward recommended revisions to Ms. Andres. |
| 020A | Alvarez & Marsal North America, LLC | 4/19/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and forward draft letter report revisons to Ms. Andres. |
| 020A | Alvarez & Marsal North America, LLC | 4/19/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Internal communications to address status, revisions, and approvals of draft letter report. |
| 020A | Alvarez & Marsal North America, LLC | 4/20/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update fifth fee period exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 4/20/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update draft letter report and exhibits for fifth fee period. |
| 020A | Alvarez & Marsal North America, LLC | 4/20/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Internal communications to discuss status and revisions to letter report and review changes. |
| 020A | Alvarez & Marsal North America, LLC | 4/21/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and confirm final draft letter report for inclusion in Committee materials. |
| 020A | Alvarez & Marsal North America, LLC | 4/22/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review March fee statement and expense data. |
| 020A | Alvarez & Marsal North America, LLC | 4/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review March monthly statement. |
| 020A | Alvarez & Marsal North America, LLC | 4/29/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail instructions to complete and issue report based on Fee Committee approval. |
| **020A** | ***Alvarez & Marsal North America, LLC*** | | ***Matter Totals*** | | **40.1** | **$17,023.00** | |
| 020B | Deloitte & Touche LLP | 1/4/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update final letter report and exhibits for the fourth interim fee application. |
| 020B | Deloitte & Touche LLP | 1/4/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails to Ms. Boucher on revisions to and status of letter report. |
| 020B | Deloitte & Touche LLP | 1/13/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and comment on draft interim letter and exhibits. |
| 020B | Deloitte & Touche LLP | 1/13/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Email to Ms. Boucher on status and revisions to letter report and inclusion in Fee Committee materials. |
| 020B | Deloitte & Touche LLP | 1/13/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and evaluate proposed revisions to letter report. |
| 020B | Deloitte & Touche LLP | 1/21/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare final fourth fee period exhibits for report. |
| 020B | Deloitte & Touche LLP | 1/21/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and revise letter report and exhibits. |
| 020B | Deloitte & Touche LLP | 1/22/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise letter report and exhibits. |
| 020B | Deloitte & Touche LLP | 1/29/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review September fee statement. |
| 020B | Deloitte & Touche LLP | 2/1/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review second supplemental retention declaration and September fee statement. |
| 020B | Deloitte & Touche LLP | 2/1/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Draft correspondence to Mr. Young confirming no objection to September fee statement. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020B | Deloitte & Touche LLP | 2/3/2016 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Review detailed written response to letter report and exhibits with comments. |
| 020B | Deloitte & Touche LLP | 2/4/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Mr. Young to determine intention of filing response to letter report and advise of upcoming Fee Committee meeting. |
| 020B | Deloitte & Touche LLP | 2/5/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Mr. Young providing response to letter report and internal communication confirming status. |
| 020B | Deloitte & Touche LLP | 2/9/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare fourth fee period negotiation summary. |
| 020B | Deloitte & Touche LLP | 2/9/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review settlement status and confer with Ms. Boucher on inclusion in uncontested hearing exhibit. |
| 020B | Deloitte & Touche LLP | 2/9/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mail Mr. Young to confirm recommended resolution and internal e-mails advising of status for Fee Committee meeting. |
| 020B | Deloitte & Touche LLP | 2/9/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Prepare negotiation summary for Fee Committee materials and follow up e-mail with Mr. Young to advise of data discrepancies. |
| 020B | Deloitte & Touche LLP | 2/11/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Mr. Young confirming agreement to requested extension and provide updated scheduling and status to Ms. Boucher for tracking. |
| 020B | Deloitte & Touche LLP | 2/12/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | E-mails with Mr. Young confirming approval of fourth interim fee application proposal and scheduled hearing date. |
| 020B | Deloitte & Touche LLP | 3/1/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail exchange confirming extension to file the fifth interim fee application. |
| 020B | Deloitte & Touche LLP | 3/1/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail request for extension from Mr. Young and internal status update on fifth interim fee application. |
| 020B | Deloitte & Touche LLP | 3/21/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and respond to e-mail from Mr. Young advising of further delay in filing of fifth interim fee application. |
| 020B | Deloitte & Touche LLP | 3/25/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review status e-mail from Mr. Young advising of timing of filing of fifth interim fee application. |
| 020B | Deloitte & Touche LLP | 3/28/2016 | DALTON, ANDY | $495 | 1.4 | $693.00 | Begin review, reconciliation, and augmentation of fifth interim period fee data. |
| 020B | Deloitte & Touche LLP | 3/28/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review monthly fee statements for October through December. |
| 020B | Deloitte & Touche LLP | 3/28/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review fifth interim fee application and supporting electronic data. |
| 020B | Deloitte & Touche LLP | 3/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review October and December monthly statements. |
| 020B | Deloitte & Touche LLP | 3/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review fifth interim fee application. |
| 020B | Deloitte & Touche LLP | 3/29/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Andres about electronic fee data supporting the interim application. |
| 020B | Deloitte & Touche LLP | 3/29/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Perform initial database analysis of the fifth interim fees, including review of duplicative fee entries and apparently duplicative meetings. |
| 020B | Deloitte & Touche LLP | 3/29/2016 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Review, reconcile, and augment fee data for the fifth interim period. |
| 020B | Deloitte & Touche LLP | 3/29/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Internal e-mails to confirm filing of interim fee application and receipt of electronic detail and respond to e-mail from Mr. Young to confirm receipt. |
| 020B | Deloitte & Touche LLP | 3/31/2016 | DALTON, ANDY | $495 | 3.2 | $1,584.00 | Review and chart hourly rates by timekeeper and by matter for interim fee periods one through five. |
| 020B | Deloitte & Touche LLP | 4/1/2016 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Analyze and chart hourly rates, by position and timekeeper, for out-of-scope work. |
| 020B | Deloitte & Touche LLP | 4/1/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review October and November fee statements. |
| 020B | Deloitte & Touche LLP | 4/4/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Correspondence to Mr. Young confirming no-objection to October and November fee statements. |
| 020B | Deloitte & Touche LLP | 4/5/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review December fee statement and draft correspondence to Mr. Young confirming no-objection. |
| 020B | Deloitte & Touche LLP | 4/11/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Internal communications to address status of letter report. |
| 020B | Deloitte & Touche LLP | 4/12/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and revise letter report draft. |
| 020B | Deloitte & Touche LLP | 4/18/2016 | ANDRES, CARLA | $410 | 4.7 | $1,927.00 | Review fifth interim fee application and detail. |
| 020B | Deloitte & Touche LLP | 4/19/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Internal communications to address status of letter report and Fee Committee materials. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020B | Deloitte & Touche LLP | 4/29/2016 | ANDRES, CARLA | $410 | 3.7 | $1,517.00 | Review fee application and time detail. |
| *020B* | *Deloitte & Touche LLP* | | *Matter Totals* | | *28.4* | *$12,543.50* | |
| 020C | EPIQ Bankruptcy Solutions, LLC | 1/4/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare second fee period negotiation summary exhibit. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 1/4/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Voicemail exchange with Mr. Katchadurian on letter reports on second and third interim fee applications. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 1/4/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review professional's response to letter report on the second interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 1/4/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review and analyze unredacted work order submitted by Epiq. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 1/4/2016 | SCHMIDT, LINDA | $365 | 1.0 | $365.00 | Review and analyze fee and expense detail for second and third interim fee applications. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 1/4/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Identify apparent mathematical error in the second interim application expenses. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 1/4/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review the original firm date for the second interim expenses, compare and reconcile discrepancy with the interim fee application, and draft related e-mail to Ms. Schmidt. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 1/6/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review e-mail from Ms. Schmidt on second fee period application and rates documentation. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 1/6/2016 | SCHMIDT, LINDA | $365 | 0.9 | $328.50 | Draft email to Mr. Katchadurian on Epiq's response to the Fee Committee's letter reports on Epiq's second and third interim fee applications and on Epiq's fee schedule. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 1/12/2016 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Email exchange with Mr. Katchadurian on Epiq's response to the Fee Committee's letter reports on Epiq's second and third interim fee application and on Epiq's fee schedule. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 1/12/2016 | SCHMIDT, LINDA | $365 | 0.8 | $292.00 | Review and analyze Epiq's second and third interim fee applications in light of unredacted fee schedule. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 1/12/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review and analyze Epiq's response to the Fee Committee's letter report on Epiq's third interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 1/22/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and approve final letter report and exhibits for issuance to professional. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 3/31/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review August statement. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 3/31/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review August fee statement. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 4/1/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review fourth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 4/1/2016 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Review, reconcile, and augment fourth interim period fee data. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 4/6/2016 | SCHMIDT, LINDA | $365 | 1.0 | $365.00 | Review and analyze monthly fee statements for August through December 2015. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 4/6/2016 | SCHMIDT, LINDA | $365 | 0.4 | $146.00 | Draft no-objection correspondence for monthly fee statements for August through December 2015. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 4/6/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review September through December monthly fee statements. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 4/18/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review status of electronic expense data. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 4/27/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review status of supporting data for fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| *020C* | *EPIQ Bankruptcy Solutions, LLC* | | *Matter Totals* | | *10.4* | *$4,357.00* | |
| 020E | Evercore Group LLC | 1/21/2016 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Prepare final version of fourth fee period exhibits for report. |
| 020E | Evercore Group LLC | 1/21/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and revise letter report and exhibits. |
| 020E | Evercore Group LLC | 1/22/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and approve final letter report and exhibits for issuance to professional. |
| 020E | Evercore Group LLC | 1/22/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Confirm timing of report issuance. |
| 020E | Evercore Group LLC | 2/4/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Mr. Matican to follow up on letter report. |
| 020E | Evercore Group LLC | 2/5/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review letter report and respond to e-mail from Mr. Matican in connection with fourth interim letter report and receive and review written response to letter report. |
| 020E | Evercore Group LLC | 2/9/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare fourth fee period negotiation summary. |
| 020E | Evercore Group LLC | 2/9/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review correspondence from Mr. Kaluk further addressing overtime expenses, telephone call with Mr. Kaluk confirming basis of expense. |
| 020E | Evercore Group LLC | 2/9/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mail to Ms. Boucher updating status and resolution of fourth interim fee application and e-mail confirmation of resolution to Messrs. Patel, Kaluk and Matican. |
| 020E | Evercore Group LLC | 2/9/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Prepare summary of letter report status for Fee Committee meeting, review Fee Committee protocol in connection with overhead charges, and e-mail Messrs. Patel and Matican to advise of continuing objection. |
| 020E | Evercore Group LLC | 2/10/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Mr. Patel confirming agreement to requested extension and e-mail to Ms. Boucher updating scheduling and status. |
| 020E | Evercore Group LLC | 2/12/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | E-mails with Mr. Matican confirming approval of fourth interim fee application proposal and scheduled hearing date. |
| 020E | Evercore Group LLC | 2/25/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Mr. Patel and internally in connection with further extension of time in which to file fee application. |
| 020E | Evercore Group LLC | 3/7/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Mr. Patel advising of additional delay in filing fee application. |
| 020E | Evercore Group LLC | 3/9/2016 | DALTON, ANDY | $495 | 3.6 | $1,782.00 | Review, reconcile, and augment fifth interim period fee and expense data. |
| 020E | Evercore Group LLC | 3/9/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review fifth interim fee application. |
| 020E | Evercore Group LLC | 3/9/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review e-mail from Mr. Patel advising of filing of fee application. |
| 020E | Evercore Group LLC | 3/10/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Perform initial database analysis of fifth interim fees and expenses. |
| 020E | Evercore Group LLC | 3/10/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres about the fifth interim fee and expense data. |
| 020E | Evercore Group LLC | 3/10/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review e-mail from Mr. Dalton confirming receipt of fee application and processing timing. |
| 020E | Evercore Group LLC | 3/14/2016 | ANDRES, CARLA | $410 | 1.6 | $656.00 | Review fifth interim fee application electronic detail. |
| 020E | Evercore Group LLC | 3/15/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mails with Mr. Patel requesting Debevoise invoices and internal communications in connection with preparation of letter report exhibits. |
| 020E | Evercore Group LLC | 3/18/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Calculate effective blended hourly rates for September-December 2015. |
| 020E | Evercore Group LLC | 3/21/2016 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Prepare fifth fee period exhibits. |
| 020E | Evercore Group LLC | 3/22/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and revise exhibits and internal communications in connection with exhibits. |
| 020E | Evercore Group LLC | 3/23/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update fifth fee period exhibits. |
| 020E | Evercore Group LLC | 3/23/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Internal communications in connection with requested revisions to exhibits. |
| 020E | Evercore Group LLC | 3/30/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Draft letter report in connection with fifth interim fee application. |
| 020E | Evercore Group LLC | 4/4/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update fifth fee period exhibits. |
| 020E | Evercore Group LLC | 4/4/2016 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Review fifth interim fee application and invoices for legal counsel. |
| 020E | Evercore Group LLC | 4/4/2016 | ANDRES, CARLA | $410 | 1.6 | $656.00 | Review and revise letter report and exhibits. |
| 020E | Evercore Group LLC | 4/5/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update fifth fee period draft letter and exhibits. |
| 020E | Evercore Group LLC | 4/5/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Internal communications to address status of letter report. |
| 020E | Evercore Group LLC | 4/6/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise letter report and exhibits, forwarding same to Ms. Andres. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020E | Evercore Group LLC | 4/29/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail instructions to complete and issue report based on Fee Committee approval. |
| *020E* | *Evercore Group LLC* | | *Matter Totals* | | *17.7* | *$7,402.50* | |
| 020F | Filsinger Energy Partners | 1/4/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review November fee statement and supporting electronic data. |
| 020F | Filsinger Energy Partners | 1/13/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Prepare letter of no-objection for November 2015 fee statement. |
| 020F | Filsinger Energy Partners | 1/19/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review February budget and staffing plan. |
| 020F | Filsinger Energy Partners | 2/1/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review December fee statement and electronic data. |
| 020F | Filsinger Energy Partners | 2/2/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020F | Filsinger Energy Partners | 2/2/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review draft of settlement summary, approving document for inclusion in meeting materials and advising professional on timing by e-mail. |
| 020F | Filsinger Energy Partners | 2/3/2016 | DALTON, ANDY | $495 | 1.8 | $891.00 | Review reconcile, and augment fifth interim period expense data. |
| 020F | Filsinger Energy Partners | 2/11/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve updated settlement summary draft for inclusion in meeting materials. |
| 020F | Filsinger Energy Partners | 2/15/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review December fee statement for letter of no-objection. |
| 020F | Filsinger Energy Partners | 2/17/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward March budget. |
| 020F | Filsinger Energy Partners | 2/18/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review March budget and staffing plan. |
| 020F | Filsinger Energy Partners | 2/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review January statement. |
| 020F | Filsinger Energy Partners | 2/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review fifth interim fee application. |
| 020F | Filsinger Energy Partners | 2/23/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review January fee statement and expense data. |
| 020F | Filsinger Energy Partners | 2/23/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review fifth interim fee application including initial review of electronic fee and expense data. |
| 020F | Filsinger Energy Partners | 2/23/2016 | DALTON, ANDY | $495 | 3.4 | $1,683.00 | Review, reconcile, and augment fee and expense data for the fifth interim period. |
| 020F | Filsinger Energy Partners | 2/24/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Perform initial database analysis of interim fees and expenses. |
| 020F | Filsinger Energy Partners | 2/24/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Viola about interim fee and expense data. |
| 020F | Filsinger Energy Partners | 2/25/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Begin to prepare fifth fee period exhibit summary. |
| 020F | Filsinger Energy Partners | 3/14/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review January fee statement for letter of no-objection. |
| 020F | Filsinger Energy Partners | 3/15/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise tracking chart of hours billed and hourly rates. |
| 020F | Filsinger Energy Partners | 3/28/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review February fee statement and electronic data. |
| 020F | Filsinger Energy Partners | 3/29/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review February fee statement for letter of no-objection. |
| 020F | Filsinger Energy Partners | 4/22/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review March fee statement and expense data. |
| 020F | Filsinger Energy Partners | 4/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review March monthly statement. |
| *020F* | *Filsinger Energy Partners* | | *Matter Totals* | | *11.2* | *$5,438.00* | |
| 020G | FTI Consulting, Inc. | 1/11/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare final draft of letter report for inclusion in January meeting materials. |
| 020G | FTI Consulting, Inc. | 1/11/2016 | WEST, ERIN | $295 | 0.6 | $177.00 | Review September, October and November monthly fee statements for expense items. |
| 020G | FTI Consulting, Inc. | 1/11/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Prepare correspondence to FTI on review of September, October and November monthly fee statement expense items. |
| 020G | FTI Consulting, Inc. | 1/11/2016 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Prepare fourth fee period exhibits for Fee Committee review. |
| 020G | FTI Consulting, Inc. | 1/11/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review fourth interim letter report and exhibits. |
| 020G | FTI Consulting, Inc. | 1/11/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update fourth interim letter report and exhibits. |
| 020G | FTI Consulting, Inc. | 1/22/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review December fee statement. |
| 020G | FTI Consulting, Inc. | 1/25/2016 | WEST, ERIN | $295 | 1.7 | $501.50 | Revise exhibits to break down time relating to monthly fee statements compared to interim fee applications in third interim fee period as requested by the U.S. Trustee. |
| 020G | FTI Consulting, Inc. | 1/26/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review December fee statement and December budget-to-actual numbers. |
| 020G | FTI Consulting, Inc. | 1/27/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review notice of 2016 rate changes. |
| 020G | FTI Consulting, Inc. | 1/27/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review February budget and staffing plan and revise tracking spreadsheet. |
| 020G | FTI Consulting, Inc. | 1/28/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Ms. West on status of applications. |
| 020G | FTI Consulting, Inc. | 1/28/2016 | WEST, ERIN | $295 | 0.4 | $118.00 | Email correspondence with Mr. Williamson on status of FTI third and fourth interim fee application letter reports and response. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020G | FTI Consulting, Inc. | 1/29/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Receive and review notice of changes to hourly billing rates. |
| 020G | FTI Consulting, Inc. | 2/2/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review rate change notice and related emails on rate increases. |
| 020G | FTI Consulting, Inc. | 2/2/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Compute percentage increases in 2014 and 2015 hourly rate schedules. |
| 020G | FTI Consulting, Inc. | 2/3/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Cordasco on Fee Committee consideration of third and fourth interim fee applications. |
| 020G | FTI Consulting, Inc. | 2/10/2016 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Update third fee period negotiation summary. |
| 020G | FTI Consulting, Inc. | 2/10/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Work on revised settlement proposal, adjusting deductions for fee application activities. |
| 020G | FTI Consulting, Inc. | 2/11/2016 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Extended telephone conference with Mr. Diaz on settlement of third interim fee issues. |
| 020G | FTI Consulting, Inc. | 2/11/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Update Mr. Gitlin on proposed resolution and prepare summary materials for forwarding to Fee Committee members. |
| 020G | FTI Consulting, Inc. | 2/12/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review fifth interim fee application. |
| 020G | FTI Consulting, Inc. | 2/13/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial review of fifth interim fee period application. |
| 020G | FTI Consulting, Inc. | 2/24/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review March budget and revise tracking spreadsheet. |
| 020G | FTI Consulting, Inc. | 2/25/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Review March budget. |
| 020G | FTI Consulting, Inc. | 2/25/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review fifth interim fee data submission. |
| 020G | FTI Consulting, Inc. | 2/25/2016 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Review, reconcile, and augment interim fee data. |
| 020G | FTI Consulting, Inc. | 2/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review fifth interim fee application. |
| 020G | FTI Consulting, Inc. | 2/26/2016 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Mr. Dalton on fifth interim fee application. |
| 020G | FTI Consulting, Inc. | 2/26/2016 | WEST, ERIN | $295 | 1.7 | $501.50 | Begin reviewing fifth interim fee application. |
| 020G | FTI Consulting, Inc. | 2/26/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Perform initial database review of interim fees. |
| 020G | FTI Consulting, Inc. | 2/26/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about the interim fee data. |
| 020G | FTI Consulting, Inc. | 3/14/2016 | WEST, ERIN | $295 | 0.7 | $206.50 | Revise letter report and exhibits on fourth interim fee application. |
| 020G | FTI Consulting, Inc. | 3/14/2016 | DALTON, ANDY | $495 | 1.3 | $643.50 | Analyze and quantify fees resulting from hourly rate increases. |
| 020G | FTI Consulting, Inc. | 3/14/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create and verify exhibit of hourly rate increases for the fifth interim fee period. |
