## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | Case No. 14-10979 (CSS) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket No. 9635** |

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK )
) ss.:
COUNTY OF NEW YORK )

FORREST KUFFER, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 777 Third Avenue, New York, NY 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  I caused to be served the "Notice of 'TCEH Debtors' Motion for Entry of an Order Estimating Asbestos Claims Filed Against the TCEH Debtors' and Hearing Thereon," dated September 22, 2016, to which was attached the "TCEH Debtors' Motion for Entry of an Order Estimating Asbestos Claims Filed Against the TCEH Debtors," dated September 22, 2016 [Docket No. 9635], by causing true and correct copies to be:

    i.    enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A, on September 22, 2016,

    ii.   delivered via electronic mail to those parties listed on the annexed Exhibit B, on September 22, 2016,

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, which are being jointly administered, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

iii.    enclosed securely in a postage pre-paid envelope and delivered via overnight mail to the following party: *Fisher Boyd Johnson & Huguenard LLP, Attn: Wayne Fisher, Bernard Johnson,, 2777 Allen Pkwy 14th Fl, Houston, TX 77019,* on behalf of the claimants they represent, which are listed on the annexed <u>Exhibit C</u>, on September 23, 2016,

iv.    enclosed securely in a postage pre-paid envelope and delivered via overnight mail to the following party: *Hotze Runkle, PLLC, Attn: Ryan C. Runkle, 100 S. Capital of Texas Hwy, Suite C100, West Lake, TX 78746,* on behalf of the claimants they represent, which are listed on the annexed <u>Exhibit D</u>, on September 23, 2016,

v.    enclosed securely in a postage pre-paid envelope and delivered via overnight mail to the following party: *Jason Allen Chastain, 4112 Scenic Hill Ln, Granbury, TX 76048-6717,* on behalf of the claimants they represent, which are listed on the annexed <u>Exhibit E</u>, on September 23, 2016,

vi.    enclosed securely in a postage pre-paid envelope and delivered via overnight mail to the following party: *Kazan McClain Satterley & Greenwood, Attn: Steven Kazan, Jack London Market, 55 Harrison St Ste 400, Oakland, CA 94607,* on behalf of the claimants they represent, which are listed on the annexed <u>Exhibit F</u>, on September 23, 2016,

vii.    enclosed securely in a postage pre-paid envelope and delivered via overnight mail to the following party: *Koonz McKenney Johnson Depaolis, 10300 Eaton Place, Suite 200, Fairfax, VA 22030,* on behalf of the claimants they represent, which are listed on the annexed <u>Exhibit G</u>, on September 23, 2016,

viii.    enclosed securely in a postage pre-paid envelope and delivered via overnight mail to the following party: *Runkle, 1001 S. Capital of TX Hwy Ste M200, Austin, TX 78746,* on behalf of the claimants they represent, which are listed on the annexed <u>Exhibit H</u>, on September 23, 2016,

ix.    enclosed securely in a postage pre-paid envelope and delivered via overnight mail to the following party: *Runkle Law, 100 S. Capital of Texas Hwy, Suite M200, West Lake, TX 78746,* on behalf of the claimants they represent, which are listed on the annexed <u>Exhibit I</u>, on September 23, 2016,

x.    enclosed securely in a postage pre-paid envelope and delivered via overnight mail to the following party: *Weitz & Luxenberg, 700 Broadway, New York, NY 10003*, on behalf of the claimants they represent, which are listed on the annexed <u>Exhibit J</u>, on September 23, 2016, and

xi.    enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit K</u>, on September 23, 2016.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Forrest Kuffer

Sworn to before me this ___ day of September, 2016

Notary Public

PANAGIOTA MANATAKIS
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01MA6221096
COMM. EXP. APRIL 26, 20__

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| ABRAMS & BAYLISS LLP | (COUNSEL TO GOLDMAN SACHS & CO) KEVIN G. ABRAMS & JOHN M. SEAMAN 20 MONTCHANIN RD STE 200 WILMINGTON DE 19807 |
| AKERMAN LLP | (COUNSEL TO SIEMENS) ATTN: ANDREA S HARTLEY ESQ 98 SE 7TH ST STE 1100 MIAMI FL 33131 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: COURTENEY F HARRIS ESQ 14910 ALDINE WESTFIELD RD HOUSTON TX 77032 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | ATTN: GENERAL COUNSEL 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | ATTN: PAUL KIM 6201 15TH AVE BROOKLYN NY 11219 |
| ASHBY & GEDDES PA | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: WILLIAM BOWDEN ESQ & GREGORY TAYLOR ESQ PO BOX 1150 WILMINGTON DE 19899 |
| BAKER BOTTS LLP | (COUNSEL TO CENTERPOINT) ATTN: JAMES PRINCE; OMAR J ALANIZ 2001 ROSS AVE DALLAS TX 75201-2980 |
| BALLARD SPAHR LLP | (COUNSEL TO LOUISIANA ENERGY & URENCO) ATTN: MATTHEW G SUMMERS ESQ 919 N MARKET ST 11TH FL WILMINGTON DE 19801 |
| BARNES & THORNBURG LLP | (COUNSEL TO GATX CORPORATION) ATTN: KEVIN G COLLINS ESQ 1000 N WEST ST STE 1500 WILMINGTON DE 19801 |
| BARNES & THORNBURG LLP | (COUNSEL TO GATX CORPORATION) ATTN: DAVID M POWLEN ESQ 1000 N WEST ST STE 1500 WILMINGTON DE 19801 |
| BARNES & THORNBURG LLP | (COUNSEL TO GATX) ATTN: KEVIN C DRISCOLL JR ESQ 1 N WACKER DR STE 4400 CHICAGO IL 60606-2833 |
| BAYARD PA | (COUNSEL TO CSC TRUST CO OF DELAWARE, SUCC TTEE UNDER THE TCEH 11.5% SR SECURED NOTES INDENTURE) ATTN: NEIL GLASSMAN ESQ 222 DELAWARE AVE STE 900 WILMINGTON DE 19801 |
| BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | (COUNSEL TO THERMO FISHER) ATTN: KEVIN M. CAPUZZI 222 DELAWARE AVE STE 801 WILMINGTON DE 19801-1611 |
| BIELLI & KLAUDER LLC | (COUNSEL TO ENERGY FUTURE HOLDINGS CORP) ATTN: DAVID M KLAUDER ESQ & CORY P STEPHENSON ESQ 1204 N KING STREET WILMINGTON DE 19801 |
| BLANK ROME LLP | (COUNSEL TO WILMINGTON TRUST NA-FIRST LIEN AGENT) ATTN: MICHAEL B SCHAEDLE ESQ 130 N 18TH ST (ONE LOGAN SQUARE) PHILADELPHIA PA 19103-6998 |
| BLANK ROME LLP | (COUNSEL TO WILMINGTON TRUST NA-FIRST LIEN AGENT) ATTN: MICHAEL DEBAECHE; STANLEY TARR 1201 MARKET ST STE 800 WILMINGTON DE 19801 |
| BROWN & CONNERY LLP | (COUNSEL TO SAP INDUSTRIES INC) ATTN: DONALD K LUDMAN 6 NORTH BROAD ST STE 100 WOODBURY NJ 08096 |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: EDWARD WEISFELNER ESQ 7 TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | ATTN: JEREMY B. COFFEY SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: HOWARD SIEGEL ESQ 185 ASYLUM ST HARTFORD CT 06103 |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: JEFFREY JONAS, ANDREW STREHLE ONE FINANCIAL CENTER BOSTON MA 02111 |
| BRYAN CAVE LLP | (COUNSEL TO INDENTURE TRUSTEE OF 11% & 11.75% SR) ATTN: STEPHANIE WICKOUSKI; MICHELLE MCMAHON 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRYAN CAVE LLP | ATTN: ROBERT E. PEDERSEN 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-3300 |
| BUCHALTER NEMER, A PROFESSIONAL LAW CORP | (COUNSEL TO ORACLE) ATTN: SHAWN M CHRISTIANSON ESQ 55 SECOND ST STE 1700 SAN FRANCISCO CA 94105-3493 |
| BUCHANAN INGERSOLL & ROONEY PC | (COUNSEL TO CATERPILLAR FINANCIAL SERVICES CORP) ATTN: KATHLEEN A. MURPHY 919 N MARKET ST STE 1500 WILMINGTON DE 19801 |
| CADWALADER WICKERSHAM & TAFT LLP | (COUNSEL TO DEF. MORGAN STANLEY CAPITAL GRP, INC.) ATTN: HOWARD R. HAWKINS, JR.; ELLEN M. HALSTEAD; MICHELE MAMAN & THOMAS J. CURTIN, ESQS. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CHADBOURNE & PARKE LLP | (COUNSEL TO NEXTERA ENERGY RESOURCES LLC) ATTN: HOWARD SEIFE, DAVID M LEMAY AND CHRISTY RIVERA ESQS 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6022 |
| CIARDI CIARDI & ASTIN | (COUNSEL TO ATMOS, TXU 2007-1 RAILCAR, RED BALL) ATTN: D ASTIN, J MCLAUGHLIN JR, J MCMAHON JR 1204 N KING STREET WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| CITIBANK N.A. | ATTN: ZORI MIGLIORINI 388 GREENWICH ST 21ST FL NEW YORK NY 10013 |
| CITIBANK N.A. | ATTN: ERIC O LIGAN, VICE PRESIDENT 388 GREENWICH ST 32ND FL NEW YORK NY 10013 |
| CITIBANK N.A. | ATTN: RYAN FALCONER 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIBANK N.A. | ATTN: OWEN COYLE 1615 BRETT ROAD, OPS III NEW CASTLE DE 19720 |
| CITIBANK N.A. | BANK LOAN SYNDICATIONS DEPARTMENT 1615 BRETT ROAD, BUILDING III NEW CASTLE DE 19720 |
| CITIBANK N.A. | ATTN: ANNEMARIE E PAVCO SECURITIES PROCESSING SENIOR ANALYST GLOBAL LOANS, 1615 BRETT RD., OPS III NEW CASTLE DE 19720 |
| CITY OF FORT WORTH | ATTN: CHRISTOPHER B. MOSLEY 1000 THROCKMORTON ST FORT WORTH TX 76102 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | (COUNSEL TO J ARON & COMPANY) ATTN: THOMAS MOLONEY; SEAN O'NEAL; HUMAYUN KHALID ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COHEN & GRIGSBY, PC | (COUNSEL TO NOVA CHEMICALS INC) ATTN: THOMAS D. MAXSON 625 LIBERTY AVE PITTSBURGH PA 15222-3152 |
| COMPTROLLER OF PUBLIC ACCOUNTS OF THE STATE OF TX | OFFICE OF THE TEXAS ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION ATTN: RACHEL OBALDO & JOHN MARK STERN PO BOX 12548 AUSTIN TX 78711-2548 |
| COMPUTERSHARE | ATTN: TINA VITALE, BA; LL.B. 480 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| COMPUTERSHARE TRUST COMPANY OF CANADA | ATTN: ALESSANDRA PANSERA 1500 ROBERT-BOURASSA BOULEVARD, 7TH FLOOR MONTREAL QC H3A 3S8 CANADA |
| COWLES & THOMPSON | (COUNSEL TO ATMOS ENERGY CORPORATION) ATTN: STEPHEN C. STAPLETON BANK OF AMERICA PLAZA 901 MAIN ST STE 3900 DALLAS TX 75202 |
| COZEN O'CONNOR | (COUNSEL TO J ARON & COMPANY) ATTN: MARK E. FELGER 1201 N MARKET ST STE 1001 WILMINGTON DE 19801 |
| CROSS & SIMON LLC | (COUNSEL TO FIDELITY MANAGEMENT & RESEARCH CO) ATTN: MICHAEL J JOYCE ESQ 1105 N MARKET ST STE 901 WILMINGTON DE 19801 |
| CSC TRUST COMPANY OF DELAWARE | ATTN: SANDRA E HORWITZ MANAGING DIRECTOR 2711 CENTERVILLE RD STE 400 WILMINGTON DE 19808 |
| DAVIS POLK & WARDWELL LLP | (COUNSEL TO GOLDMAN SACHS, ET AL) ATTN: MARSHALL HUEBNER; BENJAMIN KAMINETZKY; ELLIOT MOSKOWITZ; DAMON MEYER 450 LEXINGTON AVE NEW YORK NY 10017 |
| DECHERT LLP | (COUNSEL TO MUDRICK CAPITAL MANAGEMENT, L.P.) ATTN: MICHAEL J. SAGE & ANDREW C. HARMEYER) 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |
| DECHERT LLP | (COUNSEL TO MUDRICK CAPITAL MANAGEMENT, L.P.) ATTN: G. ERIC BRUNSTAD, JR. 90 STATE HOUSE SQUARE HARTFORD CT 06103-3702 |
| DECHERT LLP | (COUNSEL TO MUDRICK CAPITAL MANAGEMENT, L.P.) ATTN: KATE O'KEEFFE ONE INTERNATIONAL PLACE 40TH FLOOR 100 OLIVER STREET BOSTON MA 02110-2605 |
| DEUTSCHE BANK | ATTN: MARCUS M TARKINGTON 60 WALL STREET (NYCC60-0266) NEW YORK NY 10005-2836 |
| DLA PIPER LLP (US) | (COUNSEL TO DEF. MORGAN STANLEY CAPITAL GRP INC) ATTN: ASHLEY R. ALTSCHULER; R.CRAIG MARTIN 1201 N MARKET ST STE 2100 WILMINGTON DE 19801 |
| DORSEY & WHITNEY DELAWARE LLP | (COUNSEL TO U.S. BANK NATIONAL ASSOCIATION) ATTN: ERIC LOPEZ SCHNABEL, ROBERT W. MALLARD & ALESSANDRA GLORIOSO 300 DELAWARE AVE STE 1010 WILMINGTON DE 19801 |
| DRINKER BIDDLE & REATH LLP | (COUNSEL TO CITIBANK NA, TCEH DIP AGENT) ATTN: HOWARD A. COHEN & ROBERT K. MALONE 222 DELAWARE AVE STE 1410 WILMINGTON DE 19801-1621 |
| DYKEMA GOSSETT PLLC | (COUNSEL TO TEX-LA ELECTRIC COOPERATIVE OF TEXAS) ATTN: JEFFREY R FINE ESQ 1717 MAIN ST STE 4200 DALLAS TX 75201 |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) ATTN: RONALD L ROWLAND ESQ, AGENT 305 FELLOWSHIP RD STE 100 MOUNT LAUREL NJ 08054-1232 |
| EPIQ BANKRUPTCY SOLUTIONS LLC | (CLAIMS AGENT) ATTN: JAMES KATCHADURIAN, E.V.P. 777 THIRD AVE 12TH FL NEW YORK NY 10017 |
| EPSTEIN BECKER & GREEN PC | (COUNSEL TO BENBROOKE) ATTN: WENDY G MARCARI ESQ & STEPHANIE LERMAN ESQ 250 PARK AVE NEW YORK NY 10017 |
| FISHER BOYD JOHNSON & HUGUENARD LLP | (COUNSEL TO MILAM APPRAISAL DISTRICT) ATTN: BERNARD G JOHNSON III ESQ & WAYNE FISHER ESQ 2777 ALLEN PKWY 14TH FL HOUSTON TX 77019 |
| FOLEY & LARDNER LLP | (COUNSEL TO UMB BANK, INDENTURE TRUSTEE) ATTN: HAROLD KAPLAN ESQ, MARK HEBBELN ESQ LARS PETERSON ESQ 321 N CLARK ST STE 2800 CHICAGO IL 60654-5313 |

| Claim Name | Address Information |
| --- | --- |
| FOX ROTHSCHILD LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS) ATTN: JEFFREY SCHLERF; L. JOHN BIRD 919 N MARKET ST STE 300 WILMINGTON DE 19801 |
| FRANKGECKER LLP | (COUNSEL TO EXPERIAN; THE PI LAW FIRMS/ASBESTOS) ATTN: JOSEPH D FRANK ESQ AND REED HEILIGMAN ESQ 325 N LASALLE ST STE 625 CHICAGO IL 60654 |
| FRANKGECKER LLP | (COUNSEL TO THE PI LAW FIRMS/ASBESTOS CLAIMANTS) ATTN: FRANCES GECKER ESQ 325 N LASALLE ST STE 625 CHICAGO IL 60654 |
| FRIED FRANK HARRIS SHRIVER & JACOBSON LLP | (COUNSEL TO FIDELITY MANGEMENT & RESEARCH CO) ATTN: BRAD E SCHELER ESQ, GARY L KAPLAN ESQ MATTHEW M ROOSE ESQ ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GARDERE WYNNE SEWELL LLP | (COUNSEL TO ROMCO EQUIPMENT CO) ATTN: JOHN P. MELKO & MICHAEL K. RIORDAN 1000 LOUISIANA, STE 3400 HOUSTON TX 77002 |
| GAY MCCALL ISAACKS GORDON & ROBERTS PC | (COUNSEL TO GARLAND INDEPENDENT SCHOOL DISTRICT & CITY OF GARLAND) ATTN: DUSTIN L BANKS ESQ 1919 S SHILOH RD STE 310 LB 40 GARLAND TX 75042 |
| GAY MCCALL ISAACKS GORDON & ROBERTS PC | (COUNSEL TO COLLIN COUNTY) ATTN: DAVID MCCALL ESQ 777 E 15TH ST PLANO TX 75074 |
| GELLERT SCALI BUSENKELL & BROWN LLC | (COUNSEL TO AURELIUS) ATTN: MICHAEL G. BUSENKELL 1201 N ORANGE ST STE 300 WILMINGTON DE 19801 |
| GLAST PHILLIPS & MURRAY PC | (COUNSEL TO RED BALL OXYGEN COMPANY) ATTN: JONATHAN L HOWELL PLLC 14801 QUORUM DR STE 500 DALLAS TX 75254 |
| GOODWIN PROCTER LLP | (COUNSEL TO AURELIUS CAPITAL) ATTN: WILLIAM WEINTRAUB; KIZZY JARASHOW THE NEW YORK TIMES BUILDING 620 EIGHTH AVENUE NEW YORK NY 10018 |
| GREER HERZ & ADAMS LLP | (COUNSEL TO SOMERVELL CAD) ATTN: ANDREW J MYTELKA ESQ, MICHAEL ADAMS ESQ J SCOTT ANDREWS ESQ, JAMES M ROQUEMORE ESQ 1 MOODY PLAZA 18TH FL GALVESTON TX 77550 |
| HAYNES AND BOONE LLP | (COUNSEL TO AIRGAS USA LLC) ATTN: JONATHAN HOOK 30 ROCKEFELLER CENTER, 26TH FL NEW YORK NY 10112 |
| HAYNES AND BOONE LLP | (COUNSEL TO BNSF RAILWAY COMPANY) ATTN: IAN T PECK ESQ 301 COMMERCE ST STE 2600 FORT WORTH TX 76102 |
| HAYNES AND BOONE LLP | (COUNSEL TO AIRGAS USA LLC) ATTN: PATRICK L HUGHES 1221 MCKINNEY ST STE 2100 HOUSTON TX 77010 |
| HILLER & ARBAN LLC | (COUNSEL TO STEAG) ATTN: ADAM HILLER ESQ, BRIAN ARBAN ESQ JOHNNA M DARBY ESQ 1500 N FRENCH ST 2ND FL WILMINGTON DE 19801 |
| HINCKLEY ALLEN | (COUNSEL TO INVENSYS SYSTEMS INC) ATTN: JENNIFER V. DORAN 28 STATE ST BOSTON MA 02109 |
| HOGAN MCDANIEL | (COUNSEL TO AD HOC GROUP OF EFH LEGACY NOTEHOLDER) ATTN: GARVAN F MCDANIEL ESQ 1311 DELAWARE AVE WILMINGTON DE 19806 |
| HOLLAND & KNIGHT LLP | (COUNSEL TO TEX-LA ELECTRIC COOPERATIVE OF TEXAS) ATTN: CHRISTINE C RYAN ESQ 800 17TH ST NW STE 1100 WASHINGTON DC 20006 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY OGDEN UT 84201 |
| JACKSON WALKER LLP | (COUNSEL TO HOLT TEXAS LTD D/B/A HOLT CAT) ATTN: MONICA S. BLACKER 2323 ROSS AVE STE 600 DALLAS TX 75201 |
| JACKSON WALKER LLP | (COUNSEL TO MILAM APPRAISAL DISTRICT) ATTN: BRUCE J RUZINSKY ESQ & MATTHEW D CAVENAUGH ESQ 1401 MCKINNEY ST STE 1900 HOUSTON TX 77010 |
| JACKSON WALKER LLP | (COUNSEL TO HOLT TEXAS LTD D/B/A HOLT CAT) ATTN: J. SCOTT ROSE WESTON CENTRE 112 E PECAN ST STE 2400 SAN ANTONIO TX 78205 |
| JONES DAY | (COUNSEL TO ONCOR) ATTN: PATRICIA VILLAREAL 2727 N HARWOOD STREET DALLAS TX 75201 |
| KASOWITZ BENSON TORRES & FRIEDMAN LLP | (COUNSEL TO AD HOC GROUP OF EFH LEGACY NOTEHOLDER) ATTN: DAVID ROSNER, ANDREW GLENN, DANIEL FLIMAN 1633 BROADWAY NEW YORK NY 10019 |
| KELLEY DRYE & WARREN LLP | (COUNSEL TO CSC TRUST OF DE, AS PROPOSED SUCC INDENTURE TTEE FOR 7.46% & 7.48% TCEH SECURED FACILITY BONDS) ATTN: JAMES CARR, BENJAMINN FEDER, GILBERT SAYDAH 101 PARK AVE NEW YORK NY 10178 |
| KELLY HART & HALLMAN LLP | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: MICHAEL MCCONNELL ESQ & CLAY TAYLOR ESQ KATHERINE THOMAS ESQ 201 MAIN ST STE 2500 FORT WORTH TX 76102 |

| Claim Name | Address Information |
|---|---|
| KLEHR HARRISON HARVEY BRANZBURG LLP | (COUNSEL TO UMB BANK N.A. INDENTURE TRUSTEE) ATTN: RAYMOND H LEMISCH ESQ 919 MARKET ST STE 1000 WILMINGTON DE 19801 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | (COUNSEL TO INDENTURE TRUSTEE OF 11% & 11.75% SR) ATTN: THOMAS MOERS MAYER; GREGORY HOROWITZ; JOSHUA BRODY; PHILIP BENTLEY 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LACKEY HERSHMAN LLP | (COUNSEL TO THE RICHARDS GROUP INC) ATTN: JAMIE R WELTON ESQ 3102 OAK LAWN AVE STE 777 DALLAS TX 75219 |
| LANDIS RATH & COBB LLP | (COUNSEL TO MARATHON MGMT, ALCOA AND NEXTERA ENERGY RESOURCES) ATTN: ADAM G LANDIS ESQ, MATTHEW B MCGUIRE ESQ 919 MARKET ST STE 1800 WILMINGTON DE 19801 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: FRANK GODINO, VP 400 MADISON AVE STE 4D NEW YORK NY 10017 |
| LAW OFFICE OF CURTIS A HEHN | (COUNSEL TO SOMERVELL CAD) ATTN: CURTIS A HEHN ESQ 1000 N WEST ST STE 1200 WILMINGTON DE 19801 |
| LAW OFFICE OF PATRICIA WILLIAMS PREWITT | (COUNSEL TO TARGA GAS; KINDER MORGAN; NAT GAS PIPELINE OF AMERICA; EL PASO NAT GAS) ATTN: PATRICIA WILLIAMS PREWITT 10953 VISTA LAKE CT NAVASOTA TX 77868 |
| LAW OFFICES OF ROBERT E LUNA PC | (COUNSEL TO CARROLLTON-FARMERS BRANCH ISD) ATTN: DANIEL K BEARDEN ESQ 4411 N CENTRAL EXPRESSWAY DALLAS TX 75205 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO TARRANT & DALLAS COUNTY) ATTN: ELIZABETH WELLER ESQ 2777 N STEMMONS FWY STE 1000 DALLAS TX 75207 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO HARRIS, ANGELINA & FORT BEND COUNTIES) ATTN: JOHN P DILLMAN ESQ PO BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO WALNUT SPRINGS ISD, FRANKLIN ISD, ROBERTSON CTY, LEE CTY, MCLENNAN CTY, FALLS CTY, ROUND ROCK ISD, NEUCES CTY, LIMESTONE CTY) ATTN: DIANE WADE SANDERS PO BOX 17428 AUSTIN TX 78760 |
| LLOYD GOSSELINK ROCHELLE & TOWNSEND PC | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: GEOFFREY GAY ESQ 816 CONGRESS AVE STE 1900 AUSTIN TX 78701 |
| LOCKE LORD LLP | (COUNSEL TO BP AMERICA PRODUCTION CO) ATTN: C. DAVIN BOLDISSAR ESQ 601 POYDRAS ST STE 2660 NEW ORLEANS LA 70130 |
| LOCKE LORD LLP | (COUNSEL TO AMECO, FLUOR, & AMERICAN EQUIPMENT) ATTN: PHILIP EISENBERG ESQ 2800 JPMORGAN CHASE TOWER 600 TRAVIS HOUSTON TX 77002 |
| MANION GAYNOR & MANNING LLP | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: MARC PHILLIPS ESQ THE NEMOURS BUILDING 1007 N ORANGE ST 10TH FL WILMINGTON DE 19801 |
| MARGOLIS EDELSTEIN | (COUNSEL TO URS ENERGY & CONSTRUCTION INC) ATTN: JAMES E. HUGGETT & AMY D. BROWN 300 DELAWARE AVE STE 800 WILMINGTON DE 19801 |
| MASLON EDELMAN BORMAN & BRAND LLP | (COUNSEL TO U.S. BANK NATIONAL ASSOCIATION) ATTN: CLARK T. WHITMORE, ANA CHILINGARISHVILI 90 S SEVENTH ST STE 3300 MINNEAPOLIS MN 55402 |
| MCCREARY VESELKA BRAGG & ALLEN PC | (COUNSEL TO TEXAS AD VALOREM TAXING JURISDICTIONS) ATTN: LEE GORDON 700 JEFFREY WAY STE 100 ROUND ROCK TX 78665 |
| MCELROY DEUTSCH MULVANEY & CARPENTER LLP | (COUNSEL TO TCEH DEBTORS) ATTN: DAVID P PRIMACK ESQ 300 DELAWARE AVE STE 770 WILMINGTON DE 19801 |
| MCKOOL SMITH | (COUNSEL TO ALCOA) ATTN: PAUL D MOAK ESQ 600 TRAVIS ST STE 7000 HOUSTON TX 77002 |
| MICHAEL G. SMITH | (COUNSEL TO VALERO TEXAS POWER MARKETING INC) 111 N 6TH ST PO BOX 846 CLINTON OK 73601 |
| MILBANK TWEED HADLEY & MCCLOY LLP | (COUNSEL TO CITIBANK NA, TCEH DIP AGENT) ATTN: DENNIS F DUNNE ESQ, EVAN R FLECK ESQ 28 LIBERTY ST NEW YORK NY 10005-1413 |
| MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT ATTN: STEVEN A. GINTHER PO BOX 475 JEFFERSON CITY MO 65105-0475 |
| MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | (COUNSEL TO EFH CREDITORS COMMITTEE) ATTN: NATALIE RAMSEY, DAVIS LEE WRIGHT, MARK FINK SIDNEY LIEBESMAN 1105 N MARKET ST 15TH FL WILMINGTON DE 19801 |
| MORGAN LEWIS & BOCKIUS LLP | (COUNSEL TO PIMCO) ATTN: JULIA FROST-DAVIES ESQ, C. CARTER ESQ ONE FEDERAL ST BOSTON MA 02110-1726 |
| MORRIS JAMES LLP | (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NY) ATTN: STEPHEN M MILLER ESQ PO BOX 2306 WILMINGTON DE 19899-2306 |

| Claim Name | Address Information |
| --- | --- |
| MORRIS NICHOLS ARSHT & TUNNELL LLP | (COUNSEL TO THE "EFH EQUITY INTEREST HOLDERS") ATTN: DERK ABBOTT; ANDREW REMMING; ERIN FAY 1201 N MARKET ST STE 1600 WILMINGTON DE 19801 |
| MORRISON & FOERSTER LLP | (COUNSEL TO TCEH CREDITORS COMMITTEE) ATTN: JAMES PECK ESQ, BRETT H MILLER ESQ LORENZO MARINUZZI ESQ 250 W 55TH ST NEW YORK NY 10019 |
| MUNGER TOLLES & OLSON LLP | (COUNSEL TO TCEH DEBTORS) ATTN: THOMAS B WALPER ESQ, TODD J ROSEN ESQ; SETH GOLDMAN ESQ; JOHN W SPIEGEL ESQ 355 S GRAND AVE 35TH FL LOS ANGELES CA 90071 |
| MUNSCH HARDT KOPF & HARR PC | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) ATTN: KEVIN M LIPPMAN ESQ 500 N AKARD ST STE 3800 DALLAS TX 75201-6659 |
| MUNSCH HARDT KOPF & HARR PC | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) ATTN: RUSSELL L MUNSCH ESQ 303 COLORADO ST STE 2600 AUSTIN TX 78701-3924 |
| NAMAN HOWELL SMITH & LEE PLLC | (COUNSEL TO BUFFALO INDUSTRIAL SUPPLY INC) ATTN: KERRY L HALIBURTON ESQ PO BOX 1470 WACO TX 76703-1470 |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | (COUNSEL TO MICHELIN NORTH AMERICA INC) ATTN: JODY A. BEDENBAUGH AND GEORGE B. CAUTHEN 1320 MAIN ST 17TH FL PO BOX 11070 (29211) COLUMBIA SC 29201 |
| NIXON PEABODY | (COUNSEL TO AMERICAN STOCK TRANSFER & TRUST CO) ATTN: RICHARD C PEDONE ESQ; AMANDA D DARWIN ESQ 100 SUMMER ST BOSTON MA 02110 |
| O'MELVENY & MYERS LLP | (COUNSEL TO APOLLO GLOBAL MANAGEMENT LLC) ATTN: GEORGE A. DAVIS 7 TIMES SQUARE NEW YORK NY 10036 |
| O'MELVENY & MYERS LLP | (COUNSEL TO ANGELO GORDON, APOLLO, AND BROOKFIELD) ATTN: DANIEL S SHAMAH ESQ 7 TIMES SQUARE NEW YORK NY 10036 |
| O'MELVENY & MYERS LLP | (COUNSEL TO ANGELO GORDON, APOLLO, AND BROOKFIELD) ATTN: PETER FRIEDMAN ESQ AND ANDREW SORKIN ESQ 1625 EYE ST, NW WASHINGTON DC 20006 |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | (COUNSEL TO PUBLIC UTILITY COMMISSION OF TEXAS) ATTN: HAL MORRIS & ASHLEY BARTRAM BANKRUPTCY REGULATORY SECTION BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548 AUSTIN TX 78711-2548 |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | (COUNSEL TO TEXAS COMMISSION ON ENVIRONMENTAL QUALITY & RAILROAD COMMISSION) ATTN: HAL F MORRIS ESQ & ASHLEY BARTRAM BANKRUPTCY REGULATORY SECTION BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548 AUSTIN TX 78711-2548 |
| OFFICE OF THE UNITED STATES ATTORNEY | ATTN: ELLEN SLIGHTS ESQ PO BOX 2046 WILMINGTON DE 19899-2046 |
| OFFICE OF THE UNITED STATES TRUSTEE | U.S. FEDERAL OFFICE BUILDING ATTN: ANDREA SCHWARTZ 201 VARICK ST STE 1006 NEW YORK NY 10014 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: RICHARD L. SCHEPACARTER J. CALEB BOGGS FEDERAL BUILDING 844 KING STREET, SUITE 2207 - LOCKBOX #35 WILMINGTON DE 19801 |
| PACHULSKI STANG ZIEHL & JONES LLP | (COUNSEL TO INDENTURE TRUSTEE OF 11% & 11.75% SR) ATTN: LAURA DAVIS JONES ESQ; ROBERT FEINSTEIN ESQ PO BOX 8705 WILMINGTON DE 19899 |
| PATTERSON BELKNAP WEBB & TYLER LLP | (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NY) ATTN: DANIEL A LOWENTHAL ESQ; CRAIG W DENT ESQ BRIAN P GUINEY ESQ 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | (COUNSEL TO AD HOC COMMITTEE OF TCEH FIRST LIEN) ATTN: ALAN KORNBERG; KELLEY CORNISH; BRIAN HERMANN JACOB ADLERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | OFFICE OF THE CHIEF COUNSEL ATTN: DESIREE M AMADOR, ATTY 1200 K STREET, NW WASHINGTON DC 20005-4026 |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | ATTN: JON CHATALIAN OFFICE OF THE CHIEF COUNSEL 1200 K STREET, NW WASHINGTON DC 20005-4026 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO SOMERVELL COUNTY ET AL) ATTN: ELIZABETH BANDA CALVO ESQ 500 E BORDER ST STE 640 ARLINGTON TX 76010 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO YOUNG CTY, GRAHAM ISD, GRAHAM HOSPITAL DISTRICT & NORTH CENTRAL TEXAS COLLEGE DISTRICT) ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO GALENA PARK ISD) ATTN: OWEN M SONIK ESQ 1235 N LOOP WEST STE 600 HOUSTON TX 77008 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO ISD: CAMERON, THORNDALE, BUCKHOLTS, COPPERAS COVE, MCALLEN; HIDALGO COUNTY ET AL) ATTN: JOHN T BANKS ESQ 3301 NORTHLAND DR STE 505 AUSTIN |