| 020G | FTI Consulting, Inc. | 3/14/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Calculate hourly rate increase percentages and weighted percentages by timekeeper, position, and firm-wide. |
| 020G | FTI Consulting, Inc. | 3/16/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review draft letter report. |
| 020G | FTI Consulting, Inc. | 3/16/2016 | WEST, ERIN | $295 | 2.4 | $708.00 | Revise exhibits to incorporate changes requested by Fee Committee including separation of time entries for monthly fee statements and interim fee applications. |
| 020G | FTI Consulting, Inc. | 4/5/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Diaz on status of fourth interim letter report. |
| 020G | FTI Consulting, Inc. | 4/6/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Perform final review of fourth fee period exhibits. |
| 020G | FTI Consulting, Inc. | 4/11/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review December fee statement for letter of no-objection. |
| **020G** | **FTI Consulting, Inc.** | | **Matter Totals** | | **22.4** | **$8,982.00** | |
| 020H | Gibson, Dunn & Crutcher LLP | 1/4/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review November fee statement for letter of no-objection. |
| 020H | Gibson, Dunn & Crutcher LLP | 1/5/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and forward substantive response from Mr. Bouslog to fourth interim letter report. |
| 020H | Gibson, Dunn & Crutcher LLP | 1/5/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review e-mail from Mr. Bouslog about embedded time errors and review related fee entries. |
| 020H | Gibson, Dunn & Crutcher LLP | 1/5/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler about fee entries with embedded time errors and redactions. |
| 020H | Gibson, Dunn & Crutcher LLP | 1/11/2016 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Draft fourth fee period resolution summary. |
| 020H | Gibson, Dunn & Crutcher LLP | 1/11/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Bouslog and Ms. Gooch on resolution of fourth interim application. |
| 020H | Gibson, Dunn & Crutcher LLP | 1/22/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review December monthly statement. |
| 020H | Gibson, Dunn & Crutcher LLP | 1/22/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review December fee statement and LEDES data. |
| 020H | Gibson, Dunn & Crutcher LLP | 1/26/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Bouslog on timing for filing status report. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/8/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare letter of no-objection for December fee statement. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/8/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review fourth supplemental declaration of Robert Little on hourly rate increases. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020H | Gibson, Dunn & Crutcher LLP | 2/10/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review expenses and receipts related to fourth fee period, December 2015 consultant expense. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/10/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review December monthly fee statement, e-mailing inquiry to Ms. Gooch about consulting expense, executing and forwarding monthly statement no-objection letter. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/11/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review amended fourth supplemental declaration of Robert Little about hourly rate increases. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/12/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review fifth interim fee application. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/13/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Initial review of fifth interim fee period application. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/14/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review, reconcile, and augment fifth interim period expense data. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/15/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review amended and superseding fourth supplemental declaration in support of retention. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/16/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial review of fifth interim application. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/16/2016 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Review, reconcile, and augment interim fee and expense data. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/16/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Initial review of 40 LEDES files supporting the fifth interim fee application. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/17/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft e-mail to Ms. Stadler and Ms. Viola about the interim fee and expense data. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/17/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Complete reconciliation and augmentation of fifth interim fee and expense data. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/17/2016 | DALTON, ANDY | $495 | 1.3 | $643.50 | Perform initial database analysis of fifth interim fees and expenses, including coding and charts of entries that comprise the voluntary fee reduction. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/18/2016 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Review fifth fee period data summary provided by Mr. Dalton. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review January monthly statement. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/29/2016 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Review fifth fee period application. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/29/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review January fee statement and LEDES data. |
| 020H | Gibson, Dunn & Crutcher LLP | 3/4/2016 | DALTON, ANDY | $495 | 1.9 | $940.50 | Perform hourly rate analysis for partners, accounting for past data issues and alternate billing arrangements. |
| 020H | Gibson, Dunn & Crutcher LLP | 3/6/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Continue to review fifth fee period application. |
| 020H | Gibson, Dunn & Crutcher LLP | 3/7/2016 | VIOLA, LEAH | $295 | 2.7 | $796.50 | Continue to review fifth fee period fees in database application. |
| 020H | Gibson, Dunn & Crutcher LLP | 3/7/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare fifth fee period exhibits. |
| 020H | Gibson, Dunn & Crutcher LLP | 3/7/2016 | DALTON, ANDY | $495 | 1.8 | $891.00 | Complete analysis and quantification of hourly rate increases. |
| 020H | Gibson, Dunn & Crutcher LLP | 3/7/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Create hourly rate exhibit for the fifth interim fee period. |
| 020H | Gibson, Dunn & Crutcher LLP | 3/7/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Calculate percentage and weighted percentage rate increases by timekeeper, position, and firm-wide. |
| 020H | Gibson, Dunn & Crutcher LLP | 3/8/2016 | VIOLA, LEAH | $295 | 2.2 | $649.00 | Continue to prepare fifth fee period exhibits. |
| 020H | Gibson, Dunn & Crutcher LLP | 3/9/2016 | VIOLA, LEAH | $295 | 1.3 | $383.50 | Continue to prepare fifth fee period exhibits. |
| 020H | Gibson, Dunn & Crutcher LLP | 3/14/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review draft letter report on the fifth interim fee application. |
| 020H | Gibson, Dunn & Crutcher LLP | 3/14/2016 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Update fifth fee period exhibits. |
| 020H | Gibson, Dunn & Crutcher LLP | 3/14/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review January fee statement for letter of no-objection. |
| 020H | Gibson, Dunn & Crutcher LLP | 3/14/2016 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review and revise draft report and exhibits for inclusion in March 21 meeting materials and email and telephone conferences with Ms. Gooch on necessary revisions to the draft report. |
| 020H | Gibson, Dunn & Crutcher LLP | 3/14/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler about hourly rate increases in the fifth interim period. |
| 020H | Gibson, Dunn & Crutcher LLP | 3/14/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update fifth fee period interim application draft letter and exhibits. |
| 020H | Gibson, Dunn & Crutcher LLP | 3/23/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review February fee statement for letter of no-objection. |
| 020H | Gibson, Dunn & Crutcher LLP | 3/28/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review February fee statement, LEDES data, and receipts. |
| 020H | Gibson, Dunn & Crutcher LLP | 4/6/2016 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Prepare final version of fifth fee period application. |
| 020H | Gibson, Dunn & Crutcher LLP | 4/6/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and update draft letter report. |
| 020H | Gibson, Dunn & Crutcher LLP | 4/6/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update fifth fee period letter and exhibits. |
| 020H | Gibson, Dunn & Crutcher LLP | 4/11/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review, revise, and complete fifth interim letter report, forwarding to Mr. Bouslog. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020H | Gibson, Dunn & Crutcher LLP | 4/29/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review March fee statement and LEDES data. |
| 020H | Gibson, Dunn & Crutcher LLP | 4/30/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review March statement. |
| *020H* | *Gibson, Dunn & Crutcher LLP* | | *Matter Totals* | | *28.4* | *$11,581.00* | |
| 020I | Kirkland & Ellis LLP | 1/4/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for October 2015 monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 1/5/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review November fee statement. |
| 020I | Kirkland & Ellis LLP | 1/5/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review November fee statement and LEDES data. |
| 020I | Kirkland & Ellis LLP | 1/6/2016 | WILSON, ERIC | $515 | 0.2 | $103.00 | Conference with Ms. Gooch about fourth interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/6/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Conference with Ms. Gooch about letter report for fourth interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/6/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Hwangpo and Ms. Yenamandra about response to letter report for fourth interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/10/2016 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Review fee statement for November 2015, drafting and forwarding no-objection letter to professional |
| 020I | Kirkland & Ellis LLP | 1/10/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Draft negotiation summary for fourth interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/10/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review response to letter report for fourth interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/11/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Mr. Husnick on status of confirmation order and rate increase materials. |
| 020I | Kirkland & Ellis LLP | 1/12/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for stipulation to make non-scheduled payments. |
| 020I | Kirkland & Ellis LLP | 1/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Check docket on Kirkland & Ellis order for advance payment of fees for firm's year end. |
| 020I | Kirkland & Ellis LLP | 1/15/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review February 2016 budget. |
| 020I | Kirkland & Ellis LLP | 1/18/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference and e-mail exchange with Mr. Gitlin responding to his request for data on fourth and fifth interim fees. |
| 020I | Kirkland & Ellis LLP | 1/18/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Response to Mr. Gitlin's inquiry about status of negotiation for fourth interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/18/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with Ms. Stadler and team providing fourth and fifth interim fee and expense figures as requested by Mr. Gitlin. |
| 020I | Kirkland & Ellis LLP | 1/20/2016 | WILSON, ERIC | $515 | 0.7 | $360.50 | Review correspondence from Mr. Sassower about rate increases. |
| 020I | Kirkland & Ellis LLP | 1/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Further review of letter on rate increases and related exhibits. |
| 020I | Kirkland & Ellis LLP | 1/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Respond to Mr. Husnick's email on status of application review. |
| 020I | Kirkland & Ellis LLP | 1/20/2016 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Review and analyze response to rate increase letter. |
| 020I | Kirkland & Ellis LLP | 1/20/2016 | DALTON, ANDY | $495 | 1.3 | $643.50 | Review letter and data from firm on hourly rates and rate increases and begin to create rate comparison charts. |
| 020I | Kirkland & Ellis LLP | 1/21/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Husnick about final negotiated resolution. |
| 020I | Kirkland & Ellis LLP | 1/21/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Draft final negotiated resolution summary. |
| 020I | Kirkland & Ellis LLP | 1/21/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review December fee statement and LEDES data. |
| 020I | Kirkland & Ellis LLP | 1/22/2016 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Initial review of expedited application. |
| 020I | Kirkland & Ellis LLP | 1/22/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Initial review of fifth interim fee application and monthly statements to respond to Mr. Gitlin's inquiry on overall fees requested for payment before year-end. |
| 020I | Kirkland & Ellis LLP | 1/22/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review correspondence from Ms. Yenamandra about fifth interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/22/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review fifth interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/22/2016 | DALTON, ANDY | $495 | 2.1 | $1,039.50 | Initial review and reconciliation of fifth interim expense data. |
| 020I | Kirkland & Ellis LLP | 1/22/2016 | DALTON, ANDY | $495 | 3.4 | $1,683.00 | Initial review and reconciliation of fifth interim fee data. |
| 020I | Kirkland & Ellis LLP | 1/22/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Yenamandra stating that a revised fifth interim fee application will be filed later today. |
| 020I | Kirkland & Ellis LLP | 1/23/2016 | DALTON, ANDY | $495 | 4.2 | $2,079.00 | Review, reconcile, and augment fifth interim expense data. |
| 020I | Kirkland & Ellis LLP | 1/24/2016 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Review December 2015 monthly fee statement and draft letter of no objection. |
| 020I | Kirkland & Ellis LLP | 1/25/2016 | DALTON, ANDY | $495 | 3.1 | $1,534.50 | Complete reconciliation and augmentation of fifth interim expense data. |
| 020I | Kirkland & Ellis LLP | 1/25/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review revised fifth interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 1/25/2016 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Review, reconcile, and augment fifth interim fee data. |
| 020I | Kirkland & Ellis LLP | 1/25/2016 | DALTON, ANDY | $495 | 1.6 | $792.00 | Continue to reconcile and augment fifth interim fee data. |
| 020I | Kirkland & Ellis LLP | 1/26/2016 | DALTON, ANDY | $495 | 3.7 | $1,831.50 | Review, reconcile, and augment associate fee entries. |
| 020I | Kirkland & Ellis LLP | 1/26/2016 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Continue reconciliation and augmentation of fifth interim application data. |
| 020I | Kirkland & Ellis LLP | 1/27/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft summary of fifth interim fee and expense data. |
| 020I | Kirkland & Ellis LLP | 1/27/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Perform initial database review of the fifth interim fee and expense data. |
| 020I | Kirkland & Ellis LLP | 1/27/2016 | DALTON, ANDY | $495 | 4.2 | $2,079.00 | Complete verification and augmentation of the fifth interim fee and expense data. |
| 020I | Kirkland & Ellis LLP | 1/29/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for November 2015 monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 2/1/2016 | DALTON, ANDY | $495 | 3.8 | $1,881.00 | Analyze and quantify hourly rate increases for partners and associates. |
| 020I | Kirkland & Ellis LLP | 2/1/2016 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Analyze and quantify hourly rate increases for legal assistants and other non-attorneys. |
| 020I | Kirkland & Ellis LLP | 2/2/2016 | DALTON, ANDY | $495 | 1.8 | $891.00 | Segregate in the database all fee entries for Matters 14 and 17 into individual tasks and hour/fee amounts. |
| 020I | Kirkland & Ellis LLP | 2/2/2016 | DALTON, ANDY | $495 | 4.1 | $2,029.50 | Create and verify exhibit of hourly rate increases for the fifth interim fee period. |
| 020I | Kirkland & Ellis LLP | 2/4/2016 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Begin analysis of hourly rate tables included in firm's correspondence to the Fee Committee and compare to rates in the database. |
| 020I | Kirkland & Ellis LLP | 2/4/2016 | DALTON, ANDY | $495 | 1.9 | $940.50 | Continue analysis and verification of hourly rates contained in firm's correspondence. |
| 020I | Kirkland & Ellis LLP | 2/8/2016 | DALTON, ANDY | $495 | 1.9 | $940.50 | Analyze hourly rate data from Valeo Partners and other sources included in the firm's letter to the Fee Committee and create related charts quantifying rate increases. |
| 020I | Kirkland & Ellis LLP | 2/9/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and discuss rate increase analysis with Mr. Gitlin. |
| 020I | Kirkland & Ellis LLP | 2/9/2016 | DALTON, ANDY | $495 | 2.5 | $1,237.50 | For each associate, separate and quantify "step" rate increases from firm-wide annual rate increase. |
| 020I | Kirkland & Ellis LLP | 2/10/2016 | DALTON, ANDY | $495 | 1.6 | $792.00 | Revise and verify quantification of associate "step" rate increases versus firm-wide annual increase. |
| 020I | Kirkland & Ellis LLP | 2/10/2016 | DALTON, ANDY | $495 | 1.3 | $643.50 | Assess and calculate hourly rate percentage increases by timekeeper, position, and firm-wide. |
| 020I | Kirkland & Ellis LLP | 2/11/2016 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review rate increase submission and supporting analysis for inclusion in February 9 meeting materials. |
| 020I | Kirkland & Ellis LLP | 2/12/2016 | DALTON, ANDY | $495 | 3.4 | $1,683.00 | Calculate alternate/adjusted hourly rates and fees from rate increases per the request of Fee Committee members. |
| 020I | Kirkland & Ellis LLP | 2/14/2016 | DALTON, ANDY | $495 | 1.3 | $643.50 | Outline response to hourly rate increase letter, including data exhibits and timekeeper examples. |
| 020I | Kirkland & Ellis LLP | 2/15/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Create chart of firm partners, hourly rates and rate increases, and fees resulting from rate increases. |
| 020I | Kirkland & Ellis LLP | 2/16/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Revise comments on hourly rate letter and provide additional data points. |
| 020I | Kirkland & Ellis LLP | 2/16/2016 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Continue analysis and computation of adjusted hourly rates and fees. |
| 020I | Kirkland & Ellis LLP | 2/17/2016 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Continue rate increase analysis for response. |
| 020I | Kirkland & Ellis LLP | 2/17/2016 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Review recent filings and orders to monitor case status and issues pertinent to the Fee Committee. |
| 020I | Kirkland & Ellis LLP | 2/19/2016 | WILLIAMSON, BRADY C. | $585 | 1.3 | $760.50 | Work on initial draft of rate increase response and analysis. |
| 020I | Kirkland & Ellis LLP | 2/23/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Discussions with Mr. Williamson about hourly rate increase letter. |
| 020I | Kirkland & Ellis LLP | 2/23/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review and revise drafts of the hourly rate increase letter. |
| 020I | Kirkland & Ellis LLP | 2/24/2016 | WILSON, ERIC | $515 | 0.9 | $463.50 | Review and revise correspondence to Mr. Sassower on rate increases. |
| 020I | Kirkland & Ellis LLP | 2/24/2016 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Continue work on rate increase letter. |
| 020I | Kirkland & Ellis LLP | 2/24/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Conference with Mr. Dalton on data in rate increase letter. |
| 020I | Kirkland & Ellis LLP | 2/24/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review and revise drafts of the hourly rate increase letter. |
| 020I | Kirkland & Ellis LLP | 2/24/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussions with Mr. Williamson about the hourly rate increase letter. |
| 020I | Kirkland & Ellis LLP | 2/25/2016 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Continue work on rate increase letter and related analysis. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 2/25/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review and comment on draft rate increase letter. |
| 020I | Kirkland & Ellis LLP | 2/25/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review revisions to the hourly rate increase letter. |
| 020I | Kirkland & Ellis LLP | 2/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Ms. Gooch on rate increase issues. |
| 020I | Kirkland & Ellis LLP | 2/26/2016 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Review new docket filings to monitor case progress. |
| 020I | Kirkland & Ellis LLP | 2/26/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review updated draft of the hourly rate increase letter. |
| 020I | Kirkland & Ellis LLP | 2/26/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Mr. Williamson about rate increase percentages. |
| 020I | Kirkland & Ellis LLP | 3/10/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review January fee statement and LEDES data. |
| 020I | Kirkland & Ellis LLP | 3/11/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Revise rate increase letter. |
| 020I | Kirkland & Ellis LLP | 3/16/2016 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Revisions to rate increase letter and letter reports based on Fee Committee suggestions and email from Ms. Gooch. |
| 020I | Kirkland & Ellis LLP | 3/16/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review latest draft of hourly rate increase letter. |
| 020I | Kirkland & Ellis LLP | 3/17/2016 | WILSON, ERIC | $515 | 0.4 | $206.00 | Review correspondence to Mr. Sassower on rate increases. |
| 020I | Kirkland & Ellis LLP | 3/18/2016 | WILSON, ERIC | $515 | 0.1 | $51.50 | Revise letter of no-objection to January 2016 monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 3/18/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review January 2016 monthly fee statement, drafting no objection letter and forwarding to Mr. Wilson for comment. |
| 020I | Kirkland & Ellis LLP | 4/5/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Final review and additions to letter on rate increases. |
| 020I | Kirkland & Ellis LLP | 4/5/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for January 2016 monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 4/6/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference with Mr. Williamson about rate increase letter. |
| 020I | Kirkland & Ellis LLP | 4/6/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Williamson about rate increase letter. |
| 020I | Kirkland & Ellis LLP | 4/7/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review February monthly statement. |
| 020I | Kirkland & Ellis LLP | 4/7/2016 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Review new docket filings to monitor case progress. |
| 020I | Kirkland & Ellis LLP | 4/7/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Review February fee statement and LEDES data. |
| 020I | Kirkland & Ellis LLP | 4/11/2016 | WILSON, ERIC | $515 | 0.1 | $51.50 | Review letter of no-objection. |
| 020I | Kirkland & Ellis LLP | 4/11/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review February 2016 monthly fee statement, draft no-objection letter and email to Mr. Wilson on same. |
| 020I | Kirkland & Ellis LLP | 4/11/2016 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Review new docket filings to monitor case progress. |
| 020I | Kirkland & Ellis LLP | 4/18/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Yenamandra about letter report for fifth interim fee application. |
| 020I | Kirkland & Ellis LLP | 4/19/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on rate increase letter and discussion with Mr. Sprayregen. |
| 020I | Kirkland & Ellis LLP | 4/19/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise letter report with particular attention to hearing attendance and related issues. |
| 020I | Kirkland & Ellis LLP | 4/19/2016 | HANCOCK, MARK | $275 | 3.0 | $825.00 | Draft letter report for fifth interim fee application. |
| 020I | Kirkland & Ellis LLP | 4/19/2016 | HANCOCK, MARK | $275 | 4.1 | $1,127.50 | Review fifth interim fee application. |
| 020I | Kirkland & Ellis LLP | 4/20/2016 | WILSON, ERIC | $515 | 0.8 | $412.00 | Review letter report on fifth interim fee application. |
| 020I | Kirkland & Ellis LLP | 4/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review and revise draft letter report. |
| 020I | Kirkland & Ellis LLP | 4/20/2016 | VIOLA, LEAH | $295 | 1.3 | $383.50 | Update fifth fee period exhibits. |
| 020I | Kirkland & Ellis LLP | 4/20/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Draft e-mail to Mr. Williamson, Ms. Stadler, and Mr. Wilson about fifth interim fee application. |
| 020I | Kirkland & Ellis LLP | 4/20/2016 | HANCOCK, MARK | $275 | 3.9 | $1,072.50 | Continue drafting letter report for fifth interim fee application. |
| 020I | Kirkland & Ellis LLP | 4/20/2016 | HANCOCK, MARK | $275 | 3.1 | $852.50 | Continue reviewing fifth interim fee application. |
| 020I | Kirkland & Ellis LLP | 4/20/2016 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Review and update draft letter report and exhibits for fifth fee period. |
| 020I | Kirkland & Ellis LLP | 4/26/2016 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Continue reviewing fifth interim fee application. |
| 020I | Kirkland & Ellis LLP | 4/27/2016 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Continue reviewing fifth interim fee application. |
| 020I | Kirkland & Ellis LLP | 4/28/2016 | HANCOCK, MARK | $275 | 1.4 | $385.00 | Continue reviewing fifth interim fee application. |
| 020I | Kirkland & Ellis LLP | 4/28/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review new docket filings to monitor case progress. |
| 020I | Kirkland & Ellis LLP | 4/29/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange and office conference with Mr. Hancock on necessary revisions to fifth interim letter report based on feedback received at Fee Committee meeting. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | *Kirkland & Ellis LLP* | | *Matter Totals* | | *110.4* | *$49,860.00* | |
| 020J | KPMG LLP | 1/5/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Identify necessary exhibits to letter report. |
| 020J | KPMG LLP | 1/12/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review notice and terms of eighth additional agreement with Debtors and revise retention terms tracking chart. |
| 020J | KPMG LLP | 1/13/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and comment on draft interim letter and exhibits. |
| 020J | KPMG LLP | 1/13/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Email to Ms. Boucher on status and revisions to letter report and inclusion in Fee Committee materials and review and respond to status inquiry from Ms. Campbell. |
| 020J | KPMG LLP | 1/14/2016 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Update fourth fee period exhibits. |
| 020J | KPMG LLP | 1/14/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and comment on interim draft letter and exhibits. |
| 020J | KPMG LLP | 1/14/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review proposed changes to letter report and exhibits and make further edits. |
| 020J | KPMG LLP | 1/14/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mail to Ms. Boucher on completing letter report for inclusion in committee materials. |
| 020J | KPMG LLP | 1/15/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review October fee statement and draft correspondence to Ms. Campbell confirming no-objection. |