| Claim Name | Address Information |
|---|---|
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | TX 78731 |
| POLSINELLI PC | (COUNSEL TO TCEH CREDITORS COMMITTEE) ATTN: CHRISTOPHER WARD ESQ, JUSTIN EDELSON ESQ SHANTI KATONA ESQ 222 DELAWARE AVE STE 1101 WILMINGTON DE 19801 |
| POPE HARDWICKE CHRISTIE SCHELL KELLY & RAY LLP | (COUNSEL TO TARRANT REGIONAL WATER DISTRICT & NORTH TEXAS MUNICIPAL WATER DISTRICT) ATTN: MICHAEL L. ATCHLEY; MATTHEW T. TAPLETT 500 W 7TH ST STE 600 FORT WORTH TX 76102 |
| POTTER ANDERSON & CORROON LLP | (COUNSEL TO DEUTSCHE BANK, AGENT TO DIP FINANCING) ATTN: JEREMY RYAN ESQ 1313 N MARKET ST 6TH FL PO BOX 951 WILMINGTON DE 19801 |
| PROSKAUER ROSE LLP | (OF COUNSEL TO ENERGY FUTURE HOLDINGS CORP) ATTN: JEFF J MARWIL ESQ, MARK K THOMAS ESQ PETER J YOUNG ESQ THREE FIRST NATIONAL PLAZA 70 W MADISON ST STE 3800 CHICAGO IL 60602 |
| PURDUE AWSUMB & BAUDLER PA | (COUNSEL TO BARR ENGINEERING CO) ATTN: AMY R BAUDLER 4300 MARKETPOINTE DRIVE, STE 240 MINNEAPOLIS MN 55435 |
| QUARLES & BRADY LLP | (COUNSEL TO TXU 2007-1 RAILCAR LEASING LLC) ATTN: JOHN A HARRIS; JASON D CURRY RENAISSANCE ONE TWO N CENTRAL AVE PHOENIX AZ 85004-2391 |
| REED SMITH LLP | (COUNSEL TO BANK OF NEW MELLON, PCRB TRUSTEE) ATTN: SARAH K KAM ESQ 599 LEXINGTON AVE 22ND FL NEW YORK NY 10022 |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON AND THE BANK OF NEW YORK MELLON TRUST COMPANY NA, AS INDENTURE TRUSTEES) ATTN: KURT F GWYNNE; KIMBERLY E.C. LAWSON ESQS 1201 MARKET ST STE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON SOLELY IN ITS CAPACITY AS TTEE RE ENUMERATED TRUSTS) ATTN: RICHARD A ROBINSON ESQ 1201 MARKET ST STE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON SOLELY IN ITS CAPACITY AS TRUSTEE UNDER ENUMERATED TRUST) INDENTURE TRUSTEES) ATTN: ROBERT P SIMONS ESQ REED SMITH CENTRE 225 FIFTH AVE STE 1200 PITTSBURGH PA 15222 |
| RIDDELL WILLIAMS P.S. | (COUNSEL TO MICROSOFT) ATTN: JOSEPH E SHICKICH JR 1001 - 4TH AVE STE 4500 SEATTLE WA 98154 |
| ROPES & GRAY LLP | ATTN: MARK R SOMERSTEIN 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROSS ARONSTAM & MORITZ LLP | (COUNSEL TO ANGELO GORDON, AND BROOKFIELD) ATTN: BRADLEY ARONSTAM, BENJAMIN SCHLADWEILER ESQS 100 S WEST ST STE 400 WILMINGTON DE 19801 |
| SATTERLEE STEPHENS BURKE & BURKE LLP | (COUNSEL TO MOODY'S ANALYTICS) ATTN: CHRISTOPHER R BELMONTE ESQ AND PAMELA A BOSSWICK ESQ 230 PARK AVE NEW YORK NY 10169 |
| SAUL EWING LLP | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) ATTN: MARK MINUTI ESQ 1201 N MARKET ST 23RD FL WILMINGTON DE 19801 |
| SAUL EWING LLP | (COUNSEL TO JOHNSON MATTHEY) ATTN: LUCIAN B MURLEY ESQ 1201 N MARKET ST 23RD FL WILMINGTON DE 19801 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | (COUNSEL TO CCP CREDIT ACQUISITION/CENTERBRIDGE) ATTN: RICHARD A BARKASY ESQ 824 N MARKET ST STE 800 WILMINGTON DE 19801 |
| SECURITIES AND EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| SEWARD & KISSEL LLP | (COUNSEL TO WILMINGTON TRUST NA, FIRST LIEN AGENT) ATTN: JOHN ASHMEAD, KALYAN DAS, ARLENE ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SHEARMAN & STERLING LLP | (COUNSEL TO DEUTSCHE BANK, AGENT TO DIP FINANCING) ATTN: FREDERIC SOSNICK ESQ & NED SCHODEK ESQ 599 LEXINGTON AVE NEW YORK NY 10022 |
| SHEEHY LOVELACE & MAYFIELD, PC | (COUNSEL TO CENTRAL TEXAS SECURITY & FIRE EQUIPMENT, INC.) ATTN: STEVEN M. BURTON 510 N VALLEY MILLS DR STE 500 WACO TX 76710 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE) ATTN: JAY M GOFFMAN ESQ 4 TIMES SQUARE NEW YORK NY 10036 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE MGMT INC) ATTN: MARK S CHEHI ESQ PO BOX 636 WILMINGTON DE 19899-0636 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE MGMT INC) ATTN: GEORGE N PANAGAKIS ESQ; CARL T TULLSON ESQ 155 N WACKER DR STE 2700 CHICAGO IL 60606-1720 |
| SMITH KATZENSTEIN & JENKINS LLP | (COUNSEL TO AIRGAS USA LLC & VALERO TEXAS POWER) ATTN: KATHLEEN M MILLER ESQ PO BOX 410 WILMINGTON DE 19899 |

| Claim Name | Address Information |
|---|---|
| SNELL & WILMER LLP | (COUNSEL TO HEADWATERS RESOURCES INC) ATTN: DAVID E LETA ESQ 15 W SOUTH TEMPLE STE 1200 SALT LAKE CITY UT 84101-1547 |
| SQUIRE SANDERS (US) LLP | (COUNSEL TO ARCELORMITTLA USA LLC) ATTN: STEPHEN D. LERNER & ANDREW M. SIMON 221 E FOURTH ST STE 2900 CINCINNATI OH 45202 |
| STEFFES VINGIELLO & MCKENZIE LLC | (COUNSEL TO SETPOINT INTEGRATED SOLUTIONS) ATTN: NOEL STEFFES MELANCON ESQ 13702 COURSEY BLVD BLDG 3 BATON ROUGE LA 70817 |
| STREUSAND LANDON & OZBURN LLP | (COUNSEL TO ALLEN SHRODE) ATTN: SABRINA L. STREUSAND 811 BARTON SPRINGS RD STE 811 AUSTIN TX 78704 |
| SULLIVAN & CROMWELL LLP | (COUNSEL TO EFH CREDITORS COMMITTEE) ATTN: ANDREW G DIETDERICH, BRIAN D GLUECKSTEIN MICHAEL H TORKIN ESQS 125 BROAD ST NEW YORK NY 10004 |
| SULLIVAN HAZELTINE ALLINSON LLC | (COUNSEL TO HENRY PRATT COMPANY LLC) ATTN: ELIHU E. ALLINSON, III 901 N MARKET ST STE 1300 WILMINGTON DE 19801 |
| SUTHERLAND ASBILL & BRENNAN LLP | (COUNSEL TO TITUS COUNTY FRESH WATER SUPPLY DISTRICT NO. 1) ATTN: LINO MENDIOLA, III, ESQ. ONE AMERICAN CENTER 600 CONGRESS AVENUE, SUITE 2000 AUSTIN TX 78701 |
| TAYLOR ENGLISH DUMA LLP | (COUNSEL TO HENRY PRATT COMPANY LLC) ATTN: STEPHEN C GREENBERG ESQ 1600 PARKWOOD CIR STE 400 ATLANTA GA 30339 |
| TEXAS OFFICE OF PUBLIC UTILITY COUNSEL (OPUC) | BANKRUPTCY & COLLECTIONS DIVISION ATTN: JASON A STARKS, ASST ATTORNEY GENERAL PO BOX 12548 AUSTIN TX 78711-2548 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: THOMAS VLAHAKIS,VP 385 RIFLE CAMP RD 3RD FL WOODLAND PARK NJ 07424 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: RAFAEL MARTINEZ,VP - CSM 601 TRAVIS ST 16TH FL HOUSTON TX 77002 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: DENNIS ROEMLEIN 601 TRAVIS ST 16TH FL HOUSTON TX 77002 |
| THE ROSNER LAW GROUP LLC | (COUNSEL TO MUDRICK CAPITAL MANAGEMENT LP) ATTN: FEDERICK B ROSNER ESQ & JULIA B KLEIN ESQ 824 MARKET ST STE 810 WILMINGTON DE 19801 |
| THE UNIVERSITY OF TEXAS SYSTEM | ON BEHALF OF THE UNIVERSITY OF TEXAS AT ARLINGTON OFFICE OF GENERAL COUNSEL ATTN: TRACI L COTTON ESQ 201 W SEVENTH ST AUSTIN TX 78701 |
| THOMPSON COBURN LLP | (COUNSEL TO MARTIN ENGINEERING COMPANY) ATTN: DAVID D. FARRELL ONE US BANK PLAZA, STE 3200 SAINT LOUIS MO 63101 |
| TRAVIS COUNTY | ATTN: KAY D. BROCK, ASSISTANT COUNTY ATTORNEY PO BOX 1748 AUSTIN TX 78767 |
| TROUTMAN SANDERS LLP | (COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSG, IN ITS CAPACITY AS SUCCESSOR INDENTURE TTEE/WSFS ATTN: HUGH MCDONALD, LOUIS CURCIO, BRETT GOODMAN 875 THIRD AVE NEW YORK NY 10022 |
| TUCKER ARENSBERG, PC | (COUNSEL TO THERMO FISHER) ATTN: JORDAN S. BLASK, LARA E. SHIPKOVITZ 1500 ONE PPG PLACE PITTSBURGH PA 15222 |
| TW TELECOM INC | ATTN: LINDA BOYLE 10475 PARK MEADOWS DR #400 LITTLETON CO 80124 |
| UMB BANK N.A. | ATTN: LAURA ROBERSON, VP 2 S BROADWAY STE 600 ST. LOUIS MO 63102 |
| UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE & JENNIE L. ANDERSON 1400 DOUGLAS ST STOP 1580 OMAHA NE 68179 |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE UNITED STATES OF AMERICA) ATTN: ARI D KUNOFSKY ESQ & WARD W BENSON ESQ PO BOX 227 BEN FRANKLIN STATION WASHINGTON DC 20044 |
| UNITED STATES DEPARTMENT OF JUSTICE | (ON BEHALF OF UNITED STATES OF AMERICA, DEPT. OF AGRICULTURE, RURAL UTILITIES SERVICE) ATTN: MATTHEW J TROY ESQ CIVIL DIVISION PO BOX 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE UNITED STATES OF AMERICA) FEDERAL COMMUNICATIONS COMMISSION ATTN: MATTHEW J TROY, CIVIL DIVISION PO BOX 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE UNITED STATES OF AMERICA) ENVIRONMENTAL ENFORCEMENT SECTION, ENRD ATTN: ANNA GRACE AND BRANDON ROBERS, TRIAL ATTYS P.O. BOX 7611 WASHINGTON DC 20044-7611 |
| VEDDER PRICE PC | (COUNSEL TO FIRST UNION RAIL CORPORATION) ATTN: MICHAEL L SCHEIN ESQ 1633 BROADWAY 47TH FL NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| VENABLE LLP | (COUNSEL TO PACIFIC INVESTMENT MANAGEMENT CO LLC) ATTN: JEFFREY S. SABIN ESQ 1270 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VENABLE LLP | (COUNSEL TO PACIFIC INVESTMENT MANAGEMENT CO LLC) ATTN: JAMIE L. EDMONSON 1201 NORTH MARKET STREET WILMINGTON DE 19801 |
| WACHTELL LIPTON ROSEN & KATZ | (COUNSEL TO THE "EFH EQUITY INTEREST HOLDERS") ATTN: RICHARD MASON; EMIL KLEINHAUS; AUSTIN WITT 51 W 52ND ST NEW YORK NY 10019 |
| WEINSTEIN RADCLIFF LLP | (COUNSEL TO MARIO SINACOLA & SONS EXCAVATING INC) ATTN: GREGORY M WEINSTEIN ESQ 8350 N CENTRAL EXPY #1550 DALLAS TX 75206 |
| WEIR & PARTNERS LLP | (COUNSEL TO EVERCORE GROUP LLC) ATTN: JEFFREY S CIANCIULLI ESQ 824 N MARKET ST STE 800 WILMINGTON DE 19801 |
| WERB & SULLIVAN | (COUNSEL TO THE KANSAS CITY SOUTHERN RAILWAY) ATTN: "J" JACKSON SHRUM ESQ & DUANE D WERB ESQ PO BOX 25046 WILMINGTON DE 19899 |
| WHITE & CASE LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS; AND LAW DEBENTURE) ATTN: J. CHRISTOPHER SHORE; GREGORY STARNER 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WHITE & CASE LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS; AND LAW DEBENTURE) ATTN: THOMAS LAURIA ESQ; MATTHEW BROWN ESQ 200 S BISCAYNE BLVD STE 4900 MIAMI FL 33131 |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO MARATHON ASSET MGMT) ATTN: PHILIP ANKER ESQ & GEORGE SHUSTER ESQ 7 WORLD TRADE CENTER, 205 GREENWICH ST NEW YORK NY 10007 |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO CSC TRUST COMPANY OF DELAWARE) ATTN P. ANKER, C. PLATT, D. JENKINS & G. SHUSTER 7 WORLD TRADE DENTER 250 GREENWICH ST NEW YORK NY 10007 |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO MARATHON ASSET MGMT) ATTN: BENJAMIN LOVELAND ESQ 60 STATE ST BOSTON MA 02109 |
| WILMINGTON SAVINGS FUND SOCIETY | ATTN: PATRICK J HEALY 500 DELAWARE AVENUE WILMINGTON DE 19801 |
| WILMINGTON TRUST FSB | ATTN: JEFFREY T. ROSE 50 S SIXTH ST STE 1290 MINNEAPOLIS MN 55402 |
| WINSTON & STRAWN LLP | (COUNSEL TO CHICAGO BRIDGE & IRON COMPANY N.V.) ATTN: DAVID NEIER, ESQ. 200 PARK AVE NEW YORK NY 10166 |
| WOMAC LAW | (COUNSEL TO 2603 AUGUST INVESTORS LP) ATTN: STACEY L KREMLING ESQ 820 GESSNER RD #1540 HOUSTON TX 77024 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO CENTERPOINT) ATTN: MARK L DESGROSSEILLIERS 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO HOLT TEXAS LTD D/B/A HOLT CAT) ATTN: MARK L DESGROSSEILLIERS ESQ 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO AMECO, FLUOR, & AMERICAN EQUIPMENT) ATTN: KEVIN J MANGAN ESQS 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO ALLTITE) ATTN: KEVIN J MANGAN ESQ 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | (COUNSEL TO AD HOC COMMITTEE OF TCEH FIRST LIEN) ATTN: PAULINE MORGAN; JOEL WAITE; RYAN BARTLEY; ANDREW MAGAZINER 1000 N KING ST WILMINGTON DE 19801 |

**Total Creditor count  207**

**EXHIBIT B**

ENERGY FUTURE HOLDINGS CORP., ET AL.
**CONSENTED TO EMAIL FED. R. BANKR. P. RULE 2002 LIST PARTIES**
**EMAIL NOTICE**

| Name | Counsel To / Attention | Email Address |
|------|------------------------|---------------|
| ALSTON & BIRD LLP | (COUNSEL TO SIMEIO AND BORAL) ATTN: SAGE M SIGLER ESQ | sage.sigler@alston.com |
| BAILEY BRAUER PLLC | (COUNSEL TO PINNACLE TECHNICAL RESOURCES INC) ATTN: BENJAMIN L STEWART ESQ | bstewart@baileybrauer.com |
| BARNES & THORNBURG LLP | (COUNSEL TO COVERDYN & GATX CORPORATION) ATTN: KEVIN G COLLINS ESQ | Kevin.Collins@btlaw.com |
| CADWALADER, WICKERSHAM & TAFT LLP | (COUNSEL TO MORGAN STANLEY CAPITAL GROUP INC, AND FPL ENERGY PECOS WIND I LLC, FPL ENERGY PECOS WIND II LLC AND INDIAN MESA WIND FARM LLC) ATTN: MARK C ELLENBERG | mark.ellenberg@cwt.com |
| CHIPMAN BROWN CICERO & COLE LLP | (COUNSEL TO APPLABS) ATTN: WILLIAM E CHIPMAN JR | chipman@chipmanbrown.com |
| CRAVATH SWAINE & MOORE LLP | (COUNSEL TO ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC/EFIH) ATTN: MICHAEL A PASKIN ESQ | mpaskin@cravath.com; tbroad@cravath.com |
| CROWE & DUNLEVY, PC | (COUNSEL TO DEVON ENERGY) ATTN: JUDY HAMILTON MORSE ESQ | judy.morse@crowedunlevy.com |
| GORI JULIAN & ASSOCIATES PC | (COUNSEL TO JOHN H JONES) ATTN: BARRY JULIAN ESQ AND BETH GORI ESQ | barry@gorijulianlaw.com beth@gorijulianlaw.com |
| GREGORY D. WILLARD, ESQ. | (COUNSEL TO AUTOMATIC SYSTEMS, INC.) | gregoryd.willard@gmail.com |
| HOGAN MCDANIEL | (COUNSEL TO THE RICHARDS GROUP; PI LAW FIRMS/ ASBESTOS CLAIMANTS AND JOHN H JONES) ATTN: DANIEL K HOGAN ESQ AND GARVIN F MCDANIEL ESQ | dkhogan@dkhogan.com; gfmcdaniel@dkhogan.com |
| JENNER & BLOCK | (COUNSEL TO ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC/EFIH) ATTN: RICHARD LEVIN ESQ AND VINCENT E LAZAR ESQ | rlevin@jenner.com; vlazar@jenner.com |
| PERKINS COIE LLP | (COUNSEL TO DELAWARE TRUST COMPANY, AS SUCC TTEE UNDER TCEH 11.5% SENIOR SECURED NOTES INDENTURE) ATTN: TINA N MOSS ESQ | tmoss@perkinscoie.com |
| PINCKNEY, WEIDINGER, URBAN & JOYCE LLC | (COUNSEL TO AUTOMATIC SYSTEMS, INC.) ATTN: GREGORY T DONILON ESQ | gdonilon@pwujlaw.com |
| SEARCY & SEARCY PC | (COUNSEL TO D.COURTNEY CONSTRUCTION INC) ATTN: JASON R SEARCY ESQ AND JOSHUA P SEARCY ESQ | jsearcy@jrsearcylaw.com; joshsearcy@jrsearcylaw.com |
| STEPHEN SAKONCHICK II, PC | (COUNSEL TO RANGER EXCAVATING LP) | sakon@flash.net; ssakon@gmail.com |
| VARNUM LLP | (COUNSEL TO APPLABS) ATTN: MARY KAY SHAVER ESQ | mkshaver@varnumlaw.com |
| WHITEFORD TAYLOR & PRESTON LLC | (COUNSEL TO SIMEIO AND BORAL) ATTN: L KATHERINE GOOD ESQ, CHATELLE D MCCLAMB ESQ | kgood@wtplaw.com; cmcclamb@wtplaw.com |

| | |
|---|---|
| **Total Creditor Count** | **17** |
| **Total Email Count** | **24** |

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| BROWN, ARIEL | ADDRESS ON FILE |
| DAVIS, DAMESHIA | ADDRESS ON FILE |
| DAVIS, JOSHUA M. | ADDRESS ON FILE |
| FRACTION, TERICA | ADDRESS ON FILE |
| HENSON, CHERYL E. | ADDRESS ON FILE |
| JONES, BEVERALY | ADDRESS ON FILE |
| JONES, CHRYSTAL | ADDRESS ON FILE |
| JONES, DEVONTE | ADDRESS ON FILE |
| JONES, ERNESTINE | ADDRESS ON FILE |
| JONES, SAMMY C. | ADDRESS ON FILE |
| JONES, WILLIAM A., JR. | ADDRESS ON FILE |
| JONES, WILLIAM A., SR. | ADDRESS ON FILE |

**Total Creditor count  12**

**EXHIBIT D**

| Claim Name | Address Information |
| --- | --- |
| ADAMS, JESSIE L | ADDRESS ON FILE |
| AKIN, CLIFTON | ADDRESS ON FILE |
| ALEXANDER, WILBERN | ADDRESS ON FILE |
| ALFORD, AARON | ADDRESS ON FILE |
| ANDERSON, WILLIAM P | ADDRESS ON FILE |
| ARIE, FRANK B | ADDRESS ON FILE |
| ARMSTRONG, FREDDY | ADDRESS ON FILE |
| BACA, SERAPIO | ADDRESS ON FILE |
| BAILEY, RAYBURN I | ADDRESS ON FILE |
| BARTLETT, CLIFFORD | ADDRESS ON FILE |
| BARTLETT, LARRY W | ADDRESS ON FILE |
| BATES, GRANVIL | ADDRESS ON FILE |
| BATTLES, LARRY W | ADDRESS ON FILE |
| BEARD, THOMAS R | ADDRESS ON FILE |
| BEERY, NIELS | ADDRESS ON FILE |
| BELL, JAMES MICHAEL | ADDRESS ON FILE |
| BERRY, FLOYD W | ADDRESS ON FILE |
| BIAR, JERRY | ADDRESS ON FILE |
| BIEHLE, CARTER G | ADDRESS ON FILE |
| BOLLINGER, DON | ADDRESS ON FILE |
| BOND, SIDNEY D | ADDRESS ON FILE |
| BOONE, RICHARD E | ADDRESS ON FILE |
| BRADLEY, JOEL G | ADDRESS ON FILE |
| BRADSHAW, RONNY | ADDRESS ON FILE |
| BRANTLEY, CLAUDE | ADDRESS ON FILE |
| BRASWELL, GLENN M | ADDRESS ON FILE |
| BREWER, WOODROW (WILLIS) | ADDRESS ON FILE |
| BRIGGS, RONDAL ROY | ADDRESS ON FILE |
| BRITTAIN, KENNETH | ADDRESS ON FILE |
| BROOKS, FRANK | ADDRESS ON FILE |
| BROOKS, JEROLYN | ADDRESS ON FILE |
| BROWN, GLENDALE | ADDRESS ON FILE |
| BROWNING, LINDSEY | ADDRESS ON FILE |
| BUCHANAN, CHARLES W | ADDRESS ON FILE |
| BUNDAGE, KENIOL | ADDRESS ON FILE |
| BURESH, GARY VINCENT | ADDRESS ON FILE |
| BURNS, RANDALL | ADDRESS ON FILE |
| BURROUGH, RONALD C | ADDRESS ON FILE |
| BURROW, KENNETH | ADDRESS ON FILE |
| CALDWELL, LELAND O | ADDRESS ON FILE |
| CALVIN, WILLIE | ADDRESS ON FILE |
| CAMP, CARY | ADDRESS ON FILE |
| CANADY, CHESTER L | ADDRESS ON FILE |
| CARNLEY, JOHN E | ADDRESS ON FILE |
| CARROLL, JOHN R | ADDRESS ON FILE |
| CASS, KYLE | ADDRESS ON FILE |
| CASSIDY, DENNIS | ADDRESS ON FILE |
| CHALK, RICKIE L, SR | ADDRESS ON FILE |
| CHAVEZ, ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHILDRESS, WILLIAM | ADDRESS ON FILE |
| CHILDS, JAMES | ADDRESS ON FILE |
| CLARK, JAMES R | ADDRESS ON FILE |
| CLINARD, LONNIE | ADDRESS ON FILE |
| CONN, LINDA | ADDRESS ON FILE |
| CONN, WESLEY | ADDRESS ON FILE |
| COOK, DANNY | ADDRESS ON FILE |
| COOPER, JOHN DOUGLAS | ADDRESS ON FILE |
| CRAWFORD, MICHAEL L | ADDRESS ON FILE |
| DECHIARA, TERRY | ADDRESS ON FILE |
| DEGNER, ALTON | ADDRESS ON FILE |
| DICKSON, MICHAEL | ADDRESS ON FILE |
| DITTO, WALTER RAY | ADDRESS ON FILE |
| DIXON, BOYD LAWAYNE | ADDRESS ON FILE |
| DOBBS, DOUGLAS | ADDRESS ON FILE |
| DOHNALIK, EDWARD | ADDRESS ON FILE |
| DONATHAN, HORACE | ADDRESS ON FILE |
| EBNER, GLENROY | ADDRESS ON FILE |
| ENGLAND, EDWARD L | ADDRESS ON FILE |
| EWING, FRANK L | ADDRESS ON FILE |
| FARRELL, DUDLEY | ADDRESS ON FILE |
| FLOYD, TY | ADDRESS ON FILE |
| FOERSTER, DENNIS | ADDRESS ON FILE |
| FOLEY, KENZIE D | ADDRESS ON FILE |
| FOLLIS, RONALD H | ADDRESS ON FILE |
| FORBUS, JIM T | ADDRESS ON FILE |
| FOUNTAIN, RICHARD | ADDRESS ON FILE |
| FOWLKES, THOMAS G | ADDRESS ON FILE |
| GAGE, BARRY STEPHEN | ADDRESS ON FILE |
| GARNER, CLIFFORD | ADDRESS ON FILE |
| GARRISON, JESS E | ADDRESS ON FILE |
| GARZA, CARLOS | ADDRESS ON FILE |
| GEE, RUFUS | ADDRESS ON FILE |
| GENTRY, JOHN E | ADDRESS ON FILE |
| GILLIAM, JEFF | ADDRESS ON FILE |
| GLOCKZEN, JOHN | ADDRESS ON FILE |
| GOAD, STEVE | ADDRESS ON FILE |
| GOMEZ, DAVID | ADDRESS ON FILE |
| GORDON, MAC | ADDRESS ON FILE |
| GOVAN, DOWARD | ADDRESS ON FILE |
| GREEN, CHARLIE | ADDRESS ON FILE |
| GREEN, ELIAS | ADDRESS ON FILE |
| GRIFFIN, DANIEL W | ADDRESS ON FILE |
| HAIRSTON, JOHN W | ADDRESS ON FILE |
| HALL, JERRY | ADDRESS ON FILE |
| HARDCASTLE, TERRY | ADDRESS ON FILE |
| HARPER, JERRY D | ADDRESS ON FILE |
| HATHORN, JAMES | ADDRESS ON FILE |
| HEJL, FRANKIE R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HENDERSON, STEVE | ADDRESS ON FILE |
| HENRY, RICK | ADDRESS ON FILE |
| HENSON, WESLEY | ADDRESS ON FILE |
| HESTER, JEFFERSON | ADDRESS ON FILE |
| HICKERSON, DENNIS | ADDRESS ON FILE |
| HILL, WILLIAM | ADDRESS ON FILE |
| HILL, WILLIE | ADDRESS ON FILE |
| HINES, WELDON M | ADDRESS ON FILE |
| HIRT, JOHNNY | ADDRESS ON FILE |
| HORNER, DEWEY LEE | ADDRESS ON FILE |
| HOUSTON, DANNY R | ADDRESS ON FILE |
| HOUSTON, GEORGE | ADDRESS ON FILE |
| HUNT, ROBERT | ADDRESS ON FILE |
| HURT, ERNEST | ADDRESS ON FILE |
| INMAN, RALPH | ADDRESS ON FILE |
| ISELT, GLENN E | ADDRESS ON FILE |
| JACKSON, JOE N | ADDRESS ON FILE |
| JOHNSON, AMIEL J, JR | ADDRESS ON FILE |
| JOHNSON, DARREN | ADDRESS ON FILE |
| JOHNSON, JAMES G | ADDRESS ON FILE |
| JOHNSTON, JOHN R | ADDRESS ON FILE |
| JONES, ARTIE LEE, JR | ADDRESS ON FILE |
| JONES, BOBBY | ADDRESS ON FILE |
| JONES, DANNY V | ADDRESS ON FILE |
| JONES, DELORIS | ADDRESS ON FILE |
| JONES, ELBERT D | ADDRESS ON FILE |
| KELLEY, ANTHONY | ADDRESS ON FILE |
| KINDLE, BUDDY G | ADDRESS ON FILE |
| KNIGHT, PAUL | ADDRESS ON FILE |
| KORNEGAY, GARY L | ADDRESS ON FILE |
| LAFFERTY, STEPHEN DALE | ADDRESS ON FILE |
| LANKFORD, HAROLD | ADDRESS ON FILE |
| LEE, DONALD E | ADDRESS ON FILE |
| LEJEUNE, ERWIN | ADDRESS ON FILE |
| LITTLE, MICHAEL W | ADDRESS ON FILE |
| LOCKE, MONTE | ADDRESS ON FILE |
| LOVE, LYNN H | ADDRESS ON FILE |
| LOWDER, JAMES | ADDRESS ON FILE |
| LUNA, VERNIE | ADDRESS ON FILE |
| MALONE, FLOYD E | ADDRESS ON FILE |
| MALONE, MICHAEL | ADDRESS ON FILE |
| MARTIN, WILEY J | ADDRESS ON FILE |
| MASSENGALE, BENNY C | ADDRESS ON FILE |
| MATOUS, WENDELL | ADDRESS ON FILE |
| MCCREARY, BILLY D | ADDRESS ON FILE |
| MEEKS, TRAVIS , JR | ADDRESS ON FILE |
| MERRYMAN, WILLIAM | ADDRESS ON FILE |
| MIKSCH, RONNY R | ADDRESS ON FILE |
| MILLER, MICHAEL E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MITCHELL, ANTHONY | ADDRESS ON FILE |
| MITCHELL, CALVIN | ADDRESS ON FILE |
| MITCHELL, WILLIS C | ADDRESS ON FILE |
| MOCIO, JOHN | ADDRESS ON FILE |
| MONTELONGO, VICTOR G | ADDRESS ON FILE |
| MONTOYA, JOHN J | ADDRESS ON FILE |
| MOODY, LEE | ADDRESS ON FILE |
| MOORE, GARY W | ADDRESS ON FILE |
| MOORE, JOE E | ADDRESS ON FILE |
| MOSELEY, ROGER | ADDRESS ON FILE |
| MOSS, ROY K | ADDRESS ON FILE |
| MOSS, TROY | ADDRESS ON FILE |
| MOSTYN, KENNETH , SR | ADDRESS ON FILE |
| MOSTYN, KENNETH A, JR | ADDRESS ON FILE |
| MUDD, JAMES L | ADDRESS ON FILE |
| NEWELL, MARVIN | ADDRESS ON FILE |
| NEWMAN, JAMES S | ADDRESS ON FILE |
| NIEMANN, GILBERT | ADDRESS ON FILE |
| NIEMTSCHK, RUSSELL | ADDRESS ON FILE |
| NOBLES, SAMUEL D | ADDRESS ON FILE |
| NUTTER, LEO | ADDRESS ON FILE |
| ODOM, JOHN PATRICK | ADDRESS ON FILE |
| ODOM, KENNETH | ADDRESS ON FILE |
| OSBORN, MERRILL | ADDRESS ON FILE |
| OTTINGER, BILLY D | ADDRESS ON FILE |
| OTTINGER, JIMMY | ADDRESS ON FILE |
| PARKER, CHARLES | ADDRESS ON FILE |
| PARKER, JAMES R, SR | ADDRESS ON FILE |
| PELZEL, ROBERT J | ADDRESS ON FILE |
| PERDUE, GUY R | ADDRESS ON FILE |
| PERSON, WALTER J | ADDRESS ON FILE |
| PETTY, KENNETH | ADDRESS ON FILE |
| PHILLIPS, WILLIE E | ADDRESS ON FILE |
| PIERCE, RANDALL | ADDRESS ON FILE |
| PORTER, BOBBY RAY | ADDRESS ON FILE |
| PRESTON, TOMMY LEE | ADDRESS ON FILE |
| PUGH, JON W | ADDRESS ON FILE |
| RAMSEY, EDWIN A | ADDRESS ON FILE |
| RAY, LONNIE | ADDRESS ON FILE |
| REAGAN, KELLY | ADDRESS ON FILE |
| REDDING, SAMUEL | ADDRESS ON FILE |
| REED, JERRIE W | ADDRESS ON FILE |
| ROBERSON, THEMOTRIC E | ADDRESS ON FILE |
| RODGERS, BOBBY L | ADDRESS ON FILE |
| RUBIO, PUOQUINTO | ADDRESS ON FILE |
| RUSSELL, GRADY H | ADDRESS ON FILE |
| SALAZAR, PATRICIO C | ADDRESS ON FILE |
| SCHAUB, KLAUS | ADDRESS ON FILE |
| SCHOENER, JERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SCRUGGS, BOBBY | ADDRESS ON FILE |
| SERVANTEZ, CHARLES | ADDRESS ON FILE |
| SHERRILL, RANDY | ADDRESS ON FILE |
| SHUFFIELD, MILTON | ADDRESS ON FILE |
| SIMANK, BILLY ED | ADDRESS ON FILE |
| SIMMONS, DAVID D | ADDRESS ON FILE |
| SIPES, BARNEY O | ADDRESS ON FILE |
| SKELLY, JAMES R | ADDRESS ON FILE |
| SLAUGHTER, DALE | ADDRESS ON FILE |
| SMITH, FREDERICK A | ADDRESS ON FILE |
| SMITH, JOHN W | ADDRESS ON FILE |
| SMITH, LARRY C | ADDRESS ON FILE |
| SMITH, LOUIS E | ADDRESS ON FILE |
| STANFORD, KENNETH | ADDRESS ON FILE |
| STEELEY, RILEY C | ADDRESS ON FILE |
| SWANN, GERALD | ADDRESS ON FILE |
| TARVER, DELMAN | ADDRESS ON FILE |
| TARVER, MARSHALL , JR | ADDRESS ON FILE |
| TAYLOR, MARK | ADDRESS ON FILE |
| TEINERT, ARNOLD | ADDRESS ON FILE |
| THOMAS, CHARLES E | ADDRESS ON FILE |
| THOMAS, GEORGE E | ADDRESS ON FILE |
| TOWNS, ROY R | ADDRESS ON FILE |
| TOWNSEND, ROBERT | ADDRESS ON FILE |
| TROXELL, TERRY | ADDRESS ON FILE |
| TSO, GEORGE B | ADDRESS ON FILE |
| TUCKER, TIMOTHY | ADDRESS ON FILE |
| TURNER, GARRY B | ADDRESS ON FILE |
| VEAL, CLYDE | ADDRESS ON FILE |
| WALDRUP, RICHARD | ADDRESS ON FILE |
| WALKER, HERBERT | ADDRESS ON FILE |
| WALL, ERNEST KEITH | ADDRESS ON FILE |
| WALLACE, JOHNNY L | ADDRESS ON FILE |
| WALLACE, WALTER J, JR | ADDRESS ON FILE |
| WARREN, HERMAN | ADDRESS ON FILE |
| WATKINS, RICHARD | ADDRESS ON FILE |
| WEBB, ROBERT F | ADDRESS ON FILE |
| WELLS, ALVIN D, SR | ADDRESS ON FILE |
| WHITE, BERTRAM | ADDRESS ON FILE |
| WHITE, CHARLES E | ADDRESS ON FILE |
| WHITE, LARRY D | ADDRESS ON FILE |
| WHITESELL, CHARLES | ADDRESS ON FILE |
| WIEDERHOLD, DWANE | ADDRESS ON FILE |
| WIEDERHOLD, MICHAEL | ADDRESS ON FILE |
| WILKERSON, JOHN L, JR | ADDRESS ON FILE |
| WILLIAMS, JIMMIE DEE | ADDRESS ON FILE |
| WILLIAMS, JIMMIE L | ADDRESS ON FILE |
| WILLIAMSON, BOBBY D | ADDRESS ON FILE |
| WILSON, CLYDE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILSON, DAVID WAYNE | ADDRESS ON FILE |
| WILSON, EULESS BARRY | ADDRESS ON FILE |
| WOOD, PAUL D | ADDRESS ON FILE |
| WRIGHT, CAL R | ADDRESS ON FILE |
| YOUNG, DONALD WAYNE | ADDRESS ON FILE |
| YOUNG, DOUGLAS B | ADDRESS ON FILE |
| YOUNGBLOOD, JEFFERSON N, JR | ADDRESS ON FILE |
| YURK, ROBERT | ADDRESS ON FILE |
| ZGABAY, SIDNEY | ADDRESS ON FILE |