| 020J | KPMG LLP | 1/21/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final fourth fee period exhibits for report. |
| 020J | KPMG LLP | 1/21/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and revise letter report and exhibits . |
| 020J | KPMG LLP | 1/22/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review November monthly statement. |
| 020J | KPMG LLP | 1/22/2016 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Prepare protected electronic version of fourth fee period exhibits requested by professional. |
| 020J | KPMG LLP | 1/22/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and approve final letter report and exhibits for issuance to professional. |
| 020J | KPMG LLP | 1/22/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review November fee statement and supporting electronic data. |
| 020J | KPMG LLP | 1/22/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review November fee statement, draft letter of no-objection, and e-mail Ms. Campbell to raise software concern. |
| 020J | KPMG LLP | 1/22/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Communications with Ms. Campbell in connection with fee statement and fee application and request for protected Excel exhibits. |
| 020J | KPMG LLP | 2/4/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mails with Ms. Campbell to inquire on status of letter report response and e-mail to Ms. Boucher advising of status and receipt of response from KPMG. |
| 020J | KPMG LLP | 2/5/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review December fee statement and expense data. |
| 020J | KPMG LLP | 2/5/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review additional expense file provided by Ms. Campbell and e-mails addressing specific travel receipts. |
| 020J | KPMG LLP | 2/6/2016 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Review e-mail and additional receipts from Ms. Campbell addressing outstanding expense concerns and review detailed response to letter report. |
| 020J | KPMG LLP | 2/8/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review December fee statement and draft letter confirming no-objection. |
| 020J | KPMG LLP | 2/9/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review historical objections to non-compensable billing and prepare negotiation summary for Fee Committee materials. |
| 020J | KPMG LLP | 2/9/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Forward update on open issue in connection with fourth interim letter report and proposed response to Ms. Boucher for inclusion in Fee Committee materials. |
| 020J | KPMG LLP | 2/11/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review supplemental retention declaration of Michael Harling. |
| 020J | KPMG LLP | 2/11/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review update on response to letter report, update negotiation summary and forward updated documents for Fee Committee meeting, confirm approval of proposed resolution. |
| 020J | KPMG LLP | 2/12/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Campbell on extension of time to file fifth interim fee application. |
| 020J | KPMG LLP | 2/12/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and respond to e-mail from Ms. Campbell confirming approval of proposed resolution of fourth interim fee application and internal communications in connection with requested extension of time in which to file fifth interim fee application. |
| 020J | KPMG LLP | 2/15/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review supplemental disclosures of additional work and internal communications to advise of work related to Oncor merger. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020J | KPMG LLP | 2/29/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review fifth interim fee application. |
| 020J | KPMG LLP | 3/1/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres about the fifth interim fee and expense data. |
| 020J | KPMG LLP | 3/1/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Perform initial database review of the interim fees and expenses. |
| 020J | KPMG LLP | 3/1/2016 | DALTON, ANDY | $495 | 3.5 | $1,732.50 | Review, reconcile, and augment fifth interim fee and expense data. |
| 020J | KPMG LLP | 3/3/2016 | ANDRES, CARLA | $410 | 2.0 | $820.00 | Review of time and expense detail. |
| 020J | KPMG LLP | 3/4/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review the ninth notice of additional agreements with the Debtors. |
| 020J | KPMG LLP | 3/15/2016 | DALTON, ANDY | $495 | 1.2 | $594.00 | Analyze and chart hourly rates for all tax timekeepers and tax matters. |
| 020J | KPMG LLP | 3/16/2016 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Analyze and chart hours and rates for all advisory and bankruptcy timekeepers and matters. |
| 020J | KPMG LLP | 3/25/2016 | ANDRES, CARLA | $410 | 1.9 | $779.00 | Review fifth interim fee application. |
| 020J | KPMG LLP | 3/28/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review tenth notice of Debtors' entry into an additional agreement with KPMG. |
| 020J | KPMG LLP | 3/30/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Draft letter report in connection with fifth interim fee application. |
| 020J | KPMG LLP | 3/30/2016 | ANDRES, CARLA | $410 | 4.4 | $1,804.00 | Review fifth interim fee application. |
| 020J | KPMG LLP | 4/1/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review eleventh notice of additional agreement with the Debtors. |
| 020J | KPMG LLP | 4/4/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Internal communications in connection with preparation of exhibits to letter report. |
| 020J | KPMG LLP | 4/5/2016 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Prepare fifth fee period exhibits. |
| 020J | KPMG LLP | 4/6/2016 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Continue preparation of fifth fee period exhibits. |
| 020J | KPMG LLP | 4/11/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review January fee statement. |
| 020J | KPMG LLP | 4/11/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review January fee statement and electronic data. |
| 020J | KPMG LLP | 4/11/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and respond to internal communications confirming status of letter report. |
| 020J | KPMG LLP | 4/12/2016 | ANDRES, CARLA | $410 | 1.1 | $451.00 | Review and revise letter report. |
| 020J | KPMG LLP | 4/13/2016 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Review court filings on four recent notices of entry into additional work agreements. |
| 020J | KPMG LLP | 4/15/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review January fee statement. |
| 020J | KPMG LLP | 4/18/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review exhibits and internal communication in connection with requested revisions. |
| 020J | KPMG LLP | 4/19/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise draft letter report and exhibits. |
| 020J | KPMG LLP | 4/19/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Draft correspondence in response to January fee statement and internal communications to address status and revisions to draft letter report. |
| 020J | KPMG LLP | 4/20/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update fifth fee period exhibits. |
| 020J | KPMG LLP | 4/20/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update draft letter report and exhibits for fifth fee period. |
| 020J | KPMG LLP | 4/20/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Internal communications to confirm revisions and status of letter report. |
| 020J | KPMG LLP | 4/21/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and confirm final draft letter report for inclusion in Committee materials. |
| 020J | KPMG LLP | 4/25/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review twelfth notice of additional agreement with the Debtors. |
| 020J | KPMG LLP | 4/28/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Internal communications in connection with Fee Committee approval of letter report, review final letter report. |
| 020J | KPMG LLP | 4/29/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail instructions to complete and issue report based on Fee Committee approval. |
| ***020J*** | ***KPMG LLP*** | | ***Matter Totals*** | | ***35.0*** | ***$14,770.00*** | |
| 020K | Lazard Freres & Co. LLC | 1/11/2016 | WEST, ERIN | $295 | 1.0 | $295.00 | Review May, June, July, September, October, November and December monthly fee statements for expense items. |
| 020K | Lazard Freres & Co. LLC | 1/11/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Prepare correspondence to FTI on May, June, July, September, October, November and December monthly fee statements for expense items. |
| 020K | Lazard Freres & Co. LLC | 1/11/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Ms. Boucher on no submission of August monthly fee statement by Lazard. |
| 020K | Lazard Freres & Co. LLC | 1/11/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Exchange e-mail with Ms. West about no submission of August statement from Lazard. |
| 020K | Lazard Freres & Co. LLC | 1/11/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Confer with Ms. West on status of fourth interim letter report. |
| 020K | Lazard Freres & Co. LLC | 1/11/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review December fee statement. |
| 020K | Lazard Freres & Co. LLC | 1/12/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare fourth fee period expense exhibits. |
| 020K | Lazard Freres & Co. LLC | 1/13/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and edit draft fourth interim letter report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020K | Lazard Freres & Co. LLC | 1/13/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and comment on draft interim letter and exhibits. |
| 020K | Lazard Freres & Co. LLC | 2/2/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review latest submission in light of fixed fee issues and e-mail request to Ms. Stadler for additional information. |
| 020K | Lazard Freres & Co. LLC | 2/2/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Respond to e-mail inquiry from Mr. Williamson on CNO for December 2015 monthly fee statement, reviewing prior filings and notes. |
| 020K | Lazard Freres & Co. LLC | 3/14/2016 | WEST, ERIN | $295 | 0.7 | $206.50 | Revise letter report and exhibits on fourth interim fee application. |
| 020K | Lazard Freres & Co. LLC | 3/14/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review draft report for inclusion in March 21 meeting materials. |
| 020K | Lazard Freres & Co. LLC | 3/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review draft letter report. |
| 020K | Lazard Freres & Co. LLC | 4/4/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Additional revisions to letter report. |
| 020K | Lazard Freres & Co. LLC | 4/6/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Prepare final version of fourth fee period exhibits. |
| 020K | Lazard Freres & Co. LLC | 4/12/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Additional revisions to draft report. |
| 020K | Lazard Freres & Co. LLC | 4/12/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise letter report, forwarding to Mr. Williamson and Mr. Gitlin for comment. |
| 020K | Lazard Freres & Co. LLC | 4/12/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update draft letter and exhibits for fourth interim fee period. |
| 020K | Lazard Freres & Co. LLC | 4/13/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review redrafted letter report to reflect Mr. Gitlin's comments. |
| 020K | Lazard Freres & Co. LLC | 4/13/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin on revisions to Lazard letter and review and revise same, forwarding updated draft to Mr. Gitlin and Mr. Williamson. |
| 020K | Lazard Freres & Co. LLC | 4/14/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin on additional revisions to letter report and e-mail to Mr. Williamson with update. |
| 020K | Lazard Freres & Co. LLC | 4/18/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Conference with Ms. West on status of letter report and next steps. |
| 020K | Lazard Freres & Co. LLC | 4/21/2016 | WEST, ERIN | $295 | 0.4 | $118.00 | Revise letter report and exhibits. |
| 020K | Lazard Freres & Co. LLC | 4/21/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Sign and transmit final report on fifth interim fee period. |
| 020K | Lazard Freres & Co. LLC | 4/21/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Update fourth fee period exhibits. |
| 020K | Lazard Freres & Co. LLC | 4/21/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Updates and review of final letter report and exhibits for fourth interim fee period. |
| **020K** | **Lazard Freres & Co. LLC** | | **Matter Totals** | | **8.4** | **$3,320.00** | |
| 020L | McDermott Will & Emery LLP | 1/4/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Draft letter of no-objection for November 2015 fee statement. |
| 020L | McDermott Will & Emery LLP | 1/4/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Communications with Ms. Duncliffe on access to web portal and arrangements for same. |
| 020L | McDermott Will & Emery LLP | 2/2/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Duncliffe on status of response to letter report. |
| 020L | McDermott Will & Emery LLP | 2/16/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review response from professional and corresponding fourth fee period resolution in proposed order. |
| 020L | McDermott Will & Emery LLP | 2/16/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | E-mail exchanges on final resolution and internal e-mails to revise and update status report. |
| 020L | McDermott Will & Emery LLP | 2/17/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Duncliffe on late acceptance of settlement proposal and revised supplemental report. |
| 020L | McDermott Will & Emery LLP | 2/17/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Ms. Duncliffe on downloading documents to Fee Committee's web portal. |
| 020L | McDermott Will & Emery LLP | 2/18/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Boucher about LEDES data files and status of interim fee application. |
| 020L | McDermott Will & Emery LLP | 2/18/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Initial review of LEDES files for September and October. |
| 020L | McDermott Will & Emery LLP | 2/18/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Communication and walk through of submission of data with Ms. Duncliffe. |
| 020L | McDermott Will & Emery LLP | 3/8/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review fifth interim fee application. |
| 020L | McDermott Will & Emery LLP | 3/8/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review interim fee application for the fifth fee period. |
| 020L | McDermott Will & Emery LLP | 3/8/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create and verify exhibit of the fifth interim period hourly rate increases. |
| 020L | McDermott Will & Emery LLP | 3/8/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Calculate the hourly rate increase percentages by timekeeper, position, and firm-wide. |
| 020L | McDermott Will & Emery LLP | 3/8/2016 | DALTON, ANDY | $495 | 1.8 | $891.00 | Review, reconcile, and augment fee and expense data for the fifth interim period. |
| 020L | McDermott Will & Emery LLP | 3/8/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Analyze and quantify fees from hourly rate increases through the first five interim fee periods. |
| 020L | McDermott Will & Emery LLP | 3/8/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform initial database analysis on the fifth interim fees and expenses. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020L | McDermott Will & Emery LLP | 3/8/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Viola about the fifth interim fee and expense data. |
| 020L | McDermott Will & Emery LLP | 3/10/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Boucher about the fifth interim fee and expense data. |
| *020L* | *McDermott Will & Emery LLP* | | *Matter Totals* | | *7.1* | *$3,290.50* | |
| 020M | Morrison & Foerster LLP | 1/11/2016 | WEST, ERIN | $295 | 0.4 | $118.00 | Review September and October monthly fee statements in relation to expense items. |
| 020M | Morrison & Foerster LLP | 1/11/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence to Morrison on September and October monthly fee statements in relation to expense items. |
| 020M | Morrison & Foerster LLP | 1/22/2016 | WEST, ERIN | $295 | 0.7 | $206.50 | Receive and review response from Mr. Harris to Fee Committee's fourth interim fee application letter report. |
| 020M | Morrison & Foerster LLP | 1/25/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review October LEDES data. |
| 020M | Morrison & Foerster LLP | 1/28/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review monthly statements (November and December). |
| 020M | Morrison & Foerster LLP | 1/29/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review November and December fee statements. |
| 020M | Morrison & Foerster LLP | 2/3/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Harris on Fee Committee meeting to consider response to fourth interim fee application letter report. |
| 020M | Morrison & Foerster LLP | 2/4/2016 | WEST, ERIN | $295 | 1.3 | $383.50 | Review email correspondence from Mr. Harris including review of documentation for expenses. |
| 020M | Morrison & Foerster LLP | 2/4/2016 | WEST, ERIN | $295 | 0.8 | $236.00 | Prepare summary exhibit for fourth interim fee application letter report. |
| 020M | Morrison & Foerster LLP | 2/9/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review fifth interim fee application. |
| 020M | Morrison & Foerster LLP | 2/15/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Harris on footnote to order on fourth interim fee application. |
| 020M | Morrison & Foerster LLP | 2/15/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Consider and review footnote to compensation exhibit and follow up discussions with Ms. Boucher on revisions to report and order exhibit. |
| 020M | Morrison & Foerster LLP | 3/8/2016 | WEST, ERIN | $295 | 2.7 | $796.50 | Review fee and expense data in database application. |
| 020M | Morrison & Foerster LLP | 3/16/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Review hourly rates for senior partner throughout duration of case for comparative purposes. |
| 020M | Morrison & Foerster LLP | 3/21/2016 | WEST, ERIN | $295 | 2.3 | $678.50 | Review billing data in database application. |
| 020M | Morrison & Foerster LLP | 3/22/2016 | WEST, ERIN | $295 | 5.5 | $1,622.50 | Review and code data in database application. |
| 020M | Morrison & Foerster LLP | 3/30/2016 | WEST, ERIN | $295 | 1.6 | $472.00 | Review and code fee data in database application. |
| 020M | Morrison & Foerster LLP | 4/4/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone call to Mr. Harris on missing fifth interim fee data and responsive e-mail from him on that issue. |
| 020M | Morrison & Foerster LLP | 4/5/2016 | DALTON, ANDY | $495 | 2.1 | $1,039.50 | Review, reconcile, and augment fifth interim period fee and expense data. |
| 020M | Morrison & Foerster LLP | 4/5/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Initial review of LEDES data for the fifth interim period and draft related e-mail to Ms. Stadler. |
| 020M | Morrison & Foerster LLP | 4/6/2016 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Complete the reconciliation and augmentation of fifth interim fee data, including accounting for transient timekeepers and other voluntary reductions. |
| 020M | Morrison & Foerster LLP | 4/8/2016 | DALTON, ANDY | $495 | 1.1 | $544.50 | Perform initial database analysis of fifth interim fees and expenses. |
| 020M | Morrison & Foerster LLP | 4/11/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review November and December fee statements for letter of no-objection. |
| 020M | Morrison & Foerster LLP | 4/11/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West and Ms. Stadler about the fifth interim fee and expense data. |
| 020M | Morrison & Foerster LLP | 4/11/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Perform initial database review of fifth interim fee and expense data. |
| 020M | Morrison & Foerster LLP | 4/14/2016 | DALTON, ANDY | $495 | 3.4 | $1,683.00 | Analyze and quantify the effects of hourly rate increases, accounting for voluntary reductions and write-offs by the firm. |
| 020M | Morrison & Foerster LLP | 4/14/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Create and verify exhibit quantifying the effects of hourly rate increases on the fees billed during the fifth interim period. |
| 020M | Morrison & Foerster LLP | 4/19/2016 | WEST, ERIN | $295 | 2.5 | $737.50 | Review and code time entries in database for fifth interim fee application. |
| 020M | Morrison & Foerster LLP | 4/20/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Calculate average and weighted average hourly rate increase percentages by timekeeper, position, and firm-wide. |
| 020M | Morrison & Foerster LLP | 4/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review January statement. |
| 020M | Morrison & Foerster LLP | 4/26/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review January fee statement. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020M | Morrison & Foerster LLP | 4/27/2016 | WEST, ERIN | $295 | 3.5 | $1,032.50 | Review fees and expenses in database. |
| 020M | Morrison & Foerster LLP | 4/27/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review February and March fee statements and LEDES data for January and February. |
| 020M | Morrison & Foerster LLP | 4/30/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review February-March statements. |
| *020M* | *Morrison & Foerster LLP* | | *Matter Totals* | | *37.8* | *$14,283.00* | |
| 020N | Polsinelli PC | 1/6/2016 | WEST, ERIN | $295 | 0.1 | $29.50 | Receive and review voicemail and return call to Mr. Edelson on treatment of committee member reimbursements and providing receipts via web portal. |
| 020N | Polsinelli PC | 1/6/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review ninth supplemental declaration of Christopher Ward. |
| 020N | Polsinelli PC | 1/6/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review October fee statement and LEDES data. |
| 020N | Polsinelli PC | 1/11/2016 | WEST, ERIN | $295 | 0.4 | $118.00 | Review of September and October monthly fee statement expense items. |
| 020N | Polsinelli PC | 1/11/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence to Polsinelli on September and October monthly fee statement expense items. |
| 020N | Polsinelli PC | 1/11/2016 | WEST, ERIN | $295 | 0.5 | $147.50 | Email correspondence with Mr. Edelson on status of Polsinelli and Charles River fee applications review. |
| 020N | Polsinelli PC | 1/21/2016 | WEST, ERIN | $295 | 0.8 | $236.00 | Receive and review email correspondence from Mr. Edelson on Polsinelli's response to fourth interim fee application letter report. |
| 020N | Polsinelli PC | 1/28/2016 | WEST, ERIN | $295 | 1.0 | $295.00 | Review email correspondence from Mr. Edelson on response to Fee Committee letter report and review additional information and documentation provided. |
| 020N | Polsinelli PC | 2/4/2016 | WEST, ERIN | $295 | 0.7 | $206.50 | Review email correspondence from Mr. Edelson and prepare summary of response on fourth interim fee application. |
| 020N | Polsinelli PC | 2/4/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review November LEDES data. |
| 020N | Polsinelli PC | 2/9/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review December fee statement and LEDES data. |
| 020N | Polsinelli PC | 2/14/2016 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Review, reconcile, and augment fifth interim fee and expense data. |
| 020N | Polsinelli PC | 2/15/2016 | WEST, ERIN | $295 | 0.1 | $29.50 | Telephone conference with Mr. Edelson on uncontested fee hearing. |
| 020N | Polsinelli PC | 2/15/2016 | WEST, ERIN | $295 | 0.4 | $118.00 | Prepare revised exhibit reflecting deductions requested by Fee Committee for counter proposal. |
| 020N | Polsinelli PC | 2/15/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Email correspondence to Mr. Edelson with counter proposal for resolution of fourth interim fee application. |
| 020N | Polsinelli PC | 2/15/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Outline Fee Committee proposal for resolution of fourth interim application issues. |
| 020N | Polsinelli PC | 2/19/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review fifth interim fee application. |
| 020N | Polsinelli PC | 2/22/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review fifth interim fee application. |
| 020N | Polsinelli PC | 2/22/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Reconcile electronic fee and expense data with the interim fee application. |
| 020N | Polsinelli PC | 2/22/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Perform initial database analysis of the fifth interim fees and expenses. |
| 020N | Polsinelli PC | 2/22/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about the interim fee and expense data. |
| 020N | Polsinelli PC | 2/24/2016 | WEST, ERIN | $295 | 3.8 | $1,121.00 | Review fifth interim fee application and data filed by Polsinelli. |
| 020N | Polsinelli PC | 3/9/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review January monthly statement. |
| 020N | Polsinelli PC | 3/9/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review January fee statement. |
| 020N | Polsinelli PC | 3/10/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Calculate hourly rate increase percentages and weighted percentages by timekeeper, position, and firm-wide. |
| 020N | Polsinelli PC | 3/10/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create and verify hourly rate increase exhibit for the fifth interim period. |
| 020N | Polsinelli PC | 3/10/2016 | DALTON, ANDY | $495 | 1.8 | $891.00 | Analyze and quantify hourly rate increases though the fifth interim period. |
| 020N | Polsinelli PC | 3/25/2016 | WEST, ERIN | $295 | 2.5 | $737.50 | Review fifth interim fee application. |
| 020N | Polsinelli PC | 4/11/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review November through January fee statements for letter of no-objection. |
| 020N | Polsinelli PC | 4/18/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Edelson on fifth interim fee application and timing of letter report. |
| 020N | Polsinelli PC | 4/19/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review tenth supplemental declaration of Christopher Ward. |
| 020N | Polsinelli PC | 4/25/2016 | WEST, ERIN | $295 | 2.4 | $708.00 | Review fees and expenses in database. |
| 020N | Polsinelli PC | 4/25/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review February fee statement and LEDEs data. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020N | Polsinelli PC | 4/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review February statement. |
| **020N** | **Polsinelli PC** | | **Matter Totals** | | **23.2** | **$8,787.00** | |
| 020P | Richards, Layton & Finger, PA | 1/4/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review November fee statement. |
| 020P | Richards, Layton & Finger, PA | 1/5/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review fourth supplemental declaration in support of retention. |
| 020P | Richards, Layton & Finger, PA | 1/5/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review correspondence from Mr. Madron about third interim fee application. |
| 020P | Richards, Layton & Finger, PA | 1/5/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review fourth supplemental declaration of Daniel DeFranceschi about 2016 rate increase. |
| 020P | Richards, Layton & Finger, PA | 1/5/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review LEDES data supporting the September fee statement. |
| 020P | Richards, Layton & Finger, PA | 1/6/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Draft e-mail to Ms. Stadler about letter report for second interim fee application. |
| 020P | Richards, Layton & Finger, PA | 1/6/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Boucher and Mr. Dalton about third interim fee application. |
| 020P | Richards, Layton & Finger, PA | 1/6/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Madron on status of third interim fee application. |
| 020P | Richards, Layton & Finger, PA | 1/6/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review third interim fee period data received from firm and e-mail to Mr. Hancock about missing data. |