**Total Creditor count  254**

**EXHIBIT E**

| Claim Name | Address Information |
| --- | --- |
| CHASTAIN, BODIE | ADDRESS ON FILE |
| CHASTAIN, REMI | ADDRESS ON FILE |
| CHASTAIN, SONJA | ADDRESS ON FILE |

**Total Creditor count  3**

**EXHIBIT F**

| Claim Name | Address Information |
| --- | --- |
| KOSHIOL, PAUL | ADDRESS ON FILE |
| WOOLBRIGHT, MICHAEL D. | ADDRESS ON FILE |

**Total Creditor count  2**

**EXHIBIT G**

| Claim Name | Address Information |
| --- | --- |
| HARBAUGH, GEORGE | ADDRESS ON FILE |

**Total Creditor count  1**

**EXHIBIT H**

| Claim Name | Address Information |
|---|---|
| ANDERSON, MICHAEL P | ADDRESS ON FILE |
| BANKS, JAMES H, JR | ADDRESS ON FILE |
| BATTLES, RODNEY E | ADDRESS ON FILE |
| BONNER, BILLIE, JR | ADDRESS ON FILE |
| BORG, RAMONA | ADDRESS ON FILE |
| BRAZILE, ROBERT L | ADDRESS ON FILE |
| BRINKLEY, SHANTAZAY | ADDRESS ON FILE |
| BUTLER, JAMES M | ADDRESS ON FILE |
| CLARK, KEN | ADDRESS ON FILE |
| COLLETTE, JOE C | ADDRESS ON FILE |
| DEAN, HARVEY J, JR | ADDRESS ON FILE |
| FINCH, DOUGLAS | ADDRESS ON FILE |
| FRANKLIN, LARRY D | ADDRESS ON FILE |
| FROCK, RICHARD E | ADDRESS ON FILE |
| GILCHRIST, WELDON T | ADDRESS ON FILE |
| GRANT, DAVID E | ADDRESS ON FILE |
| GRAYSON, FRED E | ADDRESS ON FILE |
| GREEN, BILLY C | ADDRESS ON FILE |
| GREEN, ELVIN | ADDRESS ON FILE |
| HAMMOND, ALONZO | ADDRESS ON FILE |
| HORN, ROGER G | ADDRESS ON FILE |
| IRWIN, ANDREW M | ADDRESS ON FILE |
| JOHNSON, JESSE A | ADDRESS ON FILE |
| LOCKLIN, BILLIE R | ADDRESS ON FILE |
| MERZ, THEODORE R | ADDRESS ON FILE |
| MIDDLETON, WALTER C | ADDRESS ON FILE |
| MILLER, HENRY | ADDRESS ON FILE |
| MONTELONGO, CATARINO | ADDRESS ON FILE |
| MORGAN, WILEY E | ADDRESS ON FILE |
| MUNDINE, DAVID L | ADDRESS ON FILE |
| NORTHCUTT, BILLY  G | ADDRESS ON FILE |
| OLBRICH, CHARLES | ADDRESS ON FILE |
| PARKS, HERMAN, JR | ADDRESS ON FILE |
| POEHL, TROY V | ADDRESS ON FILE |
| POLK, EDWARD, SR | ADDRESS ON FILE |
| POMYKAL, DEAN | ADDRESS ON FILE |
| RENFRO, LARRY | ADDRESS ON FILE |
| RICHARDS, LAWRENCE C | ADDRESS ON FILE |
| ROBERTSON, JIMMIE D | ADDRESS ON FILE |
| SAAB, HENRY L | ADDRESS ON FILE |
| SCHIELACK, HAROLD | ADDRESS ON FILE |
| STANTON, DUANE | ADDRESS ON FILE |
| STEWART, RICKY L | ADDRESS ON FILE |
| TEDFORD, LONNIE | ADDRESS ON FILE |
| TURNAGE, CARL | ADDRESS ON FILE |
| WHITEHURST, LEE M | ADDRESS ON FILE |
| WILLIAMS, KENNETH | ADDRESS ON FILE |
| WORTHAM, RUTHIE | ADDRESS ON FILE |
| ZRUBEK, JAY R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |

Total Creditor count  49

**EXHIBIT I**

| Claim Name | Address Information |
|---|---|
| ALDERETE, DOMINGO | ADDRESS ON FILE |
| ALDERETE, JOSUE H | ADDRESS ON FILE |
| ALDERETE, SAMUEL H | ADDRESS ON FILE |
| BARRERA, THOMAS | ADDRESS ON FILE |
| BARTON, THOMAS | ADDRESS ON FILE |
| BIEHLE, LARRY | ADDRESS ON FILE |
| BIEHLE, THOMAS | ADDRESS ON FILE |
| BISKUP, GARY | ADDRESS ON FILE |
| BLAKE , L B, JR | ADDRESS ON FILE |
| BROCKENBUSH, JOHN | ADDRESS ON FILE |
| BROWN, RAY | ADDRESS ON FILE |
| BURLESON, EUGENE | ADDRESS ON FILE |
| CARROLL, MALVIN | ADDRESS ON FILE |
| CASS, BENNY L | ADDRESS ON FILE |
| CHARANZA, MICHAEL C | ADDRESS ON FILE |
| CLARK, RICHARD A | ADDRESS ON FILE |
| CMEREK, LYNN | ADDRESS ON FILE |
| COLLAZO, ROBERT | ADDRESS ON FILE |
| COOK, CECIL | ADDRESS ON FILE |
| CROWDER, JAMES E | ADDRESS ON FILE |
| DAVENPORT, BRIAN A | ADDRESS ON FILE |
| DAVIS, JAMES O, SR | ADDRESS ON FILE |
| DOHNALIK, GEORGE | ADDRESS ON FILE |
| DOSS, JAMES | ADDRESS ON FILE |
| EVERLINE, WILLIE L | ADDRESS ON FILE |
| FORD , SAMMIE LEE, SR | ADDRESS ON FILE |
| FROCK, DENNIS E | ADDRESS ON FILE |
| FROCK, DOUGLAS | ADDRESS ON FILE |
| GALBAN, FRED | ADDRESS ON FILE |
| GALLARDO, MIKE | ADDRESS ON FILE |
| GEST, WILLIAM L | ADDRESS ON FILE |
| GOLDEN, WILLIAM H | ADDRESS ON FILE |
| GONZALES, LIBORIO | ADDRESS ON FILE |
| GOVAN, ELWIN | ADDRESS ON FILE |
| GRIMM, BILLY W | ADDRESS ON FILE |
| HADEN, JERRY | ADDRESS ON FILE |
| HART, WALT A | ADDRESS ON FILE |
| HAWKINS, JAMES R | ADDRESS ON FILE |
| HAWKINS, NORMAN | ADDRESS ON FILE |
| HAYS, LESTER R | ADDRESS ON FILE |
| HODGE, BETTY | ADDRESS ON FILE |
| HUFF, BURRELL | ADDRESS ON FILE |
| HURD, WALTER D | ADDRESS ON FILE |
| JACKSON , RODNEY E | ADDRESS ON FILE |
| JACKSON, MICHAEL C | ADDRESS ON FILE |
| JOHNSON, BILLIE JOYCE | ADDRESS ON FILE |
| JUAREZ, CARLOS R | ADDRESS ON FILE |
| KRAATZ, WANDA | ADDRESS ON FILE |
| KUBACAK, MICHAEL J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KUBECKA, LARRY | ADDRESS ON FILE |
| LEE, BILL D | ADDRESS ON FILE |
| LEE, VAN P | ADDRESS ON FILE |
| LEUTZ, BRUNER | ADDRESS ON FILE |
| MANCILLAS, RODRIGO, SR | ADDRESS ON FILE |
| MARTIN, JAMES DENNIS | ADDRESS ON FILE |
| MCCOY, THOMAS W | ADDRESS ON FILE |
| MCGEE, ROBIE L | ADDRESS ON FILE |
| MILBURN, DON | ADDRESS ON FILE |
| MITCHAN, STEPHEN SCOTT | ADDRESS ON FILE |
| MITCHELL, GARY | ADDRESS ON FILE |
| MONTELONGO, DAVID | ADDRESS ON FILE |
| MONTELONGO, FRANK | ADDRESS ON FILE |
| MORRIS, THOMAS M | ADDRESS ON FILE |
| MULLINS , FINNIE (FENNIE), JR | ADDRESS ON FILE |
| NELSON, LOCKETT | ADDRESS ON FILE |
| NICHOLS, FRED G | ADDRESS ON FILE |
| PANKEY, ROBERT L | ADDRESS ON FILE |
| PAUL, JOSEPH L | ADDRESS ON FILE |
| PETTY, WILLIE G | ADDRESS ON FILE |
| PEVEHOUSE, MARYLOU | ADDRESS ON FILE |
| POHORELSKY, CHARLES W | ADDRESS ON FILE |
| RAMIREZ, VICTOR V | ADDRESS ON FILE |
| RANDALL, OMER DAYLE | ADDRESS ON FILE |
| RAY, KELLY B | ADDRESS ON FILE |
| ROEPKE, CHARLES | ADDRESS ON FILE |
| SADLER, RAYMOND P | ADDRESS ON FILE |
| SHEARER, HARRY | ADDRESS ON FILE |
| SIMPKINS , GARY | ADDRESS ON FILE |
| SMITH , CARVIN WADE, JR | ADDRESS ON FILE |
| STEWART, JOHN E | ADDRESS ON FILE |
| STEWART, RODNEY L | ADDRESS ON FILE |
| SUROVIK, JOHN W | ADDRESS ON FILE |
| TAYLOR, BENJAMIN F | ADDRESS ON FILE |
| TINDALL, PRIESTLEY | ADDRESS ON FILE |
| TORRES, FAUSTINO S | ADDRESS ON FILE |
| WEICHERT, ROGER | ADDRESS ON FILE |
| WHITE, SAMMY G | ADDRESS ON FILE |
| WILLIAMS, JIMMIE DEE | ADDRESS ON FILE |
| WILSON, GERALD D | ADDRESS ON FILE |
| WOLZ, DAVID | ADDRESS ON FILE |
| YENDREY, WILLIAM | ADDRESS ON FILE |
| YOUNG , LARRY | ADDRESS ON FILE |

**Total Creditor count  92**

**EXHIBIT J**

| Claim Name | Address Information |
| --- | --- |
| BALL, GEORGE A | ADDRESS ON FILE |
| BIELSS, DANNY R | ADDRESS ON FILE |
| HENDERSON, RAY | ADDRESS ON FILE |
| MAHESHWARI, SHARAN S | ADDRESS ON FILE |
| PAYNE, MICHAEL EUGENE PAYNE | ADDRESS ON FILE |
| TUCKER, MARK D | ADDRESS ON FILE |