| 020P | Richards, Layton & Finger, PA | 1/6/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Create and verify spreadsheet of third interim fee period meal expenses. |
| 020P | Richards, Layton & Finger, PA | 1/6/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review interim fee application for the third fee period. |
| 020P | Richards, Layton & Finger, PA | 1/8/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about electronic data for third interim fee application. |
| 020P | Richards, Layton & Finger, PA | 1/8/2016 | DALTON, ANDY | $495 | 3.8 | $1,881.00 | Review, reconcile, and augment fee and expense data for the third interim fee period. |
| 020P | Richards, Layton & Finger, PA | 1/8/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Perform initial database analysis of the third interim fees and expenses. |
| 020P | Richards, Layton & Finger, PA | 1/8/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock about the third interim fee and expense data. |
| 020P | Richards, Layton & Finger, PA | 1/10/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review fee statement for November 2015, drafting and forwarding no-objection letter to Mr. Madron. |
| 020P | Richards, Layton & Finger, PA | 1/10/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review fee statement for October 2015, drafting letter of no objection and forwarding to Mr. Madron. |
| 020P | Richards, Layton & Finger, PA | 1/10/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Draft negotiation summary for first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 1/11/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton about rate increase exhibit in third interim fee application. |
| 020P | Richards, Layton & Finger, PA | 1/11/2016 | DALTON, ANDY | $495 | 1.4 | $693.00 | Create and verify exhibit on hourly rate increases through the third interim fee period. |
| 020P | Richards, Layton & Finger, PA | 1/11/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock about hourly rate increases. |
| 020P | Richards, Layton & Finger, PA | 1/12/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update second fee period exhibits. |
| 020P | Richards, Layton & Finger, PA | 1/12/2016 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Revise letter report for second interim fee application. |
| 020P | Richards, Layton & Finger, PA | 1/12/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review draft interim letter and exhibits. |
| 020P | Richards, Layton & Finger, PA | 1/16/2016 | HANCOCK, MARK | $275 | 2.7 | $742.50 | Review third interim fee application. |
| 020P | Richards, Layton & Finger, PA | 1/16/2016 | HANCOCK, MARK | $275 | 1.3 | $357.50 | Draft letter report for third interim fee application. |
| 020P | Richards, Layton & Finger, PA | 1/17/2016 | HANCOCK, MARK | $275 | 1.3 | $357.50 | Continue drafting letter report for third interim fee application. |
| 020P | Richards, Layton & Finger, PA | 1/18/2016 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Update third fee period exhibits. |
| 020P | Richards, Layton & Finger, PA | 1/18/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise third interim letter report, forwarding draft to Fee Committee members by e-mail. |
| 020P | Richards, Layton & Finger, PA | 1/18/2016 | HANCOCK, MARK | $275 | 3.6 | $990.00 | Continue drafting, reviewing and revising letter report on third interim fee application. |
| 020P | Richards, Layton & Finger, PA | 1/18/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review draft letter and exhibits for submission to Fee Committee for review. |
| 020P | Richards, Layton & Finger, PA | 1/20/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference with Ms. Boucher about timing of responses to letter reports for the second and third interim fee applications and update status on same. |
| 020P | Richards, Layton & Finger, PA | 1/21/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare final third fee period exhibits for report. |
| 020P | Richards, Layton & Finger, PA | 1/21/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final second fee period exhibits for report. |
| 020P | Richards, Layton & Finger, PA | 1/21/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Mr. Madron and Mr. DeFranceschi about status of negotiations for first interim fee application and letter reports for second and third interim fee applications. |
| 020P | Richards, Layton & Finger, PA | 1/22/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Madron and Mr. DeFranceschi about status of negotiations for first interim fee application and letter reports for second and third interim fee applications. |
| 020P | Richards, Layton & Finger, PA | 1/26/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificates of no-objection for September, October, and November 2015 monthly fee statements. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020P | Richards, Layton & Finger, PA | 2/1/2016 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Review monthly fee statement for December 2015, drafting no-objection letter and forwarding to Mr. Madron. |
| 020P | Richards, Layton & Finger, PA | 2/1/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review December fee statement. |
| 020P | Richards, Layton & Finger, PA | 2/8/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about response to letter report for first, second and third interim fee applications. |
| 020P | Richards, Layton & Finger, PA | 2/9/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Forward response to letter report for first interim fee application to Ms. Boucher for inclusion in meeting materials. |
| 020P | Richards, Layton & Finger, PA | 2/9/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review fourth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 2/10/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Detailed e-mail update to Mr. Gitlin on progress towards proposed resolutions. |
| 020P | Richards, Layton & Finger, PA | 2/10/2016 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Prepare for and attend telephone conference with Mr. Madron and Mr. Hancock to develop proposed resolution of second and third interim fee applications. |
| 020P | Richards, Layton & Finger, PA | 2/10/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review e-mail proposal from Mr. Madron and arrange for updates to meeting materials to report on proposed resolution. |
| 020P | Richards, Layton & Finger, PA | 2/10/2016 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Draft negotiation summaries for first, second, and third interim fee applications. |
| 020P | Richards, Layton & Finger, PA | 2/10/2016 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Prepare for and attend telephone conference with Ms. Stadler and Mr. Madron about responses to first, second, and third interim fee applications. |
| 020P | Richards, Layton & Finger, PA | 2/11/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Mr. Madron about negotiated resolutions for first, second, and third interim fee applications. |
| 020P | Richards, Layton & Finger, PA | 2/15/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about proposed omnibus order awarding interim compensation. |
| 020P | Richards, Layton & Finger, PA | 2/19/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock about the fourth interim fee and expense data. |
| 020P | Richards, Layton & Finger, PA | 2/19/2016 | DALTON, ANDY | $495 | 3.9 | $1,930.50 | Review, reconcile, and augment fee and expense data for the fourth interim period. |
| 020P | Richards, Layton & Finger, PA | 2/19/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Perform initial database analysis of fourth interim fees and expenses. |
| 020P | Richards, Layton & Finger, PA | 2/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly statement. |
| 020P | Richards, Layton & Finger, PA | 3/3/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review January monthly statement. |
| 020P | Richards, Layton & Finger, PA | 3/3/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review January fee statement. |
| 020P | Richards, Layton & Finger, PA | 3/8/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Calculate percentage rate increases through the fourth interim fee period by timekeeper, position, and firm-wide. |
| 020P | Richards, Layton & Finger, PA | 3/8/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create and verify exhibit of hourly rate increases through the fourth interim fee period. |
| 020P | Richards, Layton & Finger, PA | 3/8/2016 | DALTON, ANDY | $495 | 1.1 | $544.50 | Analyze and quantify fees from hourly rate increases through the fourth interim fee period. |
| 020P | Richards, Layton & Finger, PA | 3/11/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for December monthly fee statement. |
| 020P | Richards, Layton & Finger, PA | 3/18/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review January 2016 monthly fee statement, drafting letter of no objection and forwarding to Mr. Madron. |
| 020P | Richards, Layton & Finger, PA | 3/18/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about timing for filing fifth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 3/23/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about meal expenses in fourth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 3/25/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review February 2016 monthly fee statement, drafting and forwarding letter of no objection to Mr. Madron. |
| 020P | Richards, Layton & Finger, PA | 3/28/2016 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Review fourth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 3/28/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton about meal expenses in fourth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 3/28/2016 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Draft letter report for fourth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 3/28/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review February fee statement. |
| 020P | Richards, Layton & Finger, PA | 3/28/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create spreadsheet of meal expenses incurred during the fourth interim fee period. |
| 020P | Richards, Layton & Finger, PA | 4/4/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for January 2016 monthly fee statement. |
| 020P | Richards, Layton & Finger, PA | 4/4/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about fifth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 4/12/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review fourth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 4/14/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Draft letter report for fourth interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020P | Richards, Layton & Finger, PA | 4/14/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Continue reviewing fourth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 4/14/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton about retention and fee application entries in fourth interim application. |
| 020P | Richards, Layton & Finger, PA | 4/14/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | For all matters related to retention or fee applications, create a spreadsheet of each individual task as a separate fee entry to enable complete analysis. |
| 020P | Richards, Layton & Finger, PA | 4/15/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for February 2016 monthly statement. |
| 020P | Richards, Layton & Finger, PA | 4/17/2016 | HANCOCK, MARK | $275 | 2.7 | $742.50 | Continue reviewing fourth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 4/17/2016 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Continue drafting letter report for fourth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 4/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review fifth interim application. |
| 020P | Richards, Layton & Finger, PA | 4/18/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update fourth fee period analysis. |
| 020P | Richards, Layton & Finger, PA | 4/18/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Continue drafting letter report for fourth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 4/18/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Madron about fifth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 4/18/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Initial review of fifth interim fee and expense data and quantify missing/incomplete amount. |
| 020P | Richards, Layton & Finger, PA | 4/18/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review the fifth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 4/19/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise draft letter report and exhibits. |
| 020P | Richards, Layton & Finger, PA | 4/19/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Madron about fifth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 4/19/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Stevenson about missing/incomplete expense data. |
| 020P | Richards, Layton & Finger, PA | 4/19/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update draft letter report and exhibits for fourth fee period. |
| 020P | Richards, Layton & Finger, PA | 4/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review November statement. |
| 020P | Richards, Layton & Finger, PA | 4/20/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton and Ms. Stevenson about expenses in fifth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 4/20/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review updated LEDES file for November expenses, create spreadsheet from the entries, and identify data error. |
| 020P | Richards, Layton & Finger, PA | 4/20/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stevenson about the data error causing the reconciliation issue with the November expenses. |
| 020P | Richards, Layton & Finger, PA | 4/20/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review third version of November 2015 LEDES data. |
| 020P | Richards, Layton & Finger, PA | 4/20/2016 | DALTON, ANDY | $495 | 3.4 | $1,683.00 | Review, reconcile, and augment fifth interim fee and expense data. |
| 020P | Richards, Layton & Finger, PA | 4/21/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Dalton and Mr. Madron about fifth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 4/21/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Analyze and quantify fees resulting from hourly rate increases. |
| 020P | Richards, Layton & Finger, PA | 4/21/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create and verify exhibit of hourly rate increases for the fifth interim fee period. |
| 020P | Richards, Layton & Finger, PA | 4/21/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Perform initial database analysis of the fifth interim fees and expenses. |
| 020P | Richards, Layton & Finger, PA | 4/21/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock about the fifth interim fee and expense data. |
| 020P | Richards, Layton & Finger, PA | 4/22/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about fifth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 4/25/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Create and verify spreadsheet of fifth interim period meal expenses. |
| 020P | Richards, Layton & Finger, PA | 4/29/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail instructions to complete and issue report based on Fee Committee approval. |
| 020P | Richards, Layton & Finger, PA | 4/29/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review and revise letter report. |
| **020P** | **Richards, Layton & Finger, PA** | | **Matter Totals** | | **54.5** | **$21,101.50** | |
| 020Q | Sidley Austin LLP | 1/4/2016 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Update second fee period negotiation summary. |
| 020Q | Sidley Austin LLP | 1/4/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Confer on fourth fee period data reconciliation with Mr. Dalton and Ms. Stadler and review e-mail from Mr. Dalton on that issue. |
| 020Q | Sidley Austin LLP | 1/4/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Meeting with Ms. Stadler and Ms. Viola about discrepancies between the fourth interim fee application and the supporting data. |
| 020Q | Sidley Austin LLP | 1/4/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Meeting with Mr. Dalton and Ms. Viola about discrepancies between the data and the fourth interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Q | Sidley Austin LLP | 1/4/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Complete the reconciliation and augmentation of the fourth interim fee and expense data. |
| 020Q | Sidley Austin LLP | 1/4/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Perform initial database analysis of the fourth interim period fees and expenses. |
| 020Q | Sidley Austin LLP | 1/4/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Viola about the fourth interim fee and expense data. |
| 020Q | Sidley Austin LLP | 1/5/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Update second fee period resolution summary. |
| 020Q | Sidley Austin LLP | 1/7/2016 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Review fourth fee period fees and expenses. |
| 020Q | Sidley Austin LLP | 1/7/2016 | DALTON, ANDY | $495 | 1.3 | $643.50 | Analyze and quantify hourly rate increases for interim fee periods one through four. |
| 020Q | Sidley Austin LLP | 1/7/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create and verify hourly rate increase exhibit for the fourth interim fee period. |
| 020Q | Sidley Austin LLP | 1/12/2016 | VIOLA, LEAH | $295 | 2.9 | $855.50 | Prepare fourth fee period exhibits. |
| 020Q | Sidley Austin LLP | 1/13/2016 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Update fourth fee period exhibits. |
| 020Q | Sidley Austin LLP | 1/14/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and comment on interim draft letter and exhibits. |
| 020Q | Sidley Austin LLP | 1/22/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise letter report and exhibits. |
| 020Q | Sidley Austin LLP | 1/25/2016 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Prepare final fourth fee period exhibits. |
| 020Q | Sidley Austin LLP | 1/25/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Final review and completion of letter report and issuance to retained professional. |
| 020Q | Sidley Austin LLP | 3/2/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review September-December monthly statement. |
| 020Q | Sidley Austin LLP | 3/2/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review monthly fee statements from September-December 2015. |
| 020Q | Sidley Austin LLP | 3/23/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review fifth fee period fee statements for letter of no-objection. |
| 020Q | Sidley Austin LLP | 4/15/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review fifth interim fee application. |
| 020Q | Sidley Austin LLP | 4/15/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Initial review and reconciliation of (incomplete) fifth interim fee and expense data provided by the firm. |
| 020Q | Sidley Austin LLP | 4/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review fifth interim application. |
| 020Q | Sidley Austin LLP | 4/18/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail exchange with Mr. King on missing data in support of fee application. |
| 020Q | Sidley Austin LLP | 4/18/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Review updated LEDES data for the fifth interim period and create pivot tables of missing/incomplete expenses. |
| 020Q | Sidley Austin LLP | 4/18/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. King about missing/incomplete expense data for the fifth interim period. |
| 020Q | Sidley Austin LLP | 4/19/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Create spreadsheet of fifth interim expense data and compare to the interim fee application. |
| 020Q | Sidley Austin LLP | 4/19/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. King setting forth examples of expenses requested in the interim application but missing from the data. |
| **020Q** | **Sidley Austin LLP** | | **Matter Totals** | | **14.9** | **$6,150.50** | |
| 020R | Thompson & Knight LLP | 1/22/2016 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Review and revise letter report and exhibits. |
| 020R | Thompson & Knight LLP | 1/22/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review fourth and fifth supplemental declarations of Mary McNulty. |
| 020R | Thompson & Knight LLP | 1/25/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final fourth fee period exhibits. |
| 020R | Thompson & Knight LLP | 1/25/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Final review and completion of letter report and issuance to retained professional. |
| 020R | Thompson & Knight LLP | 2/5/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Liggins on professional's response to letter report and verification of billing errors exhibit. |
| 020R | Thompson & Knight LLP | 2/5/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Confirm embedded time error in a fourth interim fee entry and exchange related e-mail with Ms. Stadler. |
| 020R | Thompson & Knight LLP | 2/12/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review November and December fee statements. |
| 020R | Thompson & Knight LLP | 2/13/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Initial review of fifth interim fee period application. |
| 020R | Thompson & Knight LLP | 2/15/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review November and December fee statements for letter of no-objection. |
| 020R | Thompson & Knight LLP | 2/25/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review budgets and staffing plans for January, February, and March. |
| 020R | Thompson & Knight LLP | 2/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review November to December monthly statements. |
| 020R | Thompson & Knight LLP | 3/7/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Send letter of no-objection to monthly fee statement to retained professional. |
| 020R | Thompson & Knight LLP | 3/28/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review fifth interim fee application. |
| 020R | Thompson & Knight LLP | 4/5/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Liggins on missing data for fifth interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020R | Thompson & Knight LLP | 4/8/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Initial review and reconciliation of LEDES data for the fifth interim fee period. |
| 020R | Thompson & Knight LLP | 4/11/2016 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Review, reconcile, and augment fifth interim fee and expense data. |
| 020R | Thompson & Knight LLP | 4/12/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Perform initial database review of the fifth interim fee and expense data. |
| 020R | Thompson & Knight LLP | 4/12/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Viola about the fifth interim fee and expense data. |
| 020R | Thompson & Knight LLP | 4/14/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Begin analysis of hourly rate increases through the end of 2015. |
| 020R | Thompson & Knight LLP | 4/14/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review April budget and staffing plan. |
| 020R | Thompson & Knight LLP | 4/15/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create and verify exhibit of hourly rate increases for the fifth interim fee period. |
| 020R | Thompson & Knight LLP | 4/15/2016 | DALTON, ANDY | $495 | 1.7 | $841.50 | Analyze and quantify effects of hourly rate increases through December 2015. |
| 020R | Thompson & Knight LLP | 4/19/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review January and February fee statements and LEDES data. |
| 020R | Thompson & Knight LLP | 4/20/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Calculate average and weighted average hourly rate increase percentages by timekeeper, position, and firm-wide. |
| 020R | Thompson & Knight LLP | 4/27/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review January-February statements. |
| 020R | Thompson & Knight LLP | 4/29/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review sixth supplemental declaration of Mary McNulty. |
| **020R** | **Thompson & Knight LLP** | | **Matter Totals** | | **12.6** | **$6,122.00** | |
| 020S | Balch & Bingham | 1/8/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and forward substantive response to letter report from Mr. Gidiere. |
| 020S | Balch & Bingham | 1/11/2016 | VIOLA, LEAH | $295 | 1.6 | $472.00 | Draft fourth fee period negotiation summary. |
| 020S | Balch & Bingham | 1/13/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare letter of no-objection for November 2015 fee statement. |
| 020S | Balch & Bingham | 1/22/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review December monthly statement. |
| 020S | Balch & Bingham | 1/22/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review December fee statement and LEDES data. |
| 020S | Balch & Bingham | 1/27/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review second supplemental declaration of P. Stephen Gidiere on hourly rates. |
| 020S | Balch & Bingham | 2/3/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Begin review and reconciliation of fifth interim period expense data. |
| 020S | Balch & Bingham | 2/8/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Prepare letter of no-objection for December fee statement. |
| 020S | Balch & Bingham | 2/14/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Continue to reconcile and augment fifth interim expense data. |
| 020S | Balch & Bingham | 2/18/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review interim fee application. |
| 020S | Balch & Bingham | 2/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Initial review of fee application. |
| 020S | Balch & Bingham | 2/22/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review fourth interim period fee application. |
| 020S | Balch & Bingham | 2/22/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Initial review of electronic data provided in support of the interim fee application. |
| 020S | Balch & Bingham | 2/22/2016 | DALTON, ANDY | $495 | 3.2 | $1,584.00 | Review, reconcile, and augment LEDES data for the fifth interim fee period. |
| 020S | Balch & Bingham | 2/23/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review supplemental expense data for the fifth interim period. |
| 020S | Balch & Bingham | 2/24/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review January fee statement and LEDES data. |
| 020S | Balch & Bingham | 2/25/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Begin to prepare fifth fee period exhibit summary. |
| 020S | Balch & Bingham | 2/25/2016 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Incorporate and verify supplemental expense data and adjustments into LEDES submission. |
| 020S | Balch & Bingham | 2/25/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Perform initial database analysis of interim fees and expenses. |
| 020S | Balch & Bingham | 2/25/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Viola about the interim fee and expense data. |
| 020S | Balch & Bingham | 3/14/2016 | DALTON, ANDY | $495 | 1.6 | $792.00 | Analyze and quantify hourly rate increases. |
| 020S | Balch & Bingham | 3/14/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create and verify exhibit of hourly rate increases for the fifth interim fee period. |
| 020S | Balch & Bingham | 3/14/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Calculate hourly rate increase percentages and weighted percentages by timekeeper, position, and firm-wide. |
| 020S | Balch & Bingham | 3/15/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review January fee statement for letter of no-objection. |
| 020S | Balch & Bingham | 4/4/2016 | VIOLA, LEAH | $295 | 3.9 | $1,150.50 | Prepare fifth fee period exhibits. |
| 020S | Balch & Bingham | 4/5/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review fifth fee period interim fee application. |
| 020S | Balch & Bingham | 4/5/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review February fee statement. |
| 020S | Balch & Bingham | 4/6/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020S | Balch & Bingham | 4/6/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review February LEDES data. |
| 020S | Balch & Bingham | 4/11/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review February fee statement for letter of no-objection. |