**Total Creditor count  6**

**EXHIBIT K**

| Claim Name | Address Information |
| --- | --- |
| ABBAMONTE, KENT | ADDRESS ON FILE |
| ABBIE, DORIS | ADDRESS ON FILE |
| ABBIE, JIMMY | ADDRESS ON FILE |
| ABERNATHY, JIM DAN | ADDRESS ON FILE |
| ABNEY, BEVERLY STANFORD | ADDRESS ON FILE |
| ABRAM, ESTHER | ADDRESS ON FILE |
| ABRAM, JIMMY | ADDRESS ON FILE |
| ACHTOR, SCOTT R | ADDRESS ON FILE |
| ACREE, DANNY RAY | ADDRESS ON FILE |
| ADAMS, BESSIE | ADDRESS ON FILE |
| ADAMS, BILLY | ADDRESS ON FILE |
| ADAMS, BYRON | ADDRESS ON FILE |
| ADAMS, JAMES | ADDRESS ON FILE |
| ADAMS, LISA | ADDRESS ON FILE |
| ADAMS, SHARI COX | ADDRESS ON FILE |
| ADAMS, SHARI COX | ADDRESS ON FILE |
| ADCOCK, EDWARD | ADDRESS ON FILE |
| ADDISON, BERNITA | ADDRESS ON FILE |
| AFSAHI, SAMUEL S | ADDRESS ON FILE |
| AIKINS, KIZZY | ADDRESS ON FILE |
| AIKINS, LARRY D. | ADDRESS ON FILE |
| AINSWORTH, BRYAN | ADDRESS ON FILE |
| AKARD, DANNY C | ADDRESS ON FILE |
| AKARD, DANNY C | ADDRESS ON FILE |
| AKERS, BRYAN | ADDRESS ON FILE |
| AKIN, CLIFTON R | ADDRESS ON FILE |
| ALATORRE, CESAR R. | ADDRESS ON FILE |
| ALDERMAN, DONALD | ADDRESS ON FILE |
| ALDERMAN, SHELLY | ADDRESS ON FILE |
| ALDERSON, PATRICK LEE | ADDRESS ON FILE |
| ALEXANDER, BARBARA | ADDRESS ON FILE |
| ALEXANDER, ERIC | ADDRESS ON FILE |
| ALEXANDER, FORREST | ADDRESS ON FILE |
| ALEXANDER-MCDANIEL, SHIRLEY | ADDRESS ON FILE |
| ALFORD, RICHARD | ADDRESS ON FILE |
| ALI, SHAHID | ADDRESS ON FILE |
| ALLEN, DENNIS R | ADDRESS ON FILE |
| ALLEN, DEREK | ADDRESS ON FILE |
| ALLEN, DICKIE RAY | ADDRESS ON FILE |
| ALLEN, JERRY B | ADDRESS ON FILE |
| ALLEN, JONATHAN | ADDRESS ON FILE |
| ALLEN, JUDY | ADDRESS ON FILE |
| ALLEN, JUSTIN | ADDRESS ON FILE |
| ALLEN, KATHERINE M (WOOD) (DAUGHTER OF | ADDRESS ON FILE |
| ALLEN, KEN | ADDRESS ON FILE |
| ALLEN, MICHAEL | ADDRESS ON FILE |
| ALLISON, BOB A | ADDRESS ON FILE |
| ALLOCCA, SAVERIO | ADDRESS ON FILE |
| ALMAZAN, ANTOLIN V | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALSTON, CAROL | ADDRESS ON FILE |
| ALSTON, ROBERT | ADDRESS ON FILE |
| ALTWAIN, FRANKIE E. | ADDRESS ON FILE |
| ALVES, BENJAMIN | ADDRESS ON FILE |
| AMBURN, DENNIS | ADDRESS ON FILE |
| AMBURN, MATTHEW | ADDRESS ON FILE |
| AMICK, JOEL W. | ADDRESS ON FILE |
| ANDERSON, ASHLEIGH | ADDRESS ON FILE |
| ANDERSON, CAROL | ADDRESS ON FILE |
| ANDERSON, CHRIS | ADDRESS ON FILE |
| ANDERSON, CYNTHIA | ADDRESS ON FILE |
| ANDERSON, DAN ROLSTON | ADDRESS ON FILE |
| ANDERSON, DAVID | ADDRESS ON FILE |
| ANDERSON, DAVID KEITH | ADDRESS ON FILE |
| ANDERSON, ELVIS JOE | ADDRESS ON FILE |
| ANDERSON, HARRY DAVID | ADDRESS ON FILE |
| ANDERSON, JANICE MARIE | ADDRESS ON FILE |
| ANDERSON, JEANETTA FAY HARRELL | ADDRESS ON FILE |
| ANDERSON, KELLY | ADDRESS ON FILE |
| ANDERSON, KEVIN | ADDRESS ON FILE |
| ANDERSON, KYLE | ADDRESS ON FILE |
| ANDERSON, MARK | ADDRESS ON FILE |
| ANDERSON, MICHELLE RACHEL (HOPKINS) | ADDRESS ON FILE |
| ANDERSON, RICKY | ADDRESS ON FILE |
| ANDERSON, ROBBIN | ADDRESS ON FILE |
| ANDERSON, ROBERT | ADDRESS ON FILE |
| ANDERSON, SHAWN LANDIS | ADDRESS ON FILE |
| ANDERSON, VADIS H. | ADDRESS ON FILE |
| ANDERSON, WALTER RODNEY | ADDRESS ON FILE |
| ANDREWS, EARL RAY, JR | ADDRESS ON FILE |
| ANDREWS, SARA SUE | ADDRESS ON FILE |
| ANTHONY, MICHIAL W. | ADDRESS ON FILE |
| ANZ, GARY HAROLD | ADDRESS ON FILE |
| ANZALDUA, PAUL, JR | ADDRESS ON FILE |
| AREND, KARL H | ADDRESS ON FILE |
| ARMENDA, ERNESTO | ADDRESS ON FILE |
| ARNOLD, TIMOTHY R. | ADDRESS ON FILE |
| ARONSON, ERIC | ADDRESS ON FILE |
| ARONSON, GLORIA | ADDRESS ON FILE |
| ARPIN, STACI | ADDRESS ON FILE |
| ARTEAGA, KELLY | ADDRESS ON FILE |
| ARTEAGA, KELLY LYNN | ADDRESS ON FILE |
| ATCHISON (GREEN), BETTY L | ADDRESS ON FILE |
| ATCHISON, ARTHUR JR | ADDRESS ON FILE |
| ATCHISON, ARTHUR, JR. | ADDRESS ON FILE |
| ATKINSON, ANTHONY GALE | ADDRESS ON FILE |
| ATKINSON, RONALD GLENN | ADDRESS ON FILE |
| AUTH, REISE | ADDRESS ON FILE |
| AUTH, RICHARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AVALOS, CHELSEA | ADDRESS ON FILE |
| AVALOS, CODY | ADDRESS ON FILE |
| AVALOS, ELLIE | ADDRESS ON FILE |
| AVALOS, REESE | ADDRESS ON FILE |
| AVERY, LARRY WILLIAM | ADDRESS ON FILE |
| AZLIN, JERALDENE | ADDRESS ON FILE |
| AZLIN, LARRY D | ADDRESS ON FILE |
| BAGLEY, TERRY E. | ADDRESS ON FILE |
| BAIN, DAVID | ADDRESS ON FILE |
| BAIR, WILLIAM E. | ADDRESS ON FILE |
| BAJAJ, SUDHA | ADDRESS ON FILE |
| BAKER, DEANNA D | ADDRESS ON FILE |
| BAKSINSKI, JAMES J | ADDRESS ON FILE |
| BALDWIN, THERESA | ADDRESS ON FILE |
| BALDWIN, WILLIAM W | ADDRESS ON FILE |
| BALLARD, BOBBY W | ADDRESS ON FILE |
| BALLARD, FRANKIE | ADDRESS ON FILE |
| BALLENGER, CHARLES G. | ADDRESS ON FILE |
| BALLENGER, CHARLES G. | ADDRESS ON FILE |
| BALLENGER, CHIQUITA D | ADDRESS ON FILE |
| BANDY, MASON E, JR | ADDRESS ON FILE |
| BANKS, GENE A | ADDRESS ON FILE |
| BANKS, JANET ANN | ADDRESS ON FILE |
| BARBERIS, JAMES | ADDRESS ON FILE |
| BAREFIELD, NEWELL ROBERT | ADDRESS ON FILE |
| BARKER, JACKSON | ADDRESS ON FILE |
| BARKER, KELLIE | ADDRESS ON FILE |
| BARKER, SHAWN | ADDRESS ON FILE |
| BARKER, TAYLOR | ADDRESS ON FILE |
| BARKSDALE, WILLIAM | ADDRESS ON FILE |
| BARNER (DECEASED), LAWRENCE | ADDRESS ON FILE |
| BARNER, NANCY | ADDRESS ON FILE |
| BARNES, GLORIA | ADDRESS ON FILE |
| BARNES, HAROLD D. | ADDRESS ON FILE |
| BARNES, HAROLD W | ADDRESS ON FILE |
| BARNES, JAMES | ADDRESS ON FILE |
| BARNES, JIMMY | ADDRESS ON FILE |
| BARNES, LINDA | ADDRESS ON FILE |
| BARNETT, ANN D. | ADDRESS ON FILE |
| BARNETT, LARRY | ADDRESS ON FILE |
| BARR, CAROL S | ADDRESS ON FILE |
| BARR, PAUL W | ADDRESS ON FILE |
| BARR, RONALD L | ADDRESS ON FILE |
| BARRETT, LIBBY KOSHIOL | ADDRESS ON FILE |
| BARRETT, LIBBY KOSHIOL | ADDRESS ON FILE |
| BARTH-SHAUM, SANDRA M | ADDRESS ON FILE |
| BARTLETT, WILLIAM ALLEN | ADDRESS ON FILE |
| BARTON, JOHN | ADDRESS ON FILE |
| BASHER, BRITTANY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BASHER, RANDALL | ADDRESS ON FILE |
| BASHER, REGINALD | ADDRESS ON FILE |
| BASS, SHIRLEY R | ADDRESS ON FILE |
| BASSHAM, CAROLYN J | ADDRESS ON FILE |
| BATISTA, DANIEL | ADDRESS ON FILE |
| BATTEN, JERRY D | ADDRESS ON FILE |
| BATTLES, LARRY WILLIAM, SR. | ADDRESS ON FILE |
| BAUER, BETTY J | ADDRESS ON FILE |
| BAUGHMAN, JIMMY | ADDRESS ON FILE |
| BEAM, RONALD K | ADDRESS ON FILE |
| BEARD, CURTIS WADE | ADDRESS ON FILE |
| BEASLEY, GARY O | ADDRESS ON FILE |
| BEASLEY, WYLIE V | ADDRESS ON FILE |
| BEAUBIEN, GILBERT | ADDRESS ON FILE |
| BEAVERS (HOPKINS), NANCY | ADDRESS ON FILE |
| BECKER, TYLER | ADDRESS ON FILE |
| BECKWORTH WRIGHT, TOMEKA | ADDRESS ON FILE |
| BELL, AMELIA LORRAINE | ADDRESS ON FILE |
| BELL, GREGORY FLOYD | ADDRESS ON FILE |
| BELL, JOHN W | ADDRESS ON FILE |
| BELL, KAITLYN ANNETTE | ADDRESS ON FILE |
| BELL, LINDA | ADDRESS ON FILE |
| BELL, OSCAR CARL | ADDRESS ON FILE |
| BELL, PAUL W | ADDRESS ON FILE |
| BELL, RONNIE | ADDRESS ON FILE |
| BELL, THOMAS JUSTIN | ADDRESS ON FILE |
| BELLINE, RONALD | ADDRESS ON FILE |
| BENNETT, MILTON | ADDRESS ON FILE |
| BERRY, FLOYD | ADDRESS ON FILE |
| BERRY, JERRY D | ADDRESS ON FILE |
| BERRY, KAREN | ADDRESS ON FILE |
| BERRYHILL, RAY A | ADDRESS ON FILE |
| BETNCOURT, BYRON | ADDRESS ON FILE |
| BEUERLEIN JR., LOUIS | ADDRESS ON FILE |
| BIANCO, MICHAEL | ADDRESS ON FILE |
| BICHELL, DONALD | ADDRESS ON FILE |
| BIDDLECOME, JAMES R. | ADDRESS ON FILE |
| BIEHLE, PEGGY | ADDRESS ON FILE |
| BIGGS, BRENDA | ADDRESS ON FILE |
| BIGGS, RODNEY RAY | ADDRESS ON FILE |
| BILLINGS, PAULA ANN | ADDRESS ON FILE |
| BILLINGS, WILLIAM PAUL | ADDRESS ON FILE |
| BILLINGS, WILLIAM S, | ADDRESS ON FILE |
| BING-ZAREMBA, CARLOS | ADDRESS ON FILE |
| BINGHAM, JOHNNY | ADDRESS ON FILE |
| BIRDETT, SIDNEY W | ADDRESS ON FILE |
| BIRKES, BRETT | ADDRESS ON FILE |
| BISHOP, BRANDON H | ADDRESS ON FILE |
| BISHOP, MATTHEW | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BISHOP, PEGGY | ADDRESS ON FILE |
| BISHOP, REBECCA CAROL | ADDRESS ON FILE |
| BISHOP, ROBERT | ADDRESS ON FILE |
| BISHOP, RONNY R | ADDRESS ON FILE |
| BISHOP, SHANNON R | ADDRESS ON FILE |
| BISHOP, SHEILA KAY | ADDRESS ON FILE |
| BLACK, BEN | ADDRESS ON FILE |
| BLACK, JAMES L | ADDRESS ON FILE |
| BLACK, RHONDA R | ADDRESS ON FILE |
| BLACK, WILLIAM | ADDRESS ON FILE |
| BLACKSTOCK, ROBBY LAVERNE | ADDRESS ON FILE |
| BLACKWELL, CHOIS | ADDRESS ON FILE |
| BLACKWELL, WILLIE CLYDE | ADDRESS ON FILE |
| BLAIR, RON | ADDRESS ON FILE |
| BLAIR, WILLIAM J. | ADDRESS ON FILE |
| BLAKE, JOHN | ADDRESS ON FILE |
| BLAKELY, DANIEL | ADDRESS ON FILE |
| BLAKELY, WENDY | ADDRESS ON FILE |
| BLAKEY, JAMES L | ADDRESS ON FILE |
| BLAND, BRENNAN | ADDRESS ON FILE |
| BLAND, SARAH | ADDRESS ON FILE |
| BLANTON, CAROL E | ADDRESS ON FILE |
| BLEVINS, LOUIS CRAIG | ADDRESS ON FILE |
| BLONEY, RICHARD | ADDRESS ON FILE |
| BOBELIS, ROMAS | ADDRESS ON FILE |
| BOBO, JAMES B | ADDRESS ON FILE |
| BOEDEKER, BENNIE AUSTELL | ADDRESS ON FILE |
| BOEDEKER, BILLIE ANN | ADDRESS ON FILE |
| BOGAN, W.BRYAN | ADDRESS ON FILE |
| BOLD, FREDRIC | ADDRESS ON FILE |
| BOLES, LARRY G | ADDRESS ON FILE |
| BOLTON, ELIZABETH | ADDRESS ON FILE |
| BOLTON, JAMES | ADDRESS ON FILE |
| BOLTON, JOHNNY G. | ADDRESS ON FILE |
| BOLTON, JOHNNY JR. | ADDRESS ON FILE |
| BOLTON, NATASHA | ADDRESS ON FILE |
| BOLTON, TAMI | ADDRESS ON FILE |
| BOLWERK, CHRISTOPHER | ADDRESS ON FILE |
| BOLWERK, LEANN | ADDRESS ON FILE |
| BOLWERK, MICHAEL P | ADDRESS ON FILE |
| BOLWERK, SALLY | ADDRESS ON FILE |
| BONIN, PAUL W | ADDRESS ON FILE |
| BONNER, JOHN Y | ADDRESS ON FILE |
| BONNER, RODNEY GARNETT, SR | ADDRESS ON FILE |
| BONOMO, JOHN JOSEPH | ADDRESS ON FILE |
| BONSAL, JERRY W. | ADDRESS ON FILE |
| BOONE, HUBERT | ADDRESS ON FILE |
| BOONE, JOHN WILLIAM | ADDRESS ON FILE |
| BORING, MORRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BORYS, CZARNOGORSKI | ADDRESS ON FILE |
| BOTSFORD, DAWN A | ADDRESS ON FILE |
| BOTSFORD, GLENN ARNOLD | ADDRESS ON FILE |
| BOTSFORD, GLENN M | ADDRESS ON FILE |
| BOTSFORD, GLORIA | ADDRESS ON FILE |
| BOWLAND, GERALD D. | ADDRESS ON FILE |
| BOWLES, JAMES | ADDRESS ON FILE |
| BOYD, BILLY | ADDRESS ON FILE |
| BOYD, JERRY W | ADDRESS ON FILE |
| BOYD, SUSAN | ADDRESS ON FILE |
| BOYD, WAYLON | ADDRESS ON FILE |
| BOYD, WHITLEY | ADDRESS ON FILE |
| BOYD, WILLIE | ADDRESS ON FILE |
| BOYER, JERI | ADDRESS ON FILE |
| BOYER, ROY | ADDRESS ON FILE |
| BOYKIN, ROYCE D | ADDRESS ON FILE |
| BRADBURY, JAMES E | ADDRESS ON FILE |
| BRADFORD, HENRY JAMES | ADDRESS ON FILE |
| BRADLEY, GARY | ADDRESS ON FILE |
| BRADLEY, JAMES WILLIAM | ADDRESS ON FILE |
| BRADLEY, JENNY MIKULEC | ADDRESS ON FILE |
| BRADSHAW, DEAN | ADDRESS ON FILE |
| BRADSHAW, JAMES H | ADDRESS ON FILE |
| BRANCH, DONALD M | ADDRESS ON FILE |
| BRANDT, RACHEL | ADDRESS ON FILE |
| BRANNAM, MICHAEL A | ADDRESS ON FILE |
| BRANTLEY, MARK S | ADDRESS ON FILE |
| BRANTLEY, ROBERT W | ADDRESS ON FILE |
| BREARD, DEBORAH | ADDRESS ON FILE |
| BRETCHES, CAROLL | ADDRESS ON FILE |
| BREWER, GARY L | ADDRESS ON FILE |
| BREWINGTON, VERONICA | ADDRESS ON FILE |
| BREWTON, GLENDA FAYE | ADDRESS ON FILE |
| BREWTON, STEVEN R | ADDRESS ON FILE |
| BRIDWELL, MICHAEL E | ADDRESS ON FILE |
| BRIERY, ROY GLENN | ADDRESS ON FILE |
| BRINKMEYER, DEBORAH LANGE | ADDRESS ON FILE |
| BRINKMEYER, SHARON | ADDRESS ON FILE |
| BRISTER, JIM | ADDRESS ON FILE |
| BRISTER, MILTON | ADDRESS ON FILE |
| BRISTER, ROBERT E | ADDRESS ON FILE |
| BRITT, DEBORAH L. | ADDRESS ON FILE |
| BRITT, MICHAEL W. | ADDRESS ON FILE |
| BROADHEAD, GERRY L | ADDRESS ON FILE |
| BROADY, HARRY W | ADDRESS ON FILE |
| BROCK, HELEN D | ADDRESS ON FILE |
| BROOKS, JOHN A. | ADDRESS ON FILE |
| BROWN, JASON C | ADDRESS ON FILE |
| BROWN, JASON C | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BROWN, JERRY L | ADDRESS ON FILE |
| BROWN, JOE | ADDRESS ON FILE |
| BROWN, JOSHUA D | ADDRESS ON FILE |
| BROWN, JOSHUA D | ADDRESS ON FILE |
| BROWN, MEIGAN | ADDRESS ON FILE |
| BROWN, MYRTLE | ADDRESS ON FILE |
| BROWNING, ROBERT | ADDRESS ON FILE |
| BRUECKNER, WENDY BREWTON | ADDRESS ON FILE |
| BRUG, NINA LOUISE | ADDRESS ON FILE |
| BRUMLEY, KENNETH W | ADDRESS ON FILE |
| BRUSO, DAVID | ADDRESS ON FILE |
| BRYANT, DAVID | ADDRESS ON FILE |
| BRYANT, JUSTIN | ADDRESS ON FILE |
| BRYANT, LISA | ADDRESS ON FILE |
| BRYANT, TERESA | ADDRESS ON FILE |
| BRYSON, MARK | ADDRESS ON FILE |
| BUCHANAN, JAMES | ADDRESS ON FILE |
| BUCKLEY JR, CLYDE | ADDRESS ON FILE |
| BUCKLEY, WALTER R. | ADDRESS ON FILE |
| BUDWINE, WAYNE | ADDRESS ON FILE |
| BULLOCK, JANICE LEAH CARLOCK | ADDRESS ON FILE |
| BULLOCK, JANICE LEAH CARLOCK | ADDRESS ON FILE |
| BULSA, JASON | ADDRESS ON FILE |
| BURCH, JANAN ROGERS | ADDRESS ON FILE |
| BURCH, ROBERT | ADDRESS ON FILE |
| BURD, REAGAN DARRELL | ADDRESS ON FILE |
| BURDA SR, PHILLIP | ADDRESS ON FILE |
| BURKHART (WALTON), MICKIE | ADDRESS ON FILE |
| BURKHART, JAY WESLEY | ADDRESS ON FILE |
| BURNS, DAVID K | ADDRESS ON FILE |
| BURNS, LANETTE | ADDRESS ON FILE |
| BURNS, MICHAEL D | ADDRESS ON FILE |
| BURNS, MICHAEL J | ADDRESS ON FILE |
| BURNS, RICHARD | ADDRESS ON FILE |
| BURNS, SHERRY | ADDRESS ON FILE |
| BURRIS, DELMAR D | ADDRESS ON FILE |
| BURROUGH, EVELYN L | ADDRESS ON FILE |
| BURROUGH, KEITH | ADDRESS ON FILE |
| BURROUGH, MIKE | ADDRESS ON FILE |
| BURTON, DAVID | ADDRESS ON FILE |
| BURTON, JENNIFER | ADDRESS ON FILE |
| BURTON, RAYMOND G | ADDRESS ON FILE |
| BURTON, RONNA | ADDRESS ON FILE |
| BUSBY, WILMER | ADDRESS ON FILE |
| BUSCH, TIM R | ADDRESS ON FILE |
| BUSCHBAUM, COLLEEN | ADDRESS ON FILE |
| BUSCHBAUM, DENNIS | ADDRESS ON FILE |
| BUSSOLINI, PAUL P | ADDRESS ON FILE |
| BUTLER, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BUTLER, DAVID H | ADDRESS ON FILE |
| BUZBEE, JOE LEE | ADDRESS ON FILE |
| BYBEE, BURL | ADDRESS ON FILE |
| BYBEE, JOSEPHINE | ADDRESS ON FILE |
| BYBEE, PATRICIA | ADDRESS ON FILE |
| BYBEE, TONY RAY | ADDRESS ON FILE |
| BYGALL, DAVID R | ADDRESS ON FILE |
| BYRD-GRAYSON, GARY E. | ADDRESS ON FILE |
| BYRDSONG, JOHNNY WEBSTER | ADDRESS ON FILE |
| CABANILLAS, RALPH T | ADDRESS ON FILE |
| CADDELL, JAMES | ADDRESS ON FILE |
| CADDELL, PAMELA | ADDRESS ON FILE |
| CADDELL, SAMUEL | ADDRESS ON FILE |
| CADDELL, TIMOTHY | ADDRESS ON FILE |
| CADENA, JUAN | ADDRESS ON FILE |
| CALVERT, SCOTT M | ADDRESS ON FILE |
| CAMPBELL, DANIEL | ADDRESS ON FILE |
| CAMPBELL, DONNY LYNN | ADDRESS ON FILE |
| CAMPBELL, JANIS | ADDRESS ON FILE |
| CAMPBELL, KEITH | ADDRESS ON FILE |
| CAMPBELL, KEITH | ADDRESS ON FILE |
| CAMPBELL, LANCE | ADDRESS ON FILE |
| CAMPBELL, ROBERTA | ADDRESS ON FILE |
| CAMPOS, ROQUE | ADDRESS ON FILE |
| CANTERBURY, CHARLES | ADDRESS ON FILE |
| CANTRELLE, STEVEN | ADDRESS ON FILE |
| CANTU, JAMES E | ADDRESS ON FILE |
| CAPRONI, KEITH | ADDRESS ON FILE |
| CAPUANO, NICHOLAS W | ADDRESS ON FILE |
| CARDOZA, LEONARD A | ADDRESS ON FILE |
| CARLILE, GREG P | ADDRESS ON FILE |
| CARLOCK, JENIFER LEE | ADDRESS ON FILE |
| CARLOCK, JENIFER LEE | ADDRESS ON FILE |
| CARLOCK, NINA LORENE LOFTICE | ADDRESS ON FILE |
| CARLOCK, NINA LORENE LOFTICE | ADDRESS ON FILE |
| CARNEY, NORMAN G | ADDRESS ON FILE |
| CARPENTER, SHANNA | ADDRESS ON FILE |
| CARR, HENRY ALVIN | ADDRESS ON FILE |
| CARR, HENRY ALVIN, JR | ADDRESS ON FILE |
| CARROLL, ROCKY DALE | ADDRESS ON FILE |
| CARTER, ASHLEY D. | ADDRESS ON FILE |
| CARTER, BILLY | ADDRESS ON FILE |
| CARTER, BOBBY FOREST | ADDRESS ON FILE |
| CARTER, DAVID | ADDRESS ON FILE |
| CARTER, DYLAN J. | ADDRESS ON FILE |
| CARTER, JAMES S. | ADDRESS ON FILE |
| CARTER, SANDRA LEE | ADDRESS ON FILE |
| CARTER, STEFANI | ADDRESS ON FILE |
| CARTER, VICKI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARVER, RONALD | ADDRESS ON FILE |
| CASADOS, HERACLIO | ADDRESS ON FILE |
| CASTER, ANDREW EUGENE | ADDRESS ON FILE |
| CATES, LARRY R | ADDRESS ON FILE |
| CATHEY, JOE ALLAN | ADDRESS ON FILE |
| CATHEY, LARRY W | ADDRESS ON FILE |
| CERNY, DON | ADDRESS ON FILE |
| CHAFFIN, DANIEL E | ADDRESS ON FILE |
| CHAFFIN, RANDALL L. | ADDRESS ON FILE |
| CHAMBERS, BUCK K | ADDRESS ON FILE |
| CHAMBERS, RANDY | ADDRESS ON FILE |
| CHANNEL, HARVEY LEE | ADDRESS ON FILE |
| CHAPPELL, GARY | ADDRESS ON FILE |
| CHARANZA, KAY | ADDRESS ON FILE |
| CHARANZA, MICHAEL C. | ADDRESS ON FILE |
| CHASE, ATOYA DENEICE ANDERSON | ADDRESS ON FILE |
| CHASTAIN, JASON ALLEN | ADDRESS ON FILE |
| CHEAIRS, KAREEM | ADDRESS ON FILE |
| CHEATWOOD, EUGENE T | ADDRESS ON FILE |
| CHERRY, EDDIE | ADDRESS ON FILE |
| CHILDRESS, MARGARET ELAINE | ADDRESS ON FILE |
| CHIN, YUKON | ADDRESS ON FILE |
| CHINNICI, RICHARD J. | ADDRESS ON FILE |
| CHIU, IRIS | ADDRESS ON FILE |
| CHIU, LING-SIAO | ADDRESS ON FILE |
| CHIU, VICTOR | ADDRESS ON FILE |
| CHOAT, FLOYD DANIEL | ADDRESS ON FILE |
| CHOKSHI, RAMEH N | ADDRESS ON FILE |
| CHRANE, PHIL | ADDRESS ON FILE |
| CHRISTIAN, MORRIS L | ADDRESS ON FILE |
| CHRISTIAN, ROBERT S | ADDRESS ON FILE |
| CHRISTOPHER, JOHNNY | ADDRESS ON FILE |
| CHRISTOUDIAS, JOHN | ADDRESS ON FILE |
| CHRISTY, JOHN | ADDRESS ON FILE |
| CHU, TOAN K | ADDRESS ON FILE |
| CHUCKAS, JAMES P. | ADDRESS ON FILE |
| CLAIRE, LIZA | ADDRESS ON FILE |
| CLAIRE, PAUL | ADDRESS ON FILE |
| CLAIRE, RYAN | ADDRESS ON FILE |
| CLAIRE, ZACHARY | ADDRESS ON FILE |
| CLARK, WINDELL | ADDRESS ON FILE |
| CLARKE, JOHN | ADDRESS ON FILE |
| CLARKSON, WILEY GULICK, III | ADDRESS ON FILE |
| CLAYTON, BARBARA | ADDRESS ON FILE |
| CLAYTON, CURTIS JR. | ADDRESS ON FILE |
| CLEVELAND, FLOYD RICHARD, III | ADDRESS ON FILE |
| CLINTON, DARRELL EUGENE | ADDRESS ON FILE |
| CLINTON, DARRELL EUGENE | ADDRESS ON FILE |
| CLOUD, DONLITA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COBB, CURTIS | ADDRESS ON FILE |
| COBB, JACKIE | ADDRESS ON FILE |
| COCH, STEVE UL | ADDRESS ON FILE |
| COCKERHAM, MICHAEL F | ADDRESS ON FILE |
| CODY, MARY ANN | ADDRESS ON FILE |
| CODY, TERRY L | ADDRESS ON FILE |
| COE, JAMES | ADDRESS ON FILE |
| COELHO, CACIANO AUGUST | ADDRESS ON FILE |
| COELHO, MATTIE NORMA | ADDRESS ON FILE |
| COHRT, KENNETH JOHN | ADDRESS ON FILE |
| COKER, CARMEN G. | ADDRESS ON FILE |
| COKER, JANICE | ADDRESS ON FILE |
| COKER, RON E. | ADDRESS ON FILE |
| COLBERT, JIMMY D | ADDRESS ON FILE |
| COLDIRON, BOBBY RAY | ADDRESS ON FILE |
| COLE, GEORGE | ADDRESS ON FILE |
| COLEMAN, ALVESTER | ADDRESS ON FILE |
| COLEMAN, GLENDA F | ADDRESS ON FILE |
| COLEMAN, GREGORY F. | ADDRESS ON FILE |
| COLEMAN, LINDA R. | ADDRESS ON FILE |
| COLLEN, THOMAS | ADDRESS ON FILE |
| COLLINS, MICHAEL | ADDRESS ON FILE |
| COLLINS, PATTIE | ADDRESS ON FILE |
| COLLINS, ROY | ADDRESS ON FILE |
| COLLINS, TOMMY | ADDRESS ON FILE |
| COLVIN, THELMA JEAN | ADDRESS ON FILE |
| COLVIN, THELMA JEAN | ADDRESS ON FILE |
| CONGER, RICHARD EUGENE | ADDRESS ON FILE |
| CONWAY, CHARLES E | ADDRESS ON FILE |
| COOK, BETTY L | ADDRESS ON FILE |
| COOK, CECIL | ADDRESS ON FILE |
| COOK, CECIL | ADDRESS ON FILE |
| COOK, DELORES | ADDRESS ON FILE |
| COOK, JOHN A | ADDRESS ON FILE |
| COOK, MICHAEL | ADDRESS ON FILE |
| COOK, STEVEN NEAL | ADDRESS ON FILE |
| COOKE, DAVID GENE | ADDRESS ON FILE |
| COOKE, JAMES ALBERT | ADDRESS ON FILE |
| COPELAND, ALBERT S. | ADDRESS ON FILE |
| COPPENBARGER, JANET | ADDRESS ON FILE |
| COPPENBARGER, KEVIN | ADDRESS ON FILE |
| CORBETT, CARMEN | ADDRESS ON FILE |
| CORDELL, BARBARA | ADDRESS ON FILE |
| CORDELL, CHARLES | ADDRESS ON FILE |
| CORDELL, CHRISTINA | ADDRESS ON FILE |
| CORDELL, HOWARD | ADDRESS ON FILE |
| CORDELL, JASON | ADDRESS ON FILE |
| CORDELL, KYLAH | ADDRESS ON FILE |
| CORDELL, LANDEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CORDELL, TAYLOR | ADDRESS ON FILE |
| CORDELL, TRISTAN | ADDRESS ON FILE |
| CORDELL, TYLA | ADDRESS ON FILE |
| CORGEY, CAROL | ADDRESS ON FILE |
| CORNUTT, BENNIE | ADDRESS ON FILE |
| COTTEN, JAMES PERRY | ADDRESS ON FILE |
| COTUGNO, MARK A | ADDRESS ON FILE |
| COUCH, RONNIE LLOYD | ADDRESS ON FILE |
| COULTER, DEBRA JETT | ADDRESS ON FILE |
| COULTER, WALLACE E | ADDRESS ON FILE |
| COUNSIL, DONNA E. | ADDRESS ON FILE |
| COUSIN, SHELDON | ADDRESS ON FILE |
| COVINGTON, PAUL BYRON | ADDRESS ON FILE |
| COX, CARY D | ADDRESS ON FILE |
| COX, CLAY | ADDRESS ON FILE |
| COX, FADELL | ADDRESS ON FILE |
| COX, JASMINE | ADDRESS ON FILE |
| COX, JOE W. | ADDRESS ON FILE |
| COX, JOE W. | ADDRESS ON FILE |
| COX, LANNA HAZELWOOD | ADDRESS ON FILE |
| COX, LANNA HAZELWOOD | ADDRESS ON FILE |
| COX, LILA | ADDRESS ON FILE |
| COX, MARK A | ADDRESS ON FILE |
| COX, MICHAEL | ADDRESS ON FILE |
| COX, MICHAEL | ADDRESS ON FILE |
| COX, MICHAEL | ADDRESS ON FILE |
| COX, RONNIE LYNN | ADDRESS ON FILE |
| COX, TOMMY | ADDRESS ON FILE |
| COX, TROY DON | ADDRESS ON FILE |
| COX, TROY DON | ADDRESS ON FILE |
| CRADDOCK, DONALD | ADDRESS ON FILE |
| CRADDOCK, DONALD | ADDRESS ON FILE |
| CRADER, BRIAN | ADDRESS ON FILE |
| CRAIG, KAREN D. | ADDRESS ON FILE |
| CRANE, CLIFFORD P. | ADDRESS ON FILE |
| CRANE, RANDY | ADDRESS ON FILE |
| CRANSTON, JEFFREY | ADDRESS ON FILE |
| CRAWFORD, HERSCHEL G JR | ADDRESS ON FILE |
| CRAWFORD, JERRY E | ADDRESS ON FILE |
| CRAWFORD, LOWERY H | ADDRESS ON FILE |
| CRIST, MIKE L | ADDRESS ON FILE |
| CROFT, TERRY D | ADDRESS ON FILE |
| CROSS, ALLE WAYNE | ADDRESS ON FILE |
| CROSS, MARK LYNN | ADDRESS ON FILE |
| CROSS, MELVIN LOUIS | ADDRESS ON FILE |
| CROW, BROOKSEY LEE | ADDRESS ON FILE |
| CRUMP, CHARLES | ADDRESS ON FILE |
| CRUMPTON, VERONICA | ADDRESS ON FILE |
| CRUSE, MATTHEW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CULP, SIDNEY W | ADDRESS ON FILE |
| CULPEPPER, THOMAS | ADDRESS ON FILE |
| CUMMINGS, T H | ADDRESS ON FILE |
| CUNNINGHAM, JILL | ADDRESS ON FILE |
| CUPPLES, DOUGLAS LEON | ADDRESS ON FILE |
| CURRY, RONNIE J. | ADDRESS ON FILE |
| CURTIS BROWN, JR | ADDRESS ON FILE |
| DA SILVA, HUGO C | ADDRESS ON FILE |
| DACKO, BOHDAN | ADDRESS ON FILE |
| DAILY, MICHAEL | ADDRESS ON FILE |
| DANSBY, CHARLES CLIFTON | ADDRESS ON FILE |
| DAS, PRIYA KUMAR | ADDRESS ON FILE |
| DASKAM, THOMAS JOREL | ADDRESS ON FILE |
| DAVID, MICHAEL | ADDRESS ON FILE |
| DAVIS, ANTHONY | ADDRESS ON FILE |
| DAVIS, CHARLES | ADDRESS ON FILE |
| DAVIS, CHARLES E., JR. | ADDRESS ON FILE |
| DAVIS, CHARLES S | ADDRESS ON FILE |
| DAVIS, CLIFFORD W | ADDRESS ON FILE |
| DAVIS, CLIFTON | ADDRESS ON FILE |
| DAVIS, CLINTON EDWARD | ADDRESS ON FILE |
| DAVIS, CYNTHIA | ADDRESS ON FILE |