| 020S | Balch & Bingham | 4/11/2016 | VIOLA, LEAH | $295 | 3.1 | $914.50 | Review identified fifth fee period expenses for guidelines compliance. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020S | Balch & Bingham | 4/19/2016 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise exhibits, drafting letter report concurrently. |
| 020S | Balch & Bingham | 4/20/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update fifth fee period exhibits to incorporate rate analysis. |
| 020S | Balch & Bingham | 4/20/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Viola about hourly rate increases. |
| 020S | Balch & Bingham | 4/20/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update draft letter report and exhibits for fifth fee period. |
| 020S | Balch & Bingham | 4/25/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review March fee statement and LEDES data. |
| 020S | Balch & Bingham | 4/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review March statement. |
| 020S | Balch & Bingham | 4/29/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail instructions on necessary revisions to letter report and exhibits based on Fee Committee comments. |
| **020S** | **Balch & Bingham** | | **Matter Totals** | | **25.2** | **$10,449.00** | |
| 020T | Phillips, Goldman & Spence | 1/13/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review communications with Ms. Hartman and telephone call with Ms. Boucher in connection with local counsel fee application status. |
| 020T | Phillips, Goldman & Spence | 1/22/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review fourth interim fee application. |
| 020T | Phillips, Goldman & Spence | 1/22/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mails with Ms. Hartman in connection with suggested revisions to fourth interim fee application and status of filing. |
| 020T | Phillips, Goldman & Spence | 1/26/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review communications with Ms. Boucher and Ms. Hartman confirming wind up of projects and review and respond to e-mail from Ms. Hartman requesting approval to file fourth interim fee application. |
| 020T | Phillips, Goldman & Spence | 1/27/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review fourth interim fee application (covering the fifth interim fee period). |
| 020T | Phillips, Goldman & Spence | 3/7/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review voice message from Mr. Spence on change of firm affiliation and e-mail update to Ms. Andres and Ms. Boucher, requesting additional information for Fee Committee's consideration. |
| 020T | Phillips, Goldman & Spence | 3/14/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Telephone call with Mr. Spence to discuss capacity and conflicts for new law firm and retention issues, investigate Benesch firm as alternative, and draft summary of findings. |
| 020T | Phillips, Goldman & Spence | 3/17/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail exchange with Ms. Andres on status of local counsel retention and addition to agenda. |
| 020T | Phillips, Goldman & Spence | 4/6/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Andres on new local counsel. |
| 020T | Phillips, Goldman & Spence | 4/25/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Telephone call and e-mail with Ms. Hartman and e-mails with Mr. Spence relating to transfer of services and confirming delivery of original case file to substitute local counsel. |
| **020T** | **Phillips, Goldman & Spence** | | **Matter Totals** | | **3.4** | **$1,470.50** | |
| 020U | Sullivan & Cromwell LLP | 1/6/2016 | WEST, ERIN | $295 | 0.6 | $177.00 | Email correspondence with budgets from Ms. Kranzley for August through December 2015. |
| 020U | Sullivan & Cromwell LLP | 1/7/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review August-December staffing and budget plans and revise tracking spreadsheet. |
| 020U | Sullivan & Cromwell LLP | 1/8/2016 | WEST, ERIN | $295 | 1.0 | $295.00 | Receive and review response from Ms. Kranzley to fourth interim fee application letter report and begin preparing summary exhibit. |
| 020U | Sullivan & Cromwell LLP | 1/11/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Receive and review budget for January and circulate to Ms. Boucher and Mr. Dalton. |
| 020U | Sullivan & Cromwell LLP | 1/11/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Prepare correspondence on October and November monthly fee statements in relation to expense items. |
| 020U | Sullivan & Cromwell LLP | 1/11/2016 | WEST, ERIN | $295 | 0.5 | $147.50 | Review October and November monthly fee statements in relation to expense items. |
| 020U | Sullivan & Cromwell LLP | 1/11/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review budget and staffing plan for January and revise tracking spreadsheet. |
| 020U | Sullivan & Cromwell LLP | 1/22/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review December fee statement and LEDES data. |
| 020U | Sullivan & Cromwell LLP | 2/4/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Telephone conference with Ms. Kranzley on settlement of fourth interim fee application. |
| 020U | Sullivan & Cromwell LLP | 2/12/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Initial review of interim fee application and LEDES data files. |
| 020U | Sullivan & Cromwell LLP | 2/12/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review interim fee application and LEDES files for the fifth fee period. |
| 020U | Sullivan & Cromwell LLP | 2/13/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial review of fifth interim fee period application. |
| 020U | Sullivan & Cromwell LLP | 2/14/2016 | DALTON, ANDY | $495 | 4.9 | $2,425.50 | Review, reconcile, and augment fifth interim period fee and expense data. |
| 020U | Sullivan & Cromwell LLP | 2/15/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Perform initial database analysis of fifth interim period fees and expenses. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020U | Sullivan & Cromwell LLP | 2/15/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Analyze time increments billed by associates and legal assistants new to the case. |
| 020U | Sullivan & Cromwell LLP | 2/16/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft e-mail to Ms. West about the interim fee and expense data. |
| 020U | Sullivan & Cromwell LLP | 2/22/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review January monthly statement. |
| 020U | Sullivan & Cromwell LLP | 2/22/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review January fee statement and LEDES data. |
| 020U | Sullivan & Cromwell LLP | 2/23/2016 | DALTON, ANDY | $495 | 3.6 | $1,782.00 | Analyze and quantify hourly rate increases by timekeeper and position. |
| 020U | Sullivan & Cromwell LLP | 2/23/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review January fee statement and LEDES data. |
| 020U | Sullivan & Cromwell LLP | 3/7/2016 | WEST, ERIN | $295 | 3.5 | $1,032.50 | Continue reviewing and coding data in database application. |
| 020U | Sullivan & Cromwell LLP | 3/8/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create and verify exhibit of hourly rate increases for the fifth interim fee period. |
| 020U | Sullivan & Cromwell LLP | 3/14/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about hourly rate increases in the fifth interim fee period. |
| 020U | Sullivan & Cromwell LLP | 3/15/2016 | WEST, ERIN | $295 | 2.8 | $826.00 | Review and code fee and expense data in database application. |
| 020U | Sullivan & Cromwell LLP | 3/16/2016 | WEST, ERIN | $295 | 4.0 | $1,180.00 | Review and code fee and expense data in database application. |
| 020U | Sullivan & Cromwell LLP | 3/16/2016 | WEST, ERIN | $295 | 0.4 | $118.00 | Coordinate preparation of exhibits with Ms. Viola. |
| 020U | Sullivan & Cromwell LLP | 3/16/2016 | VIOLA, LEAH | $295 | 1.9 | $560.50 | Prepare fifth fee period exhibits. |
| 020U | Sullivan & Cromwell LLP | 3/17/2016 | WEST, ERIN | $295 | 4.4 | $1,298.00 | Continue reviewing fee application data including expenses and receipts submitted for fourth interim fee application. |
| 020U | Sullivan & Cromwell LLP | 3/18/2016 | WEST, ERIN | $295 | 4.9 | $1,445.50 | Review and code fee and expense entries in database application. |
| 020U | Sullivan & Cromwell LLP | 3/23/2016 | WEST, ERIN | $295 | 2.8 | $826.00 | Review documentation for expense requests. |
| 020U | Sullivan & Cromwell LLP | 3/28/2016 | WEST, ERIN | $295 | 1.1 | $324.50 | Review and code entries in database application. |
| 020U | Sullivan & Cromwell LLP | 3/28/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review February fee statement and LEDES data. |
| 020U | Sullivan & Cromwell LLP | 3/29/2016 | WEST, ERIN | $295 | 1.3 | $383.50 | Review and code fee entries in database application. |
| 020U | Sullivan & Cromwell LLP | 4/11/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review December through February fee statements for letter of no-objection. |
| 020U | Sullivan & Cromwell LLP | 4/20/2016 | WEST, ERIN | $295 | 4.7 | $1,386.50 | Review fifth interim fee application data in database. |
| 020U | Sullivan & Cromwell LLP | 4/21/2016 | WEST, ERIN | $295 | 6.3 | $1,858.50 | Review fifth interim fee data in database. |
| 020U | Sullivan & Cromwell LLP | 4/21/2016 | VIOLA, LEAH | $295 | 3.0 | $885.00 | Prepare supplemental fifth fee period exhibits. |
| 020U | Sullivan & Cromwell LLP | 4/22/2016 | WEST, ERIN | $295 | 2.8 | $826.00 | Review and revise draft exhibits. |
| 020U | Sullivan & Cromwell LLP | 4/22/2016 | WEST, ERIN | $295 | 0.9 | $265.50 | Prepare draft letter report. |
| 020U | Sullivan & Cromwell LLP | 4/22/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Update letter report with information on rate increase exhibit. |
| 020U | Sullivan & Cromwell LLP | 4/22/2016 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Continue to prepare fifth fee period exhibits. |
| 020U | Sullivan & Cromwell LLP | 4/22/2016 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Review and revise draft letter report and exhibits. |
| 020U | Sullivan & Cromwell LLP | 4/22/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review March fee statement and LEDES data. |
| 020U | Sullivan & Cromwell LLP | 4/22/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise exhibits to the letter report on the fifth interim fee period. |
| 020U | Sullivan & Cromwell LLP | 4/22/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review letter report for the fifth interim fee period. |
| 020U | Sullivan & Cromwell LLP | 4/22/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review, updates and prepare draft letter and exhibits for fifth fee period for Fee Committee meeting. |
| 020U | Sullivan & Cromwell LLP | 4/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review March monthly statement. |
| 020U | Sullivan & Cromwell LLP | 4/29/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail instructions to complete and issue report based on Fee Committee approval. |
| **020U** | **Sullivan & Cromwell LLP** | | **Matter Totals** | | **66.3** | **$22,984.50** | |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 1/6/2016 | WEST, ERIN | $295 | 0.8 | $236.00 | Revise draft letter report and exhibits. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 1/8/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review final draft letter report and exhibits. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 1/11/2016 | WEST, ERIN | $295 | 0.6 | $177.00 | Review August, September, October and November monthly fee statements in relation to expense items. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 1/11/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Prepare correspondence on August, September, October and November monthly fee statements in relation to expense items. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 1/11/2016 | WEST, ERIN | $295 | 0.5 | $147.50 | Revise letter report and exhibits for issuance to professional. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 1/11/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare final fourth fee period exhibits. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 1/11/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Final review of third interim letter report before issuance to the professional. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 1/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review December monthly statement. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 1/26/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review December fee statement. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 2/4/2016 | WEST, ERIN | $295 | 0.6 | $177.00 | Review email correspondence from Mr. Fink and prepare summary of response on fourth interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 2/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review e-mail from Ms. West summarizing status of resolution of third interim fee application issues. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 2/15/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Conference with Ms. Stadler on response from Montgomery McCracken on multiple attendee issue. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 2/15/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Prepare email correspondence to Mr. Fink on multiple attendee issue. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 2/15/2016 | WEST, ERIN | $295 | 0.1 | $29.50 | Telephone conference and voicemail to Mr. Fink on resolution of fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 2/15/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Telephone conference with Mr. Fink on multiple attendee issue. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 2/15/2016 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Prepare fourth fee period exhibit on multiple attendance, by timekeeper. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 2/15/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Office conference with Ms. West on potential resolution. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 2/15/2016 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Formulate revised exhibits based on professional's explanation for meeting and hearing attendance. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 2/15/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Follow up e-mail and telephone conferences with Mr. Gitlin on explanation for attendance and possible resolution. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 2/15/2016 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Multiple telephone conferences with Mr. Fink on resolution of open issues. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 2/17/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 2/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Initial review of fourth interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/23/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Telephone conference with Mr. Fink on rate increases effective March 1. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/28/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review notification of hourly rate increases. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/6/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Fink and Mr. Dalton on missing September and October 2015 fee data. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/6/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review and reconcile November and December LEDES data. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/6/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Initial review and reconciliation of LEDES data for the fifth interim fee period. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/6/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. Stadler about missing LEDES data for September and October 2015. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/7/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review January and February fee statements. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/7/2016 | DALTON, ANDY | $495 | 3.5 | $1,732.50 | Review, reconcile, and augment fifth interim period fee and expense data. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/7/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review additional LEDES data from firm and draft e-mail to Ms. Stadler confirming we have complete data for the fifth interim period. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/8/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review January-February statements. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/8/2016 | DALTON, ANDY | $495 | 1.3 | $643.50 | Perform initial database analysis of fifth interim period fees and expenses. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/11/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review December through February fee statements for letter of no-objection. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/11/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Initial database review of interim fees and expenses. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/11/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West and Ms. Stadler about the fifth interim period fee and expense data. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/13/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Analyze hourly rate increases and create exhibit quantifying resulting fees for the fifth interim period. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/20/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Calculate average and weighted hourly rate increase percentages by timekeeper, by position, and firm-wide. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/27/2016 | WEST, ERIN | $295 | 4.0 | $1,180.00 | Review fees and expenses in database. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/29/2016 | WEST, ERIN | $295 | 3.6 | $1,062.00 | Review and code fees and expenses in database. |
| **020V** | **Montgomery, McCracken, Walker & Rhoads, LLP** | | **Matter Totals** | | **25.9** | **$10,182.50** | |
| 020W | Cravath, Swaine & Moore LLP | 1/7/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review amended third interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 1/7/2016 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Correspond with Mr. Paskin and Mr. Levin about amended third interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 1/7/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review correspondence between the firm and Mr. Hancock on unresolved questions about the amount of fees actually sought for the fourth interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 1/7/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review amended interim fee application for the fourth fee period. |
| 020W | Cravath, Swaine & Moore LLP | 1/10/2016 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Draft negotiation summary for third interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 1/14/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review November fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 1/19/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review fee statement for November 2015, drafting letter of no objection and forwarding to Mr. Paskin. |
| 020W | Cravath, Swaine & Moore LLP | 1/20/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Update status of negotiations on third interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 1/21/2016 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Correspond with Mr. Paskin about final negotiated resolution and payment processing. |
| 020W | Cravath, Swaine & Moore LLP | 1/21/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Draft final negotiated resolution summary. |
| 020W | Cravath, Swaine & Moore LLP | 1/22/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and approve final letter report and exhibits for issuance to professional. |
| 020W | Cravath, Swaine & Moore LLP | 1/27/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review December fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 2/1/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Draft letter of no-objection for monthly fee statement for December 2015. |
| 020W | Cravath, Swaine & Moore LLP | 2/1/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review monthly fee statement for December 2015. |
| 020W | Cravath, Swaine & Moore LLP | 2/1/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Paskin about letter of no-objection for monthly fee statement for December 2015. |
| 020W | Cravath, Swaine & Moore LLP | 2/16/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for November 2015 monthly fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 2/17/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 2/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Initial review of fifth interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020W | Cravath, Swaine & Moore LLP | 2/18/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review budgets for February and March 2015. |
| 020W | Cravath, Swaine & Moore LLP | 2/18/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review February and March budget and staffing plans. |
| 020W | Cravath, Swaine & Moore LLP | 2/19/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for December 2015 fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 2/26/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Paskin about electronic data for fourth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 3/3/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review fourth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 3/3/2016 | DALTON, ANDY | $495 | 3.7 | $1,831.50 | Review, reconcile, and augment interim fee and expense data. |
| 020W | Cravath, Swaine & Moore LLP | 3/4/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton about fourth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 3/4/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock about the interim fee and expense data. |
| 020W | Cravath, Swaine & Moore LLP | 3/4/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Perform initial database analysis of interim fees and expenses. |
| 020W | Cravath, Swaine & Moore LLP | 3/7/2016 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Review fourth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 3/11/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Calculate hourly rate increase percentages and weighted percentages by timekeeper, position, and firm-wide. |
| 020W | Cravath, Swaine & Moore LLP | 3/11/2016 | DALTON, ANDY | $495 | 1.9 | $940.50 | Analyze and quantify hourly rate increases through the fifth interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 3/11/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create and verify exhibit of hourly rate increases for the fifth interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 3/11/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 3/18/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review January 2016 monthly fee statement, drafting and forwarding letter of no objection to Mr. Paskin. |
| 020W | Cravath, Swaine & Moore LLP | 4/18/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update fifth fee period exhibits. |
| 020W | Cravath, Swaine & Moore LLP | 4/18/2016 | HANCOCK, MARK | $275 | 1.7 | $467.50 | Draft letter report for fourth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 4/18/2016 | HANCOCK, MARK | $275 | 1.1 | $302.50 | Review fourth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 4/19/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update draft letter report and exhibits for fifth fee period. |
| 020W | Cravath, Swaine & Moore LLP | 4/20/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise draft letter report and exhibits. |
| 020W | Cravath, Swaine & Moore LLP | 4/29/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail instructions to revise and issue report based on Fee Committee approval. |
| 020W | Cravath, Swaine & Moore LLP | 4/29/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Continue reviewing and revising letter report. |
| **020W** | **Cravath, Swaine & Moore LLP** | | **Matter Totals** | | **17.6** | **$6,983.00** | |
| 020Y | Proskauer Rose LLP | 1/22/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review revised letter report and related email. |
| 020Y | Proskauer Rose LLP | 1/22/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final review of letter report and forward draft to Ms. Gooch with covering e-mail. |
| 020Y | Proskauer Rose LLP | 1/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review December monthly statement. |
| 020Y | Proskauer Rose LLP | 1/26/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Gooch on status of third interim letter report. |
| 020Y | Proskauer Rose LLP | 1/26/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email exchange with Ms. Gooch on draft letter report on Proskauer's third interim fee application. |
| 020Y | Proskauer Rose LLP | 1/26/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review December fee statement and LEDES data. |
| 020Y | Proskauer Rose LLP | 1/27/2016 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Prepare final fourth fee period exhibits. |
| 020Y | Proskauer Rose LLP | 1/27/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review, revise and complete third interim letter report for issuance to the professional. |
| 020Y | Proskauer Rose LLP | 1/27/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review final Fee Committee letter report on Proskauer's third interim fee application. |
| 020Y | Proskauer Rose LLP | 1/29/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare December 2015 letter of no-objection. |
| 020Y | Proskauer Rose LLP | 1/29/2016 | SCHMIDT, LINDA | $365 | 0.7 | $255.50 | Review and analyze Proskauer's December 2015 monthly fee application. |
| 020Y | Proskauer Rose LLP | 2/1/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Confer with Ms. Schmidt on fourth fee period proposed resolution. |
| 020Y | Proskauer Rose LLP | 2/1/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update letter of no-objection for December 2015 fee statement. |
| 020Y | Proskauer Rose LLP | 2/1/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Draft fourth fee period negotiation summary. |
| 020Y | Proskauer Rose LLP | 2/1/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | E-mail and telephone conference with Mr. Young on professional's responses to letter report issues and instructions on preparation of negotiation summary for meeting materials. |
| 020Y | Proskauer Rose LLP | 2/1/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and approve settlement summary draft for inclusion in meeting materials. |
| 020Y | Proskauer Rose LLP | 2/1/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Draft letter of no-objection on Proskauer's December 2015 monthly fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Y | Proskauer Rose LLP | 2/1/2016 | SCHMIDT, LINDA | $365 | 0.4 | $146.00 | Email exchange and telephone conference with Ms. Stadler and Mr. Young on Fee Committee's letter report on Proskauer's fourth interim fee application. |
| 020Y | Proskauer Rose LLP | 2/1/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Conference with Ms. Viola on negotiation summary. |
| 020Y | Proskauer Rose LLP | 2/2/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update fourth fee period negotiation summary per Ms. Schmidt. |
| 020Y | Proskauer Rose LLP | 2/2/2016 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Review and revise draft negotiation summary. |
| 020Y | Proskauer Rose LLP | 2/3/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review status of draft negotiation summary and letter of no-objection to December 2015 monthly fee application. |
| 020Y | Proskauer Rose LLP | 2/16/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review prior exhibits on multiple attendance and staffing issues. |
| 020Y | Proskauer Rose LLP | 2/16/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Consider necessary revisions to third interim fee application exhibits. |
| 020Y | Proskauer Rose LLP | 2/17/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward March budget. |
| 020Y | Proskauer Rose LLP | 2/17/2016 | SCHMIDT, LINDA | $365 | 0.6 | $219.00 | Review fourth interim fee application. |
| 020Y | Proskauer Rose LLP | 2/17/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review interim fee application and supporting LEDES files. |
| 020Y | Proskauer Rose LLP | 2/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Initial review of fifth interim fee application. |