| DAVIS, EARNEST E. | ADDRESS ON FILE |
| DAVIS, ERNEST | ADDRESS ON FILE |
| DAVIS, GARY W | ADDRESS ON FILE |
| DAVIS, GEORGE R, JR | ADDRESS ON FILE |
| DAVIS, GREGORY L. | ADDRESS ON FILE |
| DAVIS, HUBERT GARLAND, III | ADDRESS ON FILE |
| DAVIS, KARIN | ADDRESS ON FILE |
| DAVIS, LENOR | ADDRESS ON FILE |
| DAVIS, RUSSELL E | ADDRESS ON FILE |
| DAVIS, RUSSELL L. | ADDRESS ON FILE |
| DAY, JIMMY MICHAEL | ADDRESS ON FILE |
| DAY, JONATHAN R | ADDRESS ON FILE |
| DE LA FUENTE, RENE QUEVEDO | ADDRESS ON FILE |
| DEAN, E JOHN BRANTLEY | ADDRESS ON FILE |
| DEANE, CONNIE R. | ADDRESS ON FILE |
| DEANE, ROBERT J., JR. | ADDRESS ON FILE |
| DEAVER, RICHARD | ADDRESS ON FILE |
| DEAVER, RICHIE | ADDRESS ON FILE |
| DEETS, JAMES HULAN | ADDRESS ON FILE |
| DEGUSIPE, ERIC | ADDRESS ON FILE |
| DELBRIDGE, TONY B | ADDRESS ON FILE |
| DELGADO, ROBERT | ADDRESS ON FILE |
| DELUNA, RUDY | ADDRESS ON FILE |
| DEMPSEY, GRACE | ADDRESS ON FILE |
| DEMPSEY, HILARY | ADDRESS ON FILE |
| DEMPSEY, HILARY M (DECEASED) | ADDRESS ON FILE |
| DEMPSEY, RANDY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEMPSEY, RICKY | ADDRESS ON FILE |
| DEMPSEY, RONALD LYNN | ADDRESS ON FILE |
| DENNISON, G. GERALD | ADDRESS ON FILE |
| DENNY, EDDY | ADDRESS ON FILE |
| DENTON JR., JOHNNY L | ADDRESS ON FILE |
| DERRICK, BRANDI | ADDRESS ON FILE |
| DERRICK, VERNON | ADDRESS ON FILE |
| DEWEY, GLENN R | ADDRESS ON FILE |
| DICKEY, CHARLES ALTON, SR | ADDRESS ON FILE |
| DICKEY, ERMA | ADDRESS ON FILE |
| DICKEY, ERMA | ADDRESS ON FILE |
| DICKEY, RICHARD CLARENCE | ADDRESS ON FILE |
| DIETERICH, JUNE L. | ADDRESS ON FILE |
| DIONNE, TERRY A | ADDRESS ON FILE |
| DISANTO, ALBERT | ADDRESS ON FILE |
| DISHEROON, SUZANNE | ADDRESS ON FILE |
| DIXON, STEVE | ADDRESS ON FILE |
| DIXON, TIMOTHY H., SR. | ADDRESS ON FILE |
| DOBBS, BOBBY | ADDRESS ON FILE |
| DOBBS, DENESE | ADDRESS ON FILE |
| DOCKREY, DEBORAH | ADDRESS ON FILE |
| DODD, KENNETH | ADDRESS ON FILE |
| DODSON, HALEY S. | ADDRESS ON FILE |
| DOMINGUEZ, ENRIQUE | ADDRESS ON FILE |
| DONAHUE, MARY N | ADDRESS ON FILE |
| DONAHUE, TOMMY | ADDRESS ON FILE |
| DONALDSON, DANNY P | ADDRESS ON FILE |
| DONALDSON, PATRICIA | ADDRESS ON FILE |
| DONEGAN, ANGELA LOWE | ADDRESS ON FILE |
| DOOLEY, CALLIE | ADDRESS ON FILE |
| DOOLEY, CHELSEA | ADDRESS ON FILE |
| DOOLEY, COLBY | ADDRESS ON FILE |
| DOOLEY, PAULA | ADDRESS ON FILE |
| DOOLEY, WILLIAM | ADDRESS ON FILE |
| DORNAN, MARY M | ADDRESS ON FILE |
| DOROUGH, RICHARD E | ADDRESS ON FILE |
| DOSIER, DAVID L | ADDRESS ON FILE |
| DOSS, DENICE | ADDRESS ON FILE |
| DOTSON JR., JOSEPH | ADDRESS ON FILE |
| DOTSON, SHYLA | ADDRESS ON FILE |
| DOUGHTY, JAMES | ADDRESS ON FILE |
| DOUGHTY, MARILYN | ADDRESS ON FILE |
| DOUGLAS, URSAL | ADDRESS ON FILE |
| DOWDLE, DEWAYNE | ADDRESS ON FILE |
| DOWNIE, HAMISH F. R. | ADDRESS ON FILE |
| DOWNING, GROVER R | ADDRESS ON FILE |
| DOWNING, NICHOLAS | ADDRESS ON FILE |
| DOWNING, PATTY S | ADDRESS ON FILE |
| DOYLE, EARL W | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DRESCHER, GEORGE F | ADDRESS ON FILE |
| DROZDOWSKI, JOHN | ADDRESS ON FILE |
| DUBOIS, EDDIE | ADDRESS ON FILE |
| DUCAR, JOHN JOSEPH | ADDRESS ON FILE |
| DUCAR, JOHN JOSEPH | ADDRESS ON FILE |
| DUDIK, DAVID | ADDRESS ON FILE |
| DUDIK, JEFFREY | ADDRESS ON FILE |
| DUDIK, JENNIFER | ADDRESS ON FILE |
| DUDIK, JO ANN | ADDRESS ON FILE |
| DUESTERHOFT, ILESA | ADDRESS ON FILE |
| DUFAULT, SARA LAINE | ADDRESS ON FILE |
| DUFFEE, CAMELIA ANN | ADDRESS ON FILE |
| DUFFEE, JAMES | ADDRESS ON FILE |
| DUFFEE, MAKENZIE | ADDRESS ON FILE |
| DUFFEE, NATHANIEL | ADDRESS ON FILE |
| DUFFEE, ROY | ADDRESS ON FILE |
| DUFFEE, SHARON | ADDRESS ON FILE |
| DUKE, JAMES | ADDRESS ON FILE |
| DUKE, JOHN | ADDRESS ON FILE |
| DUNLAP, CASSANDRA ADELLE | ADDRESS ON FILE |
| DUNLAP, CONNIE | ADDRESS ON FILE |
| DUNLAP, CONNIE | ADDRESS ON FILE |
| DUNN, DANNY L | ADDRESS ON FILE |
| DUNN, JOHN T | ADDRESS ON FILE |
| DUNN, WRIGHT E, JR | ADDRESS ON FILE |
| DUPREE, HENRY A | ADDRESS ON FILE |
| DURANT, DARRELL | ADDRESS ON FILE |
| DURNAL, CHRIS | ADDRESS ON FILE |
| DURNAL, KARLEE | ADDRESS ON FILE |
| DURNAL, KEVIN | ADDRESS ON FILE |
| DURNAL, KYLE | ADDRESS ON FILE |
| DURNAL, SHANNA | ADDRESS ON FILE |
| DWYER, JOSEPH D | ADDRESS ON FILE |
| DYE, JOHN EDWARD | ADDRESS ON FILE |
| DYER, DARLENE K. | ADDRESS ON FILE |
| DYER, MILLARD KEITH | ADDRESS ON FILE |
| DYER, RICKY | ADDRESS ON FILE |
| DYESS, CHERRI | ADDRESS ON FILE |
| EARL, ROBERT J. | ADDRESS ON FILE |
| EARLEY, JAMES | ADDRESS ON FILE |
| EARLEY, MICHELLE | ADDRESS ON FILE |
| EASLEY, JACK F. | ADDRESS ON FILE |
| EASLEY, MARK J | ADDRESS ON FILE |
| EASLEY, RANDY | ADDRESS ON FILE |
| EATHERLY, JERRELL L. | ADDRESS ON FILE |
| EATON, JAMES EDWARD | ADDRESS ON FILE |
| EAVES, RENNY | ADDRESS ON FILE |
| EBNER, GLENROY | ADDRESS ON FILE |
| ECHELBERGER, DENNIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWARDS, JACK | ADDRESS ON FILE |
| EDWARDS, TIMOTHY | ADDRESS ON FILE |
| EDWARDS, TIMOTHY WAYNE | ADDRESS ON FILE |
| EDWARDS, TRINA | ADDRESS ON FILE |
| EHLER, DAVID J. | ADDRESS ON FILE |
| EICHELBERGER, NELSON L | ADDRESS ON FILE |
| EICHINGER, THOMAS | ADDRESS ON FILE |
| EILAND, MELVIN C. | ADDRESS ON FILE |
| EILENBERGER, RICHARD | ADDRESS ON FILE |
| ELJOKI, FARAG | ADDRESS ON FILE |
| ELK, OSCAR RAY | ADDRESS ON FILE |
| ELLERSHAW, LAWRENCE EDGAR | ADDRESS ON FILE |
| ELLIOTT, LESLIE RAY | ADDRESS ON FILE |
| ELLIS, TIFFANY L | ADDRESS ON FILE |
| EMERSON, JODY | ADDRESS ON FILE |
| EMERY N. LANGE, JR. | ADDRESS ON FILE |
| EMERY, JAMES | ADDRESS ON FILE |
| EMMETT, WILLIAM GARY | ADDRESS ON FILE |
| ENGEL, ANTHONY W. | ADDRESS ON FILE |
| ENGLISH, ROCK | ADDRESS ON FILE |
| ENTROP, EDWARD W, JR | ADDRESS ON FILE |
| ERRINGTON, ALBERT | ADDRESS ON FILE |
| ERRINGTON, SHARON | ADDRESS ON FILE |
| ERWIN, JUSTIN J. | ADDRESS ON FILE |
| ESTATE OF DIANE S. EDWARDS | ADDRESS ON FILE |
| ESTATE OF DONALD FOUNTAIN | ADDRESS ON FILE |
| ESTATE OF EDMUND HECHT | ADDRESS ON FILE |
| ESTATE OF FERRON R FORBES | ADDRESS ON FILE |
| ESTATE OF GERALD WAYNE HERRING | ADDRESS ON FILE |
| ESTATE OF GERALD WAYNE HERRING | ADDRESS ON FILE |
| ESTATE OF HAROLD PALMER | ADDRESS ON FILE |
| ESTATE OF JACK HOLMAN | ADDRESS ON FILE |
| ESTATE OF JAMES D. STEGMAN | ADDRESS ON FILE |
| ESTATE OF JIMMY TUNNELL | ADDRESS ON FILE |
| ESTATE OF KLEPPER MASON SCOTT, DECEASED | ADDRESS ON FILE |
| ESTATE OF PETE BUMGARDNER | ADDRESS ON FILE |
| ESTATE OF TERENCE WOODWARD | ADDRESS ON FILE |
| ESTRADA, ESPERANZA | ADDRESS ON FILE |
| EVANS, CHRISTOPHER | ADDRESS ON FILE |
| EVANS, JOHN | ADDRESS ON FILE |
| EWERT, JAMES | ADDRESS ON FILE |
| EXNER, LISA | ADDRESS ON FILE |
| EZE, MOSES | ADDRESS ON FILE |
| FAIL, CRYSTAL MIKULEC | ADDRESS ON FILE |
| FAIRLEY, CHRISTOPHER | ADDRESS ON FILE |
| FALAPPI, DANA | ADDRESS ON FILE |
| FALBO, ALEXANDER R | ADDRESS ON FILE |
| FANBER, DANIEL C | ADDRESS ON FILE |
| FARLEY, BRITTANY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FARMER, FLOYD | ADDRESS ON FILE |
| FARRELL, DWAYNE A | ADDRESS ON FILE |
| FAUGHN, DOYLE E | ADDRESS ON FILE |
| FAUST, BOBBI | ADDRESS ON FILE |
| FAUST, CURTIS | ADDRESS ON FILE |
| FAUST, LEE | ADDRESS ON FILE |
| FAVARO, ELIZABETH LAWSON | ADDRESS ON FILE |
| FAVORITE, ROBERT W. | ADDRESS ON FILE |
| FEELEY, MICHAEL | ADDRESS ON FILE |
| FERGUSON, KENNETH | ADDRESS ON FILE |
| FERGUSON, WILLIAM BRENT | ADDRESS ON FILE |
| FIELDS, BOBBY | ADDRESS ON FILE |
| FINCHER, ANN | ADDRESS ON FILE |
| FINCHER, LUCIAN | ADDRESS ON FILE |
| FINCHER, NOEL | ADDRESS ON FILE |
| FINCHER, TERESA | ADDRESS ON FILE |
| FISHER (GOLDMAN), ILA K. (KEY) | ADDRESS ON FILE |
| FISHER BOYD JOHNSON & HUGUENARD LLP | ADDRESS ON FILE |
| FISHER, DONALD | ADDRESS ON FILE |
| FLANAGAN, RONALD P | ADDRESS ON FILE |
| FLETCHER, EDDIE | ADDRESS ON FILE |
| FLIPPIN, GARY W | ADDRESS ON FILE |
| FLORES GARCIA, RAUL | ADDRESS ON FILE |
| FLOWERS, THOMAS | ADDRESS ON FILE |
| FOLEY, BILLY | ADDRESS ON FILE |
| FOLSOM, IRA CLARENCE, JUNIOR | ADDRESS ON FILE |
| FORD, GREGORY | ADDRESS ON FILE |
| FORD, GREGORY D. | ADDRESS ON FILE |
| FORD, HORACE | ADDRESS ON FILE |
| FORD, LEWIS DEWAYNE | ADDRESS ON FILE |
| FORD, SHEILA J. | ADDRESS ON FILE |
| FORE, ABBY | ADDRESS ON FILE |
| FORE, DAVID | ADDRESS ON FILE |
| FORE, MARENA | ADDRESS ON FILE |
| FORE, ROBERT | ADDRESS ON FILE |
| FOREMAN, ABERLY | ADDRESS ON FILE |
| FOREMAN, ERIN | ADDRESS ON FILE |
| FOREMAN, GARRETT | ADDRESS ON FILE |
| FORREST, STEVEN | ADDRESS ON FILE |
| FORRESTER, JASON A. | ADDRESS ON FILE |
| FORRESTER, JASON A. | ADDRESS ON FILE |
| FORTENBERRY, RAY L | ADDRESS ON FILE |
| FORTNER, JOHN | ADDRESS ON FILE |
| FORTNER, SHARON | ADDRESS ON FILE |
| FOSTER, DOUGLAS WAYNE | ADDRESS ON FILE |
| FOSTER, GLADYS L. | ADDRESS ON FILE |
| FOSTER, JAKE DAVIS | ADDRESS ON FILE |
| FOSTER, KYLE DUNCAN | ADDRESS ON FILE |
| FOSTER, L. MICHELLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FOSTER, MARY | ADDRESS ON FILE |
| FOSTER, ROBERT | ADDRESS ON FILE |
| FOWLER, KENNETH | ADDRESS ON FILE |
| FOWLER, MARK ALVIN | ADDRESS ON FILE |
| FOWLER, MELODY | ADDRESS ON FILE |
| FOX, MAX E | ADDRESS ON FILE |
| FOX, WILLIAM H, JR | ADDRESS ON FILE |
| FRAISTAT, BERNARD | ADDRESS ON FILE |
| FRANCK (EIDE), SALLEE SHUMWAY | ADDRESS ON FILE |
| FRANKLIN, OLGA | ADDRESS ON FILE |
| FRANTZ, RICHARD L | ADDRESS ON FILE |
| FRASIER, SUE | ADDRESS ON FILE |
| FRASIER, SUE HICKMAN | ADDRESS ON FILE |
| FRAZEE, RICKY | ADDRESS ON FILE |
| FRAZIER, JAMES W, III | ADDRESS ON FILE |
| FREDIANI, HAROLD A, JR | ADDRESS ON FILE |
| FREDIANI, JUDITH E | ADDRESS ON FILE |
| FREEMAN, ALLEN WAYNE | ADDRESS ON FILE |
| FREEMAN, BILLY C | ADDRESS ON FILE |
| FREEMAN, DORIS | ADDRESS ON FILE |
| FREEMAN, KAYLA | ADDRESS ON FILE |
| FREEMAN, RICHARD G | ADDRESS ON FILE |
| FREEMAN, SADIE YARBROUGH | ADDRESS ON FILE |
| FRENCH, HARRISON D | ADDRESS ON FILE |
| FRENCH, RICKY W, SR | ADDRESS ON FILE |
| FRICKE, CAROL | ADDRESS ON FILE |
| FRIESZ, ROGER R | ADDRESS ON FILE |
| FRYER, JOHN T | ADDRESS ON FILE |
| FUDGE, DONALD RAY | ADDRESS ON FILE |
| FUENTES, RAMON | ADDRESS ON FILE |
| FULLER, REX ALLEN | ADDRESS ON FILE |
| FYFER, HERMAN | ADDRESS ON FILE |
| GABEHART, DONNA | ADDRESS ON FILE |
| GABRIEL, PATSY | ADDRESS ON FILE |
| GAFFORD AYALA, STEPHANIE DENISE | ADDRESS ON FILE |
| GAFFORD, BRIAN ALLEN | ADDRESS ON FILE |
| GAFFORD, CHRISTOPHER NEAL | ADDRESS ON FILE |
| GAFFORD, LARRY NEAL | ADDRESS ON FILE |
| GALBRAITH, JAMES W | ADDRESS ON FILE |
| GALINDO, RAMON S. | ADDRESS ON FILE |
| GALLAGHER, KENNETH E | ADDRESS ON FILE |
| GALLEGOS, MATTHEW | ADDRESS ON FILE |
| GALLOWAY, ABIGAIL LEAH DARIS | ADDRESS ON FILE |
| GALVEZ, VANESSA | ADDRESS ON FILE |
| GALYON, JOHN WESLEY | ADDRESS ON FILE |
| GAMMON, HOBERT | ADDRESS ON FILE |
| GANDY, RONNY | ADDRESS ON FILE |
| GANT, RONALD | ADDRESS ON FILE |
| GANTT, SANDRA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GARBER, ANGELA | ADDRESS ON FILE |
| GARCIA, ALFREDO | ADDRESS ON FILE |
| GARCIA, MAC EUGENE | ADDRESS ON FILE |
| GARDNER, GILBERT DENNIS | ADDRESS ON FILE |
| GARDNER, MICHAEL | ADDRESS ON FILE |
| GARDNER, SHERYL | ADDRESS ON FILE |
| GARMON, KIMBERLY | ADDRESS ON FILE |
| GARRARD, KATHY A. | ADDRESS ON FILE |
| GARRETT, PAUL | ADDRESS ON FILE |
| GARRIS, KAREN | ADDRESS ON FILE |
| GARRISON, DAWN R | ADDRESS ON FILE |
| GARTH, DARLENE V | ADDRESS ON FILE |
| GARY, DENNIS | ADDRESS ON FILE |
| GARZA, ENRIQUE | ADDRESS ON FILE |
| GARZIO, JOSEPH | ADDRESS ON FILE |
| GEE, WINFORD, JR. | ADDRESS ON FILE |
| GENTRY, JAMES J. | ADDRESS ON FILE |
| GENTY, JAMES J. | ADDRESS ON FILE |
| GERREN, DIANA | ADDRESS ON FILE |
| GERREN, DIANA ROCHELLE | ADDRESS ON FILE |
| GERREN, MIKE | ADDRESS ON FILE |
| GEST, MARY D | ADDRESS ON FILE |
| GESZTES, VILMOS | ADDRESS ON FILE |
| GHIZDAREANU, DAN G. | ADDRESS ON FILE |
| GIBSON, CHAD | ADDRESS ON FILE |
| GIBSON, CORTNEY | ADDRESS ON FILE |
| GIBSON, GALEN | ADDRESS ON FILE |
| GIBSON, GARCIA W | ADDRESS ON FILE |
| GIBSON, PATTY | ADDRESS ON FILE |
| GIBSON, SADE | ADDRESS ON FILE |
| GIBSON, SONDRA | ADDRESS ON FILE |
| GILBREATH, DAVID | ADDRESS ON FILE |
| GILBREATH, JO | ADDRESS ON FILE |
| GILBREATH, WAYNE | ADDRESS ON FILE |
| GILL, DAVID | ADDRESS ON FILE |
| GILLEN, DAVID W | ADDRESS ON FILE |
| GILLIAM, BROCK | ADDRESS ON FILE |
| GILLIAM, DONNA | ADDRESS ON FILE |
| GILLIAM, JEFF | ADDRESS ON FILE |
| GIORDANO/ARONSON, JOYCE | ADDRESS ON FILE |
| GIVENS, CARL DENTON | ADDRESS ON FILE |
| GLASER, RICHARD L. | ADDRESS ON FILE |
| GLASGOW, JOSEPH | ADDRESS ON FILE |
| GLENN, LOUISE | ADDRESS ON FILE |
| GLOGOWER, WARREN | ADDRESS ON FILE |
| GODWIN, RONALD W | ADDRESS ON FILE |
| GOFF, JUNG LAZ | ADDRESS ON FILE |
| GOIN, VALDA LEE | ADDRESS ON FILE |
| GOMEZ, BRANDON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GOMEZ, DENEEN | ADDRESS ON FILE |
| GONZALES, ISRAEL | ADDRESS ON FILE |
| GONZALES, JOHN | ADDRESS ON FILE |
| GONZALEZ, JOSE I. | ADDRESS ON FILE |
| GOODMAN, AA | ADDRESS ON FILE |
| GOODMAN, CODY | ADDRESS ON FILE |
| GOODMAN, DEBRA | ADDRESS ON FILE |
| GOODMAN, LARRY J | ADDRESS ON FILE |
| GOODSON, ED | ADDRESS ON FILE |
| GOOLSBEE, HOMER W. | ADDRESS ON FILE |
| GORDON, NICOLE | ADDRESS ON FILE |
| GORDON, THERESA D. | ADDRESS ON FILE |
| GORDON, THERESA D. | ADDRESS ON FILE |
| GOSSAGE, ARNOLD A | ADDRESS ON FILE |
| GOSSETT, CHARLES M | ADDRESS ON FILE |
| GOVAN, LOIS MARIE | ADDRESS ON FILE |
| GOVEA, JESUS MANUEL ENRIQUEZ | ADDRESS ON FILE |
| GOVEA, JESUS MANUEL HENRIQUEZ | ADDRESS ON FILE |
| GOZDZIALSKI, STEVAN | ADDRESS ON FILE |
| GRAHAM, BILL | ADDRESS ON FILE |
| GRAHAM, CRAIG | ADDRESS ON FILE |
| GRAHAM, JOE NEAL | ADDRESS ON FILE |
| GRAY, ARTHUR H | ADDRESS ON FILE |
| GRAY, LENDA S | ADDRESS ON FILE |
| GRAY, MARY ALMA | ADDRESS ON FILE |
| GRAY, MARY ALMA | ADDRESS ON FILE |
| GRAY, MARY ALMA | ADDRESS ON FILE |
| GRAY, MATTHEW | ADDRESS ON FILE |
| GRAY, TIMOTHY EDWARD | ADDRESS ON FILE |
| GRAY, WM M. | ADDRESS ON FILE |
| GRAY, WM. M. | ADDRESS ON FILE |
| GRAYSON, FRED E | ADDRESS ON FILE |
| GRAYSON, MIGNON F. | ADDRESS ON FILE |
| GREEN, DENNIS | ADDRESS ON FILE |
| GREEN, JESSIE R. | ADDRESS ON FILE |
| GREEN, JIMMY | ADDRESS ON FILE |
| GREEN, SANDRA E. | ADDRESS ON FILE |
| GREENARD, LLOYD T., JR. | ADDRESS ON FILE |
| GREENWOOD, BREUNNA | ADDRESS ON FILE |
| GREENWOOD, LAVERA | ADDRESS ON FILE |
| GREENWOOD, RICHARD | ADDRESS ON FILE |
| GREENWOOD, SHARONDA | ADDRESS ON FILE |
| GREENWOOD, STEPHANIE | ADDRESS ON FILE |
| GREER, MICHAEL L | ADDRESS ON FILE |
| GRESHAM, JANIE | ADDRESS ON FILE |
| GRIESING, RONALD L | ADDRESS ON FILE |
| GRIFFIN, JANICE | ADDRESS ON FILE |
| GRIFFIN, JOE H | ADDRESS ON FILE |
| GRIFFIN, TOMMY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GRIFFITH, JOHNNY | ADDRESS ON FILE |
| GRISSETT, JACKIE | ADDRESS ON FILE |
| GRISSOM, BILL DON | ADDRESS ON FILE |
| GRISSOM, JERRY | ADDRESS ON FILE |
| GROENING, JAMES KENNETH | ADDRESS ON FILE |
| GROUNDS, MARK | ADDRESS ON FILE |
| GUELLER, ALLAN LLOYD | ADDRESS ON FILE |
| GUEST, COLBY | ADDRESS ON FILE |
| GULHATI, KANWAR | ADDRESS ON FILE |
| GULLION, JAMES | ADDRESS ON FILE |
| GUS PETE SCHRAMM, III | ADDRESS ON FILE |
| HAAR, GREGORY | ADDRESS ON FILE |
| HAEKLER, HELENE I | ADDRESS ON FILE |
| HAEKLER, RICHARD C | ADDRESS ON FILE |
| HAGAN, JANIS | ADDRESS ON FILE |
| HAGEN, RONALD J | ADDRESS ON FILE |
| HAGUE, AARON KEITH | ADDRESS ON FILE |
| HAIRSTON, CHARLES | ADDRESS ON FILE |
| HAIRSTON, DORIS | ADDRESS ON FILE |
| HALE, CHARLES R | ADDRESS ON FILE |
| HALE, PAUL BRIAN | ADDRESS ON FILE |
| HALL, BYRON SPENCER | ADDRESS ON FILE |
| HALL, LARRY | ADDRESS ON FILE |
| HALL, LINDA | ADDRESS ON FILE |
| HALL, MICHAEL F | ADDRESS ON FILE |
| HALL, RONNIE | ADDRESS ON FILE |
| HALLIBURTON, VONN W | ADDRESS ON FILE |
| HAMILTON, DARRYL | ADDRESS ON FILE |
| HAMILTON, KELLY | ADDRESS ON FILE |
| HAMMETT, TERRANCE | ADDRESS ON FILE |
| HAMMOND, WILMA FRANCES | ADDRESS ON FILE |
| HAMMONS, JASON CHRISTOPHER | ADDRESS ON FILE |
| HAMPTON, EDWIN G | ADDRESS ON FILE |
| HANCOCK, ANDREW | ADDRESS ON FILE |
| HANCOCK, BRADFORD | ADDRESS ON FILE |
| HANCOCK, CHARLES NELSON | ADDRESS ON FILE |
| HANCOCK, KENNETH | ADDRESS ON FILE |
| HANCOCK, ROBIN | ADDRESS ON FILE |
| HANCOCK, SYLVIA | ADDRESS ON FILE |
| HANCOCK-BROWN, ADRIENNE | ADDRESS ON FILE |
| HANDRICK, RONALD W | ADDRESS ON FILE |
| HANEY, MARY RUTH | ADDRESS ON FILE |
| HANKINS, DONALD E. | ADDRESS ON FILE |
| HANKINS, JANIE L. | ADDRESS ON FILE |
| HANKINS, KIM | ADDRESS ON FILE |
| HANLEY, DONALD W | ADDRESS ON FILE |
| HANNAN, WALTER THOMAS JR. | ADDRESS ON FILE |
| HARDESTY, RICHARD | ADDRESS ON FILE |
| HARDIN, ROBERT A. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARDIN, RONALD | ADDRESS ON FILE |
| HARDY, DEREK | ADDRESS ON FILE |
| HARDY, DEREK A | ADDRESS ON FILE |
| HARGIS, BEVERLY ANN | ADDRESS ON FILE |
| HARGIS, WILBERT LEE, SR | ADDRESS ON FILE |
| HARGROVE, BURX M | ADDRESS ON FILE |
| HARGROVE, CODY BURKE | ADDRESS ON FILE |
| HARGROVE, JANICE GRIFFIN | ADDRESS ON FILE |
| HARGROVE, RONALD | ADDRESS ON FILE |
| HARKEY, THOMAS | ADDRESS ON FILE |
| HARPER, MARIA | ADDRESS ON FILE |
| HARRELL, CHARLES | ADDRESS ON FILE |
| HARRELL, ERNEST WAYNE | ADDRESS ON FILE |
| HARRELL, FREDDIE | ADDRESS ON FILE |
| HARRELL, KENNETH | ADDRESS ON FILE |
| HARRELL, OLETA FAY HARRIS | ADDRESS ON FILE |
| HARRELL, TAHIRA | ADDRESS ON FILE |
| HARRINGTON, EMILY | ADDRESS ON FILE |
| HARRINGTON, JOHN | ADDRESS ON FILE |
| HARRINGTON, SYLVIA | ADDRESS ON FILE |
| HARRIS, BONNIE S | ADDRESS ON FILE |
| HARRIS, CAROLYN | ADDRESS ON FILE |
| HARRIS, CAROLYN, WIDOW OF JACKIE HARRIS | ADDRESS ON FILE |
| HARRIS, CINDY | ADDRESS ON FILE |
| HARRIS, MICHAEL D | ADDRESS ON FILE |
| HARRIS, MOLLY | ADDRESS ON FILE |
| HARRIS, NEIL STUART | ADDRESS ON FILE |
| HARRISON, GRANT MICHAEL | ADDRESS ON FILE |
| HARRISON, GRANT MICHAEL | ADDRESS ON FILE |
| HART, MICHAEL D | ADDRESS ON FILE |
| HARTGROVE, DAVID | ADDRESS ON FILE |
| HASENFUSS, JEREMY | ADDRESS ON FILE |
| HATCH, THEODORE | ADDRESS ON FILE |
| HATCHER, BONNIE | ADDRESS ON FILE |
| HAUN, DONALD WESLEY, JR | ADDRESS ON FILE |
| HAWKINS BIRKES, TERRY | ADDRESS ON FILE |
| HAWKINS, JOHNNY | ADDRESS ON FILE |
| HAWKINS, KATHY | ADDRESS ON FILE |
| HAWKINS, RYAN | ADDRESS ON FILE |
| HAYDON, BILLY B. | ADDRESS ON FILE |
| HAYES, JIMMY | ADDRESS ON FILE |
| HAYES, ROY | ADDRESS ON FILE |
| HAYES, SCOTT A. | ADDRESS ON FILE |
| HAYGOOD, GALIN | ADDRESS ON FILE |
| HAYNES, MELINDA (MINDY) | ADDRESS ON FILE |
| HAYNES, WILLIAM RICHARD | ADDRESS ON FILE |
| HAYS, GLENDA | ADDRESS ON FILE |
| HAZELIP, KENNETH D | ADDRESS ON FILE |
| HEAD, BOYCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HEAD, GLORIA | ADDRESS ON FILE |
| HEATHCOE, SANDY MICHELL | ADDRESS ON FILE |
| HEDGEPETH, WILLIAM E. | ADDRESS ON FILE |
| HEHMANN, RANDY | ADDRESS ON FILE |
| HEIM, BARNEY | ADDRESS ON FILE |
| HEIM, BARNEY S, JR | ADDRESS ON FILE |
| HEIMER, ANNA | ADDRESS ON FILE |
| HEINTZE, JIMMY SCOTT | ADDRESS ON FILE |
| HEISER, RICHARD | ADDRESS ON FILE |
| HEITCHLER, GEORGE MATTHEW | ADDRESS ON FILE |
| HENDERSON, HERBERT D. | ADDRESS ON FILE |
| HENDERSON, JAMES E | ADDRESS ON FILE |
| HENDERSON, JAMIE | ADDRESS ON FILE |
| HENDERSON, TERESA MICHELLE | ADDRESS ON FILE |
| HENDRICKS, SANDRA | ADDRESS ON FILE |
| HENDRICKSON, PAUL | ADDRESS ON FILE |
| HENDRIX, CHAD N. | ADDRESS ON FILE |
| HENLINE, JACKIE WALLACE | ADDRESS ON FILE |
| HENRY, JERRY DON | ADDRESS ON FILE |
| HENSON, ALMA P. | ADDRESS ON FILE |
| HENSON, ERNEST W | ADDRESS ON FILE |
| HEPPLER, THOMAS | ADDRESS ON FILE |
| HERNANDEZ, EMILY | ADDRESS ON FILE |
| HERNANDEZ, GUSTAVO A | ADDRESS ON FILE |
| HERSCH, CHARLES E | ADDRESS ON FILE |
| HERZOG, NICHOLAS | ADDRESS ON FILE |
| HESSEN, HENRY | ADDRESS ON FILE |
| HETTINGER, FRANCIS G | ADDRESS ON FILE |
| HEWITT, ALAN | ADDRESS ON FILE |
| HICKEY, BRIGITTE | ADDRESS ON FILE |
| HICKEY, GARY | ADDRESS ON FILE |
| HICKS, CHRISTINE | ADDRESS ON FILE |
| HICKS, JAMES MURPHY | ADDRESS ON FILE |
| HICKS, SHELLY R | ADDRESS ON FILE |
| HIGGINBOTHAM, WILLIAM LEE | ADDRESS ON FILE |
| HILL, CHRISTOPHER | ADDRESS ON FILE |
| HILL, SAMMIE B, JR | ADDRESS ON FILE |
| HILL, TIMMY R. | ADDRESS ON FILE |
| HILL, WILLIAM | ADDRESS ON FILE |
| HINES, CHERI | ADDRESS ON FILE |
| HIRT, JOHN J. | ADDRESS ON FILE |
| HIRT, ROBERT W | ADDRESS ON FILE |
| HIX, KYLE L. | ADDRESS ON FILE |
| HIX, TERRY T. | ADDRESS ON FILE |
| HIX, W. CODY | ADDRESS ON FILE |
| HIX, WILLIAM R. | ADDRESS ON FILE |
| HLINAK, RAYMOND R | ADDRESS ON FILE |
| HOBBS, DAHREL | ADDRESS ON FILE |
| HOBBS, JERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HOBBS, ROGER C. | ADDRESS ON FILE |
| HODGE, MARVIN | ADDRESS ON FILE |
| HODGES, EDDIE RAY | ADDRESS ON FILE |
| HODGES, SHIRLEY PARKER | ADDRESS ON FILE |
| HOLACKA, JERRY R | ADDRESS ON FILE |
| HOLDER, CLIFFORD | ADDRESS ON FILE |
| HOLEMAN, RANDALL | ADDRESS ON FILE |
| HOLLAND, DAVID G | ADDRESS ON FILE |
| HOLLAND, GARY | ADDRESS ON FILE |
| HOLLAND, JOSEPH | ADDRESS ON FILE |
| HOLLAND, JOSEPH | ADDRESS ON FILE |
| HOLLAND, JULIE RENEE MARRS | ADDRESS ON FILE |
| HOLLAND, PAMELA | ADDRESS ON FILE |
| HOLLAND, WESLEY | ADDRESS ON FILE |
| HOLLEY, CHARLES | ADDRESS ON FILE |
| HOLLOWAY, CHASITY | ADDRESS ON FILE |
| HOLMES, JAMES DELORA | ADDRESS ON FILE |
| HOLSTEIN, LEONARD | ADDRESS ON FILE |
| HOMAN, PRESTON | ADDRESS ON FILE |
| HOOD, GLEN EARL | ADDRESS ON FILE |
| HOOD, JAMES BRUCE | ADDRESS ON FILE |
| HOOD, PAULA KAY | ADDRESS ON FILE |
| HOOPS, JERRY C | ADDRESS ON FILE |
| HOPKINS, JAMES | ADDRESS ON FILE |
| HOPPER, JOSEPH | ADDRESS ON FILE |
| HORN, ROGER | ADDRESS ON FILE |
| HORNBUCKLE, BILLY RAY | ADDRESS ON FILE |
| HORNE, DOUGLAS | ADDRESS ON FILE |
| HORTON, ROBERT | ADDRESS ON FILE |
| HORTON, ROBIN C, SR | ADDRESS ON FILE |
| HORTON, ROBIN CHRISTOPHER, JR. | ADDRESS ON FILE |
| HOTZE RUNKLE, PLLC | ADDRESS ON FILE |
| HOUSE, ROBERT | ADDRESS ON FILE |
| HOWARD, DELMON | ADDRESS ON FILE |
| HOWARD, GARRY L | ADDRESS ON FILE |
| HOWARD, LAURENCE J | ADDRESS ON FILE |
| HOWELL, PAMELA A | ADDRESS ON FILE |
| HRABOWSKA, MARY | ADDRESS ON FILE |
| HRONCICH, KATIE | ADDRESS ON FILE |
| HSU, MICHAEL Y | ADDRESS ON FILE |
| HSU, WU-HSUAN | ADDRESS ON FILE |
| HUBBS, BRENDA JOYCE | ADDRESS ON FILE |
| HUBBS, CRAIG FRED | ADDRESS ON FILE |