| 020Y | Proskauer Rose LLP | 2/18/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review March budget and staffing plan. |
| 020Y | Proskauer Rose LLP | 2/18/2016 | DALTON, ANDY | $495 | 3.3 | $1,633.50 | Review, reconcile, and augment interim fee and expense data. |
| 020Y | Proskauer Rose LLP | 2/19/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email from Mr. Dalton on database review of fourth interim fee application. |
| 020Y | Proskauer Rose LLP | 2/19/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Perform initial database analysis of interim fees and expenses. |
| 020Y | Proskauer Rose LLP | 2/19/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Schmidt about the interim fee and expense data. |
| 020Y | Proskauer Rose LLP | 2/22/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review January monthly statement. |
| 020Y | Proskauer Rose LLP | 2/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review January statement. |
| 020Y | Proskauer Rose LLP | 2/23/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review January fee statement and LEDES data. |
| 020Y | Proskauer Rose LLP | 2/26/2016 | SCHMIDT, LINDA | $365 | 2.0 | $730.00 | Review and analyze fees and expenses submitted with fourth interim fee application. |
| 020Y | Proskauer Rose LLP | 3/1/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Conferences with Ms. Schmidt on coding errors. |
| 020Y | Proskauer Rose LLP | 3/1/2016 | SCHMIDT, LINDA | $365 | 1.5 | $547.50 | Review and analyze expenses submitted with fourth interim fee application. |
| 020Y | Proskauer Rose LLP | 3/1/2016 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Conferences with Mr. Dalton on issues with database application. |
| 020Y | Proskauer Rose LLP | 3/4/2016 | SCHMIDT, LINDA | $365 | 0.6 | $219.00 | Review and analyze expenses submitted with fourth interim fee application. |
| 020Y | Proskauer Rose LLP | 3/4/2016 | DALTON, ANDY | $495 | 1.8 | $891.00 | Analyze and quantify hourly rate increases. |
| 020Y | Proskauer Rose LLP | 3/7/2016 | SCHMIDT, LINDA | $365 | 1.1 | $401.50 | Review and analyze expenses submitted with fourth interim fee application. |
| 020Y | Proskauer Rose LLP | 3/8/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Calculate hourly rate increase percentages by timekeeper, position, and firm-wide. |
| 020Y | Proskauer Rose LLP | 3/8/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Create hourly rate increase exhibit for the fifth interim fee period. |
| 020Y | Proskauer Rose LLP | 3/9/2016 | SCHMIDT, LINDA | $365 | 1.3 | $474.50 | Review and analyze expenses submitted with fourth interim fee application. |
| 020Y | Proskauer Rose LLP | 3/11/2016 | SCHMIDT, LINDA | $365 | 4.6 | $1,679.00 | Review and analyze expenses submitted with fourth interim fee application. |
| 020Y | Proskauer Rose LLP | 3/14/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review January fee statement for letter of no-objection. |
| 020Y | Proskauer Rose LLP | 3/14/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review and revise draft letter of no-objection. |
| 020Y | Proskauer Rose LLP | 3/14/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review and analyze January 2016 monthly application. |
| 020Y | Proskauer Rose LLP | 3/15/2016 | SCHMIDT, LINDA | $365 | 5.0 | $1,825.00 | Review and analyze expenses submitted with fourth interim fee application. |
| 020Y | Proskauer Rose LLP | 3/16/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Work on preparation of fifth fee period expense exhibits. |
| 020Y | Proskauer Rose LLP | 3/16/2016 | SCHMIDT, LINDA | $365 | 3.3 | $1,204.50 | Review and analyze expenses submitted with fourth interim fee application. |
| 020Y | Proskauer Rose LLP | 3/17/2016 | SCHMIDT, LINDA | $365 | 4.0 | $1,460.00 | Review and analyze expenses submitted with fourth interim fee application. |
| 020Y | Proskauer Rose LLP | 3/17/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Calculate various blended hourly rates by matter and create related exhibit. |
| 020Y | Proskauer Rose LLP | 3/18/2016 | SCHMIDT, LINDA | $365 | 5.3 | $1,934.50 | Review and analyze fees submitted with fourth interim fee application. |
| 020Y | Proskauer Rose LLP | 3/21/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare fifth fee period exhibits. |
| 020Y | Proskauer Rose LLP | 3/22/2016 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Review and analyze Proskauer's February 2016 monthly fee statement and draft correspondence of no-objection. |
| 020Y | Proskauer Rose LLP | 3/23/2016 | VIOLA, LEAH | $295 | 2.2 | $649.00 | Continue to prepare fifth fee period exhibits. |
| 020Y | Proskauer Rose LLP | 3/23/2016 | SCHMIDT, LINDA | $365 | 0.4 | $146.00 | Review and analyze fees and expenses submitted with fourth interim fee application. |
| 020Y | Proskauer Rose LLP | 3/24/2016 | VIOLA, LEAH | $295 | 3.2 | $944.00 | Continue to prepare fifth fee period exhibits. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Y | Proskauer Rose LLP | 3/24/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Briefly review draft exhibits to letter report on fourth interim fee application. |
| 020Y | Proskauer Rose LLP | 3/28/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review February fee statement and LEDES data. |
| 020Y | Proskauer Rose LLP | 3/29/2016 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Prepare additional fifth fee period exhibit. |
| 020Y | Proskauer Rose LLP | 3/29/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Revise draft exhibits to letter report on fourth interim fee application. |
| 020Y | Proskauer Rose LLP | 4/6/2016 | SCHMIDT, LINDA | $365 | 1.0 | $365.00 | Draft letter report on fourth interim fee application. |
| 020Y | Proskauer Rose LLP | 4/7/2016 | SCHMIDT, LINDA | $365 | 0.7 | $255.50 | Continue drafting letter report on fourth interim fee application. |
| 020Y | Proskauer Rose LLP | 4/13/2016 | SCHMIDT, LINDA | $365 | 2.0 | $730.00 | Continue drafting letter report on fourth interim fee application. |
| 020Y | Proskauer Rose LLP | 4/14/2016 | VIOLA, LEAH | $295 | 2.9 | $855.50 | Update fifth fee period exhibits. |
| 020Y | Proskauer Rose LLP | 4/14/2016 | SCHMIDT, LINDA | $365 | 4.1 | $1,496.50 | Draft letter report on fourth interim fee application, including review and revision of supporting exhibits. |
| 020Y | Proskauer Rose LLP | 4/18/2016 | SCHMIDT, LINDA | $365 | 1.2 | $438.00 | Continue drafting letter report on fourth interim fee application, including review and revision of supporting exhibits. |
| 020Y | Proskauer Rose LLP | 4/18/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and update draft letter and exhibits for fifth interim fee period. |
| 020Y | Proskauer Rose LLP | 4/19/2016 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Review and revise draft letter report, with particular attention to Exhibit H on supervisory tasks. |
| 020Y | Proskauer Rose LLP | 4/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review and revise draft letter report. |
| 020Y | Proskauer Rose LLP | 4/20/2016 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Update fifth fee period exhibits. |
| 020Y | Proskauer Rose LLP | 4/20/2016 | SCHMIDT, LINDA | $365 | 0.9 | $328.50 | Revise draft letter report on fourth interim fee application, including review and revision of supporting exhibits. |
| 020Y | Proskauer Rose LLP | 4/20/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email to Ms. Gooch on draft letter report on fourth interim fee application. |
| 020Y | Proskauer Rose LLP | 4/20/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update draft letter report and exhibits for fifth fee period. |
| 020Y | Proskauer Rose LLP | 4/21/2016 | SCHMIDT, LINDA | $365 | 1.2 | $438.00 | Revise draft letter report on fourth interim fee application, including review and revision of supporting exhibits. |
| 020Y | Proskauer Rose LLP | 4/28/2016 | SCHMIDT, LINDA | $365 | 1.0 | $365.00 | Review and analyze participation and attendance at the confirmation hearings. |
| 020Y | Proskauer Rose LLP | 4/28/2016 | SCHMIDT, LINDA | $365 | 0.7 | $255.50 | Review and analyze March 2016 fee statement. |
| 020Y | Proskauer Rose LLP | 4/28/2016 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Revise draft letter report on fifth interim fee application. |
| 020Y | Proskauer Rose LLP | 4/28/2016 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Draft email summary of participation and attendance at the confirmation hearings. |
| 020Y | Proskauer Rose LLP | 4/28/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review March fee statement and LEDES data. |
| 020Y | Proskauer Rose LLP | 4/29/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final review and approval of fourth interim fee application report. |
| 020Y | Proskauer Rose LLP | 4/29/2016 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Revise draft letter report on fifth interim fee application. |
| 020Y | Proskauer Rose LLP | 4/30/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review March statement. |
| **020Y** | **Proskauer Rose LLP** | | **Matter Totals** | | **75.6** | **$28,731.00** | |
| 020Z | OKelly Ernst & Bielli | 2/16/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare email summary of filing status of fourth fee period application for Ms. Stadler. |
| 020Z | OKelly Ernst & Bielli | 3/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review draft letter report. |
| **020Z** | **OKelly Ernst & Bielli** | | **Matter Totals** | | **0.4** | **$176.00** | |
| 20AA | Munger Tolles & Olson | 1/6/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review professional's response to letter report for fourth interim fee period. |
| 20AA | Munger Tolles & Olson | 1/18/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review February budget and staffing plan. |
| 20AA | Munger Tolles & Olson | 1/29/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review November fee statement and LEDES data. |
| 20AA | Munger Tolles & Olson | 2/1/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review monthly fee statement for November 2015, drafting and forwarding letter of no objection to Mr. Rosen. |
| 20AA | Munger Tolles & Olson | 2/6/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Bussigel about submission of electronic data. |
| 20AA | Munger Tolles & Olson | 2/8/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review December fee statement and LEDES data. |
| 20AA | Munger Tolles & Olson | 2/12/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review budget for March 2016. |
| 20AA | Munger Tolles & Olson | 2/12/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review March budget and staffing plan. |
| 20AA | Munger Tolles & Olson | 2/16/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial review of fourth interim fee application. |
| 20AA | Munger Tolles & Olson | 2/16/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review interim application and LEDES files for the fifth fee period. |
| 20AA | Munger Tolles & Olson | 2/17/2016 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Review, reconcile, and augment interim fee and expense data. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20AA | Munger Tolles & Olson | 2/18/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Perform initial database analysis of the interim fees and expenses. |
| 20AA | Munger Tolles & Olson | 2/18/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock about the interim fee and expense data. |
| 20AA | Munger Tolles & Olson | 2/22/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review monthly fee statement for December 2015, drafting letter of no objection and forwarding to Mr. Rosen. |
| 20AA | Munger Tolles & Olson | 2/23/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review certificate of no-objection for November 2015 monthly fee statement and e-mail to Mr. Rosen on same. |
| 20AA | Munger Tolles & Olson | 3/10/2016 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Analyze and quantify hourly rate increase, accounting for inconsistent recording of travel time and embedded time errors. |
| 20AA | Munger Tolles & Olson | 3/10/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create and verify exhibit of hourly rate increases for the fifth interim fee period. |
| 20AA | Munger Tolles & Olson | 3/10/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Calculate percentage and weighted percentage increases in hourly rates by timekeeper, position, and firm-wide. |
| 20AA | Munger Tolles & Olson | 3/16/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward April 2016 budget. |
| 20AA | Munger Tolles & Olson | 3/16/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review April 2016 budget. |
| 20AA | Munger Tolles & Olson | 3/16/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for December 2015 monthly fee statement. |
| 20AA | Munger Tolles & Olson | 3/18/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review April budget and staffing plan. |
| 20AA | Munger Tolles & Olson | 3/24/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Draft letter report for fourth interim fee application. |
| 20AA | Munger Tolles & Olson | 3/24/2016 | HANCOCK, MARK | $275 | 2.3 | $632.50 | Review fourth interim fee application. |
| 20AA | Munger Tolles & Olson | 3/25/2016 | HANCOCK, MARK | $275 | 1.7 | $467.50 | Review fourth interim fee application. |
| 20AA | Munger Tolles & Olson | 4/7/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review January monthly statement. |
| 20AA | Munger Tolles & Olson | 4/7/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review January fee statement and LEDES data. |
| 20AA | Munger Tolles & Olson | 4/11/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review monthly fee statement for January 2016, drafting no-objection letter on same. |
| 20AA | Munger Tolles & Olson | 4/15/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review May 2016 budget. |
| 20AA | Munger Tolles & Olson | 4/17/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Rosen about letter report for fourth interim fee application. |
| 20AA | Munger Tolles & Olson | 4/17/2016 | HANCOCK, MARK | $275 | 1.3 | $357.50 | Draft letter report for fourth interim fee application. |
| 20AA | Munger Tolles & Olson | 4/17/2016 | HANCOCK, MARK | $275 | 1.1 | $302.50 | Review fourth interim fee application. |
| 20AA | Munger Tolles & Olson | 4/18/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update fifth fee period exhibits. |
| 20AA | Munger Tolles & Olson | 4/18/2016 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Continue reviewing fourth interim fee application. |
| 20AA | Munger Tolles & Olson | 4/18/2016 | HANCOCK, MARK | $275 | 2.3 | $632.50 | Continue drafting letter report for fourth interim fee application. |
| 20AA | Munger Tolles & Olson | 4/18/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review May budget and staffing plan. |
| 20AA | Munger Tolles & Olson | 4/19/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update draft letter report and exhibits for fifth fee period. |
| 20AA | Munger Tolles & Olson | 4/20/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise draft letter report and exhibits. |
| 20AA | Munger Tolles & Olson | 4/25/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review February fee statement and LEDES data. |
| 20AA | Munger Tolles & Olson | 4/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review February statement. |
| 20AA | Munger Tolles & Olson | 4/29/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail instructions to revise and issue report based on Fee Committee approval. |
| 20AA | Munger Tolles & Olson | 4/29/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review and revise letter report. |
| **20AA** | **Munger Tolles & Olson** | | **Matter Totals** | | **23.2** | **$8,688.00** | |
| 20BB | Charles River Associates | 1/4/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Receive and review email correspondence from Mr. Yellin on status of fee applications. |
| 20BB | Charles River Associates | 1/5/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Mr. Yellin about status of budgets and fee applications. |
| 20BB | Charles River Associates | 1/5/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review and respond to communication from Mr. Yellin. |
| 20BB | Charles River Associates | 1/12/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review latest materials from Charles River. |
| 20BB | Charles River Associates | 1/12/2016 | WEST, ERIN | $295 | 0.8 | $236.00 | Review and revise exhibits for Charles River first interim fee application. |
| 20BB | Charles River Associates | 1/12/2016 | WEST, ERIN | $295 | 1.1 | $324.50 | Prepare draft letter report for Charles River first interim fee application. |
| 20BB | Charles River Associates | 1/12/2016 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Prepare letter report exhibits. |
| 20BB | Charles River Associates | 1/12/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review second interim and sixth monthly fee applications. |
| 20BB | Charles River Associates | 1/13/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise draft letter report. |
| 20BB | Charles River Associates | 1/13/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and comment on draft interim letter and exhibits. |
| 20BB | Charles River Associates | 1/22/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise letter report and exhibits. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20BB | Charles River Associates | 1/25/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final review and approval of letter report. |
| 20BB | Charles River Associates | 1/26/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Review final draft of letter report and exhibits. |
| 20BB | Charles River Associates | 1/26/2016 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Mr. Yellin with letter report. |
| 20BB | Charles River Associates | 1/26/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Yellin responding to questions on status of second fee application and data. |
| 20BB | Charles River Associates | 1/26/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final fourth fee period exhibits. |
| 20BB | Charles River Associates | 2/17/2016 | WEST, ERIN | $295 | 0.6 | $177.00 | Email correspondence with Mr. Yellin on agreed resolution to first fee application and questions on process. |
| 20BB | Charles River Associates | 2/23/2016 | WEST, ERIN | $295 | 2.3 | $678.50 | Begin reviewing data relating to Charles River's second interim fee application. |
| **20BB** | **Charles River Associates** | | **Matter Totals** | | **9.2** | **$3,075.00** | |
| 20CC | Greenhill & Co., LLC | 1/27/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review November monthly statement. |
| 20CC | Greenhill & Co., LLC | 1/27/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review November fee statement. |
| 20CC | Greenhill & Co., LLC | 1/27/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise effective blended hourly rate chart with new firm data and draft e-mail to Mr. Williamson. |
| 20CC | Greenhill & Co., LLC | 1/27/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review November fee statement and e-mails between Mr. Williamson and Mr. Dalton advising of effective hourly rate and Fee Committee position on potential objection. |
| 20CC | Greenhill & Co., LLC | 1/29/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review electronic fee and expense data for October and November. |
| 20CC | Greenhill & Co., LLC | 2/15/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Mr. Price requesting extension of time and internal communications to update schedule. |
| 20CC | Greenhill & Co., LLC | 2/18/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review December fee statement. |
| 20CC | Greenhill & Co., LLC | 2/20/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly statement. |
| 20CC | Greenhill & Co., LLC | 2/22/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review December fee statement and notes to file. |
| 20CC | Greenhill & Co., LLC | 2/24/2016 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Review fourth interim fee application. |
| 20CC | Greenhill & Co., LLC | 2/24/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Draft letter report. |
| 20CC | Greenhill & Co., LLC | 2/25/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review fourth interim fee application. |
| 20CC | Greenhill & Co., LLC | 2/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review December monthly statement. |
| 20CC | Greenhill & Co., LLC | 2/26/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Andres about the status of interim fee and expense data. |
| 20CC | Greenhill & Co., LLC | 2/26/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review electronic fee and expense data for December. |
| 20CC | Greenhill & Co., LLC | 2/26/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review interim fee application for the fifth fee period. |
| 20CC | Greenhill & Co., LLC | 2/26/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January fee statement. |
| 20CC | Greenhill & Co., LLC | 2/26/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mails with Mr. Price and internally to confirm delivery and receipt of electronic fee data and timing of initial analysis. |
| 20CC | Greenhill & Co., LLC | 2/28/2016 | DALTON, ANDY | $495 | 1.9 | $940.50 | Review, reconcile, and augment interim fee and expense data. |
| 20CC | Greenhill & Co., LLC | 2/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review January monthly statement. |
| 20CC | Greenhill & Co., LLC | 2/29/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Reconcile date discrepancy in interim fee data. |
| 20CC | Greenhill & Co., LLC | 2/29/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Initial review of January hours/fees and expense data. |
| 20CC | Greenhill & Co., LLC | 2/29/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform initial database review of the interim fees and expenses. |
| 20CC | Greenhill & Co., LLC | 2/29/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres about the interim fee and expense data. |
| 20CC | Greenhill & Co., LLC | 2/29/2016 | ANDRES, CARLA | $410 | 1.4 | $574.00 | Review fee and expense detail. |
| 20CC | Greenhill & Co., LLC | 3/1/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Internal e-mails confirming electronic detail and initial analysis and e-mails with Mr. Price requesting receipts. |
| 20CC | Greenhill & Co., LLC | 3/2/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review e-mail from Mr. Price providing requested receipts. |
| 20CC | Greenhill & Co., LLC | 3/6/2016 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Review fourth interim fee application and electronic fee detail. |
| 20CC | Greenhill & Co., LLC | 3/7/2016 | VIOLA, LEAH | $295 | 1.6 | $472.00 | Prepare fifth fee period exhibits. |
| 20CC | Greenhill & Co., LLC | 3/7/2016 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Review and revise letter report and exhibits. |
| 20CC | Greenhill & Co., LLC | 3/7/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Internal communications in connection with preparation of letter report and exhibits. |
| 20CC | Greenhill & Co., LLC | 3/8/2016 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Update fifth fee period expense exhibits. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20CC | Greenhill & Co., LLC | 3/8/2016 | ANDRES, CARLA | $410 | 1.5 | $615.00 | Review and revise letter report and exhibits. |
| 20CC | Greenhill & Co., LLC | 3/9/2016 | VIOLA, LEAH | $295 | 1.3 | $383.50 | Update fifth fee period exhibits. |
| 20CC | Greenhill & Co., LLC | 3/9/2016 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Review and revise letter report and exhibits. |
| 20CC | Greenhill & Co., LLC | 3/9/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Internal communications in connection with letter report and exhibit revisions and forwarding for further review. |
| 20CC | Greenhill & Co., LLC | 3/10/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise draft letter report and exhibits and e-mail exchange with Ms. Andres on suggested revisions. |
| 20CC | Greenhill & Co., LLC | 3/10/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and revise draft letter report and exhibits for fifth fee period. |
| 20CC | Greenhill & Co., LLC | 3/10/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and respond to internal e-mails with comments and revisions to draft report and instruction relating to Debtor review. |
| 20CC | Greenhill & Co., LLC | 3/15/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Internal communications to confirm letter report status and circulation to Ms. Gooch. |
| 20CC | Greenhill & Co., LLC | 3/16/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review draft letter report. |
| 20CC | Greenhill & Co., LLC | 3/16/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review second supplemental declaration of Bradley A. Robins. |
| 20CC | Greenhill & Co., LLC | 3/21/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review supplemental declaration of Mr. Robins. |
| 20CC | Greenhill & Co., LLC | 3/29/2016 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Prepare final version of fifth fee period exhibits. |
| 20CC | Greenhill & Co., LLC | 3/29/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Internal communications to confirm release of letter report and review, revise and execute final letter report. |
| 20CC | Greenhill & Co., LLC | 3/30/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review correspondence from Mr. Price acknowledging receipt of letter report and advising of transfer of point of contact and internal communications to confirm new detail recorded. |
| 20CC | Greenhill & Co., LLC | 4/1/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review February monthly statement. |
| 20CC | Greenhill & Co., LLC | 4/1/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review February fee statement and accompanying electronic data. |
| 20CC | Greenhill & Co., LLC | 4/4/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review January fee statement. |
| 20CC | Greenhill & Co., LLC | 4/4/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Telephone call with Mr. Wilamowsky confirming acceptance of proposed reductions in fifth interim letter report and internal communication to advise of acceptance. |
| 20CC | Greenhill & Co., LLC | 4/4/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review February fee statement. |
| 20CC | Greenhill & Co., LLC | 4/5/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Internal communications to confirm approval of monthly fee statements and draft letter of no-objection to Mr. Schmitz. |
| ***20CC*** | ***Greenhill & Co., LLC*** | | ***Matter Totals*** | | ***22.7*** | ***$9,493.00*** | |
| 20DD | Alix Partners | 1/11/2016 | WEST, ERIN | $295 | 0.6 | $177.00 | Review September and October monthly fee statements for expense items. |
| 20DD | Alix Partners | 1/11/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Prepare correspondence to Alix Partners on September and October monthly fee statements for expense items. |
| 20DD | Alix Partners | 1/11/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Confer with Ms. West on status of third interim letter report. |
| 20DD | Alix Partners | 1/12/2016 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Prepare fourth fee period expense exhibits. |
| 20DD | Alix Partners | 1/12/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise third interim letter report and exhibits. |
| 20DD | Alix Partners | 1/12/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about the hourly rate increase exhibit. |
| 20DD | Alix Partners | 1/13/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and comment on draft interim letter and exhibits. |
| 20DD | Alix Partners | 1/20/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review November fee statement and supplement. |
| 20DD | Alix Partners | 1/21/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review November expense data. |
| 20DD | Alix Partners | 1/25/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final fourth fee period exhibits. |
| 20DD | Alix Partners | 1/26/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Review final draft of letter report and exhibits. |
| 20DD | Alix Partners | 1/26/2016 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Mr. Hollerbach with letter report. |
| 20DD | Alix Partners | 1/26/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final fourth fee period exhibits. |
| 20DD | Alix Partners | 1/26/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and approve letter report for issuance to professional. |