| HUBERT, KEVIN | ADDRESS ON FILE |
| HUBISH, JOHN D | ADDRESS ON FILE |
| HUDNALL, JOHN | ADDRESS ON FILE |
| HUDOCK, GEORGE T, JR | ADDRESS ON FILE |
| HUGGINS, RANDALL | ADDRESS ON FILE |
| HUGHES, ELTON V. | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HUGHES, JAMES KENNETH | ADDRESS ON FILE |
| HUGHES, PEARL T | ADDRESS ON FILE |
| HUGHES, ROBERT | ADDRESS ON FILE |
| HUNDLEY, JAMES | ADDRESS ON FILE |
| HUNT, EDDIE RAY | ADDRESS ON FILE |
| HUNTER, ANDRE | ADDRESS ON FILE |
| HUNTER, ANDRE HODGE | ADDRESS ON FILE |
| HURLEY JR., THOMAS | ADDRESS ON FILE |
| HUTTS, RAYMOND | ADDRESS ON FILE |
| HUTTS, RAYMOND | ADDRESS ON FILE |
| HYDE, DONNIE | ADDRESS ON FILE |
| HYDE, JEFFERY DON | ADDRESS ON FILE |
| HYDE, JOSHUA | ADDRESS ON FILE |
| HYMAN, LEE ROY, JR | ADDRESS ON FILE |
| ICE, AMY | ADDRESS ON FILE |
| ICE, CARTER | ADDRESS ON FILE |
| ICE, KEVIN | ADDRESS ON FILE |
| ICE, RILEY | ADDRESS ON FILE |
| INGRAM, RUTH ANN WATKINS | ADDRESS ON FILE |
| IRBY, RANDY LEE | ADDRESS ON FILE |
| IRBY, W G | ADDRESS ON FILE |
| IVES, CHARLES BUTLER | ADDRESS ON FILE |
| JACKSON, ALVIS A, JR | ADDRESS ON FILE |
| JACKSON, BRENDA JOYCE GANTT | ADDRESS ON FILE |
| JACKSON, CYNTHIA DAVIS | ADDRESS ON FILE |
| JACKSON, JAMES V | ADDRESS ON FILE |
| JACKSON, REX | ADDRESS ON FILE |
| JACKSON, STACY | ADDRESS ON FILE |
| JACKSON, TOMMY E | ADDRESS ON FILE |
| JACOB, KATHY A | ADDRESS ON FILE |
| JAECKS, ROBERT | ADDRESS ON FILE |
| JAGGERS, BRANDON CLAY | ADDRESS ON FILE |
| JAMES, DANI JO | ADDRESS ON FILE |
| JAMES, ERNEST EUGENE, JR | ADDRESS ON FILE |
| JAMES, JESE | ADDRESS ON FILE |
| JAMES, NICHOLAS JO | ADDRESS ON FILE |
| JAMES, NOAH JAY | ADDRESS ON FILE |
| JAMES, TRAVIS | ADDRESS ON FILE |
| JANES, NANCY E | ADDRESS ON FILE |
| JANK, JAMES | ADDRESS ON FILE |
| JARVIS, JOHN | ADDRESS ON FILE |
| JASON ALLEN CHASTAIN | ADDRESS ON FILE |
| JEFFERSON, MAURICE | ADDRESS ON FILE |
| JEFFREY, MITERKO | ADDRESS ON FILE |
| JEFFUS, RAYMOND BUNN | ADDRESS ON FILE |
| JENKINS, GEARY C | ADDRESS ON FILE |
| JENKINS, JOHNNY R | ADDRESS ON FILE |
| JENKINS, LESLIE | ADDRESS ON FILE |
| JENKINS, RANDY TED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEROME, CLARENCE | ADDRESS ON FILE |
| JETER, ANN | ADDRESS ON FILE |
| JETER, DEE ANNA | ADDRESS ON FILE |
| JIMISON, DAWN R | ADDRESS ON FILE |
| JINKS, BILLY | ADDRESS ON FILE |
| JOHNDRO, EDMUND | ADDRESS ON FILE |
| JOHNS, MITZIE (MONROE) | ADDRESS ON FILE |
| JOHNS, MITZIE (MONROE) | ADDRESS ON FILE |
| JOHNS, MITZIE (MONROE) | ADDRESS ON FILE |
| JOHNSON, ADAM | ADDRESS ON FILE |
| JOHNSON, BARBARA | ADDRESS ON FILE |
| JOHNSON, BARBARA | ADDRESS ON FILE |
| JOHNSON, CAROLYN | ADDRESS ON FILE |
| JOHNSON, CLAUDE E. | ADDRESS ON FILE |
| JOHNSON, DIAMOND | ADDRESS ON FILE |
| JOHNSON, FRED | ADDRESS ON FILE |
| JOHNSON, GARY DEVONNE | ADDRESS ON FILE |
| JOHNSON, GAYLON H | ADDRESS ON FILE |
| JOHNSON, JAMIE | ADDRESS ON FILE |
| JOHNSON, JEFF | ADDRESS ON FILE |
| JOHNSON, LEONARD | ADDRESS ON FILE |
| JOHNSON, MELVIN H, JR | ADDRESS ON FILE |
| JOHNSON, QUINTON LLOYD | ADDRESS ON FILE |
| JOHNSON, RICHARD C | ADDRESS ON FILE |
| JOHNSON, ROBERT L - EXPIRED IN 2009 | ADDRESS ON FILE |
| JOHNSON, TERRY LIONEL | ADDRESS ON FILE |
| JOHNSON, VERNICE M | ADDRESS ON FILE |
| JOHNSON, VERNICE MARIE | ADDRESS ON FILE |
| JOHNSTON, RONALD KEITH | ADDRESS ON FILE |
| JONES, ALBERT | ADDRESS ON FILE |
| JONES, ANGELA | ADDRESS ON FILE |
| JONES, BRETSYN | ADDRESS ON FILE |
| JONES, CALVIN BURNETT | ADDRESS ON FILE |
| JONES, CARL LEE | ADDRESS ON FILE |
| JONES, CHARLES R | ADDRESS ON FILE |
| JONES, DARRYL G | ADDRESS ON FILE |
| JONES, DAVID THEODORE | ADDRESS ON FILE |
| JONES, HELEN & KATHLEEN | ADDRESS ON FILE |
| JONES, HUNTER RAY | ADDRESS ON FILE |
| JONES, IVY MARIE | ADDRESS ON FILE |
| JONES, JAMES H | ADDRESS ON FILE |
| JONES, JANICE | ADDRESS ON FILE |
| JONES, JANICE | ADDRESS ON FILE |
| JONES, KATHLEEN LYNN | ADDRESS ON FILE |
| JONES, LA | ADDRESS ON FILE |
| JONES, LILLIE RENEE | ADDRESS ON FILE |
| JONES, MADISON JADE | ADDRESS ON FILE |
| JONES, MAGGIE F | ADDRESS ON FILE |
| JONES, PATRICIA B | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONES, PATRICK S. | ADDRESS ON FILE |
| JONES, RONNIE | ADDRESS ON FILE |
| JONES, SUZANNE | ADDRESS ON FILE |
| JONES, TIMOTHY KURT | ADDRESS ON FILE |
| JONES, TROY | ADDRESS ON FILE |
| JONES, WAYNE EARL | ADDRESS ON FILE |
| JOPLIN, GARY SCOTT | ADDRESS ON FILE |
| JORDAN, DONALD G | ADDRESS ON FILE |
| JOSEY, KEN E | ADDRESS ON FILE |
| JUDKINS, BOBBY | ADDRESS ON FILE |
| JUDKINS, RANDY | ADDRESS ON FILE |
| JUMPS, MARTIN | ADDRESS ON FILE |
| KALAT, SAMUEL | ADDRESS ON FILE |
| KAMPERMANN, AMANDA | ADDRESS ON FILE |
| KAMPERMANN, JENNIFER | ADDRESS ON FILE |
| KAMPERMANN, RAYMOND | ADDRESS ON FILE |
| KARKOSKA, HAROLD | ADDRESS ON FILE |
| KARNES, RANDALL CARTER | ADDRESS ON FILE |
| KASNER, DONALD E, SR | ADDRESS ON FILE |
| KAUFFMAN, DEAN | ADDRESS ON FILE |
| KAZAN MCCLAIN SATTERLEY & GREENWOOD | ADDRESS ON FILE |
| KEATHLEY, H. SUZANNE (SUZANNE TOWNSEND) | ADDRESS ON FILE |
| KEATHLEY, MARTIN | ADDRESS ON FILE |
| KECK, R | ADDRESS ON FILE |
| KEEFE, ROBERT H | ADDRESS ON FILE |
| KEESEE, CHARLES | ADDRESS ON FILE |
| KEESEE, ZINA | ADDRESS ON FILE |
| KEITH, MARTIN D | ADDRESS ON FILE |
| KELLER, RANDAL | ADDRESS ON FILE |
| KELLER, TAMI | ADDRESS ON FILE |
| KELLEY, ALTUS A, II | ADDRESS ON FILE |
| KELLEY, JAMES | ADDRESS ON FILE |
| KELLY, CATHERINE A | ADDRESS ON FILE |
| KELLY, RICHARD B | ADDRESS ON FILE |
| KELM, BERNICE | ADDRESS ON FILE |
| KELM, HARVEY | ADDRESS ON FILE |
| KELM, HARVEY FRED, JR | ADDRESS ON FILE |
| KELM, KEVIN | ADDRESS ON FILE |
| KELM, SHIRLEY | ADDRESS ON FILE |
| KELM, SHIRLEY WOELFEL | ADDRESS ON FILE |
| KELSEY, BRUCE | ADDRESS ON FILE |
| KENNAN, SCOTT ALAN | ADDRESS ON FILE |
| KENNEDY, ZACHARY JAMES | ADDRESS ON FILE |
| KESSLER, KEITH | ADDRESS ON FILE |
| KESSLER, LEONARD | ADDRESS ON FILE |
| KESSLER, TIM | ADDRESS ON FILE |
| KESSNER, GEORGIE MAY | ADDRESS ON FILE |
| KEVIL, PAM | ADDRESS ON FILE |
| KIEBLER, ANNA MARIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KIESLING, DORIS | ADDRESS ON FILE |
| KILGARIFF, KELLYE J | ADDRESS ON FILE |
| KILLIEN, RICHARD JOHN | ADDRESS ON FILE |
| KIMBALL, JOHN | ADDRESS ON FILE |
| KINARD, LARRY C | ADDRESS ON FILE |
| KING, FREDERICK JAMES | ADDRESS ON FILE |
| KING, FREDERICK JAMES | ADDRESS ON FILE |
| KING, WILLIAM C | ADDRESS ON FILE |
| KINNEBREW, BILLY E | ADDRESS ON FILE |
| KINSLOW, STEPHANIE | ADDRESS ON FILE |
| KIRBY, BRITTANY | ADDRESS ON FILE |
| KIRBY, STEPHEN | ADDRESS ON FILE |
| KIRBY, THURMAN R | ADDRESS ON FILE |
| KISSINGER, ALAINA | ADDRESS ON FILE |
| KISSINGER, ALAINA | ADDRESS ON FILE |
| KISSINGER, JAMES DILLAN | ADDRESS ON FILE |
| KISSINGER, JAMES DILLAN | ADDRESS ON FILE |
| KISSINGER, JAMES DON | ADDRESS ON FILE |
| KISSINGER, JAMES DON | ADDRESS ON FILE |
| KISSINGER, JEFFREY DEAN | ADDRESS ON FILE |
| KISSINGER, JEFFREY DEAN | ADDRESS ON FILE |
| KISSINGER, JUDY LORENE CARLOCK | ADDRESS ON FILE |
| KISSINGER, JUDY LORENE CARLOCK | ADDRESS ON FILE |
| KISSINGER, KANDICE | ADDRESS ON FILE |
| KISSINGER, KANDICE | ADDRESS ON FILE |
| KITKO, EDWARD JAMES, JR | ADDRESS ON FILE |
| KLECKNER, TOM | ADDRESS ON FILE |
| KLOER, APRIL | ADDRESS ON FILE |
| KNAPEK, AARON | ADDRESS ON FILE |
| KNIGHT, RAYMOND G | ADDRESS ON FILE |
| KNISLEY, CHARLES MICHAEL | ADDRESS ON FILE |
| KNOX, DURAND PAUL | ADDRESS ON FILE |
| KNOX, RICKY DALE | ADDRESS ON FILE |
| KNUDSON, GEORGE | ADDRESS ON FILE |
| KOCH, HOPE | ADDRESS ON FILE |
| KOENIG, ERIC | ADDRESS ON FILE |
| KOEPP, CHARLES | ADDRESS ON FILE |
| KOKER, KENNETH RAY | ADDRESS ON FILE |
| KOLCZAK, BERNADETTE J. | ADDRESS ON FILE |
| KOONZ MCKENNEY JOHNSON DEPAOLIS | ADDRESS ON FILE |
| KOSCIELNIAK, HARRY F, JR | ADDRESS ON FILE |
| KOSCIELNIAK, KENNETH W | ADDRESS ON FILE |
| KOSCIELNIAK, PATTY A | ADDRESS ON FILE |
| KOSHIOL, DONNA | ADDRESS ON FILE |
| KOSHIOL, DONNA | ADDRESS ON FILE |
| KOSHIOL, JOSHUA PAUL | ADDRESS ON FILE |
| KOSHIOL, JOSHUA PAUL | ADDRESS ON FILE |
| KOSTROUN, RICHARD | ADDRESS ON FILE |
| KOSTROUN, SARA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KOVACH, ROBERT J. | ADDRESS ON FILE |
| KOVAL, MICHAEL | ADDRESS ON FILE |
| KOVAR, MARK A. | ADDRESS ON FILE |
| KRAFFT, GARY A. | ADDRESS ON FILE |
| KRASNEVICH, CHESTER | ADDRESS ON FILE |
| KRAUSE, MICHAEL | ADDRESS ON FILE |
| KROLL, MARTIN ROBERT | ADDRESS ON FILE |
| KUBACAK, MICHAEL J | ADDRESS ON FILE |
| KUBALA, JUSTIN | ADDRESS ON FILE |
| KUEHN, WILLIAM WESLEY | ADDRESS ON FILE |
| KUEHNE, ALLAN D | ADDRESS ON FILE |
| KUHL, GAIL | ADDRESS ON FILE |
| KUHL, JOE | ADDRESS ON FILE |
| KURETSCH, KEVIN N. | ADDRESS ON FILE |
| KURETSCH, SHIRLEY A. | ADDRESS ON FILE |
| KURETSCH, WILLARD E. | ADDRESS ON FILE |
| KURT, EMIN | ADDRESS ON FILE |
| KUYKENDALL, ROBERT H. | ADDRESS ON FILE |
| KUYKENDALL, ROBERT H. | ADDRESS ON FILE |
| KUYKENDALL, ROGER A | ADDRESS ON FILE |
| LACROSS, DENNIS JAY | ADDRESS ON FILE |
| LACY, NEVON HENDERSON | ADDRESS ON FILE |
| LAIRD, JOHN | ADDRESS ON FILE |
| LAIRD, JUSTIN | ADDRESS ON FILE |
| LAIRD, LORI | ADDRESS ON FILE |
| LAM, CLARA | ADDRESS ON FILE |
| LAMBERT, HAROLD | ADDRESS ON FILE |
| LAMBERT, MATTHEW | ADDRESS ON FILE |
| LAMBERT, TERRY R | ADDRESS ON FILE |
| LAMBERT, VERONICA | ADDRESS ON FILE |
| LANCASTER, BARBARA | ADDRESS ON FILE |
| LANCASTER, BOBBY T. | ADDRESS ON FILE |
| LANDRY, BILLY W | ADDRESS ON FILE |
| LANE, JOE LYNN | ADDRESS ON FILE |
| LANE, ROBERT | ADDRESS ON FILE |
| LANEY, BOBBY | ADDRESS ON FILE |
| LANEY, BOBBY EARL | ADDRESS ON FILE |
| LANG, ALEXANDRIA | ADDRESS ON FILE |
| LANG, JOSEPHINE | ADDRESS ON FILE |
| LANG, MARJORIE | ADDRESS ON FILE |
| LANG, MICHAEL | ADDRESS ON FILE |
| LANG, PATRICK | ADDRESS ON FILE |
| LANGE, CONNIE M. | ADDRESS ON FILE |
| LANGEHENNIG, WILLIAM D | ADDRESS ON FILE |
| LANGLEY, PAUL | ADDRESS ON FILE |
| LANIER, CARLOS | ADDRESS ON FILE |
| LATIF, YALEIN | ADDRESS ON FILE |
| LAURENCE, TERRY, JR | ADDRESS ON FILE |
| LAURENCE, VICKY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAVIN, CYNTHIA LOWE | ADDRESS ON FILE |
| LAVIN, DEBRA LOWE | ADDRESS ON FILE |
| LAVIN, LINDSEY RIVETTE | ADDRESS ON FILE |
| LAVIN, NEAL | ADDRESS ON FILE |
| LAVIN, NEAL W, JR | ADDRESS ON FILE |
| LAVIN, SHANNA | ADDRESS ON FILE |
| LAWRENCE, RUSSELL L. | ADDRESS ON FILE |
| LAWRY, SARAH | ADDRESS ON FILE |
| LAWSON, EDWENA | ADDRESS ON FILE |
| LAWSON, UDALE | ADDRESS ON FILE |
| LAZAR, MICHAEL JAY | ADDRESS ON FILE |
| LAZAR, PATRICIA | ADDRESS ON FILE |
| LEATHERMAN, PAT D | ADDRESS ON FILE |
| LEATHERMAN, PAT D | ADDRESS ON FILE |
| LEE, ANDY | ADDRESS ON FILE |
| LEE, BILL DEAN | ADDRESS ON FILE |
| LEE, DENNIS | ADDRESS ON FILE |
| LEE, ERMA JEAN | ADDRESS ON FILE |
| LEE, JAMES WILLIAM | ADDRESS ON FILE |
| LEE, JEFFRY | ADDRESS ON FILE |
| LEE, JEREMIAH | ADDRESS ON FILE |
| LEE, LAURA | ADDRESS ON FILE |
| LEE, PUI L | ADDRESS ON FILE |
| LEE, STEPHANIE | ADDRESS ON FILE |
| LEE, TERRY | ADDRESS ON FILE |
| LEFTER, JAN D | ADDRESS ON FILE |
| LEGAN, ANTHONY W. | ADDRESS ON FILE |
| LEGAN, PATRICIA A. | ADDRESS ON FILE |
| LEMAY, LAWRENCE ROBERT | ADDRESS ON FILE |
| LEMMOND, LOUISE | ADDRESS ON FILE |
| LENTZ, MILTON R. | ADDRESS ON FILE |
| LERESCU, CHRISTOPHER S. | ADDRESS ON FILE |
| LERESCU, DENISE | ADDRESS ON FILE |
| LERESCU, SILVIA, S. | ADDRESS ON FILE |
| LESHIKAR, PHILIP | ADDRESS ON FILE |
| LESLIE, EZEKIAS | ADDRESS ON FILE |
| LEUNG, YUK WAH | ADDRESS ON FILE |
| LEVINE, ANDREW M, JR | ADDRESS ON FILE |
| LEWARK, ANGEL | ADDRESS ON FILE |
| LEWARK, AUTUMN | ADDRESS ON FILE |
| LEWARK, MICHAEL JR | ADDRESS ON FILE |
| LEWARK, PAIGE | ADDRESS ON FILE |
| LEWIS, CONNOR | ADDRESS ON FILE |
| LEWIS, DEBRA | ADDRESS ON FILE |
| LEWIS, DIANA STONE | ADDRESS ON FILE |
| LEWIS, DONALD | ADDRESS ON FILE |
| LEWIS, GAYLE | ADDRESS ON FILE |
| LEWIS, JAMES BEDFORD SR. | ADDRESS ON FILE |
| LEWIS, JEFF | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEWIS, JOHNNY RAY | ADDRESS ON FILE |
| LEWIS, KIM K | ADDRESS ON FILE |
| LEWIS, MELISSA | ADDRESS ON FILE |
| LEWIS, SAN JUANA | ADDRESS ON FILE |
| LEWIS, SHEILA | ADDRESS ON FILE |
| LEWIS, SHONDA RACHELLE | ADDRESS ON FILE |
| LEWIS, STEVEN | ADDRESS ON FILE |
| LEWIS, THOMAS J | ADDRESS ON FILE |
| LEWIS, VICKI ANDRE (ANTHONY) | ADDRESS ON FILE |
| LIGHT, ROBERT WILLIAM | ADDRESS ON FILE |
| LILLY, STEVEN | ADDRESS ON FILE |
| LINDSAY, JEREMY | ADDRESS ON FILE |
| LINDSAY, WILLIAM C | ADDRESS ON FILE |
| LINDSEY, AMBROSE RAY | ADDRESS ON FILE |
| LINDSEY, STEVEN | ADDRESS ON FILE |
| LINGENFELTER, DEBORAH | ADDRESS ON FILE |
| LINGENFELTER, RICHARD | ADDRESS ON FILE |
| LIPSCOMB, PAUL JEROME | ADDRESS ON FILE |
| LITTLE, JOHNNY | ADDRESS ON FILE |
| LIVINGSTON, BILLIE JO HARKCOM | ADDRESS ON FILE |
| LIVINGSTON, JERRY DON, JR | ADDRESS ON FILE |
| LOCHNER, WYNAND CHRISTIAN DANIEL | ADDRESS ON FILE |
| LOCKE, MONTE | ADDRESS ON FILE |
| LOCKHART, OBIE L | ADDRESS ON FILE |
| LOCKLIN, BILLY | ADDRESS ON FILE |
| LOCKLIN, BILLY R | ADDRESS ON FILE |
| LOCKLIN, BILLY RAY | ADDRESS ON FILE |
| LODEN, SHANE | ADDRESS ON FILE |
| LOGAN, MARLA | ADDRESS ON FILE |
| LOGAN, RICKEY | ADDRESS ON FILE |
| LONDENBERG, ETHEL MAE | ADDRESS ON FILE |
| LONDENBERG, GILBERT | ADDRESS ON FILE |
| LONDENBERG, WILLIAM KELLY | ADDRESS ON FILE |
| LONG, JOHN AUSTIN | ADDRESS ON FILE |
| LONG, LES | ADDRESS ON FILE |
| LONSBERRY, DANNY LEE | ADDRESS ON FILE |
| LOOKABAUGH, BRIAN SCOTT, SR. | ADDRESS ON FILE |
| LOOKABAUGH, HOMER | ADDRESS ON FILE |
| LOOKABAUGH, PATRICIA NELL | ADDRESS ON FILE |
| LOONEY, JAMES | ADDRESS ON FILE |
| LOTT, JEFFREY | ADDRESS ON FILE |
| LOTT, OSCAR L. | ADDRESS ON FILE |
| LOTTI, ROBERT C | ADDRESS ON FILE |
| LOUVIERE, KATHLEEN | ADDRESS ON FILE |
| LOVE, DANIEL | ADDRESS ON FILE |
| LOVE, RODNEY A | ADDRESS ON FILE |
| LOVELESS, DARWIN RAY | ADDRESS ON FILE |
| LOVING, ALLEN | ADDRESS ON FILE |
| LOWE, ERIC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOWE, GLORIA | ADDRESS ON FILE |
| LOWE, JOSEPH | ADDRESS ON FILE |
| LOWERY, JOHN R | ADDRESS ON FILE |
| LOWERY, MANFORD | ADDRESS ON FILE |
| LUCAS, MITCHELL | ADDRESS ON FILE |
| LUCIO, MARIO R. | ADDRESS ON FILE |
| LUCIO, NELLIE | ADDRESS ON FILE |
| LUCK, ANN | ADDRESS ON FILE |
| LUCKETT, CRAIG | ADDRESS ON FILE |
| LUCKETT, SIDNEY LEE | ADDRESS ON FILE |
| LUCKEY, HAROLD DAVID | ADDRESS ON FILE |
| LUETGE, ROBERT | ADDRESS ON FILE |
| LUNA, PALEMON | ADDRESS ON FILE |
| LUNA, TRACIE | ADDRESS ON FILE |
| LUNDGREN, WAYNE H. | ADDRESS ON FILE |
| LUSIN, ELENA | ADDRESS ON FILE |
| LUSIN, NATALIA | ADDRESS ON FILE |
| LUSIN, OLGA | ADDRESS ON FILE |
| LUSIN, SERGEI | ADDRESS ON FILE |
| MACINTYRE, RONALD G., JR. | ADDRESS ON FILE |
| MACK, DONNA | ADDRESS ON FILE |
| MACK, JIMMY | ADDRESS ON FILE |
| MACK, MACKENZY | ADDRESS ON FILE |
| MACK, MAKAYLA | ADDRESS ON FILE |
| MACK, ROBERT EDWARD, JR. | ADDRESS ON FILE |
| MACK, ROY | ADDRESS ON FILE |
| MADDOX, MELISSA | ADDRESS ON FILE |
| MADDY, FRANK | ADDRESS ON FILE |
| MAGALLANES, GERARDO | ADDRESS ON FILE |
| MAH, LARRY | ADDRESS ON FILE |
| MAHAFFEY, BLANTNI | ADDRESS ON FILE |
| MAHAFFEY, KELSI | ADDRESS ON FILE |
| MAHAFFEY, SANDY | ADDRESS ON FILE |
| MAHAN, BESSIE JANET | ADDRESS ON FILE |
| MAIER, STEPHEN | ADDRESS ON FILE |
| MAILLARD, KEVIN | ADDRESS ON FILE |
| MALBROUGH, BERLINDA | ADDRESS ON FILE |
| MALONE, ALICE E | ADDRESS ON FILE |
| MALONE, DONNA M | ADDRESS ON FILE |
| MALONE, JAMES M | ADDRESS ON FILE |
| MALONE, MICHAEL J | ADDRESS ON FILE |
| MANGAN, MATTHEW FRANCIS | ADDRESS ON FILE |
| MANGON, SENOR | ADDRESS ON FILE |
| MANIS, MICHAEL | ADDRESS ON FILE |
| MANLEY, PATRICK S | ADDRESS ON FILE |
| MANNING, JOHN | ADDRESS ON FILE |
| MANTHEI, EDWINA R | ADDRESS ON FILE |
| MANTHEI, ELTON J, JR | ADDRESS ON FILE |
| MAPLE, DAVID L. | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MAPPES, THOMAS E. | ADDRESS ON FILE |
| MARANO, JOSEPHINE | ADDRESS ON FILE |
| MARCUM, TIMOTHY B | ADDRESS ON FILE |
| MAREK, DALTON | ADDRESS ON FILE |
| MAREK, DANA | ADDRESS ON FILE |
| MAREK, DIANE KOCIAN | ADDRESS ON FILE |
| MAREK, KALLYE | ADDRESS ON FILE |
| MAREK, SHELLEY | ADDRESS ON FILE |
| MARRS, JAMES | ADDRESS ON FILE |
| MARRS, JEFFREY TODD | ADDRESS ON FILE |
| MARRS, JOEL B | ADDRESS ON FILE |
| MARRS, JOYCELYN | ADDRESS ON FILE |
| MARTIN, JERRY RODGER | ADDRESS ON FILE |
| MARTIN, MICHAEL D | ADDRESS ON FILE |
| MARTIN, RICHARD L | ADDRESS ON FILE |
| MARTIN, SUSAN | ADDRESS ON FILE |
| MARTINEZ, ALFREDO | ADDRESS ON FILE |
| MARTINEZ, CHARLES | ADDRESS ON FILE |
| MARTINEZ, JOSE JOEL HERNANDEZ | ADDRESS ON FILE |
| MARTINEZ, ROY E | ADDRESS ON FILE |
| MASDONATI, DORIAN B. | ADDRESS ON FILE |
| MASEK, BRAD | ADDRESS ON FILE |
| MASON, ELLA R | ADDRESS ON FILE |
| MASON, ELLA RAE | ADDRESS ON FILE |
| MASON, RICKY C | ADDRESS ON FILE |
| MASON, SUZANNE | ADDRESS ON FILE |
| MASSINGILL JR., CHARLIE | ADDRESS ON FILE |
| MASSINGILL, CHARLIE | ADDRESS ON FILE |
| MASSINGILL, KEVIN | ADDRESS ON FILE |
| MASSINGILL, SCOTT | ADDRESS ON FILE |
| MASSINGILL, SHARON | ADDRESS ON FILE |
| MATHEW, JOHN | ADDRESS ON FILE |
| MATHIS, CURTIS | ADDRESS ON FILE |
| MATHIS, JAMES HARRISON | ADDRESS ON FILE |
| MATLOCK, CHARLES | ADDRESS ON FILE |
| MATLOCK, GRACIELA | ADDRESS ON FILE |
| MATLOCK, RYAN | ADDRESS ON FILE |
| MATOUS, ROBBIN O | ADDRESS ON FILE |
| MATTES, JOHN | ADDRESS ON FILE |
| MATTHEWS, JAMES MICHAEL | ADDRESS ON FILE |
| MATTHEWS, TOMMY L | ADDRESS ON FILE |
| MATTIX, CLEVELAND | ADDRESS ON FILE |
| MAXWELL, JAMES | ADDRESS ON FILE |
| MAXWELL, JOHN TERRELL | ADDRESS ON FILE |
| MAY, DIANA | ADDRESS ON FILE |
| MAYFIELD, REGINA JONES | ADDRESS ON FILE |
| MAYNARD, RANDY LYNN | ADDRESS ON FILE |
| MAYO, JAMES | ADDRESS ON FILE |
| MAYS, LINDA MARIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCBRIDE, HARRY J | ADDRESS ON FILE |
| MCBRIDE, STEPHANIE L | ADDRESS ON FILE |
| MCCARTER, MIKE R. | ADDRESS ON FILE |
| MCCARTER, MIKE R. | ADDRESS ON FILE |
| MCCLELLAN, CHRISTOPHER | ADDRESS ON FILE |
| MCCLELLAN, EARNEST | ADDRESS ON FILE |
| MCCLELLAN, JERRY LOUIS | ADDRESS ON FILE |
| MCCLELLAN, TAHLIE | ADDRESS ON FILE |
| MCCLURE, DAVID RAY | ADDRESS ON FILE |
| MCCONNELL, JEREMY | ADDRESS ON FILE |
| MCCOPPIN, RICHARD | ADDRESS ON FILE |
| MCCOUN, JIMMIE RAY, JR. | ADDRESS ON FILE |
| MCCOUN, SUSAN | ADDRESS ON FILE |
| MCCRAY, STEVEN RANDOLPH | ADDRESS ON FILE |
| MCCRUMB, BOBBY RUSSELL (BR) | ADDRESS ON FILE |
| MCDANIEL, JOHN ROBERT | ADDRESS ON FILE |
| MCDONALD, CHRISTOPHER LEE | ADDRESS ON FILE |
| MCDONALD, MARGARET | ADDRESS ON FILE |
| MCDOWELL, ERMA | ADDRESS ON FILE |
| MCDOWELL, MICHAEL | ADDRESS ON FILE |
| MCELMURRY, MARSHALL | ADDRESS ON FILE |
| MCGAUGH, JAMES R. | ADDRESS ON FILE |
| MCGILL, ELIZABETH A. | ADDRESS ON FILE |
| MCGILL, ERMA G. | ADDRESS ON FILE |
| MCGILL, HELEN | ADDRESS ON FILE |
| MCGOWAN, DON L | ADDRESS ON FILE |
| MCGRAW, ROY W, JR | ADDRESS ON FILE |
| MCINTURFF, JOHN HUGH, JR | ADDRESS ON FILE |
| MCKNIGHT, LARRY L | ADDRESS ON FILE |
| MCKOWN, TIMOTHY S. | ADDRESS ON FILE |
| MCLAIN, DEREK | ADDRESS ON FILE |
| MCLAIN, RYAN | ADDRESS ON FILE |
| MCLAIN, SHERI | ADDRESS ON FILE |
| MCLAIN, TEDDY | ADDRESS ON FILE |
| MCLEMORE, RONNIE DELL | ADDRESS ON FILE |
| MCLEOD, EDWARD JOHN | ADDRESS ON FILE |
| MCMILLAN, QUINTIN | ADDRESS ON FILE |
| MCNABB, DANNY C | ADDRESS ON FILE |
| MCNEELEY, BOBBY D | ADDRESS ON FILE |
| MCNEELEY, BONNIE L. | ADDRESS ON FILE |
| MCNEELEY, ELAINE | ADDRESS ON FILE |
| MCNEELEY, LARRY L. | ADDRESS ON FILE |
| MCNEELEY, TERRY D. | ADDRESS ON FILE |
| MCNEELEY, WENDY | ADDRESS ON FILE |
| MCNEELY, CAROLYN A | ADDRESS ON FILE |
| MCNEELY, ROBERT J | ADDRESS ON FILE |
| MCNEILL, WILLIAM & MARGO | ADDRESS ON FILE |
| MCNEW, GARY WAYNE | ADDRESS ON FILE |
| MCPETERS, JOHN E. | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCPHEETERS, GILBERT | ADDRESS ON FILE |
| MCQUAGGE, LARRY | ADDRESS ON FILE |
| MCQUINN, ELVIS | ADDRESS ON FILE |
| MCTEE, ANGIE | ADDRESS ON FILE |
| MCTEE, JARON | ADDRESS ON FILE |
| MCTEE, JOEL | ADDRESS ON FILE |
| MEAD, GEORGIA A | ADDRESS ON FILE |
| MEAD, NICHOLAS | ADDRESS ON FILE |
| MEARES, GARY | ADDRESS ON FILE |
| MEINARDUS, ANNIE | ADDRESS ON FILE |
| MELDE, ERIC | ADDRESS ON FILE |
| MELVE, JORGE A | ADDRESS ON FILE |
| MENDEZ, RAMON E | ADDRESS ON FILE |
| MENDOZA, MAGDALENO | ADDRESS ON FILE |
| MERKA, CHARLES L. | ADDRESS ON FILE |
| MERKA, LINDSAY | ADDRESS ON FILE |
| MERRILEES, JOHN | ADDRESS ON FILE |
| MERRITT, JOE | ADDRESS ON FILE |
| MERRITT, JOHN T, JR | ADDRESS ON FILE |
| MERZ, THEODORE R. | ADDRESS ON FILE |
| METHVIN, BARRY L | ADDRESS ON FILE |
| METZ, CHRISTOPHER | ADDRESS ON FILE |
| MICHAELS, DANIEL O | ADDRESS ON FILE |
| MICHALKA, MARK A | ADDRESS ON FILE |
| MIDDLETON, WALTER | ADDRESS ON FILE |
| MIKLIS, JOE ANTON | ADDRESS ON FILE |
| MIKLIS, MARY ALICE | ADDRESS ON FILE |
| MIKULEC, MYRON | ADDRESS ON FILE |
| MIKULENCAK, JAY | ADDRESS ON FILE |
| MILAM, DANNY RAY | ADDRESS ON FILE |
| MILHOAN, MARK A. | ADDRESS ON FILE |
| MILLER, DEBORAH | ADDRESS ON FILE |
| MILLER, GARY LYNN | ADDRESS ON FILE |
| MILLER, JAMES R | ADDRESS ON FILE |
| MILLER, KENNETH JAMES | ADDRESS ON FILE |
| MILLER, TERRI | ADDRESS ON FILE |
| MILLER, TOMMY L | ADDRESS ON FILE |
| MILLESON, JAMES A | ADDRESS ON FILE |
| MILLIFF, PAUL | ADDRESS ON FILE |
| MILLIFF, SETH | ADDRESS ON FILE |
| MILLIFF, TONEYA | ADDRESS ON FILE |
| MILLIFF, TY | ADDRESS ON FILE |
| MILLIKEN, MICHAEL V. | ADDRESS ON FILE |
| MILLIKEN, VELA R. | ADDRESS ON FILE |
| MILLIKEN, VENSON | ADDRESS ON FILE |
| MILSTEAD, GENE H | ADDRESS ON FILE |
| MINZE, SHERRIE L | ADDRESS ON FILE |
| MIRALDA, JORGE | ADDRESS ON FILE |
| MITCHAN, STEPHEN SCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MITCHELL, CALVIN T, SR | ADDRESS ON FILE |
| MITCHELL, JAMES | ADDRESS ON FILE |
| MITCHELL, JUSTIN | ADDRESS ON FILE |
| MITCHUM, GINA | ADDRESS ON FILE |
| MITERKO, JEFFREY | ADDRESS ON FILE |
| MITSCHKE, ROBERT F | ADDRESS ON FILE |
| MITSCHKE, ROBERT R | ADDRESS ON FILE |
| MIZE, VERNON R | ADDRESS ON FILE |
| MIZELL, JIMMY L | ADDRESS ON FILE |
| MOBERLY, MORGIT | ADDRESS ON FILE |
| MOINUDDIN, FARHAT | ADDRESS ON FILE |
| MOLINA, CHRISTOPHER | ADDRESS ON FILE |
| MONEY, CHRISTOPHER THOMAS | ADDRESS ON FILE |
| MONEY, JOHN RUDOLPH | ADDRESS ON FILE |