| 20DD | Alix Partners | 2/1/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Hollerbach on Fee Committee review of fourth interim fee application and firm's response. |
| 20DD | Alix Partners | 2/1/2016 | WEST, ERIN | $295 | 0.5 | $147.50 | Review fourth interim fee application and data with respect to travel time reduction. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20DD | Alix Partners | 2/4/2016 | WEST, ERIN | $295 | 0.6 | $177.00 | Review email correspondence from Mr. Hollerbach and prepare summary of response on fourth interim fee application. |
| 20DD | Alix Partners | 2/4/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review December fee statement. |
| 20DD | Alix Partners | 2/16/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Initial review of fourth interim fee application. |
| 20DD | Alix Partners | 2/16/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review interim fee application for the fifth fee period. |
| 20DD | Alix Partners | 2/18/2016 | DALTON, ANDY | $495 | 2.5 | $1,237.50 | Review, reconcile, and augment interim fee and expense data. |
| 20DD | Alix Partners | 2/22/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Initial database analysis of the interim fees and expenses. |
| 20DD | Alix Partners | 2/22/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about the interim fee and expense data. |
| 20DD | Alix Partners | 2/24/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review December monthly statement. |
| 20DD | Alix Partners | 3/8/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review January monthly statement. |
| 20DD | Alix Partners | 3/8/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review January fee statement. |
| 20DD | Alix Partners | 3/14/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Begin analysis and quantification of hourly rate increases. |
| 20DD | Alix Partners | 3/15/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Complete analysis and quantification of hourly rate increases. |
| 20DD | Alix Partners | 3/15/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Create and verify exhibit of hourly rate increases in the fifth interim fee period. |
| 20DD | Alix Partners | 3/15/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Calculate hourly rate percentage and weighted percentage increases by timekeeper, position, and firm-wide. |
| 20DD | Alix Partners | 3/28/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review February fee statement. |
| 20DD | Alix Partners | 4/11/2016 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Review November through February fee statements for letter of no-objection. |
| 20DD | Alix Partners | 4/22/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review March fee statement. |
| 20DD | Alix Partners | 4/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review March monthly statement. |
| 20DD | Alix Partners | 4/26/2016 | VIOLA, LEAH | $295 | 1.5 | $442.50 | Prepare fifth fee period exhibits. |
| **20DD** | **Alix Partners** | | **Matter Totals** | | **14.4** | **$5,892.00** | |
| 20EE | Guggenheim Securities | 1/4/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Receive and review budget for January 2016. |
| 20EE | Guggenheim Securities | 1/4/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January budget. |
| 20EE | Guggenheim Securities | 1/11/2016 | WEST, ERIN | $295 | 0.5 | $147.50 | Review September, October and November monthly fee statements in relation to expense items. |
| 20EE | Guggenheim Securities | 1/11/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Prepare correspondence on September, October and November monthly fee statements in relation to expense items. |
| 20EE | Guggenheim Securities | 1/29/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review December fee statement and accompanying electronic data. |
| 20EE | Guggenheim Securities | 1/29/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Revise chart of effective blended hourly rates for flat-fee professionals with December calculations. |
| 20EE | Guggenheim Securities | 2/1/2016 | WEST, ERIN | $295 | 0.3 | $88.50 | Receive and review budget for February. |
| 20EE | Guggenheim Securities | 2/3/2016 | DALTON, ANDY | $495 | 1.9 | $940.50 | Review, reconcile, and augment fifth interim period expense data. |
| 20EE | Guggenheim Securities | 2/4/2016 | WEST, ERIN | $295 | 0.6 | $177.00 | Review email correspondence and prepare summary of response on fourth interim fee application. |
| 20EE | Guggenheim Securities | 2/12/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review interim fee application for the fifth fee period. |
| 20EE | Guggenheim Securities | 2/13/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Initial review of fifth interim fee period application. |
| 20EE | Guggenheim Securities | 2/17/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Laroche on examiner's report and fee application review. |
| 20EE | Guggenheim Securities | 2/17/2016 | DALTON, ANDY | $495 | 2.0 | $990.00 | Review, reconcile, and augment interim fee and expense data. |
| 20EE | Guggenheim Securities | 2/17/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review interim fee application and supporting electronic data. |
| 20EE | Guggenheim Securities | 2/18/2016 | WEST, ERIN | $295 | 0.4 | $118.00 | Prepare resolution summary chart as requested by Mr. Laroche. |
| 20EE | Guggenheim Securities | 2/18/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Laroche on uncontested fee hearing. |
| 20EE | Guggenheim Securities | 2/18/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Perform initial database analysis of interim fees and expenses, including reconciling 24-plus hours days and double-billed entries. |
| 20EE | Guggenheim Securities | 2/18/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about the interim fees and expenses. |
| 20EE | Guggenheim Securities | 2/24/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Assist with response to Mr. Gitlin's inquiry on Guggenheim and Lazard status. |
| 20EE | Guggenheim Securities | 2/25/2016 | WEST, ERIN | $295 | 0.7 | $206.50 | Review sixth interim period first monthly statement and expense documentation. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20EE | Guggenheim Securities | 2/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review January monthly statement. |
| 20EE | Guggenheim Securities | 2/26/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review January fee statement and supporting data. |
| 20EE | Guggenheim Securities | 3/1/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange and telephone conference responding to Mr. Gitlin's inquiry on success fee trigger. |
| 20EE | Guggenheim Securities | 3/1/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review retention order and draft e-mail to Mr. Gitlin about payment of the transaction fee. |
| 20EE | Guggenheim Securities | 3/2/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review budget. |
| 20EE | Guggenheim Securities | 3/3/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review March budget and revise tracking spreadsheet. |
| 20EE | Guggenheim Securities | 3/4/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Return telephone call from Guggenheim counsel on fixed fee issues. |
| 20EE | Guggenheim Securities | 3/10/2016 | WEST, ERIN | $295 | 2.2 | $649.00 | Review and code fee and expense data in database application. |
| 20EE | Guggenheim Securities | 3/11/2016 | WEST, ERIN | $295 | 3.3 | $973.50 | Prepare letter report draft. |
| 20EE | Guggenheim Securities | 3/11/2016 | WEST, ERIN | $295 | 2.5 | $737.50 | Review expense documentation. |
| 20EE | Guggenheim Securities | 3/14/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise draft letter report for inclusion in March 21 meeting materials. |
| 20EE | Guggenheim Securities | 3/14/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update fifth fee period interim application draft letter and exhibits. |
| 20EE | Guggenheim Securities | 3/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review draft letter report. |
| 20EE | Guggenheim Securities | 3/15/2016 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Update fifth fee period exhibits. |
| 20EE | Guggenheim Securities | 3/17/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call from Mr. Maxcy on fixed fee questions. |
| 20EE | Guggenheim Securities | 3/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Follow up on communications with Mr. Maxcy, check data and current application. |
| 20EE | Guggenheim Securities | 3/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email from Mr. Maxcy on continued monthly billing. |
| 20EE | Guggenheim Securities | 4/1/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Maxcy on fixed fee issues. |
| 20EE | Guggenheim Securities | 4/1/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review February fee statement and electronic data. |
| 20EE | Guggenheim Securities | 4/4/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Additional revisions to letter report. |
| 20EE | Guggenheim Securities | 4/5/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review fee statement for February and address effect with Mr. Gitlin and Ms. Gooch. |
| 20EE | Guggenheim Securities | 4/5/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail update to team members on processing monthly fee statements and letter reports for flat fee professionals with compensation agreements under discussion. |
| 20EE | Guggenheim Securities | 4/6/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange email and telephone calls with Mr. Maxcy on fixed fee issues and potential resolution. |
| 20EE | Guggenheim Securities | 4/7/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Mr. Maxcy on monthly fees. |
| 20EE | Guggenheim Securities | 4/11/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin and Ms. Gooch on draft letter. |
| 20EE | Guggenheim Securities | 4/11/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Revise draft letter on flat fees to reflect counsel discussions. |
| 20EE | Guggenheim Securities | 4/11/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review, revise and complete letter report, revising language on flat fees and obtaining final approval from Mr. Gitlin. |
| 20EE | Guggenheim Securities | 4/12/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Final revisions to Guggenheim letter and e-mail exchange with Mr. Williamson on final approval, completing and forwarding letter report to professional. |
| 20EE | Guggenheim Securities | 4/12/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update draft letter and exhibits for fifth interim fee period. |
| 20EE | Guggenheim Securities | 4/14/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review extensive email from Mr. Maxcy on resolution of fixed fee issue. |
| 20EE | Guggenheim Securities | 4/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with counsel on fixed fee status. |
| **20EE** | **Guggenheim Securities** | | **Matter Totals** | | **26.1** | **$10,686.50** | |
| 20GG | Stevens & Lee | 1/10/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review fee statement for November 2015, drafting and forwarding no-objection letter to retained professional. |
| 20GG | Stevens & Lee | 1/15/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for November 2015 monthly fee statement. |
| 20GG | Stevens & Lee | 1/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review December monthly statement. |
| 20GG | Stevens & Lee | 1/26/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review December fee statement and LEDES data. |
| 20GG | Stevens & Lee | 2/1/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review monthly fee statement for December 2015, drafting and forwarding letter of no objection to Mr. Huston. |
| 20GG | Stevens & Lee | 2/3/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Review, reconcile, and augment fifth interim period expense data. |
| 20GG | Stevens & Lee | 2/16/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Initial review of fourth interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20GG | Stevens & Lee | 2/16/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review interim fee application for the fifth fee period. |
| 20GG | Stevens & Lee | 2/18/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for November 2015 monthly fee statement. |
| 20GG | Stevens & Lee | 2/26/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Bent about electronic data for fourth interim fee application. |
| 20GG | Stevens & Lee | 2/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review January monthly statement. |
| 20GG | Stevens & Lee | 2/29/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January fee statement. |
| 20GG | Stevens & Lee | 3/1/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Bent, Ms. Boucher, and Mr. Dalton about electronic data for fourth interim fee application. |
| 20GG | Stevens & Lee | 3/1/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Review and reconcile 25 LEDES files containing interim fee data. |
| 20GG | Stevens & Lee | 3/1/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Reconcile interim expense data and identify incorrectly labeled and missing invoice. |
| 20GG | Stevens & Lee | 3/1/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock and Ms. Boucher about missing expense data. |
| 20GG | Stevens & Lee | 3/1/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Ms. Bent and Ms. Foster about missing data for fifth fee period. |
| 20GG | Stevens & Lee | 3/2/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review fourth interim fee application. |
| 20GG | Stevens & Lee | 3/2/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton about fourth interim fee application. |
| 20GG | Stevens & Lee | 3/2/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Incorporate supplemental expense data into interim LEDES data. |
| 20GG | Stevens & Lee | 3/2/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Complete augmentation of interim data and perform initial database analysis of the fees and expenses. |
| 20GG | Stevens & Lee | 3/2/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock about the interim fee and expense data. |
| 20GG | Stevens & Lee | 3/6/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review fourth interim fee application. |
| 20GG | Stevens & Lee | 3/11/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Calculate hourly rate increase percentages and weighted percentages by timekeeper, position, and firm-wide. |
| 20GG | Stevens & Lee | 3/11/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Create exhibit of hourly rate increases for the fifth interim period. |
| 20GG | Stevens & Lee | 3/11/2016 | DALTON, ANDY | $495 | 1.1 | $544.50 | Analyze and quantify hourly rate increases through the fifth interim fee period. |
| 20GG | Stevens & Lee | 3/18/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review January 2016 monthly fee statement, drafting and forwarding letter of no objection to Mr. Huston. |
| 20GG | Stevens & Lee | 3/23/2016 | HANCOCK, MARK | $275 | 1.3 | $357.50 | Draft letter report for fourth interim fee application. |
| 20GG | Stevens & Lee | 3/23/2016 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Review fourth interim fee application. |
| 20GG | Stevens & Lee | 3/24/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise letter report for fourth interim fee application. |
| 20GG | Stevens & Lee | 3/29/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Telephone conference with Ms. Bent about letter of no-objection for one of Goldin & Associates monthly fee statements. |
| 20GG | Stevens & Lee | 3/31/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review February statement. |
| 20GG | Stevens & Lee | 3/31/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review February fee statement. |
| 20GG | Stevens & Lee | 4/1/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review February LEDES data. |
| 20GG | Stevens & Lee | 4/11/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review February 2016 monthly fee statement, drafting and forwarding letter of no-objection. |
| 20GG | Stevens & Lee | 4/12/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise letter report for fourth interim fee application. |
| 20GG | Stevens & Lee | 4/13/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update fifth fee period exhibits. |
| 20GG | Stevens & Lee | 4/13/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and update draft letter report for fifth fee period. |
| 20GG | Stevens & Lee | 4/19/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise letter report and exhibits. |
| 20GG | Stevens & Lee | 4/23/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for January 2016 monthly fee statement. |
| 20GG | Stevens & Lee | 4/28/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review March fee statement and LEDES data. |
| 20GG | Stevens & Lee | 4/29/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail instructions to complete and issue report based on Fee Committee approval. |
| 20GG | Stevens & Lee | 4/29/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review and revise letter report. |
| 20GG | Stevens & Lee | 4/30/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review March statement. |
| ***20GG*** | ***Stevens & Lee*** | | ***Matter Totals*** | | ***13.1*** | ***$5,195.50*** | |
| 20HH | Goldin & Associates | 1/15/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review November fee statement and draft correspondence to professional confirming no-objection. |
| 20HH | Goldin & Associates | 1/22/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Analysis of blended hourly rate as a result of flat fee in post-confirmation period. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20HH | Goldin & Associates | 1/22/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review December fee statement. |
| 20HH | Goldin & Associates | 1/22/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review e-mail from Ms. Andres about effective blended hourly rates for November and December and related analysis. |
| 20HH | Goldin & Associates | 1/22/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review December fee statement, draft letter of no-objection to Mr. Prager, and e-mail to Mr. Dalton on increasing hourly rates under flat fee arrangement. |
| 20HH | Goldin & Associates | 1/22/2016 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Review engagement letter, retention application, proposed and final orders to analyze flat fee payment parameters. |
| 20HH | Goldin & Associates | 1/22/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Draft summary of retention terms, including termination provisions, contingent fee, and reasonableness review. |
| 20HH | Goldin & Associates | 2/16/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Mr. Prager to confirm anticipated filing of fifth interim fee application. |
| 20HH | Goldin & Associates | 2/17/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review interim fee application and supporting data files. |
| 20HH | Goldin & Associates | 2/17/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review fifth interim fee application. |
| 20HH | Goldin & Associates | 2/17/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Calculate and update effective hourly rate for fifth interim period. |
| 20HH | Goldin & Associates | 2/19/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Initial review of application. |
| 20HH | Goldin & Associates | 2/21/2016 | DALTON, ANDY | $495 | 1.2 | $594.00 | Review, reconcile, and augment interim fee and expense data. |
| 20HH | Goldin & Associates | 2/22/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Initial database review of interim fees and expenses. |
| 20HH | Goldin & Associates | 2/22/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres about the interim fee and expense data. |
| 20HH | Goldin & Associates | 2/22/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review expense detail and review and respond to e-mail from Mr. Dalton with initial observations on electronic data. |
| 20HH | Goldin & Associates | 2/22/2016 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Draft letter report in connection with fifth interim period. |
| 20HH | Goldin & Associates | 2/24/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review January monthly statement. |
| 20HH | Goldin & Associates | 2/24/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review January fee statement and electronic data. |
| 20HH | Goldin & Associates | 2/27/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Analysis of time and expense detail. |
| 20HH | Goldin & Associates | 3/4/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and revise letter report and internal e-mail advising of status and circulating for review. |
| 20HH | Goldin & Associates | 3/7/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Internal e-mails advising of status of letter report and exhibits. |
| 20HH | Goldin & Associates | 3/14/2016 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review and update fifth fee period interim application draft letter and exhibits. |
| 20HH | Goldin & Associates | 3/14/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Internal communications in connection with revision and status of letter report and revise letter report. |
| 20HH | Goldin & Associates | 3/15/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Internal communications in connection with status, approval, and forwarding of letter report to Ms. Gooch and preparing for Fee Committee materials. |
| 20HH | Goldin & Associates | 3/16/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review draft letter report. |
| 20HH | Goldin & Associates | 3/21/2016 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review e-mail from Mr. Prager in connection with fee statement and certificate of no-objection. |
| 20HH | Goldin & Associates | 3/22/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Internal communications in connection with Fee Committee position on flat rate professionals. |
| 20HH | Goldin & Associates | 3/25/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Internal communications advising of communications with Mr. Prager and Fee Committee position on flat rate professional monthly statements. |
| 20HH | Goldin & Associates | 3/28/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review February fee statement and electronic data. |
| 20HH | Goldin & Associates | 3/29/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Ms. Andres and Mr. Williamson about letter of no-objection for one of Goldin Associates monthly fee statements. |
| 20HH | Goldin & Associates | 3/29/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Internal communications to confirm final review and approval of letter report, and review and execute final letter report. |
| 20HH | Goldin & Associates | 3/29/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Internal communications with Mr. Williamson and Mr. Hancock to address inquiry from Stevens & Lee about flat fee statement certificate of no-objection and directions going forward. |
| 20HH | Goldin & Associates | 3/31/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Prager on fixed fee issues. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20HH | Goldin & Associates | 4/1/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with David Prager on fixed fee issues. |
| 20HH | Goldin & Associates | 4/4/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Additional revisions to letter report. |
| 20HH | Goldin & Associates | 4/5/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Internal communications to discuss letter report response. |
| 20HH | Goldin & Associates | 4/15/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Prager on fixed fee issues. |
| 20HH | Goldin & Associates | 4/19/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Ms. Gooch and follow up e-mail to Mr. Gitlin on monthly fee payments and status. |
| 20HH | Goldin & Associates | 4/19/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and respond to internal e-mail summarizing status of communications relating to fee statements and certificates of no-objection. |
| 20HH | Goldin & Associates | 4/22/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review March fee statement. |
| 20HH | Goldin & Associates | 4/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review March monthly statement. |
| 20HH | Goldin & Associates | 4/25/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review March expense data. |
| 20HH | Goldin & Associates | 4/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review March statement. |
| 20HH | Goldin & Associates | 4/28/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Conference with Ms. Gooch and e-mail to Ms. Andres on issuance of no-objection letters to monthly fee statements pending. |
| 20HH | Goldin & Associates | 4/28/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Internal communications to confirm Fee Committee approval of correspondence in connection with fee statements and draft no-objection correspondence to Mr. Prager. |
| **20HH** | **Goldin & Associates** | | **Matter Totals** | | **13.6** | **$6,127.50** | |
| 20II | SOLIC Capital Advisors, LLC | 1/4/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January budget. |
| 20II | SOLIC Capital Advisors, LLC | 1/4/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review November fee statement. |
| 20II | SOLIC Capital Advisors, LLC | 1/11/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review electronic data provided in support of the November fee statement. |
| 20II | SOLIC Capital Advisors, LLC | 1/15/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review November fee statement and draft correspondence to professional confirming no-objection. |
| 20II | SOLIC Capital Advisors, LLC | 1/20/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review e-mail from Mr. Hogan responding to Fee Committee letter report. |
| 20II | SOLIC Capital Advisors, LLC | 1/21/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review December fee statement. |
| 20II | SOLIC Capital Advisors, LLC | 1/22/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review December monthly statement. |
| 20II | SOLIC Capital Advisors, LLC | 1/22/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Analysis of blended hourly rate as a result of flat fee in post-confirmation period. |
| 20II | SOLIC Capital Advisors, LLC | 1/22/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Andres about effective blended hourly rates for November and December. |
| 20II | SOLIC Capital Advisors, LLC | 1/22/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review December fee statement, draft letter of no-objection to Mr. Luria, and e-mail to Mr. Dalton on increasing hourly rates under flat fee arrangement. |
| 20II | SOLIC Capital Advisors, LLC | 1/22/2016 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Review retention application, engagement letter and order to confirm terms of engagement, fee structure, termination provisions and reasonableness review. |
| 20II | SOLIC Capital Advisors, LLC | 1/25/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Draft summary of retention terms, including termination provisions, and reasonableness review. |
| 20II | SOLIC Capital Advisors, LLC | 1/27/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Andres about the revised fee data for the fourth interim period provided by the firm. |
| 20II | SOLIC Capital Advisors, LLC | 1/27/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review revised fee data for the fourth interim period provided by the firm. |
| 20II | SOLIC Capital Advisors, LLC | 1/27/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Continue review of materials provided by Mr. Hogan and e-mails with Mr. Dalton to confirm electronic detail and advise of necessary analysis. |
| 20II | SOLIC Capital Advisors, LLC | 1/28/2016 | DALTON, ANDY | $495 | 1.4 | $693.00 | Review, verify, and augment revised fourth interim period fee data and compare to firm's prior data submission. |
| 20II | SOLIC Capital Advisors, LLC | 1/29/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database review of revised fourth interim fee entries and draft related e-mail to Ms. Andres. |
| 20II | SOLIC Capital Advisors, LLC | 1/29/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mail from Mr. Dalton with analysis of additional electronic data. |
| 20II | SOLIC Capital Advisors, LLC | 1/29/2016 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Analysis of additional time detail provided by Mr. Hogan in connection with fourth interim fee application. |