| MONEY, MARSHA D | ADDRESS ON FILE |
| MONROE, DALE | ADDRESS ON FILE |
| MONROE, DALE | ADDRESS ON FILE |
| MONROE, DALE | ADDRESS ON FILE |
| MONROE, DORIS | ADDRESS ON FILE |
| MONROE, DORIS | ADDRESS ON FILE |
| MONROE, DORIS | ADDRESS ON FILE |
| MONTELANDO, FRANK P. | ADDRESS ON FILE |
| MONTELONGO, CAROL | ADDRESS ON FILE |
| MONTELONGO, CATARINO M., JR. | ADDRESS ON FILE |
| MONTELONGO, DAVID | ADDRESS ON FILE |
| MONTELONGO, FREDDY A. | ADDRESS ON FILE |
| MONTES, ANTONIO | ADDRESS ON FILE |
| MONTGOMERY, WHITNEY | ADDRESS ON FILE |
| MOODY, CHARLES HOLLIS | ADDRESS ON FILE |
| MOORE III, MICHAEL | ADDRESS ON FILE |
| MOORE, ANDRE | ADDRESS ON FILE |
| MOORE, BRITTANY L | ADDRESS ON FILE |
| MOORE, EDDIE | ADDRESS ON FILE |
| MOORE, ESSIE | ADDRESS ON FILE |
| MOORE, HANNAH | ADDRESS ON FILE |
| MOORE, JAMES W, JR | ADDRESS ON FILE |
| MOORE, JOHN L | ADDRESS ON FILE |
| MOORE, JR., RALPH | ADDRESS ON FILE |
| MOORE, MARISSA | ADDRESS ON FILE |
| MOORE, MICHAEL | ADDRESS ON FILE |
| MOORE, ODESSA | ADDRESS ON FILE |
| MOORE, ROBERT BRUCE | ADDRESS ON FILE |
| MOORE, ROGER D | ADDRESS ON FILE |
| MOORE, SR, RALPH | ADDRESS ON FILE |
| MOORE, VERNESCIRE | ADDRESS ON FILE |
| MOORE, WENDELL | ADDRESS ON FILE |
| MOORE, WILLIAM | ADDRESS ON FILE |
| MOORMAN, BOBBY SHANE | ADDRESS ON FILE |
| MOOS, THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MORALES, JORGE R., III | ADDRESS ON FILE |
| MORALES, JULIE ANN SMITH | ADDRESS ON FILE |
| MORALES, MAXCIMINO | ADDRESS ON FILE |
| MORALES, MAXCIMINO | ADDRESS ON FILE |
| MORALES, SUZANNE | ADDRESS ON FILE |
| MORELAND, JAMES MICHAEL | ADDRESS ON FILE |
| MORENO, NOEL | ADDRESS ON FILE |
| MORGAN, AMANDA JANE | ADDRESS ON FILE |
| MORGAN, BRODY | ADDRESS ON FILE |
| MORGAN, GWENDOLYN JOAN | ADDRESS ON FILE |
| MORGAN, MICHAEL | ADDRESS ON FILE |
| MORGAN, MICHELLE | ADDRESS ON FILE |
| MORGAN, WESLEY | ADDRESS ON FILE |
| MORMAN, BRETT W. | ADDRESS ON FILE |
| MORMAN, CHARLES MATTHEW | ADDRESS ON FILE |
| MORMAN, KATHERINE | ADDRESS ON FILE |
| MORRIS, CURTIS | ADDRESS ON FILE |
| MORRIS, DONALD C | ADDRESS ON FILE |
| MORRIS, JON P, JR | ADDRESS ON FILE |
| MORRIS, LARRY DEWAYNE | ADDRESS ON FILE |
| MORRIS, MICHAEL | ADDRESS ON FILE |
| MORRIS, THOMAS | ADDRESS ON FILE |
| MORROW, JOAN | ADDRESS ON FILE |
| MORROW, KENNETH WAYNE | ADDRESS ON FILE |
| MOSBY, BRITTANY A | ADDRESS ON FILE |
| MOSBY, STEPHEN MARK | ADDRESS ON FILE |
| MOSBY, TERESA A | ADDRESS ON FILE |
| MOSBY, ZACHARY M | ADDRESS ON FILE |
| MOSELEY, JOSEPH | ADDRESS ON FILE |
| MOSER, PAULETTE | ADDRESS ON FILE |
| MOSS, FLOYD WAYNE | ADDRESS ON FILE |
| MOSS, JAMES CULBERSON | ADDRESS ON FILE |
| MOSS, JANET (WOELFEL) | ADDRESS ON FILE |
| MOSS, SYLVIA | ADDRESS ON FILE |
| MOSSER, CHARLES R. | ADDRESS ON FILE |
| MOSTYN, BARBARA | ADDRESS ON FILE |
| MOTHERSHED, GENE EDWARD | ADDRESS ON FILE |
| MOULDER, GERALD V | ADDRESS ON FILE |
| MOUTTET, CHRISTOPHER | ADDRESS ON FILE |
| MOUTTET, LIZABETH | ADDRESS ON FILE |
| MUCHOW, GREGORY | ADDRESS ON FILE |
| MUCHOW, RENEE | ADDRESS ON FILE |
| MUERY, RUSSELL L. | ADDRESS ON FILE |
| MUGNO, ROBERT | ADDRESS ON FILE |
| MUKANI, RATNA | ADDRESS ON FILE |
| MULCAHY, FRANCIS | ADDRESS ON FILE |
| MULDOON, RONALD A | ADDRESS ON FILE |
| MULLEN, LINDA | ADDRESS ON FILE |
| MULLEN, MARVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MULLEN, SAMUEL | ADDRESS ON FILE |
| MULLEN, SAMUEL | ADDRESS ON FILE |
| MULLEN, SARAH | ADDRESS ON FILE |
| MUNOZ, CECILIA | ADDRESS ON FILE |
| MUNOZ, CECILIA | ADDRESS ON FILE |
| MUNOZ, CYNTHIA ANNE | ADDRESS ON FILE |
| MUNOZ, CYNTHIA ANNE | ADDRESS ON FILE |
| MUNOZ, JOHN | ADDRESS ON FILE |
| MUNOZ, JOHN | ADDRESS ON FILE |
| MUNOZ, JOHN GABRIEL | ADDRESS ON FILE |
| MUNOZ, JOHN GABRIEL | ADDRESS ON FILE |
| MURAD, FREDRICK P | ADDRESS ON FILE |
| MURLEY, GEORGE | ADDRESS ON FILE |
| MURPHEY, CINDY | ADDRESS ON FILE |
| MURPHY, DEBBIE | ADDRESS ON FILE |
| MURPHY, JAMES | ADDRESS ON FILE |
| MURRAY, DAVID EDWARD | ADDRESS ON FILE |
| MURRAY, DONALD | ADDRESS ON FILE |
| MURRAY, MORRIS | ADDRESS ON FILE |
| MYER, GENEVA (WOELFEL) | ADDRESS ON FILE |
| MYERS, ANTHONY | ADDRESS ON FILE |
| MYERS, BRINDA SERVANTEZ | ADDRESS ON FILE |
| MYERS, DARWIN | ADDRESS ON FILE |
| MYERS, HOWARD STEWART | ADDRESS ON FILE |
| MYERS, MAX | ADDRESS ON FILE |
| MYNAR, DAKOTA WAYNE | ADDRESS ON FILE |
| MYNAR, DARRELL WAYNE | ADDRESS ON FILE |
| MYNAR, DERRICK FRANK | ADDRESS ON FILE |
| MYNAR, TANYA DENISE | ADDRESS ON FILE |
| NABOURS, JAMES A | ADDRESS ON FILE |
| NABOURS, JAMES A & GERANE | ADDRESS ON FILE |
| NACCARELLA, ANTHONY E | ADDRESS ON FILE |
| NACE, LARRY DUANE | ADDRESS ON FILE |
| NAIVAR, DIANE | ADDRESS ON FILE |
| NANCE, MARTHA GEORGE | ADDRESS ON FILE |
| NAVARRETE, ABELARDO D | ADDRESS ON FILE |
| NEAL, ARGUS D, JR | ADDRESS ON FILE |
| NEAL, JASON TRIP | ADDRESS ON FILE |
| NELSON, ALVIN | ADDRESS ON FILE |
| NELSON, BENNIE | ADDRESS ON FILE |
| NELSON, CHARLES | ADDRESS ON FILE |
| NELSON, DERRIC | ADDRESS ON FILE |
| NELSON, IAN STEPHEN | ADDRESS ON FILE |
| NELSON, MADELINE L. | ADDRESS ON FILE |
| NELSON, NORMAN | ADDRESS ON FILE |
| NELSON, SEAN | ADDRESS ON FILE |
| NESBIT, TIMOTHY | ADDRESS ON FILE |
| NEUMAN, FREDERIC | ADDRESS ON FILE |
| NEVELS, ALBERT H | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NEWHOUSE, JANET R. | ADDRESS ON FILE |
| NEWMAN, ARCHIE | ADDRESS ON FILE |
| NEWMAN, LEONARD | ADDRESS ON FILE |
| NEWMAN, MARGARET | ADDRESS ON FILE |
| NEWTON, CERENA C | ADDRESS ON FILE |
| NEWTON, JAMES C | ADDRESS ON FILE |
| NICHOLS, BRONSON SHANE | ADDRESS ON FILE |
| NICHOLS, CLAUDIA | ADDRESS ON FILE |
| NICHOLS, TAFFNEY | ADDRESS ON FILE |
| NICHOLSON, CLARK THOMAS | ADDRESS ON FILE |
| NICKELS, CRISTI L | ADDRESS ON FILE |
| NICKELS, JAMES B | ADDRESS ON FILE |
| NIEMTSCHK, BOBBY | ADDRESS ON FILE |
| NIEMTSCHK, GERALD | ADDRESS ON FILE |
| NIEMTSCHK, PATRICIA | ADDRESS ON FILE |
| NIEMTSCHK, RUSSELL | ADDRESS ON FILE |
| NOBLE, GEORGE S. | ADDRESS ON FILE |
| NOBLE, JEAN MICHELLE | ADDRESS ON FILE |
| NOBLE, SEAN M | ADDRESS ON FILE |
| NOBLE, SEAN M. | ADDRESS ON FILE |
| NOBLES, JAMES | ADDRESS ON FILE |
| NOONER, CAITLIN | ADDRESS ON FILE |
| NORMAN, JOANNA | ADDRESS ON FILE |
| NORRIS, DEBBIE J. | ADDRESS ON FILE |
| NORTHCUTT, BILLY G | ADDRESS ON FILE |
| NORTHCUTT, FRANK | ADDRESS ON FILE |
| NORTON, GARY WAYNE | ADDRESS ON FILE |
| NORTON, RAYLENE | ADDRESS ON FILE |
| NORTON, RYLEE | ADDRESS ON FILE |
| NORWOOD, TIMOTHY C | ADDRESS ON FILE |
| NOWELL, ROBERT | ADDRESS ON FILE |
| NOWICKI, JOHN | ADDRESS ON FILE |
| O'CONNOR, JERALD WAYNE | ADDRESS ON FILE |
| O'NEIL, HERBERT | ADDRESS ON FILE |
| O'NEILL, FRANCISCO | ADDRESS ON FILE |
| O'NEILL, VERNARD | ADDRESS ON FILE |
| OCANAS, JOHN G | ADDRESS ON FILE |
| ODOM, GEORGIA CHEREE | ADDRESS ON FILE |
| OFFIELD, GERALDINE | ADDRESS ON FILE |
| OGNOWSKI, KENNETH L | ADDRESS ON FILE |
| OLBRICH, CHARLES L | ADDRESS ON FILE |
| OLBRICH, CYNTHIA DENICE | ADDRESS ON FILE |
| OLDHAM, GREG | ADDRESS ON FILE |
| OLIVER, BENNIE | ADDRESS ON FILE |
| ONDRACEK, REX | ADDRESS ON FILE |
| ORR, JON E | ADDRESS ON FILE |
| ORR, LEE ANN | ADDRESS ON FILE |
| ORR, MICHAEL | ADDRESS ON FILE |
| ORR, RICHARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ORR, WILLIAM A | ADDRESS ON FILE |
| OSBORNE, JOHN V | ADDRESS ON FILE |
| OSBORNE, JOHN V. | ADDRESS ON FILE |
| OSMAN, AYLA | ADDRESS ON FILE |
| OSMAN, ULKER | ADDRESS ON FILE |
| OSMAN, YILMAZ | ADDRESS ON FILE |
| OUBRE, JOHN E | ADDRESS ON FILE |
| OWEN, ANITA | ADDRESS ON FILE |
| OWENS, ERMA JANETTE | ADDRESS ON FILE |
| PABEN, SAMANTHA | ADDRESS ON FILE |
| PADILLA, CHARLENE | ADDRESS ON FILE |
| PAGE, MICHAEL CHRIS | ADDRESS ON FILE |
| PAI, SUHAS | ADDRESS ON FILE |
| PALAFOX, LOUIS, JR | ADDRESS ON FILE |
| PALAFOX, MARTIN | ADDRESS ON FILE |
| PALAFOX, MARTIN | ADDRESS ON FILE |
| PALAFOX, MARTIN | ADDRESS ON FILE |
| PALAFOX, MARTIN, JR. | ADDRESS ON FILE |
| PALAFOX, PETER TIMOTHY | ADDRESS ON FILE |
| PALAFOX, TONI | ADDRESS ON FILE |
| PALAFOX, TONI | ADDRESS ON FILE |
| PALAFOX, TONI | ADDRESS ON FILE |
| PALEKAR, LAURA | ADDRESS ON FILE |
| PALEKAR, NIKHIL | ADDRESS ON FILE |
| PALMER, DAVID M | ADDRESS ON FILE |
| PALMER, JIM | ADDRESS ON FILE |
| PALMER, ROBIN | ADDRESS ON FILE |
| PALUMBO, RALPH P | ADDRESS ON FILE |
| PARADA, OSCAR L | ADDRESS ON FILE |
| PARDUE, MARK | ADDRESS ON FILE |
| PARIS, JAY V | ADDRESS ON FILE |
| PARKER, ALLENE K | ADDRESS ON FILE |
| PARKER, BILLY EUGENE | ADDRESS ON FILE |
| PARKER, CURTIS | ADDRESS ON FILE |
| PARKER, JOE EDWARD | ADDRESS ON FILE |
| PARKER, LESTER W | ADDRESS ON FILE |
| PARKER, PENNY S | ADDRESS ON FILE |
| PARKER, TIM | ADDRESS ON FILE |
| PARKER, TIMOTHY | ADDRESS ON FILE |
| PAROLINI, JAMES MONROE | ADDRESS ON FILE |
| PARR, CRYSTAL | ADDRESS ON FILE |
| PARR, JOHN | ADDRESS ON FILE |
| PARR, LINDA | ADDRESS ON FILE |
| PARR, TERRY | ADDRESS ON FILE |
| PARROTT, WILLIAM ROBERT (BOB) | ADDRESS ON FILE |
| PARSONS, GLEN A | ADDRESS ON FILE |
| PARSONS, GLENN R | ADDRESS ON FILE |
| PATAK, STEPHEN | ADDRESS ON FILE |
| PATE, MIST LOOKABAUGH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATE, RANDY | ADDRESS ON FILE |
| PATEL, HARIBHAI P | ADDRESS ON FILE |
| PATEL, HARISH K | ADDRESS ON FILE |
| PATEL, HASMUKH V | ADDRESS ON FILE |
| PATEL, JASHBHAI R. | ADDRESS ON FILE |
| PATEL, KANTA | ADDRESS ON FILE |
| PATEL, NIRAV | ADDRESS ON FILE |
| PATEL, RAKHI | ADDRESS ON FILE |
| PATEL, SMITA J. | ADDRESS ON FILE |
| PATEL, SUKETU | ADDRESS ON FILE |
| PATEL, THAKOR T | ADDRESS ON FILE |
| PATERNO, ANNABELLE SACAY | ADDRESS ON FILE |
| PATERNO, BELLA | ADDRESS ON FILE |
| PATERNO, RANDY LOUIS | ADDRESS ON FILE |
| PATERNO, ROBERT PATRICK, JR | ADDRESS ON FILE |
| PATERNO, ROBERTO | ADDRESS ON FILE |
| PATEZ, HARIBHAI P | ADDRESS ON FILE |
| PATRICK, RONALD LYNN | ADDRESS ON FILE |
| PATTERSON, BRANDY | ADDRESS ON FILE |
| PATTERSON, CLIFF | ADDRESS ON FILE |
| PATTERSON, HAROLD W. | ADDRESS ON FILE |
| PATTERSON, JERRY DOYLE | ADDRESS ON FILE |
| PATTERSON, PATTY | ADDRESS ON FILE |
| PATTERSON, WILLIAM M | ADDRESS ON FILE |
| PATTON, MICHAEL | ADDRESS ON FILE |
| PAYNE, ROBERT | ADDRESS ON FILE |
| PAYNE, WILLIAM DWAIN | ADDRESS ON FILE |
| PAYTON, STEPHEN L. | ADDRESS ON FILE |
| PEARCE, MANDI K. | ADDRESS ON FILE |
| PEARSON, BRAD | ADDRESS ON FILE |
| PEARSON, SCOTT | ADDRESS ON FILE |
| PEAVY, ROBERT ALLEN | ADDRESS ON FILE |
| PEEK, BARRY B | ADDRESS ON FILE |
| PEEK, CATHY A | ADDRESS ON FILE |
| PEEL, JIM HOWARD | ADDRESS ON FILE |
| PENDLETON, JOHN | ADDRESS ON FILE |
| PENDLETON, LENDA C | ADDRESS ON FILE |
| PERANZO, PHILIP | ADDRESS ON FILE |
| PEREIRA, ANTHONY | ADDRESS ON FILE |
| PEREZ, BUTCHILD | ADDRESS ON FILE |
| PERKINS, DERRIEL | ADDRESS ON FILE |
| PERKINS, GLADIOLA | ADDRESS ON FILE |
| PERRY, JAMES KEVIN | ADDRESS ON FILE |
| PERRY, NANCY H | ADDRESS ON FILE |
| PERRY, TERRY | ADDRESS ON FILE |
| PERSONS, ROBERT WAYNE | ADDRESS ON FILE |
| PESCHKE, WALTER | ADDRESS ON FILE |
| PETROVICH, MICHAEL | ADDRESS ON FILE |
| PETTY, DANNY RAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PHAM, DUC DINH | ADDRESS ON FILE |
| PHARIS, HARVEY E | ADDRESS ON FILE |
| PHILLIPS, BARRY L. | ADDRESS ON FILE |
| PHILLIPS, BRANDON | ADDRESS ON FILE |
| PHILLIPS, CAITLIN | ADDRESS ON FILE |
| PHILLIPS, DENNIS | ADDRESS ON FILE |
| PHILLIPS, JASON | ADDRESS ON FILE |
| PHILLIPS, JIMMY | ADDRESS ON FILE |
| PHILLIPS, JUDSON L | ADDRESS ON FILE |
| PHILLIPS, KINUS | ADDRESS ON FILE |
| PHILLIPS, MICHAEL W | ADDRESS ON FILE |
| PHILLIPS, REBECCA | ADDRESS ON FILE |
| PHILLIPS, ROBERT GUION | ADDRESS ON FILE |
| PHILLIPS, THOMAS E | ADDRESS ON FILE |
| PHILLIPS, THOMAS E | ADDRESS ON FILE |
| PHILLIPS, WENDELL F | ADDRESS ON FILE |
| PHIPPS, HERBERT W | ADDRESS ON FILE |
| PICKENS, JERRY C., JR. | ADDRESS ON FILE |
| PICKENS, JOE | ADDRESS ON FILE |
| PICKENS, JOYCE | ADDRESS ON FILE |
| PICKETT, DORETHA | ADDRESS ON FILE |
| PICKETT, GRETA | ADDRESS ON FILE |
| PICKETT, MOSES | ADDRESS ON FILE |
| PICKETT, ROBERT | ADDRESS ON FILE |
| PICKETT, SAMMY K. | ADDRESS ON FILE |
| PICKETT, SHERWOOD | ADDRESS ON FILE |
| PIERCE, VERNON KEITH | ADDRESS ON FILE |
| PIERSON, KACEY M. | ADDRESS ON FILE |
| PLATA, JESSE ADAM | ADDRESS ON FILE |
| PLATA, JESUS | ADDRESS ON FILE |
| PLATA, KALI ALEXIS | ADDRESS ON FILE |
| PLATA, KAMRYN ELLIOTT | ADDRESS ON FILE |
| PLATA, KIRBY | ADDRESS ON FILE |
| PLATA, MARTA | ADDRESS ON FILE |
| PLUMMER, MITTY C | ADDRESS ON FILE |
| PLUNKETT, VICKEY | ADDRESS ON FILE |
| POLK, KENNETH N | ADDRESS ON FILE |
| POLK, NONA | ADDRESS ON FILE |
| POLK, ROBERT G. | ADDRESS ON FILE |
| POMYKAL, CHARLOTTE ANN | ADDRESS ON FILE |
| POMYKAL, WILLIAM R, JR | ADDRESS ON FILE |
| POOL, GARLAND D. | ADDRESS ON FILE |
| POPE, REBECCA | ADDRESS ON FILE |
| PORTAL, MANUEL, JR. | ADDRESS ON FILE |
| PORTER, DAVID | ADDRESS ON FILE |
| PORTER, JERRY | ADDRESS ON FILE |
| PORTER, JERRY DOUGLAS | ADDRESS ON FILE |
| PORTER, MATTHEW R. | ADDRESS ON FILE |
| POSEY, ANITA E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| POSEY, JAMES HAROLD | ADDRESS ON FILE |
| POSTON, MARJORIE L | ADDRESS ON FILE |
| POTTER, CRAIG | ADDRESS ON FILE |
| POTTER, TERESA | ADDRESS ON FILE |
| POUNDERS, ROBERT | ADDRESS ON FILE |
| POWE, H CARY | ADDRESS ON FILE |
| POWELL, CHARLES ALLEN | ADDRESS ON FILE |
| PRATER, ERNEST WAYNE | ADDRESS ON FILE |
| PRAZAK, DOROTHY | ADDRESS ON FILE |
| PRIOR, LARRY | ADDRESS ON FILE |
| PRITCHETT, JOHN W | ADDRESS ON FILE |
| PRITCHETT, RITA M | ADDRESS ON FILE |
| PROFFITT, RODNEY | ADDRESS ON FILE |
| PRYOR, DAVID | ADDRESS ON FILE |
| PUGH, VALARIE R. | ADDRESS ON FILE |
| PYEATT, CHAD | ADDRESS ON FILE |
| PYEATT, KRISTI | ADDRESS ON FILE |
| PYEATT, OWEN | ADDRESS ON FILE |
| PYEATT, RYLEE | ADDRESS ON FILE |
| PYLE, SCOTT | ADDRESS ON FILE |
| QUAM, DAVID GALE | ADDRESS ON FILE |
| QUANDT, DEBORAH | ADDRESS ON FILE |
| QUANDT, DOUGLAS | ADDRESS ON FILE |
| QUEEN, STEVEN E | ADDRESS ON FILE |
| QUICK, SUZANNE | ADDRESS ON FILE |
| QUINN, STEPHEN ALLEN | ADDRESS ON FILE |
| QUINN, TAMARA AZLIN | ADDRESS ON FILE |
| QUINTANILLA, EFRAIN, JR | ADDRESS ON FILE |
| QUINTANILLA, EFRAIN, SR | ADDRESS ON FILE |
| RACICOT (HOPKINS), KOURTNEY | ADDRESS ON FILE |
| RADER (ADAMS), DELILAH | ADDRESS ON FILE |
| RADLEY, ERNEST | ADDRESS ON FILE |
| RADLEY, MARY SUE | ADDRESS ON FILE |
| RAIBLE, PAIGE LEAH | ADDRESS ON FILE |
| RAIBLE, PAIGE LEAH | ADDRESS ON FILE |
| RAINES, DAVID LEE | ADDRESS ON FILE |
| RAINES, HOWARD STEVEN | ADDRESS ON FILE |
| RAINS, DANIEL | ADDRESS ON FILE |
| RAINS, JERRY | ADDRESS ON FILE |
| RAINS, JERRY D | ADDRESS ON FILE |
| RAMIREZ, MARY JANE | ADDRESS ON FILE |
| RAMSEY, GERETA BUTER | ADDRESS ON FILE |
| RAMTHUN, GABRIEL | ADDRESS ON FILE |
| RAMTHUN, JOCELYN | ADDRESS ON FILE |
| RAMTHUN, NATASHA | ADDRESS ON FILE |
| RAMTHUN, RICKY | ADDRESS ON FILE |
| RANDOLPH, SALLY E HURLEY | ADDRESS ON FILE |
| RATLIFF, STEPHANIE DAWN | ADDRESS ON FILE |
| RAVIELE, ANTONIO G | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAWLINSON, JR., JOE | ADDRESS ON FILE |
| RAWLINSON, MYRA | ADDRESS ON FILE |
| RAY, DOUGLAS | ADDRESS ON FILE |
| RAY, FRANKIE | ADDRESS ON FILE |
| RAY, PEARL | ADDRESS ON FILE |
| RAY, QUINTEN | ADDRESS ON FILE |
| RAY, RICHARD | ADDRESS ON FILE |
| RAYMOND, MARC | ADDRESS ON FILE |
| REAMY, RYAN | ADDRESS ON FILE |
| RECH, MARY L. | ADDRESS ON FILE |
| RECH, STANLEY C. | ADDRESS ON FILE |
| REDMON, WILLIAM R | ADDRESS ON FILE |
| REED, BRUCE | ADDRESS ON FILE |
| REED, CLIFTON GLYNN | ADDRESS ON FILE |
| REED, GARY L | ADDRESS ON FILE |
| REED, JEFFREY A | ADDRESS ON FILE |
| REED, ROBERT E, JR. | ADDRESS ON FILE |
| REEVES, CLARA A | ADDRESS ON FILE |
| REEVES, COVY | ADDRESS ON FILE |
| REEVES, JOANN | ADDRESS ON FILE |
| REEVES, MICHAEL RAY | ADDRESS ON FILE |
| REN, KITTY | ADDRESS ON FILE |
| RETZLAFF, CHERYL | ADDRESS ON FILE |
| RETZLAFF, SHANE | ADDRESS ON FILE |
| REYNA, SYLVIA | ADDRESS ON FILE |
| REYNOLDS, ANNIE L | ADDRESS ON FILE |
| REYNOLDS, DEBORAH | ADDRESS ON FILE |
| REYNOLDS, LARRY WAYNE | ADDRESS ON FILE |
| REYNOLDS, RICHARD P | ADDRESS ON FILE |
| REYNOLDS, WILLIAM DALE | ADDRESS ON FILE |
| RHEA, DOROTHY GUY | ADDRESS ON FILE |
| RHEA, MAX EDWARD | ADDRESS ON FILE |
| RHODES, ALBERTA | ADDRESS ON FILE |
| RHODES, DENNIS L | ADDRESS ON FILE |
| RICCARDINO, DAVID T | ADDRESS ON FILE |
| RICE, MARY A | ADDRESS ON FILE |
| RICHARDS, L C | ADDRESS ON FILE |
| RICHARDSON, GUY | ADDRESS ON FILE |
| RICHARDSON, JENNIFER | ADDRESS ON FILE |
| RICHARDSON, ROY | ADDRESS ON FILE |
| RICHARDSON, WILLIAM | ADDRESS ON FILE |
| RICHIE, REX A. | ADDRESS ON FILE |
| RICHMOND, JIMMY | ADDRESS ON FILE |
| RICHMOND, RHONDA | ADDRESS ON FILE |
| RICKER, JOHN | ADDRESS ON FILE |
| RIGBY, JOHNNY | ADDRESS ON FILE |
| RIGSBY, RAY | ADDRESS ON FILE |
| RIGSBY, SONJA HANKS | ADDRESS ON FILE |
| RILEY, HORACE E, JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RILEY, JACKIE ODELL | ADDRESS ON FILE |
| RINCON, RODOLFO | ADDRESS ON FILE |
| RINGENBACH, KEVIN SHAWN | ADDRESS ON FILE |
| RIOS, RAFAEL R | ADDRESS ON FILE |
| RITCHEY, CHARLES | ADDRESS ON FILE |
| RITCHEY, LORELEI | ADDRESS ON FILE |
| ROACH, RICHARD | ADDRESS ON FILE |
| ROBERSON, CLYNTON | ADDRESS ON FILE |
| ROBERTS, RICHARD LEE | ADDRESS ON FILE |
| ROBERTSON, CAROLYN | ADDRESS ON FILE |
| ROBERTSON, JOE M. | ADDRESS ON FILE |
| ROBERTSON, KENNETH R | ADDRESS ON FILE |
| ROBERTSON, LINDA | ADDRESS ON FILE |
| ROBERTSON, RANDY | ADDRESS ON FILE |
| ROBERTSON, WILLIAM JOE | ADDRESS ON FILE |
| ROBERTSON, WILLIAM KEITH | ADDRESS ON FILE |
| ROBINSON, ALANA JALAYNEE | ADDRESS ON FILE |
| ROBINSON, CEDRIC | ADDRESS ON FILE |
| ROBINSON, DEAN RAY | ADDRESS ON FILE |
| ROBISON, CHRISTINA | ADDRESS ON FILE |
| ROBLES, MANUEL | ADDRESS ON FILE |
| ROBSON, CATHERINE A. | ADDRESS ON FILE |
| ROCHA, JOE A., JR. | ADDRESS ON FILE |
| ROCHFORD, LAWRENCE | ADDRESS ON FILE |
| ROCKWELL, WILLIAM F | ADDRESS ON FILE |
| RODGERS, JAMES R | ADDRESS ON FILE |
| ROEPKE, CHARLOTTE ANN | ADDRESS ON FILE |
| ROGERS, ALEX J. | ADDRESS ON FILE |
| ROGERS, C B, JR | ADDRESS ON FILE |
| ROGERS, FRANK | ADDRESS ON FILE |
| ROGERS, JAMYE DALE | ADDRESS ON FILE |
| ROGERS, LARRY E. | ADDRESS ON FILE |
| ROGERS, PATRICIA DARLENE HARRELL | ADDRESS ON FILE |
| ROGERS, REGINA GAIL | ADDRESS ON FILE |
| ROGERS, SAMUEL GEORGE | ADDRESS ON FILE |
| ROHLACK, JANELL | ADDRESS ON FILE |
| ROMERO, GREIG | ADDRESS ON FILE |
| ROOP, MORAN C | ADDRESS ON FILE |
| ROPER, HAL | ADDRESS ON FILE |
| ROPER, KAREN | ADDRESS ON FILE |
| ROSS, BOEHLER | ADDRESS ON FILE |
| ROSS, ERIC | ADDRESS ON FILE |
| ROSS, GEORGE W | ADDRESS ON FILE |
| ROSS, ROOSEVELT | ADDRESS ON FILE |
| ROSS, ROOSEVELT | ADDRESS ON FILE |
| ROSS, SHEERY | ADDRESS ON FILE |
| ROSS, VERA | ADDRESS ON FILE |
| ROSS, VERA | ADDRESS ON FILE |
| RUBINO, CAROL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUBINO, LARRY J | ADDRESS ON FILE |
| RUBIO, PUOQUINTO | ADDRESS ON FILE |
| RUDD, DENNIS HOWARD | ADDRESS ON FILE |
| RUFF, BONNIE | ADDRESS ON FILE |
| RUFFIN, BEALUH MCCAIN | ADDRESS ON FILE |
| RULE, CHESTER | ADDRESS ON FILE |
| RUNION, PATRICK | ADDRESS ON FILE |
| RUNION, STACY | ADDRESS ON FILE |
| RUNKLE | ADDRESS ON FILE |
| RUNKLE LAW | ADDRESS ON FILE |
| RUSSELL, CECIL LEON | ADDRESS ON FILE |
| RUSSELL, DUSTEN | ADDRESS ON FILE |
| RUSSELL, LAURAN HALIEGH | ADDRESS ON FILE |
| RUSSELL, ROBERT B. | ADDRESS ON FILE |
| RUST, JASON | ADDRESS ON FILE |
| RUTHERFORD, SANDRA G | ADDRESS ON FILE |
| RUTHERFORD, VEDA E | ADDRESS ON FILE |
| RYALS, RALPH | ADDRESS ON FILE |
| RYALS-ARAGON, CINTYA | ADDRESS ON FILE |
| RYAN, WILLIAM STEFAN | ADDRESS ON FILE |
| SACKERCSH, STEPHEN | ADDRESS ON FILE |
| SALAS, FRANCISCO JAVIER | ADDRESS ON FILE |
| SALAS, FRANCISCO JAVIEY | ADDRESS ON FILE |
| SALGADO, RAMON J | ADDRESS ON FILE |
| SALMON, JAMES | ADDRESS ON FILE |
| SAMMONS, CAROL | ADDRESS ON FILE |
| SAMMONS, DARRELL GENE | ADDRESS ON FILE |
| SAMMONS, JOHNNY R | ADDRESS ON FILE |
| SAMMONS, KEITHIAN D | ADDRESS ON FILE |
| SAMMONS, KENDALL D | ADDRESS ON FILE |
| SAMPLE, RICHARD D | ADDRESS ON FILE |
| SAMPSON, JOHN DAVID | ADDRESS ON FILE |
| SAMPSON, JOHN DEWEY | ADDRESS ON FILE |
| SAMPSON, VICKIE T | ADDRESS ON FILE |
| SAMSTAR, SCOTT S. | ADDRESS ON FILE |
| SANBORN, KEVIN TODD | ADDRESS ON FILE |
| SANCHEZ  SR., DAVID J | ADDRESS ON FILE |
| SANCHEZ, DAVID G. | ADDRESS ON FILE |
| SANCHEZ, HECTOR | ADDRESS ON FILE |
| SANCHEZ, JOSE CARLOS, JR | ADDRESS ON FILE |
| SANDERS, CLEMMA RAY | ADDRESS ON FILE |
| SANDERS, GARY DEAN | ADDRESS ON FILE |
| SANDERS, JOHN | ADDRESS ON FILE |
| SANDERS, PAUL LOUIS | ADDRESS ON FILE |
| SANDERS, STEPHEN G. | ADDRESS ON FILE |
| SAPOZHNIKOV, YAKOV | ADDRESS ON FILE |
| SAULSBURY, RONALD | ADDRESS ON FILE |
| SAUSEDA, PHILLIP V | ADDRESS ON FILE |
| SAVERINO, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SCARBERRY, KYLE | ADDRESS ON FILE |
| SCARROW, VIRGIL | ADDRESS ON FILE |
| SCATES, APRIL | ADDRESS ON FILE |
| SCATES, LARRY | ADDRESS ON FILE |
| SCHAEPER, WILFRED H | ADDRESS ON FILE |
| SCHAUWECKER, ROBERT | ADDRESS ON FILE |
| SCHELINSKI, JUNE A | ADDRESS ON FILE |
| SCHEXNAYDER, JOHN | ADDRESS ON FILE |
| SCHICK, SONJA | ADDRESS ON FILE |
| SCHILLING, MARK | ADDRESS ON FILE |
| SCHILLING, WESLEY R | ADDRESS ON FILE |
| SCHMID, MATTHEW W | ADDRESS ON FILE |
| SCHNEEBELI, EARL WAYNE | ADDRESS ON FILE |
| SCHNEIDER, DANNY | ADDRESS ON FILE |
| SCHRAEDER, GLYN E | ADDRESS ON FILE |
| SCHROEDER, ANDREA | ADDRESS ON FILE |
| SCHROEDER, ANN | ADDRESS ON FILE |
| SCHROEDER, MIKE | ADDRESS ON FILE |
| SCHROEDER, SAXTON | ADDRESS ON FILE |
| SCHROEDER, STEPHEN | ADDRESS ON FILE |
| SCHULMAN, DANIELLE | ADDRESS ON FILE |
| SCHULTE, MARK J | ADDRESS ON FILE |
| SCHULTZ, JAMES R | ADDRESS ON FILE |
| SCHULTZ, JOHN L. | ADDRESS ON FILE |
| SCOGIN, ANDREW J, JR | ADDRESS ON FILE |
| SCOTT, BRITTNEY | ADDRESS ON FILE |
| SCOTT, DOUGLAS R | ADDRESS ON FILE |
| SCOTT, ERNEST CHARLES | ADDRESS ON FILE |
| SCOTT, LILLIAN F. | ADDRESS ON FILE |
| SCOTT, MICHAEL | ADDRESS ON FILE |
| SCOTT, REGINA R | ADDRESS ON FILE |
| SCOTT, SHIRLEY D | ADDRESS ON FILE |
| SCOTT, THOMAS L. | ADDRESS ON FILE |
| SCRUGGS, BOBBY D. | ADDRESS ON FILE |
| SCRUGGS, DONNA L. | ADDRESS ON FILE |
| SCRUGGS, THELMA M. | ADDRESS ON FILE |
| SEAQUIST, GARNER SCOTT | ADDRESS ON FILE |
| SEARCY, DAVID A | ADDRESS ON FILE |