| 20II | SOLIC Capital Advisors, LLC | 2/3/2016 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Comparison of electronic data files and confirm acceptable revisions. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20II | SOLIC Capital Advisors, LLC | 2/16/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review interim fee application and accompanying electronic data. |
| 20II | SOLIC Capital Advisors, LLC | 2/16/2016 | DALTON, ANDY | $495 | 1.7 | $841.50 | Review, reconcile, and augment interim fee and expense data. |
| 20II | SOLIC Capital Advisors, LLC | 2/16/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Mr. Hogan to confirm anticipated filing of fifth interim fee application. |
| 20II | SOLIC Capital Advisors, LLC | 2/17/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward March budget. |
| 20II | SOLIC Capital Advisors, LLC | 2/17/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Perform initial database analysis of the interim fees and expenses. |
| 20II | SOLIC Capital Advisors, LLC | 2/17/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres about interim fees and expenses. |
| 20II | SOLIC Capital Advisors, LLC | 2/17/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review fee application and retention order. |
| 20II | SOLIC Capital Advisors, LLC | 2/17/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Internal e-mails confirming receipt and initial analysis of electronic detail and review of expenses. |
| 20II | SOLIC Capital Advisors, LLC | 2/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Initial review of sixth interim fee application. |
| 20II | SOLIC Capital Advisors, LLC | 2/18/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review March budget. |
| 20II | SOLIC Capital Advisors, LLC | 2/19/2016 | ANDRES, CARLA | $410 | 1.1 | $451.00 | Review time and expense detail in connection with fifth interim fee application. |
| 20II | SOLIC Capital Advisors, LLC | 2/20/2016 | ANDRES, CARLA | $410 | 1.1 | $451.00 | Draft letter report on interim fee application. |
| 20II | SOLIC Capital Advisors, LLC | 2/22/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mail and telephone call with Messrs. Luria and Hogan to request further information on litigation support and transcript analysis. |
| 20II | SOLIC Capital Advisors, LLC | 2/24/2016 | VIOLA, LEAH | $295 | 1.9 | $560.50 | Prepare draft fifth fee period exhibits. |
| 20II | SOLIC Capital Advisors, LLC | 2/24/2016 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Review and revise draft letter report and exhibits. |
| 20II | SOLIC Capital Advisors, LLC | 2/25/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review January monthly statement. |
| 20II | SOLIC Capital Advisors, LLC | 2/26/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January fee statement. |
| 20II | SOLIC Capital Advisors, LLC | 2/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 20II | SOLIC Capital Advisors, LLC | 3/4/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review draft letter report and internal e-mails advising of status. |
| 20II | SOLIC Capital Advisors, LLC | 3/7/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review fifth fee period draft letter and exhibits. |
| 20II | SOLIC Capital Advisors, LLC | 3/8/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review letter report and exhibits as revised and internal communications approving current draft for issuance to the professional. |
| 20II | SOLIC Capital Advisors, LLC | 3/15/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Internal communications advising of additional revision to letter report. |
| 20II | SOLIC Capital Advisors, LLC | 3/16/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review draft letter report. |
| 20II | SOLIC Capital Advisors, LLC | 3/23/2016 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and respond to internal communications in connection with January fee statement and draft no-objection letter to Mr. Luria. |
| 20II | SOLIC Capital Advisors, LLC | 3/23/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review correspondence from Mr. Luria inquiring into certificate of no-objection, review February fee statement, internal communications to address Fee Committee position on fee statements for flat fee professionals. |
| 20II | SOLIC Capital Advisors, LLC | 3/24/2016 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Draft no-objection letter to Mr. Luria in connection with February fee statement. |
| 20II | SOLIC Capital Advisors, LLC | 3/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review February statement. |
| 20II | SOLIC Capital Advisors, LLC | 3/29/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final version of fifth fee period exhibits. |
| 20II | SOLIC Capital Advisors, LLC | 3/29/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review February fee statement. |
| 20II | SOLIC Capital Advisors, LLC | 3/29/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Internal communications to confirm release of letter report, follow up on comments, and review and execute final letter report. |
| 20II | SOLIC Capital Advisors, LLC | 3/31/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review February statement. |
| 20II | SOLIC Capital Advisors, LLC | 4/4/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review February fee statement and correspondence to Mr. Luria confirming no-objection. |
| 20II | SOLIC Capital Advisors, LLC | 4/22/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review March fee statement and expense data. |
| 20II | SOLIC Capital Advisors, LLC | 4/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review March monthly statement. |
| ***20II*** | ***SOLIC Capital Advisors, LLC*** | | ***Matter Totals*** | | ***21.9*** | ***$9,426.50*** | |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 1/8/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Prepare for and attend telephone conference with Mr. Primack about response to letter report for second interim fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 1/10/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review fee statement for November 2015, drafting and forwarding no-objection letter to retained professional. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 1/10/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Draft negotiation summary for second interim fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 1/11/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Primack about letter of no-objection for November 2015 monthly fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 1/15/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for November 2015 monthly fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 1/21/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Draft final negotiated resolution summary. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 1/21/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Primack about negotiated resolution of second interim fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 1/27/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review December fee statement and accompanying LEDES data. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 1/28/2016 | DALTON, ANDY | $495 | 1.9 | $940.50 | Review, reconcile, and augment fifth interim period fee and expense data. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 1/29/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review second supplemental declaration of David P. Primack about hourly rate increases. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 2/1/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review monthly fee statement for December 2015, drafting and forwarding no-objection letter to Mr. Primack. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 2/17/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review interim fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 2/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial review of fourth interim fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 2/24/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review January monthly statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 2/24/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 2/25/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for December 2015 fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 2/26/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton about third interim fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 2/26/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review monthly fee statement for January 2016 and draft letter of no objection. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 2/26/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Reconcile interim fee application and electronic data. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 2/26/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform initial database review of the interim fees and expenses. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 2/26/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock about the interim fees and expenses. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 2/29/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Primack about letter of no-objection for monthly fee statement for January 2016. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 3/6/2016 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Draft letter report for third interim fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 3/6/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review third interim fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 3/11/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Revise hourly rate tracking chart. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 3/23/2016 | HANCOCK, MARK | $275 | 2.5 | $687.50 | Draft letter report for third interim fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 4/6/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for January 2016 monthly fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 4/7/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review February monthly statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 4/7/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review February fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 4/11/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Draft letter of no-objection for monthly fee statement for February 2016. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 4/12/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update fifth fee period exhibits. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 4/12/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise letter report for third interim fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 4/12/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Primack about letter of no-objection for monthly fee statement for February 2016. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 4/13/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise letter report for third interim fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 4/13/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and update draft letter report and exhibits for fifth fee period. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 4/20/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise draft letter report and exhibits. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 4/29/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail instructions to complete and issue report based on Fee Committee approval. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 4/29/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review and revise letter report. |
| *20JJ* | *McElroy, Deutsch, Mulvaney & Carpenter, LLP* | | *Matter Totals* | | *11.7* | *$4,241.50* | |
| 20KK | Enoch Kever PLLC | 2/22/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review November monthly statement. |
| 20KK | Enoch Kever PLLC | 2/23/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review November fee statement. |
| 20KK | Enoch Kever PLLC | 3/2/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review December monthly statement. |
| 20KK | Enoch Kever PLLC | 3/6/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review December monthly fee statement. |
| 20KK | Enoch Kever PLLC | 3/14/2016 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Review November fee statement for letter of no-objection. |
| 20KK | Enoch Kever PLLC | 3/14/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review January fee statement. |
| 20KK | Enoch Kever PLLC | 3/23/2016 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review December and January fee statements for letter of no-objection. |
| *20KK* | *Enoch Kever PLLC* | | *Matter Totals* | | *1.5* | *$580.50* | |
| 20LL | Kinsella Media - Retention Application Signed Order | 1/11/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Fink at Montgomery McCracken on refusal of Kinsella Media to provide data for Fee Committee review. |
| 20LL | Kinsella Media - Retention Application Signed Order | 1/11/2016 | WEST, ERIN | $295 | 0.4 | $118.00 | Email materials to Ms. Boucher relating to Kinsella Media fee application for inclusion in materials for Fee Committee meeting. |
| 20LL | Kinsella Media - Retention Application Signed Order | 1/12/2016 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Fink on application of Fee Committee process to Kinsella Media. |
| *20LL* | *Kinsella Media - Retention Application Signed Order* | | *Matter Totals* | | *0.8* | *$236.00* | |
| 20MM | Jenner Block | 1/10/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review fee statement for November 2015, drafting and forwarding no-objection letter to Mr. Levin. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20MM | Jenner Block | 1/11/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Levin about letter of no-objection for November 2015 monthly fee statement. |
| 20MM | Jenner Block | 1/11/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Ms. Stadler about draft letter report for first interim fee application. |
| 20MM | Jenner Block | 1/12/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review draft interim letter and exhibits. |
| 20MM | Jenner Block | 1/15/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for November 2015 monthly fee statement. |
| 20MM | Jenner Block | 1/15/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review December LEDES data. |
| 20MM | Jenner Block | 1/21/2016 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Prepare final fourth fee period exhibits for report. |
| 20MM | Jenner Block | 1/22/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and approve final letter report and exhibits for issuance to professional. |
| 20MM | Jenner Block | 1/22/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Levin about letter report for first interim fee application. |
| 20MM | Jenner Block | 1/28/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review December monthly statement. |
| 20MM | Jenner Block | 1/29/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review December fee statement. |
| 20MM | Jenner Block | 2/1/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review monthly fee statement for December 2015, drafting and forwarding no-objection letter to Mr. Levin. |
| 20MM | Jenner Block | 2/4/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review November LEDES data. |
| 20MM | Jenner Block | 2/8/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Levin about response to letter report for first interim fee application. |
| 20MM | Jenner Block | 2/9/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Forward response to letter report for first interim fee application to Ms. Boucher for inclusion in status update. |
| 20MM | Jenner Block | 2/17/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review interim fee application. |
| 20MM | Jenner Block | 2/18/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial review of latest application. |
| 20MM | Jenner Block | 2/23/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for December 2015 monthly fee statement. |
| 20MM | Jenner Block | 2/23/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January fee statement. |
| 20MM | Jenner Block | 2/25/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review December LEDES data. |
| 20MM | Jenner Block | 2/26/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review December statement. |
| 20MM | Jenner Block | 2/26/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review monthly fee statement for January 2016, drafting and forwarding no objection letter to Mr. Levin. |
| 20MM | Jenner Block | 2/26/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Initial review of September LEDES data. |
| 20MM | Jenner Block | 2/28/2016 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Review, reconcile, and augment interim fee and expense data. |
| 20MM | Jenner Block | 2/29/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Levin about letter of no-objection for monthly fee statement for January 2016. |
| 20MM | Jenner Block | 2/29/2016 | DALTON, ANDY | $495 | 0.8 | $396.00 | Perform initial database review of the interim fees and expenses. |
| 20MM | Jenner Block | 2/29/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock about the interim fee and expense data. |
| 20MM | Jenner Block | 3/1/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review e-mail from Mr. Dalton about second interim fee application. |
| 20MM | Jenner Block | 3/11/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise and augment hourly rate workbook. |
| 20MM | Jenner Block | 3/21/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for January 2016 monthly fee statement. |
| 20MM | Jenner Block | 3/23/2016 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Review second interim fee application. |
| 20MM | Jenner Block | 3/24/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review second interim fee application. |
| 20MM | Jenner Block | 3/24/2016 | HANCOCK, MARK | $275 | 1.6 | $440.00 | Draft letter report for second interim fee application. |
| 20MM | Jenner Block | 3/24/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Levin about receipts for travel expenses in second interim fee application. |
| 20MM | Jenner Block | 3/25/2016 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review February 2016 monthly fee statement, drafting and forwarding letter of no-objection to Mr. Levin. |
| 20MM | Jenner Block | 3/28/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review second interim fee application. |
| 20MM | Jenner Block | 3/28/2016 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review February fee statement and LEDES data for January and February. |
| 20MM | Jenner Block | 4/5/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Levin about receipts for travel expenses in second interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20MM | Jenner Block | 4/11/2016 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review expense receipts for second interim fee application. |
| 20MM | Jenner Block | 4/11/2016 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Draft letter report for second interim fee application. |
| 20MM | Jenner Block | 4/11/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review April/May 2016 budget. |
| 20MM | Jenner Block | 4/11/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review April and May budget and staffing plans for Jenner and Cravath. |
| 20MM | Jenner Block | 4/12/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update fifth fee period exhibits. |
| 20MM | Jenner Block | 4/12/2016 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise letter report for second interim fee application. |
| 20MM | Jenner Block | 4/13/2016 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and update draft letter and exhibits for fifth fee period. |
| 20MM | Jenner Block | 4/19/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise draft letter report and exhibits. |
| 20MM | Jenner Block | 4/20/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for February 2016 fee statement. |
| 20MM | Jenner Block | 4/22/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review March fee statement. |
| 20MM | Jenner Block | 4/23/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review March monthly statement. |
| 20MM | Jenner Block | 4/26/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review LEDES file of February fees. |
| 20MM | Jenner Block | 4/29/2016 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail instructions to complete and issue report based on Fee Committee approval. |
| 20MM | Jenner Block | 4/29/2016 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review and revise letter report. |
| **20MM** | **Jenner Block** | | **Matter Totals** | | **15.1** | **$5,772.50** | |
| 20OO | Bielli & Klauder | 1/22/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review December fee statement and LEDES data. |
| 20OO | Bielli & Klauder | 2/8/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare letter of no-objection for December fee statement. |
| 20OO | Bielli & Klauder | 2/15/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review first interim fee application (October through December 2015). |
| 20OO | Bielli & Klauder | 2/15/2016 | DALTON, ANDY | $495 | 3.4 | $1,683.00 | Review, reconcile, and augment interim fee and expense data. |
| 20OO | Bielli & Klauder | 2/16/2016 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Initial review of first interim fee application. |
| 20OO | Bielli & Klauder | 2/16/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Perform initial database review of the interim fee and expense data. |
| 20OO | Bielli & Klauder | 2/16/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Viola about the interim fee and expense data. |
| 20OO | Bielli & Klauder | 2/23/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review January fee statement and LEDES data. |
| 20OO | Bielli & Klauder | 2/24/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review January monthly statement. |
| 20OO | Bielli & Klauder | 2/25/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Begin to prepare fifth fee period exhibit summary. |
| 20OO | Bielli & Klauder | 3/8/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Analyze and quantify hourly rate increases. |
| 20OO | Bielli & Klauder | 3/8/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Calculate hourly rate increase percentages by timekeeper, position, and firm-wide. |
| 20OO | Bielli & Klauder | 3/8/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Create and verify exhibit of hourly rate increases for the fifth interim fee period. |
| 20OO | Bielli & Klauder | 3/9/2016 | VIOLA, LEAH | $295 | 1.2 | $354.00 | Review fifth fee period fees and expenses in database application. |
| 20OO | Bielli & Klauder | 3/9/2016 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Prepare fifth fee period exhibits. |
| 20OO | Bielli & Klauder | 3/14/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review January fee statement for letter of no-objection. |
| 20OO | Bielli & Klauder | 3/14/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Viola about hourly rates in the fifth interim fee period. |
| 20OO | Bielli & Klauder | 3/15/2016 | VIOLA, LEAH | $295 | 2.4 | $708.00 | Continue to prepare fifth fee period exhibits. |
| 20OO | Bielli & Klauder | 3/16/2016 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Draft, review and revise letter report and exhibits, forwarding draft to Ms. Gooch for comment. |
| 20OO | Bielli & Klauder | 3/28/2016 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review February fee statement and LEDES data. |
| 20OO | Bielli & Klauder | 3/29/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review February fee statement for letter of no-objection. |
| 20OO | Bielli & Klauder | 4/6/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final version of fifth fee period exhibits. |
| 20OO | Bielli & Klauder | 4/11/2016 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review, revise, and complete letter report. |
| 20OO | Bielli & Klauder | 4/12/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final review and approval of draft letter report. |
| 20OO | Bielli & Klauder | 4/12/2016 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and update draft letter and exhibits for fifth interim fee period. |
| 20OO | Bielli & Klauder | 4/19/2016 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Complete letter report and issue to retained professional. |
| 20OO | Bielli & Klauder | 4/27/2016 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review email correspondence on acceptance of proposed fifth fee period reductions. |
| 20OO | Bielli & Klauder | 4/27/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review communication from Mr. Klauder in response to second interim letter report. |
| **20OO** | **Bielli & Klauder** | | **Matter Totals** | | **14.7** | **$5,955.50** | |
| 20PP | Greenberg Traurig | 3/29/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 20PP | Greenberg Traurig | 3/29/2016 | DALTON, ANDY | $495 | 1.1 | $544.50 | Review November and December fee statements and create related database tables. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2016 through April 30, 2016

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20PP | Greenberg Traurig | 3/30/2016 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review first interim application. |
| 20PP | Greenberg Traurig | 3/30/2016 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review November and December fee statements for letter of no-objection. |
| 20PP | Greenberg Traurig | 3/30/2016 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review interim application for the fifth fee period. |
| 20PP | Greenberg Traurig | 4/5/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Wagner on missing data supporting first interim fee application. |
| 20PP | Greenberg Traurig | 4/8/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review November-December statements. |
| 20PP | Greenberg Traurig | 4/8/2016 | DALTON, ANDY | $495 | 0.9 | $445.50 | Initial review and reconciliation of LEDES data for the fifth interim fee period. |
| 20PP | Greenberg Traurig | 4/8/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review November-April budgets and staffing plans and revise tracing spreadsheets. |
| 20PP | Greenberg Traurig | 4/11/2016 | DALTON, ANDY | $495 | 1.3 | $643.50 | Review, reconcile, and augment interim fee and expense data. |
| 20PP | Greenberg Traurig | 4/11/2016 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database review of interim fees and expenses. |
| 20PP | Greenberg Traurig | 4/11/2016 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Viola about the interim fee and expense data. |
| 20PP | Greenberg Traurig | 4/20/2016 | DALTON, ANDY | $495 | 0.7 | $346.50 | Analyze and quantify fees resulting from hourly rate increases, including rates for timekeepers who moved from McDermott, Will & Emery. |
| 20PP | Greenberg Traurig | 4/27/2016 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review January-March statements. |
| 20PP | Greenberg Traurig | 4/27/2016 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review January, February, and March fee statements. |
| **20PP** | **Greenberg Traurig** | | **Matter Totals** | | **6.8** | **$3,360.00** | |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 4/27/2016 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and approve retention application documents. |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 4/27/2016 | DALTON, ANDY | $495 | 1.3 | $643.50 | Create database tables for new local counsel. |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 4/27/2016 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Internal communications in connection with review and approval of local counsel retention documents. |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 4/27/2016 | ANDRES, CARLA | $410 | 0.5 | $205.00 | E-mails and telephone call with Mr. Alleman in connection with review, revision and approval of application to employ. |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 4/27/2016 | ANDRES, CARLA | $410 | 1.0 | $410.00 | Review and revise application to employ, notice and declaration. |
| **20QQ** | **Benesch, Friedlander, Coplan & Arnoff, LLP** | | **Matter Totals** | | **3.4** | **$1,521.50** | |
| | | | **Application Totals** | | **1,366.8** | **$554,590.00** | |