| SEARCY, SUZANNE | ADDRESS ON FILE |
| SEARS, DAVID | ADDRESS ON FILE |
| SEARS, DONNA | ADDRESS ON FILE |
| SEARS, DONNA | ADDRESS ON FILE |
| SEARS, GARY | ADDRESS ON FILE |
| SEARS, HILBERT | ADDRESS ON FILE |
| SEARS, HILBERT A | ADDRESS ON FILE |
| SEARS, TERRENCE | ADDRESS ON FILE |
| SEARS, TRAVIS | ADDRESS ON FILE |
| SEARS, TRENT | ADDRESS ON FILE |
| SEARS, TUCKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SEELIG, PEGGY CONN | ADDRESS ON FILE |
| SEKERA, CHRISTOPHER J. | ADDRESS ON FILE |
| SEMBERA, JOHN | ADDRESS ON FILE |
| SERVANTEZ, CHANCEY N | ADDRESS ON FILE |
| SERVANTEZ, CHARLES J. | ADDRESS ON FILE |
| SERVANTEZ, CHARLES JR. | ADDRESS ON FILE |
| SERVANTEZ, KELCEY B | ADDRESS ON FILE |
| SERVANTEZ, LINDA SPARKS | ADDRESS ON FILE |
| SERVANTEZ, LORNE | ADDRESS ON FILE |
| SERVANTEZ, MARY | ADDRESS ON FILE |
| SERVANTEZ, PATRICK H | ADDRESS ON FILE |
| SERVENTEZ, DIANE | ADDRESS ON FILE |
| SESSIONS, KENNETH S. | ADDRESS ON FILE |
| SEUTTER, ALLEN EDWARD | ADDRESS ON FILE |
| SEVANTEZ, BSAMDI | ADDRESS ON FILE |
| SEWELL, STEVEN | ADDRESS ON FILE |
| SHAFER, KAREN | ADDRESS ON FILE |
| SHAH, VIJAY | ADDRESS ON FILE |
| SHAMBLIN, RICK | ADDRESS ON FILE |
| SHANOSKIE JR, CHESTER | ADDRESS ON FILE |
| SHARBINE, BILL | ADDRESS ON FILE |
| SHAW, CHERYL | ADDRESS ON FILE |
| SHAW, JOE DENT | ADDRESS ON FILE |
| SHAW, KENNETH | ADDRESS ON FILE |
| SHAW, MARSHALL WAYNE | ADDRESS ON FILE |
| SHEDLOSKY, ANDREW | ADDRESS ON FILE |
| SHEETS, CHRIS B | ADDRESS ON FILE |
| SHEPLEAR, JAMES R. | ADDRESS ON FILE |
| SHERRILL, BONNIE | ADDRESS ON FILE |
| SHERRILL, DAVID N | ADDRESS ON FILE |
| SHIFFLETT, DAVID JUSTIN | ADDRESS ON FILE |
| SHIFFLETT, DAVID M | ADDRESS ON FILE |
| SHIFFLETT, DAVID M | ADDRESS ON FILE |
| SHIFFLETT, REBECCA LYNN | ADDRESS ON FILE |
| SHIFFLETT, REBECCA LYNN | ADDRESS ON FILE |
| SHIPES, KENNETH | ADDRESS ON FILE |
| SHIRLEY, JIMMY PAUL | ADDRESS ON FILE |
| SHOCKEY, ROBERT | ADDRESS ON FILE |
| SHOTWELL, VICKIE | ADDRESS ON FILE |
| SHROUT, THEODORE GUY | ADDRESS ON FILE |
| SHULOF, GEORGE | ADDRESS ON FILE |
| SHULTS, RICKY A. | ADDRESS ON FILE |
| SIEGEL, JACK | ADDRESS ON FILE |
| SILVA, RICARDO | ADDRESS ON FILE |
| SIMON, GIOWANA KAY | ADDRESS ON FILE |
| SIMON, GREGORY J | ADDRESS ON FILE |
| SIMPSON, JIM | ADDRESS ON FILE |
| SIMPSON, THOMAS | ADDRESS ON FILE |
| SIMS, COLTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SINCLAIR, JAMES | ADDRESS ON FILE |
| SIPPOLA, STEVEN | ADDRESS ON FILE |
| SIROTTO, MARIO | ADDRESS ON FILE |
| SIZER, FRANK LOUIS, III | ADDRESS ON FILE |
| SKELTON, EUGENE | ADDRESS ON FILE |
| SKIDD, STEPHEN N | ADDRESS ON FILE |
| SKINNER, JOYCE | ADDRESS ON FILE |
| SKINNER, JOYCE | ADDRESS ON FILE |
| SKINNER, JOYCE W. | ADDRESS ON FILE |
| SKUBAL, CODY | ADDRESS ON FILE |
| SLATER, CHAD X, SR | ADDRESS ON FILE |
| SLATTER, AIRAL V. | ADDRESS ON FILE |
| SLAUGHTER, CAREY | ADDRESS ON FILE |
| SLAUGHTER, CHRIS | ADDRESS ON FILE |
| SLAUGHTER, SHELBY | ADDRESS ON FILE |
| SLEEPER, CINDY | ADDRESS ON FILE |
| SLEEPER, JR., MARK | ADDRESS ON FILE |
| SLEEPER, MARK | ADDRESS ON FILE |
| SLEEPER, MELISSA | ADDRESS ON FILE |
| SLOAN, KENT | ADDRESS ON FILE |
| SLOUGH, ROBERT | ADDRESS ON FILE |
| SLUDER, KAY | ADDRESS ON FILE |
| SLUDER, KAY | ADDRESS ON FILE |
| SLUDER, SHIRLEY ANN | ADDRESS ON FILE |
| SMITH (WRIGHT), JENNIFER LORAINE | ADDRESS ON FILE |
| SMITH BABB, KIMBERLY DAWN | ADDRESS ON FILE |
| SMITH, APRIL | ADDRESS ON FILE |
| SMITH, BETTY LOU MOORE COX | ADDRESS ON FILE |
| SMITH, BETTY LOU MOORE COX | ADDRESS ON FILE |
| SMITH, CALVIN T | ADDRESS ON FILE |
| SMITH, CHARLES | ADDRESS ON FILE |
| SMITH, CHARLIE C | ADDRESS ON FILE |
| SMITH, CLARENCE BEN, II | ADDRESS ON FILE |
| SMITH, COLTON | ADDRESS ON FILE |
| SMITH, DOROTHY | ADDRESS ON FILE |
| SMITH, DWAYNE | ADDRESS ON FILE |
| SMITH, ELLIS PHILLIP | ADDRESS ON FILE |
| SMITH, EULA M | ADDRESS ON FILE |
| SMITH, GERALD | ADDRESS ON FILE |
| SMITH, GREGORY | ADDRESS ON FILE |
| SMITH, HALLEY | ADDRESS ON FILE |
| SMITH, JAMES | ADDRESS ON FILE |
| SMITH, JEFFREY | ADDRESS ON FILE |
| SMITH, JENNIFER | ADDRESS ON FILE |
| SMITH, JOSH | ADDRESS ON FILE |
| SMITH, LAMAR R. | ADDRESS ON FILE |
| SMITH, MARIE | ADDRESS ON FILE |
| SMITH, MICHAEL | ADDRESS ON FILE |
| SMITH, NATHANIEL/ID#1705836 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SMITH, NORMAN DALE | ADDRESS ON FILE |
| SMITH, PATRICK | ADDRESS ON FILE |
| SMITH, PAULETTE | ADDRESS ON FILE |
| SMITH, RUBY | ADDRESS ON FILE |
| SMITH, SHERRY L. | ADDRESS ON FILE |
| SMITH, TAMMY H | ADDRESS ON FILE |
| SMITH, THOMAS RAY | ADDRESS ON FILE |
| SMITH, TOMMY R | ADDRESS ON FILE |
| SMITH, WILLIAM | ADDRESS ON FILE |
| SMITH, WILLIAM STANLEY | ADDRESS ON FILE |
| SMITH, WILLIE FRED | ADDRESS ON FILE |
| SNELLGROVE, BILLY | ADDRESS ON FILE |
| SNIDER, JEREMY | ADDRESS ON FILE |
| SNIDER, JOSEPH ALLEN | ADDRESS ON FILE |
| SNIDER, TOMMIE | ADDRESS ON FILE |
| SNOW, DOUGLAS | ADDRESS ON FILE |
| SOLANO, RAFAEL | ADDRESS ON FILE |
| SOLIS, JOE | ADDRESS ON FILE |
| SOLIS, LORI | ADDRESS ON FILE |
| SOLIS, TRENTON | ADDRESS ON FILE |
| SOSBEE, GENE | ADDRESS ON FILE |
| SOTO, LUZ | ADDRESS ON FILE |
| SOUTHER, JOYCE | ADDRESS ON FILE |
| SPALDING, THOMAS | ADDRESS ON FILE |
| SPARKS, BOBBY L | ADDRESS ON FILE |
| SPARKS, CARY | ADDRESS ON FILE |
| SPARKS, DENNIS L. | ADDRESS ON FILE |
| SPARKS, REBECCA | ADDRESS ON FILE |
| SPARKS-EUBANKS, RITA | ADDRESS ON FILE |
| SPAUN, HAROLD | ADDRESS ON FILE |
| SPAUN, JUDITH | ADDRESS ON FILE |
| SPEAKS, LARRY | ADDRESS ON FILE |
| SPENCER, AMY | ADDRESS ON FILE |
| SPENCER, FLOYD LEWIS | ADDRESS ON FILE |
| SPENCER, JIMMY | ADDRESS ON FILE |
| SPIES, ROBERT | ADDRESS ON FILE |
| SPINDOR, STEPHEN LANE | ADDRESS ON FILE |
| SPIVEY, BILLY TRIPP | ADDRESS ON FILE |
| SPOONER GARY, LANA L | ADDRESS ON FILE |
| SPRADLIN, SHELLEY | ADDRESS ON FILE |
| SPRINGER, CHRISTIE DAWN | ADDRESS ON FILE |
| SQUIRES, JAMES | ADDRESS ON FILE |
| STANFIELD, GERALD RAY | ADDRESS ON FILE |
| STANFIELD, ROY L | ADDRESS ON FILE |
| STANFORD, RAYMOND H, II | ADDRESS ON FILE |
| STANFORD, TONI | ADDRESS ON FILE |
| STANLEY, EMORY WALTER | ADDRESS ON FILE |
| STEPHANS, ANGELA RENE WILSON | ADDRESS ON FILE |
| STEPHENS, CLAIRE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEPHENS, CLINTON | ADDRESS ON FILE |
| STEPHENS, DEBORAH | ADDRESS ON FILE |
| STEPHENS, MELISSA | ADDRESS ON FILE |
| STEPHENS, WILLIAM | ADDRESS ON FILE |
| STEPHENSON, JERRY W. | ADDRESS ON FILE |
| STEWART, KATHY DIANE WATKINS | ADDRESS ON FILE |
| STEWART, ROANLD | ADDRESS ON FILE |
| STILWELL, LONZO HOUSTON | ADDRESS ON FILE |
| STINSON, ERIC | ADDRESS ON FILE |
| STINSON, JOHN | ADDRESS ON FILE |
| STINSON, KAREL | ADDRESS ON FILE |
| STINSON, MEREDITH | ADDRESS ON FILE |
| STOKES, CLYDE | ADDRESS ON FILE |
| STOLTE, VERNALINE M | ADDRESS ON FILE |
| STONE, CASEY SHANNON (BAKER) | ADDRESS ON FILE |
| STONE, JEFFREY D | ADDRESS ON FILE |
| STONE, JULIA | ADDRESS ON FILE |
| STONE, STEVAN CODY | ADDRESS ON FILE |
| STONE, THOMAS | ADDRESS ON FILE |
| STONE, WILLIAM | ADDRESS ON FILE |
| STONICK, CHARLES DUGAN | ADDRESS ON FILE |
| STOUDENMIRE, WALTER L , III | ADDRESS ON FILE |
| STRAWBRIDGE, JOHN R | ADDRESS ON FILE |
| STREET, DAVEY | ADDRESS ON FILE |
| STREUN, DONALD L | ADDRESS ON FILE |
| STRICKLAND, BRANDI | ADDRESS ON FILE |
| STRICKLAND, KIM | ADDRESS ON FILE |
| STRICKLAND, MICHAEL | ADDRESS ON FILE |
| STRONG, JOE MARK | ADDRESS ON FILE |
| STROUD, EDWARD | ADDRESS ON FILE |
| STUART, CHILTON H, JR | ADDRESS ON FILE |
| STUCKEY, GREGORY W | ADDRESS ON FILE |
| STUCKY, GREGORY W | ADDRESS ON FILE |
| STUEHM, LORETTA | ADDRESS ON FILE |
| STUTTS, ALAN | ADDRESS ON FILE |
| SUITS, GARY D. | ADDRESS ON FILE |
| SUN, DAVID Y. | ADDRESS ON FILE |
| SUNKEL, SHARON | ADDRESS ON FILE |
| SUROVIK, JANE M. | ADDRESS ON FILE |
| SUTTER, BRAD | ADDRESS ON FILE |
| SUTTLER, ROBERT GERARD | ADDRESS ON FILE |
| SUTTON, SCOTT | ADDRESS ON FILE |
| SVOBODA, JOHNNY JERRY | ADDRESS ON FILE |
| SWANN, COALEN | ADDRESS ON FILE |
| SWEAT, ERNEST C. | ADDRESS ON FILE |
| SWEAT, MARIAN KAY | ADDRESS ON FILE |
| SWEAT, ROSE | ADDRESS ON FILE |
| SWIFT, LARRY | ADDRESS ON FILE |
| SWILLEY, STEVEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| TACKETT, JAMES | ADDRESS ON FILE |
| TALLEY, JASON | ADDRESS ON FILE |
| TALLEY, TAMMY | ADDRESS ON FILE |
| TALUKDAR, PRADIP | ADDRESS ON FILE |
| TAMBOURINE, JAMES R. | ADDRESS ON FILE |
| TAMBOURINE, JAMES R. | ADDRESS ON FILE |
| TAMBOURINE, LINDA LOIS | ADDRESS ON FILE |
| TAMBOURINE, LINDA LOIS | ADDRESS ON FILE |
| TANNER, GARY | ADDRESS ON FILE |
| TARKINGTON, TRAVIS C. | ADDRESS ON FILE |
| TARTSAH, AGNES MENDEZ | ADDRESS ON FILE |
| TARTSAH, CECILIA | ADDRESS ON FILE |
| TARVER, DEBRA | ADDRESS ON FILE |
| TARVER, RUSSELL | ADDRESS ON FILE |
| TARVER, SAMMIE EDNA | ADDRESS ON FILE |
| TATE, MICHAEL | ADDRESS ON FILE |
| TATE, WILLIAM L | ADDRESS ON FILE |
| TATUM, ROBERT | ADDRESS ON FILE |
| TAYLOR III, JON | ADDRESS ON FILE |
| TAYLOR IV, JON | ADDRESS ON FILE |
| TAYLOR, CHARLES, JR | ADDRESS ON FILE |
| TAYLOR, ELIZABETH A | ADDRESS ON FILE |
| TAYLOR, EVERETT GLENN | ADDRESS ON FILE |
| TAYLOR, FRANCES T | ADDRESS ON FILE |
| TAYLOR, HENRY W | ADDRESS ON FILE |
| TAYLOR, JIMMY R | ADDRESS ON FILE |
| TAYLOR, KAREN | ADDRESS ON FILE |
| TAYLOR, NORMA J | ADDRESS ON FILE |
| TAYLOR, RANDALL O | ADDRESS ON FILE |
| TAYLOR, ROY C | ADDRESS ON FILE |
| TAYLOR, TERRY | ADDRESS ON FILE |
| TEEMS, JAMES C | ADDRESS ON FILE |
| TEINERT, ARNOLD | ADDRESS ON FILE |
| TEINERT, DEBORAH | ADDRESS ON FILE |
| TENHET-LOWERY, MARGARET KAY | ADDRESS ON FILE |
| TENNER, PRISCILLA G. | ADDRESS ON FILE |
| TENNER, ROOSEVELT SR | ADDRESS ON FILE |
| TERRELL, WHITNE A. | ADDRESS ON FILE |
| TERRY, ALAN JR. | ADDRESS ON FILE |
| TERRY, BOBBY | ADDRESS ON FILE |
| TERRY, BRIANNA | ADDRESS ON FILE |
| TERRY, STACEY | ADDRESS ON FILE |
| TERRY, TY | ADDRESS ON FILE |
| TESTA, LOUIS A. | ADDRESS ON FILE |
| THIAGARAJAN, VENKATARAMAN | ADDRESS ON FILE |
| THOMAS III, TW | ADDRESS ON FILE |
| THOMAS, BENJAMIN JOSEPH | ADDRESS ON FILE |
| THOMAS, DERRELL | ADDRESS ON FILE |
| THOMAS, GERALD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS, KIRSTIE | ADDRESS ON FILE |
| THOMAS, LINDA | ADDRESS ON FILE |
| THOMAS, PAUL WAYNE | ADDRESS ON FILE |
| THOMAS, TRACEY | ADDRESS ON FILE |
| THOMPSON, BENJAMIN | ADDRESS ON FILE |
| THOMPSON, CAROL JOE | ADDRESS ON FILE |
| THOMPSON, JIMMY | ADDRESS ON FILE |
| THOMPSON, KENNETH JAMES | ADDRESS ON FILE |
| THOMPSON, THOMAS | ADDRESS ON FILE |
| THORIMBERT, MARCEL | ADDRESS ON FILE |
| THORLEY, HARRY JR. | ADDRESS ON FILE |
| THRALL, KEN | ADDRESS ON FILE |
| THURMAN, BECKY | ADDRESS ON FILE |
| THURMAN, MATTHEW | ADDRESS ON FILE |
| THURMAN, SHINER | ADDRESS ON FILE |
| TIDWELL, TAYLOR | ADDRESS ON FILE |
| TILL, TERRY | ADDRESS ON FILE |
| TILL, TERRY W. | ADDRESS ON FILE |
| TILLMAN, CARA | ADDRESS ON FILE |
| TILLMAN, DANIEL | ADDRESS ON FILE |
| TILLMAN, DANIEL | ADDRESS ON FILE |
| TILLMAN, EDWARD EARL | ADDRESS ON FILE |
| TILLMAN, MARY | ADDRESS ON FILE |
| TILLMAN, MATTHEW | ADDRESS ON FILE |
| TILLMAN, ROY | ADDRESS ON FILE |
| TINNEY, TERRY RUSSELL | ADDRESS ON FILE |
| TOBIN, WILLIAM L. | ADDRESS ON FILE |
| TODD, CORLEY | ADDRESS ON FILE |
| TOMLIN, JAMES | ADDRESS ON FILE |
| TOMLINSON, ROBERT | ADDRESS ON FILE |
| TORRES, ELEANORA V. | ADDRESS ON FILE |
| TORRES, JOSH | ADDRESS ON FILE |
| TOVAR, VICTOR | ADDRESS ON FILE |
| TRAMMELL, JOE ANCIL, SR. | ADDRESS ON FILE |
| TRAN, CHUNG | ADDRESS ON FILE |
| TRAYLOR, DWIGHT | ADDRESS ON FILE |
| TRAYLOR, DWIGHT G. | ADDRESS ON FILE |
| TRENT, JOHN | ADDRESS ON FILE |
| TREVILLION, BRENDA | ADDRESS ON FILE |
| TREVILLION, BRENDA L | ADDRESS ON FILE |
| TREVILLION, JAMES | ADDRESS ON FILE |
| TRIBBLE, KENNETH DWIGHT | ADDRESS ON FILE |
| TRILLO, GALILEO | ADDRESS ON FILE |
| TRIMBLE, MONTE EARL | ADDRESS ON FILE |
| TROUPE, THOMAS E | ADDRESS ON FILE |
| TRUJILLO, ENRIQUE | ADDRESS ON FILE |
| TRUSTDORF, ALLAN | ADDRESS ON FILE |
| TUBBS, WINFRED | ADDRESS ON FILE |
| TUCKER, BENJAMIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TUMLIN, DAVID | ADDRESS ON FILE |
| TURNER, DAMION | ADDRESS ON FILE |
| TURNER, DANIEL | ADDRESS ON FILE |
| TURNIPSEED, BRIAN | ADDRESS ON FILE |
| TUXHORN, STEVE | ADDRESS ON FILE |
| TWEEDLE, RAYMOND DARRELL | ADDRESS ON FILE |
| ULVOG, JO M. | ADDRESS ON FILE |
| ULVOG, PETE | ADDRESS ON FILE |
| UNDERWOOD, JACKIE | ADDRESS ON FILE |
| URBAN, CYNTHIA M | ADDRESS ON FILE |
| USSERY, DALE | ADDRESS ON FILE |
| VACA, IGNACIO L | ADDRESS ON FILE |
| VANDERGRIFF, MONTY | ADDRESS ON FILE |
| VARNUM, MARRY | ADDRESS ON FILE |
| VAUGHN, THOMAS J | ADDRESS ON FILE |
| VAWTER, MICHAEL | ADDRESS ON FILE |
| VEGA, SHANNON | ADDRESS ON FILE |
| VENETUCCI, VINCENT | ADDRESS ON FILE |
| VEST, JEFFERY | ADDRESS ON FILE |
| VESTAL, STEVEN R | ADDRESS ON FILE |
| VETTEL, KELLI | ADDRESS ON FILE |
| VETTEL, WILLIAM | ADDRESS ON FILE |
| VILLERREAL, SCOTT | ADDRESS ON FILE |
| VILLERREAL, SHELBY | ADDRESS ON FILE |
| VINCE, WILLIAM A | ADDRESS ON FILE |
| VINES, RICHARD | ADDRESS ON FILE |
| VOGEL, GARY | ADDRESS ON FILE |
| VOGELSANG, WILLIAM IVEN | ADDRESS ON FILE |
| VOYLES, JOHN | ADDRESS ON FILE |
| VOYLES, MATTHEW | ADDRESS ON FILE |
| VOYLES, PATRICIA | ADDRESS ON FILE |
| VOYLES, THOMAS | ADDRESS ON FILE |
| VRLA, BRENDA LOUISE | ADDRESS ON FILE |
| VRLA, BRENT L | ADDRESS ON FILE |
| VRLA, MILTON FRANK, JR | ADDRESS ON FILE |
| WADE, DUDE BENNY | ADDRESS ON FILE |
| WADE, WILLIAM | ADDRESS ON FILE |
| WADLINGTON, MARGARET J | ADDRESS ON FILE |
| WADLINGTON, MICHAEL O | ADDRESS ON FILE |
| WAFER, DAVID TODD | ADDRESS ON FILE |
| WAGNER, ANTHONY | ADDRESS ON FILE |
| WAGNER, KAREN | ADDRESS ON FILE |
| WAGNER, MARJORIE | ADDRESS ON FILE |
| WAGNER, STEVEN BRETT | ADDRESS ON FILE |
| WAGONER, REBA HAZELWOOD | ADDRESS ON FILE |
| WAGONER, REBA HAZELWOOD | ADDRESS ON FILE |
| WAKE, MORTON JOHN, JR | ADDRESS ON FILE |
| WALDRIP, RANDY PERRY | ADDRESS ON FILE |
| WALIA, BARJINDER S | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WALKER, ANNETTE | ADDRESS ON FILE |
| WALKER, CHARLES E | ADDRESS ON FILE |
| WALKER, DONALD | ADDRESS ON FILE |
| WALKER, JOE G | ADDRESS ON FILE |
| WALKER, LEE, JR | ADDRESS ON FILE |
| WALKER, MICHAEL DAVID | ADDRESS ON FILE |
| WALKER, ROBERT | ADDRESS ON FILE |
| WALKER, ROBERT | ADDRESS ON FILE |
| WALKER, STEPHANIE KOHUT | ADDRESS ON FILE |
| WALLACE, CADEN | ADDRESS ON FILE |
| WALLACE, COLTEN | ADDRESS ON FILE |
| WALLACE, JESSIE HAYWOOD | ADDRESS ON FILE |
| WALLACE, MONTANA | ADDRESS ON FILE |
| WALLACE, TRACIE | ADDRESS ON FILE |
| WALLER, CARNELL | ADDRESS ON FILE |
| WALSH, JACK D | ADDRESS ON FILE |
| WALSKE, DON M | ADDRESS ON FILE |
| WALSTON, JAMIE | ADDRESS ON FILE |
| WALSTON, ROBERT H | ADDRESS ON FILE |
| WALTERS, KENNETH WARREN | ADDRESS ON FILE |
| WANG, GONGTAO | ADDRESS ON FILE |
| WARD, MICHAEL A | ADDRESS ON FILE |
| WARD, WILLIE F | ADDRESS ON FILE |
| WARDLOW, MICHAEL | ADDRESS ON FILE |
| WARREN, CHERYL | ADDRESS ON FILE |
| WARREN, TIMOTHY | ADDRESS ON FILE |
| WASHBURN, SAM L | ADDRESS ON FILE |
| WATERS, RICHARD | ADDRESS ON FILE |
| WATERS, RICHARD W | ADDRESS ON FILE |
| WATKINS, CALVIN D. | ADDRESS ON FILE |
| WATKINS, SHERRY LYNN | ADDRESS ON FILE |
| WATSON, BRENDA | ADDRESS ON FILE |
| WATSON, CHARLES | ADDRESS ON FILE |
| WATSON, CHRISTOPHER | ADDRESS ON FILE |
| WATSON, CHRISTOPHER | ADDRESS ON FILE |
| WATSON, E MAURETTE M DAMRON | ADDRESS ON FILE |
| WATSON, GARLAND CURTIS | ADDRESS ON FILE |
| WATSON, TROY JEROME | ADDRESS ON FILE |
| WATTS, SHERRY L. | ADDRESS ON FILE |
| WAYMAN, ANDREW | ADDRESS ON FILE |
| WAYMAN, BRANDON | ADDRESS ON FILE |
| WEAVER, CORINA | ADDRESS ON FILE |
| WEAVER, MICHAEL | ADDRESS ON FILE |
| WEBB, TERESA | ADDRESS ON FILE |
| WEBSTER, DANIEL MORRIS | ADDRESS ON FILE |
| WEDEMEIER, OSCAR, IV | ADDRESS ON FILE |
| WEEDEN, LUKAS | ADDRESS ON FILE |
| WEEKS, LARRY | ADDRESS ON FILE |
| WEISS, ZANE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WEITZ & LUXENBERG | ADDRESS ON FILE |
| WENTZEL, MIRANDA | ADDRESS ON FILE |
| WERLINE, LISA | ADDRESS ON FILE |
| WERLINE, ROBERT L, JR | ADDRESS ON FILE |
| WERNICKE, TIMOTHY | ADDRESS ON FILE |
| WEST, BOBBY | ADDRESS ON FILE |
| WESTBROOK, SANDRA | ADDRESS ON FILE |
| WESTFALL, SARA | ADDRESS ON FILE |
| WEYANDT, DAVID | ADDRESS ON FILE |
| WEYANDT, MARK | ADDRESS ON FILE |
| WEYANDT, MARTHA | ADDRESS ON FILE |
| WEYANDT, MATTHEW | ADDRESS ON FILE |
| WHEAT, BOBBY J | ADDRESS ON FILE |
| WHEELER, CAROL DIANA | ADDRESS ON FILE |
| WHEELER, DENNIS | ADDRESS ON FILE |
| WHEELER, JULIE | ADDRESS ON FILE |
| WHITAKER, WILLIE JOE | ADDRESS ON FILE |
| WHITE, AMELIA | ADDRESS ON FILE |
| WHITE, CECIL ROBERT IV | ADDRESS ON FILE |
| WHITE, CIRCIL ROBERT V | ADDRESS ON FILE |
| WHITE, DARRELL | ADDRESS ON FILE |
| WHITE, DARRELL R | ADDRESS ON FILE |
| WHITE, GEORGE | ADDRESS ON FILE |
| WHITE, JOHN B | ADDRESS ON FILE |
| WHITE, JUDITH | ADDRESS ON FILE |
| WHITE, MARK | ADDRESS ON FILE |
| WHITE, MEADOW GRACE ASHTON | ADDRESS ON FILE |
| WHITE, RANDY | ADDRESS ON FILE |
| WHITE, STEPHEN | ADDRESS ON FILE |
| WHITEHEAD, BOBBY L | ADDRESS ON FILE |
| WHITEHURST, LEE M | ADDRESS ON FILE |
| WHITELEY, LARRY | ADDRESS ON FILE |
| WHITESIDE, AIDEN | ADDRESS ON FILE |
| WHITESIDE, WILLIAM | ADDRESS ON FILE |
| WHITSITT, DAVID | ADDRESS ON FILE |
| WHITSITT, MARLAINA | ADDRESS ON FILE |
| WHITT, IVAN C | ADDRESS ON FILE |
| WICK, JOYCE L. | ADDRESS ON FILE |
| WILBURN, CONNIE | ADDRESS ON FILE |
| WILDE, KAREN | ADDRESS ON FILE |
| WILDER, PEGGY | ADDRESS ON FILE |
| WILDER, ROBERT S, JR | ADDRESS ON FILE |
| WILDERSON, RANDALL | ADDRESS ON FILE |
| WILEY, WILTON M. | ADDRESS ON FILE |
| WILHITE, DANNY | ADDRESS ON FILE |
| WILHITE, WILBUR ERNEST | ADDRESS ON FILE |
| WILKERSON, LAKETRA | ADDRESS ON FILE |
| WILLADSEN, CARY L | ADDRESS ON FILE |
| WILLIAM, RICKY D. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, CARL F, JR | ADDRESS ON FILE |
| WILLIAMS, CECIL | ADDRESS ON FILE |
| WILLIAMS, CHRISTY ANN | ADDRESS ON FILE |
| WILLIAMS, CRYSTAL | ADDRESS ON FILE |
| WILLIAMS, DONNA K | ADDRESS ON FILE |
| WILLIAMS, EDDIE DEAN | ADDRESS ON FILE |
| WILLIAMS, GARY KEITH | ADDRESS ON FILE |
| WILLIAMS, JAMES D | ADDRESS ON FILE |
| WILLIAMS, JIMMY | ADDRESS ON FILE |
| WILLIAMS, JORDAN | ADDRESS ON FILE |
| WILLIAMS, MARILYN MARIE | ADDRESS ON FILE |
| WILLIAMS, NICHOLAS | ADDRESS ON FILE |
| WILLIAMS, ROSIE | ADDRESS ON FILE |
| WILLIAMS, STAN | ADDRESS ON FILE |
| WILLIAMSON, AUGUST GENE | ADDRESS ON FILE |
| WILLIAMSON, JEANA LADELLE BRANSON | ADDRESS ON FILE |
| WILLING, MICHAEL DAVID | ADDRESS ON FILE |
| WILLIS, DIANA | ADDRESS ON FILE |
| WILLIS, GEORGE | ADDRESS ON FILE |
| WILSON, CHRISTINA MARIE | ADDRESS ON FILE |
| WILSON, CLAUDE (DECEASED) | ADDRESS ON FILE |
| WILSON, DAVID | ADDRESS ON FILE |
| WILSON, ELIZABETH O | ADDRESS ON FILE |
| WILSON, JOHN WAYNE | ADDRESS ON FILE |
| WILSON, JOSEPH SCOTT | ADDRESS ON FILE |
| WILSON, JUSTIN REED | ADDRESS ON FILE |
| WILSON, KEVIN J | ADDRESS ON FILE |
| WILSON, KIMBERLY ANN | ADDRESS ON FILE |
| WILSON, PATRICIA KAY | ADDRESS ON FILE |
| WILSON, ROBIN LEE | ADDRESS ON FILE |
| WILSON, WILLIAM E | ADDRESS ON FILE |
| WINCHESTER, ROBERT S | ADDRESS ON FILE |
| WINDHAM, BRENDA | ADDRESS ON FILE |
| WINDHAM, JOHNNY LEE | ADDRESS ON FILE |
| WISENER, KATHY LNN | ADDRESS ON FILE |
| WITCHER, BOBBY R | ADDRESS ON FILE |
| WITCHER, MARTHA B | ADDRESS ON FILE |
| WITT, ALYSSA | ADDRESS ON FILE |
| WITT, COLLIN | ADDRESS ON FILE |
| WITT, JACOB | ADDRESS ON FILE |
| WITUCKI, WILLIAM | ADDRESS ON FILE |
| WOELFEL, NOVALINE | ADDRESS ON FILE |
| WOFFORD, BILLYMACK | ADDRESS ON FILE |
| WOLFE, CHAD | ADDRESS ON FILE |
| WOLFE, CHAD | ADDRESS ON FILE |
| WOLFE, CHAD | ADDRESS ON FILE |
| WOLZ, RHONDA L. | ADDRESS ON FILE |
| WOMACK, CHARLES E | ADDRESS ON FILE |
| WOMACK, DELPHA S | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WOMACK, EDITH | ADDRESS ON FILE |
| WOMACK, EDITH | ADDRESS ON FILE |
| WOMACK, EDITH | ADDRESS ON FILE |
| WOOD, EMILY P (DAUGHTER OF ROGER D WOOD) | ADDRESS ON FILE |
| WOOD, JOSHUA | ADDRESS ON FILE |
| WOOD, MARISA | ADDRESS ON FILE |
| WOOD, PAMILA D (WIFE OF ROGER D WOOD) | ADDRESS ON FILE |
| WOOD, RAYLON | ADDRESS ON FILE |
| WOOD, RAYMOND | ADDRESS ON FILE |
| WOOD, ROGER D | ADDRESS ON FILE |
| WOOD, STARLENE | ADDRESS ON FILE |
| WOODALL, DONALD R. | ADDRESS ON FILE |
| WOODS, CURTIS J. | ADDRESS ON FILE |
| WOODS, LARRY B | ADDRESS ON FILE |
| WOODS, MARY | ADDRESS ON FILE |
| WOODS, MICKEY | ADDRESS ON FILE |
| WOODS, RACHEL | ADDRESS ON FILE |
| WOOLBRIGHT, LYNN | ADDRESS ON FILE |
| WOOLBRIGHT, LYNN | ADDRESS ON FILE |
| WORD, KENNETH LOYD | ADDRESS ON FILE |
| WORKMAN, CALVIN D. | ADDRESS ON FILE |
| WORKMAN, CURTIS M. | ADDRESS ON FILE |
| WORNAT, ROY LYNN | ADDRESS ON FILE |
| WRENN, ROGER | ADDRESS ON FILE |
| WRIGHT, BEAUFORD J | ADDRESS ON FILE |
| WRIGHT, BELINDA | ADDRESS ON FILE |
| WRIGHT, CASEY | ADDRESS ON FILE |
| WRIGHT, DANIEL C | ADDRESS ON FILE |
| WRIGHT, DANNY | ADDRESS ON FILE |
| WRIGHT, DENNIS LEE | ADDRESS ON FILE |
| WRIGHT, LEO | ADDRESS ON FILE |
| YANEZ, JESUS M | ADDRESS ON FILE |
| YARBROUGH, JOHN H | ADDRESS ON FILE |
| YARBROUGH, LAURA | ADDRESS ON FILE |
| YARGER, CLINT DEE | ADDRESS ON FILE |
| YEAGER, GARTH | ADDRESS ON FILE |
| YOHO, CARL L. | ADDRESS ON FILE |
| YORK, AUSTYN | ADDRESS ON FILE |
| YORK, DANIEL | ADDRESS ON FILE |
| YORK, LAUREN | ADDRESS ON FILE |
| YORK, WYATT | ADDRESS ON FILE |
| YOUNG, CAMERON T. | ADDRESS ON FILE |
| YOUNG, DOUGLAS BLANE | ADDRESS ON FILE |
| YOUNG, EMALYN H | ADDRESS ON FILE |
| YOUNG, GRAHAM, JR | ADDRESS ON FILE |
| YOUNG, JERRY | ADDRESS ON FILE |
| YOUNG, LARRY GENE | ADDRESS ON FILE |
| YOUNG, PORSCHIA AIKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YOUNG, ROSA L | ADDRESS ON FILE |
| YOUNG, STEVEN E | ADDRESS ON FILE |
| YOUNG, TROY L. | ADDRESS ON FILE |
| YOUNKINS, LIANA | ADDRESS ON FILE |
| YU, CHEN-TZU | ADDRESS ON FILE |
| ZATARGA, LEO W | ADDRESS ON FILE |
| ZAVALA, ANDREW | ADDRESS ON FILE |
| ZELTMAN, RONALD | ADDRESS ON FILE |
| ZELUFF, ROBERT VICTOR | ADDRESS ON FILE |
| ZIMMER, JEFFREY J. | ADDRESS ON FILE |
| ZIMMERMAN, JEFF | ADDRESS ON FILE |
| ZIMMERMAN, SUSIE | ADDRESS ON FILE |
| ZRUBEK, DARWIN | ADDRESS ON FILE |

**Total Creditor count  2805**